FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541277 | | TRX[.000001] | | |
| 01541294 | | TRX[.000791] | | |
| 01541297 | | TRX[.000002], USD[0.68] | | |
| 01541305 | Contingent | BNB[0], BTC[0], DAI[0], ETH[0], LUNA2[0.23800514], LUNA2_LOCKED[0.55534534], LUNC[0], MATIC[0], SRM[.00000188], SRM_LOCKED[.0016338], USD[736.12], USTC[0] | | |
| 01541310 | | AKRO[1], AUD[0.00], BAND[0], BAO[1], BTC[0], DYDX[0], ETH[0], ETHW[0], KIN[0], USD[0.00] | Yes | |
| 01541316 | | ETH[0], TRX[.000001] | | |
| 01541317 | | USD[0.00] | | |
| 01541321 | | ATLAS-PERP[0], AUD[0.01], BAO-PERP[0], BOBA-PERP[0], BTC[.00057505], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENS-PERP[0], FTT[0], FXS-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MCB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01541324 | | 0 | | |
| 01541329 | | AKRO[7], ATLAS[0.22212900], AXS[0], BAO[15], BNB[0], BTC[0], DENT[3], DOGE[.00032998], ETH[.00000001], FTM[.00220919], GRT[.00007179], KIN[22], LINK[.00001408], LTC[.00000011], MANA[0.01876055], MATIC[.00004223], RSR[2], RUNE[.00001267], SAND[0.03032909], SHIB[1913.51040811], TRX[2], UBXT[4], USD[0.02], XRP[447.21147680] | Yes | |
| 01541330 | | BF_POINT[200], USD[0] | Yes | |
| 01541332 | | MNGO[9.756], USD[0.01], USDT[0] | | |
| 01541339 | | BNB[.00405384], BTC[0.00004387], USD[0.77] | | |
| 01541340 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00010998], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01541341 | | BTC[0], USD[1.51] | | |
| 01541345 | | AMC-20210924[0], BTC[0.24351602], DENT[0], ETH[1.70636302], ETHW[1.70636302], GME-20210924[0], LINA-PERP[0], LRC[631.36250832], SAND[382.90287579], SAND-PERP[0], SHIB[0], SOL[9.20588146], USD[.00065], XRP[3719.98438373] | | |
| 01541348 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00040821], BTTPRE-PERP[0], CLV[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0.05493421], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.39], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01541352 | | EDEN[72.4], FTT[.07665292], USD[0.38], USDT[0] | | |
| 01541362 | | BTC[.00000132], KIN[2], MER[.00115681], MNGO[1.80402974], NFT [310152485490674045/Austin Ticket Stub #562][1], NFT [311215473849534880/Netherlands Ticket Stub #836][1], NFT [323610911465637/93/Singapore Ticket Stub #246][1], NFT [350109622244910959/Baku Ticket Stub #1597][1], NFT [352794038472134946/France Ticket #1761][1], NFT [365518914483689222/FTX EU - we are here! #174413][1], NFT [397493434977144952/Austria Ticket Stub #875][1], NFT [402874475594482644/Monaco Ticket Stub #873][1], NFT [422038528032138274/FTX EU - we are here! #174321][1], NFT [423798954293274041/Mexico Ticket Stub #785][1], NFT [427247861851693254/FTX Crypto Cup 2022 Key #922][1], NFT [449693056569537382/Belgium Ticket Stub #255][1], NFT [464718894285853735/The Hill by FTX #2914][1], NFT [510191493920344976/Monza Ticket Stub #1578][1], NFT [519846181398298166/Japan Ticket Stub #866][1], NFT [534784550247501617/FTX EU - we are here! #174453][1], NFT [555109850131109689/Montreal Ticket Stub #555][1], NFT [557724729469411450/Hungary Ticket Stub #78][1], NFT [560788519468356165/Silverstone Ticket Stub #406][1], TOMO[.00051211], USD[0.06], USDT[0.11773197] | Yes | |
| 01541364 | | ETH[0], USDT[0.00000466] | | |
| 01541367 | | BTC-PERP[0], LRC-PERP[0], USD[0.00] | | |
| 01541370 | | BTC[0], USD[0.00] | | |
| 01541372 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[104.16234227], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.099924], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRPf1192.53181457], XRP-PERP[0], ZIL-PERP[0] | | |
| 01541373 | | AUD[0.01], USD[0.01] | Yes | |
| 01541378 | | AR-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CONV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], USD[0.02], USDT[0], ZRX-PERP[0] | | |
| 01541390 | | FTT[5.09649507], SOL[.00905], USD[0.00], USDT[0] | | |
| 01541394 | Contingent | AAVE[0], BTC[0], DAI[0], ETH[0], FTT[0], OMG[0], OMG-20211231[0], SOL[0], SRM[.01194807], SRM_LOCKED[.077557], USD[0.00], USDT[0] | | |
| 01541398 | | BTC[1.84484905], DENT[1], ETH[3.07069688], ETHW[3.06977195], USD[0.00], USDT[0] | Yes | |
| 01541403 | | ETH[0], SOL[0] | | |
| 01541404 | | ATLAS[0.16996393], AUD[0.00], AVAX[0], BNB[.00000761], DENT[2], DOT[0], ETH[0], FIDA[1], KIN[3], POLIS[0], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 01541407 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[7.54] | | |
| 01541408 | | ADABULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], RUNE[0], STEP[0], USD[0.75], USDT[0] | | |
| 01541414 | | USD[0.07] | | |
| 01541422 | | TRX[.27567], USD[5.06], USDT[0.00446076] | | |
| 01541427 | | GALA-PERP[0], USD[0.00] | | |
| 01541435 | | TRX[.000001], USDT[1.1427] | | |
| 01541437 | | COPE[188.96409], TRX[.000001], USD[1.61], USDT[0] | | |
| 01541438 | | BTC[0] | | |
| 01541439 | | NFT [434445264891907234/The Hill by FTX #10865][1] | | |
| 01541442 | | ETH[.00012957], MATIC[.4], USD[0.00] | Yes | |
| 01541447 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGEBULL[0.00059171], FIDA-PERP[0], KIN-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.81], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01541448 | Contingent, Disputed | TRUMP2024[0], USD[3.99] | | |
| 01541449 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.00121417], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.05], USDT[1.80853229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0129[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211022[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211116[0], BTC-MOVE-20211206[0], BTC-MOVE-20211211[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00071268], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[0.00015552], SRM_LOCKED[0.06738933], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00984417], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01541457 | | ETH[0.00000001], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01541459 | | BTC[0] | | |
| 01541469 | | BTC[0.00023027], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.00] | | |
| 01541471 | | KIN[0], KIN-PERP[0], SUSHI[0], TRX[.000058], USD[1.67], USDT[0] | | |
| 01541473 | | NFT (333453032973521027/FTX AU - we are here! #24632)[1], NFT (343494539926392400/FTX EU - we are here! #165216)[1], NFT (347951379426750119/FTX AU - we are here! #3190)[1], NFT (377402070758048033/FTX Crypto Cup 2022 Key #7593)[1], NFT (412480931157267373/Singapore Ticket Stub #820)[1], NFT (416735607034974714/Montreal Ticket Stub #975)[1], NFT (423806492708762546/Mexico Ticket Stub #1237)[1], NFT (449751391126554933/Monaco Ticket Stub #270)[1], NFT (474902801780165348/FTX EU - we are here! #165252)[1], NFT (530858574170725484/France Ticket Stub #1987)[1], NFT (538242194983546222/FTX AU - we are here! #3178)[1], NFT (563497604530126624/FTX EU - we are here! #165136)[1], STG[90.3527234], TRX[.000047], USD[0.49] | Yes | |
| 01541477 | | USD[0.00] | Yes | |
| 01541479 | | USDT[0] | | |
| 01541481 | | TRX[.000003] | | |
| 01541488 | | ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMX[.0079442], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7517.10], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01541490 | | BOBA[.5], ETH[0], USD[0.06], USDT[.26869334] | | |
| 01541494 | Contingent | BTC[3.19824533], DOT[.00865642], FTT[569.18392501], SOL[295.97823453], SRM[2.70097301], SRM_LOCKED[57.30404853], USD[5006.67] | | |
| 01541496 | | ETH[0], TRX[.000051] | | |
| 01541511 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.000955], ETH-PERP[0], ETHW[.000955], FIDA-PERP[0], SOL-PERP[0], TRX-PERP[-1678], USD[1276.21], USDT[362.20797018] | | |
| 01541518 | Contingent, Disputed | BTC[0], TRX[0] | | |
| 01541521 | | ATLAS-PERP[0], BULL[0.08467042], DOGE[.00237], ETHBULL[.4203], EXCHBULL[0.11612777], FTT[188.52527699], MATIC[.00005], USD[-188.90], USDT[213.88516119] | | |
| 01541523 | | BTC-PERP[0], USD[500.02] | | |
| 01541527 | Contingent | LUNA2_LOCKED[65.96570297], USD[0.01], USDT[0] | | |
| 01541528 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.0007275], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LEO-PERP[0], LTC[.02809504], LUNC-PERP[0], NEO-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDL-1.30], USDT[317.41258088], VET-PERP[0], WAVES-PERP[0], XRP[0.10059664], XRP-PERP[0], ZIL-PERP[0] | | |
| 01541530 | | AKRO[1], BAO[2], CRO[0], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 01541531 | | BTC[0] | | |
| 01541532 | | BTC[0.00000498] | | |
| 01541534 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01541540 | | TRX[.000003], USDT[199] | | |
| 01541544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8250.52], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01541550 | | BTC[0.00000498] | | |
| 01541555 | | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01541562 | | BTC-PERP[0], SPELL[99.28], USD[0.80] | | |
| 01541567 | | FTT[.094357], MATIC[0.12489558], RSR[2725.9663], SOL[.0092604], SPELL[141393.901], TLM[10154.0966769], TRX[.000006], USD[300.39], USDT[0.00748539] | | |
| 01541572 | | ALCX[4.038], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MER[12476.504], MTL-PERP[0], PSG[110.3], RNDR-PERP[0], SAND-PERP[0], SLP[4.42], SUSHIBULL[243110000], USD[0.13], USDT[0] | | |
| 01541573 | Contingent, Disputed | USDT[0.00027151] | | |
| 01541576 | | CHZ-PERP[0], USD[1.20] | | |
| 01541577 | | BNB[.0016274], ETH[0], ETHW[.0006953], MPLX[.619328], TRX[.054388], USD[0.00], USDT[0.00933626] | | |
| 01541579 | | ATLAS[5.10510713], BNB[5.81048509], ETH[0], FIDA[.94414], MATIC[156.67203513], NFT (498860635853125063/The Hill by FTX #4757)[1], RAY[34.75925301], SAND[25.9968], SOL[2.75744790], TRX[0.00000115], USD[1260.85], USDT[0] | | |
| 01541584 | | ETH-PERP[0], USD[0.00], USDT[0.00020306] | | |
| 01541587 | Contingent | BTC[.55893343], FTT[110.55978907], SRM[7.41135164], SRM_LOCKED[37.43646603] | Yes | |
| 01541588 | | AVAX[.00067233], BAO[1], BNB[20.1167969], BTC[5.03669747], DENT[1], KIN[2], USD[0.00] | | |
| 01541592 | Contingent, Disputed | USDT[0.00015035] | | |
| 01541593 | | BTC[.00000047], DOT[.00012743], LINK[.0001245], NEAR[.00020779], SOL[.0000268], SRM[.00112793], USD[0.00], USDT[0], XRP[.00265045] | Yes | |
| 01541598 | | APE-PERP[0], BNB[.01710594], DOGE-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541600 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.09993835], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.0000997], BTC-PERP[0], CEL[0.06206641], CEL-0624[0], CEL-0930[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0.0006], ETH-PERP[0], ETHW[0.0006], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-20211231[0], LTC-20210924[0], LTC-20211231[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[0.00297], TRYB-PERP[0], TSLA-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USDJ[-0.03], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT[.00099998], XAUT-20210924[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01541602 | | BTC[0], USDT[0] | | |
| 01541609 | | AVAX-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[8.37387516], FTT-PERP[0], HBAR-PERP[0], IMX[74.8], RAY-PERP[0], SOL[0], SOL[60.34], VET-PERP[0] | | |
| 01541610 | | ATLAS[2049.7169], KIN[1139918.3], SLND[59.90700876], SOL[29.58661001], USD[0.00] | | |
| 01541613 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[16306.44], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[10000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.09210766], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.99527016], LUNA2_LOCKED[44.65563039], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-6358.36], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01541616 | | APE[1.59968], APE-PERP[0], ATLAS[4569.086], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS[26.9946], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[26.4947], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SKL-PERP[0], SOL[.02], SOL-PERP[0], TRX[.000169], USDI[-0.37], USDT[0.00000001], ZRX-PERP[0] | | |
| 01541619 | | USD[0.00] | | |
| 01541622 | Contingent, Disputed | BAO[1], BNB[.00001832], COPE[.00150388], SOL[.00000345], SRM[2.23661237], SRM_LOCKED[9.73421943], TRX[1.000001], USDT[0.00001847] | Yes | |
| 01541624 | Contingent | ADA-PERP[0], BTC[0.03181593], DOGE[.77542], ETHW[.47490975], LUNA2[0.00001071], LUNA2_LOCKED[0.00002500], LUNC[2.33387414], LUNC-PERP[0], USD[90.57] | | |
| 01541625 | | BNB[0], BTC[0], FTM[0], REN[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01541627 | | BNB[.00000001], NFT (295753351125401817/FTX EU - we are here! #117641)[1], NFT (340921450595359351/FTX AU - we are here! #10050)[1], NFT (421511059079660713/FTX AU - we are here! #10009)[1], NFT (430705794172647366/FTX EU - we are here! #117730)[1], NFT (530868005528743718/FTX AU - we are here! #48454)[1], NFT (559328874333497877/FTX EU - we are here! #118011)[1], TRX[.000002], USD[0.03], USDT[0] | Yes | |
| 01541630 | | USD[0.00], USDT[0] | | |
| 01541634 | | AXS[1.39928123], BCH[.199962], BTC[.00148455], CAKE-PERP[0], CHZ[189.9639], CREAM[.2899449], DOGE[226.95687], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA[6.9943], FTT[2.299335], LINK[2.699487], LTC[.3599316], MER[234.9566895], SLP[1179.782526], SOL[0.37962539], SRM[4.9990785], STEP[460.79972237], STEP-PERP[0], SUSHI[5.498955], SXP[14.494585], TRX[.000011], UNI[2.599506], USD[0.16], USDT[3.44860094] | | |
| 01541647 | | BTC[.00000036], FTT[.10347675], NFT (410855168483560195/FTX EU - we are here! #126440)[1], NFT (473071578185104398/Baku Ticket Stub #1258)[1], NFT (487793393663615571/FTX EU - we are here! #126565)[1], NFT (547652283579883376/FTX EU - we are here! #126506)[1], RUNE[.01858128], USDT[0.00842108] | Yes | |
| 01541653 | | AAVE[.00017684], AKRO[4], AUDIO[1], BAO[9], BTC[3.86533172], COMP[.00017684], DENT[4], ETH[.00008661], HXRO[1], KIN[7], LINK[825.74162194], MKR[10.10127425], PAXG[.00010242], RUNE[1.01542983], TONCOIN[4305.32694753], TRU[2], TRX[3.000778], UBXT[6], USD[0.02], USDT[0], YFI[1.00730208] | | |
| 01541654 | | BTC[0.00000066], USD[0.00], XRP[0] | | |
| 01541655 | Contingent | AMPL[0], ATLAS[10000], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[1000], CHZ-PERP[0], CRO[3000], CRO-PERP[0], DFG-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[120], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM[1047.07726612], FTT[25], GALA-PERP[0], GRT[503.02493465], HBAR-PERP[0], HNT[40], KAVA-PERP[0], LINK-PERP[0], MANA[300], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND[700], SKL-PERP[0], SRM[101.87798019], SRM_LOCKED[1.59561561], TRX[0], USD[0.24], USDT[0], XRP[1441.91420174] | | FTM[1046.016469], GRT[502.14081], XRP[1441.896898] |
| 01541659 | | AKRO[2], FIDA[745.32550355], NFT (476767540271559078/Singapore Ticket Stub #1360)[1], NFT (519513647196011135/Mexico Ticket Stub #1991)[1], SOL[7.82068176], USD[1502.10] | Yes | |
| 01541665 | | BTC-PERP[0], MATIC[30.16115668], MATIC-PERP[0], STX-PERP[0], TRX[.000133], USD[-3.32], USDT[0.00223841] | | |
| 01541669 | Contingent, Disputed | BTC[0.07962146], ETH[0], ETHW[0], USD[334.97] | Yes | |
| 01541670 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00019999], BTC-PERP[0], C98[.11585], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX[.099725], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1512.27], WBTC[.00003023], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01541674 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01541675 | | APT[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01541680 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.25] | | |
| 01541687 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072902], USD[0.05], USDT[0] | | |
| 01541690 | | ETH[.000782], ETHW[0.00078200], TRX[.000018], USD[0.00] | | |
| 01541693 | | BAO[2], EUR[0.00], FTT[28.91154155], RAY[12.4618621], SOL[4.16191177], USD[0.00], USDT[0.00000007] | Yes | |
| 01541702 | | USD[0.00], USDT[0] | | |
| 01541704 | Contingent | BTC[0], ETH[.00000001], ETHW[.00031337], FTM[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029813], SUSHI[.311045], USD[1234.20], USDT[0.00000001] | | |
| 01541705 | | USDT[0.04806851] | | |
| 01541710 | | ETH[.00002017], ETHW[0.00000004], KIN[2], SOL[.00008245], TRX[1], USD[112.12], USDT[.00050141] | Yes | |
| 01541712 | | BTC[0.00000094], EUR[1721.26], USD[0.00], USDT[0.00000001] | Yes | |
| 01541715 | | ETH[0.00045929], ETHW[0.00045929], SOL[.20811889], SOL-PERP[0], USD[1.30] | | |
| 01541718 | | ETH[.00063054], ETHW[0.00063053] | | |
| 01541722 | Contingent | AXS-PERP[0], BAND-PERP[0], BTC[.00006838], BTC-MOVE-0119[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00059938], ETH-PERP[0], ETHW[0.00059938], FTM[.95916463], FTT[25.99506], LINK[.02114215], LINK-PERP[0], MATIC[8.36240085], SRM[89.87855036], SRM_LOCKED[457.86144964], SUSHI-PERP[0], USD[9.53], USDT[5.403] | | |
| 01541723 | | USDT[19.15941382] | | USDT[18.248789] |
| 01541727 | | NFT (320502803243447664/FTX AU - we are here! #1029)[1], NFT (332537768454480094/FTX EU - we are here! #97858)[1], NFT (360468359626380533/Montreal Ticket Stub #92)[1], NFT (376686391715109608/Monza Ticket Stub #1418)[1], NFT (380179513348630280/FTX AU - we are here! #1027)[1], NFT (398682968844623564/Austin Ticket Stub #361)[1], NFT (416013740671532077/FTX EU - we are here! #97998)[1], NFT (456255223428425243/Belgium Ticket Stub #1386)[1], NFT (483396916412270441/Japan Ticket Stub #999)[1], NFT (488873414159314316/FTX AU - we are here! #44641)[1], NFT (539844212518089829/Mexico Ticket Stub #758)[1], NFT (565460009618269106/The Hill by FTX #2637)[1], NFT (570091898182868947/FTX EU - we are here! #97005)[1], USD[450.01], USDT[0.00698671] | Yes | |
| 01541733 | | CLV[1595.38245], TRX[.00006], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541736 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM[42.95164636], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00971001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01541741 | | AKRO[1], BAO[2], BTC[.02974964], CRV[178.38860459], DENT[1], FTT[9.93732797], GRT[92.5384538], LOOKS[426.04174438], MNGO[7160.53791227], NEAR[5.19172002], NFT (324063849201733551/Montreal Ticket Stub #545)[1], NFT (326835346053217923/Singapore Ticket Stub #595)[1], NFT (330827388270776034/FTX EU - we are here! #8300)[1], NFT (332314830762424194/FTX AU - we are here! #1765)[1], NFT (347469752043964539/Hungary Ticket Stub #694)[1], NFT (349814556628775574/Konza Ticket Stub #437)[1], NFT (358646928655291548/FTX AU - we are here! #1764)[1], NFT (365204716356617009/FTX AU - we are here! #23993)[1], NFT (372635080682385521/France Ticket Stub #436)[1], NFT (405595354992728400/FTX EU - we are here! #82937)[1], NFT (410506968432621862/FTX Crypto Cup 2022 Key #1808)[1], NFT (434647341927160580/FTX EU - we are here! #82856)[1], NFT (435244540232590237/Belgium Ticket Stub #663)[1], NFT (443452904890545/Japan Ticket Stub #256)[1], NFT (470399863037443434/Mexico Ticket Stub #994)[1], NFT (480524887130433980/Netherlands Ticket Stub #1225)[1], NFT (497610011951443700/Austin Ticket Stub #637)[1], NFT (533308486955245602/The Hill by FTX #3231)[1], NFT (559163297041121317/Silverstone Ticket Stub #980)[1], NFT (572839444828300192/Austria Ticket Stub #795)[1], RSR[1], SRM[.00067166], TRX[1.000028], UBXT[3], USDT[500.12739057] | Yes | |
| 01541751 | | USD[2.44] | | |
| 01541753 | | BTC[0], ETH[.0029952], ETHW[.0029952], EUR[0.65], FTT[0.34442795], MANA[0], USD[0.00], USDT[0] | | |
| 01541754 | | AVAX[0], BNB[.00000001], ETH[0], HT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000015], XRP[0] | | |
| 01541762 | | ADA-PERP[0], ATOM-PERP[0], BTC[.02486351], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01541773 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0509[0], BTC-MOVE-0610[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.037315], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05761111], LUNA2_LOCKED[0.13442593], LUNC[323.36857946], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], USTC-PERP[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01541776 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[0], GST[1.01596], LUNA[0.00655152], LUNA2_LOCKED[0.01528689], MATIC[0], MOB[0], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], USTC[.9274] | | |
| 01541781 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO_01865048], AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01541793 | | CLV[94.43228825], FTT[.7], NFT (395046570425069376/FTX EU - we are here! #280328)[1], NFT (507644860783616931/FTX EU - we are here! #280309)[1], SHIB-PERP[0], TRU[85], TRX[.000002], UNI[1.55], USD[0.08], USDT[0] | | |
| 01541794 | | BNB[0] | | |
| 01541802 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00084549], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.00061397], LUNA2_LOCKED[2.33476594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00016077], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[0.00002637], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01541803 | | AVAX[546.843], BTC[0], BTC-PERP[0], DOGE[.62033508], ETH[15.68014645], ETH-PERP[0], ETHW[15.68014645], FTM[.00000001], FTT[0], NEAR-PERP[586.7], SOL[778.54142753], USD[15673.18] | | |
| 01541807 | | BAO[3], KIN[3], KSHIB[0], SHIB[0], SOL[0.00000168], XRP[0], ZAR[0.00] | Yes | |
| 01541808 | | FTT[16.40767283], NFT (460126398371492790/Monaco Ticket Stub #961)[1], NFT (490434995540622022/Montreal Ticket Stub #223)[1], NFT (511086093791624718/The Hill by FTX #5858)[1], SOL[39.10346435], USD[0.01] | Yes | |
| 01541815 | Contingent | AAVE[.23042633], AKRO[1], AMPL[0.27857751], AVAX[.000045], BAO[2], BCH[.00000193], BIT[76.09019293], BNB[.00004926], CEL[.0000781], COMP[.04338158], CRO[3.80817187], DOGE[0.02087243], DUT[.00004971], DYDX[4.13838697], ETH[.00000934], ETHW[0], EUR[0.00], GRT[2.05595932], JOE[.00029974], LUNA2[0.05635423], LUNA2_LOCKED[0.13149321], LUNC[1.00128734], MANA[23.2679043], MATIC[.00825083], NEAR[.00002346], NFT (297963511335123556/Monaco Ticket Stub #85)[1], NFT (303091162017872487/Austin Ticket Stub #1235)[1], NFT (304726749686882560/France Ticket Stub #1644)[1], NFT (336597796144509999/The Hill by FTX #3021)[1], NFT (352926834492010634/FTX AU - we are here! #14252)[1], NFT (388540978581697663/FTX Crypto Cup 2022 Key #1606)[1], NFT (399411107311982834/Netherlands Ticket Stub #329)[1], NFT (405257315927636638/Japan Ticket Stub #1302)[1], NFT (408413594730020299/Monaco Ticket Stub #1724)[1], NFT (410373184316009344/FTX AU - we are here! #20642)[1], NFT (440037730411828164/Austria Ticket Stub #1852)[1], NFT (457151243615534562/Montreal Ticket Stub #421)[1], NFT (468441124865463212B/Monza Ticket Stub #416)[1], NFT (518693861024567995/Belgium Ticket Stub #379)[1], NFT (525351203008754324/FTX AU - we are here! #142485)[1], NFT (530721411064436422/Singapore Ticket Stub #1384)[1], NFT (542382976975109284/Hungary Ticket Stub #319)[1], NFT (558048131191190331/FTX AU - we are here! #30823)[1], NFT (569029995388686141/FTX AU - we are here! #142378)[1], SAND[17.34852104], SHIB[506070.82434043], UBXT[1], UNI[0], USD[0.00], USDT[1.05650285], XRP[.00235531], YGG[2.09305411] | Yes | |
| 01541816 | | APE-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 01541821 | | TRX[5.58969661], USD[0] | | |
| 01541822 | | TRX[.000005], UBXT[.69777], USDT[0] | | |
| 01541824 | | BAO[1], EUR[88.43], NFT (308858392200093827/Hungary Ticket Stub #904)[1], NFT (341879180892141085/The Hill by FTX #2897)[1], NFT (351851002616965605/FTX Crypto Cup 2022 Key #786)[1], NFT (360196233508513157/FTX EU - we are here! #108557)[1], NFT (394919737022121475/FTX EU - we are here! #107909)[1], NFT (428407704484984267/Montreal Ticket Stub #986)[1], NFT (447269498211666071/FTX AU - we are here! #26940)[1], NFT (471976503229827430/FTX AU - we are here! #26959)[1], NFT (566682123118809864/FTX AU - we are here! #108337)[1], USD[9278.77] | Yes | |
| 01541834 | | SHIB-PERP[0], TRUMP2024[0], USD[0.00] | | |
| 01541836 | | 0 | | |
| 01541837 | Contingent, Disputed | TRX[.000052] | | |
| 01541838 | Contingent | AAPL[0], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BABA[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FB[0], FTM[0], FTM-PERP[0], FTT[11.33775346], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], IMX-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MRNA[0], NEAR-PERP[0], NVDA[0], PAXG[0], PEOPLE-PERP[0], PFE[0], PYPL[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.04], USDT[0], USD[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01541839 | | ATLAS[10857.9366], AVAX[0], BNB[0], ETH[0], FTT[9.99810000], GMT[95.98176], LINK[0], MATIC[0], NFT (361217633493305303/FTX Crypto Cup 2022 Key #5737)[1], NFT (550908344356588839/FTX EU - we are here! #16148)[1], SOL[0], TRX[0], USD[360.16], USDT[0.00000099] | | |
| 01541840 | | BTC[0], BTC-PERP[0], EDEN[.05038878], FTT-PERP[0], MKR[.00081], USD[4.16] | | |
| 01541842 | | BEAR[0], BULL[0], MATICBEAR2021[0.04421], THETABULL[13.66], TRX[.000002], USD[0.00], USDT[0] | | |
| 01541845 | | AKRO[1], BAO[6], DENT[1], KIN[2], NFT (436248551403347765/FTX AU - we are here! #145060)[1], NFT (462096860071193020/FTX AU - we are here! #1607)[1], NFT (531132260156169385/FTX EU - we are here! #145016)[1], RSR[1], TRX[2.000047], USD[0.00], USDT[0.00088482] | Yes | |
| 01541847 | Contingent | BNB[0], ETH[.00000001], LUNA2[0.00495193], LUNA2_LOCKED[0.01155451], LUNC[1078.294298], USDT[0.00001429] | | |
| 01541852 | | FTT[77.31451171], RAY[683.37325989], TRX[.000016], USD[0.22], USDT[0.00000001], VGX[360.32813342] | | |
| 01541853 | | SRM-PERP[0], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541854 | | BIT[1.99962], CLV[.0709395], TRX[.000002], USD[0.00], USDT[0.00023390] | | |
| 01541855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[1.63082998], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01541858 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01541862 | | APT[43.96614002], ATOM[.00003212], BTC[.00316351], DOT[.00078898], ETH[.00060205], ETHW[.00499114], FTT[68.76305618], GAL[1.02256753], NEAR[31.33547678], TRX[.000006], USD[908.34], USDT[660.61084786] | Yes | |
| 01541864 | | ADABULL[0], AVAX-PERP[0], ETH[0], FTM[0], FTT[33.79783921], MATICBULL[1.40000000], TRX[.000777], USD[0.00] | | |
| 01541868 | | AKRO[1], BTC[.00000077], FRONT[.00000916], GBP[0.00], KIN[2], LINK[.0000476], TOMO[.00000916], UBXT[1], USD[0.00000019] | Yes | |
| 01541871 | | DYDX[0], SOL[0], TRX[0], USD[0.02], USDT[0.00000003] | | |
| 01541875 | | BTC[.00000024], CONV-PERP[0], USD[0.00] | | |
| 01541877 | | AGLD[34.8], CQT[.8446], TRX[.000001], USD[0.00], USDT[0.28969158] | | |
| 01541881 | | ETH[0.00002538], ETH-PERP[0], ETHW[0.00002538], FTT[239.0899], KSHIB[120], NFT (382665339771653102/FTX EU - we are here! #163875)[1], NFT (431268628054602831/FTX EU - we are here! #163750)[1], NFT (488192601335399828/FTX EU - we are here! #163584)[1], SOL[5.8], USD[0.15] | | |
| 01541882 | | USD[0.00], USDT[0.00000526] | | |
| 01541889 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.15], USD[0.00000011, WAVES-PERP[0] | | |
| 01541890 | | USD[31.19] | | |
| 01541892 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00011212] | | |
| 01541897 | | ETH[.00000001], SOL[0], TRX[.004217], USDT[0.14968738] | | |
| 01541898 | Contingent, Disputed | USD[25.00] | | |
| 01541908 | Contingent, Disputed | USD[0.01] | | |
| 01541912 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01683499], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01541913 | | AGLD[166.8], ATLAS[5030], CQT[.9521], POLIS[60], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 01541916 | | 0 | | |
| 01541917 | | BTC[0.17408570], DAI[0], ETH[12.30156877], FTM[2528.11271730], LUNC-PERP[0], SOL[36.24819808], USD[14612.98], USDT[0.00000001] | | FTM[2499.525], USD[14433.06] |
| 01541919 | | BCH[0.00003386], LTC[0.00116444] | | |
| 01541923 | | DOGEBULL[1.0202853], TRX[.778354], USD[0.10] | | |
| 01541925 | Contingent, Disputed | DOGEBULL[0.0036243], LINKBULL[.09316], THETABULL[.0000225], USD[0.00], USDT[0] | | |
| 01541929 | | LINK[1.56695915], SOL[2.14095593] | | |
| 01541931 | | BNB-20211231[0], DOGE-20211231[0], DOGE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00] | | |
| 01541934 | | BTC[0.00156675], ETHW[.039], SOL[1.29980240], USD[0.00], USDT[0] | | |
| 01541935 | | ETH[1.02327477], ETHW[.00073275], EUR[4999.69], SOL[25.82516275], USD[1653.21], USDT[758.65824757] | Yes | |
| 01541938 | Contingent | ATOM[0], AVAX[0], BLT[0], BNB[0.00000002], BNB-PERP[0], BTC[0.54225746], BTC-20211231[0], BTC-PERP[0], CRO[0], DOGE[0], EDEN[0], ETH[0], ETH-20211231[0], ETHW[0], FTT[25.06066577], GT[0], MATIC[0], NFT (295787528333084517/Singapore Ticket Stub #1096)[1], NFT (330368339378761183/FTX EU - we are here! #162783)[1], NFT (347955086188170730/FTX EU - we are here! #162587)[1], NFT (450881179049581413/FTX EU - we are here! #162712)[1], POLIS[0], REN[0], SOL[0], SRM[0.00075833], SRM_LOCKED[0.04550405], TRX[0.00014], UNI[0], USD[9.81], USDT[0.00000001] | Yes | |
| 01541942 | Contingent, Disputed | BTC[0.00006741], USD[5.40] | | USD[5.20] |
| 01541943 | | BTC[0] | | |
| 01541945 | | BTC[0] | | |
| 01541950 | Contingent | BEAR[0], DYDX[0], ETH[0], FTT[0.80579091], POLIS[0], RAY[0], SOL[0], SRM[0.00038070], SRM_LOCKED[0.00163672], UBXT[0], USD[0.00] | | |
| 01541952 | Contingent | ATOM[20.76523977], BTC[0], BTC-PERP[0], CHR[.94762], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.08312721], GRT[707.22783937], HT-PERP[0], IMX[271.8], LUNA2[0.00091222], LUNA2_LOCKED[0.00212851], LUNC[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[349.33301950] | | |
| 01541954 | | BNB[.43], BTC-PERP[0], FTT[44.66016779], FTT-PERP[19.4], USD[-72.15], XRP-PERP[0] | | |
| 01541955 | | MATIC[.00000001], TRX[.000001] | | |
| 01541956 | Contingent | 1INCH-PERP[459], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[6.9], BAL-PERP[0], BNB-PERP[0], BTC[0.00013644], CAKE-PERP[0], CRV-PERP[0], DYDX[25.49530035], DYDX-PERP[0], EDEN[917.14614754], ENJ[.17562182], ENJ-PERP[0], ETH[0.00098984], ETH-PERP[0], ETHW[0.00098984], FTM-PERP[110], FTT[25.678301], FTT-PERP[0], KAVA-PERP[0], LINK[.0943], LINK-PERP[0], LRC[201], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[163.54137], SAND-PERP[0], SOL-PERP[0], SRM[102.66952165], SRM_LOCKED[1.31669815], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3616.88], USDT[7779.19378160], VET-PERP[0], XMR-PERP[0], XRP[72.677] | | |
| 01541959 | | BTC[.0011], BULL[.0001], ETH[0.01700000], ETHW[.017], TRX[.000777], USD[5.30], USDT[303.56479505] | | |
| 01541962 | | ADA-PERP[0], AMPL[0.71261411], AMPL-PERP[0], TRX[.000109], USD[4941.00], USDT[0.00108442] | | |
| 01541964 | | NFT (401139835081155892/FTX EU - we are here! #140234)[1], NFT (405145171014973535/FTX EU - we are here! #139029)[1], NFT (555002415887206698/FTX EU - we are here! #140741)[1] | | |
| 01541972 | | BNB[0], TRX[0], USDT[0] | | |
| 01541974 | | ETC-PERP[0], ETH[.00000001], ETH-PERP[0], HNT[.098815], HNT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000052], USD[0.00], USDT[0.00000001] | | |
| 01541977 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 01541984 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01541988 | | ATLAS[610], ETH[.125], ETHW[.125], USD[401.72] | | |
| 01541989 | | GOG[.968], USD[0.00], USDT[0] | | |
| 01541990 | | BNB[.0215] | | |
| 01541992 | | TRX[0], USD[0.33], USDT[0] | | |
| 01541994 | | BTC[0], FTT-PERP[0], SHIB[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541995 | | ETH[.000793], ETHW[.000793], NFT [309431277781903475/FTX EU - we are here! #16106][1], TRX[.000001] | | |
| 01541996 | | SOL-PERP[0], USD[0.27] | | |
| 01541998 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT[0], LINK[0], LUNC-PERP[0], MATIC[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01542003 | | ATLAS[29994], GRT[23995.2], MANA[1499.7], SOL[128.77924], SRM[14223.3792], USD[-1930.71] | | |
| 01542005 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.10] | Yes | |
| 01542006 | | BNB[0], EUR[0.00], NFT (295377497779303596/Hungary Ticket Stub #525)[1], NFT (298210119353136076/France Ticket Stub #14)[1], NFT (310103716884860828/Japan Ticket Stub #477)[1], NFT (313781736119873553/Austin Ticket Stub #249)[1], NFT (335249574491633047/FTX AU - we are here! #282)[1], NFT (343895747660481993/Austria Ticket Stub #850)[1], NFT (359458853426129389/Monza Ticket Stub #241)[1], NFT (359604807111989554/FTX AU - we are here! #23554)[1], NFT (371822335379030989/FTX EU - we are here! #18610)[1], NFT (389832036147579241/Baku Ticket Stub #666)[1], NFT (390884466477889727/Belgium Ticket Stub #312)[1], NFT (398967534540147373/FTX AU - we are here! #283)[1], NFT (412251103778029322/Mexico Ticket Stub #226)[1], NFT (446343505355724672/FTX EU - we are here! #17754)[1], NFT (450566906218162360/Montreal Ticket Stub #90)[1], NFT (484578433209416598/The Hill by FTX #3039)[1], NFT (487163560367458714/Monaco Ticket Stub #93)[1], NFT (497702476003658620/FTX Crypto Cup 2022 Key #62)[1], NFT (516354292469451101/Singapore Ticket Stub #648)[1], NFT (516435659172680591/FTX EU - we are here! #17814)[1], NFT (553857050145358665/Netherlands Ticket Stub #110)[1], NFT (576121160915235246/Silverstone Ticket Stub #75)[1], USD[383.75], USDT[0] | Yes | |
| 01542010 | | ALGOBULL[27000], ATOMBULL[3718.37], MATICBEAR2021[9436], MATICBULL[.979667], TRX[.7994], USD[0.09], USDT[0], XRP[.9842] | | |
| 01542013 | | ETH[0], ETHW[0.00036651], EUR[0.00], RUNE[99.333899], TRX[.000003], USD[0.32], USDT[332.82367686] | | |
| 01542016 | | USD[11.93] | | |
| 01542021 | | MBS[.72583], USD[3.12], USDT[0] | | |
| 01542023 | | USDT[0.00000011] | | |
| 01542024 | | BTC[0], FTT[25], USD[0.00], USDT[0] | | |
| 01542032 | | NFT (550901351085636834/FTX EU - we are here! #28481)[1], NFT (561007834423499404/FTX EU - we are here! #28481)[1] | | |
| 01542035 | | AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0], USD[0.18], USD[0.00001181] | | |
| 01542036 | Contingent | BAO[1], BTC[.00000478], CRV[.01881655], DENT[1], ETH[.00319621], ETHW[.0031514], FTT[.55293089], KIN[4], MSOL[.08247792], NFT (311182718345722720/FTX AU - we are here! #991)[1], NFT (328841449651533298/Monaco Ticket Stub #980)[1], NFT (329763172727207090/FTX EU - we are here! #232334)[1], NFT (334430888677799757/FTX EU - we are here! #232329)[1], NFT (393809375256851678/FTX AU - we are here! #979)[1], NFT (554932044910779385/FTX EU - we are here! #232337)[1], POLIS[.00011175], RSR[1], SOL[.00015633], SRM[14.85909222], SRM_LOCKED[90.57732375], TRU[1], UBXT[1], USD[0.74], USDT[.00094593] | Yes | |
| 01542037 | | USDT[0.00000170] | | |
| 01542042 | | AVAX[.00000001], BTC[0], CRO[0], ETH[0], FTM[.00000001], FTT[.00000003], MAPS[0], MSOL[.00000001], NFT (288246634403276032/FTX EU - we are here! #30544)[1], NFT (309463040893028257/FTX AU - we are here! #30647)[1], NFT (310763509601745272/FTX AU - we are here! #30603)[1], NFT (314387427164257016/Netherlands Ticket Stub #1618)[1], NFT (319548049288985037/FTX AU - we are here! #270)[1], NFT (339120505484910684/FTX AU - we are here! #271)[1], NFT (358413584501197694/Austin Ticket Stub #458)[1], NFT (365800098749010237/The Hill by FTX #5907)[1], NFT (414421174289462636/Belgium Ticket Stub #782)[1], NFT (487462779577630571/Mexico Ticket Stub #1406)[1], NFT (489524821211117957/Japan Ticket Stub #745)[1], NFT (500456580934907208/FTX AU - we are here! #23540)[1], NFT (529052126043214527/Singapore Ticket Stub #1134)[1], NFT (537414817183070479/Monza Ticket Stub #324)[1], SOL[0], USD[0.00], USDT[1617.43836831] | Yes | |
| 01542045 | | USD[0.00], USDT[0.00000001] | | |
| 01542047 | Contingent, Disputed | USDT[1.17242050] | | |
| 01542049 | | BTC[.00000108], MER[.01004442], MSOL[.00134545], NFT (335004492580656387/Austria Ticket Stub #865)[1], NFT (410649503993855844/Singapore Ticket Stub #1210)[1], NFT (436700565622524673/France Ticket Stub #310)[1], NFT (460511576713686289/The Hill by FTX #2979)[1], NFT (517493283380978971/FTX Crypto Cup 2022 Key #360)[1] | Yes | |
| 01542050 | | USD[0.00], USDT[0] | | |
| 01542058 | | 0 | | |
| 01542071 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], BALBEAR[8000000], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[101.85445166], BNT-PERP[0], BTC[0.02089941], BTC-0331[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CEL[9.9745307?], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.83854991], ETH-0331[0], ETH-1230[0], ETH-PERP[0], EUROHLD.43782641], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[1500.97202286], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[33.57911123], LUNA2_LOCKED[78.35125953], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4650.88], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01542074 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TOMO[0], TRX[0.00460200], USD[0.00], USDT[0] | | |
| 01542076 | Contingent | AMPL[0.00690392], APE-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], BTC[0.00200920], BTC-1230[0], CEL[.0163], ETH[.00667], ETH-0331[0], ETH-1230[0], ETHW[.00014313], EUR[0.34], FTT[25.07511759], LTC[.02885578], LUNC-PERP[0], NEAR[.00476823], SOL[.006], SRM[.46304097], SRM_LOCKED[2.59695903], SUSHI[6.62562431], USD[25854.10], USDT[0.00000001] | Yes | |
| 01542079 | | AUD[0.00], BAO[7], BTC[0.00184228], DENT[1], FTT[.00000092], KIN[10], TRX[2], USD[0.00], XRP[121.73329831] | Yes | |
| 01542084 | | AAPL[13.90632099], ARKK[10.13752902], BCH[0], BNB[0.00098509], BTC[2.02058351], DOGE[2.13758344], ETH[51.10318490], ETHW[50.85276589], FTT[25.2], HOOD[54.02923404], LINK[0.00264548], MATIC[0.99777226], NIO[50.28807216], RAY[1], SPY[2.01699462], TRX[0.00007900], USD[34.40], USDT[9], XRP[0] | | SPY[2.000456] |
| 01542085 | Contingent | BTC[0], EUR[0.00], KIN[1], LUNA2[0.00002872], LUNA2_LOCKED[0.00006702], LUNC[6.25488455], UBXT[1] | | |
| 01542090 | | BTC[0], CRO[0.00176301], DYDX[0], FTT[0.00401841], GALA[0.00621190], IMX[0.00043909], LRC[0.00985166], RAY[0], SHIB[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0.00000020] | | |
| 01542093 | | AMPL[0], BAO[2], DAI[.03612188], DOT[.00138398], FIDA[.00367226], NFT (323293984361402615/FTX EU - we are here! #91669)[1], NFT (453932668290018924/FTX EU - we are here! #91757)[1], NFT (473756029255162816/FTX AU - we are here! #1839)[1], NFT (496701743204051307/FTX AU - we are here! #1838)[1], NFT (505556448221575785/FTX EU - we are here! #91905)[1], NFT (572216524765404020/Monza Ticket Stub #176)[1], NFT (573705031380837934/NFT)[1], SOL[.00000001], USD[0.00], USDT[.09120845] | Yes | |
| 01542095 | Contingent | ETH[0.00005064], FXS-PERP[0], LUNA2[4.63551536], LUNA2_LOCKED[10.81620252], LUNC-PERP[0], RUNE[0.00000001], RUNE-PERP[0], USD[0.00], USDT[0.27996437], XRP[0], XRP-PERP[0] | | |
| 01542107 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.02201551], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.50], USDT[0] | | |
| 01542109 | Contingent | BNB[0], BTC[0.00002940], DENT[1445480.93490298], LINK[0.00608132], SRM[.61850275], SRM_LOCKED[214.37305997], USD[0.24], USDT[0] | Yes | |
| 01542110 | Contingent | APT-PERP[0], BTC[0108845], BTC-PERP[0], CAKE-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001942], THETA-PERP[0], USD[0.72], USDT[0.00588264], ZRX-PERP[0] | Yes | |
| 01542114 | | AKRO[1], BAT[.00000001], ETH[.00000926], ETHW[1.02417452], FTT[411.07749644], LINK[.00000001], NFT (288826905925854037/FTX EU - we are here! #189235)[1], NFT (311105120347961562/Monza Ticket Stub #1439)[1], NFT (475649327649490519/FTX EU - we are here! #189483)[1], NFT (478098112304414510/The Hill by FTX #20786)[1], NFT (503410744301656634/FTX EU - we are here! #189334)[1], NFT (505097093377521761/Austria Ticket Stub #751)[1], NFT (527679251362622460/Hungary Ticket Stub #661)[1], NFT (531109261260381141/Silverstone Ticket Stub #977)[1], NFT (552400120993616549/Singapore Ticket Stub #612)[1], TRX[1], USD[0.00] | Yes | |
| 01542118 | | COPE[101.98062], FTT[16.056], USD[0.06], XRP[315.0908] | | |
| 01542119 | | SOL-0325[0], TRX[.000002], UBXT[.59403], USD[0.27], USDT[10.01352959] | | |
| 01542121 | | ADABULL[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.25143244], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], ZIL-PERP[0] | | |
| 01542122 | | AUD[0.00], BTC[.01261327], FTT[9.99943312], USD[0.01] | | |
| 01542124 | | ATOMBULL[.09297], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542129 | Contingent | ETCBULL[9.48728], ETH[.0008176], ETHBULL[.0033487], GRTBULL[22653.86662], LTCBULL[.6.143], LUNA2[1.02956755], LUNA2_LOCKED[22.40232429], LUNC[224190.50293], MATICBEAR2[02196.076], MATICBULL[465.367965], SHIB[95300], SXPBULL[966.126], TRX[.000056], USD[111.63], USDT[0], XRPBULL[6.478], ZECBEAR[5.5328], ZECBULL[82.67328] | | |
| 01542133 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], KIN[2], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 01542137 | | TRX[.000005], USDT[2.80551367] | | |
| 01542147 | | BTC[.01004124], BTC-PERP[0], ETH-PERP[0], FTT[1792.612457], TRX[50.05367], USD[4686.28], USDT[20.19048833] | | |
| 01542151 | | DAI[0], ETH[.00000001], ETHW[.00000001] | | |
| 01542153 | | ATLAS[7128.713035], FTT[25.88144465], TRX[.000059], USD[1.59], USDT[0.09225101] | | |
| 01542155 | Contingent | ATLAS[109.9791], BAO[3], BTC[.0025], ETH[0.14328040], EUR[0.30], LUNA2[0.07119788], LUNA2_LOCKED[0.16612840], LUNC[15561.9323091], TRX[.120712], USD[55.79], USDT[0.00034998] | | |
| 01542156 | | LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 01542160 | | CEL[1.5], USD[0.01] | | |
| 01542161 | | CLV[0], TRX[.000007], USD[25.00], USDT[0] | | |
| 01542165 | | FTT[.09294], POLIS[.0336], USD[0.00], USDT[0] | | |
| 01542166 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02000000], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.02001167], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01542167 | | AVAX-PERP[0], DOT-PERP[0], MANA-PERP[0], OMG-PERP[0], TRX[.000001], TRY[1.73], USD[0.00], USDT[26.16470000] | | |
| 01542168 | | TRX[.000004], USD[8.99], USDT[0] | | |
| 01542169 | | SLP-PERP[0], TRX[.000002], USD[0.87] | | |
| 01542173 | | APE[.089987], APT[.30234], FTT[0.09336160], HT[.0946572], LUA[.09707195], MER[.247676], SOL[.00325838], TRX[.000856], USD[0.00], USDT[3.40598194] | | |
| 01542182 | | TRX[.000052], USDT[3.143] | | |
| 01542189 | | BLT[.00101616], NFT [359160926719651291/FTX EU - we are here! #70189)[1], NFT [438406525986387245/FTX AU - we are here! #32092)[1], NFT [499939631688480108/FTX AU - we are here! #995)[1], NFT [517333860595893331/FTX EU - we are here! #70133)[1], NFT [560786437613833782/FTX AU - we are here! #994)[1], NFT [574454127420421435/FTX EU - we are here! #70258)[1] | Yes | |
| 01542190 | | ETH[0.00000283], FTT[0], NFT [311804809910940126/FTX AU - we are here! #23555)[1], NFT [354173309595579297/Belgium Ticket Stub #1315)[1], NFT [374484100628250330/FTX AU - we are here! #423)[1], NFT [387689105623666282/Baku Ticket Stub #653)[1], NFT [392051239157322759/FTX Crypto Cup 2022 Key #415)[1], NFT [417997896538750303/Monaco Ticket Stub #105)[1], NFT [459494293034557537/FTX AU - we are here! #421)[1], NFT [485460522844398500/Austria Ticket Stub #464)[1], NFT [487520197941124176/The Hill by FTX #2631)[1], NFT [501865466743357445/FTX AU - we are here! #67039)[1], NFT [503684213590255379/Silverstone Ticket Stub #53)[1], NFT [515763350964996743/1/FTX AU - we are here! #67096)[1], NFT [522514328204713022/FTX EU - we are here! #66409)[1], TONCOIN[0.00996679], USD[0.01], USDT[0] | Yes | |
| 01542193 | | GBP[0.00], TRX[.001555], USDT[0] | | |
| 01542200 | Contingent, Disputed | ATLAS-PERP[0], USD[25.00], USDT[0] | | |
| 01542204 | | BNB[0], BTC[0.00004814], BTC-PERP[0], CEL-PERP[0], FTT[0], HNT-PERP[0], LUNC[0], NEAR-PERP[0], SOL[0], STETH[0.00011790], USD[0.00] | Yes | |
| 01542205 | | AAVE[-0.00100814], BAO[0], BNB[0], BTC[0.00000015], CHZ[0], CREAM[0], DAI[0], ETH[-0.00000073], ETHW[-0.00000073], FTT[0], HUM[0], ICP-PERP[0], IMX[0], LINK[0], LUA[0], MNGO[0], RAY[0], RUNE[0], SOL[0.00054238], SRM[0], SXP[0], USD[0.00], USDT[0.34563549], XRPL[-0.05425441] | | |
| 01542207 | | BNB[.00380034], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01542209 | | AKRO[1], BTC[.00000001], EUR[0.00], HNT[.00002592], SOL[.00000504], USD[0.00], USDT[0] | Yes | |
| 01542213 | | AKRO[1], BTC[.00000124], USD[2.06] | Yes | |
| 01542214 | Contingent | FTT[652.67483291], SRM[9.6854249], SRM_LOCKED[115.1145751] | | |
| 01542215 | | USD[25.00] | | |
| 01542220 | | BTC-PERP[0], LINK[.051151], RUNE[.036296], TRX[.000002], USD[0.00], USDT[0.00000002], XRP[2] | | |
| 01542221 | | CHZ-PERP[0], USD[0.07] | | |
| 01542229 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[14.52662995], LUNA2[1.38203188], LUNA2_LOCKED[3.22474105], LUNC[1032.37967948], SOL[5.03946153], USD[0.00], USDT[862.58733622] | | |
| 01542230 | | MATICBULL[412.2], USD[0.00], USDT[0] | | |
| 01542237 | | AMPL[0.06160031], AUDIO[87], COMP[0], FTT[2.52052775], USDT[0.57010854] | | |
| 01542238 | | BAO[1], BTC[0], ETH[0], NFT [304523312198489639/The Hill by FTX #7155)[1], NFT [309365436361362884/Silverstone Ticket Stub #888)[1], NFT [321494117810808377/Austin Ticket Stub #1040)[1], NFT [352536980371761395/FTX AU - we are here! #700)[1], NFT [364272562244064228/FTX AU - we are here! #29786)[1], NFT [394724426531104535/Monaco Ticket Stub #377)[1], NFT [397418504536601534/Austria Ticket Stub #937)[1], NFT [410375791056924613/Mexico Ticket Stub #1487)[1], NFT [461843786638119569/FTX Crypto Cup 2022 Key #100)[1], NFT [454642943410725245/France Ticket Stub #1604)[1], NFT [480493414187111938/FTX AU - we are here! #701)[1], NFT [561652179617779322/Singapore Ticket Stub #1513)[1], USD[0.00] | Yes | |
| 01542243 | | COPE[.46827642], MNGO[9.6599], SOL[.00794572], STEP[.045916], TRX[.000069], USD[0.00], USDT[0] | | |
| 01542246 | Contingent | ATLAS[34467.759045], ETH[3.04934], ETHW[3.04934], FTT[18.57797199], GBP[1.00], LUNA2[2.38347736], LUNA2_LOCKED[5.56144718], LUNC[519007.21438241], POLIS[122.1], RUNE[292.24612911], SOL[163.32745572], USD[542.35], USDT[0.25136202] | | |
| 01542248 | | BTC-PERP[0], SOL[.0002692], USD[0.00], USDT[0] | | |
| 01542249 | Contingent | SOL[0], SRM[80.49336688], SRM_LOCKED[582.17691636], USD[95322.20] | Yes | |
| 01542251 | | USD[0.08] | | |
| 01542252 | | 0 | | |
| 01542254 | Contingent | BNB[0], BTC[0], ETH[0], SOL[0], SRM[0.00131716], SRM_LOCKED[0.00517208], USD[0.00] | | |
| 01542255 | Contingent | 1INCH[17.999], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.998], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[4], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[3], BADGER[1.3], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[-0.062410], CELO-PERP[0], CEL-PERP[29.79999999], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[8], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.71865295], FTT-PERP[7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[20], GRT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[4], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[19], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.65934402], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[30], ORBS-PERP[0], OXY-PERP[1000], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[5.01], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[1], SNX-PERP[0], SOL-PERP[0], SOS[98920], SOS-PERP[0], SPELL[99.7], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[140], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[826.39351192], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-253.71], USDT[.5], USTC[.32086483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542257 | | BNB[10.47233335], BTC[.00000404], ETH[1.64974386], ETHW[1.64947112], USD[0.00] | Yes | |
| 01542259 | | NFT (459837902348796575/FTX EU - we are here! #66158)[1], NFT (553220479556434740/FTX EU - we are here! #65908)[1], NFT (567387276905521240/FTX EU - we are here! #66573)[1], TRX[.000047] | | |
| 01542262 | | NFT (297013241835390652/FTX EU - we are here! #246352)[1], NFT (318962203148189738/FTX EU - we are here! #97780)[1], NFT (516777633765273418/FTX EU - we are here! #95778)[1] | | |
| 01542267 | | MATIC-PERP[0], NFT (487571460564785020/FTX EU - we are here! #35431)[1], NFT (530765410369734537/FTX EU - we are here! #35147)[1], NFT (532043612609644886/FTX EU - we are here! #34847)[1], SHIB[1900.00157073], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01542268 | | TRX[.000113], USD[3.90], USDT[0] | | |
| 01542271 | | BTC[0.42779134], DOT[.00016832], ETH[4.09584773], GBP[0.00], LINK[32.58845394] | Yes | |
| 01542273 | | TRX[.000066], USD[0.00], USDT[0.46713815], XRP[1] | | |
| 01542280 | | ETH[0] | | |
| 01542288 | | USDT[0] | | |
| 01542290 | | BNB[.0029], BTC[7.9811], BTC-PERP[0], FTT[25.40450315], SGD[1.84], TRX[.000001], USD[-88170.43], USDT[0.00133862] | | |
| 01542292 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00002837], ETH-1230[0], ETH-PERP[0], ETHW[.00057192], FTM-PERP[0], FTT[150.02303837], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0371654], SRM_LOCKED[64.40765126], SUSHI-PERP[0], TRX[.000122], TRX-PERP[0], USD[19999.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01542299 | | NFT (440831235344907557/FTX Crypto Cup 2022 Key #17633)[1] | | |
| 01542300 | | AVAX[9], BAND[25.69688], BTC[.00244794], ETH[.02420015], ETHW[.02420015], FTT[0.06866906], LTC[.3830733], NEAR[44], NFT (548677538569787588/FTX EU - we are here! #220140)[1], NFT (569274429313819661/FTX EU - we are here! #220128)[1], NFT (572598153658505837/FTX EU - we are here! #220103)[1], SOL[10], USDT[0.39806044] | | |
| 01542303 | | BNB[0], BTC[0], C98[0], C98-PERP[0], DOGE[0.13165485], LTC[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01542307 | | ETH[.00153145], ETHW[.00153145], NFT (349044340866585107/FTX EU - we are here! #61151)[1], NFT (452187560314396130/FTX EU - we are here! #60001)[1], NFT (487697430334197930/FTX EU - we are here! #61045)[1], USDT[0.00002772] | | |
| 01542308 | Contingent | BULL[26.45506185], ETH[.00000001], ETHBULL[317.04939137], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[16.25222022], USD[0.08], USDT[0.58511325] | | |
| 01542312 | | USD[25.00] | | |
| 01542316 | | TRX[.000003], UBXT[.4281], USDT[0] | | |
| 01542320 | | KIN[56.10275873] | | Yes |
| 01542322 | | BNB[.00000001], BTC[.00000008], CREAM[.00000946], DENT[1], ETH[0], NFT (344474647756662358/FTX EU - we are here! #132856)[1], NFT (389294676831836683/Monaco Ticket Stub #922)[1], NFT (390946364299872870/FTX AU - we are here! #867)[1], NFT (418951312440454988/FTX EU - we are here! #132789)[1], NFT (470235687415730831/FTX EU - we are here! #132908)[1], NFT (475442720589396590/FTX AU - we are here! #868)[1], NFT (515441887339008225/FTX AU - we are here! #67928)[1], USD[9726.57], USDT[0.00000001] | | |
| 01542326 | | ALGO[0.99780000], ATLAS[9.956], BNB[0], DFL[9.438], ETH[0], GAL[0], LUNC-PERP[0], MPLX[.998], NFT (408743231553459013/The Hill by FTX #34433)[1], PEOPLE[4.7259694], POLIS[.09942], SOS[30354.24366539], USD[0.00], USDT[0] | | |
| 01542329 | Contingent | SRM[.74221772], SRM_LOCKED[19.19722253], USD[0.43], USDT[0.12736863] | Yes | |
| 01542330 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.0129], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.898551], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.97773750], LUNA2_LOCKED[2.28138750], LUNC[212904.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[23.6], SOL-PERP[0], SRM[225], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1203.83], USDT[0.00122897], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01542332 | Contingent | BLT[346.57048957], BTC[.02972435], DYDX[89.80171266], ETH[.19601414], GMT[138.6592185], LUNA2[0.00001155], LUNA2_LOCKED[0.56013288], LUNC[287840.09423708], MNGO[954.12122295], MOB[25.92326056], NEAR[32.66902168], NFT (299532236381341148/Singapore Ticket Stub #1522)[1], NFT (310351522502618101/FTX AU - we are here! #1336)[1], NFT (319855917705676094/Netherlands Ticket Stub #290)[1], NFT (330142753260135775/Baku Ticket Stub #2006)[1], NFT (370756829556661389/FTX EU - we are here! #172983)[1], NFT (370875596456604910/France Ticket Stub #1293)[1], NFT (407789001332184942/FTX EU - we are here! #172956)[1], NFT (408383475665065521/The Hill by FTX #9513)[1], NFT (409487998503496953/FTX AU - we are here! #24402)[1], NFT (427962609620474170/FTX Crypto Cup 2022 Key #4725)[1], NFT (431326071225254386/Monaco Ticket Stub #670)[1], NFT (464622155232361445/Japan Ticket Stub #593)[1], NFT (476645495435462848/FTX AU - we are here! #1332)[1], NFT (529807151248442838/Belgium Ticket Stub #1641)[1], USD[0.02] | | |
| 01542333 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00023495], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.55], ZRX-PERP[0] | | |
| 01542336 | | ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01542342 | Contingent, Disputed | ATOM[.887837], AVAX[0.03148386], BCH[.0009904], BNB[1.85000005], BTC[0], CRO[13.32138124], DAI[1.507738], DOGE[.447493], DOT[.831449], ETH[4.37832123], ETHW[14.37832123], FTM[.03917763], FTT[.0067441], LINK[1.997526], LTC[.00964104], LUNA2[0.00005215], LUNA2_LOCKED[0.00012168], LUNC[.000168], MANA[7.997668], SHIB[4330077.151218], SOL[.00000001], TONCOIN[.072009], TRX[.789484], UNI[.369982], USD[6143.09], USDT[237.71562166], XRP[81.14781215] | | |
| 01542344 | | ATLAS[1278.22041238], USD[0.00] | | |
| 01542349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (405806283604177838/FTX EU - we are here! #23209)[1], NFT (553338215696888238/FTX EU - we are here! #23622)[1], NFT (562174339904119933/FTX EU - we are here! #23762)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01542350 | | COPE[.601], USD[0.03], USDT[0.00384381] | | |
| 01542358 | | NFT (343104060455014054/FTX EU - we are here! #257794)[1], NFT (424900623078576402/FTX EU - we are here! #257813)[1], NFT (561446492671907819/FTX EU - we are here! #257772)[1] | | |
| 01542366 | | AKRO[211.09717292], CAKE-PERP[0], USD[0.00] | | |
| 01542368 | | RAY[.00074125], SOL[.0459609], USD[0.24], USDT[0] | | |
| 01542373 | | USD[0.00], USDT[-0.00457835] | | |
| 01542375 | | ETH[64.018497], ETHW[6.40085777] | Yes | |
| 01542380 | | LTC[.70159235] | Yes | |
| 01542390 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[0.01], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01542400 | | RAY-PERP[0], USD[0.90] | | |
| 01542403 | | BTC[0.00001286], EUR[3.22], FTM[529], USD[0.10] | | |
| 01542410 | | BTC[0.02256417], EUR[0.00], UBXT[1], USD[5885.71] | Yes | |
| 01542414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000057], BTC-1230[0], BTC-MOVE-0217[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006836], ETH-1230[0], ETH-PERP[0], ETHW[0.00006837], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GBTC[0.0000001], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01542418 | | TONCOIN[.08824], TRX[.000002], USD[0.00], USDT[0] | | |
| 01542419 | | ETH[.00000001] | | |
| 01542421 | Contingent | AR-PERP[0], AVAX[9.68414525], BTC[0], DOGE[711.56883902], DOT[22.14177297], ETH[.00003317], ETHW[.09913317], EUR[0.00], FTM[448.93751841], GRT[564.1192851], LINK[21.25179582], LUNA2[0.19987408], LUNA2_LOCKED[0.46637285], LUNC[745.01860944], MATIC[0], MER[0], MNGO[0], NEAR[51.13172495], RAY[0], RNDR[240.79447594], RSR[0], RUNE[15.03692019], SOL[17.92434746], SRM[0], STEP[0], STG[126.7881394], TULIP[0], USD[0.00] | | |
| 01542423 | | ATLAS[7691.26627059], BTC[.00000037], FTM[720.78153074], FTT[76.87295641], MER[4395.00932801], OXY[138.11028307] | Yes | |
| 01542424 | | APE[0], APE-PERP[0], BTC[.00000047], DOGE[0.61719295], FTM[0.08632945], TRX[.19771722], USD[0.01], USDT[0] | | |
| 01542427 | | USD[25.00] | | |
| 01542433 | | USDT[0.00033214] | | |
| 01542435 | | EUR[2057.03], USD[0.00], USDT[0.00000001] | | EUR[2054.96] |
| 01542436 | Contingent | BTC[0.00149236], ETH[0], LDO[57.98898], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], USD[1.96], USDT[0.00003347] | | |
| 01542437 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0.01245984], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.17071228], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[-0.01], USDT[0.00327321], VET-PERP[0] | | |
| 01542438 | | CLV[50.10341807], SLP[210], TRX[.000002], USD[0.00], USDT[0] | | |
| 01542442 | | BNB[0], BTC[0], ETH[0], EUR[1.68], FTT[0], SOL[0.00333488], USD[0.00] | | |
| 01542444 | | BTC[0.00011975] | | |
| 01542454 | | 1INCH[.00253478], BIT[.01828914], BLT[.00435211], EDEN[.00359436], ENS[.00025882], ETH[.00000274], ETHW[.00000773], FTT[.00041028], IMX[.00042064], JET[.0058199], MNGO[5530.67955682], NFT (2938750101114010744Baku Ticket Stub #2430)[1], NFT (3194221829720852703FTX EU - we are here! #145849)[1], NFT (3442389910893051102Silverstone Ticket Stub #652)[1], NFT (3588180548104910074FTX AU - we are here! #6079)[1], NFT (3842697179447787360FTX EU - we are here! #82448)[1], NFT (4076518797084900042Montreal Ticket Stub #357)[1], NFT (4182521357887999227FTX EU - we are here! #145803)[1], NFT (4192605040514840605FTX AU - we are here! #4040)[1], NFT (4367135270484885924Austin Ticket Stub #586)[1], NFT (4506268789795008647FTX Crypto Cup 2022 Key #661)[1], NFT (4600351496522628111Hungary Ticket Stub #1299)[1], NFT (4663859708320958947The Hill by FTX #5978)[1], NFT (4667571419357852121Monaco Ticket Stub #847)[1], NFT (4925305828115684171Austria Ticket Stub #595)[1], NFT (4998590595097947054441Singapore Ticket Stub #1666)[1], NFT (5071830153170160045Japan Ticket Stub #765)[1], NFT (5191719346967297101Mexico Ticket Stub #408)[1], NFT (5287127246984554841FTX AU - we are here! #50434)[1], NFT (5604170501116483481Monza Ticket Stub #1456)[1], REN[36.87455402], SOL[.73509553], SPELL[.47019241], USDT[.00548817], WRX[.00790905] | Yes | |
| 01542457 | | NFT (2990725342237844487FTX EU - we are here! #42131)[1], NFT (3029794833220997719FTX EU - we are here! #41854)[1], NFT (4334349529397772933FTX EU - we are here! #42354)[1] | | |
| 01542458 | | USD[0.00] | | |
| 01542459 | | BTC[0], LTC[1.00000086], USDT[1.61900043] | | |
| 01542465 | | RUNE[0.00775512], RUNE-PERP[0], USD[0.00] | | |
| 01542471 | | DOGE[0], SOL[.49441969], SRM[24.94231399], TRX[3690.88031495], USDT[0.00001796] | | |
| 01542472 | | TRX[.000001] | | |
| 01542473 | Contingent | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[3.9], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00021418], LUNA2_LOCKED[0.00049977], LUNC[46.64], LUNC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[143.89696021], YFI-PERP[0] | | |
| 01542475 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[50], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[30.30], USDT[53.65366665], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01542482 | | ATOM[0], ETH[0], HT[0], SOL[0], TRX[.000001], USDT[0.00002560] | | |
| 01542484 | | AXS[.000008], BTC[0.00000861], USD[0.29] | | |
| 01542487 | | BNB[0.0006030], CELO-PERP[0], ETH-PERP[0], FIL-PERP[0], LOOKS[0.18347436], SOL[0], TRX[.000001], USD[0.00], USDT[-0.02471408] | | |
| 01542490 | | ETH[.00000001], USDT[0] | | |
| 01542491 | | APE-PERP[0], AVAX[12.3], BTC[.0966], BTC-PERP[0], BVOL[5.626], CEL[87.91799297], DOT[41.69166], ENJ-PERP[0], ETH[.00007455], ETH-PERP[0], ETHW[0.0007455], GBP[0.44], HNT[15.8], SOL[.00190559], SOL-PERP[0], TRX[9918], USDt-1170.05], USDT[0.22130108] | | |
| 01542494 | Contingent | AMPL[0], ATLAS[685.46118283], BF_POINT[100], BIT[178.05119155], COPE[1.0142033], CRV[2162.08770099], DFL[20], FIDA[.949523], FTT[.00368534], GARI[1073.70018659], GMT[15.54704563], LINK[.00825467], LOOKS[54.69853915], MER[69743.82888178], MNGO[107353.60869808], MSOL[.2841709], NFT (2963490924209804870Montreal Ticket Stub #1228)[1], NFT (2886540888271614396FTX AU - we are here! #599)[1], NFT (3014223030367956238FTX AU - we are here! #606)[1], NFT (3044516019006301660Austin Ticket Stub #615)[1], NFT (3631847314898994448/Silverstone Ticket Stub #433)[1], NFT (3739926021461876622FTX EU - we are here! #71747)[1], NFT (4527795125148185954/The Hill by FTX #4339)[1], NFT (5109429113673008986FTX AU - we are here! #23556)[1], NFT (5203184735777582644FTX Crypto Cup 2022 Key #604)[1], NFT (5226913603150815321FTX EU - we are here! #1623)[1], NFT (5447437457114070/FTX EU - we are here! #1702)[1], ORCA[146.52782983], POLIS[6.91373187], REN[5496.37541252], SOL[1.32957557], SRM[31.4104308], SRM_LOCKED[118.40473441], STEP[.10663741], STG[44.57702206], STSOL[29.37839265], SUSHI[.17961224], USDt[2061.82] | Yes | |
| 01542495 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CREAM-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], MER-PERP[0], MNGO-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.00000035], TRX-PERP[0], USD[0.01], USDT1.51] | | |
| 01542498 | | BAO[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01542499 | | BNB[0.0038196], BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01542503 | | BTC[0], FTT[0.00389340], TRX[.256112], USD[0.00], USDT[0.00000001] | | |
| 01542508 | Contingent | ADA-PERP[0], AVAX[0], BNB[0], BTC[0], BULL[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2.66197717], LUNA2_LOCKED[39.32006126], LUNC[0], SOL[0], USD[0.21], USDT[0] | | |
| 01542511 | | ADA-PERP[0], AVAX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], MNGO[1480], MNGO-PERP[0], TRX[.000047], USD[1.63], USDT[0] | | |

Amended Schedule F-1 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542520 | | FTT[0.00998307], USD[0.00] | | |
| 01542523 | | ETH[0.00000002], ETH-PERP[0], TRX[0.000003], USD[0.48], USDT[0] | | |
| 01542527 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01542531 | | ATLAS[999.8], SOL[.00903], USD[0.69] | | |
| 01542535 | | TRX[.000003], USDT[.060957] | | |
| 01542540 | | 1INCH-20211231[0], ADA-20211231[0], ALGO-20211231[0], ATOM-20211231[0], AVAX-20211231[0], BTC-0325[0], COMP-20211231[0], EDEN-20211231[0], ETH-0325[0], LTC-20211231[0], OKB-20211231[0], SXP-20211231[0], USD[0.00], USDT[0] | | |
| 01542541 | | CLV[10], NFT (293024633034491037/FTX EU - we are here! #129848)[1], NFT (412908219163387811/FTX EU - we are here! #132630)[1], NFT (503759908715321191/FTX EU - we are here! #132020)[1], SOL[.01], TRX[.000001], USD[0.00] | | |
| 01542542 | | ATLAS[0], SOL[0], USDT[0.37143332] | | |
| 01542560 | | USD[0.00], USDT[0] | | |
| 01542563 | | CLV[62.08758], TRX[.000002], USD[25.02], USDT[0] | | |
| 01542571 | | HXRO[220.64270707], USDT[0] | | |
| 01542573 | | ETH[1.19], ETHW[1.19], TRX[.000001], USD[1.59] | | |
| 01542575 | | USDT[0] | | |
| 01542576 | | ATLAS[14753.86861397] | Yes | |
| 01542578 | Contingent | ATOM-PERP[0], AUD[0.00], AVAX[0], BF_POINT[700], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0013075], SRM_LOCKED[.01813223], STX-PERP[0], THETA-PERP[0], USD[10.48], USDT[0] | | |
| 01542579 | | AKRO[3], AXS[0.00000605], BAO[3], BNB[0], BTC[0.03249891], CRO[0], DENT[2], DOGE[0], ETH[0.28594896], ETHW[0.28575843], EUR[0.00], KIN[2], MANA[21.03340891], RSR[1], SAND[0], SOL[1.50212738], TRX[5], USD[0.00], USDT[0] | Yes | |
| 01542581 | | BTC[0], FTT[0], SOL[0], USD[1.97] | | |
| 01542582 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], SAND-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.41493], USD[0.87], WAVES-PERP[0] | | |
| 01542583 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1], ATOM-PERP[0], AVAX[.0995], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07521626], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68989411], LUNA2_LOCKED[1.60975293], LUNC[1547.24956], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01542586 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.03699784], ETH-PERP[0], ETHW[0.03699784], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[6.49], USDT[0.00864972], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 01542589 | | ALICE-PERP[0], BTC-PERP[0], FTM-PERP[0], ONE-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX[.000001], USD[9.50], USDT[0.00000001] | | |
| 01542591 | | TRX[.000007], USD[0.37], USDT[0] | | |
| 01542593 | Contingent | BTC[0.00081403], BTC-PERP[.0001], ETH-PERP[0], LUNA2[0.00000960], LUNA2_LOCKED[0.00002241], LUNC[2.09198727], REN[13.91370376], SHIB[50712.7968423], USD[-2.13], USDT[0.07106695] | | |
| 01542596 | | CRO[2449.6485], LTC[.0010713], SPELL[10398.157], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01542604 | Contingent | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.086416], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[265616.3945], MNGO-PERP[-18000], SAND-PERP[0], SLRS[17445.8266], SOL[.00716], SOL-PERP[0], SPELL-PERP[0], SRM223.81534281], SRM-PERP[0], SUSHI-PERP[0], USD[15026.51] | | |
| 01542611 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.32] | | |
| 01542612 | | ATLAS[282.91086497], AURY[2.64797155], BAO[6], BTC[.00207403], KIN[4], LRC[221.72115792], MATIC[167.14265951], SLND[31.91381469], TRX[1], USD[0.00] | | |
| 01542614 | Contingent | LUNA2[0.00663732], LUNA2_LOCKED[0.01749708], SOL[0], TRX[.000009], USD[0.00000012], USTC[.93954547] | | |
| 01542616 | Contingent | COPE[24], FTT[20.7407411], SRM[4150.60931887], SRM_LOCKED[.60712433], USD[1.33], USD[-3.24044943] | | |
| 01542624 | | 0 | | |
| 01542625 | | AKRO[420.78291329], BAO[1], BAT[14.41500895], BNB[1.12372029], DOGE[349.93824486], KIN[25490.36666334], MNGO[28.73689772], RAMP[33.70554828], RAY[2.32419721], REEF[508.11955657], RSR[106.62547965], SLRS[14.52727106], STEP[23.20288599], TRX[430.50235774], USD[0.00], USDT[55.23601490] | Yes | |
| 01542626 | | USD[0.98] | | |
| 01542627 | | ALCX[.00029718], TRX[.000009], USD[0.01] | | |
| 01542629 | | ALT-PERP[0], BTC[.00000348], MATICBULL[.0673485], USD[0.00] | | |
| 01542630 | | AKRO[.00220187], BAT[.00016003], GBP[44.01], REEF[.00308612], RSR[.00152949], SHIB[7.07372467], STMX[.00571066], USD[0.00] | Yes | |
| 01542636 | | APE[.0994], USD[0.00], USDT[.004249] | | |
| 01542637 | | TRX[.000061], USDT[.44106] | | |
| 01542644 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.02886542], TRX-PERP[0], USD[2.76], USDT[0.00000001] | | |
| 01542646 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 01542647 | | BAO[2], DOGE[.23629087], ETH[.00000016], ETHW[.00000016], EUR[0.00], HNT[.00004154], KIN[7], TRX[1], UBXT[1] | Yes | |
| 01542648 | | TRX[.000061], USDT[0.00605982] | | |
| 01542656 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01542660 | | AKRO[.27553], AUDIO[.955025], AVAX-PERP[0], COPE[.42746], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ICP-PERP[0], LINK[.008762], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01542661 | | 0 | | |
| 01542662 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-MOVE-0210[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[1.62650784], USD[-0.03], USDT[0.00682617], USDT-0325[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | TRX[1.144491] |
| 01542665 | | BTC-PERP[0], TRX[.000051], USD[6.86], USDT[0] | | |
| 01542666 | | USD[25.00] | | |
| 01542667 | | EDEN[5.898879], FTT[.49962], TRX[.000051], USD[0.44], USDT[49.05712981] | | |
| 01542668 | | BTC[.01722738] | Yes | |
| 01542670 | | TRX[.671302], USD[1.42], USDT[0.00540600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542672 | | FTT[.89982], USD[1.44] | | |
| 01542673 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGOHEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMZNPRE[0], APT-PERP[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[1.34], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BNB[0.00930027], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[1.23], CAK-PERP[0], CEL-PERP[0], CHF[0.91], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.86], EXCH-PERP[0], FB[0], FTM[0], FTM-PERP[0], FTT[151.94352395], FTT-PERP[0], GBP[0.73], GLD[0], GLD-20211231[0], GME-20210924[0], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HKD[7.79], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[145.87], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[1.35], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210924[0], SOL[0.00000001], SOL-PERP[0], SPY[0.00000001], SPY-20210924[0], SRM[.0038808], SRM_LOCKED[1.11210133], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[9.65], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[1090.93], USDT[0.00000001], USO[0], VET-PERP[0], WSB-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZAR[15.32], ZM[0], ZM-20210924[0] | | |
| 01542676 | | BIL[1.04930175], TSM-0624[0], USD[2.66], USDT[0] | | |
| 01542677 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[15505.91], MKR-PERP[0], TRX[.000054], USD[1.10], USD[0.00000002] | | |
| 01542683 | | ETH[0], OMG[0], TRX[0.00001300], USD[0.00] | | |
| 01542685 | Contingent | ADA-PERP[0], BTC[0.00177108], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00512226], LUNA2[0.06619046], LUNA2_LOCKED[0.15444441], LUNC[14413.1123826], SOL[0], STARS[0], USD[-4.67] | | |
| 01542686 | | USD[0.00] | | |
| 01542687 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0195], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[900], FTT[25.07244225], FTT-PERP[0], RAY[200], RAY-PERP[0], SOL[50.999995], SOL-PERP[0], SRM[8800], USD[-2128.56], XRP-PERP[0] | | |
| 01542692 | Contingent | AAVE[0], ATLAS[5791.42103243], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.04782152], BTC-PERP[0], CRO[500.01075442], CRO-PERP[0], DOGE-PERP[0], DOT[33.14019117], ETC-PERP[0], ETH[0.51517663], ETHW[0.49258349], FLM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[30.07859877], LUNA2[0.07640706], LUNA2_LOCKED[0.17828314], LUNC-PERP[0], MATIC[350.83553299], MATIC-PERP[0], ONE-PERP[0], POLIS[152.686788], POLIS-PERP[0], RUNE[0], SAND[100.98542], SLP-PERP[0], SOL[8.24020811], SRM[0], TRU-PERP[0], UNI[0], USD[0.01], USDT[0.00004721] | | |
| 01542694 | | FTM-PERP[0], FTT[.05062087], TONCOIN-PERP[0], USD[0.06], USDT[0.62786774] | | |
| 01542696 | Contingent | ADA-PERP[0], APE[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.82879814], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3161197807738284418/FTX EU - we are here! #165194)[1], NFT (4206743043826904990/FTX AU - we are here! #44028)[1], NFT (437856136929383850/FTX EU - we are here! #165258)[1], NFT (528952717416201950/FTX EU - we are here! #165231)[1], NFT (5631262680434748080/FTX AU - we are here! #44111)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.56], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01542699 | | ADA-PERP[292], ALGO-PERP[0], ATLAS[7479.332834], ATOM-PERP[5.15], AXS[4.39611127], AXS-PERP[2.5], BAT-PERP[235], BNB[.11964983], BNB-PERP[0], BTC[0.01796574], BTC-PERP[.0065], CHZ[399.197034], CHZ-PERP[0], COMP[0], CREAM[0], CRO[329.79174100], CRV-PERP[109], DOGE[615.750322], DOGEBEAR2021[0], DOT[9.79498687], DOT-09300], ENS[29.70644301], ETC-PERP[1.7], ETH[0.03997346], ETH-PERP[0.01100000], ETHW[0], FIL-PERP[9], FTT[13.81485153], GALA[939.47290200], GALA-PERP[1130], LINK-PERP[0], LINK[7.29964983], LINK-PERP[0], MANA[565.84871850], MANA-PERP[202], MATIC[703.7539886], MATIC-PERP[66], RAY[44.55261706], RUNE[.09800956], SAND[146.9487646], SOL[0.93877994], SOL-PERP[2.49], SUSHI-PERP[40.5], TRX[44.833257], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNI-PERP[23.2], USD[-1165.34], VGX[247.9329148], XRP-PERP[158], XTZ-PERP[104.191], YFI[0.00299852] | | |
| 01542701 | | USD[0.00] | | |
| 01542702 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01831386], FTT-PERP[0], JOE[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.90], USDT[0], ZEC-PERP[0] | | |
| 01542705 | | USD[50.00] | | |
| 01542708 | | ETH[.00043369], ETHW[.00043369], TRX[0], USD[0.00] | | |
| 01542720 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00331], USD[0.75], USDT[0.00000001] | | |
| 01542721 | | BTC[0], DOGE[0], TRX[0], WRX[0] | | |
| 01542723 | | ADABULL[.04792], ADA-PERP[75], ALGOBULL[540000], BNT[2.38238342], BTC[0.00010000], BTC-PERP[0], BULL[0.01015817], DOGEBULL[17.3831846], DOGE-PERP[362], ETH[0.01123678], ETHBULL[.0707], ETH-PERP[.006], ETHW[0.01123678], EUR[50.45], FTT-PERP[2], HOOD[0.10686989], HT[0], LINK[0.10055511], LTC-PERP[0], SHIB-PERP[0], SOL[0.14017977], SOL-PERP[0], USD[-51.37], XRP-PERP[75] | | BNT[2.365113], LINK[.099643] |
| 01542726 | | ETH[.00018121], ETHW[.00018121] | Yes | |
| 01542727 | | TRX[.137598], USDT[61.38059900] | | |
| 01542729 | Contingent | ALPHA[.988], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[.0000145], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00220609], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], PEPE-PERP[0], NEAR_00065], RSR-PERP[0], SOL-PERP[0], SRM[.80423614], SRM_LOCKED[.91694763], SRM-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0] | | |
| 01542731 | | BTC[3.19948768] | | |
| 01542732 | | FLOW-PERP[0], USD[-0.02], USDT[1.69616245] | | |
| 01542736 | | BNB[0], ETH[0], SOL[.00000001], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 01542737 | Contingent | AGLD[49.991], ALGO[149.982], ALGO-PERP[0], ALICE[10], APE[6.99874], ATLAS[6019.28], ATOM[8.99838], AVAX-PERP[0], BICO[19.9964], BTC-PERP[0], CAKE-PERP[0], CRO[189.9658], DENT[9998.2], DFL[809.8542], DOGE[704], DOT[14.9964], DOT-20211231[0], ENJ[399.937], ETH[.49991], ETH-20211231[0], ETH-PERP[0], ETHW[.000164], FTM[510.89668], GALA[1399.748], GMT[44.9919], KSM-PERP[0], LINK[32.99406], LUNA2[3.79745720], LUNA2_LOCKED[8.86073348], LUNC[729267.12223036], LUNC-PERP[0], MANA[129.9766], MATIC[349.937], MBS[195.10918132], ONE-PERP[0], QTUM-PERP[0], SAND[293.96058], SHIB[199942], SOL[2.5581938], SOL-PERP[0], SPELL[18998.56], SRM-PERP[0], STORJ[76.786176], SWEAT[899.838], TLM[1593.84053684], TRX[499.946], USD[1.63], USD[0], XRP[147.982], XTZ-PERP[0] | | |
| 01542738 | | KIN[36535288.557495] | | |
| 01542739 | Contingent, Disputed | USDT[0.00002770] | | |
| 01542741 | | 0 | | |
| 01542742 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[18.9924], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-1.76], USDT[3.66544918] | | |
| 01542745 | | APT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00001042] | | |
| 01542746 | | BTC[0] | | |
| 01542755 | | TRX[.100002], USDT[1.08236692] | | |
| 01542757 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088248], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05357774], LUNC[5000.00053], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00690000], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.70], USDT[58.49], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01542763 | | ETH[0], TRX[.000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542764 | | AKRO[3], BAO[13], BTC[.02971962], DENT[2], ETH[.41458707], ETHW[.41441285], FTM[54.39303058], KIN[10], LINK[44.90893921], MATIC[155.03653329], RSR[1], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01542767 | | USD[0.00] | | |
| 01542768 | | USDT[.94132033] | | |
| 01542771 | | EUR[0.04], FTT[.00000001], GBP[0.00], TRX[.000058], USD[-0.01], USDT[0] | | |
| 01542772 | | NFT (310766336775108667/FTX EU - we are here! #30925)[1], NFT (534685407088632568/FTX EU - we are here! #31290)[1], NFT (540598441147012964/The Hill by FTX #25170)[1], NFT (568761355812581731/FTX EU - we are here! #31129)[1], USD[0] | | |
| 01542776 | | ETH[0], TRX[.17131427], USD[0.00], USDT[0.00002994] | | |
| 01542777 | | CAKE-PERP[0], DOT-PERP[0], TRX[.000002], USD[-0.16], USDT[3.16] | | |
| 01542780 | Contingent | ADABULL[.31545], ALGOBULL[106280000], ATOMBULL[5000], BTC[1.00136620], DENT[20.42], ETH[14.66606446], ETHW[14.66606446], FTM[5000.214165], FTT[.00000162], GRTBULL[1000.1], HKD[0.00], LUNA2[41.98959447], LUNA2_LOCKED[97.97572043], LUNC[9143322.6], OXY[.9578485], SOL[62.35320427], SRM[2.96591715], SRM_LOCKED[12.21408285], SUSHIBULL[2500000], SXP[.067397], SXPBULL[30000], THETABULL[.0251], TOMOBULL[500000], USD[0.00], USDT[0.71025296], VETBULL[3500], XRP11342.558517] | | |
| 01542781 | Contingent, Disputed | USDT[0.00016370] | | |
| 01542781 | | LTC[.01919825], USD[1.08] | | |
| 01542783 | | USD[0.08] | Yes | |
| 01542785 | | NFT (335798825083943352/FTX EU - we are here! #170145)[1], NFT (342823185431782081/FTX EU - we are here! #170312)[1], NFT (439132745221701670/FTX EU - we are here! #169849)[1], USDT[0.02976000] | | |
| 01542786 | | KIN[.00000001] | Yes | |
| 01542787 | | ETH[.05335757], ETHW[.05335757], EUR[0.00], FTT[6.02276185], GRT[0], HOT-PERP[0], RUNE[0], USD[0.00], XRP-PERP[0] | | |
| 01542788 | | ALGO-PERP[0], ASD-PERP[0], ATLAS[98.0520356], AUDIO-PERP[0], BTC[.0018], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], GALA[10], GENE[10.71047994], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00081092], SOSI1600000], USD[0.63], XTZ-ETH[0], UNI[2.3], USD[3.24], XRP-PERP[0] | | |
| 01542797 | | | | |
| 01542799 | | HOOD[.00418959], TRX[.00048], USD[1441.24], USDT[0] | | USD[1397.67] |
| 01542801 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01542809 | | USD[25.00] | | |
| 01542822 | | USD[0.00] | | |
| 01542826 | | TRX[.000008] | | |
| 01542832 | | NFT (347356291999241433/FTX EU - we are here! #95002)[1] | | |
| 01542834 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01542845 | Contingent | AKRO[1], ALPHA[1.00237779], AVAX[18.0315582], BADGER[162.2042844], BAO[5], BTC[1.15822158], DENT[1], ETH[25.61975195], KIN[1], LUNA2[0.00019042], LUNA2_LOCKED[0.00044432], LUNC[41.46580287], MKR[1.98664653], NFT (303142855002537590/Peng #9)[1], RSR[1], RUNE[365.8161186], UBXT[1], USD[0.00], ZRX[1938.68466824] | Yes | |
| 01542846 | | BTC[0.00001825] | | |
| 01542850 | | USD[0.00] | | |
| 01542858 | | TONCOIN-PERP[0], TRX[.7], USD[0.00], USDT[0] | | |
| 01542859 | | 0 | | |
| 01542860 | | FTT[0.02882279], USD[0.06] | | |
| 01542862 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01542863 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[31.26] | | |
| 01542867 | | BAO[1], ETH[.00002385], ETHW[.00002385], KIN[3], NFT (291408302107884950/Austria Ticket Stub #911)[1], NFT (295427554742324199/FTX AU - we are here! #593)[1], NFT (305184431020416935/Netherlands Ticket Stub #118)[1], NFT (352597972364413566/Bulgaria Ticket Stub #483)[1], NFT (381489769399191862/FTX AU - we are here! #25666)[1], NFT (407317194254840964/Austin Ticket Stub #949)[1], NFT (413413219085147005/FTX AU - we are here! #86818)[1], NFT (414700080842112561/Hungary Ticket Stub #326)[1], NFT (445376037909599146/The Hill by FTX #4574)[1], NFT (493646170416596115/FTX AU - we are here! #595)[1], NFT (503038189615555625/Singapore Ticket Stub #684)[1], NFT (536416971398132982/FTX EU - we are here! #86935)[1], NFT (539291353130636075/Monza Ticket Stub #249)[1], NFT (549036752261500058/FTX EU - we are here! #86629)[1], NFT (570349716655083138/Japan Ticket Stub #534)[1], PAXG[.00000006], SUSHI[.03583796], USD[0.09], USDT[0] | Yes | |
| 01542869 | | APT[0.15237514] | | |
| 01542871 | | 0 | | |
| 01542875 | | AXS[0], SLP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01542885 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01542890 | | USD[0.00], USDT[1.25882029] | | |
| 01542896 | Contingent | AAVE[0.76717788], ADA-PERP[0], APE[18.2], AVAX[6.4], BTC[0.06512214], BTC-0624[0], BTC-PERP[0], CUSDT[0.53508328], DOGE[0], EGLD-PERP[0], ETH-PERP[0], FTM[650], FTT[34.11540979], GALA[1550], GALA-PERP[0], IMX[120.3], LINK[109.2], LINK-PERP[0], LUNA2[3.45190661], LUNA2_LOCKED[8.05445343], LUNC[204029.83], MANA[257], MATIC[9.63989122], RAY[369.92971957], SAND[194.96217], SHIB[141972245.2], SOL[11.17976400], SOL-PERP[0], SXPI471.61, USD[0.44], USDT[1168.81059687], USTC[3560] | | |
| 01542898 | | TRX[.000002], USDT[0.00024700] | | |
| 01542904 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.05], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTM[.00050193], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00093574], LUNA2_LOCKED[0.00218340], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.39], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01542905 | | BTC[.00000299] | Yes | |
| 01542907 | | ADA-PERP[0], ATLAS-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[14.24], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01542908 | | TRX[.00052] | | |
| 01542910 | | EUR[10.00] | | |
| 01542911 | | USD[0.00] | | |
| 01542912 | | BTC-PERP[0], COMP-PERP[0], TRX[.000001], USD[0.00], USDT[.26655841] | | |
| 01542915 | | EUR[0.00], USDT[0] | Yes | |
| 01542917 | | BAO[1], BTC[.00000031], FTT[.02552383], NFT (481978325755090352/FTX EU - we are here! #167369)[1], NFT (552552665885023006/FTX AU - we are here! #54938)[1], NFT (559708414761141046/FTX EU - we are here! #167416)[1], NFT (573294671673829315/FTX EU - we are here! #167305)[1], SOL[.00179761], USD[0.00] | Yes | |
| 01542918 | | AKRO[2], BAO[1], DOGE[0], KIN[2.12453572], LTC[0], MATIC[0], TRX[0.00233200], USD[0.00], USDT[0.00014449] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542919 | | USD[0.11] | | |
| 01542923 | | BTC[.00000928], DOGE-PERP[0], LTC-PERP[0], SLP-PERP[0], USD[0.20], USDT[0] | | |
| 01542925 | | BNB[.0095], BTC[0], FTT[.05], TRX[.000002], USD[2.07], USDT[2.25699760] | | |
| 01542926 | Contingent | ADABULL[74.45894281], ATOMBULL[1349.6249175], CRO[439.9335], DOGE[1757.9525], DOGEBULL[25.02155353], ETHBULL[2.58178372], ETH-PERP[0], FTT[.06631528], FTT-PERP[-38.5], LINKBULL[117.0818693], LTCBULL[411.127952], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[00888254], RUNE[.098993], SHIB[35999729.25], SHIB-PERP[0], TRX[.9818293], TRY[2006.93], USD[313.31], USDT[20.69446550], XRP[.8601584], XRPBULL[445762.669771, ZECBULL[377.03907] | | |
| 01542927 | | EUR[0.01] | | |
| 01542928 | | TRX[.000001], USD[0.01], USDT[0.00002068] | | |
| 01542930 | | DOGE[2500], USD[1.54], WBTC[0] | | |
| 01542934 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086959], TRX[.00001], USD[26.82], USDT[0] | | |
| 01542935 | | ADA-PERP[0], APE-PERP[0], BTC[0.00497535], BTC-PERP[0], DOGE[19.99729365], ETH[0.06264336], ETH-PERP[0], ETHW[0.06233280], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[1.44297173], SOL-PERP[0], STEP-PERP[0], USD[14.23], XRP-PERP[0] | | |
| 01542943 | | BTC[.0006996], BTC-PERP[0], ETH[.691], ETHW[.691], LUNC-PERP[0], USD[290.99] | | |
| 01542944 | | ATLAS-PERP[0], USD[0.12] | | |
| 01542948 | | AXS-PERP[0], ETH-PERP[0], USD[1.16] | | |
| 01542950 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01542951 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.05379999], BTTPERE-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00062906], LUNA2_LOCKED[0.00146781], LUNA2-PERP[0], LUNC[136.98], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[956.30], USDT[0.00000005], XRP-PERP[0], ZRX[0] | | |
| 01542953 | | USD[0.01] | | |
| 01542956 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008382], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0027466], ETH-PERP[0], ETHW[0.00027466], FTM[0], FTM-PERP[0], FTT[.04538227], FTT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TSLA[.00814973], TSLAPRE[0], USD[3597.88], USDT[0.00000001] | | |
| 01542959 | | BTC[.0009], MATIC-1230[-2], USD[3.37] | | |
| 01542960 | | 0 | | |
| 01542962 | | BTC[.03333386], BTC-PERP[.206], ETH[6.02311380], ETH-PERP[2], USD[-5721.43] | | |
| 01542964 | | EUR[0.00], TRX[.000008], USDT[0] | | |
| 01542965 | Contingent | AVAX[.00471925], LUNA2[0.00048050], LUNA2_LOCKED[0.00112116], LUNC[104.63], LUNC-PERP[0], NEAR[164.9], SOL-PERP[0], USD[0.02], USDT[0.01976530] | | |
| 01542967 | | BTC[0] | | |
| 01542969 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[650], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2.90604522], LUNA2_LOCKED[8.78077219], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000815], TRX-PERP[0], USD[4280.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01542970 | | BTC[.00007214], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.0005998], EUR[30443.28], FTM[.7102], GMT-PERP[0], RAY[.992], SAND[.79], SNX[.062], SOL[.0084], TLM[.7118], TRX[350.7296], USD[0.01], USDT[868.02190377] | | |
| 01542971 | | ETH[0.00095200], ETHW[0.00095200], TRX[.000001], USDT[0] | | |
| 01542972 | Contingent | BTC[4.35383528], BTC-PERP[0], ETH[3.74248558], ETH-PERP[0], EUR[0.00], FTT[34.51750498], LINK[833.150006], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NVDA[.00000001], SRM[1554.64025275], SRM_LOCKED[13.38539555], SRM-PERP[0], USD[3622.94], USDT[5.00000002], USD-1230[0] | | |
| 01542973 | | AMPL[0], FTT[0.07983516], USD[0.80], USDT[0] | | |
| 01542976 | | TRX[.000047] | | |
| 01542978 | | CQT[0], NFT (51416445252916170 1/The Hill by FTX #21953)[1], TRX[0.00003000] | | |
| 01542986 | | APT[.0098] | | |
| 01542988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03542482], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[710.89], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01542989 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.02], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01542990 | | ATOM[0], BAO[1], FTT[21.89515243], KIN[4], NFT (44001923883238062 5/Haunted Halloween #1)[1], RAY[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01542993 | Contingent, Disputed | BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01542994 | Contingent | FTT[10.69717463], RUNE[.079], SOL[0], SRM[3.07417121], SRM_LOCKED[3.07417121], USDT[43.69194609] | | |
| 01542995 | | LTC[0] | | |
| 01542998 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGEBULL[0.00005885], DOGE-PERP[0], ETH-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.33] | | |
| 01543000 | | EUR[-0.11], SOL[.35], USD[0.16], USDT[0.98559417] | | |
| 01543016 | | BTC[0], USD[0.00] | | |
| 01543020 | | BTC[4.13645565], COPE[43058.65758323], ETHW[0], USD[23464.29], USDT[0] | Yes | |
| 01543021 | | AGLD[.08784], ATLAS[8.91], CVC[.962], FTT[.099696], MER[220], MNGO[349.9335], RAY[8.99829], SLRS[174.972355], STARS[16.99677], STEP[.060138], TULIP[.09924], TULIP-PERP[0], USD[-0.30], USDT[0] | | |
| 01543023 | | NFT (41278015918467775 3/The Hill by FTX #32220)[1], NFT (43913506013804225 5/FTX Crypto Cup 2022 Key #16198)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543025 | | ATLAS-PERP[0], BNB[.00000001], DYDX-PERP[0], ETH[0], FLOW-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01543027 | | NFT (295728326478737813/The Hill by FTX #32056)[1], NFT (554949398331492974/FTX Crypto Cup 2022 Key #16135)[1], USD[0.29] | | |
| 01543031 | | GBP[0.14], USD[681.96] | | |
| 01543034 | | BNB[0.00000001], BTC[0.00000021], BULL[0], DOGE[0.20994866], DOGEBULL[0], ETH[0.00005767], ETHW[0.00000465], THETABULL[0], TRX[0], USD[-0.22], USDT[0.02749028] | | |
| 01543036 | | APT[161.97434689], ETH-PERP[0], FTT[0.03703867], FTT-PERP[0], IMX[.01817454], OP-PERP[0], SAND-PERP[0], SOL[.00514077], SOL-PERP[0], TRX-PERP[0], USD[2.04] | Yes | |
| 01543041 | Contingent | ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.001612], LUNC-PERP[0], NEAR[.09638], STEP[.05328001], TRX[.000001], USD[0.00] | | |
| 01543042 | | SOL[107.10257649] | Yes | |
| 01543046 | | FTT[0], USD[0.01] | | |
| 01543047 | Contingent, Disputed | BTC[.00000198] | Yes | |
| 01543050 | | TRX[.000001] | | |
| 01543052 | | BTC[0] | | |
| 01543053 | | BAO[2], ETH[.01788994], ETHW[.0176709], EUR[59.95], FTT[1.28314353], KIN[5], SLP[.30494423], TRX[1], USD[0.00069239] | Yes | |
| 01543066 | Contingent | AAVE[.00186], BAT[.53484759], FTT[25.00000035], GODS[.04], GRT[1553.007765], LUNA2[0.00000375], LUNA2_LOCKED[0.00000875], LUNC[.009349], SAND[.000005], USD[5558.81], USTC[.000525], VGX[.2275] | | |
| 01543070 | | BTC-PERP[0], EUR[0.71], TRX[.000073], USD[0.00], USDT[0.00000001] | | |
| 01543072 | | SOL[12.57831547] | | |
| 01543076 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02813433], SOL-PERP[0], SRM[.01967805], SRM_LOCKED[.10239934], TRX[0], USD[0.00], USDT[0] | | |
| 01543079 | | DOGE[2239.25753199] | Yes | |
| 01543084 | | ATLAS[459.829], DOGE-PERP[0], FTT[.099848], LINK-PERP[0], USD[0.04], USDT[0.27553499] | | |
| 01543088 | | BTC[0.00004419], ETH[0], TRX[.000003], USDT[2.124077] | | |
| 01543092 | | SOL[-0.00388541], USD[1.17], USDT[0.00000001] | | |
| 01543096 | Contingent | BEARSHIT[393.1], BTC[0], BULL[0.00000001], LTC[0], LUNA2[0.00028953], LUNA2_LOCKED[0.00067558], LUNC[63.047388], USD[0.02] | | |
| 01543097 | | BTC[0.08328500], ETH[2.33557952], ETHW[2.33557952], EUR[1.05] | | |
| 01543102 | | FTT[0.00792397], USDT[0] | | |
| 01543105 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[15.9052975], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[1299752.86], SHIB-PERP[0], SOL[0], SOL[0.00975026], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.1880304], TRX-PERP[0], USD[21.88], USDT[0.00655000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543106 | | ATLAS[9.944], TRX[.005646], USD[0.00], USDT[0], XRP[.0412815] | | |
| 01543108 | | ETH[0], USDT[.222585] | | |
| 01543109 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.9433], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.90327420], LUNA2_LOCKED[2.10763981], LUNC[196689.86], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0.68000000], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-21.08], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01543110 | | BTC[.00003678], FTT[264.39629109], MNGO[5395.58004721], MSOL[15.81327849], NFT (319644725831764930/Baku Ticket Stub #1904)[1], NFT (332962233752321731/Austria Ticket Stub #157)[1], NFT (354331226188292491/FTX EU - we are here! #176399)[1], NFT (388276375279861996/Belgium Ticket Stub #347)[1], NFT (393678759907296277/FTX AU - we are here! #3301)[1], NFT (422388007172970222/FTX EU - we are here! #203044)[1], NFT (431162960320672155/FTX EU - we are here! #76408)[1], NFT (501953176073375785/FTX AU - we are here! #40606)[1], NFT (518821757984674975/FTX Crypto Cup 2022 Key #2497)[1], NFT (542231667969270996/FTX AU - we are here! #31109)[1], TOMO[1.03176013] | Yes | |
| 01543114 | | BRZ[0.00675369], BTC[0.00000003], ETH[0.00000193], ETH-PERP[0], ETHW[0.00000193], FTT[0.25489790], USD[-0.01] | | |
| 01543116 | | BNB[.00671508], TRX[.245783], USD[1.04], USD[0.86268247] | | |
| 01543120 | | AKRO[5], BAND[.0001335], BAO[34], CRO[.00355752], DENT[9.16873577], ETH[0.00000020], ETHW[0.00000020], FTT[.00001143], GBP[0.00], KIN[24.76446704], LINA[.00675927], LRC[.00151091], MATIC[.0003123], RSR[1], RUNE[.00005184], SAND[.00008821], SHIB[83.03293467], SUSHI[.0000559], TOMO[1.04849294], TRX[.08959311], UBXT[7], UNI[.0000171], USD[0.00], USDT[0], XRP[0.00080791] | Yes | |
| 01543121 | | ADABULL[33.22574708], BULL[0.00000699], COPE[1061], DOGEBULL[.00037945], ETHBULL[0.79010067], FTT[25.00208769], GALA[1750], GRTBULL[132641.675911], KIN[8005], MATICBULL[16123.542141], ROOK[0.00059279], SAND[.5951], SLP[18600], SPELL[151400], STEP[112.582614], SUSHIBULL[10.117], TRX[.000001], USD[7.77], USDT[1564.28713191], XRPBULL[4.89831], XTZBULL[.20487] | | |
| 01543124 | | BTC[0.04256288], ETH[.60188562], EUR[0.00] | | |
| 01543125 | | BTC[0] | | |
| 01543127 | | TRX[1.000002], USDT[0.00048218] | Yes | |
| 01543132 | | USDT[0] | | |
| 01543134 | | AXS[15.58908], ETH[0.00027631], ETHW[0.00027630], USD[3.36] | | |
| 01543137 | | TRX[.003761], USDT[0] | | |
| 01543140 | | BF_POINT[600], ETH[.00000001], SOL[.00078005], TRX[.00103], USDT[0] | Yes | |
| 01543141 | | SOL[3.3466971], TRX[1], USD[0.01] | | |
| 01543142 | Contingent | BTC[0], CHF[0.28], LUNA2[0.00052883], LUNA2_LOCKED[0.00123393], LUNC[115.154009], USD[0.00], USDT[0] | | |
| 01543149 | | BAO[1], BTC[0], KIN[2], SHIB[22.00701417], TRX[0], USDT[0] | Yes | |
| 01543151 | Contingent, Disputed | BNB[0.00000001], BOBA-PERP[0], ETH[0], FTT[0.00000010], HT[0], LTC[0], NFT (441363021142288401/FTX EU - we are here! #101941)[1], NFT (469004715539081094/FTX EU - we are here! #104526)[1], NFT (529820073028853541/FTX EU - we are here! #105315)[1], OMG[0], OMG-PERP[0], SOL[0], TRX[0.01003500], TRY[0.00], USD[0.00], USDT[3.52250765], XRP[0] | | |
| 01543156 | | BTC[.00001947], USDT[.0061982] | | |
| 01543157 | | GBP[0.01] | | |
| 01543160 | | TRX[.033936], USD[0.00] | | |
| 01543161 | | 0 | | |
| 01543166 | Contingent | APE[0], ATLAS[4999.0975], MBS[0], SOL[0], SRM[.02643666], SRM_LOCKED[.17355131], USD[0.82], USDT[0.28524874] | | |
| 01543167 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0.01179647], ETH-PERP[0], ETHW[0.01179647], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.87], USDT-PERP[0], ZIL-PERP[0] | | |

68 Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543171 | Contingent | APE-PERP[0], AR-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00253287], BNB-1230[0], BNB-PERP[0], BTC[0.73641645], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[4.70441720], ETH-1230[0], ETH-PERP[0], ETHW[0.00008805], FTT[56.35810667], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00231579], LUNA2_LOCKED[0.00540351], LUNC[0.00338462], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SOL[10.01315064], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], USD[1519.02], USDT[70.22864833], USTC[0.32780959], USTC-PERP[0] | Yes | ETH[.098088], USD[50.00], USDT[69.57] |
| 01543176 | | DYDX[88.13048386], FTT-PERP[0], USD[2.45] | | |
| 01543177 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00006567], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.12965786], FTT-PERP[0], GALA[5.5423841], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[408855.40], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543186 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01543190 | | CRO[.00292845], DYDX[.00293741], EDEN[219.9462663], FTT[.00000491], KNC[.00001754], NFT (316318137451539776/FTX Crypto Cup 2022 Key #4399)[1], NFT (322410692909918720/Singapore Ticket Stub #1449)[1], NFT (330338258006876567/FTX EU - we are here! #122503)[1], NFT (363524834133881601/Monaco Ticket Stub #1163)[1], NFT (409938749649235470/FTX EU - we are here! #122982)[1], NFT (498717196045323957/FTX EU - we are here! #122919)[1], NFT (500766488230316245/FTX AU - we are here! #38494)[1], NFT (503261886984027603/FTX AU - we are here! #38467)[1], NFT (547787277047334647/Monza Ticket Stub #1838)[1], SRM[.00049971], USD[0.00], USDT[0.00041121] | Yes | |
| 01543191 | Contingent | 1INCH[0], AAVE[0.76147206], ADA-PERP[0], ALICE[0], APE[4.00096917], ATLAS[1000.45844872], AUDIO[0], AVAX[0], BNB[0], BTC[0.00222408], C98-PERP[0], CHZ[0.00000002], CRO[50.79438069], DOGE[90.12119103], DOT[10.00237136], ETH[0.00673555], ETH-PERP[0], ETHW[11.72580919], FTM[0], FTT[0.00000001], GALA[0], GMT[0], LDO[10.21075381], LINK[5.02265326], LTC[0], LUA[0], LUNA2_LOCKED[.164], LUNC[0], MATIC[0.00000001], POLIS[20.00873834], SAND[10.00005343], SHIB[500000.68803331], SOL[0.00000001], SOL-PERP[0], SUSHI[0], TRX[0], TSLA[0], TSLAPRE[0], UNI[5.00014299], USD[0.03], USDT[0] | | |
| 01543199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.09866], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[9934], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOVR-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99880], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.9844], TRU-PERP[0], TRX[.937003], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00946456], XLM-PERP[0], XMR-PERP[0] | | |
| 01543201 | | AAVE[0.68937291], ETH[.00011192], ETHW[.00011192], FTT[.11364817], LINK[11.85499751], UNI[11.13378487], USD[0.00], USDT[0] | | AAVE[.669567] |
| 01543206 | | USDT[0] | | |
| 01543209 | | PAXG[.00009027], USD[28.71], USDT[0.02340957], XAUT[-0.00008658] | | |
| 01543212 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[0.00], USD[0.40], USDT[0], XRP[.17099539] | | |
| 01543213 | | APE[18.9950918], AVAX[5.5989136], BTC[0], COPE[161.8334], DOGE[314], DYDX[21.495829], ETH[0], FTT[15.4991076], GALA[909.82346], HNT[5.498933], MANA[197.961588], REN[108.978854], RSR[4.89], SOL[2.80945486], STEP[.0561172], TRX.000002], USD[160.13], USDT[6.61813081], XRP[118] | | |
| 01543215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00011], TRX-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 01543216 | | 1INCH[.00000001], BNB[.00022185], BTC[.00000004], ICP-PERP[0], LINK-PERP[0], NFT (491043252913469054/The Hill by FTX #26814)[1], TRX[.000785], USD[0.00], USDT[-0.03065660] | | |
| 01543223 | | SOL[0], TRX[0], USD[0.00] | | |
| 01543225 | | UBXT[3059.8566], USDT[.00907] | | |
| 01543227 | | BTC[.00002817], BTC-0624[0], BTC-PERP[0], ETH[.00056658], ETH-PERP[0], ETHW[0.00056658], EUR[8.35], LTC[.0071438], LUNC-PERP[0], USD[0.00], USDT[516.61442450] | | |
| 01543229 | | TRX[.000061], USDT[0.00000591] | | |
| 01543236 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543238 | | BTC[0.00000487], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[17.57767533], SOL[0.00975600], SRM-PERP[0], USD[1.65] | | |
| 01543244 | | DOGE[178], USD[23.49] | | |
| 01543246 | | USD[25.00] | | |
| 01543247 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000049], USD[-0.03], USDT[0.03089025] | | |
| 01543248 | | ATLAS[519.42546], BTC[0], CRO[12720], DOGE[1160.750396], ETH[.925], FB[6], FTT[34.6975468], RAY[12.20239126], SHIB[6398407.4], TRX[.000002], USD[5360.38], USDT[3350.15308530] | | |
| 01543249 | | BTC[1.27402646], COPE[.8901], DAI[.04601951], USD[0.00], USDT-PERP[0] | | |
| 01543252 | | CAKE-PERP[0], USD[8.73] | | |
| 01543253 | | COPE[93.78290069], TRX[.000065], USD[0.00], USDT[0] | | |
| 01543255 | | COPE[.8355], RUNE[.08574], SPELL[62.6], TULIP[.04934], USD[0.00], USDT[0] | | |
| 01543256 | | USD[3.26] | Yes | |
| 01543259 | | TRX[.151331], USD[0.06] | | |
| 01543260 | | ETH[.0005], ETHW[.0005], SHIB[24895020], TRX[.000001], USD[6.36], USDT[0.00000001] | | |
| 01543265 | | 0 | | |
| 01543270 | Contingent | ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[13.92982717], LUNC[1299963.94], USD[0.18], USDT[-23.06793560] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543275 | Contingent | ATLAS[.98890497], ATLAS-PERP[0], ETH[.0092], ETH-PERP[0], ETHW[.0092], FTT[25.0953374], LUNA2[3.45449172], LUNA2_LOCKED[8.06048068], LUNC-PERP[0], MNGO[439.8347], NFT (312734802918384387/The Hill by FTX #8742)[1], NFT (373929853152181473/FTX EU - we are here! #203773)[1], NFT (464112300073673144/FTX EU - we are here! #203491)[1], NFT (496236610866454276/FTX AU - we are here! #35175)[1], NFT (562043240424841147/FTX AU - we are here! #34929)[1], NFT (564936801649502991/FTX EU - we are here! #203546)[1], POLIS[.0805945], RAY[.1170605], RAY-PERP[0], USD[7.34], USDT[0.00122145], USTC[489] | | |
| 01543276 | | AXS-PERP[0], BTC-PERP[0], COPE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[.00176255], SOL-PERP[0], TRX[.000064], USD[-0.02], USDT[0.00809651] | | |
| 01543278 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09150895], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.78], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01543286 | | BTC[0], ETH[0], EUR[0.93], FTM-PERP[0], TRX[.000048], USD[0.53], USDT[0.00037010] | | |
| 01543287 | | ADABULL[1500.2276], ADA-PERP[0], ALGOBULL[6989604], ALGO-PERP[0], ASDBULL[2192280.474], ATOMBULL[4139172], AVAX-PERP[0], BCHBULL[4569216], COMPBULL[5199496], DEFIBULL[2079.584], DOGEBULL[3629.0834], DOGE-PERP[0], EOSBULL[39993000], ETCBULL[7298.202], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-202109242[0], GRTBULL[53761888.2], ICP-PERP[0], KNCBULL[2110000], LINKBULL[459008.18], LINK-PERP[0], LTCBULL[153969.2], LUNC[00000001], LUNC-PERP[0], MATICBULL[447210.54], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[20000000], SUSHIBULL[1847567428.04], SUSHI-PERP[0], SXPBEAR[8000000], SXPBULL[139883522.9446], THETABEAR[2989800], THETABULL[149265.7006], THETA-PERP[0], TOMOBULL[891024394.88], TRX[.00308], UNISWAPBULL[3197.1966], USD[4.85], USDT[0], VETBULL[571505.8], VET-PERP[0], XRPBULL[841164.882], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01543291 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01543293 | | 1INCH[9.9991], AMPL[0.00000001], BAT[9.9982], BTC[0.00000001], BTC-PERP[0], CHZ[199.9568], CRO[269.9694], ETH-PERP[0], FTT[14.09937], LINK[3.099694], MANA[7.99748], TRX[.000005], UNI[.8], USD[192.50], USDT[39.64409501] | | |
| 01543294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01543295 | Contingent | NFT (477882407623925020/FTX EU - we are here! #201865)[1], NFT (523669247707928111/FTX EU - we are here! #201546)[1], NFT (562552289711675999/FTX EU - we are here! #201683)[1], SRM[.002842], SRM_LOCKED[0.24247329], USD[0.71] | | |
| 01543299 | | CQT[.9802], TRX[.000002], USD[0.00], USDT[0] | | |
| 01543303 | | ATOM[0], BNB[0.00000001], ETH[0], GENE[0.00085613], HT[0], NFT (370162279204989000/FTX EU - we are here! #9774)[1], NFT (415349877104499384/FTX EU - we are here! #9240)[1], NFT (476499284694959724/FTX EU - we are here! #9559)[1], SOL[0], TRX[0.00629100], USD[0.00], USDT[0] | | |
| 01543309 | | BCH[0], C98-PERP[0], CHZ[0.00000415], DOGE[0], EOSBULL[0], EOSHALF[0], FTT[0], LTC[0], SOL[0], STEP[0], USD[0.00], XRP[0] | | |
| 01543321 | | ETH[0], TRX[.000001], USDT[1.2042] | | |
| 01543327 | | USD[25.00] | | |
| 01543331 | | BTC[0], COPE[240.70474], ICP-PERP[0], USD[1.12], USDT[0.00197529] | | |
| 01543332 | | SOS[37571.5174], USD[344.82] | | |
| 01543333 | | GBP[1.00], SOL[-0.00814108] | | |
| 01543338 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00005226], ETH-PERP[0], ETHW[-0.00005193], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[102.25], ZRX-PERP[0] | | |
| 01543347 | | ALTBULL[.0597356], BTC[.00009943], BULL[0.00002547], USD[0.00] | | |
| 01543348 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01543351 | | BEAR[41810221.88107702], BULL[0], DEFIBULL[0], LINKBULL[0], USD[6876.74], USDT[71805.21860743] | | |
| 01543353 | | BTC[.00119958], USDT[0.10460000] | | |
| 01543355 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.17672164], GRT-PERP[0], SOL-PERP[0], SRM[111.51753395], SRM_LOCKED[1.94010119], STEP-PERP[0], USD[5.50], XRP-PERP[0] | | |
| 01543360 | | ALCX-PERP[0], ALGO-062400], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-0930[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST[.01176018], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LRC-PERP[0], NEAR-PERP[0], NFT (393475744179396442/The Hill by FTX #8932)[1], NFT (405658236929748351/FTX Crypto Cup 2022 Key #16100)[1], NFT (472852476478849662/FTX EU - we are here! #42712)[1], NFT (473350610671117461/FTX EU - we are here! #24041)[1], NFT (538971494894180634/FTX EU - we are here! #24530)[1], NFT (544735921104204977/FTX AU - we are here! #39300)[1], NFT (552020224572616490/FTX AU - we are here! #38651)[1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-0325[0], TRU-PERP[0], TRX-062400], TRX-PERP[0], TSLA-062400], TSLAPRE-093000], USD[0.00], USDT[1.93208902], WAVES-093000], WAVES-PERP[0] | Yes | |
| 01543361 | | DOGE[96399.4144], FTT[0.07004010], NFT (336030756287948472/FTX EU - we are here! #181619)[1], NFT (351767165004053375/FTX EU - we are here! #181720)[1], NFT (399724968196481256/FTX AU - we are here! #27256)[1], NFT (424502721068027968/FTX EU - we are here! #181523)[1], NFT (435394648891283483/FTX AU - we are here! #18434)[1], USD[5.90] | | |
| 01543363 | Contingent | AUDIO[20.84953484], BNB[0], ETH[0.00], HNT[1.04897807], LUNA2[4.16546583], LUNA2_LOCKED[9.71942027], SOL[0.27704880], USDT[0], USTC[589.64182115] | | |
| 01543365 | | AXS[0], BTC[0] | | |
| 01543368 | | BTC[.05676255], DOGE[5351.33527708], ETH[.87604844], ETHW[.87568044], EUR[0.00], SHIB[100785287.58423721] | Yes | |
| 01543369 | | 0 | | |
| 01543372 | | 1INCH[26.83308961], AAVE[.00000162], AKRO[3], AMPL[16.30115275], AXS[1.57351078], BAO[18], BLT[.00018933], BTC[.00144405], CHR[49.31885819], CHZ[231.80645474], COPE[36.42947226], DENT[3], DOGE[.0025394], ETH[.02504613], ETHW[.02473126], EUR[0.00], FTM[144.94499936], FTT[.6752461], HMT[.00004059], JST[674.23545206], KIN[26], LINA[.01273815], LINK[2.79957256], LRC[249.53526961], LTC[.43972222], MATIC[58.20922417], MOB[.00002745], MTL[.0001356], REEF[2953.54877011], ROOK[.26683229], RSR[3], RUNE[10.13374573], SHIB[100877228.54150793], SOL[1.84654146], SRM[.00006769], STMX[2538.7949257], STORJ[57.61114748], SXP[29.79908978], TRU[.00053363], TRX[849.5078749], TULIP[2.29909069], UBXT[8], UNI[.00002437], USDT[0], XRP[84.86697727], ZRX[78.62484585] | Yes | |
| 01543387 | | USD[0.13], USDT[0] | | |
| 01543389 | | AXS[.12834019], BAO[1], DOGE[56.99785901], GBP[0.00], KIN[1], SHIB[159239.84339548], USD[0.00], XRP[15.26221451] | Yes | |
| 01543390 | | TRX[.000001] | | |
| 01543391 | | ALTBULL[0], BTC[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.99], USDT[2.46270042] | | |
| 01543396 | Contingent, Disputed | USD[0.22], VETBULL[0] | | |
| 01543398 | | ALGO-PERP[0], BNT[.00000001], BTC[0], BTC-PERP[0], DAI[.00138529], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI[.001556], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01543400 | | USD[12.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543403 | | BTC[.44599023], ETH[.00002292], ETHW[2.88775274], FTT[95.83926872], LINK[.00006286], NFT (306909365164309159/FTX EU - we are here! #103519)[1], NFT (322834502824998998/Belgium Ticket Stub #53)[1], NFT (327963548255317616/FTX AU - we are here! #771)[1], NFT (337697428623988337/FTX EU - we are here! #26117)[1], NFT (359076025221499668/Monza Ticket Stub #1052)[1], NFT (360913593904289255/Austin Ticket Stub #1025)[1], NFT (361187150447510864/FTX Crypto Cup 2022 Key #5461)[1], NFT (372097921408100997/FTX EU - we are here! #103083)[1], NFT (373774800086951736/Netherlands Ticket Stub #122)[1], NFT (384839535926794818/Monaco Ticket Stub #242)[1], NFT (387206480698006007/Mexico Ticket Stub #1612)[1], NFT (413811011255176789/Montreal Ticket Stub #231)[1], NFT (423478482982544158/Hungary Ticket Stub #1736)[1], NFT (443107793849796190/Singapore Ticket Stub #78)[1], NFT (461690239241482950/Baku Ticket Stub #1422)[1], NFT (463524199479203373/Silverstone Ticket Stub #482)[1], NFT (485980957201308853/FTX AU - we are here! #772)[1], NFT (530194758605005741/FTX EU - we are here! #103414)[1], NFT (532622438188190547/The Hill by FTX #2177)[1], NFT (539987625995944392/Japan Ticket Stub #309)[1], NFT (554170033563850563/Austria Ticket Stub #690)[1], NFT (567815394285047424/France Ticket Stub #1932)[1], USDT[1.19752296] | Yes | |
| 01543406 | | BNB[.00357895], ETH[-0.00019012], ETHW[-0.00018894], POLIS[59.8], SOL[-0.00135485], USD[0.22] | | |
| 01543407 | | USD[0.08], USDT[.007345] | | |
| 01543414 | | 0 | | |
| 01543416 | | BTC[0], USDT[1.00000165] | | |
| 01543419 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CRO[6420], EUR[0.00], GOG[2440], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.44], USDT[0], VET-PERP[0] | | |
| 01543420 | | TRX[.000009], USD[0.57], USDT[0.00000001] | | |
| 01543423 | | USD[0.00], USDT[0] | | |
| 01543428 | | ETH[0], GBP[0.00], USD[0.00], USDT[0.00000043] | | |
| 01543435 | | TRX[.000003] | | |
| 01543436 | | BTC[.000056], ETH[.00799287], ETHW[.00799287], GBP[-2027.42], TRX[.000001], USD[4076.03], USDT[-1336.34950996] | | |
| 01543437 | | ATOM-PERP[0], BTC[0.15561273], CHZ-PERP[0], EDEN-PERP[0], ETC-PERP[0], FTT[162.81332274], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (297826470312660795/FTX EU - we are here! #13461)[1], NFT (305869606363650994/FTX AU - we are here! #12205)[1], NFT (307481382384375382/FTX EU - we are here! #13482)[1], NFT (319232786641414561/Singapore Ticket Stub #156)[1], NFT (335601458828795844/The Hill by FTX #1868)[1], NFT (350535914409974072/Mexico Ticket Stub #765)[1], NFT (365236268981705816/Netherlands Ticket Stub #377)[1], NFT (452391799707962484/FTX Crypto Cup 2022 Key #15705)[1], NFT (470874859911391594/Monza Ticket Stub #908)[1], NFT (495004151721805957/FTX AU - we are here! #12215)[1], NFT (515224152799803943/FTX AU - we are here! #62387)[1], NFT (565824395120018497/FTX EU - we are here! #110881)[1], RAY[0], REN[0], RSR[0], THETA-PERP[0], USD[2.17], USDT[0] | Yes | |
| 01543439 | | 0 | | |
| 01543440 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02959454], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.01348801], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543442 | | GOG[201.61513074], TRX[.963847], USD[0.85], USDT[0.00615450] | | |
| 01543443 | | BNBBULL[0.00007376], GRTBULL[5.8], LINKBULL[.018631], MATICBULL[.030976], SUSHIBULL[3599.943], SXPBULL[41], THETABULL[0.08099457], TRX[0], USD[0.00], USDT[0.08758579], VETBULL[1.08], XLMBULL[1.19] | | |
| 01543446 | | ATLAS-PERP[0], BNB[0], BTC[0], ETH[0.00388351], ETH-PERP[0], HT[0], MATIC[.99356658], RAMP-PERP[0], USD[0.00], USDT[0.00000494], XRP[0] | | |
| 01543455 | | BAO[1], BTC[.00022411], EUR[0.08] | Yes | |
| 01543456 | | AVAX-PERP[0], BNB-PERP[0], GBP[0.00], LINK-PERP[0], MCB[.00404969], TRX[.010063], USD[0.18], USD[0.00129300], USTC-PERP[0] | | |
| 01543457 | | BCH[.0000364], DOGE-PERP[0], USD[0.00] | | |
| 01543459 | Contingent, Disputed | USD[25.00] | | |
| 01543460 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0222[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000112], USD[-639.46], USDT[756.64499029], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543462 | | ATLAS[19759.20572644], CRO[337.99044297], POLIS[342.52032407], USD[0.00], USDT[0] | | |
| 01543465 | | AKRO[1], BAO[1], DENT[0], DOGE[0], LTC[0], SHIB[46.49855054], SPELL[0], ZAR[0.00] | Yes | |
| 01543467 | | 1INCH[38.46151697], AKRO[1], BAO[3], BNB[0], DENT[4], FTT[.68160202], GT[.00005748], HT[.0010409], KIN[4], LTC[1.84282397], OKB[0.00000604], OXY[14.83410843], RAY[3.45099037], SRM[4.26465315], SXP[89.48077479], TRX[3.000004], UBXT[3], USD[0.00], USDT[0.00007773] | Yes | |
| 01543469 | | USD[3.32] | | |
| 01543472 | | BNB[0], LINA[9.152], RSR[5.076], USD[0.36], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 01543473 | | AAVE[0], ADABULL[0], AGLD-PERP[0], ATOMBULL[0], AXS-PERP[0], BCHBULL[0], BNB[0], BTC[0], BULL[0], COMP[0], COMPBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], GRTBULL[0], LINK[0], LTC[0], MATIC[0], MNGO[0], ROOK[0], SHIB-PERP[0], SOL[0], STEP[0], STORJ[0], SUSHI[0], TOMOBEAR2021[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[0], YFI[0] | | |
| 01543475 | | BNB[0], GOG[357.05911247], POLIS[.089938], SPELL[0], USD[0.00] | | |
| 01543481 | | TRX[.000001], USD[0.50], USDT[0] | | |
| 01543483 | | NFT (336236180422008452/FTX EU - we are here! #281138)[1], NFT (380086661917511302/FTX EU - we are here! #281114)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01543484 | | COPE[.5059], USD[0.00], USDT[0] | | |
| 01543487 | | USD[2.22] | Yes | |
| 01543488 | | ADA-PERP[0], BTC[0.05352040], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], QTUM-PERP[0], STEP-PERP[0], USD[-384.86], USDT[0.00721418], VET-PERP[0], WAVES-2021092440], XRP-PERP[0], ZEC-PERP[0] | | |
| 01543493 | | ETH[0], NFT (365995404619704044/FTX EU - we are here! #24788)[1], NFT (368792592696415075/FTX EU - we are here! #23284)[1], NFT (535279774524428700/FTX EU - we are here! #214131)[1] | | |
| 01543495 | | BAO[2], BTC[.00000032], ETH[.02391997], ETHW[.02361879], EUR[0.71], KIN[1] | Yes | |
| 01543497 | | USD[0.00] | | |
| 01543502 | | ATLAS[9.962], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543504 | | 0 | | |
| 01543506 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 01543511 | | 0 | | |
| 01543512 | Contingent | ALEPH[0], APE[0], AVAX[0], AVAX-PERP[0], BTC[0.31671244], BTC-PERP[0], DOGE[0], ETH[0], FTM[0], FTT[0], LUNC[0], RNDR[0], RSR[0], SOL[0], SRM[.07446416], SRM_LOCKED[64.52320336], USD[0.00], USDT[0.00009874], USTC[0], WBTC[0] | | |
| 01543513 | | USD[0.31] | | |
| 01543514 | | ATOMBULL[.58], TRX[.000001], USD[0.00], USDT[0] | | |
| 01543515 | | AKRO[2], BAO[63], BTC[.00029788], DENT[5], ETH[.00000006], ETHW[.00000006], EUR[0.00], KIN[73], RSR[1], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 01543524 | | USD[18.83] | | |
| 01543527 | Contingent | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[1328.88], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], OMG-PERP[0], SOL[.00256239], USD[0.00], USDT[0.00000001] | | |
| 01543531 | | AURY[6.99943], USD[1.16] | | |
| 01543532 | | ATLAS[5708.858], USD[0.51], USDT[0] | | |
| 01543536 | | USDT[39.5] | | |
| 01543537 | | FTT[.00715753], USD[0.00] | | |
| 01543538 | Contingent, Disputed | USDT[0.00024118] | | |
| 01543542 | | DOGE[16.97588262], USD[0.00], USDT[0] | | |
| 01543544 | | ETH[.00000001], TRX[.000003], USDT[0] | | |
| 01543546 | | ETH[0], FTT[0.00000001], POLIS[0], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000294] | | |
| 01543551 | | BAT[.23804112], COPE[.4125], FTT[25.087892], RAY[.84337], SOL[.098995], SPELL[84.84872994], SRM[.6775], STEP[.03], TRU[.55016], TRX[.000046], USD[41583.14], USDT[0.00818100] | | |
| 01543552 | | FTT[0.02333071], HXRO[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], USD[0.61], USDT[0] | | |
| 01543556 | | MATICBULL[.07931], USD[0.03] | | |
| 01543559 | | ETH[.084983], ETHW[.084983] | Yes | |
| 01543567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.000002], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01543568 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 01543572 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.49933785], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2853.71], XRP-PERP[0], XTZ-PERP[0] | | |
| 01543576 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[9.77], COPE[.939286], CRV[.991852], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0984028], FTT-PERP[0], ICP-PERP[0], KIN[9040], KIN-PERP[0], LINK[.09218], MATIC-PERP[0], SLP[7.11956], SOL-PERP[0], SPELL[98.42], STEP[.0549258], TRX[.000088], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01543577 | | USD[0.99] | | |
| 01543578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00007147], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00022901], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.012959], TRX-PERP[0], UNI-PERP[0], USD[-94.15], USDT[194.93882242], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01543587 | | USDT[13.2687] | | |
| 01543590 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.89], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01543591 | Contingent | BTC[.00499905], EUR[0.00], FTT[.03255392], FXS[1.49103622], LINK[0.06810473], LUNA2_LOCKED[0.55022704], TRX[.001554], USD[0.00], USDT[177.69329434] | | |
| 01543592 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT-PERP[0], CRO[290], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ.06452], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075962], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0930604], FTT-PERP[0], GALA[17000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.0463], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00218660], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.12875031], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[52.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01543593 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[56.67], XLM-PERP[0], YFII-PERP[0] | | |
| 01543600 | | ATOMBULL[23.9594], EOSBEAR[9948], ETHBULL[1.0000949], MATICBULL[4.6], SUSHIBULL[12395.56], SXPBULL[409.88], TRX[.000002], USD[0.00], USDT[0.57782192] | | |
| 01543604 | | AAPL-20211231[0], BNB[0.00000001], BNB-0325[0], BNB-20211231[0], BTC-0624[0], BTC-MOVE-0908[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[30.29156856], FTT-PERP[0], MATIC[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPY-0930[0], USD[31.25], USDT[14.36978744] | | |
| 01543608 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.04], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04856253], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00000001], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.34], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01543610 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543611 | | ATLAS[1677.85270743], USD[0.00], USDT[0.00000001] | | |
| 01543612 | | USD[0.00], USDT[24.9150777] | | |
| 01543614 | | MATH[.07252], TRX[.000009], USD[2.27], USDT[0] | | |
| 01543617 | | 0 | | |
| 01543620 | | ETHBULL[14.12202394], EUR[0.31], USD[0.00], USDT[0] | | |
| 01543622 | | EUR[0.00], FTT[.069695], SOL[0.02296156], USD[-0.20], USDT[0.00088700] | | |
| 01543623 | Contingent | FTT[0.77687219], FTT-PERP[0], SOL[0], SRM[4.56079923], SRM_LOCKED[68.93079134], USD[0.00] | | |
| 01543624 | Contingent | FTT[503.68195609], NFT[399726142350405563/FTX EU - we are here! #272323][1], NFT[487896284408770922/FTX EU - we are here! #201743][1], NFT[567059294374720623/FTX EU - we are here! #272334][1], SRM[3.9493971], SRM_LOCKED[194.46356664], USD[0.05], USDT[0] | Yes | |
| 01543627 | | NFT[496921770050007783/X1ARTJ][1], SOL[.0000017] | Yes | |
| 01543630 | | ATLAS[350], CQT[4261.084382], FTT[0.02399545], IMX[.07], POLIS[732.40802], USD[0.05], USDT[0.00000001] | | |
| 01543632 | | CONV[1436.86794476], TRX[.000056], USD[0.00] | | |
| 01543635 | | USDT[0] | | |
| 01543638 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[458.73867711], DOT-PERP[0], FTT[0], REEF[505.65549690], REEF-PERP[0], SHIB[24081.80274652], SOL[0], TRX[.000049], USD[0.00], USDT[0], XRP[.03844266] | | |
| 01543656 | | DOGE[1.5039] | | |
| 01543657 | | ALGOBULL[9376], BAO[970.6], BCHBULL[430], CITY[.0992], DENT[93.96], DOGEBULL[.6077942], EOSBULL[6998.38], ETHBULL[.00002922], GRTBULL[51.33609], KNCBULL[.7], LTCBULL[176], MATICBULL[14.997], STEP[.07052], SUSHIBULL[78700], THETABULL[.435959], TRX[.000054], UNISWAPBULL[.01947], USD[0.00], USDT[0], VETBULL[12.067444], XRPBULL[.20], XTZBULL[.7066] | | |
| 01543663 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], EUR[1.68], FTT[3], FTT-PERP[0], LINK[.7], LINK-PERP[0], LTC-PERP[0], RUNE[27.733], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SOL[0], TRX-PERP[0], USD[1.74], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01543664 | | AKRO[1], BAO[1], BTC[.02546981], KIN[3], MATIC[.50638788], MSOL[.00000001], NFT[301444796485229482/FTX AU - we are here! #1737][1], NFT[345385907932687393/Silverstone Ticket Stub #57][1], NFT[387578399849215038/Mexico Ticket Stub #1587][1], NFT[388458051957423556/FTX AU - we are here! #1734][1], NFT[413621280753652048/FTX EU - we are here! #83163][1], NFT[415740189062400628/FTX AU - we are here! #25160][1], NFT[419116546561723658/FTX EU - we are here! #87858][1], NFT[438201718058400262/Austin Ticket Stub #961][1], NFT[444038570144583608/FTX Crypto Cup 2022 Key #3400][1], NFT[459748078902324212/Hungary Ticket Stub #1199][1], NFT[483175862475612/Japan Ticket Stub #1513][1], NFT[488322051117693377/FTX EU - we are here! #88045][1], NFT[501983079748488278/The Hill by FTX #3991][1], NFT[538838782836310095/Austria Ticket Stub #33][1], NFT[549036225160268518/Montreal Ticket Stub #160][1], NFT[566653674031899374/Singapore Ticket Stub #1905][1], NFT[571444042839494165/Netherlands Ticket Stub #1441][1], RSR[1], TRX[.000001], USD[0.00], USDT[0.00009136] | Yes | |
| 01543667 | | EUR[15.00] | | |
| 01543668 | | USD[0.00] | | |
| 01543671 | | BNB[.05601939] | Yes | |
| 01543675 | | USD[4.99] | | |
| 01543676 | | ETH[0] | | |
| 01543686 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00217416], LUNA2_LOCKED[0.05073051], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00005020] | | |
| 01543688 | | AVAX-PERP[0], BNB[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], PERP-PERP[0], SOL[0.00006079], TRX[0], USD[0.00], USDT[0] | | |
| 01543689 | Contingent | ATLAS[8.994], COPE[.662084], LUNA2[0.00462241], LUNA2_LOCKED[0.01078562], LUNC[1006.54], SPELL[26.68644367], USD[0.00], USDT[0.00000001] | | |
| 01543692 | Contingent, Disputed | USDT[0.00020598] | | |
| 01543695 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOMBULL[10000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.142], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[920], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[75.7], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.40], USDT[0.58350001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543696 | Contingent, Disputed | USDT[0.00018239] | | |
| 01543701 | | USDT[0] | | |
| 01543706 | | BNB[0], BTC[0], CAKE-PERP[0], SOL[0.00], YFI[.00041277] | | |
| 01543707 | | BTC[0], EUR[467.49], USD[0.00] | | |
| 01543711 | | BIT[1.76965748], BLT[.03408513] | Yes | |
| 01543720 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB[.01], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.09], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01543722 | | USD[1.37] | | |
| 01543723 | | ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], FTT[0], POLIS-PERP[0], USD[0.00], USDT[532.95682354] | | |
| 01543725 | | BTC-PERP[0], USD[20.31], USDT[.00819799] | | |
| 01543726 | | BTC[0], ETH[0], SOL[0] | | |
| 01543733 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT[6200], FTT[3.99748], USD[-235.12], VET-PERP[0], XRP[1546.81224671], XRP-PERP[0] | | |
| 01543735 | | FTT[7.50183743], USD[0.00] | | |
| 01543737 | | BTC[0.00217377], CEL[0], CRO[0] | | |
| 01543741 | | BTC-PERP[0], CHZ-20210924[0], GOG[5.9996], TRX[.000009], USD[0.78] | | |
| 01543743 | | FTT[.0882], USD[0.00] | | |
| 01543744 | | EUR[0.01], TRX[0], USD[0.00], USDT[.00774415] | | |
| 01543747 | | BTC[0.00546188], BTC-PERP[0], ETH[0.04066938], ETHW[0.04044980], EUR[0.00], FTT[3.09579252], USD[2.99], USDT[45.87370594] | | BTC[.005409], ETH[.04008], USD[2.93], USDT[45.094301] |
| 01543748 | Contingent, Disputed | USD[25.00] | | |
| 01543749 | | TRX[1355.657736], USDT[0.19101057] | | |
| 01543754 | | NFT[407197380494502299/FTX Crypto Cup 2022 Key #18674][1] | | |
| 01543755 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], USD[0.01] | | |

Consolidated FDS Schedule 1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543756 | | ALPHA[1], BTC-PERP[0], ETH-PERP[0], EUR[0.66], FTT[0.03937052], USD[0.00] | Yes | |
| 01543759 | | AKRO[8], BAO[47], BTC[0], DENT[4], ETH[.00000076], ETHW[.00000076], FTT[.00167439], IMX[.00432805], KIN[50], MANA[.0001493], RSR[4], SOL[0.00030100], TRU[1], UBXT[8], USD[0.01], USDT[0.00003641] | Yes | |
| 01543760 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.65770749], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.070681], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[7.52], USDT[11.44336797], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01543763 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[500], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0000726], C98-PERP[0], CHZ-PERP[0], CRO[0.0000142], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.163], ETHW[.163], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.972735], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[3.27], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY[395.92086741], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[18.37473234], SOL-PERP[0], SRM[.00053474], SRM_LOCKED[.00331009], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[824.47], USDT[0.00000011], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01543765 | | APE[33], BAO[14000], BTC-PERP[0], CAKE-PERP[0], COPE[7], DOGE-PERP[0], ETH-PERP[0], FTT[3.31817716], KIN[1010000], MNGO[1100], OXY[10], RAY[9], RSR[300], SHIB[11200000], SOL-PERP[0], SRM[46], STEP[100], USD[0.13], VET-PERP[0], XRP[31.9937] | | |
| 01543766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-53], ALGO-PERP[110], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[380], DOT-PERP[-2.19999999], EGLD-PERP[-0.33000000], ENJ-PERP[1], EOS-PERP[11.3], ETC-PERP[1.3], ETH-PERP[1.023], EXCH-PERP[0], FIL-PERP[-4.20000000], FTM-PERP[-104], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[7.40000000], LOOKS-PERP[-81], LTC-PERP[0.26999999], LUNC-PERP[0], MATIC-PERP[15], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[14], RSR-PERP[3100], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[35], SUSHI-PERP[.5], XRP-PERP[0], THETA-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[114.59], USDT[1.809], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01543767 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0.00007374], BTC-MOVE-20211114[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[-1], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.64444472], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[3.07326007], MATIC-PERP[0], MKR[0], MRNA-20211231[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SAND[18.66646084], SAND-PERP[0], SOL[0.15155777], SOL-PERP[0], SRM-PERP[0], STARS[7.61323882], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[114.59], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[.150052] |
| 01543775 | Contingent, Disputed | SRM[.00021208], USD[1.05] | Yes | |
| 01543781 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGNBEAR[103000], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-20210924[0], USD[20.97], USDT[5.04211234], XTZ-PERP[0] | | |
| 01543783 | | 0 | | |
| 01543786 | | BTC-MOVE-20210801[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01543794 | | USDT[0] | | |
| 01543797 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.0006226], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.05045777], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.23], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01543800 | | BTC[0], COMP[0], ETH[0.00109364], ETHW[0.00109364], FTT[0.09858089], LINK[.099411], LTC[0.01900793], SOL[.019848], SRM[.97853], SUSHI[.49791], USD[0.00], USDT[0.00000001], XRP[1.88353] | | |
| 01543807 | | ETH[0.07908677], ETHW[0.07908677], FTT[0], SOL[8.18500818], USD[1.50] | | |
| 01543825 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00005544], BTC-PERP[.0016], CRO[220], CRO-PERP[0], DOGE-PERP[0], ETH[0.15397161], ETH-PERP[0], ETHW[0.15397161], FTT[.07182529], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[11.0578986], SOL-PERP[0], SUSHI-PERP[0], USD[291.57], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01543827 | | ADABULL[5472.5], MATICBULL[200], USD[0.28], XRP[.00000001] | | |
| 01543831 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURT[803.36729201], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-137.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01543844 | | TRX[.000002], USD[0.47], USDT[1.84376289] | | USD[0.45], USDT[1.779506] |
| 01543845 | Contingent, Disputed | USDT[0.00003370] | | |
| 01543846 | Contingent | LUNA2[0.22247532], LUNA2_LOCKED[0.05244243], LUNC[4894.05], USD[407.22], USDT[0] | | USD[401.58] |
| 01543854 | | 0 | | |
| 01543863 | Contingent | BTC[0], CRO[100], DOT[.4], ETH[.02700072], ETHW[.02700072], FIDA[9.75583554], FTT[1.60000000], SOL[3.55738401], SRM[1.02632533], SRM_LOCKED[.02123361], USD[1.46] | | |
| 01543864 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00002663], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[3100000], SKL-PERP[0], SOL[.004], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[75.12], USDT[.00934141], XLM-PERP[0], YFI-PERP[0] | | |
| 01543865 | | CHF[0.00], USD[0.00], USDT[0] | | |
| 01543866 | Contingent | FTT[0.01132616], LUNA2[2.16170647], LUNA2_LOCKED[5.04398178], USD[1.56] | | |
| 01543876 | | BTC[0], ETH[0], GRT[0], KIN[2], LINK[0], MANA[0], SOL[0], SPELL[0], TRX[0], USD[0.01] | Yes | |
| 01543878 | | BTC[0] | | |
| 01543880 | | BTC[0.24317374], C98-PERP[0], ETH[1.215], ETHW[1.215], FTM-PERP[0], FTT[0.49706958], SLP-PERP[0], USD[0.00], USDT[-9.18828833], YFII-PERP[0], ZAR[0.00] | | |
| 01543882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00019608], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[49999444], DYDX-PERP[0], ECOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.65], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-5.31], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543883 | | AUDIO[.00029369], SRM[.00067119] | Yes | |
| 01543884 | | ETH[0], USD[0.00], USDT[0.00000338] | | |
| 01543888 | Contingent | BADGER[100.8405], BTC[0.26146791], DOGEBULL[0], DOT-PERP[0], FTT[100.07435025], LINK[101.5], ROOK[10.00000001], RUNE[.000285], SRM[3.24987842], SRM_LOCKED[59.1501158], USD[37436.44], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543889 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210905[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS[0.00000001], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01079700], LUNA2_LOCKED[0.0251930], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], REP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.96432906], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543890 | | NFT (33577445877615554/FTX EU - we are here! #278065)[1], NFT (50894047362247062/FTX EU - we are here! #278073)[1], SHIB[100000], USD[0.16] | | |
| 01543893 | | BTC[0.01210321], CEL[191.8495], DOT[81.47133931], ENJ[498], ETH[0.00097274], ETHW[0.00097274], FTT[25.09536343], GRT[1510], LINK[41.22], LTC[.00304], NEXO[336.185218], SLND[.000667], SOL[1.66], TRX[.000001], USD[250.08], USDT[0.00480376] | | |
| 01543895 | | AAVE[1.07166585], AKRO[1], BAO[5], CHZ[1070.93923195], DENT[2], ETH[3.55927179], ETHW[3.55927179], FTM[205.74784683], GBP[0.00], HNT[9.34800852], HOLY[1], KIN[3], LINK[3.84577489], RUNE[70.56250173], SAND[175.75214438], SRM[44.83892379], SUSHI[9.26452516], TRX[4], UBXT[2], USD[0.001 | | |
| 01543896 | | BTC[0], BULL[0.01076870], DOGE[0], ETHBULL[0.09333281], FTT[0], LINK[0], MATIC[0], SOL[0] | | |
| 01543897 | | LUNC-PERP[0], ONE-PERP[2400], SHIB-PERP[10300000], USD[38.61], VET-PERP[21042] | | |
| 01543902 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[102040], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0001193], ETH-PERP[0], ETHW[.0001193], FTT[155.9986643], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[6640], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-13.81], USDT[477.05448878], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01543906 | | BTC[-0.00001302], BTC-PERP[0], ETH[0.00990000], ETHW[0], USD[91.15], USDT[0] | | |
| 01543910 | | BAT[0], BF_POINT[1400], BTC[0.446961154], DENT[1], DODO[0.00114451], ETH[0], FTM[0], KIN[1], UBXT[0], USD[0.00] | Yes | |
| 01543916 | Contingent, Disputed | USDT[0.00020373] | | |
| 01543920 | | AVAX-PERP[0], BTC[0.00005858], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL[.00572669], SOL-PERP[0], USD[-0.52], USDT[3.94681496], XMR-PERP[0], ZEC-PERP[0] | | |
| 01543924 | Contingent, Disputed | BTC-PERP[-0.0003], TRX[.000064], USD[11.04], USDT[12.853346] | | |
| 01543929 | | COPE[.99981], ETH[.00043762], ETHW[0.00043762], SOL[.00863644], TRX[.000054], USD[4.16], USDT[.001931] | | |
| 01543934 | | TRX[.000002], USDT[0.00000245] | | |
| 01543936 | | AAVE[0.04831097], ATLAS[49.990785], AVAX[.09655359], BTC[0.00055054], CRO[997.834], DOT[3.29939181], ETH[.0529753], FTT[.33469187], GBP[0.53], HNT[.099183], LINK[.098594], POLIS[15.7970493], SOL[21.91581996], SOL-20210924[0], SRM-PERP[0], STEP[38.57478776], SUSHI[.99886], TRX[.000002], USD[0.89], USDT[0.00000001] | | |
| 01543938 | | TRX[.000009], USD[0.01], USDT[0] | | |
| 01543939 | | ETH[0], USDT[0.28066148], XPLA[.00000195] | | |
| 01543951 | | AKRO[1], ALPHA[1.01542436], BAO[2], COPE[.05651692], DENT[1], MATH[1.01933516], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01543952 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.01809638], BTC-PERP[0], CHZ[210], CRO-PERP[0], ETH[.0008776], ETHW[.0008776], EUR[0.00], FTM-PERP[0], FTT[.31585136], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[1.25], USDT[0.00000001] | | |
| 01543953 | | ADA-PERP[0], CHZ[100], DOGE[16], SHIB[7098776], SHIB-PERP[0], TRX[392], USD[240.43], USDT[0] | | |
| 01543957 | | MATICBULL[44.9], THETABULL[.9998], TRX[.000001], USD[0.02], USDT[0] | | |
| 01543963 | | ADA-PERP[0], BTC-PERP[0], CRV[45.998], EUR[0.00], USD[-0.19], USDT[0.40919683] | | |
| 01543964 | | APE-PERP[0], BTC-PERP[0], ETH[0.00000001], FTT[0.25478520], KIN[.00000001], PEOPLE-PERP[0], USD[372.22], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01543966 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[421], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[165.6], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01543973 | | BMB[0.00372060], BTC[0], ETH[0], GRT[464.53983067], USD[-20.70], USDT[0] | | |
| 01543979 | | USD[847.68] | | |
| 01543980 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[6.78], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[19.5], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], OHT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-21.47], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543981 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[10], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.9998], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA[0.00841043], LUNA2_LOCKED[0.0196243S], LUNC[155.5236329], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[296606.01732967], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.0085], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01543986 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.02], USDT[0.00000002] | | |
| 01543989 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01543990 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[15.58], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.13], VET-PERP[0] | | |
| 01543994 | Contingent | AVAX[25.16345148], DYDX[81.6], ETH[0], FTM[18.11567393], LINK[33.4], MNGO[2200], RAY[103.75388621], REN[840], RNDR[1050.49580802], SOL[3], SRM[325.78073201], SRM_LOCKED[4.53675925], SUSHI[20.5], TLM[5174], USD[0.00], USDT[0] | | |
| 01543995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01544000 | | ADABEAR[1999300], ALGOBEAR[9993000], ALGOBULL[59958], BEARSHIT[5096.43], BNBBEAR[1999300], BSVBULL[5995.8], LINKBEAR[6997200], OKBBEAR[199860], SUSHIBEAR[999300], USD[0.00] | | |
| 01544001 | | AAVE[4.36128437], ATLAS[7309.69018611], AVAX[1.51073249], AXS[2.13134219], BNB[2.16804448], CQT[432.50641096], ENJ[92.89717358], ETH[0.00012289], FTM[159.24026687], FTT[7.86704382], GALA[975.9795378], GBP[0.00], HNT[2.70782957], MKR[144.54766124], LINK[24.72773286], LRC[140.04008487], LTC[3.71897724], MANA[33.25306055], MATIC[363.29081760], MBS[134.40594844], RNDR[108.76840586], SOL[28.06989216], SPELL[.08517754], SUSHI[32.72790926], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01544003 | | BTC[.00538741], ETH[.06387793], ETHW[.06387793], REEF[2050.09783066], USD[0.01], XRP[52.18071559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544007 | | TRX[.000001], USD[0.00], USDT[.0029] | | |
| 01544009 | Contingent | BAO-PERP[0], CHZ-PERP[0], DENT-PERP[0], FLM-PERP[0], KNC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01544010 | | ADA-PERP[0], ALICE-PERP[0], BIT/W-20210924[0], BTC-PERP[0], C98-PERP[0], LUNC-PERP[0], MTA-PERP[0], ORBS-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210924[0], USD[1.08], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01544019 | | STEP[0.00009953], USDT[0] | | |
| 01544022 | | BTC[1.08825802], BTC-PERP[0], ETH[9.725], ETHW[9.725], FTT[149.37846], SRM[1040], USD[634.82] | | |
| 01544025 | | BTC[0], EUR[0.00], TRX[.001554], USD[0.00], USDT[0] | | |
| 01544036 | | EUR[0.00], USDT[0] | | |
| 01544037 | | ADA-PERP[0], ATLAS[2407.28138355], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000467], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[3.47712909], TRX-PERP[0], USD[-0.35], USDT[0], XLM-PERP[0], XRP[.74333938] | | |
| 01544060 | | TRX[.00006], USD[1.60], USDT[0] | | |
| 01544063 | | AMPL[0], ETH[0] | | |
| 01544065 | | BAO[16], BNB[.00000128], DENT[3], EUR[0.00], KIN[5], SOL[10.81459451], TRX[2], UBXT[3], USD[0.21], USDT[0] | Yes | |
| 01544077 | | BF_POINT[700], ETH[0], GBP[4538.71], USD[0.00] | | |
| 01544081 | | 1INCH-PERP[0], ADA-PERP[0], BEAR[0], BTC[.00000302], BTC-PERP[0], CRV-PERP[0], ETHBULL[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP[0], SOL[0], TRX[.000001], USD[0.00], USDT[4005.88982303], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01544083 | | ETH-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 01544084 | | TRX[.000058], USDT[1575.94370361] | Yes | |
| 01544091 | | BAND[0], BTC[0], DOGE[0], FTM[0.00739116], KIN[1], STEP[0.03423432], USD[0.00], USDT[0] | Yes | |
| 01544092 | | TRXBULL[.7], USD[0.00], USDT[0] | | |
| 01544095 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], PERP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000279], VET-PERP[0] | | |
| 01544097 | Contingent | ATLAS[5825.56625906], FTT[0.00002707], MNGO-PERP[0], SOL[0], SRM[.00136795], SRM_LOCKED[0.00945661], USD[0.00], USDT[0] | | |
| 01544099 | | ATLAS[441.10617168], BAO[14371.29332085], KIN[118099.05462468], REEF[1049.79223641], SPELL[991.46889646], TRX[1], USD[0.00] | Yes | |
| 01544100 | | ETH[.00093583], ETHW[.00093583], SOL[.00565663], TRX[.000008], USD[0.26], USDT[0.31896661] | | |
| 01544102 | | ADA-PERP[0], BTC-PERP[0], TRX[.000046], USD[2.76], USDT[0.00621967] | | |
| 01544103 | | USD[0.65], USDT[0.11665312], XRP[0] | | |
| 01544104 | | BAO[1], BTC[.00000053], DOT[14.9541181], ETH[.00003495], GBP[0.00], KIN[2], REN[1483.30212974], SXP[336.56412545], USD[0.00], XRP[.00338912] | Yes | |
| 01544109 | Contingent, Disputed | BCH[.00083957], BTC[0], USD[0.05], USDT[3.09720572] | | |
| 01544117 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00892300], XRP-PERP[0] | | |
| 01544120 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHF[0.00], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND[.99946], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-0.10], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01544126 | | TRX[.000002] | | |
| 01544130 | | USD[0.00] | | |
| 01544132 | | ADABULL[28], ATOMBULL[3779.515], BEAR[504.68], BULL[3.29868503], ETH[0], FTT[3.15964614], TRX[.000004], USD[0.07], USD[0.00000001], VETBULL[882.232302] | | |
| 01544133 | Contingent | APE[.011031], AVAX[.095], BLT[16.670211], BNB[.00342696], BTC[.00001969], CRO[9.68654949], DAI[.02254524], ETH[.00025901], ETHW[0.00343764], FTT[.08152304], GENE[.075], HMT[.55638299], LINK[.08818204], LTC[.00346971], LUNA2[.09878777], LUNA2_LOCKED[194.2120175], LUNC[.0077911], MATIC[.6887], NFT[440236369452966609/The Hill by FTX #31109][1], QI[4.44444667], SOL[.00285725], SRM[2.22779922], SRM_LOCKED[13.01220278], TRX[.000061], USD[0.00], USD[0.16808670], USTC[.418319] | | |
| 01544140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS[2.997834], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0096865], BNB-PERP[0], BTC[0.01079716], BTC-PERP[0], DOGE[46.23525], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.03095934], ETH-PERP[0], ETHW[.03095934], HBAR-PERP[0], HNT[2.79316], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[7.01835757], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB[27200326], SHIB-PERP[0], SLP-PERP[0.990], STORJ-PERP[0], SUSHI[35.478435], SUSHI-PERP[0], USD[-95.14], USDT-PERP[0], XMR-PERP[0] | | |
| 01544143 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.77], VET-PERP[0], XRP-PERP[0] | | |
| 01544147 | | TRX[.000054] | | |
| 01544155 | | BAO[2], BTC[.00000522], DENT[2], ETH[0], KIN[1], NFT [381258563307455454/FTX EU - we are here! #62149][1], NFT [463777745417807011/FTX EU - we are here! #62533][1], NFT [543442166622032108/FTX EU - we are here! #62439][1], RSR[1], UBXT[1], USD[0.93], USDT[3.51009104] | | |
| 01544160 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[42.32], XTZ-PERP[0] | | |
| 01544167 | Contingent, Disputed | 1INCH-PERP[0], AXS-PERP[0], BTC[.00008906], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01544174 | | AKRO[.6576], ALICE[0], ANC[.643], ATLAS[8.936], BAND[0], DOGE[0], DOT[0], ENS-PERP[0], FTM[0], FTT[0], GALA[0], IMX[0.09356800], LINK[0], LUNC[0.00004181], MATH[.04302], RNDR[.01554], SNX[0], SPELL[0], STARS[0.82700751], UMEE[8.178], USD[0.00], USDT[0.00016402], XRP[0] | | |
| 01544180 | | 1INCH[0], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], LINA-PERP[0], LINKBULL[1836.66898], QTUM-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0.66531355], VETBULL[5127.46298], VET-PERP[0], XRP[842], XRP-PERP[0] | | |
| 01544188 | | ADABULL[12.20237416], ADAHALF[0.00000005], ADAHEDGE[.01821822], ALCX[0.00455535], ALGOHEDGE[0.00032119], ALTBEAR[706.02], ATOMHEDGE[0.00129428], AUDIO[1.93501], BEAR[3843.5374], BNBBULL[0.00009470], BNBHALF[0.00000023], BNBHEDGE[.00826564], BTC[0], BULL[0.11118149], CLV[.0702792], COMPBULL[.02967726], CONV[9.6314], CREAM[.00943352], DENT[93.8114], DOGEBULL[0], ENJ[2.93307], EOSBEAR[7165.66], EOSHEDGE[.00057999], ETH[0], ETHBEAR[963800], ETHBULL[0.00009977], FRONT[1.937532], FTT[3.69268420], GRTBEAR[59.2988], HTBULL[.00493078], LINKHEDGE[.0051791], MATICBEAR2021[1.314706], MATICBULL[.0461456], MTA[2.639174], PERP[.2951112], PROM[.01780128], ROOK[.00252567], SHIB[198195.8], SKL[1.698136], SLP[9.79648], SNY[1.9709], SUSHIBULL[643595.6966], SXPBEAR[8066860], SXPBULL[.797906], THETABULL[0.00004457], TRXHEDGE[0.00162214], TRYBBEAR[0], USD[0.00], USD[0.00542415], VETBULL[152.80079136], XTZBULL[1.0837552], YFI[0] | | |
| 01544191 | | NFT [414157283270514191/FTX EU - we are here! #265133][1], NFT [483527263366397604/FTX EU - we are here! #279271][1], NFT [504579558043157603/FTX EU - we are here! #265136][1] | | |
| 01544192 | | COPE[0], FTM[0] | | |
| 01544195 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS[13557.06045304], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA[0], MATIC[0], NEAR-PERP[0], PERP[0], PERP-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01544202 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 01544208 | | COPE[261.02503468], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544209 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00024979], ETH-PERP[0], ETHW[.00024979], FLOW-PERP[0], FTT[160.5892815], FTT-PERP[0], ICP-PERP[0], IMX[.035247], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000066], USD[25.13], USDT[0.23522644] | | |
| 01544212 | | AVAX[.00000001], BTC[0], BTC-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], LTC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00033802] | | |
| 01544213 | | USDT[0] | | |
| 01544216 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[2.1], AVAX-PERP[0], BNB[.3], BNB-PERP[0], BOBA[39.998898], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[341.97074], FTM-PERP[0], FTT[25.06814923], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JOE[180], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[9.35], SUSHI[145.5], SUSHI-PERP[0], TRX[.002363], USD[881.31], USDT[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 01544217 | | AKRO[0], ATLAS[0.05745356], AXS[0], BAO[5], BAT[0], BTC[0.00000003], CRO[0.00067478], DENT[2], DOGE[0], EUR[0.00], FTM[0.00021692], GALA[0.03574958], GRT[0], HUM[0], KIN[3], LINK[0.00010744], LRC[0], LUA[0], RAY[0.00006393], RSR[1], SHIB[3170.55644793], SOL[0], STEP[0.01554709], TRX[2], UNI[0], USD[0.00], XRP[0] | Yes | |
| 01544218 | | AAVE[.59569607], AUD[800.00], BTC[.02026953], FTT[8.39504252], LINK[16.63658244], RUNE[49.85935112], SOL[3.4453815], SRM[50.90903692], SUSHI[33.93510719], UNI[8.70384808] | | |
| 01544220 | Contingent | BNB[3.9993016], BRZ[52.96278871], BTC[0.34772854], CRO[169.970318], DOT[63.78886052], ETH[8.15881750], ETHW[16.1016670], FTT[18.55087738], GALA[2499.5635], LUNA2[12.75437849], LUNA2_LOCKED[29.76021649], LUNC[277792.77000135], SOL[1.9996508], USD[37378.35] | | |
| 01544230 | Contingent | ALCX[26.38706756], AR-PERP[0], AUDIO[2207.55095651], AURY[246.9888], BAL[0], BTC[0.01555000], COMP[0], CRV[0], ETH[7.83196609], ETH-PERP[0], ETHW[0], EUR[88.83], FTM[0], FTT[0], HNT[514.44287779], HNT-PERP[0], IMX[3075.96413036], JET[0], LDO[629.925], LOOKS[0], LUNA2[0.01005427], LUNA2_LOCKED[0.02345997], LUNC[2189.33986626], LUNC-PERP[0], MAGIC[764.866], MPLX[1370.7496], ORCA[310.983], PERP[0], PERP-PERP[0], RAY[0], RNDR[5322.27667297], RNDR-PERP[0], SLND[505.91168299], SOL[64.71446464], SPELL[0], SRM[0.04062263], SRM_LOCKED[.72577451], STEP[0], STEP-PERP[0], SUSHI[0], SYN[112.97741], USD[83.79], USDT[19.2203295], YGG[1435.61682727] | | |
| 01544234 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.03], USDT[0] | | |
| 01544240 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.00000599], USD[0.77], USDT[0.86003658] | | |
| 01544261 | | EOS-PERP[0], USD[-1.77], XRP[32.670347] | | |
| 01544262 | | BTC[0], DOGEBULL[0.98848612], ETH[0], SOL[0], TRX[.000003], USDT[0.00000013] | | |
| 01544272 | | ATLAS-PERP[0], BTC[0.00000273], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01544275 | | BNB[.00438374], CRO[259.834], FTT[.09562], SHIB[98960], USD[0.06], USDT[0.00655382], USDT-PERP[0] | | |
| 01544277 | | ETH[.00011083], ETHW[1.12711083], GBP[169.07], USD[4.71] | | |
| 01544278 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], YFI-PERP[0] | | |
| 01544282 | Contingent, Disputed | USD[25.00] | | |
| 01544284 | Contingent | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.9], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[35.30746144], LUNA2_LOCKED[82.38407669], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[726.73], USDT[0], USTC[4997.941818], USTC-PERP[0] | | |
| 01544287 | | FTT[0.00884213] | | |
| 01544291 | | 1INCH-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], NFT (446771460014790299/FTX EU - we are here! #211522)[1], NFT (52710657596581950 5/FTX EU - we are here! #211681)[1], NFT (5551369455714379 22/FTX EU - we are here! #211640)[1], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.05], USDT[0.04355517], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01544297 | Contingent | BTC[0], LUNA2[8.29355035], LUNA2_LOCKED[19.35161749], USD[0.08] | | |
| 01544298 | | ATOM[23.2], ATOM-PERP[0], BTC[0.03190000], BTC-PERP[0], CHZ-PERP[0], FTT[29.3], MTA[0], RAY[.49595306], RAY-PERP[0], SOL-PERP[0], USD[0.95], USDT[-0.36761112], XRP[1000] | | |
| 01544306 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-20211231[0], DODO-PERP[0], EUR[145.74], IOTA-PERP[0], RAMP-PERP[0], USD[-31.43] | | |
| 01544308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.003], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EUR[0.26], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[50.75894], SOL-PERP[0], TRX[.8487271], USD[-170.92], USDT[0.00597529], VET-PERP[0] | | |
| 01544313 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00124542], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0.00473022], ETH-PERP[0], ETHW[0.00473022], FIDA-PERP[0], FTM-PERP[0], FTT[0.00661633], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[12.61000000], SOL-PERP[0], SPELL-PERP[0], USD[36.49], USDT[0.81000000], YFI-PERP[0] | | |
| 01544318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7.39], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01544326 | | ATLAS[3], AVAX[0], AVAX-0325[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01544329 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00083549], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.17], ETH-PERP[0], ETHW-PERP[0], EUR[0.32], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[358.09], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01544330 | | BTC-PERP[-1.6498], ETH-20210924[0], ETH-PERP[0], USD[58423.26] | | |
| 01544332 | | BNB[0.33693969], TRX[.000001], USD[137.31], USDT[0] | | USD[136.50] |
| 01544333 | | BTC[.01452063] | | |
| 01544340 | | BTC[0.00000076], LUNC-PERP[0], SOL[0.00014336], TRX[0], USD[0.22], USDT[0.05083778] | | |
| 01544342 | | AVAX[.19996], BTC[.00089982], ETH[.011], ETHW[.011], USD[0.46274332] | | |
| 01544344 | | FTT[0], LINK[.03082835], SOL[.00000001], STEP[0], USD[0.00] | | |
| 01544359 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS[12370], BSV-PERP[0], BTC-PERP[0], DAI[0.09867164], DOT-PERP[0], ETH-PERP[0], FTT[25.22141992], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00545098], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.53], USDT[0], YFI-PERP[0] | | |
| 01544366 | | BAO[1], SOL[11.59187893], USD[150.01] | | |
| 01544376 | | LTC[.009], SOL[.0001] | | |
| 01544381 | | ATLAS[9.8195], FTT[.098138], POLIS[.096352], TRX[.000061], USD[0.00], USDT[0] | | |
| 01544388 | | AAPL-1230[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[0.00633693], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], FLOW-PERP[0], FTM-PERP[0], FTT[.1], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[.6], LINK-PERP[0], LTC[.139966], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[.38199553], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.79054738], SOL-PERP[0], SPY-0930[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-10.45], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01544389 | | BTC[0], ETH[0.00030828], ETHW[0.00030828], TRX[.000001], USDT[16.2513128] | | |
| 01544395 | Contingent | ATLAS[10960], AVAX[10], BAL[19.07], BTC[.003], BTC-PERP[0], DOGE[190], ETH[.1], ETHW[.1], FTM[251], FTT[2], LINA[2110], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.17655054], LUNC[203120.77], MATIC[250], USD[3209.79], USDT[0.00000001], XRP[250] | | |
| 01544396 | | BTC[0], ETH[0.00115571], ETHW[0.00115051], SOL[0], USD[0.00], USDT[0.00015513] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544400 | | FIDA[64.64760102], FTT[.00046969], NFT [2921425985767624344/Japan Ticket Stub #729][1], NFT [2987360659347786000/The Hill by FTX #4666][1], NFT [3096799285706820019/FTX EU - we are here! #19075][1], NFT [3403399633541761367/FTX Crypto Cup 2022 Key #228][1], NFT [3605166916861999667/MF1 X Artists #39][1], NFT [3935784901022650877/Belgium Ticket Stub #540][1], NFT [4034778936094122593/Silverstone Ticket Stub #777][1], NFT [4069091877228332487/France Ticket Stub #214][1], NFT [4436418021989022387/FTX EU - we are here! #19144][1], NFT [4492911719216831617/Monza Ticket Stub #826][1], NFT [4731785496909012805/FTX AU - we are here! #416][1], NFT [4788113096071643747/FTX AU - we are here! #23725][1], NFT [4850486734005006247/Baku Ticket Stub #677][1], NFT [4885587641150250257/FTX AU - we are here! #431][1], NFT [5082893206778571667/Hungary Ticket Stub #91][1], NFT [5113173171549722424/Singapore Ticket Stub #1268][1], NFT [5197086676641058950/FTX EU - we are here! #19015][1], NFT [5584570199773050055/Austria Ticket Stub #52][1], USD[0.02] | Yes | |
| 01544404 | | BTC[0.11029391], ETH[.198], ETHW[.198], EUR[0.18] | | |
| 01544408 | | BTC[0], FRONT[.04461759], REEF-PERP[0], USD[4.45], USDT[0] | | |
| 01544413 | Contingent | AKRO[1], BAO[1], BNB[.00000211], LUNA2[2.99580928], LUNA2_LOCKED[6.74249662], USD[0.00] | Yes | |
| 01544416 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.15848543], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.376], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[103.84594], MANA-PERP[0], SAND[287.30855449], SHIB-PERP[0], SOL[.00121162], SOL-PERP[0], USD[34.95], VET/BULL[525.22971019], VET-PERP[0], XRP[.305713], XRP-PERP[0] | | |
| 01544421 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[-1.2], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04437827], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB/BULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-0.18], USDT[.00249397], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544424 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.65841616], BAT-PERP[0], BCH[.0000122], BCH-PERP[0], BTC[0.00021322], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[489.67931385], CRO-PERP[0], DFL[0.26204238], DYDX-PERP[0], EGLD-PERP[0], ENJ[121.150334], ENJ-PERP[0], ETC-PERP[0], ETH[0.00041957], ETH-PERP[0], ETHW[0.00041957], FIL-PERP[0], FTT[0.09488396], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[.08028], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.05828260], LUNA2_LOCKED[4.80265941], LUNC[448195.370596], LUNC-PERP[0], MANA[138.10], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00511589], SOL-PERP[0], SPELL[19.26558064], SPELL-PERP[0], SRM[2.03712077], SRM_LOCKED[10.18931545], SRM-PERP[0], THETA-PERP[0], TRX[0.56966000], TRX-PERP[0], TULIP-PERP[0], UBXT[264.06905505], USD[16.07], USDT[0.00000001], USTC-PERP[0], XRP[.30544492], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01544426 | | AMPL[0], AMPL-PERP[0], MTA-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00] | | |
| 01544438 | | TRX[.000002], USDT[0.00003780] | | |
| 01544446 | | ETH[0], TRX[.000044], USDT[0.00000991] | | |
| 01544446 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0.00000002], AMM[0.00079101], AMZNPPE[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00113454], BTC-20210924[0], BTC-PERP[0.00699999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.01000000], ENS-PERP[0], EOS-PERP[0], ETH[0.02116354], ETH-PERP[0.00399999], ETHW[0.04632656], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1.94050983], FTT-PERP[1.2], GALA-PERP[0], GAL-PERP[0], GMT[0.0603003], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03661402], LUNA2_LOCKED[0.08543273], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NFLX[0.00752783], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[222222.00000002], SHIB-PERP[0], SLP-PERP[0], SOL[0.01708299], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00667825], TSLAPRE[0], UNI-PERP[0], USDI-184.36], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544450 | | BAO[1], KIN[1], RSR[1], USDT[0.00000328] | | |
| 01544457 | | 0 | | |
| 01544461 | | ETH[0] | | |
| 01544464 | | BAO[1], BTC[.1871657], ETH[0.89417546], ETHW[0], KIN[2], USDT[0] | | |
| 01544466 | | BNB[0], ETH[.00010411], ETHW[.00010411], USD[-0.08], USDT[0.00406913] | Yes | |
| 01544474 | | USD[0.00] | | |
| 01544478 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0] | | |
| 01544479 | | USD[2.84] | | |
| 01544482 | | USDT[0.00029584] | | |
| 01544493 | Contingent | AAVE-PERP[0], ADABULL[0.09404754], ADA-PERP[0], ALGO-PERP[0], ALICE[1.5], ALPHA[32.99544], ALPHA-PERP[0], AMD[1.3399677], ARKK[.629968], ATLAS[640], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[76.99468], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.54400783], AXS-PERP[0], BNB[0.15410502], BNBBULL[.00009694], BNB-PERP[0], BTC[0.03487459], BTC-1230[0], BTC-PERP[0.00430000], BULL[0.00000772], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[.599981], CRO[529.9449], CRO-PERP[0], CRV[20.96987], CRV-PERP[0], DASH-PERP[0], DOGE[266.985644], DOGEBULL[.19698782], DOGE-PERP[0], DOT-PERP[0], EDEN[1.5], EGLD-PERP[0], ETH[0.20499670], ETH-1230[0], ETHBULL[.0067245], ETH-PERP[0], ETHW[0.20499670], FB[.1499715], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.34066884], FTT-PERP[0], GBTC[3.089868], GRT-PERP[0], HBAR-PERP[0], HUM[329.9639], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[10.4979], LINK-PERP[0], LUNA[0.01722173], LUNA2_LOCKED[0], LUNC-PERP[0], LUNC[3750.07], LUNC-PERP[0], MANA[46.99836], MANA-PERP[0], MATIC[69.9681], MATIC-PERP[0], MNGO[19.9766], MNGO-PERP[0], MSTR[.18498955], NEO-PERP[0], NFT[545448544857640676/Only 10 #2][1], NVDA[.15748675], POLIS[7], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[44.99791], SAND-PERP[0], SECO-PERP[0], SHIB[6899392], SHIB-PERP[0], SOL[6.42210503], SOL-PERP[1.53], STEP[101.094199], STEP-PERP[0], SUSHIBULL[8498.72], SUSHI-PERP[0], TONCOIN[250.2], TONCOIN-PERP[41.1], TRX[685.89056], TRXBULL[.18], TRX-PERP[0], TULIP-PERP[0], USD[141.11], USDT[828.79360458], VET-PERP[0], XLM-PERP[0], XRP[114.9948], XRPBULL[14160], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AXS[.4], BNB[.15], BTC[.001], SOL[6.209647], USD[170.47], USDT[799.117885] |
| 01544496 | | AUDIO[.52116195], BTC[.00000919], ETH[0], GBP[-6.18], SUSH[.06637269], USDT[0] | | |
| 01544500 | | APE[186.12689396], BTC[.51234397], ETH[1.91825307], ETHW[1.91757426], NFT [3406871083319882181/FTX EU - we are here! #185270][1], NFT [4863580820828540825/Monaco Ticket Stub #848][1], SOL[13.41530861], USD[301.25] | Yes | |
| 01544502 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01544503 | | ATLAS[7649.78357509], BNB[.109], USDT[0.03925709] | | |
| 01544505 | | BNB[0], BULL[1.75751575], ETHBULL[.09693852], FTT[0.01705369], SUSHIBULL[201417222.32], USD[1350.56], USDT[0.81935873] | | |
| 01544510 | | ATLAS[0], ETH[0], MNGO[0], STEP[0], USD[0.00] | | |
| 01544515 | | ETH[0] | | |
| 01544520 | | EUR[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544522 | | CEL[.049498], DYDX[2.8], ETH[.04398556], ETHW[.03299373], LTC[.00655], RAY[11.99848], USD[0.00], USDT[87.87336244] | | |
| 01544524 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA0.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0.00376100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TULIP-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544525 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01544527 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[21.84981837], FTT-PERP[0], MATIC[0], SOL[8.27551166], USD[9305.96], USDT[0.00000001], XRP[0] | | |
| 01544530 | | MBS[358], USD[0.67], USDT[0] | | |
| 01544533 | | BTC-PERP[0], USD[0.12], USDT[2.45712730] | | |
| 01544534 | | ICX-PERP[0], TRX[-0.00000017], USD[0.00], USDT[0.00000001], XRP[.00000001] | | |
| 01544541 | | ADA-PERP[0], BTC[.00501596], BTC-PERP[0], USD[0.00] | | |
| 01544546 | Contingent | BTC[0], BTC-PERP[0], FTT[0], NFT (350328857535633081/Calla lily #1)[1], SRM[.66991664], SRM_LOCKED[19.0322364], USD[0.15], USDT[0] | | |
| 01544559 | Contingent, Disputed | USDT[0.00026690] | | |
| 01544566 | | AUD[0.00], AVAX-PERP[0], ETH[0.00000001], MATIC[0], SLRS[0], SOL[0.00432361], USD[0.00], USDT[0.00000001] | | |
| 01544574 | | BOLSONARO2022[0], USD[0.06] | | |
| 01544577 | | SLP[133.54366177], TRX[1], USD[0.00] | Yes | |
| 01544594 | | COPE[0], DOGE[0], USD[2.84] | | |
| 01544603 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[5.69], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01544612 | | ALGO-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01544619 | | USDT[0.00000274] | | |
| 01544624 | | AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[12.51355409], KSM-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.82], USDT[0.00020968] | | |
| 01544626 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01544631 | | AKRO[2], AUDIO[1.00894378], BAO[7], BNB[0], BTC[0.00000861], DENT[1], ETH[.00000036], ETHW[.00000036], KIN[10], LINK[.00003831], LTC[.00000304], SOL[.00029055], USD[0.00] | Yes | |
| 01544635 | | AUD[0.00], COPE[.51636859], USD[0.00], USDT[0.00000210] | | |
| 01544636 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1917.1031474], DOGEBULL[17.82265597], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8884875.95609181], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRPBULL[93958.11722966], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01544639 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00053111], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN[.099563], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[78.245], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000015], USD[252.27], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01544650 | | CLV[1.95718448] | Yes | |
| 01544654 | | BTC[.00194633], ETH-PERP[0], USD[-0.57] | | |
| 01544658 | | ATLAS[10107.99370833], ETHW[.046], FTT[5], GALA[2568.14123811], USD[99.94] | | |
| 01544663 | | BTC-PERP[0], CRV[.93103], ETH[0.09236567], ETHW[0.09236567], MATIC[0], MNGO[0], NEAR-PERP[0], OMG[.387425], OMG-PERP[0], SLP[4.56934], SOL[.00881291], SOL-PERP[0], STEP[0.02778700], STEP-PERP[0], USD[0.00], USDT[0.00000162] | | |
| 01544680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210926[0], AVAX-20211223[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006642], ETH-PERP[0], ETHW[0.00061896], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002044], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[78.30], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544681 | | NFT (381807819776994854/FTX EU - we are here! #77984)[1], NFT (494814871158419442/FTX EU - we are here! #78596)[1], NFT (505412291489639061/FTX EU - we are here! #78807)[1], USD[0.00000056] | | |
| 01544684 | | USD[0.00] | | |
| 01544691 | | USD[1.74] | | |
| 01544697 | | BOLSONARO2022[0], BRZ[.00333692], BRZ-PERP[0], BTC-PERP[0], CRO[0], USD[0.00], USDT[0.00000001] | | |
| 01544701 | | NFT (314018180549547967/The Hill by FTX #1808)[1], NFT (327342771679137596/Baku Ticket Stub #968)[1], NFT (457791031850728525/Hungary Ticket Stub #397)[1], NFT (478595897433603922/France Ticket Stub #164)[1], NFT (492552188968015773/FTX Crypto Cup 2022 Key #2209)[1], USD[10347.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544702 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.46058728], FIL-PERP[0], FTT[0.03536727], FTT-PERP[0], LTC-PERP[0], SHIB[300000], SOL-PERP[0], TRU-PERP[0], TRX[45.000004], USD[181.58], USDT[0.00926756] | | |
| 01544708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000046], USD[0.02], USDT[0.00000001], ZEC-PERP[0] | | |
| 01544712 | | ADABULL[0.00523514], BTC[0.00009356], CHZ-PERP[0], ETH[0.00053696], ETHBULL[0], FTX-PERP[0], ETHW[0.99867611], IOTA-PERP[0], SOL[0.00136253], SOL-PERP[0], SRM[166], USD[0.53], USDT[21.25214901] | | |
| 01544713 | Contingent | BIT[9582.93333684], BTC[.26258501], ETH[2.45787534], LUNA2[0.00398735], LUNA2_LOCKED[0.00930381], LUNC[.01328248], NFT (296556913945798861/FTX EU - we are here! #68599)[1], NFT (329524728592556025/FTX EU - we are here! #68769)[1], NFT (355406842015078837/France Ticket Stub #1112)[1], NFT (362524874092750859/Hungary Ticket Stub #586)[1], NFT (378173910118683446/Mexico Ticket Stub #263)[1], NFT (399135951743374050/Austin Ticket Stub #563)[1], NFT (431291770531086574/Japan Ticket Stub #1133)[1], NFT (463974656017067622/Austria Ticket Stub #698)[1], NFT (464117211827415449/Montreal Ticket Stub #572)[1], NFT (493729216942981067/FTX EU - we are here! #68854)[1], NFT (500475119347184188/FTX AU - we are here! #1142)[1], NFT (505413621843105345/FTX AU - we are here! #27928)[1], NFT (506784223258534913/Netherlands Ticket Stub #1345)[1], NFT (516954808047771284/FTX AU - we are here! #1146)[1], NFT (520282208994993870/FTX Crypto Cup 2022 Key #191)[1], NFT (562222684003932038/Belgium Ticket Stub #99)[1], NFT (574194912455685361/The Hill by FTX #1746)[1], SRM1.30558137], SRM_LOCKED[41.4095475], USD[0.15] | Yes | |
| 01544714 | | EUR[0.00] | | |
| 01544720 | | FTT[0.08979643], MNGO[7.6554], USD[0.01] | | |
| 01544722 | | RSR[12060], USD[0.07] | | |
| 01544723 | | USD[0.00] | | |
| 01544725 | | BNB[0.44158673], BTC[0.00161988], DOGE[101.19361455], ETH[0.02654934], ETHW[0.02640716], MATA[206], SOL[0.59581173], UNI[1.01700934], USDT[0.02242012] | | BNB[.417378], BTC[.0016], DOGE[99.981], ETH[.025953], SOL[.570139] |
| 01544729 | | BNB[.899838], BTC[0.21176187], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1805.50], FTT-PERP[0], RUNE-PERP[9.7], SOL-PERP[0], TULIP[5.399028], TULIP-PERP[0], USD[3399.50] | | |
| 01544736 | | OXY[0], SOL[2.35223165], TRX[0], USDT[0], WRX[84.062576] | | |
| 01544737 | | BTC[0] | | |
| 01544742 | Contingent, Disputed | AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.02535241], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.11], XRP[0.28408139] | | |
| 01544754 | | 0 | | |
| 01544756 | | 1INCH-PERP[0], ADA-PERP[40], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[.1], BTC[0], BTC-PERP[.0018], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[89.3], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0.1], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[79], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.029943], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[8.8], OMG-PERP[0], ONT-PERP[101], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.906521], TRX-PERP[0], UNI-PERP[0], USD[381.88], USDT[28.32324212], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01544761 | Contingent, Disputed | FTT[0], USD[0.87] | | |
| 01544764 | | SXP[.2], SXPBULL[121.32678457], USD[0.01], USDT[0.00000001], XRP[29.8] | | |
| 01544768 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[-103.14], USDT[113.20502996] | | |
| 01544769 | | FTT[.093], USD[0.00] | | |
| 01544771 | | BTC[1.92946789], DOGE[46.34940331], LTC[17.49179826], USDT[3867.15707430] | Yes | |
| 01544780 | | AAVE-PERP[0], CRO[278.25193809], CRO-PERP[0], ICP-PERP[0], JOE[66], SRM-PERP[0], USD[0.85], USDT[0.00000001], VET-PERP[0] | | |
| 01544783 | | XRP[.00000001] | | |
| 01544787 | | SHIB[1725870.46208046], USDT[0.00015534] | | |
| 01544792 | | BTC[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTT[0.03678342], MANA[0], REN[0], SAND[0], SHIB[0.00000001], SOL[0.00000001], SPELL[0], STEP[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01544795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018847], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01544796 | | BEAR[800.8], FTT[0.04447751], USD[0.41], USDT[0.00000001] | | |
| 01544807 | | CRO[0], TRX[0] | | |
| 01544808 | | NFT (366322308238998997/FTX EU - we are here! #123598)[1], TRX[.000357], USD[0.00], USDT[0] | | |
| 01544817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.03616941], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], GALA[109.978], HT-PERP[0], LOOKS[.33319295], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000002], USTC-PERP[0], YFI-PERP[0] | | |
| 01544819 | | AKRO[2], ALGO[0.00143577], AUD[0.00], AUDIO[0.00530175], AVAX[0], BAO[1], BF_POINT[200], BNB[.00000012], BTC[0], CRV[0.00188853], CVX[0], DOT[0.00012227], ETH[0], ETHW[0], FXS[0], KIN[100], MATIC[.00042433], MKR[0.0000033], NEAR[0], RSR[1], SNX[0], SOL[0.00000103], SRM[0.0003266], STETH[0], STSOL[0], SUSHI[0.0003545], UBXT[1], UNI[0], USD[0.00], WBTC[0] | Yes | |
| 01544828 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[109.67], ZEC-PERP[0] | | |
| 01544831 | | AAVE[0], AKRO[1], ALCX[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BADGER[0], BAO[15], BICO[0], BNB[0.00000002], BTC[0], C98[0], CEL[.0001663], CLV[0], COPE[0], CQT[0.00023910], DENT[1], DYDX[0], EDEN[0], EMB[0], ETH[0], FIDA[0.00000915], FRONT[0], FTM[0], FTT[0], GODS[0], HOLY[0], HUM[0], HXRO[0.00047290], JST[0], KIN[14], LINA[0], LINK[0], LRC[0], LUA[0.00079656], MAPS[0], MATH[0.00000519], MATIC[0], MER[0], MNGO[0], MOB[0], OXY[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0.00036549], RAY[0], REEF[0], REN[0], ROOK[0], RSR[1], RUNE[0], SECO[0], SHIB[0], SLP[0], SLRS[0.00054690], SNX[0], SNY[0], SOL[0.00000001], SPELL[0.08133181], SRM[0], STEP[0], STG[0.00059383], SUSHI[0], TLM[0.00091328], TRX[0.00001300], TULIP[0], UBXT[1], USDT[0.00018284], WRX[0], ZAR[0.00] | | |
| 01544834 | | XRP[.25] | | |
| 01544844 | | BNB[0], ETH[0], USD[0.00] | | |

Redacted Schedule A-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544847 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000601], BTC-1230[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00104247], ETH-PERP[0], ETHW[0.00103521], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0.05723822], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10718096], LUNA2_LOCKED[0.25008890], LUNA2-PERP[0], LUNC[23338.88], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00424593], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544853 | | BNB[0], ETH[0], HT[0], TRX[9.520043], USD[0.00], USDT[0] | | |
| 01544854 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008912], BTC-PERP[0], CHZ[5.5122], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01136723], LUNA2_LOCKED[0.02652355], LUNC[2475.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.0091098], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.48], USDT[36654.58126633], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01544866 | | USDT[11050.03525498] | Yes | |
| 01544866 | Contingent, Disputed | USDT[0.00002077] | | |
| 01544870 | Contingent, Disputed | BTC[0], TRX[0], USD[0.00] | | |
| 01544879 | | ATLAS[3.42092507], ATLAS-PERP[0], DYDX-PERP[0], SOL[0.00281799], USD[0.00], USDT[0] | | |
| 01544887 | | COPE[.9336], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01544889 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.0000476], CRO-PERP[0], ETH[.00021643], ETH-PERP[0], ETHW[.00021643], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000101], TRX-PERP[0], USD[127.16], USDT[0.00000001], USTC-PERP[0] | | |
| 01544893 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009826], BTC-PERP[0], CRO-PERP[0], DOGE[347.8198], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.6991], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [359451469495736297/The Hill by FTX #36184][1], SAND[72.9918], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[13.04], XRP[248.1236], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544895 | | ETH-PERP[0], OXY-PERP[0], PROM-PERP[0], SRM-PERP[0], USD[0.29], USD[TO], XRP[0] | | |
| 01544911 | | ETH[0], TRX[.000001] | | |
| 01544917 | | NFT[.002], ETHW[.002], NFT [387383509618597502/FTX EU - we are here! #208067][1], NFT [542395983288950570/FTX EU - we are here! #208195][1], NFT [544074433822675010/FTX EU - we are here! #208265][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01544920 | | AAVE[.00001292], BAO[1], BL[1.00055397], BNB[.00034677], BTC[.00000602], CRO[.63332062], ETH[.00017288], ETHW[.00017288], FTT[.00415015], GRT[.00002745], HOLY[.00000796], MATIC[.00348347], RAY[.00026803], REEF[.01015318], SOL[.00024739], SRM[.00068733], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01544927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[1.04062265], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000190], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01544934 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061404], USD[0.00] | | |
| 01544937 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT[72300], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[18.51528641], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000000], USD[30], USDT[0], YFI-PERP[0] | | |
| 01544943 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[2.58000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00010216], LUNA2_LOCKED[0.00023838], LUNC[22.24664069], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[2.36467045], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00210563], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.71], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01544945 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01544947 | Contingent | AKRO[8], ATLAS[2133.51849785], AUD[0.00], AUDIO[1.01885963], AURY[.00171807], BAO[26], BOBA[88.20992925], BTC[.00000408], DENT[5], FTM[.02157167], JST[31824442], KIN[34], LUNA2[0.00025884], LUNA2_LOCKED[0.00060396], LUNC[56.36336801], MATH[1.00172929], MBS[.00208263], MNGO[.73820314], RAY[1.01192663], REN[6], RUNE[.00159026], SECO[.00000944], STARS[.01645485], STEP[.06394912], TRX[88], UBX[18], USD[0.00], USDT[0.00167658] | Yes | |
| 01544952 | | ATLAS[.73775521], POLIS[.1], USD[0.00], USDT[0.00000001] | | |
| 01544961 | | SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01544962 | | USD[7.75] | Yes | |
| 01544964 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.30662652], ETH-PERP[0], ETHW[0.00071355], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00097534], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01544972 | Contingent, Disputed | USDT[0.00020982] | | |
| 01544973 | | ETH[0], TRX[.000001] | | |
| 01544978 | | BTC-PERP[0], FLOW-PERP[0], TRX[.000057], USD[0.07], USDT[0] | | |
| 01544979 | | AUDIO-PERP[0], USD[0.00], USDT[0] | | |
| 01544982 | | FTT[399.6773715], NFT [294622892424071212/Belgium Ticket Stub #63][1], NFT [298855587673174936/The Hill by FTX #1788][1], NFT [309250515838236373/Netherlands Ticket Stub #517][1], NFT [321946981997676678/FTX Crypto Cup 2022 Key #273][1], NFT [322722077971148793/Austria Ticket Stub #916][1], NFT [341318795735731227/Hungary Ticket Stub #418][1], NFT [348113663941613653/Mexico Ticket Stub #349][1], NFT [385819219861995366/Japan Ticket Stub #1904][1], NFT [404954435935434723/The Reflection of Love #3403][1], NFT [411278822647882009/Monza Ticket Stub #697][1], NFT [429601443210652235/Austin Ticket Stub #72][1], NFT [452899025533359159/Monaco Ticket Stub #1153][1], NFT [456081165440414246/Silverstone Ticket Stub #788][1], NFT [461097957710457048/Singapore Ticket Stub #355][1], NFT [475737114620883986/Medallion of Memoria][1], NFT [506051694765673495/France Ticket Stub #649][1], NFT [537846130710588210/Medallion of Memoria][1], NFT [558692419219025430/Montreal Ticket Stub #593][1], NFT [566571925531505715/Baku Ticket Stub #2002][1], TRX[0.00088442], USD[2.67], USDT[632.91924273], XPLAI[586.76864941] | Yes | TRX[.000863], USD[2.67] |
| 01544985 | Contingent, Disputed | USDT[0.00027721] | | |
| 01544986 | Contingent | FTT[0], RSR[0], SRM[.13000438], SRM_LOCKED[.72959588], STEP[0], USD[0.00], USDT[0] | | |
| 01544988 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.21183714], LUNA2_LOCKED[2.82762000], LUNC[26380.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [437138182350729659/Ape Art #396][1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544989 | | SOL[0], USDT[0.22049908] | | |
| 01544996 | | ETH[0], TONCOIN[5.63] | | |
| 01544997 | | AUD[2.51], BTC[0.14493292], DAI[0], ETH[0.00349072], ETHW[0.00349072], FTT[5.09457874], MATIC[0], SOL[6.32300816], USD[8.06] | | |
| 01545000 | | ATLAS[20], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01545004 | | FTT[529.355276], MNGO[3.825856], RAY[.00035], TRX[.000008], USD[1881.62], USDT[0] | | |
| 01545007 | | BNB[0.01000000], POLIS[0], SOL[1.03804184], USD[0.00], USDT[0] | | |
| 01545009 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[51.15070904], WAVES-PERP[0] | | |
| 01545014 | | BTC[0], BTT[1e+06], FTT[0.00006754], SHIB[700000], SOS[1.7e+06], USD[0.00], USDT[0] | | |
| 01545040 | | BIT-PERP[0], CAKE-PERP[0], LOOKS-PERP[0], NFT (355148624510728926/FTX AU - we are here! #60500)[1], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000006] | | |
| 01545026 | | 0 | | |
| 01545027 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00146001], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[-2.05] | | |
| 01545028 | | AUD[500.00], AVAX[.59955], FTT[0.16337550], RAY[40.39834108], SOL[2.88100665], USD[579.91] | | |
| 01545048 | | TRX[.000002], USD[0.00], USDT[0.44769399] | | |
| 01545049 | Contingent, Disputed | USDT[0.00003427] | | |
| 01545053 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01545054 | | ADA-20210924[0], ADABULL[0.00002244], ADA-PERP[0], ALGOBULL[14880.3875], AR-PERP[0], ATOMBULL[1.134757], AUDIO[.33828562], AVAX-PERP[0], BTC-PERP[0], BULL[0.00002393], DOGEBULL[0.00684806], ETH[0], ETHBULL[0.00088553], ETH-PERP[0], FTT[.097948], LINKBULL[.0043155], MATICBULL[1.134757], MOB[.38334], SOL-PERP[0], THETABULL[0.00179988], USD[0.45], USDT[0.00000621], XTZBULL[0.09037342] | | |
| 01545063 | | SKL-PERP[0], SOL[.002770518], TRX[.000065], USD[0.32], USDT[0.00894603] | | |
| 01545074 | | USD[0.00], USDT[0] | | |
| 01545076 | | BOBA[0], BTC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00098806] | | |
| 01545077 | | BTC[34.62448254] | Yes | |
| 01545080 | | BNB[0], DOGE[0], ETH[0], NFT (386429722214220085/FTX EU - we are here! #164447)[1], NFT (388993124901468178/FTX EU - we are here! #164787)[1], NFT (507976696723520127/FTX EU - we are here! #164605)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000925] | | |
| 01545081 | Contingent, Disputed | USDT[0.00014594] | | |
| 01545083 | | BTC[0.00005840], USD[14531.86] | | |
| 01545091 | | ETH[.00001933], LINK[0], SAND[0], USD[0.00] | Yes | |
| 01545093 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], ETHW[.00036334], EUR[0.27], LUNA2_LOCKED[0.00000001], LUNC[.000993], SLP-PERP[0], USTC-PERP[0] | | |
| 01545101 | Contingent | FTT[0.03338222], SRM[1.42407636], SRM_LOCKED[6.8945313], TRX[.002072], USD[0.01], USDT[0] | | |
| 01545103 | | USD[0.06], USDT[0.07625033] | | |
| 01545114 | Contingent | BEAR[50000], BTC[0.00039994], LUNA2[0.06517688], LUNA2_LOCKED[0.15207940], LUNC[.2099601], USD[-0.32], USDT[0.40450246] | | |
| 01545117 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FLM-PERP[0], GAL[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.95602727], LUNC[0], MANA[0], NEAR[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01545123 | | AKRO[.34494703], ATLAS[4203.11502942], AUD[0.00], BTC[0.20741929], DOGE[798.12480336], ETH[6.26099142], ETHW[6.26099142], FTM[27.7419522], MATIC[482.95720569], RAMP[.20367968], SAND[41.63368121], SOL[0], USD[0.00], XRP[63.22595568] | | |
| 01545130 | | BNB[0], USD[0.00] | | |
| 01545131 | | ATLAS[2500], ATLAS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[15.72], USDT[2.19130901] | | |
| 01545134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00003399], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00021837], ETH-PERP[0], ETHW[.000382 7], FIDA-PERP[0], FLOW-PERP[0], FTM[.6568915], FTM-PERP[0], FTT[.09862], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.0873], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000021], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[550.87702684], VET-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01545136 | | BTC[.0355206], TRX[.000901], USDT[1000.00007262] | | |
| 01545138 | | ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.02], USDT[0.12953303] | | |
| 01545140 | | BNB[.00002473], LTC[.00002795], TRX[.03624136] | Yes | |
| 01545147 | | USD[2.84] | | |
| 01545150 | | ATLAS-PERP[0], ETH[.00000001], NFT (306697881639998983/FTX AU - we are here! #63986)[1], NFT (308582290479195481/FTX AU - we are here! #21471)[1], NFT (367650802996154128/FTX EU - we are here! #186152)[1], NFT (463687996350956048/FTX EU - we are here! #186127)[1], NFT (515483174929190528/FTX EU - we are here! #186097)[1], USD[0.76], USDT[0.00432137] | Yes | |
| 01545155 | | EGLD-PERP[0], USD[2.73], USDT[0] | | |
| 01545157 | | AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01545162 | | BTC[0], DOT[0], FTT[0.00154975], LTC[0], USD[0.90], USDT[0.45941566] | | |
| 01545163 | | USD[25.00] | | |
| 01545172 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[224.49962618], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01545173 | | BNBBULL[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MSTR-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01545176 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], POLIS-PERP[0], TRX[.000004], USD[2.83], USDT[0.00000001] | | |
| 01545189 | | BNB[6.87123040], FTT[34.9897893], NFT (560440925360436237/The Hill by FTX #7697)[1], TRX[0.00000206], UNI[0], USD[0.00], USDT[133.94742286] | Yes | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01545193 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062551], EUR[0.00], FTM-PERP[0], FTT[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[190.69], USDT[1437.10139132], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01545194 | | BNB[0], ETH[0], HT[0], KIN[2], SOL[0], TRX[0.00003400], USD[0.00], USDT[0] | | |
| 01545195 | | STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01545199 | | ADABULL[.00006918], ALGOBULL[32], BTC[.00005908], ETH[.00075994], ETHBULL[.00008425], ETHW[.00075994], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.01], USDT[0] | | |
| 01545204 | | DOGEBULL[15.78508212], TRX[.000047], USD[0.27], USDT[0], XRPBULL[1370] | | |
| 01545205 | Contingent | AAPL-20210924[0], ADA-PERP[0], ALPHA[10.07028837], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[31.6577801], AUDIO-PERP[0], AXS-PERP[0], BAL[4.04643243], BTC[.0464209], BTC-PERP[.0325], BTTPRE-PERP[0], CHZ-PERP[0], CVC[54.92986263], DOGE-PERP[0], ENJ[8.28321897], ENJ-PERP[0], ENS[4.41541940], ETH[0.07535433], ETHW[.07535433], FIDA[30.67411622], FTM[568.85418324], FTM-PERP[0], FTT[10.54241275], GOOGL-20210924[0], HNT[12.98353830], KIN[50000], KIN-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA[125.15879568], MANA-PERP[0], MATIC[427.99349716], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PFE-20210924[0], POLIS[0], RAY[48.59671204], REEP-PERP[0.27.05060022], RUNE-PERP[0], SAND[135.12278521], SAND-PERP[0], SHIB[20309839.09872375], SHIB-PERP[0], SLP[915.30578203], SLP-PERP[0], SOL[36.99451981], SOL-PERP[0], SRM[10.05692708], SRM_LOCKED[.04138138], USDI-32.74], USTC-PERP[0], XRP-PERP[0] | | |
| 01545206 | | BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.00] | | |
| 01545207 | | USD[0.00], USDT[0] | | |
| 01545216 | | AUDIO[1], BLT[1656.12500025], BTC[.01449062], ETH[.00002879], ETHW[.00002879], FIDA[141.33425546], MAPS[73.58476834], NFT [309050828091777403/Monaco Ticket Stub #203][1], NFT [321385029946459315/FTX AU - we are here! #23657][1], NFT [329147058960566434/FTX Crypto Cup 2022 Key #1026][1], NFT [433290301445406868/FTX EU - we are here! #78063][1], NFT [436315084333783928/Montreal Ticket Stub #1674][1], NFT [444391519157598015/Mexico Ticket Stub #1438][1], NFT [469901910833880598/The Hill by FTX #2840][1], NFT [494092681991274534/FTX EU - we are here! #77976][1], NFT [550798180414377504/FTX AU - we are here! #15597][1], NFT [560557477853208936/FTX EU - we are here! #77730][1], RSR[2], SLRS[6.81662785], SOL[.01796247], STEP[542.76516456], TRX[1], UBXT[11027.1398483], USD[1141.37] | Yes | |
| 01545218 | | 0 | | |
| 01545223 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00000001], USD[0.01], USDT[0] | | |
| 01545227 | | 0 | | |
| 01545230 | | EDEN[443.16164675], USDT[.00276048] | Yes | |
| 01545231 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KMD-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01545235 | | ALPHA-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[6.20726266] | | |
| 01545242 | Contingent | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.22], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.72276449], SRM_LOCKED[10.37237686], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], WAVES-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01545244 | | BTC[.01278071], DOGE[94.79754579], ETH[.19284418], ETHW[.19263474], MATIC[28.22397521], TRX[720.22375827], UBXT[1] | Yes | |
| 01545249 | | NFT [485285265782072943/FTX AU - we are here! #36936][1], NFT [529938366764100064/FTX AU - we are here! #36864][1] | | |
| 01545254 | | AUD[0.01], TRX[.000029], USD[0.00], USDT[0] | | |
| 01545260 | Contingent, Disputed | NFT [372663722667006080/FTX AU - we are here! #21569][1] | | |
| 01545261 | | 0 | | |
| 01545263 | | FTT[.1], GALA[28.91032856], TONCOIN[5.9996], USD[3.25] | | |
| 01545265 | | AUD[0.00], USD[0.00] | | |
| 01545268 | | 0 | | |
| 01545275 | | TRX[.000002] | | |
| 01545276 | | BTC[0.06662096], CRO[39.992], ETH[0.51661905], ETHW[0.51661905], FTT[4.999], GALA[359.928], MANA[135.9728], SRM[119.976], USD[1.48], USDT[0.92427963] | | |
| 01545277 | | AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000046], TRX-20210924[0], TRX-PERP[0], USD[13.26], USDT[0] | | |
| 01545278 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[0.61], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01545280 | Contingent | BTC[0], DOT[.00000001], ETH[.00000001], SOL[.00000001], SRM[.02018116], SRM_LOCKED[.16578227], USD[0.00], USDT[0] | | |
| 01545281 | Contingent, Disputed | NFT [511512174198248325/FTX EU - we are here! #151550][1] | | |
| 01545283 | | HNT[0.04921392], KAVA-PERP[0], ONE-PERP[0], USD[0.00], USDT[1501.09240926] | | |
| 01545284 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[6181241.788], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01545289 | | APE-PERP[0], BNB[.009], BNB-PERP[0], BTC[0.24935837], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[2.26441275], XRP-PERP[0] | | |
| 01545291 | | DOGEBULL[13.895], EUR[0.00], FTM[.9621], FTM-PERP[0], TRUMP2024[0], USD[0.05], USDT[0.00012860] | | |
| 01545295 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[1.0090561], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ[67], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[11.90758259], FTT-PERP[0], GODS[41.3], IMX[24.1], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND[36], SAND-PERP[0], SHIB[7000000], SHIB-PERP[0], SOL[26.21209086], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], XMR-PERP[0], XRP-PERP[0] | | |
| 01545296 | | ADABULL[0], ALICE[0], KNCBULL[0], SAND[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 01545298 | | BTC[0], ETH[0], FTT[0], TRX[0], USDT[0] | | |
| 01545300 | | USD[0.19], XRP[0] | | |
| 01545302 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-0325[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01545308 | Contingent | ETH[.24230987], ETHW[.24230987], FTT[30.65231630], NFT [359254850981740606/FTX AU - we are here! #38952][1], NFT [367208634450304588/FTX AU - we are here! #38791][1], RAY[83.68225053], SOL[10.48098475], SRM[317.74422551], SRM_LOCKED[4.92956579], USD[310.00] | | |
| 01545313 | | COPE[.3397], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01545314 | | BTC[.00328608], BTC-PERP[0], ETH-PERP[.024], SHIB-PERP[0], SHIT-PERP[0], USD[5.69] | | |
| 01545317 | | BTC-PERP[0], DOGE-PERP[0], FTT[25.095733], FTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], SOL-PERP[0], TRX[0.98832497], TRX-PERP[0], USD[-0.04], USTC-PERP[0] | | |
| 01545323 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.00200331], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.13004231] | | |
| 01545329 | | AXS-PERP[0], BTC[0.00351954], BTC-20211231[0], COMP-PERP[0], DENT-PERP[0], FTT[.59315836], KSM-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRX[.000047], USD[-11.68], USDT[0] | | |
| 01545332 | | FTT[0.03185624], USDT[0] | | |
| 01545334 | | BTC[0.00000143], ETH[.33951679], EUR[1114.99], TRX[.006716], USD[0.39], USDT[0.00563866] | | |
| 01545335 | | USD[0.00], USDT[916.48615836] | | |
| 01545343 | | BTC[0] | | |
| 01545346 | | BTC[0] | | |
| 01545348 | | DOGE[3.42376607], DOGE-PERP[0], GMT[1.00374891], GMT-PERP[0], SKL[.05393481], SKL-PERP[0], USD[0.13], USDT[0], XRP[0] | | |
| 01545351 | Contingent, Disputed | ATLAS[0, POLIS[11.89778], USD[25.06] | | |
| 01545360 | | FTT[.08914093], KIN[9602.9], POLIS[.082995], USD[0.00], USDT[0.00563144] | | |
| 01545363 | | USD[25.00] | | |
| 01545370 | | 1INCH-PERP[0], FTT[4], STEP-PERP[0], TRX[31.954877], USD[-0.16], USDT[0.00589492] | | |
| 01545376 | | BNB[.00000001], ETH[0], TRX[0] | | |
| 01545383 | | COPE[.9345], USD[0.00], USDT[0] | | |
| 01545386 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01545391 | | BAO[1], CHZ[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01545392 | Contingent | AVAX-PERP[0], BNBBULL[.085], BNB-PERP[0], BTC-PERP[0], BULL[.0102], COMP[.3943], COMP-PERP[0], CRV-PERP[0], DOT[2.2], ETHBULL[1.10200809], ETH-PERP[0], FTM[16.0585724], FTT[.21489446], FTT-PERP[0], GBP[0.00], LINKBULL[901.96179438], LINK-PERP[0], LUNA2[0.33891300], LUNA2_LOCKED[0.79079700], LUNC[37399.02], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRPBULL[20665.27092311], XRP-PERP[0], XTZ-PERP[0] | | |
| 01545393 | | THETABULL[1.18277523], USD[0.15] | | |
| 01545394 | Contingent, Disputed | USDT[0.00032979] | | |
| 01545399 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00020148], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00013781], FTM-PERP[0], FTT[28.99500002], FTT-PERP[0], GST[.01000078], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.09260076], LUNA2_LOCKED[4.88273511], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00145], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01545408 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.959184], TRX-PERP[0], USD[405.13], XLM-PERP[0], XRP-PERP[0] | | |
| 01545409 | | BAO[1], EUR[0.00], KIN[1], USDT[0.00000425] | Yes | |
| 01545410 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[84.38020275], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01545411 | | BNB[0] | | |
| 01545412 | | ETH[.10060751], ETHW[.00060751], EUR[0.00], FTT[25.04096], FTT-PERP[0], USD[0.97], USDT[0] | | |
| 01545414 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01545419 | | ALICE[51.3], APE[.6], AUDIO[289], BAT[13], BNB[5.1], CHZ[2110], COMP[3.66105986], CRO[810], DENT[195200], DOT[.5], DYDX[114.97727505], ETH[.006], ETHW[.006], FTT[129.38150445], GRT[1205], HT[.0906501], LINK[35.4], NEAR[38.1], REN[27], RUNE[65.4], SAND[118], SHIB[12900000], USD[1000.00], USDT[0] | | |
| 01545421 | | AGLD-PERP[0], BAL-0624[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[50031104.09470706], CAKE-PERP[0], CEL-12300], CEL-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IP3[565.21708449], KSM-PERP[0], LUNC-PERP[0], MCB[.00323048], NFT (338113062417154748/FTX EU - we are here! #185050][1], NFT (353522769390366077/FTX EU - we are here! #184988][1], NFT (403791010067251241/FTX AU - we are here! #33415][1], NFT (489651239781391068/FTX AU - we are here! #33149][1], NFT (532001903061323399/FTX EU - we are here! #184891][1], NFT (546502586158886395/FTX EU - we are here! #2103][1], NFT (558516899912353589/FTX EU - we are here! #72325][1], PRIV-PERP[0], PRIV-PERP[0], RAY-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[3427.97945345], USD[2925.05], USDT[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-1230[-11], WAVES-PERP[11], XPLA[.06047236], YFII-PERP[0] | Yes | |
| 01545424 | | BICO[0], ENJ[184.963], MATIC[289.942], USD[0.01], XRP[11.9976] | | |
| 01545432 | | ALGO[0], BAO[0], BF_POINT[200], BTC[0], DAI[0], ETH[.00000051], ETHW[0], FTT[6.02095485], KIN[1], MNGO[0], MSOL[0], NFT (290198147156180710/The Hill by FTX #4493)[1], NFT (301688014524497294/Silverstone Ticket Stub #589)[1], NFT (304000979337529597/France Ticket Stub #26)[1], NFT (330222371208895477/FTX EU - we are here! #7248)[1], NFT (332662402539129888/FTX AU - we are here! #2104)[1], NFT (344994129047202566/MF1 X Artists #48)[1], NFT (419810766310138896/FTX EU - we are here! #6610)[1], NFT (422894158124963726/Monaco Ticket Stub #51)[1], NFT (430697610683618068/Austria Ticket Stub #186)[1], NFT (448730829171394856/Baku Ticket Stub #642)[1], NFT (484785551949071319/Netherlands Ticket Stub #92)[1], NFT (487312697761478042/Monza Ticket Stub #587)[1], NFT (491412550897272716/Belgium Ticket Stub #291)[1], NFT (527176873661500599/FTX AU - we are here! #24767)[1], NFT (555342581588583396/FTX AU - we are here! #2103)[1], NFT (558516899912353589/FTX EU - we are here! #72325)[1], ORCA[.05480303], USD[4007.23], USDT[0] | Yes | |
| 01545442 | | TRX[.000001], USD[0.66], USDT[0] | | |
| 01545444 | | BADGER-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.50], USDT[0] | | |
| 01545446 | | BTC[0], DOGE-PERP[0], USD[0.05] | | |
| 01545447 | | ATLAS-PERP[0], BTC-PERP[0], ENJ-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], SXP-PERP[0], TRX[.000013], USD[1.00], USDT[0] | | |
| 01545451 | | AUDIO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], FTM-PERP[0], FTT[.09687735], OMG-PERP[0], USD[0.97], USDT[0.39232100], USDT-PERP[0] | | |
| 01545455 | | BAO[1], TRX[.000006], UBXT[1], USD[0.00] | Yes | |
| 01545459 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.36], VET-PERP[0] | | |
| 01545460 | | ALGOBULL[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], KIN[0], RAY[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 01545461 | | ADABULL[1.17918802], ALGOBULL[.6085470.17879161], ASDBULL[3.3646928], ATOMBULL[329.934], BALBULL[11.64664995], BCHBULL[1046.0516496], BNBBULL[1.15503198], BSVBULL[11527.37752161], COMPBULL[2.9994], DOGEBULL[78.11845276], DRGNBULL[10.10096216], EOSBULL[799.44], ETCBULL[1.20573041], ETHBULL[1.51014649], GRTBULL[5.01613837], KIN[0], KNCBULL[28.73314316], LINKBULL[1.03344972], MATICBULL[5.7622335], SAND-PERP[0], SUSHIBULL[2217340.64188392], SXPBULL[1751.04458449], THETABULL[2.07195624], TOMOBULL[12181.56], USD[0.04], USDT[0.00415566], VETBULL[107.79003608], XRPBULL[1247.02530105], XTZBULL[147.83592118], ZECBULL[9.03558795] | | |
| 01545468 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01545470 | | ETH[0], SLP[8], USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01545477 | Contingent | LUNA2[0.40267081], LUNA2_LOCKED[0.93956523], USD[1.32], USDT[0.00513211] | | |
| 01545479 | | 1INCH-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.01157776], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01545480 | | USD[0.18] | | |
| 01545486 | Contingent, Disputed | ETH-PERP[0], USD[0.34] | | |
| 01545487 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.1], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[1051.52] | | |
| 01545493 | | BNB[-0.00133799], ETH[.001], ETHW[.001], NFT (435582940016887793/The Hill by FTX #21770)[1], TRX[.000033], USD[-2.76], USDT[4.36824838] | | |
| 01545494 | | FTT[0], USD[1.54], USDT[-0.70669637] | | |
| 01545495 | | USD[0.04] | | |
| 01545510 | | DOGEBULL[.0489902], USD[.10] | | |
| 01545520 | | USDT[0] | | |
| 01545528 | | ETH[0], TRX[.000048] | | |
| 01545532 | Contingent | GBP[0.00], LUNA2[0.00000076], LUNA2_LOCKED[0.00000179], USD[0.00], USDT[0.00000012], USTC[0.00010889] | | |
| 01545536 | | C98[31], CQT[70.44976571], DOGE[25.48969995], FTM[144.03727639], SHIB[442332.89646133], SOL[0], USD[0.00] | | |
| 01545537 | | 0 | | |
| 01545539 | Contingent | AKRO[3], BAO[2], BCH[.19139609], BTC[.02787311], DENT[2], DOGE[33647.27217581], ETH[.14204766], ETHW[4.65038482], GBP[0.00], KIN[3], LTC[.54185711], LUNA2[0.00000024], LUNA2_LOCKED[0.00000056], LUNC[.05293339], RSR[1], USD[0.00] | Yes | |
| 01545540 | | TRX[-0.74391777], USD[0.09] | | USD[0.01] |
| 01545541 | | ANC[.944541], DENT[1], SOL[.00018149], USD[457.12], XPLA[.401741] | Yes | |
| 01545545 | | GBP[0.00] | | |
| 01545548 | | ADABEAR[79984000], ADABULL[1], ALGOBEAR[32993400], ALGOBULL[2599622], ALPHA[7.9944], ALTBEAR[117999.4], ALTBULL[6.1298], AMPL[12.76997817], ASD[28.28019], ASDBEAR[700000], ASDBULL[10], ATOMBEAR[54700000], ATOMBULL[808.7722], BALBEAR[82000], BALBULL[80.5], BEAR[38299.34], BEARSHIT[59988], BULLSHIT[.4917935], CLV[3.79734], COMPBEAR[6320000], COMPBULL[6.669144], CRV[11.9916], DEFIBEAR[2399.396], DEFIBULL[.7838434], DMG[600.01943], DOGEBEAR[20212.96999], DOGEBULL[36.996], DRGNBULL[2.5], ETCBEAR[2184460], ETCBULL[2.9979], FRONT[14.997], FTT[.49965], GBTC[.12], GRTBEAR[5898.9], GRTBULL[20.093], HOOD[1.05], HTBEAR[16000], HTBULL[6.9994], KIN[449835], LEOBEAR[3.999602], MATICBULL[81.28884], MIDBEAR[20700], MIDBULL[.3038993], MNGO[10], REEF[209.853], SHIT[79.95506], SUSHIBEAR[102000000], SUSHIBULL[33796.8], SXPBEAR[18000000], SXPBULL[88.9878], THETABEAR[60993400], TOMOBULL[10997.86], TRX[.000004], TRYB[650], UBXT[352.9328], UNISWAPBEAR[45], USD[0.02], USD[0.00109713], VETBEAR[665000], VETBULL[664.9965], XLMBEAR[689.862], XTZBEAR[943983.8], XTZBULL[2293.322], ZECBEAR[1.2], ZECBULL[15.193] | | |
| 01545556 | | GBP[0.00] | | |
| 01545557 | | POLIS[.5], TRX[.000001], USD[7.32], USDT[0] | | |
| 01545558 | | FTT[.8464066], USD[0.00] | | |
| 01545560 | | BF_POINT[200] | Yes | |
| 01545566 | | BTC[.21376661], FTT[.00000001], SOL[9.54120732], USDT[0.00010319] | | |
| 01545568 | | GBP[0.00] | | |
| 01545572 | | ALPHA-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0.02061091] | | |
| 01545573 | | BTC[0] | | |
| 01545580 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[0.04], USTC-PERP[0] | | |
| 01545581 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 01545582 | | KIN-PERP[0], USD[0.00], USDT[0.00168121], XRP[.00065084] | | |
| 01545587 | | FTT[.0988], USD[0.00] | | |
| 01545594 | | BNB[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01545595 | | BTC[0] | | |
| 01545603 | | GBP[0.00] | | |
| 01545608 | | ETHW[.05] | | |
| 01545614 | | TRX[.000018], USDT[3.057232] | | |
| 01545615 | | AKRO[1], BAO[21], BTC[.04596661], DENT[6], EUR[552.78], FIDA[1.0510624], KIN[9], MATIC[1.03139542], RSR[4], SOL[2.2288488], TRX[560.17360381], UBXT[1], USD[0.00], USDT[0.00014178] | Yes | |
| 01545616 | | GBP[0.00] | | |
| 01545627 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00076049], LUNA2_LOCKED[0.00177449], LUNC[165.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[3.41], USDT[0.00000001], XRP-PERP[0] | | |
| 01545629 | | ADA-PERP[0], ALGO-PERP[0], BNB[0.43784128], BNB-PERP[0], BTC[0.00658219], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.06911625], ETH-PERP[0], ETHW[0.06875037], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[19.5064], MANA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.15], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | BNB[.195474], ETH[.066749] |
| 01545632 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01198863], LUNA2_LOCKED[0.02797347], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (345667524907323377/FTX EU - we are here! #106407)[1], NFT (374607524060313193/FTX EU - we are here! #106147)[1], NFT (398820466721115562/FTX EU - we are here! #258187)[1], NFT (413005705067147817/Baku Ticket Stub #2400)[1], NFT (470045650861920871/Silverstone Ticket Stub #93)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[7817.29], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01545633 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01545637 | | ALT-2021092400, ALT-2021123100, ALT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], MID-20210924[0], MID-20211231[0], PERP-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], USD[2571.53] | | |
| 01545638 | Contingent | APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], FLOW-PERP[0], FTT[0.00325190], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], PERP-PERP[0], REN-PERP[0], SRM[.01669485], SRM_LOCKED[9.64405982], TRU-PERP[0], TRX[.000084], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01545639 | Contingent, Disputed | MOB[106.08], USD[25.00] | | |
| 01545640 | | GBP[0.00] | | |
| 01545643 | | BAO[3], EUR[0.00], FTT[.00001276], KIN[6], SHIB[20.74226641], SOL[0.00000243], UBXT[2] | Yes | |
| 01545645 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.04], XEM-PERP[0], XRP-PERP[0] | | |
| 01545647 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0] | | |
| 01545649 | | COPE[.19184556], DOGEBULL[1.51549], RAY[.465915], USD[0.00], USDT[0] | | |
| 01545650 | | SOL[2.09516652], USD[0.00] | | |
| 01545651 | | AUD[0.00] | | |
| 01545656 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN[5503.02666466], KIN-PERP[0], LTC-PERP[0], USD[1856.74], USDT[0], XRP-PERP[0] | | |
| 01545657 | | TRX[.000008], USDT[200] | | |
| 01545662 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01545663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.60000251], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1309.77876545], XTZ-PERP[0] | | |
| 01545668 | | AVAX-PERP[0], BTC[.00007517], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[-0.52] | | |
| 01545671 | | BNB[0], BTC[0.00012516], BTC-PERP[0], NFT (353383583383360791/The Hill by FTX #43864)[1], USD[0.00], USDT[0.00003523] | Yes | |
| 01545678 | | ATLAS[2.63297236], AXS-PERP[0], BNB[.00000001], ETH[.00002263], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[0.98200000], HOT-PERP[0], ICP-PERP[0], IMX[.01126762], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[.0674803], RAY[0.2692197], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[0.02158266], UNI-PERP[0], USD[0.32], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01545681 | | USD[1.58] | | |
| 01545685 | | BTC[0], TRX[.000001] | | |
| 01545686 | | AVAX-PERP[0], CAKE-PERP[0], FTT[0.24570649], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP[0], TRYB-PERP[0], USD[0.00], USDT[0.00736275], XLM-PERP[0], XRP-PERP[0] | | |
| 01545688 | | BTC[0], TRX[.000004] | | |
| 01545691 | | TRX[20.46365148], USD[0.00], USDT[0.00744988] | | |
| 01545692 | | ETH[0], FTT[0.00063538], USD[0.05], USDT[0.00001230] | | |
| 01545694 | | EUR[0.00], SOL[.36087248], USD[0.30] | | |
| 01545698 | | KIN[1], USD[0.00] | Yes | |
| 01545699 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICP-PERP[0], RAY-PERP[0], REEF-20210924[0], SLP-PERP[0], SOL-PERP[0], TRX[.000058], USD[1.71], USDT[0] | | |
| 01545700 | | BAO[1], BAT[2.11357781], BF_POINT[100], CHZ[1], DENT[1], KIN[2], TRX[1], USD[0.01], XRP[0] | Yes | |
| 01545715 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[60.31], XRP-PERP[0] | | |
| 01545717 | | ATLAS[1999.64], EUR[0.00], MATIC[210.00829835], SRM[34.9937], STEP[99.982], USD[3.34], USDT[0] | | |
| 01545719 | | ETHW[.61382921], EUR[3430.71] | | |
| 01545724 | | AVAX[.06], BNB[0], ETH[0], IMX[0.08154615], LOOKS[.57779598], MATIC[0], SOL[0], TRX[20], USD[0.00], USDT[0] | | |
| 01545725 | | PRIVBEAR[201.8586], SUSHIBEAR[45960100], SUSHIBULL[499.9], THETABEAR[65953800], TRX[.000007], TRXBEAR[2088537], USD[0.03], USDT[0], XLMBULL[.9993] | | |
| 01545734 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000501], USD[0.00], USDT[0] | | |
| 01545741 | | AAVE-PERP[0], BNB[.12722967], BTC[.00018432], BTC-PERP[0], EGLD-PERP[0], ETH[.07504096], ETH-PERP[0], FTT[2.84579083], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.00000040] | | |
| 01545745 | | SOL[0.80664545], USD[0.00] | | |
| 01545747 | | BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[.00081485], ETH-PERP[0], ETHW[0.00081484], FTT-PERP[0], SOL-PERP[0], USD[-0.51] | | |
| 01545748 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[-0.00000175], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[186.38] | | |
| 01545755 | | 1INCH[2.19407206], FTM[0], FTT[25], MATIC[0], SOL[0], TRX[.000008], USD[1.49], USDT[0] | | 1INCH[2.047794] |
| 01545766 | | BNB-PERP[0], ETH[0.00082652], ETHBULL[0], ETHW[0.00082652], USD[2.75], USDT[0.62612036] | | |
| 01545771 | Contingent, Disputed | BAO[590.77], BAO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], IOTA-PERP[0], USD[2.26] | | |
| 01545777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OKB-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123100[0], SUSHI-PERP[0], THETA-PERP[0], TRX[43171.56895332], TRX-20210924[0], USD[1.33], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01545780 | | BTC[0], ETH[.0005923], ETHW[.0005923], NFT (351058425662263533/Junkmail#568)[1], RUNE[.03888844], TOMO[1.01177373], USD[0.00] | Yes | |
| 01545790 | | ETH-PERP[0], USD[0.00] | | |
| 01545795 | | ETH[0], HT[0], KIN[57548.4366008], USD[0.00], USDT[10.04247346] | | |
| 01545795 | Contingent | AUD[0.00], AVAX-PERP[0], BTC[0], ETH[0], FTM[0], FTT[30], SRM[.00591922], SRM_LOCKED[2.0907646], USD[0.00], USDT[1.69290644] | | |
| 01545797 | Contingent | ADA-PERP[0], AAVE[0], ETH-PERP[0], EUR[3000.00], HNT[22.4], HNT-PERP[600], LINK-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[4538.61], XRP[880], XRP-PERP[2614] | | |
| 01545800 | | BTC[.35131356], ETH[.03300291], ETHW[.03259221] | Yes | |
| 01545802 | | AGLD[.014386], RUNE[.043], SRM[132.97473], TRX[.000049], USD[0.44], USDT[0.00000001] | | |
| 01545804 | | BTC[0], BTC-PERP[0], IOTA-PERP[0], LTC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01545805 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000005] | | |
| 01545809 | | BTC-PERP[0], EOSBULL[83787.98], LTC[.00002529], PFE-0325[0], SLP-PERP[0], USD[0] | | |
| 01545812 | | 1INCH[0], APE[0], ATLAS[0], BTC[0], ENS[0], ETH[0], FIDA[0], FTM[0], FTT[0], KIN[0], LINK[0], LOOKS[0], MANA[0], NFT (457067030387588237/NFT)[1], POLIS[0], RAY[0], SOL[0.00000001], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01545815 | | AKRO[1], AUD[0.00], BTC[.00000007], KIN[1], USDT[0] | Yes | |
| 01545821 | | BTC[.51], CHF[0.01], ETH[20.87210323] | | |
| 01545824 | | ATOMBULL[.8291], MATICBULL[.05672], SUSHIBULL[37.56], SXPBULL[2250684.3572], TRX[.723734], TRXBULL[.0964], USD[9.28], USDT[0.00000001], XTZBULL[.9335] | | |
| 01545825 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[19.85], VET-PERP[0], XRP-PERP[0] | | |
| 01545827 | | FTT[0], SOL[0], USD[0.34], USDT[0] | | |
| 01545828 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[982.95], USDT[0.00000198], XLM-PERP[0] | | |
| 01545829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[34520], REEF-PERP[0], RENA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1425.729162], UNI-PERP[0], USD[0.05], USDT[0.39137650], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01545830 | Contingent, Disputed | USDT[0.00033341] | | |
| 01545838 | | USD[114.99] | | |
| 01545840 | | BTC[.00004411], BTC-PERP[0], CONV[1820], STEP[63.7], USD[0.05] | | |
| 01545847 | | DAWN[60.03709304], FTT[1.39981], GOG[38], MEDIA[2.1695877], MNGO[379.9582], OXY[46.99107], STG[32.99107], TRX[.000002], USD[0.89], USDT[0.00000001] | | |
| 01545848 | | EUR[1.00], TRX[.000012], USD[0.19], USDT[0] | | |
| 01545856 | | USDT[0.00015201] | | |
| 01545859 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-MOVE-0801[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], JST[53310], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010922], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[28202.65], USDT[0], ZIL-PERP[0] | | |
| 01545864 | | ALTBEAR[20.368], BEAR[90.06], BTC[0], BULL[0.00000063], COPE[0], ETHBULL[.00005635], USD[0.00], USDT[0.00973028] | | |
| 01545869 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[184], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00040567], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.17055170], ETH-PERP[0], ETHW[.17055170], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15708776], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.59482703], LUNA2_LOCKED[1.38792975], LUNC[1295224.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.69908144], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[243.53], XLM-PERP[0], XRP-PERP[0] | | |
| 01545877 | | ADA-PERP[0], AUDIO-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.23], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.34239661], XRP-PERP[0] | | |
| 01545880 | | BTC[0] | | |
| 01545884 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.2], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (351730307156038127/The Hill by FTX #21231)[1], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0136113], SRM_LOCKED[7.86280778], SUSHI-PERP[0], TRX[.002271], UNI-PERP[0], USDT[0.44038303], XMR-PERP[0], YFI-PERP[0] | | |
| 01545891 | | ATLAS[660], CEL[.08817], MATH[.01], TRX[.000002], USD[0.44], USDT[0] | | |
| 01545894 | Contingent | FTT[.097169], LTC[.00101634], LUNA2[0.21899640], LUNA2_LOCKED[0.51099161], NFT (522211068007479130/FTX Crypto Cup 2022 Key #7568)[1], SOL-PERP[0], STETH[0.00007591], TRX[.000126], USD[105.29], USDT[361.30845260] | | |
| 01545895 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[666.7], APT-PERP[.457], AUD[0.00], AVAX-PERP[0], AXS-PERP[579.8], BNB-PERP[0], BSV-PERP[0], BTC[0.52453429], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0221[0], BTC-MOVE-0313[0], BTC-MOVE-0328[0], BTC-MOVE-0411[0], BTC-PERP[4.16370000], CRO-0306[0], CRO-0306[17], DOGE-202109240[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[490.1], ETH[24.06025040], ETH-PERP[0], FIL-PERP[0], FTT[2308.86057383], FTT-PERP[-7133.7], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MID-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.57209921], SOL-202112310[0], SOL-PERP[0], SRM[23.51946689], SRM_LOCKED[270.67648969], SRM-PERP[0], UNI[28.90166596], USD[323004.34], USDT[46.32677787], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[-1970], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[-236650] | | |
| 01545898 | | BTC[.22236361], CHF[0.00], ETH[10.11064156] | | |
| 01545902 | | USD[0.00], USDT[0] | | |
| 01545907 | | GBP[0], USDT[0] | | |
| 01545912 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64821132], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01545917 | | BNB[.007851], LINA[8.812], TRX[.000001], USD[0.00], USDT[0.15446148] | | |
| 01545931 | | NFT (317846057651089063/FTX EU - we are here! #107908)[1], NFT (47052441558145952/FTX EU - we are here! #107350)[1], NFT (515267159573212992/FTX EU - we are here! #108079)[1], NFT (575532424638229514/FTX AU - we are here! #59661)[1] | | |
| 01545945 | Contingent, Disputed | USDT[0.00001765] | | |
| 01545947 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 01545952 | | MBS[366.9266], USD[0.43] | | |
| 01545957 | | BNB[0], ETH[0], FTT[0.00830798], HT[0], MATIC[.0000836], NFT (471797734846524290/FTX EU - we are here! #185976)[1], NFT (515221125140410145/FTX EU - we are here! #185807)[1], NFT (561040120066839755/FTX EU - we are here! #186033)[1], TRX[0] | | |
| 01545958 | | BTC[0], RAY-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01545959 | | ETH[0.00079462], ETHW[.01642129], SOL[0], USD[0.00], USDT[0.00001118] | | |
| 01545960 | | EUR[0.05], USD[0.00], USDT[0.00000001] | | |
| 01545964 | | AUDIO[200], EUR[0.00], SRM[53], USD[6.70] | | |
| 01545966 | | BNB[0.00000001] | | |
| 01545974 | | AKRO[3113], ATLAS[629.874], FIDA[11.9976], HMT[65], IMX[11.3], KIN[809986], KNC[50.7], LUA[1244.2898], MNGO[200], MTA[127], ORBS[709.89], SLRS[90], STEP[103.57928], TRU[169], TULIP[3.7], USD[0.52], USDT[0.01236663] | | |

Consolidated Schedule F-1 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01545976 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01545985 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BULL[0.00000248], EDEN[.071959], EDEN-PERP[0], ETHBULL[1.12384529], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.096713], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], STEP[2805.342324], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] |
| 01545987 | | ALICE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000513], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], SOL-PERP[0], USD[6.35] |
| 01545995 | Contingent | BNB[0], BTC[0.04280000], ETH[0.11020626], ETHW[0], FTT[70.29335], LTC[0], LUNA2[1.24210322], LUNA2_LOCKED[2.89824085], LUNC[0], MANA[40], MANA-PERP[0], RAY[12.62382932], SOL[29.64070827], USD[911.84], USDT[0.00000001] |
| 01546017 | Contingent | FTT[1150.36163976], PAXG[0], SOL[.00000001], SRM_LOCKED[80.89382317], USD[116674.12], USDT[0] |
| 01546025 | | BNB[.002], USD[0.26], USDT[.008664] |
| 01546027 | | BTC[0.14989491], ETH[0.33199032], ETHW[0.33199032], EUR[619.72], FTT[3], LINK[5], SOL[2.03964381], SRM[10], USD[0.32] |
| 01546029 | Contingent | BTC[0], FTT[0], SRM[12.18341524], SRM_LOCKED[58.01377782], USD[0.00], USD[0.92536740] |
| 01546030 | | ALCX[.00000001], EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] |
| 01546043 | | ADA-PERP[0], ATLAS[1170], CRO-PERP[0], FTT[25.4], FTT-PERP[0], KIN[13700000], KIN-PERP[0], SRM-PERP[0], TRX[1100], USD[1.97], USDT[0] |
| 01546046 | | USD[0.75] |
| 01546051 | Contingent | BTC[.00005791], ETH[.00166855], ETHW[.00166855], GBP[91450.79], LUNA2[0.00241386], LUNA2_LOCKED[0.00563235], LUNC[.007776], USD[27082.41], XRP[.3034] |
| 01546056 | | DOGEBULL[.3059388], LINKBULL[24.59508], USD[0.99], USD[0.06200000] |
| 01546063 | | AMPL[0], BOBA[0], FTT[0], USD[0.00], USDT[0] |
| 01546070 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[-0.00000003], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] |
| 01546071 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.17], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |
| 01546072 | | FTT[0.68757827], GBP[103.00], USD[0.00], USDT[0.00000051] |
| 01546074 | | AMPL[0.15876323], AMPL-PERP[0], ANC-PERP[0], ETH[.001], ETHW[.001], LUNC-PERP[0], SNX[.4], TRX[.093763], USD[-0.99], USDT[0.86119776], USTC-PERP[0] |
| 01546077 | | BF_POINT[200], DENT[1], ETH[.00012156], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 01546078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[.099981], LINK-2021123[10], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[-254.57], USDT[479], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] |
| 01546079 | | AXS-PERP[0], SAND-PERP[0], USD[-0.68], XRP[2.22856859] |
| 01546083 | Contingent | FTT[922.16646], SRM[1.1314526], SRM_LOCKED[37.8685474] |
| 01546085 | | BTC[0.00469667], BTC-PERP[0], ETH[0.00151228], ETH-PERP[0], ETHW[0.00151228], HNT[0], HNT-PERP[0], USD[-20.51], USDT[213.01768583] | | USDT[207.125] |
| 01546092 | | AVAX-PERP[0], BAT-PERP[0], BIT[157.96998], BNB[2.71173304], BNB-PERP[0], BTC[0.00539900], BTC-PERP[0], CRO[3569.340738], CRO-PERP[0], DOT[6.9987099], DOT-PERP[0], ETH[0.35793402], ETH-PERP[0], ETHW[0.35793402], FTT[10.59800937], GODS[357.13321272], IMX[958.02271917], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[596.8888329], MATIC-PERP[0], RUNE[106.539022], RUNE-PERP[0], SAND[99.981], SAND-PERP[0], SUSHI[72.33671963], THETA-PERP[0], TRX[.000006], USD[619.69], VET-PERP[0], WRX[933.14362212] | | BNB[1], SUSHI[10] |
| 01546095 | Contingent | BTC[0], ETHW[.44449932], GBP[0.00], RAY[12.84342901], SOL[23.23104478], SRM[4.25212197], SRM_LOCKED[08682684], UNI[1.22184895], USD[0.41] |
| 01546097 | Contingent | AAVE[.00022445], AKRO[3], ALPHA[1], AVAX[.00106168], BAO[216411.08113212], BAT[1], CEL[1.01031013], CHZ[921.75489103], DENT[1], ETH[10.32258649], FTT[4.85777441], GRT[2], HXRO[3.00451584], KIN[6], MATH[1], RSR[2], SLND[93.66821012], SRM[1.0044424], SXP[11], TRU[1], TRX[3], UBXT[2], USD[0.00] |
| 01546100 | | NFT [46885760725050055977/The Hill by FTX #16005][1] |
| 01546101 | | ETHW[.00057677], USD[0.00] |
| 01546108 | | BNB[.009734], TRX[.000001], USDT[0] |
| 01546111 | | BAO[1], BAT[1], BTC[0], CHZ[0], ETH[0.00000002], ETHW[0.00000002], KIN[3], RUNE[94.20576518], SECO[.00000683], USD[0.00], XRP[.03047427] | Yes | |
| 01546113 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[7.99943570], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[507.99489116], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.00000003], TSLAPRE[0], USD[0.05], USTC-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] |
| 01546116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00015450], BTC-20210024[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[7.95279566], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.070379], DOT-PERP[0], DYDX[.74673], DYDX-PERP[0], EGLD-PERP[0], ENJ[4.7378123], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.094908], LINK-PERP[0], LTC[.0090158], LTC-PERP[0], LUNA[20.00071742], LUNA2_LOCKED[0.00167398], LUNC[156.2203125], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[676.87137], NEAR-PERP[0], NEO-PERP[0], NFT [4961407811888576651/The Hill by FTX #32063][1], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[5.152834], TRX-PERP[0], UNI[.083375], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.06], USDT[4.56501171], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |
| 01546119 | | USDT[.79999987] |
| 01546120 | | TRX[.000062] |
| 01546121 | | USD[26.12] |
| 01546123 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.12621120], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.59544498], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-2021002[0], FTM-PERP[0], FTT[2.29906377], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30185045], LUNA2_LOCKED[20.77098436], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[10200.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |
| 01546126 | Contingent | AVAX[0.01359859], AXS[.015976], BNB[.00264544], BTC[0.00000268], CRO[2458.1334], EUR[0.00], FTM[.357], LUNA2[6.66596396], LUNA2_LOCKED[15.55391591], LUNC[0.00397961], OKB[.019306], RUNE[.01698142], UNI[.043394], USD[1.82] |
| 01546127 | | BNB[1.3273646], ETH[3.08774115], ETHW[3.08644428] | Yes | |
| 01546129 | | 1INCH-PERP[0], ALGO[100.639742], BTC[0.02394148], CQT[228], CRV[22], DOT[46.1702016], DYDX[139.8276962], ETH[0.20118370], FTT[25.9932488], HMT[173], LINK[24.9], LTC[4.60612194], MANA[34], MATIC[100], SXP[290.4], TRX[.000023], USD[2777.45], USDT[0] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546131 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0122[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (392274306594104710/Tower Community NFT)[1], NFT (453034828517870062/Megalodon Rogue Shark Tooth)[1], NFT (527359592330272176/t)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRUMP2024[0], TRX[.968636], USD[0.00], USDT[0.00000001], WAVES-0624[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01546132 | | BTC[0.00000150], WBTC[0] | | |
| 01546135 | | BF_POINT[200], USD[0.00] | Yes | |
| 01546141 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CRO[9.9411], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], JOE[0], LRC-PERP[0], LUNC-PERP[0], STORJ-PERP[0], USD[69.07], USDT[0.00000010], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01546148 | | FTT[.02433432], USD[2.77] | | |
| 01546150 | | BTC[0.00021519], EUR[0.17] | | |
| 01546152 | | TRX[.000003], USDT[1.2364] | | |
| 01546160 | Contingent, Disputed | ETH[0], TRX[.000005], USD[0.00], USDT[0], XRP[0] | | |
| 01546161 | | ATLAS[240], STEP[.056095], USD[0.63] | | |
| 01546170 | | SOL[0], USD[-1.01], USDT[1.111684] | | |
| 01546172 | | EUR[0.00], USD[47.62], USDT[41.52277394] | | |
| 01546176 | | ADABULL[0.00272731], ADA-PERP[0], BNB[.002], DOGE[.6742], DOGEBULL[0.00085239], USD[0.04], USDT[0.89280938] | | |
| 01546178 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[446], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001658], BTC-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[2492.81418813], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00072930], ETH-0930[0], ETH-PERP[0], ETHW[0.00072928], EUR[0.00], FTM-PERP[0], FTT[0.01485644], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[0], USD[-2731.43], USDT[0.00359711], XRP[9.90137129], XRPBULL[0], ZIL-PERP[0] | | |
| 01546179 | Contingent | BTC[.04203198], ETH[1.10474707], ETHW[1.10428295], FTT[23.88413833], NFT (292147824891740836/FTX EU - we are here! #83975)[1], NFT (339535854344211652/Monza Ticket Stub #1927)[1], NFT (348937337705754740/The Hill by FTX #3067)[1], NFT (360490280213933618/FTX AU - we are here! #2243)[1], NFT (378282999084899768/Montreal Ticket Stub #1696)[1], NFT (399174692012374689/Singapore Ticket Stub #1481)[1], NFT (406179053828971942/Belgium Ticket Stub #1303)[1], NFT (425931020203753839/Japan Ticket Stub #899)[1], NFT (430086035779690164/FTX AU - we are here! #2779)[1], NFT (433430935448871100/FTX EU - we are here! #8425)[1], NFT (442503432728442438/Mexico Ticket Stub #1102)[1], NFT (467358885775656774/FTX AU - we are here! #2238)[1], NFT (474440123652406052/FTX Crypto Cup 2022 Key #764)[1], NFT (516176292624866060/Austria Ticket Stub #331)[1], NFT (531473338369950592/Austin Ticket Stub #321)[1], NFT (550889507510099682/FTX EU - we are here! #8420)[1], NFT (566173057385283259/Netherlands Ticket Stub #1464)[1], NFT (571185059930210607/Hungary Ticket Stub #1409)[1], SRM[2.60581868], SRM_LOCKED[27.43206665], USDT[.21821799] | Yes | |
| 01546181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.50000000], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[518.43], USDT[0.00000022], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01546184 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.11348898], TRX-PERP[0], USD[-0.01], USDT[0.29857689], ZIL-PERP[0] | | |
| 01546186 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[1659.7026], AUDIO-PERP[0], AVAX[1], BRZ[2.80000000], BTC[0.00249855], BTC-PERP[0], C98-PERP[0], DOT[5.59657998], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.09405444], ETH-PERP[0], ETHW[0.09405444], FTT[10.55383258], LINK[2.0992], OMG-PERP[0], RAY-PERP[0], POLIS[51.49772], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[11.49], USDT[0], XRP[60.9818] | | |
| 01546189 | Contingent | BTC[0], ETH[.00000001], ETH-PERP[0], LTC[.00077252], LUNA2_LOCKED[79.57989792], LUNC[1288.81822], TRX[.000002], USD[0.60], USDT[0.69299211] | | |
| 01546190 | | FTT[228.556566], TRX[.000001], USDT[0] | | |
| 01546194 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000176], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00690000], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01546196 | | AAVE[0], ADABULL[0], AGLD[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AXS[0], BNB[0], BTC[0], C98[0], C98-PERP[0], CHZ[0], CRO[0], DYDX[0], EDEN[0], ENJ[0], ETH[0], FTM[0], FTT[0], GODS[0], KSHIB[0], LTC[0], LUNC-PERP[0], MANA[0], MATIC[0], MCB[0], OKB[0], POLIS[0], RAY[0], REN[0], SAND[0], SHIB[0], SOL[0], SPELL[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01546197 | | FTT[0], NFT (289386366714335328/FTX AU - we are here! #464)[1], NFT (290529057876280790/FTX AU - we are here! #467)[1], NFT (516379242024624408/FTX AU - we are here! #25426)[1], USD[1305.11], USDT[0] | Yes | |
| 01546202 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[24.42], USDT[.00802694], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01546205 | | BAO[1], ETH[.06929794], ETHW[.06843551], FTT[10.71829864], GBP[0.00], MAPS[19.94009022], NFT (331237438281862364/FTX AU - we are here! #47206)[1], NFT (342077691608681653/FTX AU - we are here! #47291)[1], SOL[1.15975868], SRM[21.98435571], USD[0.00] | Yes | |
| 01546206 | | AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.009734], TRX-PERP[0], USD[12.11] | | |
| 01546208 | | 0 | | |
| 01546218 | | SOL[.99981], TRX[.000051], USDT[156] | | |
| 01546226 | | ADABULL[.01316], ALGOBULL[169410000], DOGEBULL[2.08], GRTBULL[142.8], KNCBALL[.50.7], MATICBULL[50.6], SUSHIBALL[59166200], SXPBULL[7958], THETABULL[73.0587], TOMOBULL[16180], USD[0.03], XRPBULL[81650] | | |
| 01546230 | | DOT[.00000001], ETH[.00024681], MSOL[.00000001], STRSOL[.00000001], USD[10008.83] | Yes | |
| 01546231 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01546240 | | APE[50.9483], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH[.9316326], ETH-PERP[0], ETHW[.8816956], FTT[.1], LINK-PERP[0], LRC-PERP[0], SOL[0], USD[-0.83], USDT[0.94534715], VET-PERP[0] | | |
| 01546241 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-032[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[13.02897731], ETH-PERP[0], ETHW[13.06097728], FIDA-PERP[0], FTM-PERP[0], FTT[25.00000041], FTT-PERP[0], LUNA[0.00039304], LUNA2_LOCKED[0.00091709], LUNC[85.58588883], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[5000], SAND-PERP[0], SLP-PERP[0], SOL[0.27590325], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-6909.89], USDT[0.00819007] | | |
| 01546245 | | BNB[0], BTC[0], ETH[0.00000001], FTM[0], FTT[0], REN[0], SNY[0], SOL[0], USD[0.00], USDT[0.00000047] | | |
| 01546246 | | USD[0.01], USDT[0] | | |
| 01546248 | | CAKE-PERP[0], FTT[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546249 | | USD[0.00] | | |
| 01546251 | Contingent | AVAX[0], BTC[0], FTT[0.59141051], LUNA2[0.00216958], LUNA2_LOCKED[0.00506235], LUNC[.005891], SOL[.0098], USD[0.00], USDT[0], USTC[.307111] | | |
| 01546256 | | ICP-PERP[0], OMG-PERP[0], USD[25.49] | | |
| 01546257 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00006], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01546259 | | EUR[0.00] | | |
| 01546265 | Contingent, Disputed | BTC[.00226502], EUR[0.00] | | |
| 01546270 | | BTC[0.00000091], USD[0.18], XRP[0] | | |
| 01546274 | | AKRO[1], ROOK[0.00011997], UBXT[0], USDT[258.16287035] | Yes | |
| 01546278 | | AAPL-20211231[0], DOGE[14.997], FTT[.09998], PYPL-20211231[0], USD[-0.12], USDT[0.05226643] | | |
| 01546282 | | ATLAS[9.4471], USD[2.28] | | |
| 01546293 | Contingent | AURY[7488.9876], AVAX[0], BAR[.09278], BTC[0.00095310], ETH[0.00634811], ETH-PERP[0], ETHW[0.00634811], FTM[0.90283770], HT[.02062], LTC[0.00185438], LTC-0325[0], LUNA2[2.92370539], LUNA2_LOCKED[0.82197926], LUNC[636643.005928], LUNC-PERP[0], TRX[.000175], USD[0.00], USDT[0], WBTC[0.00099673] | | |
| 01546297 | | ADA-PERP[0], BNB[0], BTC[0.00126980], ETH[0.03610263], ETHW[0.03590815], FTT[.00003961], LINK[4.11899450], SOL[1.45379901], TRX[0.00000231], USD[0.00], USDT[0] | | BTC[.001255], ETH[.035499], LINK[4.062891], SOL[.000066], TRX[.000002] |
| 01546298 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.05850001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.01512849], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17036563], LUNA2_LOCKED[2.73085313], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-1230[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[115.29], USDT[0.42175344], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01546304 | | AKRO[605.32620291], AUD[153.00], AUDIO[16.42583544], AVAX[1.61183993], BAO[76990.38606275], BCH[1.95805733], BNB[.31115984], BTC[.03515847], CEL[132.56187065], CLV[7.074362], COMP[3.58567960], CRO[2170.19003352], CRV[.00083544], DENT[2322.40380986], DYDX[3.0668056], ETH[3.91918641], ETHW[1.31328536], FTM[78.73287637], FTT[19.84603625], GALA[546.34929671], GHT[277.55970273], KIN[13274.32579128], LINK[17.2486064], LTC[2.59263866], MANA[22.10011966], MATIC[.00156902], RNDR[36.13881787], RSR[406.5237772], SAND[26.66014618], SHIB[180.45441942], SNX[18.54582644], SOL[2.74355628], TRX[205.87416529], UBXT[545.51042453], USDT[4.10265586], XRP[209.27189248] | Yes | |
| 01546306 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.06492192], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3.30], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00057569], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.00062964], SRM_LOCKED[0.1103061], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01546309 | | SOL[.0058265], USD[149.33], USDT[576.19519106], USTC[25216.08536403], XRP[9056.63674646] | Yes | |
| 01546310 | Contingent | BTC[.00012255], EUR[0.00], FTT[25.425205], LUNA2[6.20242150], LUNA2_LOCKED[14.47231686], LUNC[1350590.34215311], SOL[9.77547878], USD[0.00], USDT[673.08481676] | | |
| 01546311 | | ADA-PERP[0], SC-PERP[0], USD[0.12] | | |
| 01546312 | | AKRO[1], BTC[.23060739], USD[0.00] | Yes | |
| 01546315 | | 1INCH[0], BAT[0], DOGE[0], KIN[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01546317 | Contingent, Disputed | ETH-PERP[0], LINK[-0.12191813], SOL[.04275846], USD[1.98], USDT[.00737515] | | |
| 01546328 | | CAKE-PERP[0], REEF-PERP[0], USD[-0.02], USDT[1.20050758] | | |
| 01546329 | | EUR[10.00] | | |
| 01546330 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUD[0.32], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0020706], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[133.77], USDT[0.01480530], XRP-PERP[0], XTZ-PERP[0] | | |
| 01546331 | | USD[0.00] | | |
| 01546340 | | 0 | | |
| 01546343 | | RUNE[.014158] | | |
| 01546344 | | BTC[0.00001461], SOL[0], SOL-PERP[0], USD[0.03] | | |
| 01546345 | | USD[0.00] | | |
| 01546349 | | BNB[0.00000001], BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01546353 | | CAKE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01546360 | | TRX[.000056], USDT[0] | | |
| 01546362 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.05219574], LUNA2_LOCKED[0.12179007], LUNC[11365.733477], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[29.831302], USD[-0.05], USDT[.06282], XRP[0] | | |
| 01546372 | | BAO[7], DENT[4], EGLD-PERP[0], KIN[1], NEAR-PERP[0], RUNE-PERP[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | | |
| 01546373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[2170], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07031900], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[215.6200056], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.2281327], SRM_LOCKED[16.77186726], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.97], USDT[1.82314352], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01546379 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CELO-PERP[0], COMP-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01546384 | | ADA-PERP[0], BTC[0.23535763], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FIT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[3.06], USDT[0] | | |
| 01546389 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.003048], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ[.03945], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000048], TRX-PERP[0], USDT[147.78], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01546398 | Contingent, Disputed | USDT[0.00026594] | | |
| 01546400 | | BTC[.34366542], LTC[.0082947], TRX[1.40348426] | Yes | |
| 01546403 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.26809858], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.64182288], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00127475], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[88.15847596], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01899913], ETH-PERP[0], ETHW[0.01854242], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06888712], LUNA2_LOCKED[0.16073662], LUNC[1376.52691913], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[1.0014586], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.51953388], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[49.06], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01546404 | Contingent, Disputed | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01546406 | | TRX[.000001], USDT[0.00823428] | | |
| 01546409 | | USD[0.62] | | |
| 01546413 | | BTC[0], FTT[.00229964], USD[0.00], USDT[.00803112] | | |
| 01546418 | | ETH[1.96509714], ETHW[1.96509714], MANA[2213.25098660], SAND[754.93451543], USD[1.92] | | |
| 01546427 | | SOL[7.32488775], TRX[.000058], USD[0.00], USDT[0] | | |
| 01546431 | | BCHBULL[2443.53583], COMPBULL[12.6276003], DOGEBULL[240.55923277], EOSBULL[100080.981], FTT[.999335], LINKBULL[6406.61414], LTCBULL[6098.841], MATICBULL[16093.864062], SUSHIBULL[8215348.751], TRX[.000002], TRXBULL[1144.78245], USD[42.72], USDT[0.00520301], VETBULL[30.7044651], XRPBULL[125896.0752], ZECBULL[619.8822] | | |
| 01546433 | | BTC[0], ETH-PERP[0], EUR[1.27], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 01546434 | Contingent, Disputed | USDT[0.00000404] | | |
| 01546436 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.08295466], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00024840], LUNA2_LOCKED[0.00057961], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX[.00001680], USDT[0.00033557], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 01546440 | | USD[25.00] | | |
| 01546444 | | TRX[.0008], USDT[0.00033557] | | |
| 01546446 | | AVAX-PERP[0], BTC[.00000528], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SKL-PERP[0], TRX[.000002], USD[2.94], USDT[0] | | |
| 01546447 | | TRX[.00005] | | |
| 01546448 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[304.8948], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[113.000103], TRX-PERP[0], USD[180.22], USDT[0.05234061] | | |
| 01546450 | | ATLAS[0], BNB[.00000001], BTC[0], BTC-PERP[0], FTT[25.03833613], GMT-PERP[0], LTC[.00791974], SOL[0], USD[0.00] | | |
| 01546454 | | TRX[.00605533], USD[0.00], USDT[0.00044505] | Yes | |
| 01546455 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.00541194], AVAX-PERP[0], BAT-PERP[0], BNB[.00526871], BTC[0.00220000], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], FXS[.017863], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL[.04111375], NEAR-PERP[0], PAXG[0.00040509], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[71514.25], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.45254], TRX[.0031611], USD[-9.79], USDT-20210924[0], WAVES-PERP[0] | Yes | |
| 01546459 | Contingent | AKRC[1], ATLAS[1190.04156044], BAO[3], DENT[8], FTM[.00491103], GALA[0], HOLY[.00000922], KIN[7], LRC[.01857653], LUNA2[0.17100008], LUNA2_LOCKED[0.39851972], LUNC[.52945821], MBSI[0.02777955], NEAR[0], RSR[11], SOL[11.57519414], STARS[.00095582], UBXT[9], USD[0.00], USDT[0.04486867], USTC[.93135339] | Yes | |
| 01546460 | | ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01546462 | | BAO[890953.22560676], COPE[139], FTT[0.03198104], USD[0.05] | | |
| 01546464 | | FTT-PERP[0], SRM[.75007], USD[1.90] | | |
| 01546465 | | BTC-PERP[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01546467 | | FTT[.099639], USD[1.87] | | |
| 01546468 | | BNB[.00133313], NFT[289104563234391516/Belgium Ticket Stub #348][1], NFT[318699504768679283/Mexico Ticket Stub #784][1], NFT[331573549018985439/FTX Crypto Cup 2022 Key #299][1], NFT[338960306402329689/Silverstone Ticket Stub #385][1], NFT[359709632181253860/FTX AU - we are here! #329][1], NFT[383252204724423379/France Ticket Stub #1681][1], NFT[391569878723164807/Netherlands Ticket Stub #1098][1], NFT[394538847384752448/FTX EU - we are here! #27506][1], NFT[399832615575667416/Austin Ticket Stub #275][1], NFT[414911287129940517/The Hill by FTX #5970][1], NFT[433853740345874979/Monaco Ticket Stub #278][1], NFT[446163462191897142/Singapore Ticket Stub #1090][1], NFT[453172050656858813/FTX AU - we are here! #29760][1], NFT[462891967741084668/FTX EU - we are here! #29376][1], NFT[478125311234698742/Austria Ticket Stub #475][1], NFT[506630526212775210/Monza Ticket Stub #371][1], NFT[515992254482315335/FTX EU - we are here! #27609][1], NFT[530833134883109380/FTX AU - we are here! #328][1], NFT[540758206559044555/Japan Ticket Stub #1587][1], NFT[571180993981926451/MF1 X Artists #26][1] | Yes | |
| 01546474 | | ADABULL[0.00007617], BULL[0], DOGE[.8908], ETH[0], LTC[0], SOL[0], THETABULL[.0000253], USD[0.94], XLMBULL[.003474], XLM-PERP[0] | | |
| 01546477 | | DOGEBULL[5.04204183], TRX[.000001], USD[0.39], USDT[0], XRPBULL[26176.9353] | | |
| 01546479 | | FTT[.39992], MNGO-PERP[0], USD[0.74] | | |
| 01546490 | | BNB[.01], USDT[0.76783293] | | |
| 01546491 | | BTC-PERP[0], DYDX-PERP[0], ETH[.0002855], ETHW[.0002855], TONCOIN-PERP[0], USD[0.59] | | |
| 01546493 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAGIC[.50627135], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0.07], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01546496 | | BNBBULL[.7196], EOSBULL[9300], LINKBULL[20.8], MATICBULL[31.07823], SUSHIBULL[131208.09], USD[0.00], USDT[0] | | |
| 01546497 | | USD[0.08], USDT[0.08409377] | | |
| 01546501 | | SOL[0] | | |
| 01546506 | | BNB[0.73875368], ETH[0.49167360], ETHW[0], USD[264.04] | | |
| 01546516 | | ETH[.00000001], SOL[.00085336], USDT[1.15264250] | | |
| 01546523 | | GMT-PERP[0], LUNC-PERP[0], TRX[.00005], USD[4.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546526 | | BTC[.03283699], ETH[.33469137], ETHW[.33469137], SOL[6.35846459], USD[0.00] | | |
| 01546527 | | USD[1.44], USDT[0.00753876] | | |
| 01546528 | | ATOMBULL[55.19215149], BALBULL[27.9280977], BCHBULL[744.2469203I], BSVBULL[63767.37661012], CAKE-PERP[0], COMPBULL[540905.70791713], DEFIBULL[393.08330614], DOGEBULL[835.9929636], DRGNBULL[J46.54670189], EOSBULL[4426.07437987], ETCBULL[756.5564415], ETHBULL[3.47130213], GRTBULL[7.67478113], LINKBULL[9.30086981], LTCBULL[50.80364519], MATICBULL[78922.59731185], MKRBULL[58.32123728], NFT (373119634561845044/FTX EU - we are here! #208986)[1], NFT (414651123084129937/FTX EU - we are here! #209079)[1], NFT (542665133144892733/FTX EU - we are here! #208913)[1], SUSHIBULL[13925.6201707], SXPBULL[2760.85268667], THETABULL[27714.83970441], TRX[0.00003000], UNISWAPBULL[104.5787375], USD[0.00], USDT[0], VETBULL[62790.11694732], XLMBULL[17.30605916], XRP-PERP[0], XTZBULL[52.33700185], ZECBULL[89343.0807937] | | |
| 01546529 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210922[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01546530 | | AXS-PERP[0], BNB[.0307988], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], MATIC[502.50241866], RAY[.973], SHIB-PERP[0], SLP[9.28], SRM[.964], STX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01546531 | | BTC[.10098152], FTT[2.999406], NFT (318384936162100786/FTX EU - we are here! #104786)[1], NFT (438197862460224735/FTX EU - we are here! #105830)[1], NFT (451207657460198654/FTX AU - we are here! #21127)[1], NFT (463592402036261046/FTX EU - we are here! #105732)[1], NFT (533909318872895406/FTX AU - we are here! #24528)[1], TRX[.00001], USDT[8.1] | | |
| 01546535 | | USD[0.11] | | |
| 01546538 | | NFT (344940285891737775/FTX EU - we are here! #95655)[1], NFT (377844788784750013/FTX AU - we are here! #95077)[1], NFT (454339640701540556/FTX AU - we are here! #96430)[1], NFT (566537133045747584/FTX AU - we are here! #69290)[1], USDT[.6778026] | | |
| 01546539 | | ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[885.80000000], FTT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MSOL[.00000001], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STSOL[.00000001], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[0.00], USDT[0.12700898], XRP[0], XRP-PERP[0] | | |
| 01546541 | | ETH[0], SOL[0], USD[0.00], USDT[0.00001533] | | |
| 01546543 | | BTC-PERP[0], FTT[0.03477971], MRNA-20211231[0], SPY-0930[0], USD[0.00], USDT[0] | | |
| 01546545 | | BTC-PERP[-0.38], FTT[25], TRX[.000151], UNI[18], USD[15500.04], USDT[702.01276080], XMR-PERP[0] | | |
| 01546547 | | ETH[0], TRX[.000003], USDT[2.2074] | | |
| 01546554 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 01546562 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.00295977], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 01546565 | Contingent | BTC[0], BTC-PERP[0], FTT[20], LUNA2[0.02449689], LUNA2_LOCKED[0.05715941], LUNC[5334.25], USD[0.02] | | |
| 01546566 | | FTT[0], USD[0.00], USDT[0] | | |
| 01546568 | | SOL[.00034513] | | |
| 01546569 | | ETH[0.00299800], ETHW[0.00299800], TRX[.750071], USDT[1.44339285] | Yes | |
| 01546570 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.01] | | |
| 01546571 | | ETH[0] | | |
| 01546576 | | EOSBULL[1340000], MATICBULL[13.126192], THETABULL[62.4270493], TRX[.001266], USD[0.00], USDT[0], XLMBULL[758], XRPBULL[6200] | | |
| 01546578 | | ETH[5.41921706], ETHW[.00004891], KIN[1], NFT (312524816759376296/FTX EU - we are here! #195399)[1], NFT (511126854412129481/FTX EU - we are here! #195371)[1], NFT (521996505064085288/FTX EU - we are here! #195322)[1], USD[44.90] | Yes | |
| 01546581 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01546582 | | TRX[.000002], USDT[0.00001413] | | |
| 01546587 | | AKRO[1.0806], BALBEAR[7414], BCHBEAR[615.6], BNBBULL[1.0008996], BSVBEAR[896], BULL[0.00002891], COMPBEAR[2552], COMPBULL[8.572], DEFIBEAR[18.58], EOSBEAR[13402], KNCBEAR[10562], KNCBULL[.72821, MTAI.8864], ROOK[.000636], SOL[.009264], TRX[.012934], USD[0.00], USDT[386.14498003] | | |
| 01546591 | | ATLAS[669.4034], BAT[30.699515], CHR[41.93369], DOGE[99.87232], GRT[148.61696], SAND[.5079], SXP[.0799645], TLM[98.96846], TRX[124.423454], USD[88.48], WRX[25.98955] | | |
| 01546595 | | DOGE[319.73413132], FTT[0.00040700], XRP[121.77224633] | | |
| 01546596 | | TRX[.652902] | | |
| 01546598 | Contingent | ADA-PERP[0], ATLAS[640], AUDIO-PERP[0], AVAX-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[3700], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], IOTA-PERP[0], LINK-20210924[0], LUNA-20210924[0.00050001], LUNA2_LOCKED[0.00116670], LUNC[108.88], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[600], TRX-PERP[0], USD[2.56], USDT[0.00025446], VET-PERP[0], XRP[.00000002], XRP-PERP[0] | | |
| 01546602 | | BTC[0], LTC[0], NFT (398200867604055721/FTX EU - we are here! #278251)[1], NFT (425611876191537330/FTX EU - we are here! #278213)[1], USD[0.00] | | |
| 01546604 | | AURY[8.70203876], USD[0.00] | | |
| 01546605 | | BTT[356656.7413632], FTT[213.759378], FTT-PERP[0], TRX[.17065], USD[-247.11] | | |
| 01546607 | Contingent, Disputed | BOBA[.03298], BTC[0.00006829], LUA[.08096], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005464], MTA[.922], PORT[.0727], PSY[.971], SLRS[.8834], UBXT[.8096], USD[5.61], USDT[49953.25097456] | | |
| 01546609 | | BTC[0] | | |
| 01546610 | | LTC[0], LTC-PERP[0], USD[0.00] | | |
| 01546611 | | FTT[.09810822], USDT[0.01700754] | | |
| 01546617 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01546619 | | LINK-20210924[0], LTC-PERP[0], USD[0.00] | | |
| 01546625 | | BF_POINT[100] | Yes | |
| 01546628 | | USDT[0.00026399] | | |
| 01546632 | | ALGO[2500], ETH-PERP[0], FTT[25.02455576], NFT (399325881919265407/FTX EU - we are here! #76423)[1], NFT (420424485602794594/FTX EU - we are here! #76666)[1], NFT (443915770761361664/FTX Crypto Cup 2022 Key #5437)[1], NFT (473408537019149748/FTX AU - we are here! #35810)[1], NFT (527679158487920088/FTX AU - we are here! #35890)[1], NFT (542393883915220889/The Hill by FTX #10335)[1], NFT (576007596773970644/FTX AU - we are here! #76607)[1], SOL[.000138], TRX[.758961], USD[0.00], USDT[.00799981] | Yes | |
| 01546635 | | BTC[.00009109], FTT[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01546639 | Contingent, Disputed | USDT[0.00010030] | | |
| 01546641 | | BTC-PERP[0], ETH-PERP[0], USD[9.91], USDT[0] | | |
| 01546642 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546643 | Contingent | APE[1], APE-PERP[0], BNB[0], BTC[0.01082017], LUNA2[0.61150173], LUNA2_LOCKED[1.42683737], LUNC-PERP[0], TRX[.000042], USD[-0.06], USDT[0.00000003] | | |
| 01546646 | | BTC[0], EUR[124.00], FTT[0.00014644], TRX[0.00033200], USD[0.50], USDT[0] | | |
| 01546647 | | SLP-PERP[0], USD[0.00] | | |
| 01546655 | | BTC[0.00005000] | | |
| 01546657 | | ETH[.00000001], USD[0.02], USDT[0] | Yes | |
| 01546659 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021123103, BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-2021123103, OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.55], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01546661 | | KIN[1], NFT (2933146657743145504/Austria Ticket Stub #161)[1], TRX[3084], USD[0.01], USDT[4002.65285401] | Yes | |
| 01546662 | | ATLAS[2307.59474551], BNB[0], BTC[.00000726], DOGE-PERP[0], EOSBULL[1059500], ETCBULL[58], ETH[.00078806], ETH-PERP[0], ETHW[.00078806], FTT[150], FTT-PERP[0], LINKBULL[790.123462], TRX[.87357465], TRXBULL[3625.1], USD[-0.56], VET-PERP[0], XRPBULL[113300] | | |
| 01546664 | | MATIC[0], MATICHEDGE[0], MATIC-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 01546669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8018.68], USDT[0.00016744], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01546679 | | USD[25.00] | | |
| 01546681 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01546682 | | BTC-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01546685 | | TRX[.000001] | | |
| 01546688 | Contingent | ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.01234358], DODO-PERP[0], ENJ[0], ETH[0.13944351], ETH-PERP[0], ETHW[0.51492448], EUR[0.76], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], INJ-PERP[0], LTC[0.68292682], LUNA2[0.37995791], LUNA2_LOCKED[0.88656846], LUNC[1.22399218], LUNC-PERP[0], SOL[4406990], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00007630], WAVES-PERP[0], XRP-PERP[0] | | |
| 01546690 | | SLRS[.96675], SRM[6.88376073], STEP[.0597675], USD[0.00], USDT[0.00601702] | | |
| 01546692 | | BTC[0], BTC-PERP[0], CLV-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01546694 | | ALCX[1], USD[0.18] | | |
| 01546695 | | FTT[1.55344209], HXRO[198.9602], UBXT[1527.6944] | | |
| 01546696 | | AAVE[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTM[0], FTT[0.08926295], KSHIB-PERP[0], LTC[0], MATIC[0], UNI[0], USD[22.62] | | |
| 01546700 | Contingent | ALT-PERP[0], ASD[0], ATOM[5795.03227853], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00006000], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210901[0], BTC-MOVE-20210909[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LUNA2[142.61447141], LUNA2_LOCKED[331.50705165], LUNC-PERP[0], MATIC[22838.445495], MID-PERP[0], SAND[70687.70500809], SAND-PERP[0], SHIT-PERP[0], TRX[.000001], USD[359541.63], USDT[0.01449432], USTC-PERP[0] | | |
| 01546703 | | SOL[.48714771] | | |
| 01546712 | | BNB[0.06241391], CRO[50], ETH[0.21983844], ETHW[0.21983844], FTM[14062.27653973], FTT[.29994], GALA[40], MANA[102.1542133], RUNE[12], SAND[22], SOL[3.07450643], USD[509.05], XRP[21.92173767] | | BNB[.06], FTM[13888.716883], MATIC[30], SOL[2.870274], XRP[21] |
| 01546718 | | BTC[0.07004686], C98[22.99563], COPE[27.99468], DENT[11597.796], KIN[909827.1], RSR[3009.4281], SPELL[2299.563], STEP[119.877219], TOMO[15.197112], USD[1.94] | | |
| 01546719 | | AXS-PERP[0], BTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], USD[12.02], USDT[19.99970737], VET-PERP[0] | | |
| 01546727 | | BAL[0.57129991], BTC[0.00003019], ETH[0.35942633], FTT[0], GRT[386.87085113], TRX[201723.88317782], USD[36.04], USDT[0.17345059] | | TRX[201585.808993] |
| 01546739 | Contingent | ADABULL[0], ATOMBULL[0], DOGEBULL[0], LINKBULL[0], LUNA2[0.00397999], LUNC[866.65309433], MATICBULL[0], MKRBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000778], USDT[0], XTZBULL[0] | | |
| 01546741 | | USD[0.00] | | |
| 01546746 | | BNB[.0199874], BTC[0.00519906], ETH[.00299838], ETHW[.00299838], LTC[3.45630592], SOL[.0699064], USD[361.67] | | LTC[3.317353], USD[32.26] |
| 01546747 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], LINK-PERP[0], SOL-PERP[0], TRX[6.800051], USD[0.00], USDT[3.53610629], VET-PERP[0] | | |
| 01546748 | | AURY[26.99848], IMX[47.9], TRY[625.00], USD[0.00], USDT[0] | | |
| 01546754 | | BNB[0.00636728], ETH[0], USDT[0.00000736] | | |
| 01546756 | | AAVE-PERP[.41], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[.6], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211001[0], BTC-PERP[.0011], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[2.5], DYDX-PERP[0], ETH-PERP[.011], EUR[0.00], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[15], MATIC-PERP[69], SAND-PERP[16], SOL[.61489313], SOL-PERP[.65], UNI-PERP[0], USDT[-77.36], USDT[0], XMR-PERP[0] | | |
| 01546759 | | BTC[0], BTC-2021123103, DOT-PERP[0], SOL[.0088014], TRX[.000002], USD[2.64], USDT[0] | | |
| 01546766 | | ATLAS[.12519281], BTC-PERP[0], FTT[.01404889], TRX[.000001], USD[0.00], USDT[0] | | |
| 01546768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[800.23586182], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.33399131], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], NEAR-PERP[0], NU-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.21988955], SRM_LOCKED[2.53696726], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[0], USD[40857.54], USDT[4459.96930000], VET-PERP[0], WAVES-PERP[0] | | |
| 01546773 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000864], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[7.81225318], EUR[0.00], FTT[23.6871125], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.0080338], SOL-PERP[0], UNI-PERP[0], USD[7.94] | | |
| 01546774 | | ALT-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], EDEN[.0981], FTT[7.59243059], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.53], USD[0.96193108] | | |
| 01546781 | | AUDIO[3.9992], BTC[0.00059988], EDEN[2.9994], ETH[.009998], ETHW[.009998], FTT[4.41632425], HGET[1.24975], HT[.9998], IMX[.69986], KIN[90000], MAPS[10.9978], SLRS[19.996], SOL[.109978], SPELL[999.8], SXPA.999], USD[0.04] | | |
| 01546783 | | ADA-PERP[0], AUDIO-PERP[0], BIT-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.47], XRP-PERP[0] | | |
| 01546788 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[2.69], USDT[0] | | |
| 01546800 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01546803 | Contingent, Disputed | USD[25.00] | | |
| 01546806 | | AAVE-PERP[0], ATLAS[2379.99], ATOM-PERP[0], AVAX-PERP[0], CHZ[1019.654], EGLD-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[.09386], MNGO-PERP[0], RAY[13.40519235], SLP-PERP[0], SOL[.00599326], SRM[.9976], USDt-2.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546812 | | BIT[.5587705], NFT (328174646290980286/The Hill by FTX #20977)[1], TRX[.000005], USD[0.05], USDT[.9303807] | | |
| 01546817 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01546823 | | USD[25.00] | | |
| 01546825 | | USD[2.95] | | |
| 01546832 | Contingent, Disputed | ETH[0] | | |
| 01546835 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01546837 | | AKRO[1], BTC[.00973665], GBP[78.66], HXRO[1], KIN[1], USD[1369.78], USDT[0] | Yes | |
| 01546839 | | AXS-PERP[0], BTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0] | | |
| 01546841 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01546844 | Contingent | ATLAS[72.46376812], AVAX[173.466445], BTC[.06119525], ETH[.00081084], ETHW[2.11581084], FTM[3739.84914], FTT[336.7437734], LUNA2[0.00055728], LUNA2_LOCKED[0.00130033], LUNC[121.35], POLIS[.72463768], SAND[299.94], USD[0.00], USDT[0] | | |
| 01546847 | | TRX[.000002] | | |
| 01546849 | | AAVE-PERP[0], BTC[0.00009557], ETH-PERP[0], FTM[1000], FTM-PERP[0], FTT[150.0964375], FTT-PERP[0], SOL-PERP[0], SRM[8063.035475], TRX[.000183], USD[111.57], USDT[4.34949829] | | |
| 01546850 | | BNB[0], BTC[0], KSHIB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01546856 | | ATOM-PERP[0], BTC-PERP[0], CREAM[.009902], CREAM-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[0.0400000], NFT (301004517873671354/The Hill by FTX #36738)[1], SOL-PERP[0], SUSHI[.5], TRX[.001358], USD[39441.34], USDT[17178.72294590] | | |
| 01546858 | | AAPL[0], FTM-PERP[0], MATIC[0], NFT (408647318564251368/FTX Crypto Cup 2022 Key #16412)[1], NFT (480632450106360767/The Hill by FTX #4698)[1], SNX[0], SOL[0], USD[0.45], USDT[0] | Yes | |
| 01546860 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[331], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[.214], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[222], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[37.17905907], USD[458.04], USDT[0.00000001], VET-PERP[0] | | |
| 01546862 | | TRX[.000066] | | |
| 01546871 | | USD[0.91] | | |
| 01546872 | | ADABULL[0], ALGOBULL[865.8], BTC[0], EUR[0.05], FTT[.09916], USD[0.00], USDT[0] | | |
| 01546877 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01546878 | | BTC[0] | | |
| 01546883 | | TRX[.000002], USDT[0.00000088] | | |
| 01546885 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.00140081], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP[449.918775], STEP-PERP[0], THETA-PERP[0], TRX[.000031], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01546888 | | ADA-PERP[0], ETH[0.00000001], FTT[0], KIN-PERP[0], SHIB[90173.41040462], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000900], TRX-20210924[0], USD[0.96], USDT[0] | | |
| 01546894 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[22844.16], USDT[0], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01546898 | | BTC[.00016297], ETH[.00233408], ETHW[.0023067] | Yes | |
| 01546902 | | TRX[.19993], USD[0.46] | | |
| 01546904 | | SLP-PERP[0], USD[0.23] | | |
| 01546925 | | ETH[.151], ETHW[.151], EUR[0.00], FTT[35.8], LINK[0], USD[0.32], USDT[0.0002978] | | |
| 01546928 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LOOKS-PERP[0], LTC-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.39], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01546936 | | ETH-PERP[0], FTT[0.00000002], USD[3.82] | | |
| 01546938 | | BRZ[69.94400482], BTC-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01546941 | | ETH[0], GBP[0.00], LTC[0], SOL[0.00000001], USD[0.00], USDT[2552.70109374] | | |
| 01546945 | | BTC[0.00006135], BTC-PERP[0], ETH[0.0000045], ETHW[0.0000044], FTT[.00001364], LTC[.00005674], LUNC-PERP[0], SHIT-20211231[0], SOL[.00197715], SOL-PERP[0], SRM-PERP[0], TRX[.389475], USD[2.94], USDT[0.98766779] | | |
| 01546957 | | USD[0.00], USDT[0.00011990] | | |
| 01546958 | | 0 | | |
| 01546960 | | BAO[.00000001], BIT[.00160567], CRO[.06852205], CRV[.00054512], ENS[0.00005442], ETH[0.00086782], ETHW[0.0085417], KIN[1], USD[0.00] | Yes | |
| 01546963 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00204786], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19183.19], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01546968 | | ALGOBULL[103057.85123966], ATOMBEAR[1562500], ATOMBULL[966.57431371], BEAR[14109.94468901], BSVBEAR[106022.05258693], BSVBULL[281430.23856237], BTC[0.00070303], BULLSHIT[2.04394681], DENT[162324.46878979], DOGEBULL[1.99863384], EOSBEAR[96348.3957992], EOSBULL[8119.25562664], GRTBULL[19.91380984], HTBULL[3.62535475], LINKBULL[20.70419677], MATICBULL[166.7860944], SLRS[415.7088], SUSHIBULL[107935.41144978], TRXBEAR[13736263.73626373], TRXBULL[126.63294448], USD[0.00], USDT[0], XTZBEAR[47043.32690407], XTZBULL[163.34218495] | | |
| 01546969 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], ENS[.00000001], FTT[0], USD[10197.25], USDT[0] | | |
| 01546970 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546971 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-MOVE-0330[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-PERP[0], CLV-099506[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00099601], ETH-PERP[0], ETHW[.00099601], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030363], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[283.3], USDT[0.00021080], XRP-PERP[0] | | |
| 01546972 | | TOMO[7.08882969] | | |
| 01546973 | | NFT (421710933775202848/Montreal Ticket Stub #1842)[1], NFT (477055884808118369/France Ticket Stub #1597)[1], TRX[.003688], USDT[.00620395] | Yes | |
| 01546976 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF[9.196452], SOL-PERP[0], STORJ[.09206119], STORJ-PERP[0], TRX[.000081], UNI-PERP[0], USD[0.92], USDT[0] | | |
| 01546981 | | USDT[2.24528594] | Yes | |
| 01546985 | | BTC[.0006699], TRX[.400001] | | |
| 01546988 | | AXS-PERP[0], RUNE-PERP[0], USD[5.81] | | |
| 01546991 | | SOL[0], USDT[0] | | |
| 01546996 | | AAVE[.01], ALICE[.2], ATLAS[10], BTC[0.00039734], BTC-PERP[0], ETH[0.09998200], LINK[.2], POLIS[.7], SNX[.4], SOL[0.04027880], TRX[.000001], USD[1.12], USDT[0.00000001] | | |
| 01547002 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BICO[23], BOBA-PERP[0], BTC[.00092895], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00160826], ETH-PERP[0], ETHW[.00160826], EUR[0.01], FTT-PERP[0], GODS[14.6], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[15.89], VET-PERP[0], XRP-PERP[0] | | |
| 01547003 | Contingent, Disputed | BTC[.02975516], TRX[.0008], USDT[1759.52569730] | | |
| 01547004 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20210924[0], WAVES-20210924[0] | | |
| 01547007 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[15.01471168], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.96], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01547010 | Contingent, Disputed | TRX[.000789], USD[0.01], USDT[0] | | |
| 01547017 | | ETH[0], USD[0.00], USDT[0.00000264] | | |
| 01547019 | | TRX[.000001] | | |
| 01547020 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.09830924], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN[26.8000565], ENS-PERP[0], ETH[0.21713375], ETH-PERP[0], ETH/H[0.21713374], FLOW-PERP[0], FTM[.000325], FTT[301.74888960], FTT-PERP[-175.5], IP3[3.91583803], LINK[1.01894076], LUNA2[0.00000087], LUNA2_LOCKED[0.00000203], LUNC[.19000095], LUNC-PERP[0], NFT (320162059730413623/Montreal Ticket Stub #796)[1], NFT (339267170933548726/FTX EU - we are here! #242558)[1], NFT (340553443465175661/FTX Crypto Cup 2022 Key #727)[1], NFT (352751346736053328/FTX EU - we are here! #242551)[1], NFT (355261681574602355/Mexico Ticket Stub #1707)[1], NFT (376914394904427186/Hungary Ticket Stub #1913)[1], NFT (390484232126535699/Monza Ticket Stub #262)[1], NFT (398999354146707475/The Hill by FTX #1703)[1], NFT (403968302468411466/Netherlands Ticket Stub #1564)[1], NFT (424287962182614602/Singapore Ticket Stub #1026)[1], NFT (431223995812895493/France Ticket Stub #1768)[1], NFT (450625510935886972/Belgium Ticket Stub #1515)[1], NFT (457819447764449888/Japan Ticket Stub #1492)[1], NFT (471230964226711885/FTX EU - we are here! #242546)[1], NFT (569509865597590961/Austin Ticket Stub #1103)[1], REN[227.38382332], SOL[.5500043], SRM[3.50830387], SRM_LOCKED[43.58894784], TRX[.000001], UNI[1.02403093], USDI[2128.99] | Yes | LINK[1], USD[11.65] |
| 01547024 | | SOL[0] | | |
| 01547032 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[4204.00011], TRX-PERP[0], USD[0.17], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01547035 | | TRX[.279302], USDT[0.18602416] | | |
| 01547040 | | USD[1.04] | | |
| 01547042 | | BTC[0] | | |
| 01547043 | | MOB[.4221], TRX[.000046], USD[0.46], USDT[42.481106] | | |
| 01547044 | | FTT-PERP[0], USD[346.54] | | |
| 01547047 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000960], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22936370], LUNA2_LOCKED[0.53518198], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00004758], SRM_LOCKED[.02749162], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01547050 | | AVAX[0], FTT[0], NFT (419864326873709342/FTX EU - we are here! #209403)[1], NFT (483023690188161047/FTX EU - we are here! #209141)[1], SOL[0], USD[5.01], USDT[0] | | |
| 01547054 | Contingent | BEAR[833833.2], ETHBEAR[40987600], LUNA2[0.00676653], LUNA2_LOCKED[0.01578858], USD[2.43], USTC[.957836] | | |
| 01547058 | | USD[25.00] | | |
| 01547059 | Contingent, Disputed | ADA-PERP[0], BTC[.00000347], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[1.66], XRP-PERP[0] | | |
| 01547064 | | EUR[0.00], USD[1.77], USDT[0] | | |
| 01547070 | | AUDIO[.9981], BTC[0.01919588], CEL[.5], CONV[500], DOGE[312.806488], DYDX[1], EDEN[10], ETH[.12566319], ETHW[.12566319], MATIC[9.99335], RAY[4.36641309], ROOK[.00097378], SHIB[1459475.3991508], SOL[1.499943], STEP[51.4], TLM[51], TRX[162.891605], USD[34.77] | | |
| 01547072 | | DOT-20210924[0], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01547077 | | 0 | | |
| 01547085 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00006714], ETH[.00039837], ETH-PERP[0], ETHW[.00039837], LRC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 01547087 | | BTC[0.25305194], USD[0.02] | Yes | |
| 01547092 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETC-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.02], USDT[7.182333], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01547093 | | AKRO[156.17196127], AMPL[0], ATLAS[239.90197621], BAO[9], BTC[0.00034748], CONV[140.31637544], DENT[698.43552974], EMB[30.98189683], FIDA[1.05438881], KIN[14], LINA[89.32433465], ORBS[109.39998912], RAY[3.13317135], REEF[230.72572978], RSR[362.08304923], SHIB[606522.95492944], SLRS[37.43857813], SNY[3.22750526], SOL[0], SRM[3.33873008], STMX[174.63868421], TRX[61.12661064], USD[0.00] | Yes | |
| 01547095 | | CEL[257.30436], USD[0.25], USDT[.79646007] | | |
| 01547097 | | BNB-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[6.92], USDT[0.00946201] | | |
| 01547099 | | BNB[0], ETH[0], TRX[0] | | |
| 01547113 | | EUR[0.20], FTT[0.14929705], USD[0.01] | | |
| 01547123 | | ALICE-PERP[0], BAL[1.7], FTT[.15660573], FTT-PERP[0], NEAR-PERP[0], NFT (526595674023670655/The Hill by FTX #36461)[1], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.50969358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547126 | | 0 | | |
| 01547128 | | EUR[0.19], USD[5.62] | | |
| 01547134 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00000129], ETHW[-0.00000128], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.01], USDT[0.00002788] | | |
| 01547135 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO[2266.39270461], BTC-PERP[0], CHR-PERP[0], ETH[0.00002667], ETH-PERP[0], ETHW[0.00002667], EUR[0.00], FTT[.27056351], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA[2.33156818], SRN-PERP[0], USD[3.36], USDT[0] | | |
| 01547139 | | LINKBULL[.09118], MATICBULL[.03483], THETABULL[.0006], USD[-0.01], USDT[.00851578], VETBULL[.04] | | |
| 01547142 | | AMD[0], FTT[6.88302644], FTT-PERP[0], PAXG[.00434824], PAXG-PERP[.18343691], USD[-0.43], USDT[0], USDT-PERP[0] | | |
| 01547143 | | 0 | | |
| 01547144 | | TRX[.000001] | | |
| 01547146 | | ADA-PERP[0], AXS-PERP[0], BTC[0.03159639], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[75.77303040], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.31] | | |
| 01547147 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[233.65], USTC-PERP[0], VET-PERP[0] | | |
| 01547150 | | BTC[0.00418648], ETHW[.20353566], EUR[0.00], USD[0.01], USDT[0] | | |
| 01547155 | | EUR[126.40], TRX[.000002], USDT[0] | | |
| 01547165 | | TRX[.000343], USDT[0.50883232] | | |
| 01547166 | | DOGE[8808.13869], DOGE-PERP[0], USD[0.05] | | |
| 01547169 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], ICP-PERP[0], LTC[.002], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[1.45], USDT[.37714896] | | |
| 01547177 | Contingent, Disputed | BTC[0], EUR[8.49] | | |
| 01547183 | | BNB[28.04632243], ETH[2.19275599], FTT[29.33804917], SOL[18.85398797], TRX[0.00011200], USD[11064.68], USDT[0.00000001] | | ETH[2.191979], SOL[18.76], USD[11054.01] |
| 01547185 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00303841], BTC-PERP[0], DOT[11.58214283], DOT-PERP[0], ETH[.04217699], ETH-PERP[0], ETHW[.04217699], EUR[0.00], FTT[7.87424649], FTT-PERP[0], IMX[49.9136658], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[1.32905376], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[6.85], USDT[116.2811897], XRP[313.46639731], XRP-PERP[0] | | |
| 01547187 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[13.72667667], TRX[0], UNI-PERP[0], USD[-0.03], USDT[108.7686825], VET-PERP[0] | | |
| 01547194 | | ATOM-PERP[0], BTC[0.98320000], CHZ-PERP[0], CRV-PERP[0], ENS[247.4], ENS-PERP[0], ETC-PERP[0], ETH[12.926], ETH-PERP[0], EUR[591.70], FTT[30.16644247], GMT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[496.07], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01547195 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE4-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[.0002973], FTH-PERP[1.476], ETHW[0.00002972], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1151.80], XRP-PERP[0] | | |
| 01547203 | | ADA-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], DODO[0], DOGE[0], FTT[0.15672118], FTT-PERP[0], MATIC-PERP[0], RSR[0], USD[0.01], USDT[0] | | |
| 01547204 | | ATLAS[999.8], FTT[8.06476349], USD[0.00], USDT[0] | | |
| 01547205 | | BAO[1], COPE[.0007716], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000333] | | |
| 01547213 | | ALCX[.0719856], ETH[.00000001], USD[0.27] | | |
| 01547219 | | TRX[.000009], USD[0.07] | | |
| 01547221 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00552297], LUNA2_LOCKED[0.01288694], LUNC[1202.64], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20210924[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[324.721952], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[2.48], USDT[0], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01547222 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00003128], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHF[339.10], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KNC[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.12], USDT[0.00000940], XRP[0] | | |
| 01547230 | | ADABULL[0.00000999], DOGEBULL[1.01760217], TRX[.000001], USD[0.03], USDT[0.08634121], XRPBULL[06071.97915] | | |
| 01547231 | | AURY[.00002742], AVAX[.01577766], BAO[1], BCH[.01075174], BLT[21.53331261], BNB[.00305555], BTC[.01364987], DAI[1.56863469], EDEN[23.15384934], ENS[.00000025], ETH[.0000107], ETHW[.00260869], FIDA[.07150011], FTM[1.3880613], FTT[26.19265552], JOE[.09424992], MATIC[.02150781], MKR[.00000015], MNGO[319.81661798], NFT (292302379931702360/Mexico Ticket Stub #829)[1], NFT (302402539375314781/FTX AU - we are here! #41800)[1], NFT (322954110002090494/Monza Ticket Stub #1518)[1], NFT (363424102140457936/FTX AU - we are here! #997)[1], NFT (373394379485126172/Japan Ticket Stub #635)[1], NFT (388188380105012833/France Ticket Stub #505)[1], NFT (403350494399547049/Montreal Ticket Stub #765)[1], NFT (434173142937087975/Belgium Ticket Stub #839)[1], NFT (434932016343786468/FTX EU - we are here! #69513)[1], NFT (447281386267915008/FTX Crypto Cup 2022 Key #708)[1], NFT (448260196080915336/Monaco Ticket Stub #1171)[1], NFT (452047801178716997/The Hill by FTX #2668)[1], NFT (458051564112361840/Austria Ticket Stub #237)[1], NFT (475045395908132803/FTX EU - we are here! #111302)[1], NFT (511610146584344763/FTX AU - we are here! #999)[1], NFT (519940227443651386/Austin Ticket Stub #343)[1], NFT (526862580047210764/Hungary Ticket Stub #982)[1], NFT (545579305887683546/Singapore Ticket Stub #665)[1], NFT (561903047549716706/Baku Ticket Stub #1005)[1], NFT (566150022801549557/FTX EU - we are here! #111234)[1], SOL[.01830654], STSOL[2.75781341], TRX[.007214], USD[543.17], USDT[0.06047628] | Yes | |
| 01547232 | Contingent, Disputed | USDT[0.00014862] | | |
| 01547237 | | EUR[0.00], USD[0.00] | | |
| 01547240 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.3075583], BTC[0.12898499], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[100.06530058], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS[15.00015], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.50131498], SOL-PERP[0], SRM[50], SUSHIBULL[1247006.235], USD[31.72] | | |
| 01547241 | | TRX[.000003], USDT[2.388] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547242 | Contingent | 1INCH-PERP[0], AAPL[28.95911827], AAVE-PERP[9516.93], ADA-1230[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[-3915], ARKK[147.55562190], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[353570], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005070], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-202109240[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[.239283.6], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[-396641], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.71311155], FTT-PERP[-49767.2], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[-250008], GMT-PERP[0], GMX[439.452306], GRT-PERP[0], GST-0930[0], GST-PERP[-596306.60000000], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-20740.56], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[-33837.4], LUNC-PERP[-359109000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[21.01], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[35346.79462135], OMG-PERP[0], ONE-PERP[0], OP-203[0], OP-PERP[0], OXY-PERP[-1626651.5], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[-9406990], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[-4949], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[2680.05309487], SQ[881.21472829], SRM[7.3989281], SRM_LOCKED[3478.23581847], SRM-PERP[-1499930], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[-39309], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.69494], TRX-PERP[0], TRX[39998.792593], TRX-PERP[0], TRYB-PERP[0], TSM[109.45], UNI-1230[-4291.8], UNI-PERP[68648.6], USD[2740268.70], USDT[0.00406896], USTC-PERP[-12632240], WAVES-0930[0], WAVES-1230[-110106.5], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01547246 | | BTC[0.02465774], BTC-PERP[0.01897859], ETH-PERP[0.01897859], FTT[0.04913244], GRT-PERP[0], PAXG[0.00009253], SOL-20210924[0], USD[6.60], USDT[0.00000001] | | |
| 01547249 | | ALICE[52.68010799], COPE[0], MATIC[7.82058008], USD[0.00], USDT[0] | | |
| 01547250 | | 1INCH[1], MATICBEAR2021[76.196], USD[-0.39], USDT[0] | | |
| 01547256 | | LTC[0] | | |
| 01547264 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], ETHW[.30855326], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[4.75730447], LUNC[443962.7425492], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01547268 | | NFT (457381628065676610/FTX EU - we are here! #140376)[1], NFT (473270316297123020/FTX EU - we are here! #139868)[1], NFT (571187325700408682/FTX EU - we are here! #140284)[1] | | |
| 01547273 | | ARS[0.00], BTC[0], DOGE[.98214], LTC[.003154], TRX[.000009], USD[0.05], USDT[0] | | |
| 01547276 | | USD[0.00] | | |
| 01547278 | | AAPL-0930[0], AMD-0930[0], AMZN-0930[0], BABA[28], BIL[100], BTC[.37], BYND[90.019796], COIN[9.998], ETH[7.96], FTT[0.04274169], MSTR[3], NIO[70], PYPL[40], SQ[90], SQ-0624[0], TSLAPRE-0930[0], USD[2790.07], USDT[0.00567000], USDT-PERP[0], ZM[16], ZM-0624[0] | | |
| 01547281 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[311.29], XRP-PERP[0] | | |
| 01547295 | | USD[0.00] | | |
| 01547297 | | USDT[0.00025039] | | |
| 01547298 | | EUR[0.00], SOL[.00082103], USD[0.00], USDT[0] | | |
| 01547305 | | BTC[0.000073], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], SOL[0], USD[1.06], USDT[0.00001722] | | |
| 01547319 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.83], USDT[0], XLM-PERP[0], XRP[.41743525], XRP-PERP[0] | | |
| 01547320 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FLX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[17380978], LUNA2_LOCKED[1.74336105], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[82.9856], XRP-PERP[0], YFI-PERP[0] | | |
| 01547321 | | ETH[.43086534], ETHW[.43086534], EUR[2.14], USD[21041.22], USDT[25.216] | | |
| 01547329 | | ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01547329 | | FTT[44.18] | | |
| 01547331 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[1], BTC[0.00000006], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.00000105], ETH-PERP[0], ETHW[.00000105], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[750.00245], FTM-PERP[0], FTT[25.08973767], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.62530888], LUNA2_LOCKED[43.45905406], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1700], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (288644021250680090/The Hill by FTX #43775)[1], NFT (291666078483648472/The Hill by FTX #43777)[1], NFT (362214451960150115/The Hill by FTX #43771)[1], NFT (477623395571217335/The Hill by FTX #43773)[1], NFT (571344337386089401/The Hill by FTX #44778)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[500], SHIB-PERP[0], SOL[50.75616364], SOL-PERP[30], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[761.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01547336 | | AVAX[1.10846775], CRO[90], USD[0.33] | | |
| 01547339 | | USD[1083.23], XRP[.56129058] | Yes | |
| 01547340 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00192621], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[6.16], USDT[14.22094662], WAVES-PERP[0], XRP-PERP[0] | | |
| 01547343 | | ATLAS-PERP[0], MNGO[9.8452], TRX[.000003], USD[0.00] | | |
| 01547344 | | BCH[0], BNB[0], BTC[0], BULL[0], DEFIBEAR[0], DEFIBULL[0], ETHBULL[0], FTT[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01547356 | | AAVE-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01547357 | | ATLAS[9100], USD[1.08] | | |
| 01547358 | | ADA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], USD[-19.23], VET-PERP[1986], XRP-PERP[0] | | |
| 01547359 | | USD[25.00] | | |
| 01547360 | | ETH[1.87257528], LUNC[0], MATIC[0], USD[0.00], USTC[0] | | |
| 01547363 | | BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.57], USDT[0] | | |
| 01547364 | | ATLAS[117966.402], EUR[0.87], SWEAT[624.19], TRX[.000028], USD[0.36], USDT[0.00000001] | | |
| 01547366 | | DASH-PERP[0], EUR[0.00], USD[0.00] | | |
| 01547368 | | ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0], CHZ[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DODO[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.45935560], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547369 | | BTC[.06045459], ETH[.47862286], ETHW[.47862286], GBP[0.00], USD[0.00], USDT[.48092384] | | |
| 01547371 | | CRO[6.22505871], ETH[0], FTT[0.00017159], USD[0.00], USDT[0.33075752] | | |
| 01547372 | | EUR[1.00], FTT-PERP[0], USD[-0.81] | | |
| 01547374 | | COMP-PERP[0], NFT (350956894357249643/Emojicyberbit #2)[1], SOS[5600000], USD[0.01], USDT[.00825098] | | |
| 01547375 | | TRX[.000047], USD[1.14], USDT[0.00000104] | | |
| 01547379 | Contingent | ATLAS[3.88401883], BTC[0.00008859], ETH[0.00001250], ETHW[0.00001250], FTT[0.09488299], HOLY[0], SOL[0.00093411], SRM[0.48291555], SRM_LOCKED[2.44799567], USD[604.00], USDT[0.00000001] | | |
| 01547391 | | NFT (296706707184493956/FTX EU - we are here! #153496)[1] | | |
| 01547395 | | ETH-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01547396 | | ALGOBULL[790513.83399209], ALTBULL[1.24033559], BCHBULL[546.01902985], BEAR[32673.3320264], BNBBULL[0.06569122], BSVBULL[371402.04271123], BULLSHIT[1.21806161], DOGEBEAR2[0121.89950404], DOGEBULL[8.12025211], EOSBEAR[360490.26676279], ETCBULL[3.97460403], ETHBEAR[31250000], ETHBULL[.02307414], LTCBULL[675.92659058], OKBBULL[3.26651361], SXPBULL[11279.0180938], TOMOBULL[23193.24612672], TRXBEAR[52631578.94736842], TRXBULL[521.60267676], USD[0], XLMBEAR[81.90468358], XLMBULL[29.84596497], XRPBULL[7465.3161412] | | |
| 01547397 | | USD[0.00] | | |
| 01547402 | | 0 | | |
| 01547407 | | 1INCH[1.14619781], AKRO[1], ALGO[2.65504479], APE[.16230558], ATLAS[118.07225786], ATOM[.10205736], AVAX[.04053577], AXS[.04791554], BICO[1.37599535], BLT[7.62259786], BNB[0], BOBA[2.26884754], DENT[1], DOGE[12.03770836], ETH[.00000001], ETHW[0.05722959], FTM[2.62900604], GMT[0], GRT[5.79622647], HXRO[1], IMX[1.01187219], LOOKS[2.33879717], MANA[1.01192697], MATH[1], MATIC[1.6118875], NEAR[.18720583], RSR[138.52755708], SAND[.73477465], SHIB[91575.09157509], SOL[0.02377894], SPELL[793.7326867], SXP[1], TONCOIN[.77298309], TRX[12.48568204], UBXT[2], USD[0.00] | | |
| 01547411 | | USD[0.25] | | |
| 01547413 | | USD[0.00] | | |
| 01547417 | | BNB[0], ETH[0], USD[0.00] | | |
| 01547428 | | AAVE[0], ATLAS[398.35425516], BTC[0], CEL[0], ETH[0], EUR[0.00], FTT[0], LINK[0], RAY[29.52264965], SNX[0], SOL[2.07668999], UNI[0], USD[0.00], USDT[0] | | |
| 01547432 | | AAVE-PERP[0], ADA-2021092240], ADA-PERP[0], AR-PERP[0], ATOM[31.39764955], ATOM-PERP[0], AVAX-PERP[0], BNB[.85], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[362], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[381], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[31.32210809], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01547436 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00006043], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-2021123110], LINK-PERP[0], LUNA2[0.53994068], LUNA2_LOCKED[1.25986158], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01547443 | | ATLAS[2870], GOG[253], TRX[.000009], USD[1.05], USDT[0.00698203] | | |
| 01547444 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01547455 | | NFT (418673563895098380/FTX AU - we are here! #373)[1], NFT (476747315962780343/FTX AU - we are here! #375)[1] | | |
| 01547457 | | FTT[0], KIN[65.16997664], KIN-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01547463 | | TONCOIN[.5] | | |
| 01547470 | Contingent | BTC[0], ETH[0], ETHW[.02], FTT[0.19579816], LUNA2_LOCKED[24.28206235], NEAR[.03012], SOL[.03074], USD[3507.59], USDT[0], USTC[9.268] | | |
| 01547471 | | LINK[2001.34032], USD[0.01], USDT[10.24017115] | | |
| 01547475 | | USD[0.00] | | |
| 01547479 | | USDT[2.53866355] | Yes | |
| 01547480 | | APT-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01547482 | | ALPHA[93], FTT[1.73102270], USD[0.00] | | |
| 01547484 | | DEFIBULL[0], LINKBULL[0], USDT[129.90959448] | | |
| 01547487 | | ADABULL[0], BTC[0], BULL[0], FTT[0.08553701], GBP[0.00], PAXG[0], PAXGBULL[0.56], USDT[0] | | |
| 01547491 | | ETH[.008], ETHW[.008], USD[0.14] | | |
| 01547493 | | ATOM[57.10746], AUDIO[4579.4336], CHR[4670.0924], DOGE[195.5908], EUR[0.00], LINK[477.3467], LTC[23.231082], RUNE[552.10976], SAND[549.8468], SOL[46.891878], SRM[1833.523], SUSHI[901.9773], USD[25.18], USDT[1327.15584850], XRP[4064.5556] | | |
| 01547494 | | BTC[.00952742], BTC-PERP[0.00550000], FTT[3.46934485], USD[-122.00], USDT[0.00000010] | | |
| 01547496 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01547500 | | ETH[.00005857], ETHBULL[.0000986], ETHW[0.00005856], USD[2019.17] | | |
| 01547507 | | ATLAS[7990], BTC[.52208382], BTC-PERP[0], USD[47775.19] | | USD[47655.72] |
| 01547513 | | TRX[.000004], USD[3.242909] | | |
| 01547516 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01069893], SOL-PERP[0], USD[452.03], USDT[0.44094825], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01547517 | | TRX[.309684], USDT[0.84211345] | | |
| 01547522 | | MOB[25.35] | | |
| 01547523 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 01547529 | | BTC[0.00016730], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-1.91] | | |
| 01547530 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01547536 | | BTC[.00003365], RAY[0.92339524], SHIB[98440], SRM[.99274377], USD[7325.24], USDT[7249.93916209] | | |
| 01547537 | | GBP[0.00] | | |
| 01547539 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[74.96], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547541 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7508.27], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01547544 | | ETH[0], ETHW[5.49550980], EUR[0.63] | Yes | |
| 01547548 | | BTC[.00177608], BTC-20211231[0], BTC-PERP[0], LRC-PERP[0], USD[-13.96] | | |
| 01547550 | | 0 | | |
| 01547552 | | DOGE[0.34309584], ETH[0], FTT[0.07734911], RAY-PERP[0], USD[0.00], USDT[0], XRP[0.10166839] | | |
| 01547554 | | MATICBULL[324.65412037], USD[0.03] | | |
| 01547558 | | TRX[.000777] | | |
| 01547564 | Contingent | BTC[0.00242368], DAI[0], ETH[0], ETHW[0.03316360], LINK[0], LUNA2[4.88405375], LUNA2_LOCKED[11.39612543], SOL[0], UNI[0], USD[0.03], USTC[691.36141525] | | |
| 01547567 | | AVAX-PERP[0], CHZ[9.9943], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], RAMP-PERP[0], SOL-20211231[0], SRM-PERP[0], TRX-PERP[0], USD[4.22], USDT[8.213894] | | |
| 01547569 | | ATOM-PERP[0], BNB-PERP[0], CREAM-PERP[0], PERP-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX_[0], USD.000074], USD[0.00], USDT[0] | | |
| 01547576 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUA[0], SKL-PERP[0], USD[0.57], USDT[0] | | |
| 01547588 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USD[0.03141575] | | |
| 01547591 | | ADA-PERP[0], ALCX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01547593 | | BTC[1.05144659], CEL[0], DAI[1289.93534964], ETH[0.00156665], ETHW[0.00156345], EUR[0.00], FTT[151.00783892], GBP[0.00], RAY[85.52794864], SOL[0.00000001], USD[0], USDT[0] | | |
| 01547596 | | AAVE-PERP[0], ABA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00104865], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-062.6[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TRX-PERP[0], USD[-177.50], USDT[315.85378198], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01547598 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000716], ETHW[0.00000716], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0.46483503], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STARS[1], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01547608 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[271.89727116] | | |
| 01547615 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001191], UNI-PERP[0], USD[879.11], USDT[50.01098289], VET-PERP[0], XRP-PERP[0] | | |
| 01547617 | | BEAR[180.21], BULL[4.28403376], DOGEBEAR2021[.0090405], ETHBULL[0.00002618], LINKBULL[.048795], LTCBULL[1.37851], USD[0.02], USDT[0.08090553], XAUTBEAR[0.00000345], XLMBULL[.0217865], XRPBULL[1.48135] | | |
| 01547623 | | FLM-PERP[0], FTT[2], TRX[.000056], USD[25.11], USDT[2.38611640] | | |
| 01547628 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 01547637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0.03698764], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.45030768], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[0.04809095], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000007], UNI-PERP[0], USD[231.23], USDT[50], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01547639 | | FTT[0], GBP[0.00], RUNE[0], USD[0.00], USDT[0] | | |
| 01547640 | | ALGO[0], EUR[0.00], USD[0], USDT[0], XRP[0] | | |
| 01547648 | | FTM[.07274768], NFT (3685622980237710450/FTX EU - we are here! #140296)[1], NFT (479318333558884993/FTX EU - we are here! #140191)[1], NFT (542718609175857524/FTX EU - we are here! #140345)[1], SOL[0.00], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01547649 | | USD[2.67] | | |
| 01547657 | | AUD[0.03], AUDIO[1], BAT[.0000078], BF_POINT[200], ETHW[2.29681728], IMX[0], RSR[1], SOL[.00003034], USDT[0.03764629] | Yes | |
| 01547660 | Contingent | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.00033432], SRM_LOCKED[0.00147029], USD[0.00], USDT[0] | | |
| 01547661 | | BTC[0.00002787], ETH-PERP[0], EUR[0.66], MATIC[1], SOL[0], USD[0.66] | | |
| 01547662 | | BTC[.05829105], BTC-PERP[0], USD[0.00], USDT[0.64166760] | | |
| 01547663 | | AAPL-20210924[0], ABNB-20210924[0], ACB-20210924[0], AMC-20210924[0], AMC-20211231[0], AMD[.00246438], AMD-20210924[0], ARKK-20210924[0], BABA-20210924[0], BB-20210924[0], BILI-20210924[0], BITW-20210924[0], BNTX-20210924[0], BNTX-20211231[0], BTC-PERP[0], BYND-20210924[0], CGC-20210924[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DKNG-20210924[0], ETH-PERP[0], FB-20210924[0], FIL-PERP[0], GLD-20210924[0], LUNC-PERP[0], MRNA-20210924[0], MSTR-20210924[0], NFLX-20210924[0], NOK-20210924[0], PENN-20210924[0], PFE-20210924[0], PYPL-20210924[0], QTUM-PERP[0], SQ-20210924[0], SUSHI-PERP[0], TLRY-20210924[0], TRX[0], TSLA-20211231[0], TSM-20210924[0], TWTR-20210924[0], UBER-20210924[0], USD[-0.03], USDT[0], WSB-20210924[0], ZM-20210924[0] | | |
| 01547664 | | AAVE[0.16791568], AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[1], LINK[5.39803091], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01547668 | | TRX[.000077], USDT[.1616] | | |
| 01547683 | | AURY[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[1.3], RAY-PERP[0], SOL[10.14185473], USD[0.00], USDT[0] | | |
| 01547683 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002667], LUNA2_LOCKED[0.00006224], LUNC[5.80913114], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00150088], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01547687 | | AUDIO-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[18], EGLD-PERP[0], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0.13646529] | | |
| 01547691 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS[30], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[-0.00129999], CHZ-PERP[0], DOT-PERP[0], ETH[1.04507], ETH-PERP[0], ETHW[.00007], GALA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.99946], SUSHI-PERP[0], TRX[452.25030838], TRX-PERP[0], USD[23.74], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547694 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SHIB[4699154], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01547695 | | TRX[.000009], USD[20071.76], USDT[0] | | |
| 01547699 | | KIN[804] | Yes | |
| 01547704 | Contingent | AAVE[0.00229293], ATLAS[5.831685], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0020732], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022066], MATIC-PERP[0], ONE-PERP[0], SRM[9.99619672], SRM_LOCKED[62.24960496], TRX[.000048], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01547705 | Contingent | AAVE[.00000001], BTC[0], ETH[.06385923], ETHW[.06385923], EUR[31.04], FTM[.20915484], FTT[1009.60314963], LOOKS[.00000001], SRM[40.40702015], SRM_LOCKED[334.83297985], USD[1.44], USDT[1.62402500], USTC-PERP[0], XAUT-PERP[0] | | |
| 01547711 | | NFT (412108182195784110/FTX EU - we are here! #210668)[1], NFT (425994517256434984/FTX EU - we are here! #210664)[1], NFT (467947508156347353/FTX EU - we are here! #210657)[1], TRX[.000003], USD[0.01], USDT[0] | | |
| 01547714 | Contingent | DOT[28.59428], ETH[.054989], EUR[0.00], FTT[0.36984241], LUNA2[0], LUNA2_LOCKED[1.46173113], LUNC[1249.75], USD[0.00], USDT[0] | | |
| 01547721 | | USD[0.00], USDT[0] | | |
| 01547723 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.76], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[893370], SOL-PERP[0], USD[4499.45], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01547734 | | BTC[0.92260461], ETC-PERP[0], ETH-PERP[0], EUR[0.14], FTT[150], HNT[12.397644], LTC-PERP[0], MAPS[160.97511], USD[10.62] | | |
| 01547741 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], HNT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[0.00], USDT[0.15584196] | | USD[0.01] |
| 01547743 | | BTC-PERP[0], FTT[.00000001], INTER[.78958999], NFT (360721291023425922/FTX EU - we are here! #258885)[1], NFT (456771276971194120/FTX EU - we are here! #258855)[1], NFT (532650532328980339/FTX EU - we are here! #258895)[1], TRX[.000005], USD[0.23], USDT[0] | Yes | |
| 01547744 | Contingent | BTC[0.00023404], EUR[0.00], FTM.85275], FTT[0.03704666], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], SOL[0], USD[0.00], USDT[0.09923317] | | |
| 01547746 | | ETH[0], FTT[25.095231], NFT (449111469219178725/FTX Crypto Cup 2022 Key #5938)[1], NFT (539058010447323805/The Hill by FTX #37799)[1], NFT (548637777001358948/FTX AU - we are here! #55847)[1], TRX[11737.63396604], USDT[0] | Yes | |
| 01547749 | | BTC[0.00609937], TRX[.000002], USD[62.44], USDT[0.00000001] | | |
| 01547753 | | BTC[0.00000069], ETH[0], SOL[0], USD[0.00], USDT[0], XRP[.00142899] | Yes | |
| 01547754 | | BTC[0.00003130], USDT[3.84464777] | | |
| 01547757 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DOT-2021123110], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04921212], SRM_LOCKED[.1906897], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.02], USDT[1.82596424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01547758 | | BTC-PERP[0], FTT[0.09524249], TRX[.000004], USDT[0.00] | | |
| 01547759 | | EUR[0.00], FTT[26.3951835], TRX[.000048], USDT[0.00] | | |
| 01547762 | | 0 | | |
| 01547776 | | AAVE[2.81173749], AKRO[4], AVAX[13.14134206], BAO[11], CHZ[1], DENT[6], FRONT[1], FTM[823.81520866], GBP[119.05], HXRO[1], KIN[9], MATIC[4.01953686], RSR[8], RUNE[1.01486579], SECO[1.04746426], TRX[10], UBXT[5], USDI[12875.68], YFI[.0842367] | Yes | |
| 01547785 | | BNB[.00272119], USD[1.28], USDT[0.80623072] | | |
| 01547788 | | 0 | | |
| 01547789 | | AXS-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.56], USDT[0], XRP-PERP[0] | | |
| 01547793 | | 0 | | |
| 01547795 | | ATLAS[1029.732], TRX[.000001], USD[0.00], USDT[0] | | |
| 01547800 | | BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[9.99946], FTT-PERP[0], HNT[4.3], MANA[38.19779], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00857], SOL-PERP[0], STORJ-PERP[0], TRX[.452272], USD[25.49], USDT[0], WAVES[5], XTZ-PERP[0] | | |
| 01547803 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHBULL[.00008582], ETH-PERP[0], FTT[.1956448], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[.00459471], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], TRU-PERP[0], USD[2.23], USDT[0.00217560], USDT-PERP[0] | | |
| 01547804 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DFL[9.7588], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29552105], LUNA2_LOCKED[35.5621578], LUNC[499854.5416494], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.597078], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-20.85], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], VETBULL[.039786], XAUT-PERP[0], XRP-PERP[0], XRPBULL[6400], XRP-PERP[0], XTZ-062410], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01547807 | | USD[25.00] | | |
| 01547809 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[4.97960939], ETH-PERP[0], FTT[4.02651288], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01547815 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[15.97], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01547816 | | ALTBULL[0.80116689], DOGE[0], ETH[.00014132], ETHW[.00014132], SOL-PERP[0], USD[0.02] | | |
| 01547821 | | BTC[0.00006072], ETH[0] | | |
| 01547824 | | AKRO[1], BAO[1], ETHW[.00004807], EUR[0.00], FTT[19.76916876], USDT[55.2193051] | Yes | |
| 01547827 | Contingent | ANC[1], ANC-PERP[0], APE[.10874], APE-PERP[0], ASD[.03646], ASD-PERP[0], AVAX[.19951263], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008052], CRV[.8184], CVX[.11469], CVX-PERP[0], DYDX[.12804], DYDX-PERP[0], ETH[0.00129633], ETH-PERP[0], ETHW[0.00129633], IMX[.09444], LRC[.1184], LUNA2[0.06543592], LUNA2_LOCKED[0.15268383], LUNC[2700.575404], MATIC-PERP[0], NFT (479069113891883025/FTX AU - we are here! #48473)[1], SNX[0.06921311], SOL[.021016], SOL-PERP[0], STETH[0.00005954], STORJ-PERP[0], TRX[.000791], UNI[.0472], USD[10.72], USDT[0.45771992], USTC[7.5072], USTC-PERP[0] | | |
| 01547828 | Contingent, Disputed | USD[0.00] | | |
| 01547831 | | 0 | | |
| 01547837 | | SHIB-PERP[0], USD[0.00], USDT[.02342272], ZIL-PERP[0] | | |
| 01547843 | | ETH[.50124494], ETHW[.50124494], EUR[0.00], SOL[.00962367], USD[0.35], USDT[0], XRP[.57312028] | | |
| 01547845 | | BAO[2], DENT[1], ETH[0.00023814], ETHW[0.00023814], GBP[0.00], KIN[1], SECO[1.08260717], SLND[0.48084118], SOL[0], SXP[1.03977778], TRX[1], UBXT[1], XRP[.06185253] | Yes | |
| 01547849 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547854 | | USD[0.00] | | |
| 01547869 | | ALGO-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[31.92131961] | | |
| 01547870 | Contingent | FTT[.09456], SRM[.03795626], SRM_LOCKED[16094174], TRX[.000001], USDT[0.42817593] | | |
| 01547876 | Contingent | ATLAS[409.928414], AVAX[6.79881272], BRZ[13000.10449254], BTC[0.14055753], BTC-PERP[0], DFL[69.987778], ETH[0.06298900], ETH-PERP[0], ETHW[1.68218488], FTT[5.10196987], GMT[1], LINK-PERP[0], LUNA2[0.16926110], LUNA2_LOCKED[0.30494257], LUNC[0], MANA[.0005716], MATIC[0], POLIS[35.09107794], SAND[6.9987778], SRM[5.08382387], SRM_LOCKED[06354911], USD[836.96], USDT[0] | | |
| 01547877 | | FTT[3.4775] | | |
| 01547881 | | BOBA[10.69550498], BTC[0.00004935], FTT[8.38108985], FTT-PERP[0], MOB[1], MTA[81], OMG[.00000001], STEP[18.1], TRX[.00017], USD[-0.02], USDT[0.00000138], USTC-PERP[0] | | |
| 01547890 | | BADGER[.0010119], CHZ[7.1424], CLV[.086118], DMG[.024837], FTT[.07710025], REEF[1.5446], RSR[1.88523], USD[0.01] | | |
| 01547891 | | AUD[0.00], LINKBULL[.08146], USD[0.00], USDT[0] | | |
| 01547897 | | UBXT[1], USD[0.00], XRP[6.58049052] | Yes | |
| 01547902 | | ETH[0], XRP[.642834] | | |
| 01547910 | Contingent | AVAX[0], BTC[0.03250002], CEL[0], ETH[0], FTM[0], FTT[26.77482094], LUNA2[0], LUNA2_LOCKED[0.00409788], LUNC[0], TRX[0.00176409], USD[0.00], USDT[0] | | TRX[.001735] |
| 01547911 | | BTC[0.00013831], DOGE[0.98127039], ETH[0], USD[-0.27], USDT[2.19595008] | | |
| 01547912 | | APE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00019688], FTT-PERP[0], GMT[0], GMT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL[0], THETA-PERP[0], TRX[1.00114048], TRX-PERP[0], USD[862.77], USDT[0.00000002], USTC[0], XAUT-PERP[0], ZIL-PERP[0] | Yes | |
| 01547914 | | ENJ[10378.9921239] | Yes | |
| 01547919 | | TRX[.496782], USD[0.84], USDT[0.25895945] | | |
| 01547920 | | FTT[0.13956352], MBS[1214.946585], SOL[6.20975493], USD[0.00] | | |
| 01547921 | | AAVE-PERP[0], ADA-PERP[1800], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[.06], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[2000], DOT-PERP[0], ETH-PERP[2.4], FLM-PERP[0], FTM-PERP[1500], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[1400], LINK-PERP[110], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[600], MATIC-PERP[300], RAY-PERP[0], SAND-PERP[500], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[4000], USD[-4428.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[2400], ZIL-PERP[9000] | | |
| 01547925 | | ATLAS[349.65275402], TRX[.000001], USDT[0] | | |
| 01547927 | | BEAR[0], BTC[0.00000483], BULL[0], ETH[0], FTT[0], GBP[0.00], MNGO[70], USD[-0.01], USDT[0] | | |
| 01547932 | Contingent | CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.12076627], FTT-PERP[0], SOL-PERP[0], SRM[.00866389], SRM_LOCKED[04941752], TRX[.000043], USD[30002.64], USDT[9937.81586229] | | |
| 01547933 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], ETH[4.32484841], KIN[1], LINK[.00000001], SHIB[32.77920942], TRX[1], UBXT[1] | Yes | |
| 01547934 | Contingent | AUDIO[457], AVAX-PERP[0], BTC[0.02381987], BULL[.39808], CHR[1178.25516675], ETHBULL[1.0292], FTT[.00928345], HMT[102], MOB[55], RUNE[54], SRM[1415.27684211], SRM_LOCKED[20.90250078], USD[664.26] | | |
| 01547944 | | BNB-PERP[0], BTC[.00910277], ETH-PERP[0], USD[-15.01] | | |
| 01547946 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000057], USD[1.39], USDT[29.45436622], XLM-PERP[0] | | |
| 01547947 | | ALGO[1], BNB[.04626146], CEL[.01834601], FTT[0.16258399], NEXO[0], SOL[76.90649452], TRX[.000002], USD[0.60], USDT[146.50000000], XRP[0.00947206] | | |
| 01547953 | | APE[.097473], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01547955 | | ETH-PERP[0], FTT[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01547963 | Contingent, Disputed | USDT[0.00015510] | | |
| 01547964 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01737212], FTT-PERP[0], LUNA2[0.0000266], LUNA2_LOCKED[0.00000621], LUNC[.58], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01547966 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00011818], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01547968 | | GBP[0.00], TRX[.000778], USD[0.19] | | |
| 01547970 | | 0 | | |
| 01547972 | | BEAR[0], BTC-PERP[0], ETH[0.00358174], ETHBULL[0], ETHW[0.00358174], EUR[0.00], SOL[0.01281400], USD[0.00], USDT[7.79452079] | | |
| 01547982 | | ADA-PERP[0], ALT-PERP[0], BTC[0.00009820], BTC-PERP[0], DAWN[.09548], DAWN-PERP[0], ETH[0.00090141], ETH-PERP[0], ETHW[0.00090141], EUR[-1.66], LINA-PERP[0], LINK-PERP[0], LTC[-0.00000573], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[98.76] | | |
| 01547985 | | BTC[0], KIN-PERP[0], USD[1.11], USDT[0.16046778] | | |
| 01547993 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], SPELL-PERP[34600], TRX[.000001], USD[34.07], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01547994 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOSH14000000], SOS-PERP[0], TRX[.000002], TRX-PERP[0], USD[75.65], USDT[0], WAVES-PERP[0] | | |
| 01547995 | | FTT[.00914789], SAND[6.9986], SHIB[1500000], USD[0.00] | | |
| 01548000 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[100.70], USDT[0.00071728], ZEC-PERP[0] | | |
| 01548004 | | BNB[0], BTC[0], ETH[0], FTM[0], USD[0.00], USDT[0.00000267] | | |
| 01548007 | | FTT[.64911895], SOL[22.49], USD[37.08], USDT[0] | | |
| 01548026 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[12.28], XRP[.49548034], XRP-PERP[0] | | |
| 01548031 | | ETH[.00003782], ETHW[.00003782], EUR[0.70] | Yes | |
| 01548032 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01548036 | | BTC-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01548038 | Contingent, Disputed | BTC-PERP[0], USD[0.76] | | |
| 01548054 | | 0 | | |
| 01548060 | | BCH[0], BTC[0], ETH[0], TRX[0] | | |
| 01548063 | Contingent, Disputed | BTC[0], SHIB[0], USD[0.00] | | |
| 01548066 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[20.01], XRP[.887006], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548068 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00020062], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[.7], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000003], TULIP-PERP[0], USDI-5.50], USDT[12.67286510], XMR-PERP[0], XRP-2021092410], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01548075 | | USDT[0] | | |
| 01548078 | | ALICE[0.09510213], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000519], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0.00018774], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00018773], FTT[11.7], GALA[540], GALA-PERP[0], LUNC-PERP[0], RAY[.03913664], SOL-20211231[0], TLM-PERP[0], USD[10.27], USDT[0.50501314] | | |
| 01548082 | | HUM-PERP[0], USD[3.92], USDT[0], USDT-PERP[0] | | |
| 01548083 | | AAVE[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], KIN-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], USD[1.78], USDT[0], XLM-PERP[0] | | |
| 01548087 | | 0 | | |
| 01548091 | | USD[0.00], USDT[0] | | |
| 01548092 | | ALT-PERP[0], ATLAS-PERP[0], DEFI-PERP[0], USD[0.00], USDT[0.00327532] | | |
| 01548093 | | APT[.38604], BTC-PERP[0], ETC-PERP[0], LRC[.97652], PEOPLE-PERP[0], USD[32.95], USDT[0], USTC-PERP[0], XRP[.33576768] | | |
| 01548094 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 01548095 | | AKRO[1], BAO[2], ETH[0.00000003], ETHW[0.00000003], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01548103 | | ETH[0], SUSHI[0], USD[0.00] | | |
| 01548115 | | FIDA[.6224], MATICBULL[0.93723008], SLP[0], TRX[.000028], USD[0.00], USDT[0], XRPBULL[39.21616730] | | |
| 01548125 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13.11.21], USDT[0], XMR-PERP[0] | | |
| 01548126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000692] | | |
| 01548129 | Contingent | BTC[0.00003641], ETHW[6.136], FTT[274.5], SOL[0.00000006], SRM[.2375109], SRM_LOCKED[2.7624891], TRX[.000791], USD[0.01], USDT[0] | | |
| 01548130 | | TRX[.000012] | | |
| 01548132 | | BEAR[9300242.62051227], EOS-PERP[0], USD[1388.19], USDT[0.09339476], XRP[500] | | |
| 01548142 | Contingent | GENE[.075], LUNA2[0.00119764], LUNA2_LOCKED[0.00279450], LUNC[260.79], SOL[.009766], USD[0.00], USDT[0.08843317] | | |
| 01548144 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012808], BTC-0624[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0459145S], LUNA2_LOCKED[0.10713405], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0-0.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01548145 | | AKRO[1], BAO[1], BTC[0.05259264], ETH[.09911223], ETHW[.09808517], FTM[33.35441501], GRT[348.97778189], MANA[31.54343142], NFT (3245453651455156375Sr Clive Sinclair)[1], RSR[1], USD[0.00], XRP[707.08979752] | Yes | |
| 01548146 | | AKRO[7], AUD[0.00], BAO[3], BCH[1.37960193], BTC[0.00001254], CHZ[1], DENT[3], ETH[.29203663], ETHW[.02683553], FRONT[41.99808669], GRT[1797.91020125], HOLY[.00000913], KIN[9], PUNDIX[110.27073993], RSR[3], STMX[.29673716], TRX[1], UBXT[2], USD[0.00], XRP[.00907264] | | |
| 01548147 | | NFT (519337446581873116/FTX AU - we are here! #23714)[1] | | |
| 01548152 | | FTM[.21216], MATIC[8.4844], SOL-PERP[0], USD[18484.43] | | |
| 01548153 | | BNB-PERP[0], BTC-PERP[0], TRX[.000008], USD[0.00], USDT[-0.00000043] | | |
| 01548156 | | USD[805.20] | | |
| 01548157 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USDI-1.28], USDT[302.98617856], VET-PERP[0], XRP-PERP[0] | | |
| 01548158 | | BNB[0], BTC[0], EUR[0.00], FTT[0], SOL[.00000001], USDT[0.00011450] | Yes | |
| 01548160 | | USD[0.41] | | |
| 01548161 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM[0], LINK-PERP[0], SOL[0.00042630], SUSHI[0.02250814], SUSHI-PERP[0], USD[0.00] | | |
| 01548168 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.028146], BNB-PERP[0], BTC[0.00006622], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01513347], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00027014], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[9.67770845], SRM_LOCKED[106.87221243], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001729], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.93], USD[78.00730660], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[5.82], USDT[4.590889] |
| 01548171 | | FTT[0.00204353], MATICBULL[0], SOL-PERP[0], TRX[.000022], USD[0.39], USDT[0.31496402] | | |
| 01548174 | | ADA-PERP[0], ALCE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], PROM-PERP[0], SAND-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01548175 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210726[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.0976092], FTT-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01548176 | | BTC[0], KIN[2], WBTC[0] | Yes | |
| 01548181 | Contingent | AAVE[.0015776], APE[.0607727], AR-PERP[1000.4], ATOM[.049178], ATOM-PERP[0], AVAX[645.8557501], BCH[.0000115], BTC[0.00004904], CELO-PERP[0], CHZ[33645.14371], ETH[0.00042902], ETHW[0.00042902], FTM[52394.04324], FTT[0.04022322], HBAR-PERP[0], HNT[.033927], INDI_IEO_TICKET[2], LINK[.082808], LUNA2[0.00032903], LUNA2_LOCKED[0.00076774], LUNC[.00105995], MATIC[8282.87162], NEAR[.0303648], SAND[.71088], SOL[.142145], TRX[.21992], UNI[.02545], USD[-135.36], USDT[11.74259481], YGG[.32], ZEC-PERP[0] | | |
| 01548183 | Contingent | BTC[0], DEFIBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], LUNA2[0.00208337], LUNA2_LOCKED[0.00486121], LUNC[453.66], MATIC[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01548198 | | BTC[0], CEL[.0744] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548200 | | DOT[0], USD[0.06] | | |
| 01548202 | | AURY[0.00122147], SOL[.00200003], USD[0.01], USDT[0] | | |
| 01548203 | | TRX[.000047] | | |
| 01548216 | | BNB[0] | | |
| 01548219 | | ATLAS[434.87987052], FTT[.199962], POLIS[7.85665089], TRX[.00005], USDT[0.00000001] | | |
| 01548234 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[3.73438243], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23795949], LUNA2_LOCKED[0.55523881], LUNA2-PERP[0], LUNC[14897.26747525], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NFT (314648854722874882/FTX EU - we are here! #210647)[1], NFT (54100619354149729/FTX EU - we are here! #210781)[1], NFT (544059582735342743/FTX EU - we are here! #210819)[1], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[217.27], USDT[0.00000000], USTC[24], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01548236 | | BNB-PERP[0], BTC[0.00000264], BTC-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.05], USDT[0] | | |
| 01548243 | | NFT (368688193225118277/FTX EU - we are here! #198149)[1], NFT (493540262181423338/FTX EU - we are here! #198810)[1], USD[0.00], USDT[0] | | |
| 01548248 | | BICO[47.9904], BOBA-PERP[0], DOT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000056], USD[0.18], USDT[0] | | |
| 01548252 | | USD[25.00] | | |
| 01548262 | | ADA-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMC-20211231[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], USD[0.09], WAVES-PERP[0] | | |
| 01548267 | Contingent | BTC[0.15309197], DOGE[28829.56742065], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.74490183], NFT (328157344205202392/Monza Ticket Stub #246)[1], NFT (359518064152580962/FTX Crypto Cup 2022 Key #21324)[1], NFT (367586577493929119/Singapore Ticket Stub #149)[1], NFT (372517452182039024/Belgium Ticket Stub #1321)[1], NFT (411809730580191971/The Hill by FTX #3196)[1], NFT (445239849021709320/FTX EU - we are here! #97285)[1], NFT (474987982208312038/Mexico Ticket Stub #662)[1], NFT (491183950290786992/FTX EU - we are here! #97440)[1], NFT (514603545595631596/Baku Ticket Stub #793)[1], SHIB[262627276.79400534], USD[0.00], USDT[0.00021149] | Yes | |
| 01548275 | | MEDIA[.008222], USD[1.03] | | |
| 01548278 | | FTT-PERP[0], TRX[.000001], USD[-8.44], USDT[200] | | |
| 01548280 | | ETH[.09384165], ETHW[0.09384164], USDT[0.00001872] | | |
| 01548281 | Contingent, Disputed | USDT[0] | | |
| 01548288 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01548297 | | USDT[0] | | |
| 01548302 | | USDT[1.594002] | | |
| 01548311 | | DOGE[2427.9383055], ETH[.11197984], ETHW[.11197984], EUR[1.69] | | |
| 01548314 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], DOT-PERP[0], ICP-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP[0], STEP-PERP[0], USD[44.72] | | |
| 01548318 | | AVAX[3.9], CHZ[2640], CRO[1429.7416], CRV[16], ENJ[51], GODS[41], IMX[26.3], LINK[10.7], SXP[151.974217], USD[5.57] | | |
| 01548323 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-0.06], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01548325 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 01548328 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTM-PERP[0], FTT[295.08741993], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.744689], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PSY[5000], RUNE-PERP[0], SAND-PERP[0], SOL[10], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[290.00], USDT[1149.04912339], WAVES-PERP[0], XRP-PERP[0] | | |
| 01548329 | | ETH[1.09396298], ETHW[1.09372323], FTT[2.57530434], USD[0.00], USDT[0.00000047] | Yes | |
| 01548333 | | BCH-PERP[0], BNB-PERP[0], BTC[.0242], BTC-PERP[0.00199999], ETH-PERP[0], FTT[25.05181798], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[636.92], USDT[0], XRP-PERP[0] | | |
| 01548338 | | BTC[.00018278], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.62], USDT[0] | | |
| 01548345 | | USD[25.00] | | |
| 01548346 | | BAO[3], CAD[0.00], KIN[1], SHIB[864837.54880005], XRP[20.74056985] | Yes | |
| 01548349 | | ALCX-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 01548351 | | APE-1230[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOGE-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01548355 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210924[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01548357 | | NFT (431104223110248291/FTX EU - we are here! #214199)[1], NFT (509020159939433453/FTX EU - we are here! #214157)[1], NFT (556143628623627656/FTX EU - we are here! #214065)[1], USD[2.00], USDT[12.393189] | | |
| 01548358 | | ATLAS[8.7403], POLIS[.022575], SHIB[599886], USD[0.21] | | |
| 01548360 | | USDT[0.00021913] | | |
| 01548361 | | ETH[0], FTT[0.22398308], USD[0.00], USDT[0] | | |
| 01548363 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6256.93], USDT-PERP[0], XRP[1.565], XRP-PERP[0] | | |
| 01548366 | | ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01548369 | | AURY[.29338909], USD[0.00] | | |
| 01548370 | Contingent | APE[.0568738], APE-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], ETH[.0156531], ETHBULL[0], ETH-PERP[0], ETHW[.00056531], FTM[0], FTT[0.11469999], MATIC-PERP[0], SOL[0.00006635], SRM[10.45344946], SRM_LOCKED[177.49499526], STEP-PERP[0], USD[57.00], USDT[0.00000001] | | |
| 01548371 | | BTC[.00009506], BTC-PERP[0], SOL[9.702706], SOL-PERP[0], USD[50.19], USDT[0.01405432], XRP[1.9019] | | |
| 01548383 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10828.07], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548388 | | BTC[0.00609878], BTC-PERP[0], ETHW[.00051], FTT[.09274], LUNC-PERP[0], NFT (317254414078826130/FTX AU - we are here! #36650)[1], NFT (355159016925905533/FTX AU - we are here! #37038)[1], RNDR-PERP[0.80000000], SOL[0.00219144], TONCOIN-PERP[0.29999999], USD[36.40], USTC-PERP[0], XPLA[7.56] | Yes | |
| 01548389 | | BULL[0], FTT-PERP[0], USD[0.02], USD[0.00000001] | | |
| 01548395 | | USD[0.01], USDT[0] | | |
| 01548398 | Contingent | FTM[495], FTT[810.1944867], NFT (541472640879147078/FTX Crypto Cup 2022 Key #3636)[1], SPELL[846400], SRM[6.75286168], SRM_LOCKED[96.2090566], USD[14025.34] | | |
| 01548401 | | BNB[0], ETH[0], SOL[0], TRX[.000068], USD[0.32], USDT[0.00488721] | | |
| 01548406 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], LINK-PERP[0], USD[100.63], USDT[0], VET-PERP[0], XRP[.00056609], XRP-PERP[0] | | |
| 01548409 | | BCHBULL[136.908895], BSVBULL[48623.196965], DEFIBULL[0.28426320], TRX[0], USD[0.00], XRPBULL[918.54856557] | | |
| 01548414 | | USD[0.01], USDT[7.13], USTC-PERP[0] | | |
| 01548421 | Contingent | BTC[0.00087237], CHZ[0], ETH[0], ETHW[0.01212083], FTT[0.07494640], LUNA2[0.00213237], LUNA2_LOCKED[0.00497554], STEP[0], USD[0.00] | | |
| 01548423 | | BTC-PERP[0], NFT (370871697958386646/Antigel 1 #1)[1], USD[0.17] | | |
| 01548424 | | BTC-0930[0], DOT-0930[0], ETH-0930[0], USD[0.01] | | |
| 01548427 | Contingent | ADA-PERP[0], ASD-PERP[0], BOBA-PERP[0], CRO[9.976], DYDX-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.14315829], LUNA2_LOCKED[0.33403602], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01548428 | | BAL-PERP[0], BTC[0], ETH-PERP[0], FTT[0.00000004], RSR[0], USD[0.01], XRP[0.00694619], XRP-PERP[0] | | |
| 01548432 | | ADA-PERP[0], AGLD-PERP[0], BTC[0.00000027], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL[.00010482], SOL-PERP[0], USD[0.06], VET-PERP[0] | | |
| 01548450 | | USD[0.31] | | |
| 01548452 | | ALGO[1729.5], AVAX[39.995], BNB[0], ENS[34.27786994], ETH[0], FTT[1.19494092], GALA[22523.3129876], MANA[829.8548115], RSR-PERP[0], SAND[945.847221], SOL[.9995], USD[-284.65], USDT[0], VET-PERP[117107], WFLOW[157.6], YGGI[342.28026437] | | |
| 01548455 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000058], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01548462 | | AXS-PERP[0], BAO-PERP[0], DOGE-PERP[0], TRX[7.84913926], USD[-0.11] | | |
| 01548463 | | AAPL[2.00325271], AKRO[3], BABA[1.00178046], BAO[5], BCH[2.09956742], BILI[1.00249132], C98[377.97045295], COIN[1.00075411], COMP[0.00166821], DENT[2], DOGE[6036.23984004], DOT[68.4543925], FTT[4.2098588], GRT[1], KIN[4], LINK[86.73516208], LTC[4.16179004], NFLX[1.00034648], PYPL[1.00182025], RSR[1], SOL[5.25069975], UBER[1.3445851], USD[56.12], XRP[255.41265658] | Yes | |
| 01548468 | | USD[643.48] | | |
| 01548470 | | FTT[.082045], TRX[.000003], USD[0.01], USDT[0] | | |
| 01548474 | | USD[0.08] | | |
| 01548477 | Contingent | ATOM-PERP[0], BNB[0], BTC[0.02880930], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.79829716], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[0.45924104], LUNA2_LOCKED[1.07156243], LUNC[10000.7040476], LUNC-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[2.00], USDT[0] | | |
| 01548480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.94832], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM[8.3888], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[4.58485479], USD[-0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01548481 | | ATLAS[480], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[3.07910126], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[930], SAND-PERP[0], SOL-PERP[0], USD[19.50], USDT[0], XRPBULL[38750] | | |
| 01548485 | | FTT[26.394984], USDT[0.48320090], XRP[.689442] | | |
| 01548488 | Contingent, Disputed | AXS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[8.94] | | |
| 01548493 | | BTC[0.00001409] | | |
| 01548503 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.01] | | |
| 01548507 | | AURY[3], FLOW-PERP[0], FTT[0.12701494], USD[0.52], USDT[0] | | |
| 01548514 | | AUDIO-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], KIN-PERP[0], LUNC-PERP[0], STX-PERP[0], THETA-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210924[0], USD[0.00], USDT-20210924[0] | | |
| 01548515 | Contingent | BTC[0], ETH[4.05166075], ETHW[0.00465378], LUNA2-PERP[0], LUNC[301497.18718495], SOL[0.22028419], TRX[1043.00358484], USD[0.00], USDT[34343.85147090] | Yes | |
| 01548523 | | AKRO[1], ATLAS[3.00045592], BAO[3], BOBA[.00036845], BRZ[0], CUSDT[0], DENT[1], ETH[0.00203391], ETHW[0.00197653], KIN[1], OMG[0.00036845], POLIS[2.08167121], STEP[.00086132], UBXT[1], USDT[0] | Yes | |
| 01548526 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000053], USD[25.26], USDT[0] | | |
| 01548529 | | BTC-PERP[0], ETH-PERP[0], TRX[.000053], USD[25.26], USDT[0] | | |
| 01548531 | Contingent | 1INCH[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUD[0.00], AVAX-20211231[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[.00000001], BNB[0.00000002], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], COMP-20210924[0], CRO[9.7813], CRO-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[26.00000004], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210924[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LUNA2[159.7147497], LUNA2_LOCKED[372.667492], MATIC-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SUSHI[0], SUSHI-20210924[0], SUSHI-20211231[0], USD[0.31], USDT[0], USTC[0], WAVES-20210924[0], WAVES-20211231[0], XRP[172.5727793], XRP-20210924[0], XTZ-20210924[0] | | |
| 01548533 | Contingent | AKRO[1], CQT[4251.61185339], FTT[0.04721613], GALA[11277.80090613], LUNA2[0], LUNA2_LOCKED[11.10500167], STG[.00489667], USD[220.93], USDT[0] | Yes | |
| 01548535 | | CAD[0.03], ETH[.00105201], ETHW[.00103832], USD[1.32] | Yes | |
| 01548538 | | TRX[.000051], UNI-20210924[0], USD[-0.15], USDT[4.01195427] | | |
| 01548539 | | NFT (288571329483363767/FTX EU - we are here! #105761)[1], NFT (296915604795751963/FTX EU - we are here! #105843)[1], NFT (469369666679300867/FTX EU - we are here! #105775)[1] | | |
| 01548540 | | USDT[0.00000037] | | |
| 01548545 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW-PERP[0], EUR[0.00], FTT[18.8], HT-PERP[0], KNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[8], USD[1.57], USDT[354.35610169], VET-PERP[0], XRP-PERP[0] | | |
| 01548553 | | BTC[.0018], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09216484], LINK-PERP[0], UNI-PERP[0], USD[116.63] | | |
| 01548554 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01548557 | | BTC-PERP[0], ETH[.0000303], ETHW[0.00003029], USD[0.00] | | |
| 01548561 | | TRX[.000001], USDT[1.17531667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548562 | | AAVE[.11982443], BAO[4], BTC[.00076121], DOGE[506.38149092], ETH[.01176042], ETHW[.01160983], EUR[0.00], KIN[4], SHIB[37.84598566], TRX[220.24433027], USD[20.16] | Yes | |
| 01548565 | | TRX[.00006], USDT[0.00671064] | | |
| 01548570 | Contingent | APT-PERP[0], ETH[0], ETHW[0.00095200], FTM[.7188], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], NFT (333396639455780371/FTX AU - we are here! #7018)[1], NFT (526778917117266673/FTX EU - we are here! #84668)[1], NFT (562801562455073392/FTX AU - we are here! #7030)[1], TRX[.000083], USD[0.00], USDT[0] | | |
| 01548578 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01548585 | Contingent, Disputed | USDT[0.00022664] | | |
| 01548588 | | DYDX[0], OKB[0], POLIS[0], SHIB[0], SNY[0], USDT[0] | Yes | |
| 01548590 | | DEFIBULL[8.54536004], ETHBULL[1.09563626], USD[0.05], XRPBULL[24159.5505418] | | |
| 01548591 | | ETH[0], SOL[0], USD[0.00] | | |
| 01548595 | Contingent | ATLAS[350.47483913], FTT[9.85947], SRM[31.18754686], SRM_LOCKED[.54187212], USD[0.00], USDT[0] | | |
| 01548600 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HT-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.17], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 01548613 | | USD[0.03], USDT[0.00654205] | | |
| 01548614 | Contingent | BNB[3.41582847], BNBBULL[0], BTC[0.25674240], DOGE[2391.140747], ETH[4.71358988], ETHW[37.03116505], FTT[437.39566232], LINK[0.00099795], LUNA[3.57502665], LUNA2_LOCKED[38.34172885], LUNC[0.00000001], MATIC[.0888472], SOL[249.21058025], SUSHI[11.58472169], USD[21895.69], USDT[3.26538613], XRP[898.05669024] | | SUSHI[11.048452], USD[2233.72] |
| 01548615 | | BNB[.00000001], BTC[0], ETH[0], USDT[4.00025695] | | |
| 01548616 | | BTC[4.00894714], COIN[85.300248], NFLX[12.48], NFT (363535788683221829/FTX EU - we are here! #148376)[1], NFT (379003518217471135/The Hill by FTX #6357)[1], NFT (452814080191930633/FTX EU - we are here! #148812)[1], NFT (502188426242875893/FTX EU - we are here! #147896)[1], NFT (556035428474171879/FTX Crypto Cup 2022 Key #3471)[1], USD[0.61], USDT[0.00017910] | | |
| 01548617 | Contingent, Disputed | TRX[.000001], USDT[0.00017910] | | |
| 01548621 | Contingent, Disputed | USDT[0.00031362] | | |
| 01548622 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.61889286], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09087742], LUNA2_LOCKED[0.21204731], LUNC[19788.75], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01] | | |
| 01548626 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[4907.86786857], FTM-PERP[0], FTT[0.30836161], LUNA2[0.00000005], LUNC[.0054], LUNC-PERP[0], SOL[2.10503564], TRX[0.97839776], USD[0.51], USDT[0], USTC-PERP[0] | | SOL[2.060211] |
| 01548627 | | ETH[0], USD[0.00] | | |
| 01548630 | | FTM[21.8914], FTT[1.09958], RAY[8.9984], SOL[1.30986], TRX[.000008], USD[136.65], USDT[0] | | |
| 01548632 | Contingent | ATLAS[1999.6314], BTC[0], CEL[9.9981], DFL[40], DOGE[1907.98621963], FTT[25.57613407], GALA[80], HNT[2.699639], IMX[30], LINK[10.4], MNGO[249.954875], MOB[3.49935495], POLIS[20], RAY[20.89703098], SLRS[102.9814085], SOL[21.03000103], SPELL[1600], SRM[17.44131861], SRM_LOCKED[.35898713], STARS[8], USD[0.24], USDT[0.00000001] | | |
| 01548634 | Contingent, Disputed | RSR[1], TRX[1] | | |
| 01548635 | | BAO[1], BTC[.02325552], DENT[1], KIN[2], LINK[.00007047], MKR[.0000013], USD[0.00] | Yes | |
| 01548636 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (431031142970057984/FTX AU - we are here! #135703)[1], NFT (444929812615245216/FTX EU - we are here! #135336)[1], NFT (446779202077394266/FTX EU - we are here! #135761)[1], NFT (556319829087540827/FTX AU - we are here! #67827)[1], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.03634639], VET-PERP[0], ZEC-PERP[0] | | |
| 01548643 | | USD[2.00] | | |
| 01548645 | | BNB[0], ETH[0], TRX[.000048], USDT[0], WRX[0] | | |
| 01548646 | | ADABULL[0], AVAX[0.02178602], BNB[0.00094296], BNB-PERP[0], BTC[0.00014937], BTC-PERP[0], BULL[0], ETH[0.00745910], ETHBULL[0], ETH-PERP[0], ETHW[0.00745910], FTT[.00000001], LTC[0], TONCOIN[.6], USD[0.00], USDT[0], XRP[0] | | |
| 01548649 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00187404], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00466562], LUNC-PERP[0], RUNE[.06396427], SOL[.00000001], SOL-PERP[0], SRM[0.59547726], SRM_LOCKED[.00692863], USD[0.00], XRP-PERP[0] | | |
| 01548658 | | USD[11364.20] | | |
| 01548667 | | KNCBEAR[1100000] | | |
| 01548670 | | BAO[5], GBP[0.00], KIN[2], RSR[1], SHIB[238749.24742016], USD[0.00] | Yes | |
| 01548671 | | BNB[0], ETH[0], FTT[0.01490490], HT[0], SOL[0], STARS[0], TRX[0], USD[0.00], USDT[0] | | |
| 01548677 | | FTT[.00000001], LUNC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 01548679 | | BTC[0], ETH[0], FTT[0.03857168], USD[0.00], USDT[0] | | |
| 01548682 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01548684 | | DENT-PERP[0], FTT[0.00407419], POLIS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01548690 | | BEAR[96.675], MATICBEAR2021[.085959], USD[0.00] | | |
| 01548691 | | USD[7555.56], USDT[0.00078769] | | |
| 01548692 | | ADA-20210924[0], ADABULL[0.00000254], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[1.44], AUDIO-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[-11905], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-20211231[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4529.36], USDT[181.60821406], VET-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01548694 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.10], USDT[0.14104062] | | |
| 01548696 | | FTT[.00009194], USD[0.00], USDT[0] | | |
| 01548708 | | BTC[.0059], BTC-PERP[0], USD[-0.83] | | |
| 01548716 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], CRO-PERP[0], DOGE[392], DOGEBEAR2021[.021462], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT[.961], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBEAR2021[4.818], MATIC-PERP[0], NFT (454420352677020322/The Hill by FTX #44989)[1], RUNE-PERP[0], SHIB[4400000], SHIB-PERP[0], SOL-PERP[0], STORJ[.05796], SUSHI-PERP[0], TLM[.9024], USD[1.0], USDT[0], WAVES-PERP[0] | | |
| 01548717 | | CONV[2.7872], HNT[.087403], KSM-PERP[0], LINK[.092647], MTA[.96504], USD[296.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548724 | Contingent | ASD[0], ATLAS[0], DOGE-PERP[0], ETH[0], ETHW[0.00070280], FTT[0], REEF[0], SHIB[0], SRM[0.00011070], SRM_LOCKED[0.00143054], TRX[.000158], USD[0.00], USDT[0] | | |
| 01548726 | Contingent | ADA-PERP[0], ALGOBULL[599900004], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BEARSHIT[21843190.80240103], BNB[10.69], BTC-PERP[0], BULL[1.53692323], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[20000.41315], ENJ-PERP[0], EOS-PERP[0], ETH[6.28455028], ETHBULL[13.2453632], ETH-PERP[0], ETHW[6.28955028], FTM-PERP[0], FTT[25.3732661 9], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[1860.073685], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[9549], UNI-PERP[0], UNISWAPBULL[0], USDI[143023.46], VET-PERP[0], XRP-PERP[0] | | |
| 01548728 | | ANC-PERP[0], BAO-PERP[0], DOGE-PERP[0], USD[-0.06], XRP[0.26568221] | | |
| 01548729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00985], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.98429395], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.99664201], TRX-PERP[0], UNI-PERP[0], USD[-250.33], USDT[275.52482087], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01548732 | | BULLSHIT[14.07303347], USD[0.00] | | |
| 01548733 | | CHR[0], DOGEBULL[10.41308344], LINKBULL[108251.42521976], MATICBULL[53577.9599735], SUSHIBULL[413069.91], SXPBULL[86000], USD[0.03], USDT[0], XRPBULL[59131.19530973] | | |
| 01548734 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01548735 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01548737 | | ATLAS[2259.8024], CONV[6970], FTT[0.02230799], MNGO[919.9544], STEP[422.366788], USD[812.84], XRP[0] | | |
| 01548742 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.01072128], ETH-PERP[0], ETHW[.80109763], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[23.12708605], LUNA2_LOCKED[53.96320079], LUNC[59267.05273202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000049], USD[0.22], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01548746 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], MATIC[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], TRX[.545776], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01548748 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.03344624], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01548750 | | BTC[0], FTM[2.72204719], SOL[0], USD[0.00], USDT[0.31465136], XRP[0] | | |
| 01548751 | | 1INCH-PERP[0], CLV[.054209], DOT-PERP[0], HBAR-PERP[0], USD[25.00], USDT[0] | | |
| 01548753 | | GST[.09], SOL[0], USD[0.00] | | |
| 01548757 | | BTC[0], BTC-PERP[0], ETH[0], IMX[0], MATIC[0], NFT (328053275405264181/FTX EU - we are here! #140276)[1], NFT (361980799030007955/FTX EU - we are here! #140112)[1], NFT (458046180094829662/FTX AU - we are here! #68015)[1], NFT (574423743223276925/FTX EU - we are here! #140320)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01548761 | | BTC[0.00001229] | | |
| 01548762 | | ADABULL[0.00005595], EOSBULL[2.932], LINKBULL[.009325], SHIB-PERP[0], SUSHIBULL[800063.145], THETABULL[0.00001234], TRX[.000059], TRXBULL[.55768], TRYB-PERP[0], USD[0.01], USDT[0], VETBULL[1.6697354], XLMBULL[1.03], XTZBULL[.076405] | | |
| 01548763 | Contingent | AAVE[.0080278], AAVE-PERP[-66.27], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[.8095], DYDX-PERP[-1438.7], ETC-PERP[0], ETH[0.00096982], ETH-PERP[-2.557], EUR[0.00], FTT[0], GLMR-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.71554893], LUNC[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.00721258], SOL-PERP[0], USD[20479.88], USDT[0] | | |
| 01548764 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10877.32], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01548767 | | ADA-PERP[0], BTC[0.00475210], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.40] | | |
| 01548780 | | USD[0.00] | | |
| 01548782 | | GMT-PERP[0], HNT-PERP[0], USD[-0.52], USDT[0.58553331], USDT-PERP[0], YFII-PERP[0] | | |
| 01548783 | | BTC[0] | | |
| 01548787 | | USD[0.46], USDT[.00433] | | |
| 01548790 | | ADABULL[4.49974], AVAX-PERP[0], BNB[0], BNBBULL[2.4863], BNB-PERP[0], BULL[0.10102188], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[1.0616], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATICBULL[3148.3], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0] | | |
| 01548792 | Contingent | BNB[0], BULL[.02], LINKBULL[600], MATICBULL[230.7], SRM[15.45837501], SRM_LOCKED[.22090551], USD[0.00], USDT[0.00000036] | | |
| 01548797 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01548798 | Contingent | APE-PERP[0], BTC[.0709], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0.20829606], FTT-PERP[0], LOOKS[.64494653], LUNA2[0.03376748], LUNA2_LOCKED[0.07879078], MATIC[0], SHIB-PERP[454400000], SOL[0], TRX[.000778], USD[2257.93], USDT[0] | Yes | |
| 01548801 | | FTT[26.07], USD[1.11], USDT[0] | | |
| 01548803 | | SOL[.00690651], USD[0.00], USDT[.0067] | | |
| 01548807 | | ETH[0] | | |
| 01548808 | | USD[25.00] | | |
| 01548809 | | ETH[.0009998], ETHW[.0009998], TRX[.000002], USD[25.00], USDT[.5857] | | |
| 01548814 | | ETH[.00046179], ETHW[0.00046178], USDT[0] | | |
| 01548817 | | ETH[.00082329], ETHW[0.00082329], USD[25.00], USDT[.64779959] | | |
| 01548824 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10.06426582], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00064637], LUNA2_LOCKED[0.00150821], LUNC[140.75], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01548826 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00070878], ETH-PERP[0], ETHW[.05070878], EUR[7.91], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[7.6], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[5.64], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01548829 | | LINK[.00000002], SUSHI[0.00000938], USD[0.00] | Yes | |

Consolidated Schedule 1. Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548830 | Contingent | 1INCH[17.99806], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00500000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO[149.696314], DOGE-PERP[0], DOGE[398.251], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.09], ETH-PERP[0], ETHW[.09], FLM-PERP[0], FTM[120.99806], FTM-PERP[0], FTT[10.82908725], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[36.6], IMX-PERP[0], INJ-PERP[0], JET[704.99224], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[84.80870543], SRM_LOCKED[68099499], SRM-PERP[0], STEP[.098], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], USD[39.31], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01548832 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINA-PERP[0], PERP-PERP[0], USD[6.21], USDT[0.00000367] | | |
| 01548835 | Contingent | BNB[0], ETH[0], LUNA2[0.18369513], LUNA2_LOCKED[0.42862197], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 01548836 | | BEAR[4296.99], BEARSHIT[11991.6], LINKBEAR[12994400], TRX[.000047], USD[0.20], USDT[0], XRPBEAR[299790] | | |
| 01548838 | | LTC[0], SOL[0.00000001] | | |
| 01548849 | | BNB[0] | | |
| 01548861 | | BTC[.0032], CEL[5], ETH[0], FTT[7.74762503], GODS[1], LTC-PERP[0], SLP-PERP[0], USD[1.36] | | |
| 01548864 | | TRX[.000001], USDT[0] | | |
| 01548872 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTDOWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00385480], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI-PERP[0], GHST-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01548874 | | TRX[.000089], USDT[0.00019530] | | |
| 01548876 | | BNB[.0027], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], NEAR[.05007], NEO-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.09580420] | | |
| 01548886 | | AAVE-PERP[0], BTC-PERP[0], HBAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.35], USDT[1.62907462] | | |
| 01548887 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01548888 | Contingent | ALCX[.00013808], BTC[0.04606389], CEL[.08140858], LUNA2[0.19759763], LUNA2_LOCKED[0.46106113], RUNE[.004126], SPELL[64.27251584], TRX[.000018], USD[0.00], USDT[203.28829969] | | |
| 01548892 | | ADA-PERP[0], BTC-PERP[0], HBAR-PERP[0], NEAR-PERP[0], RAY[.22237669], USD[0.26], USDT[2.37888611] | | |
| 01548896 | | AKRO[2], BAO[3], DENT[1], FTM[35.2703528], KIN[2], SHIB[211712.38447535], SOL[.53984753], TRX[1], USD[0.99] | Yes | |
| 01548897 | | NEXO[2950.29843849] | | |
| 01548904 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-20210924[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01548905 | | USDT[0] | | |
| 01548906 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.00994847], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHIBULL[92000], USD[1.71], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01548911 | | USD[0.30] | | |
| 01548913 | | NFT (353942249133558047/FTX EU - we are here! #233963)[1], NFT (459296349902038056/FTX EU - we are here! #233866)[1], NFT (560883429924579832/FTX EU - we are here! #233927)[1] | | |
| 01548916 | | APT[0], MATIC[0], SOL[0.00000002], USD[0.00], USDT[1330.86324803] | | |
| 01548922 | Contingent | ALGOBULL[0], ASD[0], COMPBULL[0], ETH-PERP[0], FTT[0.01956985], HTBEAR[0], KIN-PERP[0], LUNA2[0.00063039], LUNA2_LOCKED[0.00147092], LUNC[137.27], MATICBULL[0], SOL-PERP[0], TRX-PERP[0], USD[0.28], USDT[0] | | |
| 01548925 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (296591133203220057/x_x#107)[1], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01548926 | | BTC-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.64], USDT[0.30605381] | | |
| 01548927 | | BEAR[23.181], BNB[.16], BTC[.00260583], ETHBEAR[2607098970], ETHBULL[.00774795], FTT[25.72167943], GBP[0.00], USD[3710.04], USDT[0] | | |
| 01548933 | Contingent | EUR[3021.43], LUNA2[0.00471131], LUNA2_LOCKED[0.01099306], USD[0.00], USTC[.666909], XRP[.8948] | | |
| 01548934 | | BNB[0] | | |
| 01548935 | | 1INCH[6], ADA-PERP[0], AGLD[99.80009509], ALT-PERP[0], ANC-PERP[0], APE[300.804824], APE-PERP[0], AR-PERP[0], ATLAS[12090.03335], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0033], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[2460], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN[4], EDEN-PERP[0], ETH[0.00023023], ETH-PERP[0], ETHW[.81423023], FTT[196.17234464], GMT-PERP[0], ICX-PERP[0], IMX[1378.702885], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[3.8], QTUM-PERP[0], RAY[154], ROOK[1.01], ROOK-PERP[0], RSR-PERP[0], RUNE[53.2], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.0000195], SOL-PERP[0], SPELL[10100], SPELL-PERP[0], SRM[615.001025], STEP[127.6], SUSHI[332.000505], THETA-PERP[0], TRX[17017.08474], TULIP-PERP[0], USD[73349.93], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01548937 | | BULL[0], FTT[0.04111485], USD[0.15], USDT[0] | | |
| 01548942 | Contingent | AUD[5756.54], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00095188], ETHW[0.00095188], FTM[.991852], LINK[.0908626], LUNA2[14.73337562], LUNA2_LOCKED[34.37787693], LUNC[54.12], SNX[.098157], USD[8127.8], USDT[22.80440879], XRP[.961712], XRP-PERP[0] | | |
| 01548946 | Contingent | ATLAS-PERP[0], AXS[236.01721511], BTC[2.000015], CHZ[23800.119], DYDX[6239.2], ETH[4.99702498], ETHBULL[0], ETHW[4.99702498], FTT[563.02654767], KSHIB-PERP[0], LUNA2[0.00020613], LUNA2_LOCKED[0.00048099], MANA-PERP[0], MATIC[2611.30718976], MEDIA-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SRM[0.05721271], SRM_LOCKED[141.21967025], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[70040.42], USDT[0.00000001], USTC[.02918] | | USD[1991.86] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548947 | | USD[83.91] | | |
| 01548948 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000046], USD[0.00], USDT[9.65462847] | | |
| 01548950 | | TRX[0], USDT[0.00001532] | | |
| 01548952 | | 0 | | |
| 01548956 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000047], USD[-1.07], USDT[2.65755865], XRP-PERP[0] | | |
| 01548958 | | SLP[3956] | | |
| 01548959 | | ETHBULL[.00005874], MATICBULL[.09456], THETABULL[1], USD[0.00], XLMBULL[.03] | | |
| 01548960 | | BTC[.00004869], TRX[.000003] | | |
| 01548964 | | FTT-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01548965 | | AR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[1.1797758], SPELL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.03], USDT[0.08062143], XMR-PERP[0] | | |
| 01548970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000105], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01548973 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[-3], GALA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[111.30], VET-PERP[0] | | |
| 01548980 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.0718], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00000662], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09746660], FXS-PERP[0], HNT[.0463], ICP-PERP[0], LINKHEDGE[.00521], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.186], MATICBEAR2021[94.44], MATICBULL[2.052], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[14157.00], WAVES-PERP[0] | | |
| 01548981 | | NFT (406339355730227326/Olivia)[1], NFT (438765572517589025/Emma)[1], NFT (540992640808964254/Trey The Billionaire)[1], TRX[.000001], USD[0.85], USDT[0.80419731], XRP-PERP[0] | | |
| 01548982 | | BTC-PERP[0], CRO[590], ETH-PERP[0], FTT[13.7963178], SOL-PERP[0], TRX[.000003], USD[42.42], USDT[0] | | |
| 01548987 | | ETH[.00089436], ETHW[.00089436], USD[0.00], USDT[-20211231!(0] | | |
| 01548992 | Contingent | ATLAS-PERP[0], FIDA[.20817201], FIDA_LOCKED[.47905093], FTT[0.06379029], SRM[.12906837], SRM_LOCKED[.59978524], USD[0.00], USDT[0] | | |
| 01548993 | | USD[0.00], XRP-PERP[0] | | |
| 01548998 | | ATLAS-PERP[0], USD[1.52], USDT[0.06374946] | | |
| 01549011 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000067], UNI-PERP[0], USD[-25.21], USDT[28.18132675] | | |
| 01549013 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[140], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.0065434] | | |
| 01549019 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021092400, BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.0000003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00811083], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01549021 | | 1INCH-0624[0], AAPL-0930[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNTX-0624[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CEL-PERP[0], CGC-0624[0], CHZ-PERP[0], CRON-0624[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETHE-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.084515], FTT-PERP[0], GAL-PERP[0], GDX-0624[0], GDX-PERP[0], GDXJ-0624[0], GDXJ-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000099], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[109.22], USDT[223272.846863?1], USO-0624[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01549022 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], EDEN-0325[0], EDEN-20211223[0], EDEN-PERP[0], ETH[.00008765], ETH-20210325[0], ETH-2021123!(0], ETH-PERP[0], ETHW[.00008764], EUR[0.00], FIL-PERP[0], FTT[.19096843], FTT-PERP[0], GME-20211123!(0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.20276435], SRM-PERP[0], STEP[19539.13953933], STEP-PERP[0], SUSHI-PERP[0], THETA-2021123!(0], TRU-PERP[0], TULIP-PERP[0], USD[-5.37], XMR-PERP[0], XRP-PERP[0] | | |
| 01549025 | | ADABULL[0], ADA-PERP[0], ATLAS[0], ATOMBULL[0], AVAX-2021123!(0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EOSBULL[0], ETH[0.00000003], ETHBEAR[153550], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FTT[.00000001], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MATICBULL[0], OMG-PERP[0], PAXGBULL[0], SAND[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 01549028 | | BAT[0], LINK[1.0680342], MANA[0], MATIC[20.09217305], SOL[1.00670582], USD[0.33] | | |
| 01549029 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE[.158188], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01549031 | | BTC[0.00022142], ETH-PERP[0], GBP[0.00], TSLA-20210924[0], USD[-1.04], XRP[0] | | |
| 01549032 | | DOGE-PERP[0], ETH[0], HBAR-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000396], YFI-PERP[0] | | |
| 01549033 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.63], USDT[0.67831056], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549034 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.02730453], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00268372], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[708.51460974], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.03472211], ETH-PERP[0], ETHW[.03472211], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.50071778], FTT-PERP[0], GRT[16.336384], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49696869], LUNA2_LOCKED[1.15959362], LUNC[108215.98], LUNC-PERP[0], MANA[18], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[16.26148902], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[534362.44133856], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.70592405], SRM_LOCKED[.14712468], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[.25959535], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01549035 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01549037 | Contingent | ATLAS[100], ETH[0], LUNA2[0.00043783], LUNA2_LOCKED[0.00102162], LUNC[95.34], MATIC[.9], NFT [566688892597883289/The Hill by FTX #32151][1], TRX[.002065], USD[1.06], USDT[0] | | |
| 01549038 | | BTC[1.78985878], BTC-PERP[0], ETH[31.22726672], ETHW[46.22726672], EUR[0.00], GRT[76523.5344525], LINK[1144.2150395], POLIS[908.5225655], SOL[0], USD[229.56], USDT[2.67649993], WBTC[0] | | |
| 01549039 | | USD[0.00], USDT[0] | | |
| 01549041 | | ADABEAR[5000000], ALGOBULL[0], ATOMBULL[0], DOGE[0.00000001], EOSBULL[0], FTT[0], SHIB-PERP[0], SNX[0], SUSH[0], SUSHIBEAR[999000], SUSHIBULL[23610534.44855276], SXP[0.00000001], SXPBULL[25710.69565217], THETABEAR[9972000], TRYB[0], USD[0.00], USDT[0], XRP[0], XRPBULL[8031.22711025], XTZBULL[0] | Yes | |
| 01549044 | | BNB[0], MATIC[0], SOL[0], TRX[40.51040888], UMEE[0], USD[0.00], USDT[0] | | |
| 01549057 | | USD[0.00], USDT[0] | | |
| 01549066 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.61], LTC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[6.67], USDT[0.00000001], XRP[0], XTZ-PERP[0] | | |
| 01549067 | | USD[0.11] | | |
| 01549068 | | ATLAS[1000], USD[0.00], USDT[0.06644947] | | |
| 01549075 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00751263], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[1.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01549080 | Contingent | BTC[0.08965572], DOT[620.31180010], ETH[2.21612726], FTT[.00877937], LUNA2[0.00046232], LUNA2_LOCKED[0.00107875], LUNC[100.67149268], SOL[.00004129], USD[0.00], USDT[0.00000001] | | |
| 01549082 | | BAO[2], DENT[3], ETH[.5028109], ETHW[.50266402], FTM[455.86552618], FTT[6.85734426], KIN[4], RSR[1], SPELL[12131.52547885], TRX[1], UBXT[1], USD[9.72] | Yes | |
| 01549084 | | AKRO[3124.4240625], ATLAS[840], AURY[17], CGC[7.4], CHZ[300], CHZ-PERP[0], CRO[287.20107595], CRV[74.11569042], EGLD-PERP[0], ETHBULL[0.10565420], ETHHEDGE[0], FTT[4.16042879], GODS[33.13934631], GRTBULL[179.04681588], MNGO[241.41250286], MNGO-PERP[0], REEF[2746.593668], SHIB[6093959.44338001], SUSHIBULL[256300], THETABULL[1.59176684], TRX[.599864], TRXBULL[670.27410928], USD[1.22], USDT[0.79819712], VETBEAR[445263.98222137], XTZBEAR[0] | | |
| 01549088 | | AUD[0.00] | Yes | |
| 01549091 | | USD[0.09] | Yes | |
| 01549093 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.62], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01549096 | | BTC[.26042427], CHF[0.05], SOL[.00824], USD[0.00], USDT[0] | | |
| 01549099 | | ADA-PERP[0], AVAX-PERP[12.3], BNB-PERP[0], BTC[.08225497], BTC-PERP[0], ETH[.22968409], ETHW[.22968409], SOL[5.03223496], USD[-142.40], XRP-PERP[0] | | |
| 01549100 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00470700], XRP-PERP[0], YFI-PERP[0] | | |
| 01549101 | | BNB[0], SOL[0], USD[0.01] | | |
| 01549103 | | BTC-PERP[0], ETH-PERP[0], FTT[.00304986], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0], USTC-PERP[0], XRP[1.72173929] | | |
| 01549104 | | BTC[0.02890000], FTT-PERP[0], TRX[.000001], USD[1.21], USDT[0] | | |
| 01549106 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], ETH[0.00067413], ETH-PERP[0], ETHW[0.00067413], USD[0.12] | | |
| 01549110 | Contingent | ALGO-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00362948], FTT-PERP[0], LUNA2[3.86675325], LUNA2_LOCKED[9.02242426], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.70], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01549114 | | TONCOIN[24.50618445] | Yes | |
| 01549118 | Contingent | BTC[0], BTC-PERP[0], EUR[336.89], FTT[0], LUNA2[1.31524081], LUNA2_LOCKED[3.06889524], LUNC[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01549122 | Contingent, Disputed | MATICBULL[19859.335889], TRX[.000003], USD[1.02], USDT[0.00000001] | | |
| 01549123 | | USD[0.00], USDT[0] | | |
| 01549124 | | USDT[1.3176] | | |
| 01549125 | Contingent | ADABULL[.32254378], ADA-PERP[0], ALTBULL[3.387627], AR-PERP[0], ATOMBEAR[290967900], AVAX[.03949733], AXS-PERP[0], BNBBEAR[1499741980], BNBBULL[.22665466], BTC[.03737204], BTC-PERP[0], BULL[0], DOGEBULL[1.3718986], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.44541375], ETHBEAR[980600], ETHBULL[.62264839], ETH-PERP[0], ETHW[0.44541375], FTM[2142.535656], FTM-PERP[0], FTT[0.09424888], FTT-PERP[0], GRTBULL[684.01928], GRT-PERP[0], KSM-PERP[0], LINKBEAR[610968184043], LINKBULL[791.912551], LINK-PERP[0], LTCBULL[1801.7672], LUNA2[10.34215225], LUNA2_LOCKED[24.13168858], LUNC[225010.38013904], LUNC-PERP[0], MATICBULL[817.54758], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00972452], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9945680], SXPBEAR[19439340], THETABEAR[2999641100], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[119.41], XRPBULL[50004.96376], XRP-PERP[0] | | |
| 01549126 | Contingent, Disputed | USDT[0.00019474] | | |
| 01549131 | | DOGE[331.86942342], LINK[24.21709105], NFT [299127237525157614/FTX AU - we are here! #20592][1], NFT [336689730083401481/FTX EU - we are here! #164303][1], NFT [393724537817260976/FTX EU - we are here! #164471][1], NFT [400764602064741507/FTX Crypto Cup 2022 Key #948][1], NFT [409028715965526794/The Hill by FTX #5421][1], NFT [446200815652075296/FTX EU - we are here! #164180][1], SOL[3.31488292], TRX[.000001] | Yes | |
| 01549134 | | ATLAS[4031.61501174], POLIS[45.53173393], USDT[0] | | |
| 01549135 | | AMPL-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 01549136 | | ADA-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[132.6278833], ETH[3.32270172], ETH-PERP[0], HNT[39.77860453], LINK-PERP[0], LUNC-PERP[0], MOB[9.7232242], NEAR[26.72514849], NFT [406688345697888131/Deep in my retina][1], SOL[4.19749878], TRX[.000014], USD[0.00], USDT[0] | | |
| 01549139 | | ADA-PERP[0], USD[49.76], USDT[66.75642922] | | |
| 01549141 | | BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0329[0], GST-PERP[0], TRX[.000798], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01549145 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EUR[5.00], FTM-PERP[0], IMX-PERP[0], LDO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549146 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LDO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01549157 | | DOGEBEAR2021[2], DOGEBULL[3], ETHBEAR[36000000], LINKBULL[36], NFT (325643504614911888/FTX EU - we are here! #277354)[1], NFT (346335001681484670/FTX EU - we are here! #277359)[1], NFT (524459251009302981/FTX EU - we are here! #277351)[1], USD[2.66], USDT[0], XRPBULL[4700] | | |
| 01549157 | | ATOMBULL[5698.917], COMPBULL[2689.4889], DOGEBULL[10.6279803], ETHBEAR[78979860], SUSHIBULL[31993920], THETABULL[365.98746], USD[0.13], USDT[0], XRPBEAR[32000000], XRPBULL[5698.917] | | |
| 01549158 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-7.18000000], SPELL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[-166.69], USDT[498.00183478], XRP-PERP[0], ZIL-PERP[0] | | |
| 01549159 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[19489.51], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.00], USDT[0.00000001] | | |
| 01549160 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06260363], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[221.53], USDT[0] | | |
| 01549161 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[40980883], USD[0.19], USDT[0.00589283], USDT-20210924[0] | | |
| 01549168 | | ATOM[.096086], BTC[0], FTT[.08746228], HNT[.091583], LRC-PERP[0], LTC[.009848], NEAR-PERP[0], SOL-20211231[0], TRX[.000001], UNI[0.04823499], USD[2.67], USDT[0.00000001] | | |
| 01549175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.67], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01549185 | | 0 | | |
| 01549186 | | BNB[0], ETH[0.00000001], SOL[0.00000001], TRX[.001554], USDT[0] | | |
| 01549189 | | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], NFT (356253392264769270/FTX EU - we are here! #74929)[1], NFT (406146650273290965/FTX EU - we are here! #75011)[1], NFT (416275455313532223/FTX EU - we are here! #75064)[1], USD[0.00] | | |
| 01549191 | | AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], SOL[.00034256], USD[-0.01], USDT[0.00929700] | | |
| 01549193 | | ADABULL[0.00000543], ALICE-PERP[0], BTC-PERP[0], BULL[.01067], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-20211231[0], FTT-PERP[0], GRTBULL[.8], HNT-PERP[0], ICP-PERP[0], LINKBULL[.022727], LUNC-PERP[0], MATICBULL[.0918045], SLP-PERP[0], SUSHIBULL[700], THETABULL[.73], THETA-PERP[0], TLM-PERP[0], TRX[.000056], USD[7.57], USDT[0.00818000], VETBULL[.47.27207], VET-PERP[0] | | |
| 01549195 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000073], USD[0.37], USDT[10.02879116], XRP-PERP[0] | | |
| 01549196 | | 0 | | |
| 01549198 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01549201 | | TRX[.000002], USD[0.33] | | |
| 01549205 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.05702108], ETH-PERP[0], ETHW[0.05702109], FTT[.00000077], LINK-PERP[0], SOL[19.74656965], SOL-PERP[0], SUSHI-PERP[0], TRX[.000047], USDt-34.13], USDT[3.08480538], XRP-PERP[0] | | |
| 01549206 | | AKRO[1], BAO[4], COPE[0], DOGE[0], ETH[0.00000001], EUR[0.00], KIN[2], RUNE[0], SRM[0], TRX[2] | Yes | |
| 01549207 | | USD[25.00] | | |
| 01549208 | | DOT[.099145], USD[0.00], USDT[0] | | |
| 01549211 | | ETH[0], EUR[0.00], FTT[25], LINK[.00000001], MATIC[78.17066773], USD[0.00], USDT[0] | | |
| 01549214 | | NFT (332971309224348522/Austria Ticket Stub #359)[1], NFT (351182486008676895/FTX Crypto Cup 2022 Key #756)[1], NFT (385482393151266897/FTX AU - we are here! #23748)[1], NFT (432984081988377852/FTX AU - we are here! #651)[1], NFT (460503768977351673/FTX AU - we are here! #94590)[1], NFT (463355913039292905/FTX AU - we are here! #94918)[1], NFT (472467881567292959/FTX AU - we are here! #95164)[1], NFT (544060298308528044/FTX AU - we are here! #653)[1] | Yes | |
| 01549218 | | CLV[.0981], TONCOIN-PERP[10], TRX[.000055], USD[29.84], USDT[0] | | |
| 01549225 | | STETH[0] | | |
| 01549227 | | ETH-PERP[0], IOTA-PERP[0], MNGO-PERP[0], SOL-PERP[0], SUSHI[4], USD[66.09], ZIL-PERP[0] | | |
| 01549228 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ADABULL[0.93952896], ADA-PERP[0], AGLD-PERP[0], AKRO[.811847], ALCX-PERP[0], ALGOBULL[100660000], ALGO-PERP[0], ALICE[197.531284], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20210924[0], AMC-20211231[0], AMD-0624[0], AMD-0930[0], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210924[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0.00440038], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0317[0], BTC-MOVE-0329[0], BTC-MOVE-0606[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000650], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[2174], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1079.9757], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[2.55], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.1284], ETH-PERP[0], ETHW-PERP[0], EUR[0.17], FB-0325[0], FB-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.79464883], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20210924[0], GLD-0325[0], GLD-20210924[0], GME-0624[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], GRTBULL[2049.8], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[5.47724070], HOT-PERP[0], HT[10.90782118], HTBULL[293.9], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[1589.4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MRNA-20210924[0], MSTR-0325[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-20210924[0], PYPL-0325[0], QTUM-PERP[0], RAY[57.95070017], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL[.55770416], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20210924[0], SPY-20211231[0], SRM[28.48990012], SRM_LOCKED[2.41617728], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[3726640.37520809], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRXBULL[.8], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0624[0], TSM-0930[0], TSM-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.30345569], XRP_9478], USDT[2.74382587], USD-0624[0], USTC-PERP[0], VETBULL[2476], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[418], XLM-PERP[0], XMR-PERP[0], XRPBULL[1168900], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | HT[10.100902] |
| 01549231 | | AGLD[17.9964], ASD[96.8], ATLAS[709.742], CONV[7268.546], POLIS[12.2], ROOK[3.109378], USD[0.52], USDT[15.95701101] | | |
| 01549234 | | ATOM-20211231[0], AVAX-20211231[0], BAT-PERP[0], BNB-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH-20211231[0], FTM-PERP[0], FTT[.099563], REN-PERP[0], SHIB-PERP[0], SLP-10.309969], SOL[0.00048702], SOL-20211231[0], TRX[50.000001], TRX-20211231[0], USD[277.49], USDT[10.03334569], XRP[.9478] | | |
| 01549235 | | BTC[0.00085562], DOGE[.940248], ETH[.0246333], ETHW[0.02463330], FTT[.01497602], MATH[659.1051064], ROOK[0.006774], SOL[.194418], USD[.34.50], USDT[0] | | |
| 01549236 | | DOGEBULL[2.04098043], TRX[.00006], USD[0.03], USDT[0.00000001] | | |
| 01549237 | | ALTBULL[0], ATLAS[38649.32287257], ATOM[0.05745836], AVAX[0.02039694], BULL[0.67338000], CONV[216610], DOGEBULL[.0004], ETHBULL[4.33510000], FTME-0.65682874], FTT[92.49430000], GRTBULL[3192], KNCBULL[3073], LINKBULL[405.9], MATIC[.69178051], RUNE[0.00102800], SOL[212.41895562], SPELL[.00000001], THETABULL[15.7603], TRX[.00001], USD[29.62], USDT[-4.35366417], VETBULL[1401.15], XTZBULL[17566] | | |
| 01549242 | | ATLAS[25000], USD[0.18], USDT[0] | | |
| 01549245 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.09] | | |
| 01549247 | | BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], THETABULL[.0028632], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549251 | | TRX[.001557], USD[0.00], USDT[-0.00095994] | | |
| 01549253 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], MER[109], NFT (426887732865821351/FTX EU - we are here! #77756[1], NFT (507786985469983640/FTX EU - we are here! #77600)[1], NFT (513140425683458013/FTX EU - we are here! #77520)[1], STEP[.02360891], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01549257 | | BTC[0], TRX[.000012] | | |
| 01549258 | Contingent | AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GMX[0], LUNA2[0.00307301], LUNA2_LOCKED[0.00717036], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[8.36], USDT[0.00000002], USTC[.435] | | |
| 01549259 | | BTC[.000009], KIN[939980], SHIB[2143877.18150971], SUN[931.49780381], TRX[31.44109947], USD[0.13], USDT[0.21503613] | | |
| 01549263 | | BNB-20210924[0], BTC-20210924[0], BTC-PERP[0], LINK-PERP[0], OKB-20210924[0], USD[2.86], XRP-PERP[0] | | |
| 01549270 | Contingent | BTC[0.00002835], SRM[1.75052855], SRM_LOCKED[10.37111334] | Yes | |
| 01549272 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006228], USD[0] | | |
| 01549273 | | BCH[5.86689502], BTC[1.38224336], ETH[20.82972313], ETHW[17.55928121], LTC[15.90080087], REN[3015.61342899], SOL[43.74868860], TRX[.000477], USD[995.01], USDT[7166.33631703], XRP[2893.70396357] | | |
| 01549276 | Contingent, Disputed | ADA-PERP[0], USD[0.00] | | |
| 01549279 | | CAKE-PERP[0], DOGE-PERP[0], TRX[.000025], USD[0.61], USDT[0] | | |
| 01549281 | | BNB[0], BTC[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC[0], NFT (378474088339406150/FTX EU - we are here! #105060)[1], NFT (505728809058660673/FTX EU - we are here! #105397)[1], NFT (535170150044261730/FTX Crypto Cup 2022 Key #4543)[1], NFT (535352854104394359/The Hill by FTX #10014)[1], NFT (548941688882992063/FTX AU - we are here! #67398)[1], NFT (557034306064447066/FTX EU - we are here! #105476)[1], SOL-PERP[0], TRX[654.82183398], TRX-PERP[0], USD[7.75], USDT[142.23100604], XRP[.00000001], ZEC-PERP[0] | | TRX[652.664184] |
| 01549288 | | BNB[0], ETH[0.00050122], ETHW[0.00051131], POLIS[.0043], POLIS-PERP[0], SOL[0.00998387], USD[335.76], USDT[0.00830000] | | ETH[.0005] |
| 01549290 | | ETH-PERP[0], TRX[.000063], USD[0.07] | | |
| 01549292 | | ETH[.0006704], ETHW[.0006704], KIN[1750000], USD[0.11] | | |
| 01549295 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01549302 | | USD[2.49] | | |
| 01549306 | | BTC[0.01298981], DENT[1], EUR[0.00] | Yes | |
| 01549310 | | BNB[.0064558], ETHW[.00099745], USDT[0.86140291] | | |
| 01549316 | | ETH[.003], ETHW[.003], USD[-0.44], USDT[-0.00263982] | | |
| 01549318 | | BTC[0], ETH[0.07445057], ETHW[0.07445057], EUR[0.90] | | |
| 01549319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[1], ATOM-PERP[0.32999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03542995], ETH-PERP[0.00699999], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[2.10000000], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0.03000000], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[40.55], USD[-22.78], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[168.18788], XRP-PERP[16], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[70] | | |
| 01549321 | | EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 01549324 | | USD[25.00] | | |
| 01549328 | | NFT (456550982737353178/FTX AU - we are here! #17716)[1] | | |
| 01549329 | | AVAX[.00000001], BTC[.00003639], BTC-PERP[0], RUNE-PERP[0], USD[-0.09] | | |
| 01549330 | | USD[25.00] | | |
| 01549331 | | USD[0.18], XRP[13] | | |
| 01549334 | Contingent | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[6.54378839], ATLAS-PERP[0], AVAX[.00001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00007530], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL[0.16226704], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.01765303], DYDX-PERP[0], EDEN-PERP[0], ETH[0.03201914], ETH-0325[0], ETH-PERP[0], ETHW[0.00001914], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[6.18723379], FTM-PERP[0], FTT[1000.83531536], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.43769], LOOKS-PERP[0], LRC[.83900561], LRC-PERP[0], LUNC-PERP[0], MANA[.68562158], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (407187861146946330/NFT)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00732605], SOL-20211231[0], SOL-PERP[0], SRM[71.88890593], SRM_LOCKED[500.95201446], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[103633.79], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01549337 | | DFL[9.943], GODS[.099069], TRX[.000003], USD[1.04] | | |
| 01549340 | | TRX[.558118], USDT[0] | | |
| 01549344 | | IMX[84.60294428], TRX[.000001], USD[0.49], USDT[49.84252648] | | |
| 01549345 | | 1INCH-PERP[-16620], AAVE-PERP[-55.36], ADA-PERP[-52994], ALGO-PERP[-12171], ALPHA-PERP[-46293], BAL-PERP[-843.7], BCH-PERP[-50.808], BNB-PERP[-336.99], BTC-PERP[-3.2661], COMP-PERP[-162.25], CRV-PERP[-3448], DOGE-PERP[79058], DOT-PERP[-532.2], DRGN-PERP[-78.93], EOS-PERP[-6510], ETC-PERP[-282], ETH-PERP[-10.862], EXCH-PERP[-1.411], FIL-PERP[-381.5], FLM-PERP[-59957], FTT[25], FTT-PERP[-158.7], HNT-PERP[-681], HT-PERP[813.39999999], KNC-PERP[-3795], LINK-PERP[-558], LTC-PERP[-73.66], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[-618.3], OMG-PERP[-2394.7], RSR-PERP[-804130], RUNE-PERP[-6280], SHIT-PERP[-0.30299999], SOL-PERP[-733], SXP-PERP[-35696], THETA-PERP[-4797], TRX-PERP[0], UNI-PERP[-860.9], USD[335984.64], USDT[27526.25062976], WAVES-PERP[-705], XLM-PERP[-70426], XRP-PERP[-12768], XTZ-PERP[-4607], YFII-PERP[6.028], YFI-PERP[-1.014] | | |
| 01549346 | | ETH[.00000001], FTT-PERP[0] | Yes | |
| 01549350 | | ATLAS[5.73], FTT-PERP[0], POLIS[.0784], USD[2.97], USDT[0.06683082] | | |
| 01549353 | Contingent | FTT[1000.44747124], SRM[48.17781945], SRM_LOCKED[365.22218055], TONCOIN[21063.24], USD[22730.33], USDT[0.00001323] | | |
| 01549357 | | AKRO[7], ALGO[41.1187258], APE[1.17687973], ATLAS[393.47950423], AVAX[.6709301], AXS[.20678379], BAO[31], BF_POINT[200], BTC[.02581802], CHZ[140.87393109], CQT[38.15981349], DENT[6], DOGE[168.40593258], DOT[12.55384209], ENS[1.9174913], ETH[.28023954], ETHW[.21145507], FTM[46.36699926], GALA[161.71418707], GRT[1.00364123], HNT[2.34192803], KIN[29], LINK[4.1976911], LTC[.00000339], MANA[46.26385944], RSR[23], SAND[2.54209672], SHIB[1160978.68742456], SOL[1.06687436], TRX[5], UBXT[8], USD[1.08], XRP[242.07945544] | Yes | |
| 01549367 | | BTC[.01669964], USD[3.17] | | |
| 01549368 | | BAL[7.47], BOBA[15], BTC-PERP[0], CHZ[160], ETHW[.014], FTT[.2], FTT-PERP[0], LINA[2180], RAMP[321.95668], SKL[160], STEP[451.163292], STMX[9.5649], USD[0.07], USDT[0] | | |
| 01549369 | | AKRO[2], AVAX[0], BAO[3], DENT[3], ETH[0.00000018], ETHW[0.00000018], KIN[3], LOOKS[0], TRX[2], UBXT[1] | Yes | |
| 01549370 | | NFT (300790881436400015/FTX EU - we are here! #80966)[1], NFT (448922159743256078/FTX EU - we are here! #81080)[1], NFT (450590381790116407/FTX EU - we are here! #81034)[1] | | |
| 01549371 | Contingent | BTC[0], FTT[1.26255329], FTT-PERP[0], RAMP[.01096448], SRM_LOCKED[2.3751975], STG-PERP[0], USD[23848.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549373 | Contingent | ADABULL[0.00089407], ALTBEAR[767.8], ALTBULL[.09658], ATLAS[0.82], BEAR[536.594], BTC[.00001257], BULL[0.00009697], CHZ[9.82], CQT[99.982], DEFIBULL[.08002], DFL[499.91], ETH[.00099298], ETHBULL[.0069383], ETHW[.00099298], GALA[93.62], HT[.090982], LUNA2[0.02635567], LUNA2_LOCKED[0.06149657], TLM[700.87382], USD[2.28], USDT[456.79415701], USTC[0.11359707], WAVES[5.49829], XRP[.8092] | | |
| 01549378 | | AXS[0], ETH[0], SLP[0] | | |
| 01549380 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01549383 | | BTC-PERP[0], MATIC[0], USD[0.00] | | |
| 01549384 | | SOL[18.61684605], TRX[.000028], USD[0.00], USDT[0.13052591] | | |
| 01549385 | | ADA-PERP[0], AVAX-PERP[0], BNB[2], BTC[.202], BTC-PERP[0], DENT-PERP[132500], DOGE[2560], DOT-PERP[1], EGLD-PERP[0], ETH[1.02], ETH-PERP[0], ETHW[1.02], EUR[0.00], FIL-PERP[0], FTT[61.85652384], LINK[23.7], LINK-PERP[0], LTC[3], LTC-PERP[0], RAY[51], SHIB-PERP[1000000], SOL[10], SOL-PERP[0], SRM[67], STEP-PERP[521.6], USD[952.04], VET-PERP[5506], XRP[549], XRP-PERP[0] | | |
| 01549386 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KBA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-2021123[0], USD[17.73], USDT[0.00779952], XTZ-PERP[0] | | |
| 01549387 | | USD[25.00] | | |
| 01549388 | | BTC-PERP[0], DOT-PERP[0], LINK[.095125], LINK-PERP[0], SUSHI-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 01549393 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[11.85], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[97.99], XRP-PERP[0] | | |
| 01549395 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-MOVE-2021073[0], BTC-MOVE-2021080[0], BTC-MOVE-20210807[0], BTC-MOVE-WK-20210807[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.27230271], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15210323], LUNA2_LOCKED[0.35490755], LUNC[33120.8], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001157], USD[-11.09], USDT[9.20360549] | | USDT[9.03527399] |
| 01549397 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], NEO-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01549401 | | NFT (415553027182639359/FTX Crypto Cup 2022 Key #2103)[1], NFT (476720561048003233/The Hill by FTX #4407)[1], SOL[1.10900472] | Yes | |
| 01549405 | | ALICE-PERP[0], AR-PERP[0], BNB[.00000001], BTC[0.0000941], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01549406 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE[10], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[2.93], XTZ-PERP[0] | | |
| 01549414 | | ETH[.07599297], ETHW[.07599297], LINK[.3], SOL[.42971152], TRX[.000047], USD[524.57], USDT[1.63538229] | | |
| 01549416 | | BTC-PERP[0], EUR[0.00], KAVA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01549422 | | NFT (311851348002013101/FTX EU - we are here! #92610)[1], NFT (318251399203128556/FTX EU - we are here! #92708)[1], NFT (367895879697179321/FTX EU - we are here! #92536)[1], TONCOIN[.01], USD[0.00] | | |
| 01549425 | Contingent | AVAX[14.39712], BTC[0], DOT[.00078], ETH[.00057], ETHW[.00057], FTT[0.35971781], GBP[117.85], LUNA2[0.28914250], LUNA2_LOCKED[0.67466583], LUNC[6296.388408], USD[0.46], XRP[1587.9524] | | |
| 01549428 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0.53260000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.036882], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.09100431], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01549433 | Contingent | BNB-PERP[0], BTC[0.00060749], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.00000011], FTT-PERP[0], HOOD[0], KNC[0], LTC-PERP[0], RUNE-PERP[0], SOL[4.08244375], SOL-PERP[0], SRM[70.80184898], SRM_LOCKED[1.42376635], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01549435 | | USD[119.84] | | |
| 01549436 | | 1INCH[-1.12698597], RUNE[0], TRX[.000001], USD[18.17], USDT[5.50105946] | | |
| 01549441 | | USD[25.00] | | |
| 01549447 | | AKRO[4], BAO[13], COPE[0], DENT[1], FTM[0], KIN[11], MNGO[0], RAY[0], RSR[1], SLP[0], SRM[0], TRX[0], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01549448 | | ALTBULL[5], BNBBULL[.0008], EXCHBULL[.08138], USD[0.32], XRPBULL[169841] | | |
| 01549455 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.087669], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00486584], LUNA2_LOCKED[0.01135364], LUNC[.0061936], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.06858480], USTC[.68878], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01549457 | | BTC[0], ETH[.00000001], FLOW-PERP[0], NFT (411070213422800779/FTX EU - we are here! #27358'1)[1], NFT (442910859885543394/FTX EU - we are here! #273577[1], NFT (536510828679456076/FTX EU - we are here! #273571'i1), SHIB-PERP[0], TRX[.000017], USD[0.01], USDT[2.15695211], XRP[.2] | | |
| 01549458 | | AMPL[0.16472041], AMPL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01549466 | | AKRO[1], BAO[23], CEL[0.19674008], MATIC[.00514251], NFT (344637152524427383/FTX AU - we are here! #23738)[1], NFT (355326856022571115/FTX AU - we are here! #23733)[1], PSYI341.74029483], SOL[.23168424], TRX[26.34213549], UBXT[11], USD[0.02] | Yes | |
| 01549467 | | BAO[3], BTC[0.00000002], C98[4.5475617], EUR[0.01], FTT[1.68022247], KIN[5], SLP[174.88505157], UBXT[0.00804754], USD[0.00], USDT[22.34444624] | Yes | |
| 01549468 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00003429], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.61404262], XRP-PERP[0] | | |
| 01549470 | | AKRO[11], ALPHA[2], APE[0], AUDIO[1], BAO[45], BF_POINT[300], BOBA[.00153185], BTC[0.00000072], DAI[0], DENT[11], DOGE[0], DYDX[.00045587], ENS[.00000001], ETH[0], FIDA[.00000735], FRONT[1], HXRO[1], IMX[.00050106], KIN[39], MATIC[.00001208], MKR[.00000124], RSR[5], SLP[.06603888], SNX[.0062081], SPELL[0.51212135], STETH[0], SUSHI[.00143953], TRX[22], UBXT[8], USD[0.31], USDT[0], YFI[0.00000038], ZRX[.00352326] | Yes | |
| 01549473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[1.11304522], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01549474 | | BNB[0], BTC[0.21000909], ETH[0.00058852], ETHW[0.00058852], SOL[0], TRX[.000001], USD[-0.25], USDT[0] | | |
| 01549475 | | ALPHA-PERP[0], BTC[.0234879], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SKL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[125.00], ZIL-PERP[0] | | |
| 01549476 | | DOGEBULL[2.59750638], ETHBEAR[44170607], TRX[883.83204], USD[0.21], USDT[.063985], XRPBULL[7236.55828] | | |
| 01549479 | | BF_POINT[200], EUR[0.00], KIN[0], USD[0.00] | Yes | |
| 01549480 | | USD[25.00] | | |
| 01549488 | | AURY[52], GENE[36.6], USD[1.85], USDT[.00169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549503 | | HT[0] | | |
| 01549504 | | AAVE-20210924[0], AAVE-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], OKB-20210924[0], OKB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.13], USDT[0] | | |
| 01549505 | | AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], REN-PERP[0], USD[0.02], USD[0.00255393], XRP-PERP[0] | | |
| 01549506 | | 0 | | |
| 01549513 | | AKRO[1], EUR[0.00], FRONT[2.10228764], KIN[1], USDT[0] | Yes | |
| 01549514 | | BNB[.25086514], DOGE[.00366166], ETH[3.11539523], FIDA[8.66101693], FTT[100.71611170], MSOL[0.00891317], NFT (381473630383978217/FTX EU - we are here! #181055)[1], NFT (383611313490666924/FTX EU - we are here! #180989)[1], NFT (492928774034450689/FTX EU - we are here! #180813)[1], ROOK[97.71038737], STSOL[.00000001] | Yes | |
| 01549515 | | AVAX[.00727199], KIN[7492], USD[0.00], USDT[0] | | |
| 01549516 | | BULL[0.09586145], ETHBULL[.6456334], EUR[0.00], FTM[45], SOL[.93], USD[0.00] | | |
| 01549520 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01549525 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[5.87], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.39], VET-PERP[0], XRP-PERP[0] | | |
| 01549528 | | BAQ[1], DENT[.09529196], FTT[0.00001518], TRX[1], USDT[0] | Yes | |
| 01549529 | | TRX[.000002] | | |
| 01549531 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01549532 | | BTC[0], ETH[.0009981], ETHW[.0009981], GBP[0.00], USD[0.00] | | |
| 01549534 | Contingent, Disputed | ALPHA-PERP[0], BTC-PERP[0], CUSDT[0], DAI[0], ETH-PERP[0], EUR[0.05], FTT[0.00333927], SOL-PERP[0], USD[-0.04], USDT[0], XRP[0] | | |
| 01549537 | | GBP[0.00], USD[0.00] | | |
| 01549539 | | BTC[0], BTC-PERP[0], C98-PERP[0], KSHIB-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01549540 | | DOT-PERP[0], LTC[0], SOL[0], USD[0.00] | | |
| 01549541 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.14] | | |
| 01549543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1200.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[6.76999999], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-235.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01549546 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.00520867], LUNA2_LOCKED[18.67882024], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[14.16], USDT[0.00000008], USTC-PERP[0], VET-PERP[0], XYZ-PERP[0] | | |
| 01549547 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01549551 | | BICO[.75149879], ENJ-PERP[0], ETH[0], FTT[0.01251277], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.14169551] | | |
| 01549552 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00235133], SRM_LOCKED[.0111086], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01549561 | | ADA-PERP[0], BTC-PERP[.0007], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], SPELL-PERP[400], STEP-PERP[0], USD[10.10], XLM-PERP[150], XRP-PERP[0] | | |
| 01549564 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[122], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.68], VET-PERP[0], XRP-PERP[0] | | |
| 01549565 | | LOOKS-PERP[0], TRX[.000003], USD[0.30], USDT[.004445], USTC-PERP[0] | | |
| 01549566 | | EUR[1.81] | | |
| 01549568 | | LTC[5.07877815], XRP[3246.92604353] | Yes | |
| 01549581 | | FTT[.09943], LINK[60.65298495], USD[857.08], USDT[0], YFI[0.04151812] | | |
| 01549586 | | ADA-PERP[0], APE[573.652984], AVAX[5.7], AXS-PERP[0], BOBA-PERP[0], BTC[.00008431], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[251], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[154], MANA-PERP[0], MATIC[260], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[15522.42], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01549588 | | BTC[.00913], BULL[0.00007229], BULLSHIT[.00187205], ETHBULL[0.00006887], USD[48.46] | | |
| 01549594 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01549599 | Contingent | ADA-PERP[0], ATLAS[26.44958404], AURY[2], AXS-PERP[0], DOGE-PERP[0], DOT[16.09964], DOT-PERP[0], FTT[0.00263557], ICX-PERP[0], IOTA-PERP[0], LINK[15.5], LINK-PERP[0], LUNA2[0.03722120], LUNA2_LOCKED[0.08684946], LUNC[8104.9947962], ONE-PERP[0], SKL-PERP[0], USD[0.50], USDT[0], VET-PERP[0], XRP[58.70338939] | | |
| 01549607 | | TRX[.000174] | | |
| 01549609 | | AKRO[1], BAO[4], BNB[.00503023], BTC[.00053618], DENT[2], FTT[.0378764], KIN[8], RAY[.08857464], ROOK[.0624679], SHIB[144990.13114541], SLP[11.00761786], SOL[.00000773], SUSHI[.19059094], TRX[1], UBXT[1], USD[0.00], XRP[1.93911149] | Yes | |
| 01549610 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[.2], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00256942], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0.08000000], ETHW[0.00701455], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.56437810], SOL-0325[0], SOL-2021123[0], SOL-PERP[2.49999999], SRM-PERP[0], SRN-PERP[0], TRX[34.9937], TRX-PERP[0], USD[2940.42], USDT[1000.33130143], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01549617 | | BNB[.00000001], ETH[.00093129], ETHW[0.00093128], HMT[667], TRX[.000002], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01549630 | | USD[0.43] | | |
| 01549633 | | ETH[0], ETH-PERP[0], TRX[.000003], USD[-0.05], USDT[0.13569711] | | |
| 01549634 | | AVAX-20210924[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-20210924[0], USD[11.59] | | |
| 01549641 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01549642 | | OXY[.9356], STEP[.07567], TRX[.000047], USD[0.01] | | |
| 01549644 | Contingent | ALICE[25.91689487], ATLAS-PERP[0], BTC[0], BTC-PERP[0], C98[103.048531?], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.51815851], FIDA-PERP[0], FTM[219.30570863], FTM-PERP[0], FTT[12.63434187], GALA-PERP[0], LINK[20.29563081], LUNA2[1.07849167], LUNA2_LOCKED[2.51648057], LUNC[234843.83266685], LUNC-PERP[0], MATIC[102.79099639], OXY-PERP[269.6], SAND-PERP[0], SOL[15.67542152], SOL-PERP[0], SRM[80.16507382], SRM_LOCKED[1.57064547], STEP-PERP[0], TRX[0.00000115], TRYB[0], UNI[19.72443226], USD[4864.46], USDT[0], VET-PERP[0], XRP[105.83033907] | TRX[.000001] | |
| 01549647 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01549650 | | ATLAS[1351.23044169], GOG[46], SPELL[4798.94], USD[0.37], USDT[0] | | |
| 01549652 | | ALPHA[.9596], BAL[.00091], CRV[.6166], ETH[0.00108558], ETH-PERP[0], ETHW[0.00108558], FTM[.13888], MATIC-PERP[0], SNX[.253002], SUSHI[.47642], USD[10.58] | | |
| 01549653 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13060280], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0], LUNC[1500000], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-39.28], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01549655 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[.03396193], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[648.98], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAX-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[.97682], SRM-PERP[0], TRX[.000005], USD[2.43], USDT[0.00509401], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000031] | | |
| 01549658 | | ADA-PERP[99], CAKE-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[4.20], VET-PERP[0], XRP-PERP[0] | | |
| 01549659 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000025], UNI-PERP[0], USD[0.00], USDT[0.12727779], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01549660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009848], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01549668 | | AMPL[0.21136143], BTC[0.03290000], ETH[.40384662], ETHW[.40384662], HNT[.099981], LTC[.002343], SOL[2.57], USD[0.00], USDT[0.28619889] | | |
| 01549669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-20000002[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000740], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01549671 | | ASD[170.367624], LUA[1306.11954], TRX[.000056], USD[0.12], USDT[0.00248673] | | |
| 01549676 | | AUD[0.00], MATIC[62576.06518607] | | |
| 01549677 | | 1INCH-PERP[0], AAVE[.01], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS[40], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[10], CUSDT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA[10], GRT[6], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.154], LRC[2], LRC-PERP[0], LUNC-PERP[0], MANA[1], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN[6], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRYB-PERP[0], UNI[.25], USD[1.20], XLM-PERP[0], XRP[3], XTZ-PERP[0] | | |
| 01549680 | Contingent | AVAX[.00014854], BTC[.00000071], DOGE[.00857144], ETH[2.91924247], FIDA[.14654631], FTM[.00798835], FTT[.00029502], KIN[1], LUNA2[4.59332732], LUNA2_LOCKED[10.26141704], MNGO[.01442256], MSOL[.0001127], NFT [295570269204179311/Austria Ticket Stub #907][1], NFT [380832661634114303/FTX AU - we are here! #61785][1], NFT [390349052823646132/Singapore Ticket Stub #1797][1], NFT [390421138414848133/FTX EU - we are here! #159666][1], NFT [394368773474935398/FTX AU - we are here! #4740][1], NFT [500805624753046008/FTX AU - we are here! #4751][1], NFT [526378488121874813/FTX Crypto Cup 2022 Key #4418][1], NFT [533764994532900169/FTX EU - we are here! #159731][1], NFT [546953192059932828/FTX EU - we are here! #159422][1], SOL[.00011163], TULIP[.00047549], UBXT[1], USD[15.26], USDT[0308.37781577] | Yes | |
| 01549687 | | BOBA[199.96], BULL[0.00009650], ENS[20], ETH[1.942], ETHBULL[0.00007872], ETHW[2.042], USD[2.35] | | |
| 01549690 | | ATLAS[2999.43], BCH[.00068745], BOBA[2043.17715581], BTC[0], ETHW[1.79998749], TRX[.000001], USD[0.00], USDT[0] | | |
| 01549692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.42], USDT[6.43795734], VET-PERP[0], XRP-PERP[0] | | |
| 01549694 | | ADA-PERP[0], AXS[1.4], AXS-PERP[0], BNB[.26], BTC-PERP[0], DOGE[344], ETH-PERP[0], FTT[2], LRC[37], LTC[.62], MATIC[70], RUNE[10], SHIB[2600000], SOL[2.68], SUSHI[7.5], UNI[3.7], USD[107.60], XRP[93] | | |
| 01549696 | | ADA-PERP[0], AVAX[10.74543178], DENT[404020.81515239], DOT[56.04326842], ETH[0.52021637], EUR[0.00], FTM[1512.91542615], SHIB[39256023.4140269], USD[30.23], XRP[280.51015709] | | |
| 01549697 | | FTM-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01549701 | | AVAX-PERP[0], BTC[0], BULL[0], ETH[.00000001], FTT[0.00665620], LRC-PERP[0], SOL[.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 01549702 | | TRX[.000777], USD[0.45], USDT[0] | | |
| 01549704 | | ETH[.00000001], SOL[0] | | |
| 01549706 | | NFT [445149309272560980/FTX AU - we are here! #9][1] | | |
| 01549707 | | GOG[.93977], USD[0.00], USDT[0.00002400] | | |
| 01549708 | | ATLAS[0], BAO[1], BNB[.05160275], CRO[0], ETH[0], FTM[0], FTT[0], GRT[0], MXN[0.00], POLIS[0], RAY[0], SHIB[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000042], XRP[0] | Yes | |
| 01549715 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00401325], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549721 | | EUR[0.00], SOL[0], USD[-0.03], USDT[0.05232689], USDT-PERP[0] | | |
| 01549729 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000209], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000264], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OKB-20210924[0], PERP[0.00000001], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01549734 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01549737 | | FTT[.09525], USD[4617.85] | | |
| 01549738 | | TRX[.000002], USDT[-0.00000004] | | |
| 01549742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01549751 | Contingent | ATLAS[0], BNB[0], ETH[0], ETHW[0.00000015], FTT[24.32447798], LTC[0], LUNA2[7.56206292], LUNA2_LOCKED[17.6448135], MATIC[0], RAY[0], RUNE[0.00460889], SOL[0], SRM[.00589544], SRM_LOCKED[2.55421471], USD[34.02], USTC[0] | | |
| 01549753 | | 0 | | |
| 01549758 | | NFT [5302507553637232316/The Hill by FTX #29281][1] | | |
| 01549759 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.001686], USD[1.41], USDT[0] | | |
| 01549768 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00758014], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XRA-PERP[0] | | |
| 01549769 | | ALICE[.09404], AGLD[.09272], ATLAS[5.198], BAO[227.2], BNB[.005816], BOBA[.4658], CONV[3.932], DODO[.03992], ETHW[.0008902], IMX[.04456], LINA[6.914], OMG[.4658], PERP[.05582], POLIS[.04872], SNX[.00848], SOL[.002512], STEP[.05716], TRX[.1418], USD[1190.56], USDT[.0089233] | | |
| 01549774 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01549779 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OGN-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01549782 | | USD[0.00], USDT[0] | | |
| 01549788 | | MATICBULL[113.05934], SXPBULL[25995.06], THETABULL[12.99852981], USD[0.04], USDT[0] | | |
| 01549789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.43], USDT[48.61634100], WAVES-PERP[0] | | |
| 01549790 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[.00045338], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01549792 | | DOGEBULL[1.3], MATICBULL[36.396295], SUSHIBULL[958.39], SXPBULL[15394.6309], TRX[.00007], USD[0.01], USDT[0.00892410], VETBULL[329.73749], XRPBULL[98.955] | | |
| 01549793 | | MATICBULL[1275.754039], TRX[0], USD[0.05] | | |
| 01549794 | | CHZ-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01549804 | | SUSHIBULL[76070000], USD[0.20], USDT[.009089] | | |
| 01549805 | | TRX[.000009], USD[25.00] | | |
| 01549808 | | LINKBULL[.012866], MATICBULL[5.4], USD[0.23], USDT[0] | | |
| 01549809 | | ADABULL[0.00054885], MATICBULL[.574722], TRX[.000059], USD[0.00], USDT[0] | | |
| 01549810 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000030], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00400554], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01549811 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 01549813 | | BTC-PERP[0], ETH[0.31583439], ETHW[0.31583439], SOL[0.00462156], USD[0.07] | | |
| 01549817 | | BTC-PERP[0], USD[199.19] | | |
| 01549819 | | TRX[.000049], USD[0.00], USDT[0] | | |
| 01549821 | | ADA-PERP[0], APE-PERP[0], ART-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[.0158], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX[0], INJ-PERP[0], LINK-PERP[0], LUA[1000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[110], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[80.44], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01549824 | Contingent | ETH[0], FTT[0], SRM[.00002994], SRM_LOCKED[.0009174], USD[0.00], XRP[-0.00013088] | | |
| 01549828 | | BTC-PERP[0], ETH-PERP[0], EUR[0.09], MATIC[10], SHIB[99772], SLP[9.7302], USD[0.25], USDT[0.43707100], XRP-PERP[0] | | |
| 01549830 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[51.84578139], ANC[4171], ANC-PERP[0], ATOM-PERP[0], AUDIO[995], AVAX-PERP[0], BAL[198.57], BAL-PERP[0], BAND[137.43434707], BTC[0], BTC-PERP[0], C98[205.97237413], CHZ-PERP[0], CRO-PERP[0], CVC[46649], DENT[400002], DENT-PERP[0], DFL[2550.01273], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[34.6], ETH[0], ETH-PERP[0], ETHW[11.35450109], FIDA[714], FIDA-PERP[0], FTM[3368.92097040], FTM-PERP[0], FTT[388.11984951], FTT-PERP[0], HNT-PERP[0], LINK[40.6067972], LOOKS-PERP[0], LRC-PERP[0], LTC[18.89702638], LTC-PERP[0], LUNA[26.46636916], LUNA2_LOCKED[15.08819473], LUNC[1408065.50085320], LUNC-PERP[0], MANA-PERP[0], MATIC[1342.12458593], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[528.7], POLIS-PERP[0], RAY[115.44259037], REN[935.19850684], RNDR-PERP[0], RUNE[77.67008335], SAND-PERP[0], SHIB[19700000], SOL[219.88033136], SOL-PERP[0], SRM[1794.5162186], SRM_LOCKED[35.08317935], STEP-PERP[0], TRX[7748.79726906], UNI[104.19887952], USD[21759.20], USDT[51.17316017], VET-PERP[0] | | SOL[211.348154], TRX[.000001] |
| 01549833 | | IMX[.002872], TRX[.000001], USD[0.01] | | |
| 01549836 | | ETH[0], SOL[.08080234], SOL-PERP[0], USD[0.00] | | |
| 01549837 | Contingent | ALGO[0], APE[0], BCH[0], BTC[0], DENT[0], ETH[0], FTT[0], GMT[0], GRT[0], LUNA2[0], LUNA2_LOCKED[19.33488687], LUNC[0], RNDR[0], SAND[0], SOL[0], TRX[0], USD[4596.15], USDT[0], XRP[0], YFI[0] | | |
| 01549838 | | AUD[0.00], BTC[.00002644], MANA[0], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549839 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[10], KSHIB-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.13] | | |
| 01549845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[0.00979622], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], USD[0.02], USDT[0], XMR-PERP[0] | | |
| 01549846 | | AAVE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV[7.846], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA[0.566], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.90], WAVES-0624[0], WAVES-PERP[0], XRP[.028877], ZIL-PERP[0] | | |
| 01549850 | Contingent | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[4000.00], FIL-PERP[0], FLOW-PERP[0], FTM[712.8574], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-202109240[0], SOL-PERP[0], SRM[92.40440781], SRM_LOCKED[1.93362663], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.40], VET-PERP[0], XRP-PERP[0] | | |
| 01549851 | Contingent | 1INCH-PERP[0], ADA-202109240[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-0017187[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000085], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0.55372566], LUNA2_LOCKED[1.29202654], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], POPI-PERP[0], PRIV-1230[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00003362], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01549854 | | SNX[295.87] | | |
| 01549857 | | AAVE[.00000001], BTC[0], FTM[0], SOL[0], USD[0.08], USDT[0], YFI[0] | Yes | |
| 01549860 | | ADABULL[79.24119829], BTC[0.01551605], ETH[.0001176], ETHW[0.00011760], HNT[.009359], USD[248.39], XRP[25.71407] | | |
| 01549861 | | EUR[0.00], PAXG[.00000001], USD[-0.01], USDT[0.00759500] | | |
| 01549863 | | TRX[.000001], USDT[0.00000145] | | |
| 01549871 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], FTT[0.00000001], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.32900537], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01549872 | | AAVE-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0.00020000], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210324[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[.26058836], FTT-PERP[0], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.88751752], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210924[0], USDI-15.06], XRP[.00457909], XRP-1230[0], XRP-PERP[2?] | | |
| 01549873 | | USD[25.00] | | |
| 01549874 | Contingent | ALICE-PERP[0], BNB[0], SAND-PERP[0], SRM[.00168696], SRM_LOCKED[.00115748], USD[0.00], USDT[0] | | |
| 01549876 | | USD[0.00], USDT[0] | | |
| 01549880 | | EUR[0.01], USD[0.00] | | |
| 01549883 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.098575], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI[1.14], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01549885 | | BNB[.00000001], MYC[41.82102558], USDT[0] | | |
| 01549891 | | ATLAS[0], BTC[0], HBAR-PERP[0], MATIC[0], SOL[0.11907479], USD[-1.18], USDT[0] | | |
| 01549892 | | TRX[.2395], USDT[3.03839551] | | |
| 01549898 | Contingent | AAVE[0.51990420], AVAX-20210924[0], AXS[2.79774926], BCH[0.15795677], BTC[0.00539667], CEL[.0955597], ETH[0.38657050], ETHW[0.38657050], FTT[10.88705511], GBP[7.22], HNT[.09949498], LINK[6.69877203], LUNA2[0.00307736], LUNA2_LOCKED[0.00718051], LUNC[0.00991337], MATIC[9.962912], RAY[51.991602], SKL[.7745555], SOL[4.21716577], TRX[.000063], USD[168.91], USDTI-268.18486182] | | |
| 01549899 | | TRX[.000054] | | |
| 01549901 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[435.16], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-255.07], USDT[0], VET-PERP[0] | | |
| 01549902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.33], USDT[37.26330409], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01549903 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[470.53229063], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[476831216059410/10/FTX EU - we are here!#262409][1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.05130263], POLIS-PERP[0], QTUM-PERP[0], RAY[31.76875703], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0012694], SRM_LOCKED[.02000195], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.77], USDT[11.57492713], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01549904 | | FTT[0], USD[0.08], USDT[0.00000001] | | |
| 01549907 | Contingent, Disputed | USDT[0.00030999] | | |
| 01549908 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.026], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.249903], ETH-PERP[0], ETHW[.000903], FIDA-PERP[0], FTT[11], FTT-PERP[0], MCB-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[4.78], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[3.15], VET-PERP[0], XRP-PERP[0] | | |
| 01549910 | | FTT[.00120983], USD[0.00] | | |
| 01549911 | | BNB[0], ETH[0] | | |
| 01549916 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[138.99], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-132.95], USDT[11.10209084], XLM-PERP[0], XRP-PERP[0] | | |
| 01549917 | Contingent | ALCX[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], EC-PERP[0], FLOW-PERP[0], FTT[0.01485073], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM_LOCKED[2.46202356], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1260.47], USDT[0] | | |
| 01549919 | | BTC-PERP[0], FTT[15799.41692], FTT-PERP[0.0100], USD[9289.03] | | |
| 01549920 | | ATLAS[1650], POLIS[20], USD[293.24] | | |
| 01549922 | | DOGEBULL[142.47173519], FTT[0.01522150], LINKBULL[6577.1900964], MATICBULL[8744.803354], SUSHIBULL[7648546.5], SXPBULL[2542665.8053], THETABULL[827.1308225], TRX[.000001], TRXBULL[1277.75718], USD[1.79], USDT[0.00000022], VETBULL[7129.2251898] | | |
| 01549923 | | SUSHIBULL[589122.2], USD[0.00], USDT[0] | | |
| 01549928 | Contingent | ADA-PERP[0], ALT-PERP[0], AUDIO[1200], AVAX[.09998], BTC-PERP[0], BTTPRE-PERP[0], COMP[4.999], CRO[10197.96], CRV-PERP[0], DOGE-PERP[0], DYDX[99.98], ETC-PERP[0], ETH[0.56118781], ETH-PERP[0], ETHW[0.56118780], FTT[.098], IOTA-PERP[0], LINK[99.88002], LTC[19.998], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MKR-PERP[0], SNX[139.972], SOL[.009048], SOL-PERP[0], UNI[.0397956], USD[33164.12], USD[0.85009107], VET-PERP[0], XRP[2000.0204264], ZRX[999.8] | | |
| 01549929 | | TRX-PERP[0], USD[-0.01], USDT[0.02769912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549930 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[6403.19], USDT[0.00000001], WAVES-PERP[0] | | |
| 01549931 | | TRX[.000002], USD[13.97], USDT[0] | | |
| 01549934 | | ALCX-PERP[0], ETHBULL[.0000818], TRX[.000001], USD[0.09], USDT[0.00741400] | | |
| 01549935 | | MATICBULL[388.30804], TRX[.000079], USD[0.06] | | |
| 01549939 | | BNB[.01], BTC[0.00327079], ETH[.01882414], ETHW[.01882414], FTT[.1], MATIC-PERP[0], POLIS[1.1], TRX[.000345], USD[851.80], USDT[2.00000002] | | |
| 01549941 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03532595], LUNA2_LOCKED[0.08242721], LUNC[7692.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01549944 | | ADA-PERP[0], BRZ[-28.18101971], BTC[.00033118], ETH[.00154625], ETHW[.00154625], USD[4.48] | | |
| 01549946 | Contingent, Disputed | TRX[.000029], USD[0.00] | | |
| 01549956 | | ETH[0], KIN[2] | | |
| 01549958 | | USD[0.00], USDT[0] | | |
| 01549959 | | BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IMX-PERP[0], LTC-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[31.43], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01549962 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000022], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258341], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[7336.93], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[7334.23] |
| 01549965 | | FTT[.098138], FTT-PERP[0], USD[160.40], USDT[0] | | |
| 01549967 | | AAVE[0], BTC[0], BULL[0], COMP[0], ETH[0], FTT[0], USD[0.61], USDT[0] | | |
| 01549969 | Contingent | ADA-PERP[-151], ALGO-PERP[-211], ALICE-PERP[-32.69999999], ALPHA-PERP[0], AR-PERP[-4.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-7.1], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-203], BCH-PERP[0.52600000], BNB-PERP[0], BNT-PERP[0], BTC[0.04437258], BTC-PERP[0.00289999], BTTPRE-PERP[0], CAKE-PERP[-12.4], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-2.5], ETH[.4391916], ETH-PERP[-0.04200000], ETHW[.42185047], FIL-PERP[-9.6], FTM-PERP[0], FTT[25.07376969], FTT-PERP[0], GRT-PERP[-744], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[-238], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[-173], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00663254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[49], MKR-PERP[0.06900000], MTL-PERP[0], NEAR-PERP[-21.4], NEO-PERP[-7.6], OMG-PERP[49.4-01.1], ONE-PERP[-4050], ONT-PERP[-289], PERP-PERP[0], PUNDIX-PERP[146], QTUM-PERP[-22.6], RAMP-PERP[0], REEF-PERP[-12520], RSR-PERP[-11480], SAND-PERP[0], SC-PERP[0], SHIB-PERP[-4600000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[-104], STMX-PERP[0], STORJ-PERP[-0.06830000], SXP-PERP[-172.30765], THETA-PERP[-54.7], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2589.15], USDT[1207.45310634], VET-PERP[-2906], WAVES-PERP[-11.5], XEM-PERP[-1620], XLM-PERP[550], XMR-PERP[-0.4], XRP-PERP[-138], XTZ-PERP[0], YFII-PERP[.04], ZEC-PERP[-1.1], ZIL-PERP[-2120], ZRX-PERP[-268] | Yes | |
| 01549971 | | 0 | | |
| 01549972 | Contingent | 1INCH[12.96808857], AAPL[0.01985655], AAVE[0.04459166], AGLD[7.89369762], AKRO[2597.89945866], ALCX[11.87766628], ALGO-PERP[0], ALICE[1.47843173], ALICE-PERP[10.8], ALPHA[20.62637264], ALPHA-PERP[161], AMD[0.02636612], AMPL[4.31805059], AMZN[0.04623194], ANC[6.36606430], APE[1.68571885], ASD[53.93980870], ATLAS[23.78940166], ATOM[0.32942125], ATOM-PERP[0], AUDIO[13.81077962], AURY[.01897256], AVAX[0.23519140], AVAX-2021123[0], AVAX-PERP[0], AXS[0.26564396], AXS-PERP[.5], BADGER[1.07299836], BAL[0.42276352], BAL-PERP[0], BAND[0.29239629], BAO[0.56882689], BAT[6.86982744], BCH[0.14500958], BICO[8.09317605], BIT[9.25511825], BNB[0.00565108], BNB-PERP[0], BNT[2.86057956], BOBA[8.00273253], BOBA-PERP[0], BRZ[10.99411655], BTC[0.00996176], BTC-PERP[0], BTT[2450349.89973512], BVOL[0.00436070], CAD[4.57], CEL[7.30935879], CHR[23.37147788], CHR-PERP[0], CHZ[0.11664406], CITY[0.15392825], COMP[0.07910414], COMP-PERP[.6449], COPE[278.27732820], CQT[20.47245197], CREAM[0.53344825], CRO[22.12795249], CRV[5.30412688], CRV-PERP[0], CTX[0], CVX[1.23073124], DAI[2.30043404], DASH-PERP[.64], DAWN[4.59583476], DEFIHEDGE[0.01010782], DENT[4963.24949551], DFL[1341.87331807], DODO[26.60402901], DODO-PERP[125.1], DOGE[25.70872350], DOGE-PERP[359], DOT[0.87591142], DOT-PERP[2.1], DYDX[0.90622097], DYDX-PERP[11.9], EGLD-PERP[0], EMB[192.03300458], ENJ[5.60910946], ENJ-PERP[29], ENS[0.48189974], EOS-PERP[0], ETC-PERP[0], ETH[0.00505436], ETH-PERP[.034], ETHW[0.00389814], EUR[22.03573025], FIDA[22.12464235], FTM[19.21214935], FTM-PERP[0], FTT[3.13066348], FXS[1.62920932], GAL[1.55193663], GALA[41.30715018], GALA-PERP[0], GALFAN[1.99799072], GARI[30.23101498], GBP[2.72], GENE[0.55045254], GMT[10.16418005], GODS[21.85012369], GOGU[3.36627535], GOOGL[0.00886667], GOOGLPRE[0], GRT[73.79720764], GST[41.57200465], HNT[1.00407967], HOLY[2.65931666], HT[0.68105315], HXRO[29.95096617], ICP-PERP[1.44], IMX[8.68527406], INDI[64.35550793], INTER[1.34384852], IOTA-PERP[0], JOE[23.74822017], JST[131.47516676], KAVA-PERP[0], KIN[768866.59210823], KNC[7.38230333], KSHIB[1243.27291584], KSOS[8999.66567219], KSOS-PERP[16500], LEO[0.59383226], LINA[430.80665549], LINA-PERP[0], LINK[0.68564534], LOOKS[35.74150069], LOOKS-PERP[0], LRC[11.02752809], LRC-PERP[46], LTC[0.00547510], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.51405393], LUNC[16446.99831152], LUNC-PERP[0], MANA[11.21610180], MANA-PERP[0], MAPS[15.63626910], MATH[26.84937739], MATIC[3.29898363], MATIC-PERP[0], MBS[35.67233968], MCB[0.53384674], MER[183.20580366], MINA-PERP[0], MNGO[0.90364739], MNGO[286.35967026], MOB[1.69365271], MSOL[0.26443686], MTA[102.18784213], NEAR[1.25462635], NEAR-PERP[0], NEXO[4.11242732], OKB[0.00222369], OMG[8.74524602], OMG-PERP[14.9], ONE-PERP[0], ORBS[112.97070899], OXY[93.54144319], PAXG[0.00108747], PEOPLE-PERP[0], PERP[6.74997776], POLIS[17.72214026], PRISM[904.36562599], PROM[1.10105685], PSG[0.22753238], PTU[0.00000001], QI[5.45048092], RAMP[37.61307262], RAY[25.59247705], RAY-PERP[0], REAL[0], REN[54.32917694], REN-PERP[111], RNDR[5.81587042], RON-PERP[47.3], ROOK[0.22818961], ROSE-PERP[132], RSR[1423.50457945], RUNE[0.00000001], RUNE-PERP[0], SAND[5.67566443], SAND-PERP[16], SCRT-PERP[0], SECO[20.71510219], SHIB[336824.24607964], SHIB-PERP[0], SKL[49.60052217], SLP[2022.37040469], SNX[1.98603517], SNX-PERP[5.9], SNY[29.58012412], SOL[0.56258048], SOL-PERP[.24], SOS[30395172.89324159], SOS-PERP[19200000], SPELL[5621.25619028], SRM[13.44438972], SRM-PERP[25], STARS[20.33045937], STEP[188.77254907], STETH[0.00155425], STG[10.46400584], STMX[497.55296033], STX[82.97310563], SUSHI[2.35960549], SUSHI[3.95919252], SUSHI-PERP[12], SXP[18.42482940], SXP-PERP[24.7], TLM[352.96065388], TLM-PERP[0], TOMO[42.63835896], TRU[83.53509436], TRX[69.04222487], TRX-PERP[566], TRYB[1.54321392], TSLA[0.00954356], TSLAPRE[0], UNI[0.87746124], USD[218.64], USDT[4.59168129], USTC[14.18456034], VET-PERP[56], VGX[16.26784018], WAVES[1.46870288], WAVES-PERP[0], WBTC[0.00021551], WFLOW[1.85880357], WRX[23.44638331], XAUT[0.00117319], XLM-PERP[238], XPLA[24.59762827], XRP[15.77461907], XTZ-PERP[18.32], YFII[0.00491398], YFII[0.00058441], YGG[22.45958559], ZEC-PERP[0], ZRX[7.82929960], ZRX-PERP[0] | | |
| 01549973 | | USDT[19.4] | | |
| 01549975 | | USD[0.00], USDT[0] | | |
| 01549978 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01549980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[490], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.01350000], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT[14100], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.02403203], FTM-PERP[0], FTT[.7], FTT-PERP[0], GARI[1], GMT[16], GRT-PERP[0], ICP-PERP[0], JST[180], KIN[250000], KSM-PERP[0], LINA[9.9532], LINA-PERP[0], LINK-PERP[0], LOOKS[60.98934940], LUNA2[0.00025431], LUNA2_LOCKED[0.28124672], LUNC[26246.6], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[160], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[42200000], SPELL[4531.72101070], SRM-PERP[0], STORJ-PERP[0], TRX[105.71465452], TRX-PERP[0], USD[0.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01549982 | | AAVE[0], BNB[0.00515633], BTC[0.41189938], DOGE[.33818], DOT-20210924[0], DYDX[0.01121512], EDEN[0], ETH[0.00066102], ETHW[0.00066102], MNGO[3.899704], SLP[9.63873247], SNX[0], USD[4.95], USDT[16.4287657] | | |
| 01549985 | | FTT[0.00000009], TRX[.000001] | | |
| 01549986 | | EUR[0.68], SOL[0], SRM[0], USDT[0.00000008] | | |
| 01549987 | | ATOMBULL[9.9696], EOSBULL[14997.15], SUSHIBULL[639920.2], SXPBULL[17706.6351], USD[0.12], USDT[0], XLMBULL[14.99715] | | |
| 01549993 | | SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549994 | | NFT (4440919041830187487FTX EU - we are here! #103975)[1] | | |
| 01549995 | | AKRO[1], BNB[.00183625], BTC[0], DENT[4], ETH[0], EUR[0.99], GRT[1], LTC[1.03960922], RSR[1], SECO[2.02610486], SUSHI[2.06238677], TOMO[1.01205026], TRU[1], TRX[1], USD[0.01] | Yes | |
| 01549996 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-20210907[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.01961459], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01549998 | | AVAX[.08374038], BTC[0], POLIS[457.6], USD[0.10131956] | Yes | |
| 01550002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[4210], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[0], COMP-PERP[0], CRO-PERP[0], DOGE[2173.93697436], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[9.8], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[11.69], XLM-PERP[0], ZRX-PERP[0] | | |
| 01550003 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[2089.666873], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.04985993], BNB-PERP[0], BTC[0.02549342], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], CHZ[29.994471], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.9998157], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.29901124], FTT-PERP[0], GALA[89.983413], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[20.89762253], KAVA-PERP[0], KIN[129992.628], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[23], LRC-PERP[0], LTC.49990785], LTC-PERP[0], LUNC-PERP[0], MANA[14], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NFT (561208572328867647The Hill by FTX #339)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[108], RAMP-PERP[0], RAY-PERP[0], REEF[2730], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.50926648], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01550004 | | ADABULL[0], BNB[0], BTC[0], ETH[0], NFT (2957348198786011607FTX EU - we are here! #251210)[1], NFT (3997100382112826337FTX EU - we are here! #251221)[1], NFT (50866847113715798847FTX EU - we are here! #251196)[1], USD[0.00] | | |
| 01550005 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00002306], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.50], USDT[0.00010227], XMR-PERP[0] | | |
| 01550008 | | USD[0.05] | | |
| 01550011 | | KIN[.00000001], USDT[0] | | |
| 01550013 | | AKRO[1000.00457455], BTC[0], CREAM[.49991], ETH[0.05898938], ETHW[0.05898938], FTT[0.00004713], LTC[.2899478], RAY[.99982], SNY[912.44173092], TRX[100], USD[1.00] | | |
| 01550017 | Contingent | BTC[0.00925300], FTM[325.17598267], FTT[9], SOL[16.75404774], SRM[50.53144717], SRM_LOCKED[1.02465005], USD[0.00], USDT[0] | | |
| 01550018 | | MATICBULL[38.6], SUSHIBULL[2549967.7], SXPBULL[16276.9087], USD[0.03], USDT[0.00000001], XLMBULL[85.392381] | | |
| 01550020 | | BTC[.00487936], ETH[0], FTT[25.02396362], SOL[.06680194], USD[0.45], USDT[1486.20120000] | | |
| 01550021 | | BULL[.65847033], KIN[60583834.06820081], USD[3.63] | | |
| 01550026 | | DOGEBULL[9.56306254], MATICBULL[204.86656], SUSHIBULL[2033389.854], SXPBULL[7978.4838], TOMOBULL[13697.397], USD[0.03], USDT[0], XLMBULL[145.2], XRPBULL[1132.78473] | | |
| 01550031 | | BTC[0], TRX[4], USD[0.04] | | |
| 01550034 | | USD[100.00] | | |
| 01550035 | | ATOM[.08486237], FTT[.0068474], MATIC[.00000914], NFT (30614662855727736/FTX AU - we are here! #25510)[1], NFT (4447679512642570667FTX AU - we are here! #25483)[1], TRX[.000371], USD[0.01], USDT[0] | Yes | |
| 01550038 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[3500.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX.000001], USD[-4809.46], USDT[0.00000001], VET-PERP[145324], XLM-PERP[0] | | |
| 01550039 | | BNB[.26000000], BTC[0.06110000], ETH[0.79600000], FTT[25.09537252], USD[3.79] | | |
| 01550040 | | EUR[1.71] | | |
| 01550043 | | ADABULL[0.00000063], ALGOBEAR[49990500], ALGOBULL[1409061.4], ALTBEAR[990.31], ATOMBEAR[22995630], BALBEAR[9992.4], BALBULL[130], BEAR[993.54], BEARSHIT[1000], BNBBEAR[29994300], BSVBULL[5148.99], CUSDT[.981], DRGNBEAR[9952.5], EOSBULL[193.331], ETCBEAR[991830], ETHBEAR[1295763], KIN[9981], KIN-PERP[0], KNCBEAR[1000000], LINKBULL[.92248], MATICBEAR2027[49.9715], MATICBULL[9.87998], MKRBEAR[940.24], OKBBEAR[1199772], SHIB[886], SHIB-PERP[0], STEP[.0981], SUSHIBEAR[9996200], SUSHIBULL[1602289.22], SXPBEAR[2968460], SXPBULL[109999.11], THETABEAR[149859400], TOMOBULL[1200000], TRX[.000015], USD[0.07], USD[72.10.00399458], XRPBEAR[996200], XRPBULL[15.744] | | |
| 01550044 | | EUR[2.00] | | |
| 01550046 | | AMD[0], ARKK[0], BNTX[0], BNTX-0930[0], BTC[0.02199686], BTC-0624[0], BTC-0930[0], BTC-MOVE-0108[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0213[0], BTC-MOVE-0516[0], BTC-MOVE-1021[0], BTC-MOVE-1110[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0211008[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTT[19944711], ETH-0930[0], ETH-PERP[0], F,FB[0], FTT[27.05434894], HT[265.0383545], JST[11030.7071], MRNA[0], MRNA-0930[0], MSTR[0], MSTR-0624[0], MSTR-0930[0], NVDA-0930[0], SOL-PERP[0], TRX[29444.67924], TSLA[36.01906300], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[8], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], USD[28904.53], USDT[4697.97270001] | | |
| 01550050 | | BTC[0.15299147], TRX[.000003], USDT[4.35088345] | | |
| 01550051 | | APE-PERP[0], BNB-PERP[0], BTC[0], CHF[0.00], DOGE-PERP[0], ETH[0.00057533], ETH-PERP[0], ETHW[0.00079348], FTT-PERP[0], SOL[0], TRX[.000001], USD[26348.76], USDT[0.00000001], XRP-PERP[0] | | |
| 01550057 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[8.17], USD[12.776822], XRP-PERP[0] | | |
| 01550059 | Contingent | AVAX[5.2], DOGEBULL[.003], LUNA2[1.93707452], LUNA2_LOCKED[4.51984055], LUNC[10.99], MATIC[130], SLP[5.45667425], USD[0.01], XRP[545] | | |
| 01550065 | | BNB[0], USD[0.00] | | |
| 01550069 | | USD[1.09], USDT[0] | | |
| 01550073 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00248436], BTC-PERP[0], DOGE-PERP[0], ETH[.00027351], ETH-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[274.51], USDT[0], ZIL-PERP[0] | | |
| 01550078 | | ETH[9.8320332], ETHW[9.8320332], EUR[4.20], USD[0.02] | | |
| 01550083 | | USD[25.00] | | |
| 01550085 | | AURY[54], USD[0.00], USDT[0] | | |
| 01550089 | | ATLAS[49.9905], USD[0.36], USDT[.003968] | | USD[0.35] |
| 01550090 | Contingent | DOGE[1], DOGEBULL[.131], LUNA2[1.00964980], LUNA2_LOCKED[2.35584953], LUNC[37], MATICBULL[79.1], SHIB[399924], SUSHIBULL[255964000], USD[0.67], USDT[0] | | |
| 01550094 | | DOGE[51.46975963], GBP[0.01], SHIB[.00003705], USD[0.00], XRP[0] | Yes | |
| 01550095 | | ADABULL[0], ATOMBULL[0], AUDIO-PERP[0], ETH[0.00414518], ETHBULL[1.38405000], ETHW[0.00414518], FTT[0.09290109], LINKBULL[0], PAXG[0.09757411], SOL-PERP[0], USD[-1.29], USDT[0.09279027] | | |
| 01550096 | | BNB[.00000001], SOL[.00000001], TRX[.002331], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550097 | Contingent | 1INCH[30.48265756], 1INCH-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO[603.15045571], ALGO-PERP[0], ALICE[15], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[7.50017760], ASD-PERP[0], ATLAS[1230], ATLAS-PERP[0], ATOM[3], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AXS[3.29380880], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[800], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05554932], BTC-PERP[-0.00530000], BTT[21000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[10], CHZ-00430[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[120], CRV[20], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT[76000], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[.757], DOT[27.51062543], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[55], ENJ-PERP[0], ENS[2], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-1503.05], FIDA[38], FIDA-PERP[0], FIL-PERP[0], FTM[329.21407718], FTM-PERP[0], FTT[3.84493426], FTT-PERP[0], GALA[350], GAL-PERP[0], GRT[234.40858835], GRT-PERP[0], GST[18], HBAR-PERP[0], HT-PERP[-16.1], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS[9500], LINA-PERP[0], LINK[18.51120779], LINK-PERP[0], LRC-PERP[0], LTC[2.30185656], LTC-PERP[0], LUNA[212.96373321], LUNA2_LOCKED[30.24871082], LUNC[2822879.658669], LUNC-PERP[0], MANA[19], MANA-PERP[0], MATIC[22.90528656], MATIC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[15], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[250], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], POLIS[80.1], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[74.46377760], RAY-PERP[12930], REEF-20211231[0], REN[355], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[5213.79501552], RSR-PERP[0], RUNE-PERP[0], SAND[60], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.01837010], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS[9400000], SPELL[11700], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[323], TRU-PERP[0], TRX[31.20532931], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[470.47], USDT[110.66519020], USTC-PERP[0], VET-PERP[0], WAVES[48.66446326], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01550098 | | FTT[.000795], TRX[.000001], USD[0.00], USDT[0] | | |
| 01550099 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01550102 | | ATLAS[3910], AURY[101], POLIS[141.7], TRX[.000003], USD[1.09], USDT[0.00750001] | | |
| 01550103 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00325], USDT[0] | | |
| 01550104 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.015828], USD[0.25], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01550105 | Contingent | ATLAS[0], BNB[0], BTC[0.03200326], ETH[0], GALA[4260.87962008], GODS[105.02319615], HNT[0], IMX[185.44227536], LUNA2[3.66115546], LUNA2_LOCKED[8.54269607], LUNC[797224.31], MATIC[0], SAND[0], SOL[7.07373407], STARS[0], USDL-1.61] | | |
| 01550107 | | ALEPH[30.4994105], AVAX[0.03422243], BNB[0.00000026], CHZ[56.30717902], DOT[.51213113], ETH[.07426991], FTT[.49588582], KIN[5], MATIC[.00011793], PAXG[.02277837], RAY[.00005312], SAND[19.31064953], USD[0.00], USDT[0.00000003], XRP[.00018781] | Yes | |
| 01550114 | | 0 | | |
| 01550115 | | EUR[16.36], FTT[0.11167012], USD[0.00], USDT[0] | | |
| 01550116 | | BTC[.00438503], CEL[3.8406], FTT[1.00000239], NFT[38829337010818537/The Hill by FTX #26362][1] | | |
| 01550117 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KAVA-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01550120 | | BTC[.09148719] | | |
| 01550122 | | ADA-20210924[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.07459529], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], DOT-20210924[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-20211231[0], ETH[.59565514], ETHW[.59540491], EUR[2366.72], FIL-20210924[0], FTT[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-20211231[0], USD[1.34], USDT[448.08290092], VET-PERP[0] | | |
| 01550124 | | FTT[0.05685587], NFT[538190911425355259/FTX EU - we are here! #114093][1], NFT[539367749101477130/FTX EU - we are here! #113911][1], NFT[560362325447492767/FTX EU - we are here! #114203][1], USD[0.61] | | |
| 01550131 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01550135 | | 1INCH-20211231[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.29851040], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.35], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[485.70], USDT[469.89025397], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[.37794], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01550140 | | ETH[.00164584], ETH-PERP[0], ETHW[0.00164583], USD[-0.99] | | |
| 01550142 | | BTC-PERP[0], FIL-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[77.13] | | |
| 01550144 | | USD[65.77] | | |
| 01550145 | | BNB[0], BTC[0], FTT[.0813998], USD[0.00], USDT[0] | | |
| 01550146 | | BTC[.04897030], CHZ[1], ETH[0.00000221], ETHW[0.00000221] | Yes | |
| 01550147 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000206], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[286.84289737] | | |
| 01550148 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1.67], USDT[28.00000001], WAVES-0325[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01550149 | | 1INCH[0], AR-PERP[0], BTC[0], DOGE[310.1845], DYDX-PERP[420.2], ENJ[541.519502], ETH[2.09467114], ETHW[2.08636590], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[25.79221373], FTT-PERP[0], GALA-PERP[0], IMX[107.30033411], LUNC-PERP[0], REN[0], RUNE[0], SHIB-PERP[0], SOS-PERP[0], TRX[0], UNI[0], USD[307.66], USDT[0] | ETH[2.068193] | |
| 01550153 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01550156 | | APE-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0], FTT[0.03400241], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-0624[0], MAY-PERP[0], USD[67.43], USDT[0] | | |
| 01550157 | Contingent, Disputed | EUR[44.00], USDT[0] | | |
| 01550158 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[105.40], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 01550161 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0002], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ[90.98271], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MNGO[3000], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00310065], XRP[.00889985], XRP-PERP[0], ZRX-PERP[0] | | |
| 01550164 | | CEL-PERP[0], POLIS[7.69938], TRX[.000002], USD[0.00], USDT[0] | | |
| 01550166 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], QTUM-PERP[0], TRX[.149201], USD[0.00], USDT[1.55588491] | | |
| 01550177 | | EUR[0.00], USD[4.98], USDT[1.33290569], XRP[0] | | |
| 01550179 | | ADA-PERP[0], ALICE[407.345717], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], LINK[157.555977], LINK-PERP[0], MATIC[12964.57501977], MATIC-PERP[2022], SHIB[96048], SHIB-PERP[0], SOL-PERP[0], SUSHI[1026.939465], SUSHI-PERP[0], THETA-PERP[0], TRX[.54336], TRX-PERP[0], UNI-PERP[0], USDE-309.45], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550184 | | ETH[0], FTT[0], USD[0.02], USDT[0] | | |
| 01550185 | | ETH[0.00046157], ETHW[0.00046156], USD[0.00] | | |
| 01550189 | | ADA-PERP[162], EUR[107.45], USD[-33.81] | | |
| 01550190 | | BTC[.0005873], DOGE[113.36794803], ETH[.00780134], USD[125.29] | Yes | |
| 01550194 | | FTT[.007658], USD[19.68], USDT[0.19105029], XRP[25], XRP-PERP[0] | | |
| 01550201 | | BTC-PERP[0], ETH-PERP[0], MOB[.4865], USD[0.11], USDT[0] | | |
| 01550204 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00115721], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[47.99], USDT[0.00004214], VET-PERP[0], XRP-PERP[0] | | |
| 01550211 | | AGLD[.00020338], AKRO[1], BAO[6], CEL[.00014565], DENT[3], DOGE[.00288932], ETH[.00000029], ETHW[.00000029], FTM[0.0028146], GBP[0.00], JST[.65766433], KIN[3], RSR[1], RUNE[0.00528202], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 01550213 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0052], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], ETH[.871], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[120.55], XTZ-PERP[0] | | |
| 01550214 | | C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], NEAR-PERP[0], SKL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[50.00], USDT[0] | | |
| 01550215 | | ETH[0], TRX[.475552], USD[3.79] | | |
| 01550216 | | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], PROM-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000002], USD[-0.09], USDT[11.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 01550219 | | USD[1.00], USDT[1] | | |
| 01550222 | | BNB[0] | | |
| 01550223 | | DOGEBULL[6.27380242], TRX[.000008], USD[0.01] | | |
| 01550225 | | ADABULL[1276.1852714], DOGEBULL[1275.985692], ETHBULL[116.78607924], LINKBULL[1085647.462], MATICBULL[183872.6], USD[0.27], USDT[0], VETBULL[3839572.418], XRPBULL[2520495.8] | | |
| 01550226 | | BNBBULL[0], BTC[0], DOGE[23.60934699], DOGEBULL[536.82311274], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], MATICBULL[0], SXPBULL[5.33386211], USD[0.12], USDT[0], XAUTBULL[0], XRPBULL[0] | | |
| 01550235 | | 1INCH[0], AKRO[1], ALGO[.00093126], ATOM[0], AXS[0], BAO[5], BCH-PERP[0], BNB[0], BTC[0.01225075], CEL[0], DENT[1], DOGE[30.74436107], DOT[50.00001314], ETH[0], FTM[0], FTT[0], GALA[0], GRT[0], KIN[16], LTC[0.00657800], LUA[0], MATIC[0.00000002], NEXO[0], SRM[0.00000002], SOL[0], SRM[0], TRX[0.10458200], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.04], USDT[0.71055242], USTC[20], XRP[0.37521119], YFI[0] | Yes | |
| 01550241 | | TRX[.000004], USD[0.60], USDT[0] | | |
| 01550245 | Contingent | BCH[0], BNB[.00000015], BTC[0.00007977], DOGE[0.59414008], DOT[.000003], ETH[0.00060627], ETHW[0], FTT[1386.58206647], LINK[.03803117], LTC[0.00626131], MATIC[0.00125000], MATIC-PERP[0], NFT (303000839277368982/FTX EU - we are here! #98442)[1], NFT (342890828873014226/Montreal Ticket Stub #613)[1], NFT (370859320861280529/FTX AU - we are here! #15204)[1], NFT (392067534857753044/Silverstone Ticket Stub #153)[1], NFT (404881521349716473/FTX EU - we are here! #96316)[1], NFT (408932707201361467/Monaco Ticket Stub #193)[1], NFT (449055982385065285/FTX EU - we are here! #96225)[1], NFT (462361475333044216/FTX Crypto Cup 2022 Key #728)[1], NFT (471769741122230161/FTX AU - we are here! #25674)[1], NFT (484662320305065648/FTX AU - we are here! #15062)[1], SOL[0.00602517], SRM[1.09715429], SRM_LOCKED[579.25109697], USD[1496.98], USDT[0.04644397], XRP[0.63933983] | Yes | |
| 01550247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003462], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00098527], ETH-PERP[0], ETHW[0.00098527], FTM-PERP[0], FTT[163.61729629], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.34], XRP-PERP[0], XTZ-PERP[0] | | |
| 01550252 | | BOBA[71.45529752], USD[0.00], USDT[0] | | |
| 01550253 | | ATLAS-PERP[0], FTT[0.04145349], SOL[.00000002], USD[0.01], USDT[0] | | |
| 01550264 | | ADA-PERP[0], BTC[.00004337], BTC-PERP[0], ETH[0.64522644], ETH-PERP[0], ETHW[1.30673145], FIL-0930[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-384.66], USDT[1270.20173328] | | |
| 01550265 | | CONV[44269.962] | | |
| 01550268 | | AXS-PERP[0], CRO-PERP[-0.0012], CRO-PERP[0], ETH[0], USD[76.37] | | |
| 01550269 | | ATLAS[9.0329], FTT[70.596316], FTT-PERP[0], SOL[.0070022], TRX[.000021], USD[0.00], USDT[0] | | |
| 01550271 | | AAVE-PERP[0], APE-PERP[0], ATLAS[1953.72210374], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0005261], ETH-PERP[0], ETHW[.0005261], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS[.25162237], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[170.93863], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[10.53], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01550273 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[271.89], WAVES-PERP[0] | | |
| 01550278 | | USD[0.00], USDT[0] | | |
| 01550279 | | NFT (403826766955938872/FTX EU - we are here! #147975)[1], NFT (514058959448328926/FTX EU - we are here! #148467)[1] | Yes | |
| 01550280 | | 0 | | |
| 01550281 | | USD[0.00], USDT[0] | | |
| 01550285 | | OKBBULL[1.10926185], SUSHIBULL[203764.4065], USD[0.68], XRPBULL[7195.212] | | |
| 01550286 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01550292 | | USD[-0.06], XRP[.80915138], XRPBULL[72117.119] | | |
| 01550293 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[9125.40], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[7418.65134], USD[14358.69], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01550298 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC[.00000643], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT[5847778.62551423], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[2.12670843], ETH-PERP[0], ETHW[2.12670843], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], RUNE[.077], RUNE-PERP[0], SHIB-PERP[0], SOL[.0149012], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-366.68], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01550300 | Contingent | ETH[0.19864556], FTT[2.41343607], SRM[18.4562583], SRM_LOCKED[.37166644], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550301 | Contingent | 1INCH-0624[0], 1INCH-PERP[151], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[14740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3.1], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.099981], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[42.4], GMT-PERP[26], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.25136697], LUNC[23458.1521041], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[143], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0.00318884], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-300.68], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0.051], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550302 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01550311 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.12], USD[0.00001600], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550330 | | USD[6.36], USDT[0] | | |
| 01550332 | | ADABULL[.00006348], BTC[0.07283600], ETHBULL[.0000432], FTM[5798.80797717], LINKBULL[.04768], MATIC[1631.30165074], MATICBULL[350.39406], SOL[.00408], TRX[.00001], USD[1.41], USDT[3.33267808] | | FTM[5794.949352] |
| 01550335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[100000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.63], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550336 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[6.4], BCH-20210924[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[103], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[1200], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[-75], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[-12.8], USD[541.78], USDT[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YGGI45], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01550340 | | APE[.1], BNB[0], ETH[0], ETHW[0.19376840], FTT[25.99525], NFT (289861913198084629/FTX EU - we are here! #103986)[1], NFT (299658178361315667/FTX AU - we are here! #10335)[1], NFT (386392978586632511/FTX AU - we are here! #10284)[1], NFT (434639001272724822/FTX EU - we are here! #104284)[1], NFT (498504713052385496/Austria Ticket Stub #1447)[1], NFT (502768893251007109/The Hill by FTX #5224)[1], NFT (512943083218226185/FTX AU - we are here! #27781)[1], NFT (523090353831664303/FTX EU - we are here! #104654)[1], SOL[.1073647], TRX[.000778], USD[0.00], USDT[0] | | |
| 01550344 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000058], USD[2.52], USDT[0], XTZ-PERP[0] | | |
| 01550345 | | BTC[0.00024171], USD[0.00] | | |
| 01550349 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM[0], SNX-PERP[0], SOL[0], USD[4.31] | | |
| 01550357 | | AXS[.094623], LINK[2.1], USD[0.00] | | |
| 01550369 | | FTT[25.0905], USD[1848.06], USDT[0] | | |
| 01550371 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[3.37], USDT[0], ZRX-PERP[0] | | |
| 01550379 | | ARKK[.0098309], GALA[6.8859], SOL-PERP[0], TRX[.000059], USD[0.01], USDT[0] | | |
| 01550381 | | USD[25.00] | | |
| 01550385 | | BTC[0.00059960], TRX[.000061], USDT[1.7634] | | |
| 01550386 | | TRX[.000777], USDT[7.332599] | | |
| 01550390 | | USD[1.45] | | |
| 01550393 | | EUR[0.39], USD[-0.24] | | |
| 01550394 | | CRO[170], DOT[18.5], LINK[16.99677], SLP[6408.7821], USD[3.96], USDT[2.54668244], XRP[.98195] | | |
| 01550400 | | BTTPRE-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], TRX[.000053], USD[0.00], USDT[0.00000032] | | |
| 01550401 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[.00010636], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], EUR[0.01], FTT-PERP[0], NEAR[0], SOL[0], SOL-PERP[0], TRX[.000031], USD[0.00], USDT[0.00000003] | | |
| 01550402 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.003225], DYDX-PERP[0], ETH-PERP[0], EUR[0.13], EURT[.3794], FTM-PERP[0], FTT[.05835145], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.7530084], SRM_LOCKED[53.4069916], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00959020], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01550409 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36425929], LUNC[2199.3705429], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.17807884], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01550410 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550411 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550413 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC[0.07157475], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[115.7], ETH[0.11229461], ETHBULL[0], ETH-PERP[0], ETHW[0.11170989], FTT-PERP[0], IOTA-PERP[0], LTC[0], MATIC-PERP[0], PAXG[.0302], SHIB[37895364], SOL[2.92550573], SOL-PERP[15.15], SUSHI-PERP[0], TRX[628], UNI-PERP[0], USDI[.07.489], USDT[0], XMR-PERP[0], XRP-PERP[0] | | ETH[.112111], USD[2.54] |
| 01550418 | | AKRO[10], AVAX-PERP[0], EUR[0.00], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 01550422 | | FTT[87.3], RAY[270], SRM[597.968954], TRX[.000002], USD[2.11], USDT[0.00467509] | | |
| 01550426 | | BTC[0], DENT[0], ETH[0.00000225], ETHW[0.00000225], GBP[0.00], HNT[0], UBXT[0], USDT[0], XRP[0] | Yes | |
| 01550432 | | AKRO[3], BAO[3], BTC[.23476578], DENT[1], DFL[12534.9587479], DOGE[.87502035], ETH[0.65950490], FRONT[1.00303748], GBP[0.29], KIN[1], LINK[83.57567562], NFT (3280817981445110214/The Hill by FTX #41823)[1], RSR[1], SECO[.00014976], SOL[.00011971], SUSHI[1.06978506], SXP[1.0316332], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 01550434 | Contingent, Disputed | USD[0.00] | | |
| 01550436 | | BTC[0], GRT[3960.09881909], HT[0], LINK[55.87880166], USD[0.52], USDT[0], XRP[0] | | USD[0.52] |
| 01550438 | | ETH[1.6407802], ETHW[1.6407802], TRX[.000001], USD[1557.14], USDT[321.05354040] | | |
| 01550447 | | ARKK[7.1386434], BTC[0.01814802], CEL-PERP[0], CHZ[9.766775], ETH[0.00089613], ETHW[0.00089613], FTM[1.41445239], FTT[.09643028], HNT[.00670103], RAY[0], SOL[0.00757253], SRM[0], USD[0.00] | | |
| 01550453 | Contingent | BRZ[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.57747098], USD[0.00] | | |
| 01550455 | | BTC[0] | | |
| 01550458 | | ADABEAR[982813230], AMPL[0.18655489], BEAR[989.93], BULL[0.00055972], ETHBULL[0.00009914], LINKBEAR[349933500], TRX[.000055], USD[0.05], USDT[0.01963401], VETBEAR[7878.78], XTZBEAR[6982.9] | | |
| 01550461 | | 1INCH[0], BTC[0], CQT[0], ETH[.00000001], USD[0.79] | | |
| 01550464 | | ETH-PERP[0], RON-PERP[0], TRX[.000047], USD[0.04], USDT[0] | | |
| 01550465 | | DOT[0], DOT-PERP[0], USD[1050.44], USDT[0.00000001] | | |
| 01550468 | | FTT[0.00006420], TRX[.000027], USD[2429.79], USDT[0.01438233], XRP-PERP[-4700] | | |
| 01550469 | | ADA-PERP[0], BTC-PERP[0], FTT[.00712088], FTT-PERP[0], UNI-PERP[0], USD[-0.26], USDT-PERP[0], XRP[.74937306], XRP-PERP[0] | | |
| 01550472 | | AAVE-PERP[0], BTC[0.00012854], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01550475 | | ETHW[.00092269], SOL[1.82], USD[0.04] | | |
| 01550487 | Contingent | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.03520776], LUNA2_LOCKED[0.08215146], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3292897402163678237/The Hill by FTX #2151)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01550488 | | USD[0.00] | | |
| 01550489 | | BNB[.0095], FTT[52.897473], USD[0.64] | | |
| 01550490 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], MINA-PERP[0], RSR-PERP[0], TRX[4], USD[0.11], USDT-1230[0], WAVES-PERP[0], XRP-1230[0] | | |
| 01550493 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[4216], DOT[10], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.10226847], FTT-PERP[0], GST-PERP[0], HNT[11], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.8444916], LUNA2_LOCKED[4.30376139], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[19.9964], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1000], SLP-PERP[0], SOL-PERP[0], SRM[6], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[33.20], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01550494 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01550495 | | BNB[0], GMT-PERP[0], NFT (374957326465265570/FTX Crypto Cup 2022 Key #21720)[1], NFT (375950721588742782/FTX EU - we are here! #184289)[1], NFT (433237495357917909/The Hill by FTX #9633)[1], NFT (462051554432216162/FTX AU - we are here! #3746)[1], NFT (478048667921172817/FTX AU - we are here! #3744)[1], NFT (483727869948970786/FTX EU - we are here! #184153)[1], NFT (564540851252672731/FTX AU - we are here! #26097)[1], NFT (573920679647856562/FTX EU - we are here! #184237)[1], SHIB[99240], TONCOIN[1], TRX[494.23699250], USD[0.27], USDT[0] | | |
| 01550501 | | LTC[.00777185], USD[0.40] | | |
| 01550502 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01550503 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[19.96], USDT[0], WAVES-PERP[0] | | |
| 01550512 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.04209897], BTC-PERP[0], CHZ[519.9064], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.21], EUR[0.46], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[1.92], VET-PERP[0] | | |
| 01550515 | Contingent, Disputed | USDT[0.00031154] | | |
| 01550516 | | ETH-PERP[0], USD[0.00], USDT[4.38262763] | | |
| 01550518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0428[0], BTC-MOVE-WK-0426[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRANE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12021267], SRM_LOCKED[1.15101766], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[11.20159998], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01550519 | | BTC[0], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[2.30], USDT[0] | | |
| 01550522 | | USD[25.00] | | |
| 01550526 | | CRV[61.35459002], EUR[0.00], GBP[0.00], LTC[.00924274], LTCBULL[974], LTC-PERP[0], STARS[0], STEP[1565.32116567], TRX[.002331], USD[-0.57], USD[0], XRP[.03761678] | | |
| 01550532 | | SLP[2], USD[0.00] | | |
| 01550534 | | BNB[0], BTC[0.00229120], BTC-PERP[0], CRO-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00071730], ETH-PERP[0], ETHW[0.00071730], FTT[153.06371099], FTT-PERP[0], NFT (324790323645308482/FTX Crypto Cup 2022 Key #2214)[1], NFT (469704907141577484/Baku Ticket Stub #1030)[1], REN[0], REN-PERP[0], SOL[3.29263314], USD[15.73], USDT[0.00924000] | | |
| 01550538 | | APE-PERP[0], ATOM-PERP[0], BTC[.00309892], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[117.94], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[25.31] | | |
| 01550539 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[3929.95221354], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.247], C98-PERP[0], DENT-PERP[0], DFL[9271.90470101], DOGE-PERP[0], ENJ-PERP[0], FTT[0], FTT[5.01966645], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[1381489.61815317], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[88.0695448], SRM-PERP[0], STEP[3520.18259235], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1933.17], VET-PERP[0], XRP[501.38316200], XRP-PERP[0] | | |
| 01550543 | | ETH[.043], ETHW[.043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550549 | | AKRO[1], BNB[0.00000214], KIN[756282067.62569509], TRX[1] | Yes | |
| 01550556 | | AMPL-PERP[0], FTT[0.09967618], PROM[43.74], PROM-PERP[0], USD[0.54], USDT[0.05430868] | | |
| 01550561 | | USD[93.95] | | |
| 01550562 | Contingent | ALICE-PERP[0], BIT[300], DOGE[2000], EGLD-PERP[0], FTT[180.02776733], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000866], USD[0.12], USDT[36.41644859], XLM-PERP[0] | | |
| 01550564 | | APT[0.05266937], ATLAS[14985.3507], ATLAS-PERP[0], AVAX-PERP[0], FLM-PERP[0], GMT-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000001], USD[1.92], USDT[.00688] | | |
| 01550565 | | AKRO[4], BAO[9], DENT[1], DOGE[.20287563], KIN[6], TRX[2], TSLA[.0222249], UBXT[2], USD[0.00] | Yes | |
| 01550566 | | TRX[.000047], USDT[.99999775] | | |
| 01550567 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13639482], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[85.484], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01550570 | Contingent | ASD[3.35576329], CHZ[1101.98050703], EDEN[.01245431], FIDA[54.03916668], FTT[1195.59172846], HNT[13.35085297], KIN[1], NFT (298698069656790223/Monza Ticket Stub #1658)[1], NFT (335892099512635152/Hungary Ticket Stub #1178)[1], NFT (404046852236050755/FTX AU - we are here! #1356)[1], NFT (419485947353013141/FTX AU - we are here! #1361)[1], NFT (423402939307983792/Mexico Ticket Stub #875)[1], NFT (464151065980752195/FTX EU - we are here! #164058)[1], NFT (465170823763822511/FTX EU - we are here! #163931)[1], NFT (478306944605968616/Austin Ticket Stub #375)[1], NFT (510697438429176157/FTX AU - we are here! #53199)[1], NFT (511216964693617579/The Hill by FTX #33623)[1], NFT (535087424424641937/Singapore Ticket Stub #1692)[1], NFT (541717401002865203/FTX EU - we are here! #75693)[1], PSY[3123.95837149], SRM[10.38677905], SRM_LOCKED[148.77009689], USD[0.09], USDT[22321.34334691] | Yes | |
| 01550575 | | ADA-PERP[0], AVAX[8.7], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[20], ETH[.00000001], ETH-PERP[0], FTM[394], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], POLIS[.096181], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.74], USDT[0], XRP[0.38916584] | | |
| 01550578 | | GODS[1652], IMX[404.4], KIN-PERP[0], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01550579 | | AMPL[0.00192729], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CELO-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (331005063304238612/FTX EU - we are here! #271966)[1], NFT (514746690305656235/FTX EU - we are here! #271894)[1], NFT (545976465211084427/FTX EU - we are here! #271903)[1], ONE-PERP[0], PAXG-PERP[0], POLIS[.09528], PROM-PERP[0], RNDR-PERP[0], SOL[0.00818194], TRU-PERP[0], TRX[.000001], USD[0.07], USD[0.03381556], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01550580 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01550590 | Contingent | AAVE[0.00655165], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ETH[0.38914148], ETH-1230[0], ETH-PERP[0], ETHW[0.03322806], EUR[0.00], FTT[0], GMT-PERP[0], LUNA2[1.26533987], LUNA2_LOCKED[2.95245969], LUNC[275530.42068211], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00298947], MATIC-PERP[0], NEAR-PERP[0], PERP[0], SAND-PERP[0], SRM[.03305658], SRM_LOCKED[.14361166], USD[405.50], USDT[0], XRP[0.93112145] | | |
| 01550594 | | AURY[13.04471899], AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 01550599 | | BTC-PERP[0], TRX[.000046], USD[-0.05], USDT[9] | | |
| 01550600 | | BTC-PERP[-0.00006000], TRX[.000053], USD[48.93], USDT[0] | | |
| 01550604 | | USDT[0.19590114] | | |
| 01550605 | Contingent | BNB[186.10112625], BTC[0.08175800], ETH[8.1076314], ETHW[8.1076314], FTT[11.3581], LUNA2[0.74695691], LUNA2_LOCKED[1.74289946], LUNC[161286.60939853], SOL[0], TRX[.000001], USD[86.32], USDT[5598.38044522], USTC[.88724] | | BNB[181.193976] |
| 01550611 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BABA[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[.00782], MATIC-PERP[0], NEO-PERP[0], PENN[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20211123[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], UBER-20210924[0], USD[-3.23], USDT[3.55106781], XRP[0.00040677], XRP-PERP[0] | | |
| 01550616 | | 1INCH[1.08053545], HT[0.00093521], SOL[-0.02804650], TRX[.000042], USD[1.03], USDT[-0.07673040] | | |
| 01550617 | | AKRO[2], AUDIO[1], BAO[3], GBP[0.00], KIN[1], MATH[1], RUNE[.0068676], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01550618 | | TRX[.000002], USDT[.001782] | | |
| 01550621 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01509689], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099601], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02296193], LUNA2_LOCKED[0.05357783], LUNC[5000.00887341], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRYB-PERP[0], TWTR-0624[0], USD[0.81], USDT[582.92967702], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01550628 | | TRX[.920659], USD[2.26] | | |
| 01550629 | | DYDX-PERP[.7], MTA[.98575], USD[-8.91], USDT[25.01145784] | | |
| 01550631 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00000504], ETHBULL[0.12717799], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01550634 | | FTT[0], USD[0.00], USDT[0] | | |
| 01550635 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550636 | | TRX[.000001], XRP[113.02006] | | |
| 01550639 | Contingent | 1INCH[82.983449], AVAX[.00000002], BTC[0.00230001], BTC-PERP[0], BULL[.00095302], COMP[0], CQT[560.0643348], ETCBULL[36.29568], ETH[.007], ETHW[2.52502923], FTT[0], LUNC-PERP[0], MATIC[7], SRM[.00016005], SRM_LOCKED[.00422691], TRX[.000025], TRXBULL[4.83422], USD[2.76], USDT[11.405801598], XRPBULL[9697.426], ZECBULL[1238.9676] | | |
| 01550640 | | SOL-PERP[0], USD[0.00] | | |
| 01550643 | | AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01550644 | | AKRO[12], ALPHA[1.00464076], AXS[.00002079], BAO[36], BICO[.00074391], BTC[0.00000120], DENT[11], DFL[0.03676595], ETH[.0000058], ETHW[.0000058], FTM[0], GENE[0.00018216], HNT[0.00000963], HUM[.04241386], IMX[0.01573790], KIN[1.5], LRC[0.00543327], MANA[7.19486832], RSR[2], SAND[5.6319213], SLRS[0], SOL[0.00021670], STARS[0.00820909], TOMO[1.0359774], TRU[1], TRX[14.2623766], UBXT[7], XRP[.03013032], ZAR[0.97] | Yes | |
| 01550645 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01550647 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01550648 | Contingent, Disputed | ADA-PERP[0], BTC[0.00157708], BTC-PERP[0], DOGE[29.994], DOT-PERP[0], ETH[0.00046507], ETHW[0.00046340], USD[0.52] | | ETH[.00046] |
| 01550649 | | BTC-PERP[0], PERP[6.2], STEP[94.5], USD[2.03], USDT[0] | | |
| 01550651 | | APE[32.07436136], AVAX[11.65196622], BICO[130.31321799], BTC[0.00000298], FTT[10.2], USDT[0.59236707] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550652 | Contingent | ADA-PERP[0], ALGO[.00064305], APE-PERP[0], BOBA[.00173317], BTC[0.00004742], BTC-PERP[0], BTT-PERP[0], CHZ[6.09132756], CRO[33.84294131], DOGE-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0], EUR[0.00], GST[.05079901], HNT[4.40919], KBTT-PERP[0], KSHIB-PERP[0], LINK[.00733722], LUNA2[4.52177485], LUNA2_LOCKED[10.55080800], LUNC-PERP[0], MANA[.00526767], MTA[268.33171144], NEAR-PERP[0], SAND[1.06718519], SHIB[83553.28312461], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-9.83], USDT[0], WAVES-123[0], XAUT-PERP[0], XRP[0.19436851], XRP-PERP[0] | | |
| 01550656 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[9.982], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], NEO-PERP[0], SOL-PERP[0], TLM[126], TRX[.000002], USD[0.06], USDT[0.00000800], XRP-PERP[0] | | |
| 01550658 | | USD[25.00] | Yes | |
| 01550661 | | 1INCH[.00000001], ALPHA[.00000001], ATLAS[0.101187368], AVAX[0], BAO[4], BAT[2.01497818], CREAM[.00000001], DENT[1], DOGE[0], ETH[0.54609851], ETHW[0.71680905], FTM[0.09030098], GBP[0.00], KIN[2], PERP[0], RSR[11], SAND[0], SOL[0], SPELL[0], TRX[21, UNI[0], USDT[0.00001147], XRP[0.11852555] | | |
| 01550669 | | ADA-PERP[0], BTC[0.07263589], BTC-PERP[0], BULL[.00098542], ETCBULL[.01], ETHBULL[0.00007238], ETH-PERP[0], ETHW[.0004069], FTT[.099838], FTT-PERP[0], TRX[.000866], USD[0.11], USDT[0.00777201], XRP-PERP[0] | | |
| 01550681 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLM-PERP[0], LUNC-PERP[0], STEP[.05219193], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0.00000002] | | |
| 01550683 | | 1INCH[0], CEL[0], COMP[0], FTM[0], IMX[0], KIN[0], LINK[0], LTC[0], NEXO[0], SHIB[0], SOL[0], USD[5.17], USDT[0], USTC[0] | Yes | |
| 01550687 | | USD[0.00], USDT[0.00000001] | | |
| 01550691 | | EUR[0.00], TRX[.000002], USDT[0] | | |
| 01550692 | | ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01550702 | | USD[4.78] | | |
| 01550704 | | BTC[.30610633], CEL[335.5121716] | Yes | |
| 01550705 | | BTC[0], EUR[4.32], FTT[0], USD[0.00], XRP[0] | | |
| 01550712 | Contingent | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.03682671], SRM_LOCKED[.40651059], THETABULL[0], UNISWAPBULL[0], USD[0.09], USDT[0] | | |
| 01550713 | | COPE[1912], ETH[0.00015607], ETHW[0.00015607], UNI[0], USD[13.21], USDT[0] | | |
| 01550714 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[24.22840126], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01550718 | | 1INCH[0], AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], SXP[0], TRX[0], USD[1.11], VETBULL[0] | | |
| 01550719 | | ADABULL[.00135411], ETH[.0035], ETHW[.0035], USD[0.00], USDT[0] | | |
| 01550720 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01550722 | | BAO[1], ETH[0], RSR[2], TOMO[1.02072315], UBXT[1], USD[0.00] | Yes | |
| 01550723 | Contingent | ADA-PERP[0], APE[10], BLT[45], BTC[0.04179455], BTC-PERP[0], CRO-PERP[0], DOT[.39992628], ETH[0.20195496], ETH-PERP[0], ETHW[0.20195496], EUR[0.36], FTT[6.09902454], GMT-PERP[0], LINK-PERP[0], LUA[265.5], LUNA2[0.40350369], LUNA2_LOCKED[0.94150861], LUNC[3370.3761941], LUNC-PERP[0], MANA-PERP[0], SAND[90], SAND-PERP[0], SHIB[5499557.68], SHIB-PERP[0], SOL[10.3153402], SOL-PERP[0], SRM[11], USD[-74.65], XRP[473.9798226], XRP-PERP[0] | | BTC[.000098] |
| 01550724 | | EUR[0.00], TRX[.00024], USDT[0] | | |
| 01550728 | | GMT[2], USD[0.93], USDT[0.00000001] | | |
| 01550729 | Contingent, Disputed | 0 | | |
| 01550731 | | USD[0.00] | | |
| 01550732 | | USD[25.00] | | |
| 01550733 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[29980648.5], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[987099], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-1016[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[13990969.3], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01550738 | | FTT[0.05276164], USD[0.00], USDT[0] | | |
| 01550741 | | BTC[.00000023], BTC[24.24521464], FTT[43.72945744], KIN[1], MAPS[.06429353], MEDIA[.0000893], MER[29399.82666518], MNGO[13885.80057308], MSOL[422.57132417], NFT (358459579994719348/FTX EU - we are here! #127148)[1], NFT (465110463216653101/FTX EU - we are here! #127340)[1], NFT (469371150730260509/FTX AU - we are here! #302)[1], NFT (551469959097335964/FTX AU - we are here! #301)[1], OXY[9288.70256876], SLND[1.80941011], SOL[.000005], SRM[1685.02609159], SUSHI[2452.64730298], UNI[7.35986709], USD[0.02] | Yes | |
| 01550744 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01550745 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.83], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01550752 | | BRZ[2648.49661606], BTC[0], MATIC[0], TRX[.000816], USD[4000.00], USDT[0.00000002] | | |
| 01550754 | | DOGEBULL[497.02808780], DOGE-PERP[0], ETCBULL[250], LTCBULL[339.8955], MATICBULL[88.129472], ROOK[0], SRN-PERP[0], USD[0.00], USDT[0], VETBULL[223042.97663], XLMBULL[2.6662917], XRPBULL[610095.94198], XRP-PERP[0] | | |
| 01550755 | | AMPL[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], TRX[.000049], USD[0.00] | | |
| 01550759 | | BTC[0], USDT[0] | | |
| 01550761 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 01550763 | | POLIS[26.1872742], TRX[105.000002], USD[0.02], USDT[0.25156411] | | |
| 01550765 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.04447823], LUNA2_LOCKED[0.10378255], LUNC[9685.23], LUNC-PERP[0], MANA[30], RAMP-PERP[0], SAND[63], SOL-PERP[0], USD[0.19], VET-PERP[0], ZIL-PERP[0] | | |
| 01550766 | | BAO[1], ETH[.00000001], FTT[0.05049746], KIN[1], NEAR-PERP[0], RSR[1], TRX[.000028], UBXT[1], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01550769 | | FTT[.09943], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01550770 | | BNB[-0.00000685], USD[0.00] | | |
| 01550773 | | BTC[0.00519906], BTC-PERP[0], ETH[.07598632], ETH-PERP[0], ETHW[.07598632], LTC[.57], USD[3.50], VET-PERP[0], XRP[104] | | |
| 01550774 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], FTT[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XLMBULL[0] | | |
| 01550778 | | TRX[.000019], USD[0.01], USDT[0] | | |

Redacted Schedule F1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550787 | | ADA-PERP[0], ALCX[.000093], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.448], ETH-PERP[0], ETHW[.448], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[1.9998], ROOK-PERP[0], RUNE[.0375], RUNE-PERP[0], SHIB-PERP[0], SOL[.0075], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP[.09978], TULIP-PERP[0], UNI-PERP[0], USD[13396.79], USD[0.00000001], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01550794 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01550800 | | APT[0], AVAX[0], BNB[0], ETH[0.00000001], HT[0], MATIC[0], NEAR[0], NFT (491307658104694570/FTX EU - we are here! #192843)[1], NFT (536561991970911743/FTX EU - we are here! #173804)[1], NFT (546815061046505581/FTX EU - we are here! #192713)[1], OKB[0], SOL[0], TRX[0.01001900], USD[0.00], USDT[0.00001230] | | |
| 01550802 | | TRX[.000054], USD[0.55], USDT[0] | | |
| 01550805 | | USD[25.00] | | |
| 01550807 | | DAI[0.00] | | |
| 01550810 | | EUR[2.69], USD[0.00] | | |
| 01550812 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], LTC-PERP[0], SOL[20.30997387], SOL-PERP[0], USD[0.00] | | |
| 01550813 | | ADA-PERP[0], ATLAS[46167.69579481], BTC-PERP[0], CHF[0.00], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SOL-PERP[0], USD[2.84], VET-PERP[0], XRP[.25220507], XRP-PERP[0] | | |
| 01550833 | | BTC[0.00001467], BTC-PERP[0], CRO[0], DENT[0], ETH-PERP[0], LINK[0], ONE-PERP[0], USD[0.00], USDT[0.00000254] | | |
| 01550835 | | FTT[245.558541], USDT[0.16600580] | | |
| 01550838 | | USD[25.00] | | |
| 01550846 | | GBP[0.00], MBS[52.52739586], USD[0.00], USDT[0.00000096] | | |
| 01550847 | | ETHW[.00000092], TRX[.000022], USD[-1.07], USDT[2.83376039] | | |
| 01550848 | | ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], BTC-PERP[0], ETH[.0000684], ETHW[.0000684], USD[0.19] | | |
| 01550851 | | BTC-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 01550853 | | USD[25.00] | | |
| 01550854 | | ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0323[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], COMPBULL[.998157], COPE[.9924], DOGEBULL[.00971785], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0.00009262], FTM-PERP[0], FTT[.0981], FTT-PERP[0], LINKBULL[.996314], MATICBULL[.0769625], OKB-PERP[0], SLP[5.06], SLP-PERP[0], SPELL[81], SUSHIBULL[159969.942], THETABULL[.00912809], USD[148.32], USDT[0.00000001], VETBULL[.98157] | | |
| 01550857 | Contingent | APE-PERP[0], AVAX[0.01198207], AVAX-PERP[0], BNB[0], BTC[0.00001793], BTC-PERP[0], CEL[0], CVC-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EVMOS[0.00068907], FTM[.84112647], FTT[0.02409815], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001617], LUNC-PERP[0], NEAR-PERP[0], NFT (471385422893113827/FTX AU - we are here! #5445)[1], NFT (516672095131874963/FTX AU - we are here! #5453)[1], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XEM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01550860 | | BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00017778], LUNC[0.00073863], MANA-PERP[0], MATIC[0], NFT (333187682653475240/FTX EU - we are here! #232346)[1], NFT (342350979536527406/FTX AU - we are here! #38318)[1], NFT (373479584416273596/FTX Crypto Cup 2022 Key #17642)[1], NFT (398241482067125914/FTX AU - we are here! #38293)[1], NFT (416149081967128766/The Hill by FTX #9496)[1], NFT (526659905517073610/FTX EU - we are here! #232305)[1], NFT (547840674663015458/FTX EU - we are here! #232332)[1], SAND-PERP[0], SOL[0.00741465], SOL-PERP[0], USD[207.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01550863 | | AKRO[1], BAO[1], BNB[.00000782], BTC[.00000003], DENT[3], ETH[.00000036], ETHW[.00000036], EUR[0.00], KIN[2], LTC[0.00000195], SAND[.00063954], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01550864 | | ADABEAR[675000000], ALGOBULL[25050648], ALTBEAR[300], ASDBULL[.1], ATOMBULL[.4], BCHBEAR[600], BCHBULL[2710], BEAR[729.16], BNBBEAR[68000000], BULL[0.00000120], COMPBULL[26.088033], CRO[470], DEFIBEAR[500], DENT[72.14], DOGE[100000], EOSBULL[82600], ETHBEAR[100000], FTT[5], GRTBEAR[60], GRTBULL[.08536], HT[1.3], HTBEAR[90], KIN[1910000], LINKBEAR[75000000], LINKBULL[.04], LTCBEAR[800], LTCBULL[.5], MATICBULL[241.4], MIDBEAR[600], POLIS[150], SAND[1], SHIB[40900000], SUSHIBEAR[11000000], SUSHIBULL[2776959.78], SXPBULL[16370], THETABEAR[63000000], THETABULL[1.0005], TOMOBULL[140.56], TRX[.000001], TRXBULL[.7], USD[519.68], USDT[2.08198626], VETBULL[1.08], VET-PERP[0], XLMBULL[.01123], XRPBEAR[200000], XRPBULL[6.859], XTZBEAR[4000] | | |
| 01550870 | Contingent | AAVE[0.83395251], ATLAS[19.9136], AUDIO[1], AVAX[1.60129454], BNB[.0099766], BTC[0], BTC-PERP[0], CHZ[99.9694], DOT[9.20515909], ETH[0], FTT[.699694], LINK[7.35783866], LUNA2[0.13038323], LUNA2_LOCKED[0.30422754], LUNC[1.44], POLIS[.198434], RUNE[3.34245222], SNX[2.57567370], SOL[1.96265131], UNI[10.41512290], USD[77.45] | | AVAX[1.6], DOT[9.194298], LINK[7.354042], SNX[2.571356], SOL[1.942146], USD[77.10] |
| 01550871 | | ETH.95559663], SOL[5], USD[0.00], USDT[571.99668865] | | |
| 01550872 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00051469], FTT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01550878 | | BTC-PERP[0], USD[0.52] | | |
| 01550882 | | TRX[.000008], USD[0.57], USDT[0] | | |
| 01550888 | | BTC-PERP[0], THETA-PERP[0], TRX[.000069], USD[0.00], USDT[0.00000001] | | |
| 01550889 | | BAO[1], BTC[.00000013], USD[0.01] | Yes | |
| 01550897 | | SUSHIBULL[7.96], USD[3.16] | | |
| 01550899 | | ALICE[58.98223348], COPE[354.9960392], FTT[18.5846385], POLIS[155.2680154], SHIB[58160.1], TRX[.00062], USD[0.23], USDT[0] | | |
| 01550900 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0] | | |
| 01550901 | | TRX[.000016], USD[0.58], USDT[0] | | |
| 01550902 | | ADABULL[4.20924009], BNBBULL[.00085731], BTC[0.00000001], BULL[0.00009841], DOGEBULL[68.087061], ETHBULL[2.00079094], FTT[0.07454423], LINKBULL[5089.0329], LTC[.00732], MATICBULL[2707.511206], SUSHIBULL[186300000], THETABULL[329.9373], TRX[.00002], USD[301.78], USDT[0.12021401], ZECBULL[1871.662104] | | |
| 01550904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAM-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01550906 | | BTC[0], ETH[0.00000600], ETHW[0.00000600], FTT[0], USD[0.00], USDT[0] | | |
| 01550907 | | ATLAS[0], AVAX[1], BNB[0], BTC[0.01540845], CRO[0], ETH[0.36000001], ETHW[0.36000000], FTT[1], LINK[3.2], SOL[0], USDT[1.21] | | |
| 01550908 | | EUR[16.98], USD[3286.59], USDT[0] | | |
| 01550912 | | KIN[1], USD[0.00] | Yes | |
| 01550915 | | CLV-PERP[0], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01550917 | | ETH[0], TRX[.000002], USD[0.72] | | |
| 01550918 | | USD[25.00] | | |
| 01550919 | | ETH-PERP[0], USD[0.15] | | |
| 01550923 | Contingent | ADA-20210924[0], ATLAS[349.8884], AVAX[.3], BTC-PERP[0], DOT[1.99964], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], POLIS[10.098182], SOL[.20257584], SRM[6.99874], USD[9.35], USDT[0] | | |
| 01550925 | | USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550929 | | AAVE[.2399568], BRZ[886.87537228], BTC[0.00335410], ETH[.005], ETHW[.005], TRX[.000004], USD[0.00], USDT[0.26969658] | | |
| 01550944 | Contingent, Disputed | BTC[.00001774], ETH[.00005165], ETHW[.00005165] | Yes | |
| 01550951 | | USD[0.96] | | |
| 01550954 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00038713], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0124[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0509[0], BTC-MOVE-0521[0], BTC-MOVE-20210926[0], BTC-MOVE-20210426[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTMM-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-0325[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0930[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[0], LUNA20-02976514], LUNA2_LOCKED[0.06945200], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (303279261969274981/Spludge #4)[1], NFT (404386341201422937/Photo)[1], NFT (429987682735051898/Spludge #2)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550957 | | USD[0.00] | | |
| 01550965 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02914611], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-14.74], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[13.73968], XRP-PERP[0], XTZ-PERP[0] | | |
| 01550967 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007123], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0007025], ETH-PERP[0], ETHW[.0007025], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00890072], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[228.44], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01550968 | | FTT[0.03240286] | | |
| 01550978 | | 1INCH[0], APT[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01550980 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[.2], FTT-PERP[0], SOL-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0] | | |
| 01550982 | | BTC-MOVE-20210728[0], BTC-PERP[0], FTT[0.00000001], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01550991 | | NFT (336966431301058812/FTX AU - we are here! #51783)[1], NFT (563296075315006295/FTX AU - we are here! #51768)[1] | | |
| 01550993 | | DOGE[32], TRX[.000004], USDT[0.08395513] | | |
| 01550994 | | BTC-PERP[0], SUSHIBULL[82.82], TRX[.000079], USD[0.00], USDT[0] | | |
| 01550995 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[1217.3449398], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HOT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.03433822], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01550996 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], APE-PERP[0], ASD[0.00356461], ASD-PERP[0], ATLAS-0930[0], AXS-PERP[0], BAND[175.44449444], BAT-PERP[0], BTC[0.03917321], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.29301035], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0.00336251], LUNA[0.90555579], LUNA2_LOCKED[62.11296351], LUNC[197186.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-20211231[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[3.9713], REEF-20211231[0], RSR[0.05599988], RSR-PERP[0], RUNE-PERP[0], SHIB[14970.36002031], SHIB-PERP[0], SOL-20210924[0], SRM-PERP[0], SUN[2109.7212889], SUSHI-20211231[0], SXP-20210924[0], THETA-PERP[0], TRX3630, USD[1657.95], VETBULL[0.00000001], XTZ-20211231[0], XTZ-PERP[0] | | USD[351.00] |
| 01550997 | | USD[2.21] | | |
| 01551001 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[49.72429546], USD[-1.48], XRP[0], XRP-PERP[0] | | |
| 01551005 | | AGLD[0], ALGO[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAO[0], BNB[0], BTC[0], COMP[0], DENT[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], HNT[0], INDI[0], KIN[0], LINA[0], LOOKS[0], LUA[0], LUNC[0], MANA[0], MER[0], MNGO[0], NEAR[0], ORBS[0], POLIS[0], RAY[0], REEF[0], RSR[11.58182625], RUNE[0], SAND[0], SHIB[0], SLP[0], SPELL[0], SRM[0], STORJ[0], SUN[0], SXP[0], UBXT[0], USD[0.00], USTC[0], XRP[0] | | |
| 01551006 | | GBP[0.00], USD[0.00] | | |
| 01551015 | | BTC[0], CHF[0.00], ETH[5.01175908], ETHW[2.01229908], EUR[2.90], USD[0.00] | | |
| 01551019 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01551020 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1999.29088101], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GALA-PERP[0], IMX[70.24426285], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[843.99411898], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01551023 | | FLOW-PERP[0], TRX[.000002], USD[1.53], USDT[0] | | |
| 01551025 | Contingent | FTT[0.05488653], NEAR[.69988695], SRM[2.96905589], SRM_LOCKED[21.63094411], USD[1.32], USDT[2.05489795] | | |
| 01551028 | | ETH[.18652861], USD[0.00], USDT[650.79381059] | | |
| 01551030 | | BTC-PERP[0], DAI[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01551031 | | TRX[.000002], USD[0.13], USDT[0.00000001] | | |
| 01551034 | | BRZ[2], BTC[0.00320000], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09228548], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[1.07], USDT[1.01110089] | | |
| 01551035 | Contingent | BTC[0.00598546], EUR[0.00], FTT[0], LUNA2[0.00262192], LUNA2_LOCKED[0.00611782], LUNC[570.93], SHIB[0], USD[0.00], USDT[0] | | |
| 01551038 | | DOT-PERP[0], ETH[0], USD[0.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551039 | | BAO[2], DENT[3], FTM[1446.97099727], GBP[0.00], HXRO[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01551044 | | TRX[.000002], USDT[0.00009122] | | |
| 01551045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000781], USD[1.83], USDT[28.68067065] | | |
| 01551047 | | USD[-246.79], XLM-PERP[552], XRP[499.83375], XRP-PERP[400] | | |
| 01551051 | | CRO[410], FTT[0.01182046], POLIS[26.295266], USD[0.00], USDT[82.23069336] | | |
| 01551053 | | EUR[0.10], USD[107.00] | | |
| 01551055 | Contingent, Disputed | USDT[0.00025864] | | |
| 01551056 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], YFI-0624[0] | | |
| 01551063 | | ATLAS[7.8625], SOL[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01551064 | | 1INCH[32], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.08157], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[9.987], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[.00920006], BTC-PERP[0.17000000], C98[239.95668], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[54.98], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[50], FTM-PERP[0], FTT[29.7966047], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[40], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[68.28746209], RUNE-PERP[0], SAND[315], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[350], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[2000], UNI-PERP[0], USD[-2044.40], USDT[0.00148130], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01551069 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 01551070 | | ATLAS-PERP[0], BTC[0.09538187], BTC-PERP[0], ETH[.53289873], ETH[.53289873], FTM[40.81573650], GAL[30], LINK[26.98088479], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[262.850049], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], UNI[18.95671688], USD[2.25], USDT[0.00000001] | | FTM[38.99259], LINK[26.630901] |
| 01551074 | | ALT-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00007006], ETH-PERP[0], ETHW[0.00007006], FTT-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-20211231[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01551075 | | AGLD[17.69804], AGLD-PERP[0], ALCX[.046], ATLAS[299.958], BOBA[2.9], BTC-PERP[0], CREAM[.14997], FTT[1.39996], GOG[6], LINA[429.914], LOOKS[1], MBS[6], MNGO[109.968], STARS[4], TULIP[1.39956], TULIP-PERP[0], USD[2.75], USDT[0.00000001] | | |
| 01551076 | | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[13], USDT[0] | | |
| 01551077 | | BTC[.55951602], ETH[1.35097759], ETHW[1.35097759], EUR[0.00], FTT[260.63282062], SOL[133.0166422], SRM[2006.9780279], USD[0.04] | | |
| 01551078 | | BTC[0.00009170], LTC[.04691129], TRX[.000047], USD[0.00], USDT[0] | | |
| 01551081 | | BNB[0], NFT [370487016018790008/FTX EU - we are here! #13660][1], NFT [450922754268956309/FTX EU - we are here! #13811][1], NFT [540238104691225608/FTX EU - we are here! #13530][1], SOL[0] | | |
| 01551082 | | FTT[25.27579933], TRX[.000039], USD[115.73], USDT[25.97270500] | | |
| 01551084 | Contingent | APE-PERP[0], FTT[0.04224016], LUNA2[0.00155989], LUNA2_LOCKED[0.00363974], LUNC[339.669557], ROOK[3.07044961], USD[0.00] | | |
| 01551085 | | BNB[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 01551088 | | ALCX[.096], BTC[0.00190770], BTC-PERP[-0.0023], FTT[19.75651868], TONCOIN[62.6], USD[50.74], USDT[3.3424524] | | |
| 01551089 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01551091 | | 1INCH[0], ADABULL[0.00070517], ALTBULL[.002688], BCHBULL[6.27], BNB[.00006541], BNBBULL[0.00002234], BSVBULL[45000000], BTC-PERP[0], BULL[1.24100217], DOGEBEAR2021[.004938], DOGEBULL[.0236284], EOSBULL[36.38], ETHBEAR[77922158.06451612], ETHBULL[0.00014046], FTT[167.77239], LINKBULL[0.15561000], MATICBEAR2021[75.88], MATICBULL[0.72984000], MKRBEAR[31.54], SHIB-PERP[0], SUSHIBULL[0], THETABULL[98.70022242], TRX[.93385292], TRXBULL[0.10000000], UNISWAPBULL[.0000964], USD[0.02], USDT[0.00000001], VETBULL[60000], XRP[0], XRPBULL[2985.96983428], XTZBEAR[9736] | | |
| 01551097 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00471481], LUNA2_LOCKED[0.01100122], LUNC[1026.66], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM_LOCKED[2.45415466], USD[0.00], USDT[0] | | |
| 01551100 | | BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 01551104 | | AMPL-PERP[0], BAND-PERP[0], BNT[0.20023802], BOBA[.0406], BOBA-PERP[0], BTC[.00006405], CEL[0.34087322], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0.88144232], RSR[0.00040506], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.001051], USD[-1.21], USD[310], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BNT[.17328616] |
| 01551105 | | AGLD[11.8], ALCX[.0429862], AMPL[3.79615629], ATLAS[100], AUDIO[.9976], BAO[14000], BTC[.02049902], CEL[.09878], DOGE[1273.9342], EDEN[31.5], ETH[.1119954], ETHW[.1119954], POLIS[1.5], RAY[5.96213685], ROOK[1.149544], SLP[450], SOL[1.419718], STEP[173.08208], USD[0.02] | | |
| 01551106 | | FTT[5.07829207], TRX[.00005], USD[0.00], USDT[500.20310440] | | |
| 01551107 | | TRX[.000075], USD[0.62], USDT[0] | | |
| 01551108 | Contingent | BTC[0.02951950], ETH[0.47244373], ETHW[0.47242218], FTM[24.67439478], FTT[6.49824685], LUNA2[0.00305390], LUNA2_LOCKED[0.00712578], LUNC[0.00983781], SHIB[1503696.32829179], USD[0.49] | Yes | |
| 01551112 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.00309999], BTC-PERP[.00543999], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRO[8], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[.7], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UN-PERP[0], USD[-15.77], USDT[313.09955434], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[16], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01551115 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], HNT-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0], YFI[0.00000001] | | |
| 01551120 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MOB[3.5], SOL-PERP[0], TRX[.000047], USD[19.84], USDT[0] | | |
| 01551121 | | FTT[1.299867], FTT-PERP[0], TRX[.000002], USD[-1.60], USDT[0.21272842] | | |
| 01551122 | | ATLAS[8.4588], ETH[0.0093027], ETHW[0.0093027], USD[0.00], USDT[0] | | |
| 01551125 | | USD[10010.00] | | |
| 01551128 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[10.0577817], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[249.64], USDT[0] | | |
| 01551130 | | AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[-0.00037427], BTC-PERP[0], BULL[0.00000873], CHZ-PERP[0], ETH[.0003783], ETHBULL[.0000354], ETH-PERP[0], ETHW[.0003783], FTT-PERP[0], NEAR-PERP[0], SOL[.00318607], SOL-PERP[0], TONCOIN[.08426], TONCOIN-PERP[0], TRX[.000001], USD[17.81], USDT[0], XRP[3.10655418] | | |
| 01551132 | | BAND-PERP[0], BCH-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MTL-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-5.74], USDT[10.95309594] | | |
| 01551138 | | CLV[43.171272], TRX[.000001], USD[25.09], USDT[0] | | |
| 01551145 | | SUSHIBULL[680000], USD[0.05], USDT[0], XLMBULL[16] | | |
| 01551146 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PERP-PERP[0], PROM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-0.10], USDT[0.14138086], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551148 | | 0 | | |
| 01551153 | | BTC-PERP[0], CRO-PERP[0], FTT[.78517739], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01551159 | | DOGEBULL[.941], MATICBULL[386.9], SUSHIBULL[7100000], SXPBULL[5710], THETABULL[1.347], TRX[.000001], USD[0.01], USDT[0.00000001], XLMBULL[153.7] | | |
| 01551160 | | BNB-PERP[0], ETH[.00007386], ETH-PERP[0], ETHW[.00007386], TRX[.9824], USD[0.01], USDT[0] | | |
| 01551161 | | ADA-PERP[0], AMPL-PERP[0], ATLAS[2130], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00422533], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.68], USDT[0] | | |
| 01551163 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.03519732], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-000[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC[66.2], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.19], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01551164 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0194832], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.21], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01551167 | | ATLAS[5239.1222], BIT[36.99297], USD[0.12], USDT[0] | | |
| 01551168 | Contingent | APE-PERP[0], BTC[0.00008307], BTC-PERP[0], ETHW[.138], FTM-PERP[0], FTT[0.01871645], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[7567.70], WAVES-PERP[0] | | |
| 01551173 | | USDT[0] | | |
| 01551175 | | BNBBEAR[938400], DOGE[.9734], TRX[.000046], USDT[10.25475763] | | |
| 01551178 | | RSR[1], UBXT[1], USD[0.80] | | |
| 01551180 | | BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01551182 | | ETH[.95068273], ETHW[.95068273] | | |
| 01551183 | | AKRO[1], BAO[1], BF_POINT[300], BTC[.000016], CHZ[1], DENT[2], DOGE[.03723045], ETH[.01002056], EUR[0.00], FIDA[1.02435028], FTM[5.0087628], GBP[6497.35], HXRO[1], KIN[52.77698281], RUNE[206.84034877], SOL[5], SXP[1.01838667], TRU[1], TRX[1], UBXT[4], USDT[0] | Yes | |
| 01551185 | | EUR[0.01] | | |
| 01551188 | | ATOMBULL[99.9335], COMPBULL[1.09971025], SHIB[10293245.5], SHIB-PERP[0], TRX[.000006], USD[1.38], USDT[0] | | |
| 01551191 | | ETH[.00000023, ETH[.00000022], FTT[0], JET[.00000001], RAY[0], SOL[248.12284223], USD[0.00], USDT[0] | | |
| 01551194 | | ARKX[2.51], ASD[1821.36700651], BAO[242000], BIL[7.15], BOBA[46.4], COIN[2.68], CONV[37350], FTT[3.5], GOG[163], HMT[414], HXRO[1207], JET[1127], LTC[16.52865884], TRX[.91492], USD[-0.57] | | |
| 01551198 | | COPE[191.22774517], USD[1.87], USDT[0.00000003] | | |
| 01551200 | | ATLAS[0], FTM[0], FTT[.15], LINK[0], TRX[.000001], USDT[0.00000125] | | |
| 01551201 | Contingent | 1INCH[353.15464572], AKRO[11], AUDIO[1.02627118], AXS[.00000022], BAO[65], BNB[4.590442], BTC[.00000082], DENT[7], DOGE[1], EUR[0.03], GRT[1], HXRO[1], KIN[70], LINK[46.81463656], LUNA2[0.00078816], LUNA2_LOCKED[0.00183904], RSR[4655.32205656], SOL[.00002694], SUSHI[219.40296908], TRU[3], TRX[13.06585424], UBXT[11], USD[0.00], USDT[0.00003158], USTC[.11156838], ZRX[19.9977883] | Yes | |
| 01551205 | | AXS-PERP[0], BTC[0.00000669], BTC-PERP[0], DYDX[.08], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], MANA-PERP[0], RAY-PERP[0], SLP[8], SLP-PERP[0], SOL[.00706984], USD[0.00] | | |
| 01551206 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001400], TRX-PERP[0], TSLA-1230[0], USD[334.38], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01551215 | | ALGOBULL[9565.8], ATOMBULL[.35082], BALBULL[.9818], BTC-MOVE-20211011[0], BULL[.00000436], DFL[300], DOGEBULL[.000825], GRT[0], GRTBULL[0.08181960], ICX-PERP[0], LINKBULL[.04468], MATICBULL[.0589], OKBBULL[1.000086], SHIB[68680], STARS[.9886], SUSHIBULL[786.4], TOMOBULL[599.88], USD[2.96], USDT[0.32910247], VETBULL[1.02686], XRP[0], XRPBULL[6.39960000], XTZBULL[1.05998], ZECBULL[1.03922] | | |
| 01551217 | | KIN-PERP[0], SHIB[0], USD[-0.54], USDT[0.75377888] | | |
| 01551222 | Contingent, Disputed | AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00549352], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00675773], USTC-PERP[0] | | |
| 01551230 | | AUDIO[.9814], TRX[.000001], USDT[245.37146984] | | |
| 01551233 | Contingent | ALICE[126.600633], BTC[0.00000001], ENJ[1072.58402317], ETH[3.46637897], ETHW[.83501066], FTT[150], LUNA2[24.58628997], LUNA2_LOCKED[57.36800991], POLIS[.0000005], USD[18736.83], USDT[0.07388904] | | |
| 01551240 | | TRX[.000063], USDT[89.44237] | | |
| 01551242 | Contingent | AXS[.66277157], DOGE[209.99126], DYDX[3.99924], ETH[.026], ETHW[.026], FTM[198], IMX[168.86260551], LUNA2[0.17657645], LUNA2_LOCKED[0.41201171], RUNE[1.39121623], SOL[.8398404], USD[3.80], USTC[24.99525] | | |
| 01551243 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20552406], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.1847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00050055], SOL-PERP[0], STMX-PERP[0], USD[60.03], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01551244 | | ALGO-PERP[0], ATLAS[509.862], CAKE-PERP[0], DOGE[196], EGLD-PERP[0], GALFAN[6.4], HOT-PERP[0], KAVA-PERP[0], SAND[7], SLP[1289.742], SOL[.00000001], TRX[.000777], USD[0.00], USDT[6.36042304] | | |
| 01551245 | | BRZ[100], USD[0.00] | | |
| 01551250 | Contingent, Disputed | USDT[0.00030713] | | |
| 01551252 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-2021123[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01551253 | | FTT[.01163395], TRX[.000001], USD[0.00], USDT[0] | | |
| 01551254 | Contingent | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[3], LUNA2[0.05766419], LUNA2_LOCKED[0.13454978], LUNC[12556.5], SOL-PERP[0], USD[256.75], XRP-PERP[0] | | |
| 01551255 | | GBP[0.28], USDT[0] | | |
| 01551257 | | MBS[5458], USD[0.20], USDT[0] | | |
| 01551259 | | FTT[0.00113554], USD[0.00] | | |
| 01551268 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01551271 | | SNX[.0307575], USD[0.00] | | |
| 01551279 | | BRZ[6750.72303999], BTC[0.01760462], TONCOIN[.089056], TRX[.000777], USD[0.01], USDT[101.22361849] | | |
| 01551283 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK[.08499], RUNE-PERP[0], SXP[.058376], TRX[.000001], USD[0.00], USDT[10.04307506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551285 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12910594], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01551286 | Contingent | ALGOBULL[49804419.7], DOGEBULL[4022.697066], LUNA2[0.00000001], LUNC[0.034554], MATICBULL[260635.651105], SUSHIBULL[97148469.157], SXPBULL[460932.41], TRX2.253908], USD[0.31], USDT[0], XLMBULL[3265.4414] | | |
| 01551290 | | ETH[0] | | |
| 01551293 | | BRZ[1.04352258], BTC[.000484], FTT[.00036814], KIN[1] | Yes | |
| 01551296 | | BTC[.00009284], TRX[.000206] | | |
| 01551297 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00023126], LUNA2_LOCKED[0.00053961], NFT (326408566644073741/FTX AU - we are here! #53834)[1], USD[0.00], USDT[0], USTC[.03273619] | | |
| 01551301 | | BTC[0.05139992], BTC-PERP[0], DOT-PERP[0], ETH[.00099622], ETHW[.01099622], EUR[0.00], FTT[.09982], LINK[42.413082], LINK-PERP[0], LUNC-PERP[0], MNGO[9.9892], RSR[4.4731], SNX-PERP[0], SOL[.0098758], TRX[.000047], USD[144.78], USDT[0.40980376], YFII-PERP[0] | | |
| 01551306 | | FTT[0.03547120] | | |
| 01551308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00034660], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[16695.63359955], CHZ-PERP[0], COMP-PERP[0], DOGE[533.73238524], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.04], USDT[0.00003341], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01551309 | | BTC[0], ETH[0], XRP[0] | | |
| 01551312 | Contingent, Disputed | TRX[.000004] | | |
| 01551313 | | ETH-PERP[0], USD[0.00] | | |
| 01551315 | | AVAX-PERP[0], DOGE-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000003], USD[8.12], USDT[0] | | |
| 01551318 | | 0 | | |
| 01551327 | | BNB[0], BTC[0], CRO[0], ETH[.057064], ETHW[.057064], LDO[20], SOL[0], TRX[.000001], USD[0.08], USDT[0.90103342] | | |
| 01551328 | | AVAX[.09934], LUA[.05462], SOL[.00961], USD[0.01], USDT[0.03292417] | | |
| 01551331 | | BNB[0], ETH[.00005863], ETHW[.00005862], ROOK[0], USD[-0.01], USDT[0.00439097] | | |
| 01551333 | | FTT[43.25657] | | |
| 01551344 | | BTC[.00000041], BTC-PERP[0], MATICBULL[0.40297930], SUSHIBEAR[10000000], THETABULL[2800], TRX[0], USD[4.46], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 01551345 | | USD[0.01] | | |
| 01551347 | | GALA-PERP[0], HOLY[4.86418032], KIN[695557.36193], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01551349 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAR[.001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.05], CITY[.002], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[294.20000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (37371108389278280/FTX EU - we are here! #102560)[1], NFT (38154746418090534/FTX EU - we are here! #102828)[1], NFT (48971668318709198/FTX EU - we are here! #102415)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSG[.0012685], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.06494421], SRM_LOCKED[37.51611343], SRN-PERP[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.88], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01551350 | Contingent | AAVE[0], ATOM[0], AVAX[0], BTC[0.00002781], DOT[0], ETH[6.78200000], ETHW[0], EUR[0.03], FTT[.07959984], FTT-PERP[0], LINK[0], SOL[0], SRM[21.59789993], SRM_LOCKED[769.23904658], TRX[.000031], USD[0.27], USDT[0.00839726] | | |
| 01551355 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0], ICP-PERP[0], LINA[17750], LINA-PERP[0], LTC[.01], LTCBULL[22049], ONE-PERP[0], RUNE-PERP[0], USD[-0.93], USDT[17.11158290] | | |
| 01551359 | | USDT[0] | | |
| 01551366 | | DOGE-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 01551367 | | 0 | | |
| 01551370 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04796992], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000064], TRX-PERP[0], USD[410.12], USDT[1999.9263], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01551371 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[.00704118], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.16], USDT[2.01896407], XRP[.00032354], XRP-PERP[0] | | |
| 01551372 | Contingent, Disputed | ETH-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01551373 | Contingent | ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTT[0.00000328], FTT-PERP[0], GRT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], PAXG[.00047408], PAXG-PERP[0], SOL-PERP[0], SRM[.81245753], SRM_LOCKED[21.61088914], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[30883.31], USDT[0.00326808], XAUT[0], XAUT-PERP[0] | Yes | USD[30868.00], USDT[.003266] |
| 01551378 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], USD[0.00] | | |
| 01551383 | | BTC[0.00000130], BTC-PERP[0], ETH[.00006432], ETH-PERP[0], FTT[0.00006431], USD[0.00], USDT[0.26967665] | | |
| 01551385 | Contingent | AUD[.02], FTT[16.26399205], SOL[15.28033662], SRM[158.81094629], SRM_LOCKED[.86844138], USD[20.50909994] | Yes | |
| 01551388 | | BTC[0.00330516], BTC-PERP[0], BULL[0.00000844], DOGE[.778], ETH[1.53063583], ETHW[1.157], USD[-55.70], USDT[20.50909994] | | |
| 01551391 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-MOVE-0615[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211002[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-1.00055514], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[-5.06], ETHW[0.00014640], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15348773], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[-0.00400868], LTC-0930[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00617800], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[7876.94], USDT[0], USTC[0], VETBEAR[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01551395 | | FTT[0], USD[0.00] | | |
| 01551401 | | 1INCH-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551402 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.053366], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01551404 | | AUDIO-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[0.000068], USD[0.47], USDT[0.00832305] | | |
| 01551405 | | ADA-PERP[0], ALICE[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[1], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[13.7], BSV-PERP[0], BTC[0.00358360], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[.01], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[24], LUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-032500, TLM-PERP[0], USD[4.67], WAVES-PERP[0], XRP[67], XRP-PERP[0], ZEC-PERP[0] | | |
| 01551409 | | AVAX-PERP[0], BOLSONARO2022[0], BTC-PERP[0], NEAR-PERP[0], TRX[0.000002], USD[0.00], USDT[0] | | |
| 01551413 | Contingent | AVAX[.082748], BTC[0], ETH[.00066737], ETHW[.00066737], GBP[90.73], LINK[.0279], LTC[.00398546], LUNA2[35.69888807], LUNA2_LOCKED[83.2974055], MATIC[8.8277], USD[0.00], USDT[0] | | |
| 01551423 | | AUDIO-PERP[0], AXS-PERP[0], BNB[.00022864], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SWEAT[300], TRX-PERP[0], USDT[0.00000001], YFI-PERP[0] | | |
| 01551427 | | COPE[.9783], TRX[.000058], USD[10.48], USDT[.00867124] | | |
| 01551429 | | ATLAS[0], POLIS[0] | | |
| 01551431 | | EGLD-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01551439 | | 0 | | |
| 01551446 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.60], USDT[0], XRP[7.93483], XRP-PERP[0] | | |
| 01551453 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-032500, ETH-20211231[0], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01551455 | | TRX[.000049], USDT[.00032357] | | |
| 01551458 | | BNB[0], ETH[-0.00018062], ETHW[-0.00017947], SOL[0.00518047], TRX[0], USD[0.28], USDT[0.00539223] | | SOL[.005098], USDT[.002529] |
| 01551462 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000077], TRX-PERP[0], USD[156.06], USDT[.00422], XRP-PERP[0] | | |
| 01551463 | | BTC[.06655272], BTC-0325[0], BTC-0331[-0.1], BTC-0930[0], BTC-1230[-0.0247], BTC-20210924[0], BTC-20211231[0], FTT[35.09523157], FTT-PERP[0], USD[3602.25], USDT[0.00413370], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0] | | USD[1408.30] |
| 01551465 | | FTM[4], IMX[2], SOL[.06], USD[40.38] | | |
| 01551471 | | AGLD[.06031693], USD[0.00] | | |
| 01551478 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[1563], FTM-PERP[0], FTT[0.00207471], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.48131785], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-34.67], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01551479 | | BTC[0], DOGE[0], NFT (362918710535047253/FTX EU - we are here! #191889)[1], NFT (420181221062528966/FTX EU - we are here! #192001)[1], NFT (476218240170637256/FTX EU - we are here! #191777)[1], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01551481 | | USD[0.00], XRP[0] | | |
| 01551485 | Contingent, Disputed | USDT[0.00027455] | | |
| 01551486 | | USD[0.00], USDT[0.00057610] | | |
| 01551490 | | BTC[.0103] | | |
| 01551495 | | ALCX[1.0302783], ETH[0], FTT[4.8603355], USD[0.00] | | |
| 01551500 | | AXS[0], ETH[0.00003135], ETHW[0.00003135], USD[1.60] | | |
| 01551502 | | BTC[.0109066], USDT[0.00027968] | | |
| 01551508 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], GT[.00029], KLAY-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUN[.0118986], SUSHI-PERP[0], USD[2.61], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01551511 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[14.89], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01551516 | | ADABULL[109.97347283], AXS-PERP[0], BNB[0], BULL[0], DOGE[0], ETH[0.00000002], ETH-PERP[0], FTM[0.00000001], FTT[0.00000001], SHIB[592812.34363240], USD[27.88], USDT[-0.00000007], XLM-PERP[0], XRP[0] | | |
| 01551518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GST-PERP[0], LINA-0325[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.44093658], LUNA2_LOCKED[5.69551869], LUNC-PERP[0], MANA[.33260556], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.91762072], SAND-PERP[0], SOL[0.00030461], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-0624[0], USD[7.90], | | |
| 01551519 | Contingent, Disputed | USDT[0.00005267] | | |
| 01551520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[.699867], APE-PERP[0], ATLAS-PERP[0], ATOM[0.30152889], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.40187460], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.03714369], BNB[0.03021624], BNB-PERP[0], BTC[0.01060836], BTC-PERP[0], C98-PERP[0], CAD[5.00], CAKE-PERP[0], CEL[4.05415008], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[17.08670946], DOGE-PERP[0], DOT[2.61555874], DOT-PERP[0], DYDX[1.6], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02403480], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[1.799924], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST[119], HBAR-PERP[0], ICP-PERP[0], LDO[2], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.07005675], LTC-PERP[0], LUNA2[0.22961886], LUNA2_LOCKED[0.53577756], LUNC[35000.01079963], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10.02551914], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[5.07947109], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.43205245], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00079012], TRYB-PERP[0], UNI[0.70099782], UNI-PERP[0], USDT-12.82], USDT[0.00475200], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZEC-PERP[0], ZRX-PERP[0] | ATOM[.300003], BNB[.03], DOGE[71], DOT[2.606264], ETH[.024], LTC[.07], SOL[.00021204], TRX[.000777] |
| 01551522 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.6746], EDEN-PERP[0], ENS-PERP[0], EUR[6668.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09502], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REAP-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[277.000005], USD[0.29], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551523 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], CRV[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS[0], FTT[0], GALA-PERP[0], GBP[0.00], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00249334], LUNA2_LOCKED[0.00581780], LUNC[542.9313921, LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01551526 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[140.8], FTM-PERP[0], FTT[.01052409], HNT[.09717148], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[33.60], VET-PERP[0] | | |
| 01551527 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0.02239598], BTC-PERP[0], ETH[.00096656], ETH-PERP[0], ETHW[.00096656], GMT-PERP[0], LUNA2[0.85717585], LUNA2_LOCKED[2.00007699], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00987850], SOL-PERP[0], SRM[1.40857835], USD[0.31], USDT[0] | | |
| 01551530 | | AXS-PERP[0], BTC-PERP[0], ETH[.00006051], ETHW[.00006051], USD[28.62] | | |
| 01551531 | | BNB[0], CONV[9.88], ETH[0], LTC[.00000922], SOL[0], TRX[.000001], USD[0.00], USDT[0.00091000] | | |
| 01551532 | | USD[4112.28] | | |
| 01551535 | | BTC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], SOL-PERP[0], USD[-0.26], USDT[59.89248421] | | |
| 01551536 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT[2.44029845], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SLRS[2.08775765], SOL[1.36], SOL-PERP[0], SRM[9.76423079], SRM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-AKRO[1], AVAX[0], BAO[3], BAT[1], BTC[.0000026], CAD[0.02], CEL[0], DENT[2], ETH[.00001869], ETHW[2.04754779], FRONT[1], GRT[2], KIN[2], MANA[.05007163], MATIC[2.11694559], TOMO[1.00030958], TRX[1], UBXT[2], USD[T[0], USTC[0], WFLOW[0] | Yes | |
| 01551540 | | ETH[0], FTT[0], SOL[2.40525605], USD[0.00] | | |
| 01551544 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20211231[0], USD[25.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01551550 | | AAPL-0930[0], BCH[.00046035], BNB[.0022471], BTC[0.00620384], BTC-PERP[0], BULL[.0049], CAKE-PERP[0], DOGE-PERP[0], ETH[0.03140734], ETH-PERP[0], ETHW[0.01232347], FIDA-PERP[0], FTT[.04208209], FTT-PERP[0], GOOGL[.013], GRT-0325[0], LTC[.14], LUNC-PERP[0], MANA-PERP[0], MTA[731.1532697], MTA-PERP[0], NEO-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USD[2.26] | | |
| 01551552 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BALBULL[10], BSVBULL[10000], BTC[0], BTC-0325[0], BULL[0], CAKE-PERP[0], COMPBULL[1], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGEBULL[4.9679], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], GOG[65], ICP-PERP[0], KIN[8000], KNCBULL[0], KNC-PERP[0], LINKBULL[.9998], LRC-PERP[0], LTCBULL[25.99], MATICBULL[4.998], OKBBULL[1.99], RNDR-PERP[0], SC-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0] | | |
| 01551557 | Contingent | ETH[0.08798987], ETHW[0.08798987], EUR[0.00], FTT[11.49835408], LUNA2[0.59933500], LUNA2_LOCKED[1.39844835], LUNC[130506.45959295], SOL[0], SRM[47.9984286], STEP[1027.48205112], USD[0.31] | | |
| 01551559 | | BAO[1], BTC[.30462791], DENT[1], ETH[2.17537919], USD[0.10], XAUT[0] | Yes | |
| 01551568 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01551569 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000100], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[1973.41631320], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01551570 | | BNB[.00000001], TRX[.24264], USD[0.09], USDT[0] | | |
| 01551571 | | COPE[4.7879], FTT[0.09508386], USD[0.00], USDT[0] | | |
| 01551574 | | BCH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01551576 | | AVAX-PERP[0], AXS[0.89341384], BTC[0], BTC-20210924[0], BTC-PERP[0], BTT[10000], CRV[279.05847011], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[20.27411388], LINK[14.36087296], LTC[0.09974013], MATIC[311.59082358], MSOL[1.99983328], SOL[5.02874288], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01551582 | | 0 | | |
| 01551585 | | POLIS[.0914], USD[0.00], USDT[0] | | |
| 01551588 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.99070338], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.03661164], SRM_LOCKED[.81344329], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI-27.08], USDT[1106.19607618], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01551591 | Contingent | 1INCH[1460], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BTC[0.36214166], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20211026[0], BTC-PERP[-0.00009999], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], FTM[60098731], FTT[34.32635198], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09820221], LUNA2_LOCKED[4.89580517], LUNC[456887.95], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[-1], SPELL-PERP[0], TLM-PERP[0], TRX[.000044], USD[6018.79], USDT[1945.43648003], XRP-PERP[0], XTZ-PERP[0] | | |
| 01551593 | | BTC[0], ETH[0], USD[6370.22] | | |
| 01551596 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00011444], ETH-PERP[0], ETHW[0.00011444], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 01551598 | | GODS[0.698765], MEDIA[.9799791], MNGO[230], USD[2.64], USDT[0] | | |
| 01551605 | | BTC[0], USD[0.00] | | |
| 01551610 | | AKRO[1], BTC[.01066677], CAD[0.00], DENT[1], ETH[0.19132520], ETHW[0.19110994], FTT[0], KIN[1], MNGO[0], SOL[1.27068745], SPY[0.23547083], USD[1.07] | Yes | |
| 01551613 | | ETH[.00021508], ETHW[0.00021507], SLP[0], USD[1.03] | | |
| 01551617 | | BTC[.00007254], DOGE[.79787], ETH[0.00098157], ETHW[0.00098157], MANA[1.38071430], SOL[.00131677], TRX[.000028], USD[0.00], USDT[0.00924739] | | |
| 01551620 | | BTC[.000033], ETH[.00005053], ETHW[.00005053], USD[0.00] | Yes | |
| 01551630 | | BNBBULL[.00005086], BULL[0.00000554], DOGE-PERP[0], ETH[.0009666], ETH-PERP[0], ETHW[.0009666], LINK[.09586], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01551632 | | BTC[0.00010172], BTC-PERP[0], USD[0.44] | | |
| 01551634 | | USD[25.00] | | |
| 01551638 | | USD[0.06] | | |
| 01551639 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTM[0.00000810], FTT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00000263], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01551640 | | USD[25.00] | | |
| 01551644 | | TRX[.000045], USD[25.00], USDT[2.69167831] | | |
| 01551647 | | FTT[1.26736184], USD[0.00], USDT[0.00000020] | | |
| 01551652 | | FTT[.199962], LTC[0], SOL-PERP[0], USD[6.57] | | |
| 01551653 | | TRX[.000045], USD[0.00], USDT[0.00000001] | | |
| 01551654 | | BTC[0.06442724], FTT[.052393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551656 | | GST[.0828], TRX[.001557], USD[0.00], USDT[0] | | |
| 01551657 | | 0 | | |
| 01551658 | | FTT[73.8954153], PSY[2738], USD[25.74], USDT[0.00728046] | | |
| 01551659 | | USD[25.00] | | |
| 01551664 | | TRX[538.84313621], USD[0.00], USDT[400.56838180] | | |
| 01551665 | | EUR[0.07] | Yes | |
| 01551673 | | COMP[0] | | |
| 01551674 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[7.285], ETHW-PERP[5], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.69297642], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[379.72], XRPI.72993736], ZIL-PERP[0] | Yes | |
| 01551675 | Contingent, Disputed | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01551676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[700.95], USDT[135.24075704], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01551677 | | USD[0.00], USDT[0] | Yes | |
| 01551680 | Contingent | BTC[0], ETH[0.00000001], EUR[0.00], FTT[0.11021515], LUNA2_LOCKED[0.00000001], NFT (347873959083225129/The Hill by FTX #20145][1], STETH[0], USD[0.00] | Yes | |
| 01551683 | | BRZ[.0068318], USDT[0] | | |
| 01551684 | | DYDX-PERP[0], ETHW-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NFT (336025483562280450/FTX EU - we are here! #258829)[1], NFT (413479806842989607/FTX EU - we are here! #258824)[1], NFT (485941776116709068/FTX EU - we are here! #258802)[1], RSR-PERP[0], USD(-1.56], USDT[1.94352578], XRP-PERP[0] | | |
| 01551688 | | AMZN-20210924[0], BTC[0.00006417], EUR[0.82], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01551690 | | BNB[0], BTC[0.00118470], ETH[0], EUR[0.00], FTT[0], GBP[0.00], LTC[0], MANA[0.89369010], RUNE[3.82127658], SHIB[109836.76775032], USD[0.00] | | |
| 01551691 | Contingent | APE[.099563], APT[.99335], ATLAS[1140], ATOM-PERP[0], AVAX[.099316], BTC[0.00009416], CONV[5270], CRO-PERP[0], ETH[.00083584], ETHW[.18.6], LUNA2[0.52700395], LUNA2_LOCKED[1.22967590], LUNC[114756.22145941], PSY[555], SOL[.008689], SRN-PERP[0], USD[121.48], XRP[51110] | | |
| 01551697 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[500.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01551705 | Contingent, Disputed | AXS-PERP[0], USD[0.00] | | |
| 01551706 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.78], XRP[14.979], XRP-PERP[0], YFI-PERP[0] | | |
| 01551710 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.01459725], XTZ-PERP[0], YFI-PERP[0] | | |
| 01551711 | | USD[0.01], USDT[0.00000001] | | |
| 01551713 | | USD[0.00] | Yes | |
| 01551718 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[45.09], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[260], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[891.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01551720 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.28], VET-PERP[0] | | |
| 01551735 | | BNB[0.00000001], DOGE[0], HT[0], RAY[0.00002175], SOL[0], TRX[0], USDT[0] | | |
| 01551736 | | BTC-PERP[.0002], USD[1.80] | | |
| 01551737 | | ATLAS[0], BNB[0], CHZ[0], DENT[1], DOGE[0], FTM[0], KIN[1], MNGO[0], SHIB[0], SLP[0], TRY[0.00], USDT[0.00000001] | | |
| 01551738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1800.79239], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-03250[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[65.31], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01551742 | Contingent, Disputed | GBP[0.74], USD[0.00] | | |
| 01551745 | | 0 | | |
| 01551754 | | ADA-PERP[0], BTC[0.00004145], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01551756 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.53], VET-PERP[0] | | |

Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551757 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DYDX[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], THETA-PERP[0], TRX[0], USD[0.03], USDT[0.07464776] | | |
| 01551758 | | AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[.00135218] | | |
| 01551763 | | AMPL[0.18898173], BEAR[60.98], RUNE[.09724], SAND[.9724], SRM[.9846], TRX[.00054], USD[0.99], USDT[.0006904] | | |
| 01551764 | Contingent, Disputed | BF_POINT[200], BNB[0], BTC[0.00000037], USD[0.00], USDT[0] | | |
| 01551765 | | COMPBULL[0], ETCBULL[0], FTT[0.04501905], TOMO[0.24873186], USD[0.07], USDT[0], VETBULL[0] | | |
| 01551768 | | AKRO[1], BAO[5.842557], DENT[1], DOGE[.00345699], GBP[0.00], KIN[6], KSHIB[0], SAND[0.00025256], SHIB[61.36171579], SMELL[.26031006], TOMO[1.03600573], TRX[1], UBXT[2], USD[0.00], XRP[0.0042467] | Yes | |
| 01551773 | | ADA-PERP[0], AMC[5.88394741], BTC[0.01654289], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.06056821], ETHW[0.06024168], EUR[8.43], FTT-PERP[0], HT[17.52680250], SOL[0], SOL-PERP[0], USD[330.12], USDT[0.00000018] | | ETH[.059603], HT[16.656077], USD[289.36] |
| 01551775 | | BRZ[10], ETH-PERP[0], USD[-1.28] | | |
| 01551780 | | AVAX[0], ETH[0.00006135], FTT[0], GMT[0], NEXO[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01551782 | | ATLAS[20], BTC-PERP[0], POLIS[.6], TRX[.000001], USD[0.00] | | |
| 01551783 | | DYDX[0], USD[8.70] | | |
| 01551784 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH[0], FTT[3.09536183], MATIC-PERP[0], SOL[4.54536], USD[0.03] | | |
| 01551788 | | FTT[3.8], TRX[.000008], USDT[24.97930883] | | |
| 01551789 | Contingent, Disputed | USDT[0.00031001] | | |
| 01551790 | | TRX[.000008], USD[0.59], USDT[0.00000001] | | |
| 01551791 | | INTER[.09768], USD[0.00] | | |
| 01551795 | | 1INCH[0.00133571], ATLAS[132896.8137], ATOM[0], BNB[0], BTC[0.00006599], COMP[4.97912401], DOGE[0.58478963], ENJ[.98613], ETH[0], FTT[151.2981624], GENE[117], HT[0.07707658], LINK[0.00056043], LTC[0.00079069], MATH[6216.151898], SOL[0], SUSHI[0.00015711], SXP[0.00005657], TRX[57793.08536285], UMEE[9.278], UNI[23.70470499], USD[0.12], USDT[1502.62612326], XRP[5374.98130554] | | |
| 01551801 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01551806 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], EOS-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2021123[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01551807 | | BTC[0], ETH[0], ETHW[0.18109856], SPELL[0], USD[0.00] | | |
| 01551813 | | CEL[.0043], USD[0.77] | | |
| 01551816 | Contingent | BTC[0.01544795], ETH[.5184285], ETHW[.50344128], FTT[1.199676], LUNA2[0.05292364], LUNA2_LOCKED[0.12348850], SOL[7.96042392], USD[47.54], USDT[0.00000001] | | |
| 01551817 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[6], AXS-PERP[0], BTC[0.11928891], BTC-PERP[0], ENJ-PERP[0], ETH[.45098938], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[3.6], LTC-PERP[0], LUNA2[0.60515203], LUNA2_LOCKED[1.41202141], MATIC-PERP[0], SOL[5], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[223.61218726], VET-PERP[0] | | |
| 01551821 | | ADABULL[.12540538], ASDBULL[31.3], BALBULL[.7193.44740837], BSVBULL[412000], DOGEBULL[.132], ETHBULL[.00224052], EUR[50.78], GRTBULL[39], SUSHIBULL[70600], SXPBULL[1513], THETABULL[.0705], USD[0.00], VETBULL[12.94], ZECBULL[50.4] | | EUR[50.00] |
| 01551822 | Contingent | ETHW[1.9761206], LUNA2[0.00002607], LUNA2_LOCKED[0.00006084], LUNC[.000084], TRX[.000045], USD[4.17], USDT[0], XRP[.9754] | | |
| 01551824 | | BTC-PERP[0], MATIC-PERP[0], USD[17.52], USDT[0.00000010] | | |
| 01551828 | | RUNE[40.95343913] | | |
| 01551829 | | BTC[-0.00032473], BTC-PERP[0], EUR[0.00], LTC[.07401363], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[7.51], USDT[11.97768843] | | |
| 01551830 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01551831 | | SOL[0], USD[0.00] | | |
| 01551832 | | 1INCH-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[85.25], TLM-PERP[0], TOMO[.00000001], TRX[.000047], USD[-4.97], USDT[15.42615356], XLM-PERP[0] | | |
| 01551840 | Contingent | BTC[.00009104], BTC-PERP[0], ETH[.0009], ETH-PERP[0], LUNA2_LOCKED[244565.5619], LUNC[.00000181], USD[208.04], USDT[4043688.786367] | | |
| 01551841 | | GBP[0.00] | | |
| 01551842 | Contingent, Disputed | USD[0.11] | | |
| 01551845 | | AVAX[12131.74457514], BNB[.00000001], POLIS[0], USD[0.00] | | |
| 01551846 | | AVAX[.00007931], BAO[1], BAT[1], ETHW[.81189065], EUR[5870.06], FRONT[2], FTM[.15289844], HXRO[1], KIN[3], RSR[1], SOL[.00001455], TRX[1] | Yes | |
| 01551848 | | BNB[0], CRO[0], ETH[0], MATIC[0] | | |
| 01551849 | | ALGO-PERP[0], FTM[-0.00041782], TRX[.000001], USD[0.00], USDT[0.00000155] | | |
| 01551851 | | SOL-PERP[0], USD[995.31] | | |
| 01551852 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01551853 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00007141], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.28200105], LUNA2_LOCKED[7.65800246], LUNC[714662.64], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.36], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01551858 | | BAT[1], BTC[.00000182], ETH[0.00001339], EUR[0.00], KIN[1], LINK[14.38684989], MATIC[0], RSR[1], UNI[5.78762176], USDT[0.00000005] | Yes | |
| 01551861 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.49], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01551863 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000003], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.16677504], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01551869 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00865022], LTC-PERP[0], LUNA2[1.87242602], LUNA2_LOCKED[4.36899406], LUNC[407724.71], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01551870 | | ALGOBULL[963920.01705589], EOSBULL[3800.5472788], SUSHIBULL[68881.82310714], TRX[.00064], USDT[0] | | |
| 01551874 | | TRX[.000047], USD[0.09], USDT[0.00000001] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551878 | | BAO[28], BNB[.00000452], BTC[0.01187181], DENT[1], ETH[.04477802], ETHW[.04421992], EUR[0.01], KIN[27], NFT (348634488251956452/FTX EU - we are here! #13501)[1], NFT (391385790941618996/FTX EU - we are here! #13379)[1], NFT (490027226940957972/FTX EU - we are here! #1293)[1], NFT (493403229623905857/FTX EU - we are here! #13289)[1], NFT (554980123106491231/FTX EU - we are here! #1290)[1], RSR[2], TRX[1.000003], UBXT[1], USDI[3.93], USDT[20.50092503] | Yes | |
| 01551883 | | USD[0.52] | | |
| 01551887 | | AKRO[2], FIDA[.00050559], SLRS[.00249521], TRX[.000001], USDT[0] | Yes | |
| 01551891 | | ADABULL[.0000074], ADA-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[6], BTC[0], BTC-PERP[0], BULL[0.00000839], CHZ-PERP[0], ETH[0.00400000], ETHBULL[0.00006886], ETH-PERP[0], ETHW[0.01400000], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0.29383353], MATIC-PERP[0], MOB[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.22423372], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000003], USD[-4.17], USDT[1.73000000], VET-PERP[0], WAVES-PERP[0], | | |
| 01551893 | | BRZ[.0035494], USD[0.00] | | |
| 01551902 | Contingent | CEL-PERP[0], DOGE[0], DOT[0], LUNA2[0.00549755], LUNA2_LOCKED[0.01282763], TRX[.000779], TRX-PERP[0], USD[0.00], USDT[0], USTC[.10046226] | | |
| 01551904 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01551905 | Contingent | ADA-PERP[0], AVAX[0], BTC[0.00082003], BTT[998800], CHZ[629.764], CRV[22.9724], FTM[304.74460000], HNT[30.08992], LINK[18.08964], LUNA2[1.07049572], LUNA2[2.49782335], MATIC[.9334], RNDR[.0697], USD[61.23], XRP[581.71566730] | | |
| 01551908 | Contingent | ADA-PERP[0], AVAX-032520[0], BNBBULL[0.00896108], BTC[0], BTC-PERP[0], BULL[3.52738365], CAKE-PERP[0], COMPBULL[1550], CRV-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[155.00], FTM-PERP[0], FTT[0.01727330], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.75096858], LUNA2_LOCKED[6.41892669], MATICBULL[1221825.572], PAXG-PERP[0], SOL[0], SUSHIBEAR[50965730], TSLA[.00000001], TSLAPRE[0], UNISWAP-PERP[0], USD[542.45], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01551910 | | BTC[0.00003545], DOGE[250], ETH[.012], ETHW[.012], SHIB[700000], USD[1.37] | | |
| 01551911 | | AVAX-PERP[0], BTC[.26718374], BTC-PERP[0], ETH-PERP[0], EUR[106.94], SOL-PERP[0], USD[-12.64], USDT[0] | | |
| 01551912 | | BAO[1], CHF[0.05], DENT[1], ETH[.00592202], ETHW[.00592202], RSR[1], UBXT[1], USD[0.00] | | |
| 01551915 | | TRX[.999359] | | |
| 01551917 | | AKRO[1], BAO[1], BF_POINT[100], BTC[.03230241], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01551921 | | AVAX[118.9], BTC[0], EUR[0.00], FTM[11688], MATIC[9.62999377], NEAR[153.4], SOL[136.72996312], UNI[140.5], USD[0.48], USDT[0.16104673] | | |
| 01551928 | | ADA-PERP[0], CRO[9.942382], ETH[.0009991], ETHW[.0009991], FTT[3.73911971], SOL[.009208], USD[0.00], USDT[0] | | |
| 01551930 | Contingent | AAVE[23.995668], ATLAS[6428.85448599], ATOM[95.68571675], AVAX-PERP[0], AXS[3.99858959], BNB[0.25902293], BNB-PERP[0], BTC[0.12193132], BTC-PERP[0], CHZ[4883.597931], CHZ-PERP[0], DAI[.00000001], DOT[45.96616252], DOT-PERP[0], ETH[0.78843747], ETH-PERP[0], ETHW[3.20440931], EUR[0.03], FTT[0.03150588], FTT-PERP[0], LINK[.03027931], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029954], MATIC[943.8260208], TONCOIN[332.31678159], USD[8966.51], USDT[9.98000000], XRP[1266.9367733] | | |
| 01551932 | | BTC[.064285], ETH[4.20190298], ETHW[4.20190298], MATIC[2879.4816], USD[1.16], XRP[7356.86] | | |
| 01551934 | | BTC-PERP[0], ETH-PERP[0], USD[-3.28], USDT[7.54121070] | | |
| 01551935 | | NFT (465961937634165192/FTX EU - we are here! #70480)[1], NFT (479649942097539848/FTX EU - we are here! #70151)[1], NFT (570436326101767612/FTX EU - we are here! #70378)[1] | | |
| 01551938 | | AAPL[0.00784462], PYPL[0.00041138], TRX[0.00055443], USD[22.64], USDT[929.10821337] | | TRX[.000047] |
| 01551948 | | ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], BTC-PERP[0], DOGE[1.79179754], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00066801], ETHW[-0.00066801], FIL-PERP[0], GODS[.23], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SAND[0.01029586], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.84], USDT[0.67939559], XLM-PERP[0] | | |
| 01551951 | Contingent, Disputed | BTC[0], ETH[0], KIN[0], RAY[0], USD[0.00], USDT[0.00000004] | | |
| 01551953 | | AXS-PERP[0], SLP-PERP[0], USD[10.35] | | |
| 01551955 | | ALICE[0], ATLAS[0], AUDIO[0], AURY[0], BAO[0], BICO[0], BLT[0], BTC[0.00423727], CHZ[0], COMP[0], DFL[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GENE[0], IMX[0], LINK[0], LRC[0], MAPS[0], MATIC[0], MBS[0], OMG[0], OXY[0], POLIS[0], PRISM[0], RAY[0], SAND[0], SECO[0], SHIB[0], SLND[0], SOL[0], SRM[0], STARS[0], STORJ[0], STSOL[0], TLM[0], USD[0.00], USDT[0], | Yes | |
| 01551958 | | BTC[.06662315] | Yes | |
| 01551960 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SC-PERP[0], USD[0.00] | | |
| 01551961 | | RUNE[12.898841], USD[2.46] | | |
| 01551963 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC[38], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[.00000001], ETHBULL[.00008734], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.61564644], FTT-PERP[0], GLMR-PERP[0], GRT[.9812], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.61309613], LUNA2_LOCKED[1.43055764], LUNC[50435.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[800000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[7793.69944], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-89.17], USDT[0], USTC[54], USTC-PERP[0], VET-PERP[8454], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01551964 | | AKRO[1], BAO[6], BTC[.00818226], CHZ[2601.74268808], DENT[3], DOGE[.00969869], ENS[.00000593], ETH[2.1167258], ETHW[32.4165542], FTM[.00078593], KIN[852209.72524768], MANA[72.96582468], MATH[1.00463159], NEAR[21.06360176], RSR[1], UBXT[2728.30316932], USD[0.00], USDT[0] | Yes | |
| 01551965 | | BTC-PERP[0], BTTPRE-PERP[0], DYDX[1.71387585], DYDX-PERP[0], ETH-PERP[0], USD[0.00000001], XRP[13.08198389], XRP-PERP[0] | | |
| 01551969 | | BTC[0] | | |
| 01551971 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[5559156.682], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[556], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00362112], BTC-PERP[0], DDYMP[0.01579999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.811], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.268], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.003], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[3.1036527], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[32.7], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[274], LTC-PERP[0], LUNA2[0.00057394], LUNA2_LOCKED[0.00133920], LUNC[124.9775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00277299], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[99.766], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1380.05], USDT[0.00520704], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01551973 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00003174], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00032174], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDP-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01551975 | | USDT[65.498003] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551976 | | 1INCH[0], ETH[0.00003760], ETHW[0.00003760], TRX[.000002], USD[0.00], USDT[0] | | |
| 01551980 | | FTT[117.96570686], USDT[0.00000028] | | |
| 01551981 | | BAO[1], KIN[1], TRX[.000001], USDT[0.00000001] | | |
| 01551982 | | ETH[.0784], ETHW[.0784], USD[0.47] | | |
| 01551983 | | AKRO[1], BAO[1], BRZ[1406.94946041], ETH[.00034875], ETHW[.00034875], FTT[.10349579], KIN[2], LTC[.00084862], RSR[1], TRX[.000042], USD[0.00], USDT[47.00292237] | Yes | |
| 01551987 | Contingent | AAVE[5.67090617], AVAX[26.62583690], BTC[0.21547896], CRO[4291.0019], ENJ[151.97112], HNT[16], LUNA2[0.00528342], LUNA2_LOCKED[0.01232800], POLIS[56.689227], RUNE[139.2], SAND[123.97644], USD[1999.92], USDT[0.00000001], USTC[.747895] | | |
| 01551990 | Contingent | AKRO[2], BAO[2], BTC[0.02507582], CHZ[404.7295434], DENT[2], ETH[.15328054], ETHW[.15252339], EUR[41.94], FTM[111.30264837], FTT[2.18942729], KIN[7], LUNA2[0.31633967], LUNA2_LOCKED[0.73570730], LUNC[3.02572805], SAND[25.31286519], TRX[1], UBXT[3], USD[0.28] | Yes | |
| 01551994 | | 1INCH[.21171202], 1INCH-PERP[0], ADAHALF[.00472292], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[.00003309], BTC-PERP[0.01129999], CHZ-PERP[0], CRO[17.82482199], CRO-PERP[0], DYDX[26.08183749], DYDX-PERP[0], ETH[.00001792], ETH-PERP[0], ETHW[.00001792], EUR[0.00], FTT[4.36344787], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[53], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[29], SHIB-PERP[0], SLP-PERP[0], SOL[.00264037], SOL-PERP[0], SRM[.89308963], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000045], USD[31.63], USDT[0.00791429], VET-PERP[0], XRP[0.96293333], XRP-PERP[90] | | |
| 01552000 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01552002 | | BTC[.00015], EGLD-PERP[0], PROM-PERP[0], RAMP-PERP[0], USD[0.81] | | |
| 01552007 | | TRX[.000009], USD[0.46], USDT[0.00000001] | | |
| 01552009 | | ETH[.54922283], ETHW[.00000501], GBP[0.00], MATIC[306.36100811] | Yes | |
| 01552011 | | ATLAS-PERP[0], BTC[.0013], SOL[.73], USD[0.02], USDT[4.12977778] | | |
| 01552016 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[28.72959454], LUNA2_LOCKED[67.03572059], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01552019 | | USD[0.00], USDT[1447.79080669] | | |
| 01552026 | | ATLAS[0], BTC[0], ETH[0.00000092], ETHW[0.00000092], GBP[0.00], HNT[0], KIN[0], MATIC[0], SAND[0], SHIB[0], SOL[0.00002775], USD[0.14] | Yes | |
| 01552028 | Contingent | ADA-0930[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.03390417], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 01552030 | | BCH[.015141], BTC[0.00079692], CAKE-PERP[0], ETH[0.01238533], ETH-PERP[0], ETHW[0.01238533], EUR[0.00], HNT[0.01634959], HNT-PERP[0], SOL[0.00119914], TRYB[125.48343915], TRYB-PERP[0], USD[23.58] | | TRYB[98.709316], USD[23.44] |
| 01552031 | | ADA-PERP[0], BNB[0], FTT[0], USD[0.00] | | |
| 01552032 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01552036 | Contingent, Disputed | TRX[.000001], USDT[0.00000001] | | |
| 01552038 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000832], ETH-PERP[0.00020832], ETH-PERP[0] 19500000], ETHW[.00026832], EUR[4.40], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINC-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-117.75], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01552041 | | FTT[0.00010342], TRX[.001554] | | |
| 01552046 | Contingent, Disputed | BTC[0], TRX[.000063], USD[2.30], USDT[0.00856984] | | |
| 01552048 | | TRX[.000066], USD[25.00], USDT[0.03255951] | | |
| 01552053 | | NFT (322488107619002849/FTX EU - we are here! #283600)[1], NFT (451361766961796605/FTX EU - we are here! #283580)[1] | | |
| 01552065 | Contingent, Disputed | ETH[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 01552068 | | CQT[.2025], ETH[.00071872], ETHW[0.00071871], TRX[.000068], USD[0.44], USDT[0] | | |
| 01552069 | | ETH[0], KIN[1] | Yes | |
| 01552071 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN[8.4489571], RSR[0], RSR-PERP[0], TOMO[0], USD[0.00], USDT[0.00007631], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01552073 | | BTC[0], BTC-PERP[0], BTT-PERP[0], PERP[2.14897808], SOL[.19], USD[0.00] | | |
| 01552074 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01552079 | | AUDIO-PERP[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], ETH-E-0.00004239], ETHW[-0.00004213], FTT[0.01197635], LINA-PERP[0], TRX[.38], UNI-PERP[0], USD[0.20], USDT[0.00000966] | | |
| 01552081 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010127], BTC-PERP[0], DEFI-2021123110], DEFI-PERP[0], DOGE[.953925], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00689403], LTC-PERP[0], LUNA2[0.08280442], LUNA2_LOCKED[9.19321032], LUNC[18030.8374375], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[18.05], USDT[1.08472173], XAUT[.00007374], XAUT-PERP[0], XMR-PERP[0], XRP[19.46860320], XRP-PERP[0], ZRX[.4648569] | | |
| 01552087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.26], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01552093 | | ETH[0], TRX[.000001], USDT[0.00000864] | | |
| 01552097 | | BTC[0] | | |
| 01552098 | | BTC[.0000122], SPELL[5998.86], USD[0.70] | | |
| 01552107 | | COMP[.00006746], DOGE[.9568], KIN[15168242], USDT[1.66036001] | | |
| 01552116 | Contingent | ALGOBULL[180000], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[550], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOSBULL[400], ETC-PERP[0], ETHBEAR[999200], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.46532661], LUNA2_LOCKED[1.08576210], LUNC[71354.67802569], MANA-PERP[0], MTL-PERP[0], NFT (459741214269494606/FTX EU - we are here! #230668)[1], NFT (473864030257372539/FTX EU - we are here! #227889)[1], NFT (517792360991434006/FTX EU - we are here! #227865)[1], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[5500], SUSHI-PERP[0], TLM-PERP[0], TOMOBULL[2600], TOMO-PERP[0], USD[7.03], USDT[0.00003079], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.86], XRPBULL[14], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01552119 | | BTC[0.00005840], SOL[-0.00654944], USD[0.00], USDT[1.66036001] | | |
| 01552120 | | NFT (359052581449452006/FTX EU - we are here! #176699)[1], NFT (440442545228778836/FTX EU - we are here! #176537)[1], NFT (488882156748992592/FTX EU - we are here! #176723)[1], USD[25.00] | | |
| 01552123 | | BTC[.00009923], TRX[.000012], USDT[37.66037] | | |
| 01552124 | | BRZ[.22522369], USD[0.00] | | |
| 01552127 | Contingent, Disputed | AMPL[0], AUDIO-PERP[0], BTC-PERP[0], ETH[0], FTT[17.36738023], FTT-PERP[0], LOOKS[71], LUNA2[0.08177362], LUNA2_LOCKED[0.19080513], RAY[6.89474], RAY-PERP[0], SOL[8.43578186], SOL-PERP[0], USD[1733.78], USDT[4777.29038203], USTC[11.57545250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552130 | | BTC[0.05259081], CRO[1009.823654], DFL[509.910954], ETH[0.39593085], ETHW[0.39593085], EUR[835.79], FTM[99.98254], FTT[8.19900478], REN[500.9125254], USD[0.70] | | |
| 01552134 | | ATOM[0], BTC[0], ETH[0], LTC[0], MATIC[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01552135 | | ATLAS-PERP[0], BTC[0.00003677], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], OXY[10701.89668], USD[430.47], USDT[9.43527118] | | |
| 01552136 | | BTC[.00002486], KIN[2], USD[0.00] | Yes | |
| 01552138 | Contingent | 1INCH[59.64896182], AAVE[0.96390716], ADABULL[1.94483616], ALGOBULL[870725.01831421], ALTBULL[.00833588], ATOMBULL[22.88048229], AUD[4.68], AXS[1.70290412], BNB[0.21320141], BNBBULL[.00000143], BTC[0.01902757], BTC-PERP[0], BULL[0.10948717], BULLSHIT[0.00064557], CAD[4.07], CHF[2.98], CHZ[105.09942162], COMP[0.67971667], COMPBULL[44.91090772], COPE[17.21591206], DENT[8389.29896296], DOT[39.95090044], DOT-PERP[.6], DYDX[3.96099364], ETH[0.07520488], ETHBULL[0.60003714], ETHW[0.03133016], EUR[16.40], FIL-PERP[0], FLOW-PERP[0], FRONT[20.49340564], FTM[126.83146327], FTT[6.91098574], GRT[887.59283410], GRTBULL[2832.01959637], HKD[23.40], HNT[.90697842], ICP-PERP[0], LINK[55.72631739], LINKBULL[7053.64597154], LTC[12441313], MANA[19.41657362], MATIC[191.03638415], MIDBULL[.74586095], MKR[.01130184], MTA[67.42799162], PERP[0.63810890], RAY[14.26297753], SAND[2.786506], SOL[4.35818901], SRM[28.6714885], SRM_LOCKED[0.08688612], STEP[330.80737907], SUSHI[31.02417644], THETABULL[0.00000154], TRU[110.64159345], TRX[106.26446561], UNI[15.20149382], USD[49.93], USDT[0.00020630], XLMBULL[3.0094936], XRP[52.91793396], XRPBULL[1124.77320432], YFI[0.00615183] | | YFI[.002] |
| 01552148 | Contingent | 1INCH-PERP[0], AAVE[.0090652], AAVE-2021123100, AVAX-PERP[0], BTC[.00006001], BTC-PERP[0.00199999], CEL-0325[0], CEL-PERP[0], COMP-20210924[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021092400, DOGE-PERP[0], DOT-PERP[0], ETH[.0022916], ETH-0930[0], ETH-20210924[0], ETHW[0.00036446], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00684353], LUNA2_LOCKED[0.01596824], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0.24856845], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-100], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-0325[0], TRX-20210924[0], TRX-202112310], TRX-PERP[0], USD[21297.49], USDT[909.67549323], USTC[.968735], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01552160 | | GBP[0.01], LRC[0], USDT[0.00000001] | | |
| 01552167 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[1.90282747], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[4.05823213], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01552168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-0325[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-2021123100], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-0325[0], SXP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.01], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01552170 | | BTC[0.00660912], USD[0.00], USDT[0.00013334] | | |
| 01552172 | Contingent, Disputed | USDT[0.00020808] | | |
| 01552174 | | USD[25.00] | | |
| 01552175 | | GST[3.8], SOL[.02], TRX[.000781], USD[0.18], USDT[40.24806185] | | |
| 01552177 | | USDT[0] | | |
| 01552179 | | AUD[4.15] | | |
| 01552187 | | BTC[0], BTC-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000277], XRP[0] | | |
| 01552189 | | BTC[.00379401], ETH[.54087907], ETHW[.54087907], EUR[46.31], IOTA-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01552190 | Contingent | ETH[.0000013], ETHW[.1410132], EUR[0.50], FTT[2.92558437], LUNA2[0.00237792], LUNA2_LOCKED[0.00554849], LUNC[.33004816], LUNC-PERP[0], MSOL[.14475712], SOL[.00000361], USD[0.01], USDT[0.0639915], USTC[.33639249] | Yes | |
| 01552197 | | BTC[0.01035988], USD[0.00], USDT[0.00041357] | | USDT[.00040369] |
| 01552204 | | 1INCH[1.99962], AUDIO[1.99962], C98[1.99962], DOGE[23.99544], ENJ[1.99981], GRT[3.99867], GRTBULL[7.6891795], MANA[.99981], RUNE[.399791], SRM[1.99962], SUSHIBULL[17988.03], USD[0.00], USDT[0.00000001], XTZBULL[27.395744] | | |
| 01552207 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01552209 | | CAKE-PERP[0], TRX[.000002], USD[-72.91], USDT[79.90548668] | | |
| 01552210 | | AKRO[1], BAO[142.82234874], BF_POINT[300], BTC[0.03901237], GBP[0.00], KIN[1], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 01552214 | | ADA-PERP[0], BTC[0.00004915], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0.17] | | |
| 01552218 | | BTC[0.00002442], ETH[0], SOL[0], USD[0.00] | | |
| 01552223 | Contingent | ADA-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00016564], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.00001], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[119145.55315357], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRISM[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1266.85], USDT[1345.22858758], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01552228 | | BAND[0], BTC[0.00000470], USD[2.34], USDT[0] | | |
| 01552230 | | USD[1.00] | | |
| 01552232 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GBP[0.00], LUNC-PERP[0], USD[0.00] | | |
| 01552237 | | ADA-PERP[1000], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.4045], BTTPRE-PERP[0], EUR[9000.00], FTT[55.9], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-9.77], VET-PERP[2150] | | |
| 01552240 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.77], USDT[0], VET-PERP[0] | | |
| 01552247 | | USD[0.00], USDT[0], XRP[0] | | |
| 01552251 | | APE[76.93630507], BTC[0], ETH[1.18875504], ETHW[1.18875504], FTM[4], MATIC[326.32550156], USD[0.00] | | |
| 01552252 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-2021123100], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-202112310], BTC-PERP[0], CAKE-PERP[0], COMP-2021123100], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.82531193], FTM-PERP[0], FTT[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL[85.84975], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.04], XTZ-PERP[0], YFI-PERP[0] | | |
| 01552257 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.08], USDT[0.00097700], XAUT-0325[0], XRP-PERP[0] | | |
| 01552258 | | AUDIO[5.74409428], BAO[15000], BTC[0.00384332], BTC-20210924[0], DOGE[0], DOGE-2021092400], ETH[.104492], FTT[5.43728681], FTT-PERP[0], MANA[12.91872196], SHIB[1000000], SHIB-PERP[0], SPELL-PERP[10000, TRX[3067.341102], USD[0.18], USDT[0], XRP[196.0143521] | | |
| 01552262 | | LTC[0.02147403], USDT[0.00000008] | | |
| 01552265 | | COPE[49], LINK[3.8], RUNE[11.00586393], SLP[2790], SOL-PERP[0], STEP[205.2], SUSHI[9], USD[0.19] | | |
| 01552267 | | USDT[29] | | |
| 01552268 | | USD[0.01] | | |
| 01552270 | | TRX[.000001] | | |
| 01552275 | | LTC[0.00737588], TONCOIN[315.33006977], USD[0.14], USDT[.0052] | | |
| 01552277 | | TONCOIN[5.9], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552279 | Contingent | AVAX[0], BTC[0], DAI[.00000001], EUR[0.00], FTT[25.00301534], LUNA2[0.18626088], LUNC[40558.7], SOL[.00000001], USD[0.00], USDT[0.00000002] | | |
| 01552288 | | ATLAS[44990], BOBA[714.12252], FTT[0.05345337], USD[0.00], USDT[0] | | |
| 01552295 | | FTT[.00383713], USD[0.00], USDT[0] | | |
| 01552298 | | DOT-PERP[0], LRC-PERP[0], TRX[.000002], USD[0.00], USDT[.41] | | |
| 01552300 | | FIDA-PERP[0], TRX[5.92000147], USD[-0.03], USDT[0] | | |
| 01552301 | | RUNE[0], USD[0.00], USDT[0] | | |
| 01552303 | | BTC-PERP[0], USD[60.26] | | |
| 01552304 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[1.42], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[4.54758076], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01552305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[500], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[14081.93], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01552318 | | TRX[.000064] | | |
| 01552319 | | ETH[.00072975], ETHW[.00072975], USD[0.01], USDT[89.47089686] | | |
| 01552326 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.10], USDT[0.28616245], WRX[6], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01552327 | | BTC[0], FTT[0], SOL[.00982], USD[-0.10], USDT[298.82886405] | | |
| 01552329 | Contingent, Disputed | USD[2.31] | | |
| 01552330 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.00000399], USD[0.00] | | |
| 01552348 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00085616], USD[0.00] | | |
| 01552351 | | ADA-PERP[0], AMPL[0], BNB-PERP[0], BTC[0.50982034], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[50.2], MATIC-PERP[0], SOL-PERP[0], USD[1143.48], USDT[0.00000001] | | |
| 01552352 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000001], USD[0.00], USDT[0.00000039] | | |
| 01552354 | | BTC[0], USD[0.00] | | |
| 01552360 | | ETHW[.305], GENE[20.2], TRX[.000778], USD[0.00], USDT[0.03444010] | | |
| 01552361 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01552363 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.12], XTZ-PERP[0] | | |
| 01552365 | | AKRO[1], BTC[0], ETHW[.7022518], FTM[.00381567], KIN[2], LDO[.00062662], TRX[.6878], UBXT[1], USD[0.00] | Yes | |
| 01552366 | | 0 | | |
| 01552370 | | BTC[0.00002642], TRX[3.83763976], USD[0.03], USDT[0.00053490] | | |
| 01552371 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[0], COMPBULL[160], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUA[0], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], MTL-PERP[0], OKB[0], OKBBULL[0], ONE-PERP[0], PROM[0], ROOK[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USTC[.99981], XTZ-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 01552372 | | ALICE-PERP[0], DOT-PERP[0], ETC-PERP[0], LTC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01552382 | | FTT[0], USD[42.67], USDT[0.00000001] | | |
| 01552384 | | AKRO[1], AURY[86.84029458], DENT[1], FTM[0], KIN[2], LOOKS[0], POLIS[32.44472500], REN[1067.30661393], TRX[1], USDT[0.00000009] | Yes | |
| 01552389 | | USD[0.00] | | |
| 01552391 | | FTM-PERP[0], GST[.04], LINA-PERP[0], TRX[.000004], USD[0.00] | | |
| 01552392 | | TRX[.000003], USD[0.00] | | |
| 01552401 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000005], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.70139859], LUNA2_LOCKED[1.63659671], LUNC[119.62440189], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0.01], USD[4-0.01], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01552404 | | TRX[.0007], USDT[0.33491838] | | |
| 01552407 | | USD[0.00] | | |
| 01552408 | | AVAX[0.00000001], BCH[0], BNB[0.00000005], BTC[0], DOGE[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552412 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], DASH-PERP[0], ETC-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00041666] | | |
| 01552414 | | BTC[.00004], BTC-PERP[0], ETH[.00097312], ETHW[0.00097312], LTC[.00062982], USD[-0.76], XRP[.579949] | | |
| 01552418 | | DOGE[270.7882] | | |
| 01552420 | | BTC-PERP[0], TRX[.000003], USD[-0.25], USDT[498.7] | | |
| 01552423 | Contingent | AAVE[0.00000284], APE[.199962], ATLAS[9.9981], BTC[0.00019996], ENJ[.99981], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], FTT[.099981], LUNA2[0.01935071], LUNA2_LOCKED[0.04515167], LUNC[4213.66], MANA[1], POLIS[.299905], SOL[.011], USD[0.00] | | AAVE[.000002] |
| 01552432 | | BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.008248], MANA-PERP[0], MATIC-PERP[0], MTA[200.88], MTA-PERP[0], SAND-PERP[0], SOL[.013332], SOL-PERP[0], TRX[.000003], USD[1156.19], USDT[0.64125277] | | |
| 01552433 | | ADABULL[.00009], BTC[0.00000250], FTT[0], USD[1.65], USDT[0] | | |
| 01552434 | | ADA-PERP[0], AVAX[1], BTC[0.06067981], DOGE[2407.87850334], DOT[9.52797146], EGLD-PERP[0], ETH[3.63008502], ETH-PERP[0], ETHW[3.63008502], EUR[600.00], FTM[377.64368605], FTT[164.61104637], FTT-PERP[0], LINK-1230[0], LINK-PERP[0], MATIC[131.83340405], NEAR[3.62070864], SOL[25.4222414], USD[19.79], XRP[521.26443276], XRP-PERP[0] | | |
| 01552443 | | ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHIBEAR[874315], TRX-PERP[0], USD[-0.09], USDT[0.00000001], XRP[.35829141], ZIL-PERP[0] | | |
| 01552444 | | USDT[12] | | |
| 01552447 | | CEL[.0094], FTM[0], FTT[0.46909203], USD[0.00], USDT[2.64307128] | | |
| 01552449 | | ETH[0.00010779], ETHW[0.00010779], GBP[0.00], SOL[2.689462], USD[0.59], USDT[0.00000001] | | |
| 01552451 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.25], KSHIB-PERP[0], LDO-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-0.25] | | |
| 01552467 | | BF_POINT[200] | | |
| 01552475 | Contingent | AUD[.01], BTC[0.00000424], ETH[.00058307], ETHW[.00058307], FTT[181.9692005], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032258], REN[.65274], SOL[.0024385], SRM[.26940094], SRM_LOCKED[.88402306], USD[0.02], USDT[0.00790464] | | |
| 01552477 | | ATLAS[.17220901], TRX[.000001], USD[0.00], USDT[0] | | |
| 01552479 | Contingent | ATLAS[146.46254006], EDEN[2.84118789], FTT[3.11232585], LUNA2[6.10720676], LUNA2_LOCKED[14.25014912], LUNC[1329857.1309116], USD[0.98], USDT[0] | | |
| 01552480 | | USD[0.00], USDT[0] | | |
| 01552483 | | ALTBEAR[9340.6], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMPBULL[.01546], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00345648], LINK-PERP[0], LTC[0.00000001], SOL[0], SRM-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01552484 | | AVAX[.2], BNB[.05], BNB-PERP[0], BTC[.0092], BTC-PERP[.0019], ETH[0.00209962], ETH-PERP[.011], ETHW[0.00209962], FTT-PERP[.1], HNT-PERP[0], LINK-PERP[3], MATIC-PERP[0], POLIS-PERP[10.9], RUNE-PERP[2.2], SAND-PERP[4.42], USD[-128.66] | | |
| 01552490 | | ETH[.12315829], ETH-PERP[0], ETHW[.12315829], USD[0.11] | | |
| 01552491 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE[4.098651], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[829.7739], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.1498214], BNB-PERP[0], BTC[0.01360563], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[1.299753], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06498504], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[7.5], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[3.298651], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.30697619], LUNA2_LOCKED[0.71627779], LUNA2-PERP[0], LUNC[23000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[14.096713], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.1089246], SOL-PERP[1.28], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-45.35], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01552493 | | EUR[0.00], FTT[1.59800500], SOL[0], STEP[0], TRX[.000001], USDT[0] | | |
| 01552497 | Contingent | AAVE[.00000001], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.52751052], FTT-PERP[0], LINK[.00000001], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.17263333], SRM_LOCKED[.66747734], SRM-PERP[0], USD[525.51], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01552499 | | ETH-PERP[0], USD[0.33] | | |
| 01552500 | | APE-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00076580] | | |
| 01552507 | | ALGO-20210924[0], ALICE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[.6971866], LUNC-PERP[0], MAPS-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX-20210924[0], USD[5.79], XAUT-20210924[0] | | |
| 01552508 | | ADA-PERP[0], APE-PERP[0], BTC-062[40], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM[814.98720629], FTT[0.07811009], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], UNI-PERP[0], USD[2749.08], USTC-PERP[0] | | |
| 01552515 | | CLV-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01552517 | | APE[60.06348998], DENT[323442.50609462], EUR[0.00], FTM[5.02224177], SOL[.00000001], XRP[24] | | |
| 01552521 | | AUD[0.00], BTC[0], ETH[0.01727820], ETHW[0.01727820], EUR[0.00], LUA[0], SOL[0], USD[0.00] | | |
| 01552526 | | BTC[.01925999], EUR[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 01552531 | Contingent | 1INCH-PERP[0], ALICE[2.899478], ANC-PERP[0], ATLAS[550], AXS-PERP[0], BNB[0], BRZ[12.77488454], BTC[0.00374049], BTC-PERP[0], DOGE[0.94348961], ETH[0.05013197], ETHW[0.04986014], FTT[.7], GAL-PERP[0], GMT[.99478], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0027282], OMG[2.62936857], POLIS[13.5964], ROOK-PERP[0], SOL[0.42872241], SOL-PERP[0], USD[41.72], USDT[0.00169117], WAVES-PERP[0] | | BTC[.003716], DOGE[.939645], ETH[.049627], OMG[2.588143], SOL[.41894006] |
| 01552532 | | DOGEBULL[1], FTT[0.01731380], GBP[0.00], MNGO[9.076], RUNE[38.69226], SLRS[.64], SOL[0], SRM[.99], USD[440.05], USDT[0] | | |
| 01552538 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01552541 | Contingent | BTC[0.22290292], ETH[.00000001], FTT[0], LUNA2[4.08506246], LUNA2_LOCKED[9.53181241], LUNC[889530.95206473], MBS[363.27387625], REN[.00000001], SAND[191.32260477], SOL[29.31810759], USD[15.69] | | |
| 01552548 | | AAVE[2.62709637], BTC[.00025835], EUR[2724.22], EURT[.74390035], USD[0.85] | | |
| 01552549 | Contingent, Disputed | ADA-PERP[0], BTC[.00007647], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], RAMP-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | Yes | |
| 01552553 | | ATLAS[0], BAO[1], CAD[0.00], GRT[0], KIN[1], SPELL[0], TLM[0], UBXT[1], XRP[0.04594507] | Yes | |
| 01552556 | | NFT (320825705162425618/FTX EU - we are here! #148647)[1], NFT (382405995487256730/FTX EU - we are here! #148864)[1], NFT (435228199138008723/FTX EU - we are here! #148319)[1] | | |
| 01552558 | | ETH[.00003704], ETHW[0.00003704], TRX[0], USD[0.00], USDT[0] | | |
| 01552562 | | BRZ[10] | | |
| 01552566 | | KIN[50000], USD[0.03] | | |
| 01552575 | Contingent | ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OGN-20211231[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNY[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.02631808], SRM_LOCKED[.19798819], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552576 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0], SOL[.00109812], USD[-0.37], USDT[-0.45395454], XRP[2.93079192] | | |
| 01552578 | | USD[0.76] | | |
| 01552587 | Contingent | 1INCH-PERP[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04413773], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.188], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.87548560], LUNA2_LOCKED[2.04279974], LUNA2-PERP[0], LUNC[827.78430619], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[4.35], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01552590 | | ETH[0.00841158], TRX[.000001], USD[0.31], USDT[0] | | USD[0.31] |
| 01552593 | | BTC-PERP[0], USD[0.25], USDT[0] | | |
| 01552593 | | TRX[.000002], USDT[0.00013450] | | |
| 01552595 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01552597 | | USD[0.00] | | |
| 01552607 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[2], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.05], USDT[0] | | |
| 01552615 | | ADA-PERP[0], BRZ[0], BTC[0.07645745], BTC-PERP[0], LUNC-PERP[0], POLIS[0], SLP[2.60229405], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01552616 | | ETHBULL[0.63617910], LTC[.002], USDT[0.66056436] | | |
| 01552624 | Contingent | ETH-PERP[.265], LUNA2[2.05968096], LUNA2_LOCKED[4.80592225], LUNC[448499.8669092], USD[24.09] | | |
| 01552628 | Contingent | BTC[0], DOGE[6795.06473035], SAND-PERP[0], SHIB[97129274.99178294], SOL[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01552631 | | BTC[0], ETH[0], ETHW[0.43003259], RUNE[218.52092384], RUNE-PERP[0], SOL[0], USD[488.77] | | |
| 01552646 | Contingent, Disputed | USDT[0.00034039] | | |
| 01552647 | | BNB[0], BTC[0.00000001], ETH[0.00000020], ETHW[0.00000020], LINK[0], SOL[0], USD[0.00] | | |
| 01552651 | | BNB[0.00004178], ETH[0.00000001], GMT[0], GST[0.00017883], SOL[-0.01020074], THETA-PERP[0], TRX[.000786], USD[0.75], USDT[49.99999999] | | |
| 01552652 | | BRZ[2513.03511397], BTC[0.02709668], BTC-PERP[0], ETH[0.52588408], ETHW[.52588408], USD[2.33], USDT[0] | | |
| 01552656 | | ALGO-PERP[0], APE[74.2], AVAX[37.6], BTC[0.05958959], CRO-PERP[0], DOT[112.4], DYDX[348.3], ENJ[1310], EUR[0.00], FIDA[1154], FIDA-PERP[0], FTM[2811], GALA[16820], GRT[5915], IMX[965.3], LINK[115], LRC[2039], MATIC[800], PERP[759.8], SAND[657], SOL[23.33], SOL-PERP[0], SUSHI[863.5], TRX[409], USD[0.10], USDT[0.15], XRP[2860], YFI.083] | | |
| 01552665 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-20211123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211123[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20211123[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20211123[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20211123[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20211123[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211123[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20211123[0], FIL-20211123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.9999999], FTT-PERP[0], GRT-20211123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211123[0], LUNA2[0.13455112], LUNA2_LOCKED[0.31395262], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211123[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211123[0], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211123[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-20211123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211123[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20211123[0], USD[-11.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-20211123[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01552667 | | USD[446.85] | | |
| 01552670 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009862], SOL-PERP[0], TRX-PERP[0], USD[0.65] | | |
| 01552671 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], DASH-PERP[0], FIL-PERP[0], FTT[192.02864134], SLP-PERP[0], SOL-PERP[0], SRM[3.00742481], SRM_LOCKED[12.59257519], USD[0.00] | | |
| 01552672 | Contingent | ADA-PERP[0], ALGO-1230[0], ASD-PERP[0], ATLAS[459.952], ATLAS-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[20], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT[5599.42], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[9], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR[6.17197555], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[730], SLP-PERP[0], SPELL-PERP[0], SRM[0.10957], SRM_LOCKED[0.08843974], SRM-PERP[0], STEP-PERP[0], SUN[191.256], SXP-PERP[0], TLM[52], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[39], XLM-PERP[0], ZRX-PERP[0] | | |
| 01552680 | | ETH-PERP[0], USD[1.46] | | |
| 01552684 | | ETH[0] | | |
| 01552687 | | BNB[.00000001], BTC[0], ETH[0.00000001], ETH-PERP[0], MATIC[0.89826300], SOL-PERP[0], TRX[.000015], USD[5.27], USDT[0.00008138], USTC[0], XRP[0] | | |
| 01552692 | | DOGE[43.1456986], SHIB[713001.19492777], USD[0.00], USDT[0.00947627], XRPBEAR[1294514.01739129] | | |
| 01552701 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01552704 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.04], LUNC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01552707 | | TRX[.930001], USDT[0] | | |
| 01552711 | | BTC[0.00000076], FTM-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01552713 | | ADA-PERP[0], DOGE[.02956522], SOL-PERP[0], TRX[.000002], USD[0.04], USDT[-0.03334298], XRP[0.00001258], XRP-PERP[0], XTZ-PERP[0] | | |
| 01552715 | | TRX[.000003] | | |
| 01552717 | | ETH[0], USD[0.00], USDT[0.00000010] | | |
| 01552721 | | BNB[13.21914357], BTC[1.09368116], LINK[293.14682014], NFT [541273592299519825/FTX EU - we are here! #103172][1], NFT [559838196114682318/FTX EU - we are here! #103779][1], TRX[159446.99066009], XRP[80422.37221809] | Yes | |
| 01552724 | | USD[0.14] | | |
| 01552726 | | ATLAS[30.0197325], BTC[.01001824], FTT[37.40898444], NFT [443251715414611720/FTX AU - we are here! #191911][1], NFT [466672177265832534/FTX AU - we are here! #56201][1], NFT [508271159544133776/FTX EU - we are here! #192061][1], NFT [516192062647012807/The Hill by FTX #5386][1], NFT [559339618756913286/FTX EU - we are here! #191990][1], SAND[22.07992295] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552729 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[143.4470526], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0204], ETH[0], ETH-PERP[0], ETHW[0.48700000], FIL-PERP[0], FTM-PERP[0], FTT[26.45417028], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[250], NEAR-PERP[0], RAY-PERP[0], SAND[47], SOL[2.95000001], SOL-PERP[0], SRM-PERP[0], TLM[1176], USD[4.28], XRP[1.56], XRP-PERP[0] | | |
| 01552730 | | AAVE[20.37335763], AKRO[19], ALPHA[2], APE[791.95377513], ATOM[490.66949683], AUD[0.00], AUDIO[4.08831451], AXS[.00103781], BAO[14], BAT[2.00933985], BTC[.49427583], CHZ[1], CRO[.37348637], CRV[.01656146], DENT[21], DOGE[5], ETH[.00000995], FIDA[6.19183714], FRONT[2.0273798], GALA[3480.74315274], GODS[629.71602374], GRT[4.09173314], HOLY[3.17399741], HXRO[1], KIN[22], LEN[494.57197647], MANA[.02003054], MATH[4], MATIC[2224.56364643], MNGO[.06330111], PRISM[19.44333598], RSR[19], SAND[969.56933663], SECO[8.29038971], SHIB[651.11568187], SOL[104.10370657], SOS[363744638.711189], SPELL[3406112.4753248], SRM[3.13071954], SUSHI[1.0548368], SXP[4.18353379], TOMO[4.71952068], TONCOIN[.58495671], TRU[21], TRX[5.386357511], UBXT[20], USD[0.01] | Yes | |
| 01552734 | | EUR[0.00], FTT[0], FTT-PERP[0], USD[0.03], USDT[0] | Yes | |
| 01552743 | | MATIC[59.09689426], TRX[.000004], USDT[0] | | |
| 01552745 | | ATLAS[19.9964], BTC[0.00059926], FTT[.299874], POLIS[1.599712], USD[0.27] | | |
| 01552759 | Contingent | 1INCH-20210924[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.0569558], LUNA2[0.00017207], LUNA2_LOCKED[0.00040151], LUNC[37.47], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000056], USD[0.00], USDT[0.25147455], YFII-PERP[0], ZIL-PERP[0] | | |
| 01552763 | Contingent, Disputed | USDT[0.00006653] | | |
| 01552764 | | USD[0.09] | | |
| 01552766 | | BTC-MOVE-20211023[0], CEL-PERP[0], HNT-PERP[0], MCB-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.82], USDT[1.0770739] | | |
| 01552779 | | DENT[1], USD[0.00], USDT[0] | | |
| 01552782 | | TRX[.000048], USDT[0.00001436] | | |
| 01552788 | | XRP[10.03055985] | Yes | |
| 01552792 | | 1INCH[0], AKRO[1], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000477], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[-0.00033135], ETH-PERP[0], ETHW[-0.00032927], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.85484], SNX-PERP[0], SOL[.00589644], SOL-PERP[0], STEP-PERP[0], TRX[1], USD[0.35], USDT[0.00000001] | | |
| 01552796 | | ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTT[0], REEF-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01552802 | | 1INCH[1.00016276], DOGE[.00053828], SRM[1.01044405], TONCOIN[0.13167044], USD[0.39] | Yes | |
| 01552807 | Contingent | AUD[0.00], SOL[84.47114142], SRM[3578.80641106], SRM_LOCKED[47.39584755] | | |
| 01552811 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001544], BTC-MOVE-20210803[0], BTC-MOVE-WK-20210813[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00010546], ETH-20210924[0], ETH-PERP[0], ETHW[0.00010545], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01552812 | Contingent, Disputed | ETH[0.00013921], ETHW[0.00013921], USD[0.09] | | |
| 01552816 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX[.000054], TRX-PERP[0], USD[0.01], USDT[527.138932] | | |
| 01552821 | | AVAX[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01552824 | | KIN[1], SOL[.235], USD[0.00] | | |
| 01552826 | | BNB[.00000001], TRX[.000058], USD[0.00], USDT[.002122] | | |
| 01552840 | | 0 | | |
| 01552844 | | TRX[.000056], USD[0.01], USDT[0] | | |
| 01552846 | | CAKE-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01552849 | | 0 | | |
| 01552854 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00037385], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[.00.001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01552856 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-0.02], USDT[2.20030526] | | |
| 01552858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00598943], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[62.45], XTZ-PERP[0], YFI-PERP[0] | | |
| 01552859 | | TRX[.000002] | | |
| 01552872 | | TRX[.000008], USD[-2.14], USDT[3.25560878] | | |
| 01552873 | | TRX[.983502], USD[3.13], USDT[52.44679200] | | |
| 01552876 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000289], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2_LOCKED[49.321219], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01552877 | | USD[25.00] | | |
| 01552894 | | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.05658166], LUNC-PERP[0], SC-PERP[10000], USD[-13.78], USDT[17.3] | | |
| 01552897 | | BNB[0.01636714], SAND[0.00000008], SOL[0], USD[0.00] | | |
| 01552911 | | ATOM-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[.5830869] | | |
| 01552914 | | ATOM[0], AVAX[0], CEL[0], DOGE[0], EUR[0.00], FTM[0], FTT[0.14615476], LTC[0], RSR[0], SNX[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 01552922 | | AUD[507.23], USD[2993.57], USDT[4000.00000001] | Yes | |
| 01552931 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01552934 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.24], USD[0.00790362], VET-PERP[0], WAVES-PERP[0], WRX[.31556546], XAUT-PERP[0], XLM-PERP[0], XRP[.35], YFI-PERP[0] | | |
| 01552936 | Contingent | BIT[.18796], BOBA[.001721], CHZ[.5141], DOGE[21442.21442], DYDX[.098087], ETH[.02712027], ETHW[.02712027], FTM[.92396], FTT[10075.18601691], IMX[.040619], LUNA2[6.74764049], LUNA2_LOCKED[15.74449448], LUNC[1469312.9229823], NFT (314874064500836259/FTX EU - we are here! #246429)[1], NFT (421260990800669307/FTX EU - we are here! #246418)[1], NFT (457257124323984419/FTX EU - we are here! #246439)[1], SOL[7.70777806], SRM[256.07924943], SRM_LOCKED[1313.15047337], SUN[1], TRX[.000091], USD[5679.80], USDT[86.94314325] | | |
| 01552947 | Contingent | AXS[0], BNB[0], FTT[0], SRM[0.00001828], SRM_LOCKED[0.00007772], TRX[0], USD[0.80] | | |
| 01552950 | | CAKE-PERP[0], NFT (531499708915854326/FTX EU - we are here! #102156)[1], NFT (561619196722039801/FTX EU - we are here! #101694)[1], NFT (565258517948726611/FTX EU - we are here! #102290)[1], TRX[.000014], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552961 | Contingent | LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], USD[11.77], USDT[0.00838843] | | |
| 01552962 | | 0 | | |
| 01552965 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01261575], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 01552967 | Contingent | 1INCH-PERP[0], AAVE[0.00014611], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.6], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.02684850], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.01665254], DOT-PERP[0], ENJ-PERP[0], ETH[0.01400001], ETH-PERP[0], ETHWID[0.07199766], FTT[.2], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.41347156], LUNA2_LOCKED[0.96476697], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000066], UNI[0.00337611], UNI-PERP[0], USD[957.83], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.0029] |
| 01552980 | | BTC[0.19046033], ETH[0.94418991], ETHW[9.67790654], EUR[0.00], LTC[8.48815149], SOL[9.03188214], TRX[9139.09137091], USD[0.00], USDT[0], XRP[1249.05489898] | | |
| 01552983 | | ADA-PERP[0], BNB-PERP[0], BTC[.08562491], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.72019], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[20402.13], XRP-PERP[0] | | |
| 01552987 | | ETH[0] | | |
| 01552988 | Contingent | BTC[0], FTT[0.00475382], SRM[.1515343], SRM_LOCKED[70.4784486], USD[-0.01], USDT[0] | | |
| 01552993 | Contingent | BNB[.0000056], ETH[0.00000001], LUNA2[0.00782959], LUNA2_LOCKED[0.01826904], LUNC[1704.91006778], TRX[.000001], USD[-0.01], USDT[0.39289804] | | |
| 01552996 | | ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01552997 | | BTC[0.00001984], BTC-PERP[0], LTC[.00526985], USD[1.15], USDT[0.00000001] | | |
| 01553000 | | AUD[112.34], BTC[.00009766], FRONT[1], OMG[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01553003 | | USD[0.00], USDT[1] | | |
| 01553007 | Contingent, Disputed | USD[25.00] | | |
| 01553008 | | JOE[0] | | |
| 01553015 | | USDT[10] | | |
| 01553019 | | AAVE[.00384909], BAO[1], HXRO[1], MATH[1], MATIC[382.28738128], USD[0.00] | Yes | |
| 01553020 | Contingent | CAD[0.00], SRM[2.54011334], SRM_LOCKED[9.51300007] | Yes | |
| 01553026 | | AR-PERP[0], FTT[0.02116667], FTT-PERP[0], TRX[0.16797730], USD[-49.92], USDT[56.27157892] | | |
| 01553032 | | BTC[0], ETH[0.00200000], EUR[0.00], FTM-PERP[0], MNGO[1.444753], RUNE[0], SNX[.09376], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.81164374] | | |
| 01553035 | | ATOM-PERP[0], AXS-PERP[0], BTC[0.00004332], BTC-MOVE-20210811[0], BTC-MOVE-20210827[0], BTC-PERP[0], ETH[0], FTT[.00000634], FTT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01553036 | | BTC[0] | | |
| 01553041 | | ALGOBULL[73212022.33333333], BAO[.37548115], BAO-PERP[0], BTC-PERP[0], CRON[.00640729], EOSBULL[613.40679556], KIN[.00632138], KNCBULL[.00556], SHIB[.46506777], SHIB-PERP[0], SOS[375708.50202429], SUSHIBULL[14400150.80167205], TOMOBULL[226379.78032834], TRX[1.3037431], USD[0.01], USDT[0.00676150], XRPBULL[3313.93399821] | | |
| 01553043 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01553054 | | DOGE-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000049], USD[0.00], USDT[0] | | |
| 01553058 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KNC[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00020084], XRP[0], YFI-PERP[0] | | |
| 01553063 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-20210924[0], CHZ-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-20210924[0], USD[0.00], USDT[0.00023107], XLM-PERP[0], XRP-PERP[0] | | |
| 01553067 | Contingent, Disputed | ETH[0], FTT[0.03019538], USD[0.00], USDT[0] | | |
| 01553068 | | BTC[0], BTC-PERP[0], FTT[0], FXS-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC[0], QI[7.19], STARS[0], USD[0.29], USDT[0], WAVES-PERP[0] | | |
| 01553073 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-1.04], USDT[46.22506739], XTZ-PERP[0] | | |
| 01553074 | | TRX[.000002], UBXT[3755.28636], USDT[.0904] | | |
| 01553075 | | BNB[0], BTC[0], DOGE[0], TRX[.830002] | | |
| 01553080 | | ALGO-PERP[0], ATLAS[3000], AUD[1.00], CEL[0], HNT-PERP[0], MATIC[130], MATIC-PERP[0], PAXG[.00000001], SLP-PERP[0], SRM[12], USD[0.00], USDT[0], VGX[77] | | |
| 01553083 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01553084 | | AVAX[.00000002], BNB[0], BTC[0], DOGE[0], LTC[0], SOL[.00000001], TRX[6.54686128], USD[0.00], USDT[114.01220557] | | |
| 01553087 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[.063558], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00484354], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00489531], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01862550], LUNA2_LOCKED[0.04345951], LUNC[.06], LUNC-PERP[0], MANA-PERP[0], MATIC[-4.36040474], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR[3.1795], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.50], USDT[8283.18559972], YFI-PERP[0] | | |
| 01553095 | | BRZ[0], BTC[0], FTT[0.00091681], USD[0.29] | | |
| 01553097 | | AUD[0.00], SOL[0], USD[0.30] | | |
| 01553101 | | ATLAS[1217.78296051], ROOK[2.72559742], USD[8.69] | | |
| 01553110 | | USDT[0] | | |
| 01553112 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0.00685498] | | |
| 01553115 | Contingent | AURY[0], FTM[0], FTT[0], LUNA2[0.89072871], LUNA2_LOCKED[2.07836700], SOL[78.80075203], USD[0.00] | | |
| 01553116 | | BTC[.0015], DOGE-PERP[0], ETH-PERP[0], USD[54.89] | | |
| 01553120 | | CEL[1900.24117214] | | |
| 01553124 | | ALTBULL[.009991], TRX[.230201], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553127 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SG-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[-0.01], USDT[0.06042367], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01553128 | | BTC[0.02459809], ETH[.042], ETHW[.042], EUR[2.20], SAND[50.99082], SAND-PERP[77], USD[-362.83] | | |
| 01553131 | Contingent | ATLAS[104739.329], BAT[10964.06307], BNB[0], BTC[0], ENJ[4619.46532], ETH[0], SAND[8.606391], SHIB[118862308.99200371], SRM[3.12383472], SRM_LOCKED[14.59367966], TRX[9.93602], USD[115.41] | | |
| 01553132 | | USD[0.00] | | |
| 01553133 | | BTC-PERP[0], CEL-PERP[0], ETHBEAR[291170], ETH-PERP[0], FTM-PERP[0], FTT[0.01106581], TRX[.000778], TRXBEAR[298943190], USD[4.02], USDT[0] | | |
| 01553140 | | FTT[.079879], USD[0.00] | | |
| 01553151 | | BTC-0624[0], TRX[.001554], USD[0.00] | | |
| 01553155 | | AKRO[1], ATLAS[690.44646677], BAO[2], CRV[8.54416340], ETH[0], KIN[2], LINK[0.00302152], MATIC[60.73812254], POLIS[16.07065731], RSR[2], SAND[24.97165093], SPELL[10143.17842616], UBXT[1], USD[0.17] | Yes | |
| 01553161 | Contingent | ADA-PERP[0], APE[.0924], ATLAS[9.922594], BNT[.09762253], BTC[0.13006897], ETH[10.00045753], FTT[1.99962], GBP[0.00], LUNA2[3.72439359], LUNA2_LOCKED[8.69025172], LUNC[11.99772], SOL[51.01597511], USD[4810.13], USDT[0.00000001] | | SOL[40] |
| 01553174 | | ADABULL[0], BTC-PERP[0], FTT[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01553175 | | 0 | | |
| 01553176 | | FTT[2.69988942], USDT[1.28516661] | | |
| 01553177 | | ALGO-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.54], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.14], VET-PERP[0], ZIL-PERP[0] | | |
| 01553183 | | APE[1], USD[12.84] | | |
| 01553185 | | USD[0.00], USDT[438.31872451] | | |
| 01553188 | | SOL[0.00279330], TRX[.00078], TRX-PERP[0], USD[-0.29], USDT[0.35578606] | | |
| 01553190 | | ALICE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01553191 | | TRX[.000005] | | |
| 01553193 | | AKRO[1], BNB[.00403573], HOLY[1], TRX[2.000001], USD[0.00], USDT[0] | | |
| 01553196 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000585], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00008123], LUNA2_LOCKED[0.00018955], LUNC[17.69], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01553207 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[.5687], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[.000002], BTC-PERP[0], C98[.00313], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.01], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.030953], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3409], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[.46], SPELL-PERP[0], SRM[26.15351364], SRM_LOCKED[137.90448558], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP[.000299], TULIP-PERP[0], USD[1136.97], USDT[0.00000001], VET-PERP[0], XRP[0.42131249], XRP-20211231[0], XRP-PERP[0], XYZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01553216 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[4592378 1], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00034772], SRM_LOCKED[.30130197], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[1136.97], USDT[341.18104097], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01553221 | | BRZ-PERP[0], ICP-PERP[0], PAXG-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.03] | | |
| 01553227 | | BTC[.00007772], CRV[1136.82590031], ETH[.00002023], ETHW[.00002023], GAL[612.98211822], NEAR[.04062025], NFT (305951063730211213/Austria Ticket Stub #613)[1], NFT (307598695741397260/Monza Ticket Stub #938)[1], NFT (337583010735240392/FTX AU - we are here! #3278)[1], NFT (348943065093802923/Hungary Ticket Stub #1998)[1], NFT (366013444075614309/Mexico Ticket Stub #1687)[1], NFT (381334149673911599/FTX Crypto Cup 2022 Key #997)[1], NFT (415886493610408380/Montreal Ticket Stub #294)[1], NFT (457068870443404746/The Hill by FTX #2874)[1], NFT (469412134937209346/Baku Ticket Stub #2101)[1], NFT (538255978550666398/FTX - we are here! #25032)[1], NFT (538855752053397467/Netherlands Ticket Stub #1745)[1], NFT (543422506681566447/FTX AU - we are here! #3282)[1], NFT (552716725432041568/Singapore Ticket Stub #939)[1], USD[0.13] | Yes | |
| 01553228 | Contingent, Disputed | USDT[0.00023036] | | |
| 01553230 | Contingent | LUNA2[7.86893628], LUNA2_LOCKED[18.36085132], LUNC-PERP[0], USD[0.00], USDT[0.00000009], USTC-PERP[0], XRP-PERP[0] | | |
| 01553233 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000036], TRX-PERP[0], USD[-1.78], USDT[12.31000002], WAVES-0624[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01553241 | | BTC[0.01268767], ETH[.0008456], ETHW[.0008456], USD[129.17] | | |
| 01553245 | | TRX[.000051], USDT[2.64866] | | |
| 01553246 | | ATLAS[322.0132814], DOT[2.79221708], FTT[0.00004238], POLIS[49.87347147], TRX[.000041], USD[0.21], USDT[0.00000001] | | |
| 01553250 | | USDT[0.00022729] | | |
| 01553264 | Contingent | ADA-PERP[0], ATOM[.000313], ATOM-PERP[120.67], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], BNB[0.00000002], BTC[0.00000002], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[1.952], EUR[0.00], FTM[0], FTT[0.00046397], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (343268770335323901/Ape Art #355)[1], RUNE[0.04707323], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[-38.46], SRM[1.5260939], SRM_LOCKED[12.07653902], SUSHI-PERP[0], TRX[.000778], USD[-2107.23], USDT[466.45784910], VET-PERP[0], XRP-PERP[0] | | |
| 01553274 | Contingent | ADABULL[0], AUD[0.00], BTC[0.00008238], ETH[0], FTT[0.00001158], LUNA2[0.00140030], LUNA2_LOCKED[0.00326736], LUNC[.002119], SOL-PERP[0], SRM[.00162924], SRM_LOCKED[0.0187057], TRX[1], USD[1522.34], USDT[0], USTC[.198218] | | |
| 01553279 | Contingent | APE[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE[2720], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024193], FTT[0], LRC[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND[0], SOL[0.00240909], SOL-PERP[0], SRM[.91593274], SRM_LOCKED[4.58775791], USD[0.00], USDT[0.00058568], USTC-PERP[0] | | |
| 01553281 | | ADABULL[0], BTC[0], DOT-20211231[0], ETHBULL[0], HEDGE[0], USD[0.01] | | |
| 01553282 | | TRX[.000006], USD[0.00], USDT[47.95841969] | | |
| 01553286 | | BTC[1.4584], BTC-PERP[0], BULL[33.1632], CEL[25.1992], ETH[18.42173407], ETH-PERP[0], ETHW[18.42173407], FTT[50.39551426], SOL[36.80364246], USD[33672.97], USDT[0.00638685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553287 | | AVAX-PERP[0], BAT-PERP[0], BNB[0.00945056], BTC[.00002267], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04891395], LTC[.0036], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USDL-0.99], USDT[0.58803721], XRP[.594098], ZIL-PERP[0] | | |
| 01553292 | Contingent, Disputed | USDT[0] | | |
| 01553295 | | ADA-20210924[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[.1059414], ETHW[5.6694707], ETHW-PERP[0], LTCBULL[0], NEAR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[12.007176], SOL-PERP[0], SUSHIBULL[0], SXP-PERP[0], TRX[.000029], USDT[0.00525225], XRP[41] | | |
| 01553309 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00659332], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[29.71], USDT[0] | | |
| 01553310 | | GRT[0], USD[0.00] | | |
| 01553316 | | BTC-PERP[0], DOGE[1688.67909], TRX[.000004], USD[-50.37], USDT[58.366924] | | |
| 01553320 | | AKRO[528], BTC[0.32551206], EDEN[8.5], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00510112], SPELL-PERP[0], USD[0.12], USDT[0.00082641] | | |
| 01553328 | | CRV-PERP[0], DOT-PERP[0], OMG-PERP[0], USD[148.32], USDT[0] | | |
| 01553332 | | BF_POINT[200], BNB[.00004616], BTC[0], CEL[.0927], ETH[4.21468618], EUR[0.00], FTT[151.75366692], NEXO[.71424288], OXY[112.66849275], SOL[11.87194411], TRX[.000001], USD[34732.31], USDT[0.00000001] | Yes | |
| 01553335 | Contingent | AKRO[1], BAO[3], BTC[.00159971], GBP[0.00], LUNA2[2.45419916], LUNA2_LOCKED[5.52352569], LUNC[2.77099103], SHIB[43.15278337], USD[0.00], USDT[0.00000021] | Yes | |
| 01553337 | | FTT[0], SOL[0.35408977], USD[-0.66], USDT[0] | | |
| 01553340 | | ATLAS[990], BTC[20.00460001], BTC-PERP[0], BULL[0], CRO-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.00000011], GMT-PERP[0], GRT-PERP[0], SOL-PERP[0], TRX[15], USD[1863.11], USDT[41.05025462] | | |
| 01553341 | | AXS[0], BTC[0], DOT[0], USD[0.00], USDT[0] | | |
| 01553347 | | TRX[.000011], USDT[0.49849179] | | |
| 01553349 | | NFT (318843078809654763/FTX EU - we are here! #156561)[1], NFT (447195337633591323/FTX AU - we are here! #1303)[1], NFT (467815991879948870/The Hill by FTX #22063)[1], NFT (468912683691229692/FTX EU - we are here! #156678)[1], NFT (482664345292600706/FTX AU - we are here! #66845)[1], NFT (506283285405511161/FTX AU - we are here! #53303)[1], NFT (516652815839006637/FTX AU - we are here! #1300)[1] | Yes | |
| 01553350 | | BNB[0], DOGE[0], TRX[0] | | |
| 01553354 | Contingent | 1INCH-PERP[0], ABNB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[0.00572163], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC[0], LRC-PERP[0], LUNA2[9.96675715], LUNA2_LOCKED[2.24594328], LUNC[5.98909353], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01553356 | | BNB[0], CLV-PERP[0], COMP[.00000001], DOT[0], DOT-PERP[0], ETH[-0.03486790], ETHW[-0.03486790], FTT[8.14039706], MBS[303], TRX[.000001], USD[23.55], USDT[400] | | |
| 01553357 | | USD[0.00], XRP-PERP[0] | | |
| 01553358 | | BIT[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RUNE[0], TONCOIN[16.9705707], USD[1.18], USDT[0.00000001] | | |
| 01553366 | | SUSHIBULL[910.966], TRX-PERP[0], USD[0.07], USDT[0.00000001], XRPBEAR[1097273.5], XRPBULL[21180.9968] | | |
| 01553371 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.59], BTC-PERP[0], CRO-PERP[0], DOGE[.88883959], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[43577], SOL[.00367595], SOL-PERP[0], THETA-PERP[0], USD[0.29], VET-PERP[0], XLM-PERP[0], XRP[.83390069], XRP-PERP[0] | | |
| 01553373 | | ASD[.04904], LUA[.05706], USD[0.00], USDT[0] | | |
| 01553376 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8.56], XLM-PERP[0], XMR-PERP[0], XRP[0.89142330], XRP-PERP[0], YFI-PERP[0] | | |
| 01553378 | | BTC[0], LTC[.26708635], USDT[0.00037053] | | |
| 01553380 | | BEAR[400], BULL[0.20916025], DOGEBULL[1290.45143427], TRX[-0.47835067], USD[1613.80], USDT[44.93028095] | | |
| 01553382 | | 1INCH-20211231[0], 1INCH-PERP[0], BAL-0325[0], BAL-PERP[0], CEL-20210924[0], CEL-PERP[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.01], EXCH-0325[0], EXCH-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-0325[0], SHIT-20211231[0], SHIT-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.03], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 01553383 | | ATLAS[590], STEP[64.6], USD[0.84], USDT[0.00000001] | | |
| 01553387 | | ETH[0], HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00] | | |
| 01553388 | | AXS-PERP[0], CAKE-PERP[0], EGLD-PERP[0], PERP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01553395 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00133408], BTC-PERP[0.00880999], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-145.37], VET-PERP[0] | | |
| 01553397 | | BADGER[0], BTC[0], CEL[0], ETH[0], FTT[3.22199694], ROOK[0], UNI[0], USD[0.00], USDT[11009.68257976] | | |
| 01553398 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001722], TRX-PERP[0], USD[269.86], USDT[85.94], WAVES-PERP[0] | | |
| 01553402 | | ETH-PERP[0], FTM[.00499976], FTT[0.01847834], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01553403 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00321099], ETH-PERP[0], ETHW[.00321098], FTT[0.00076911], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.0988], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NFT (304071673191633791/The Hill by FTX #31749)[1], NFT (419442177986887825/Weird Friends PROMO)[1], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[77.44], USDT[0.00000001], XMR-PERP[0] | | |
| 01553410 | | BNB-PERP[0], ETH-PERP[0], FTT[0.02972956], FTT-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], UNI-20211231[0], USD[-0.05], USDT[0.11075875] | | |
| 01553416 | | USD[23.01] | | |
| 01553423 | | USD[25.00] | | |
| 01553426 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00013256], EUR[0.00], LTC[.00394013], PAXG-PERP[0], SHIB-PERP[0], USD[0.06], XRP[.00000001], XRP-PERP[0] | | |
| 01553427 | | KIN[1], USD[140.24], USDT[0.42096981] | | |
| 01553430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-MOVE-20210821[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210827[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL4[200.99725996], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA2[2.56789253], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.007043], SOL-PERP[0], SXP-PERP[0], TRXBULL[116.32660501], TRX-PERP[0], USD[-18.63], USDT[0.18589860], XRPBULL[67169.54264258], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01553431 | | CHR[56.75609572], ETH[.00742608], ETHW[.00742608], MANA[8.66771754], SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553436 | | BTC[0], CEL[.0997], SOL[.00000001], SPY[0], USD[0.00], USDT[0] | | |
| 01553437 | | ETH-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01553441 | | ATOM-PERP[0], FTM-PERP[0], FTT[.09900135], LUNC-PERP[0], STETH[0.78023435], USD[216.26], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01553444 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00077154], LUNA2_LOCKED[0.00180027], LUNC[168.00614002], LUNC-PERP[0], MANA-PERP[0], SOL-20210924[0], SRM-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01553447 | | ATLAS-PERP[0], ETH[.00094224], ETHW[.00094224], TRX[.00006], USD[0.83], USDT[2.7888] | | |
| 01553449 | | BTC[0], CRO[0], ETH[0], LRC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01553472 | | USD[7.94] | | |
| 01553473 | | ETH[.00000045], ETHW[.00000045], EUR[0.00], USDT[0] | | |
| 01553480 | | ADA-PERP[0], ATLAS[189.981], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.00682994], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[0.599639], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.48], USDT[0.14259529], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01553484 | | DOGE[1.97171402], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01553485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.22], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01553486 | | ALICE[.07891], ATLAS[7.9404], DOGE[.81402], MNGO[9.5212], SOL[.0080259], USD[25.00], USDT[1.45469238] | | |
| 01553490 | | ETH-PERP[0], USD[-0.18], USDT[48.34] | | |
| 01553496 | | AXS-PERP[0], BTC-20210924[0], DOT-20210924[0], DOT-PERP[0], USD[-0.04], USDT[.75119014] | | |
| 01553497 | | ATLAS[690], FTT[0.05266307], NFT (365304277254574401/NFTAnger #1)[1], NFT (517245650382814036/NFTAnger #2)[1], USD[0.00], USDT[0] | | |
| 01553498 | | LTC[0], MATIC[.00232703], TRX[.000001], USD[0.00], USDT[0.00000113] | | |
| 01553499 | | ETH[0], GRT[.4874], TRX[.000001], USD[25.56], USDT[0.00407930] | | |
| 01553501 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01553504 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 01553508 | Contingent | 1INCH[0.00000002], AAVE[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BRZ[0], BTC[0.00000022], BTC-MOVE-20210902[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CHF[0.00], COMP-PERP[0], DAI[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.00000001], HT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0.00000001], REN-PERP[0], ROSE-PERP[0], RSR[0.00000002], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00003551], SRM_LOCKED[.0010198], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | USD[0.04] |
| 01553515 | | DOGEBULL[390.77000000], TRX[.000033], USD[37.73], USDT[0] | | |
| 01553519 | | NFT (400964039184653679/FTX EU - we are here! #66784)[1], NFT (434097207534746945/FTX EU - we are here! #66697)[1], NFT (455095477821316526/FTX EU - we are here! #66253)[1] | | |
| 01553520 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 01553522 | | BTC[.00747128], USD[0.00] | | |
| 01553530 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01553538 | Contingent | 1INCH[316.9085451], BNB[0], COMP[0], ETH[0.46169391], ETHW[0.46169391], FTT[13.08252306], FTT-PERP[0], LTC[4.22826705], LUNA2[0.00011552], LUNA2_LOCKED[0.00026955], LUNC[25.15585111], PROM[0.00413616], REEF[.539602], SXP[107.01502533], TOMO[.06514189], TRX[.9730722], USD[1.26], USDT[3678.75727288], XRP[652.25], YFII[0] | | |
| 01553545 | | ETH[0], USD[0.31], USDT[1.79952189] | | |
| 01553546 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[19997.64687469], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[-2.14], USDT[2.63776233], WAVES-PERP[0], XMR-PERP[0], XRPBULL[9000], XRP-PERP[0], ZEC-PERP[0] | | |
| 01553547 | | MATICBULL[.1667335], TRX[.000009], USD[3.09], USDT[1.32384672] | | |
| 01553549 | | DOGE[.5], DOT-PERP[0], ETH[.00015], ETHW[.00015], FTT[.062], FTT-PERP[0], SOL[.002], STEP[20375.48446385], TRX[.000002], USD[0.00], USDT[0] | | |
| 01553552 | | 0 | | |
| 01553554 | | USDT[2.42687154] | | |
| 01553558 | | BNB[.00000001], NFT (299244066298125869/FTX Crypto Cup 2022 Key #10737)[1], NFT (477898543913045288/The Hill by FTX #36351)[1], ROOK-PERP[0], TRX[.000048], USD[0.01], USDT[0] | | |
| 01553560 | | ATLAS[6470.13246341], BTC[.00000027], CHZ[1], FTT[86.97036715], TOMO[1.03609062], TRX[1] | Yes | |
| 01553561 | | BAO[1], DENT[1], EUR[0.07], FIDA[.93443879], PROM[1.44718749], TOMO[.48025651], UBXT[1], USD[1.11], USDT[4.41933593] | Yes | |
| 01553563 | | BTC[-0.00000200], CEL[.0442], FTT[25.09523195], USD[0.10] | | |
| 01553565 | | TONCOIN[.03], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01553566 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[3340], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.04868496], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[18.9], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[0.30653778], IMX[61.8], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[32.69826758], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[13497.51195], SRM-PERP[0], USD[-1.75], XRP-PERP[0] | | |
| 01553568 | | ADA-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.78] | | |
| 01553578 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01553580 | | 0 | | |
| 01553586 | | BTC[0], FTT[0.08304753], NFT (366605170557687381/The Hill by FTX #27362)[1], SRM[0], TRX[-0.95434349], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553588 | | ETH[.0008], ETHW[.0008], SNX[.048], TRX[.000001], USD[0.00], USDT[0] | | |
| 01553590 | | 0 | | |
| 01553591 | | USD[25.00] | | |
| 01553599 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNBBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], NUDA[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01553606 | | GBP[0.55], STEP[.0223391], USD[0.00], USDT[0] | | |
| 01553609 | Contingent | FTT[26.85417032], LUNA2[0.08284044], LUNA2_LOCKED[0.19329437], LUNC[1053.856078], MATIC[0], TRX[.000004], USD[149.76], USDT[0], USTC[11.0413818], XRP[109] | | |
| 01553611 | | USD[0.00] | | |
| 01553613 | | REEF[.00391428], TRX[.00195202], USDT[0] | Yes | |
| 01553614 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01553615 | | USD[7.29] | | |
| 01553621 | | ADA-PERP[0], APE-PERP[350], AVAX-PERP[0], AXS[3.29942382], BTC[0.10428178], BTC-PERP[0], CRO[4199.305092], CRO-PERP[5500], DOGE-PERP[0], ETH-PERP[0], FTM[281.9507628], FTM-PERP[0], FTT[24.396716], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[268.9530326], RUNE-PERP[0], SAND[189.966826], SAND-PERP[0], SOL[5.54903097], SOL-PERP[15], TRX[.000018], TRX-PERP[0], USD[820.61], USDT[0], XRP[624.890875], XRP-PERP[0] | | |
| 01553622 | | BNB[0], BTC[0], TRX[.003029], USD[0.00], USDT[0.00280554] | | |
| 01553625 | | BNB[0], ETH[.00000001], ETHW[0.00081779], NFT (376344570574790911/FTX EU - we are here! #116992)[1], NFT (380275084216861776/FTX EU - we are here! #117705)[1], NFT (439896588712036413/FTX EU - we are here! #117369)[1], NFT (557321546739978117/FTX x VBS Diamond #163)[1], USD[0.00] | | |
| 01553626 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01044661], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[456], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[725.94], USDT[1635.67000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01553642 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01553647 | | FTT[0.00077105], USDT[0.00000043] | Yes | |
| 01553648 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000064], USD[0.72], USDT[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01553654 | | GBP[0.00], USDT[0.00000001] | | |
| 01553656 | | USD[0.00], USDT[0] | | |
| 01553658 | | USD[0.01] | | |
| 01553660 | | NFT (358109143146350710/The Hill by FTX #24536)[1] | | |
| 01553661 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.00005], TRX-PERP[0], USD[-2.75], USDT[3.14906990] | | |
| 01553668 | | BNB[.005], COMPBULL[736.1], DEFIBULL[8.218], DOGEBULL[77.2266765], ETCBULL[175.44], MAGIC[150], MYC[1250], SUSHIBULL[3793700], TRX[.000002], USD[0.03], USDT[0.00512360] | | |
| 01553669 | | USD[0.00], USDT[0.00000001] | | |
| 01553670 | | BTC[0], ETH[3.79225097], ETHW[141.75790614], TRX[1267.21525480], USD[0.00], USDT[0.86361929], XRP[0.22053603] | | ETH[3.791385], TRX[1262.544526], USDT[.863224], XRP[.2203834] |
| 01553671 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGEBULL[.09258855], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], TRX[.000046], UNI-PERP[0], USD[334.14], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01553676 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01553690 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-1.08], USDT[1.36] | | |
| 01553691 | | BTC[.00575131], BTC-PERP[0], FTT[25], NFT (424086125849069463/FTX EU - we are here! #279731)[1], NFT (459835594800085780/FTX EU - we are here! #279720)[1], USD[0.10], USDT[0.95926580] | | |
| 01553692 | | USD[2.41] | | |
| 01553693 | | TRX[.000002], USDT[0.43187978] | | |
| 01553694 | | AUD[-0.01], GALA-PERP[0], USD[0.00] | | |
| 01553697 | | DOGEBULL[23.39232523], USD[0.56], USDT[0] | | |
| 01553698 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.38], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01553709 | | BNB[.00000001], ETH[0] | | |
| 01553717 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER[0], BAO[124.66279961], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DFL[9.754], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], THETA-20211231[0], TOMO-PERP[0], USD[0.00], USDT[0.00217100], WAVES-PERP[0], XRP-PERP[0] | | |
| 01553719 | | APE[.0791], ATLAS[0], C98[.375238], FIDA[0], FTT[0.05063266], NFT (344151609783361931/NFT)[1], NFT (346878852794169858/NFT)[1], NFT (478108985842339669/NFT)[1], POLIS[0], USD[0.00], USDT[0] | | |
| 01553721 | | TRX[.000004], USDT[0] | | |
| 01553727 | | BADGER-PERP[0], FTT[25.86462978], MER[.969688], MER-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.01], USDT[.0097] | | |
| 01553728 | | GOG[8], LTC[.00332], MBS[8], USD[0.00], XRP[.73] | | |
| 01553730 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553731 | | AAVE[0.98981754], CHZ[649.880205], COMP[1.02711066], EUR[0.00], FTT[5.89890408], GRT[231.9572424], LINK[6.79874676], MANA[123.9771468], SAND[19.996314], SRM[103.9808328], UNI[16.9968669], USD[0.00] | | |
| 01553735 | | DOGEBULL[18506.20399933], TRX[0.00098], USD[0.03], USDT[0.00815900] | | |
| 01553741 | | AAVE-0325[0], ATOM-0325[0], DOT-0325[0], DOT-20211231[0], EGLD-PERP[0], ETH[3.000632], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[3.000632], FTM-0930[0], LUNC-PERP[0], USD[24480.12] | | |
| 01553745 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01553746 | | AUD[0.00], AXS[.25950744], BTC[.00000509], DOT-PERP[0], ETH[0.00683597], ETH-PERP[0], ETHW[0.00683597], USD[1.41], USDT[0] | | |
| 01553748 | | FTT[0.02988047], USD[1.08], USDT[0] | | |
| 01553760 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00086347], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01553761 | | DOGEBULL[429.27440733], TRX[.000049], USD[0.16], USDT[0], XRPBULL[56.2953] | | |
| 01553768 | | USD[0.13], XRP[467.9265] | | |
| 01553769 | | USD[1.15], XRP[467.9265] | | |
| 01553771 | | ALPHA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000061], USD[-0.02], USDT[17] | | |
| 01553772 | | DOGEBULL[70.8761452], USD[0.03] | | |
| 01553778 | | BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FTT[45.996314], LUNC[0], LUNC-PERP[0], RSR-PERP[0], RUNE[.08435175], SOL-PERP[0], USD[5907.02], USDT[0] | | |
| 01553782 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[1], TONCOIN[22.16006768], TRX[.000005], USD[-0.12], USDT[0.13345660] | | |
| 01553783 | | DFL[6.41334692], USD[0.00], USDT[0] | | |
| 01553784 | | NFT [37727297942892266/FTX EU - we are here! #29765][1], NFT [450696651435614545/FTX EU - we are here! #29962][1], NFT [465357289027298884/FTX EU - we are here! #29847][1] | | |
| 01553786 | | 0 | | |
| 01553788 | | SOL[0] | | |
| 01553791 | | FTM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01553792 | | FTT[10], MATIC[260], USD[12.75] | | |
| 01553793 | | HNT[.04909234], USD[0.00] | | |
| 01553803 | | TRX[.000045], USDT[.451988] | | |
| 01553806 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], NEAR-PERP[0], NFT [295530869200934789/FTX EU - we are here! #89930][1], NFT [497591948521029897/FTX EU - we are here! #95046][1], NFT [554401550781028064/FTX EU - we are here! #98654][1], OKB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01553811 | | ETH[.0006026], ETHW[0.00060259], USD[0.49] | | |
| 01553813 | | FTT[26.64549706], TRX[.000068], TSLA[.00000002], TSLAPRE[0], USD[3.09], USDT[0.00993300] | | |
| 01553820 | | BNB[0], ETH[0.02845204], TRX[.000778], USD[0.00], USDT[0.00000900] | | |
| 01553824 | | USD[0.00], USDT[0] | | |
| 01553826 | | BTC[.0122], ETH[.16597012], ETHW[.16597012], EUR[0.73], FTM[34.9874], LRC[14.9973], LRC-PERP[0], LTC[.1699694], MATIC[9.9874], RUNE[5.4], SHIB[99640], SHIB-PERP[0], SOL[.2], SPELL[14997.3], USD[0.53] | | |
| 01553828 | | AVAX[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01553829 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AST-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-09330[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSK-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00049656], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00004801], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01553831 | | NFT [384951786883995773/The Hill by FTX #44633][1] | | |
| 01553836 | | ALGOBULL[3.700], ALTBEAR[9000], BCHBEAR[5000], BCHBULL[40], BEAR[14000], BNBBEAR[149970000], BSVBULL[13000], EOSBULL[3200], ETCBEAR[11000000], ETHBEAR[76000000], LINKBULL[3.5], LTCBEAR[1300], LTCBULL[97], MIDBEAR[3000], SLP-PERP[0], SUSHIBULL[977000], SXPBEAR[33000000], THETABEAR[2000000], TOMOBULL[4100], TRXBEAR[2900000], USD[-0.03], USDT[0.07567496], VETBEAR[1200000], VETBULL[12.7], XLMBULL[2.85], XRPBEAR[4000000], XRPBULL[14810] | | |
| 01553837 | | BTC[0], ETH[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000090] | | |
| 01553839 | | ADA-PERP[0], AUD[0.00], CAKE-PERP[0], COMP[.06157768], COMP-PERP[0], CRV-PERP[0], FTT[0.00986055], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX[.000001], USD[1.47], USDT[0.00678541] | | |
| 01553841 | | NFT [295689951101939821/FTX EU - we are here! #269332][1], NFT [317696000057939796/FTX EU - we are here! #269335][1], NFT [361321625211921838/FTX AU - we are here! #38027][1], NFT [516945901873745686/FTX EU - we are here! #269323][1], NFT [557903558461496014/FTX AU - we are here! #38080][1] | | |
| 01553843 | | BF_POINT[400], BNB[0], BTC[0], CEL[0], FTM-PERP[0], LRC[0], LUNC-PERP[0], SOL[0.39000000], TRX[.000028], USD[0.04], USDT[0.00005361] | | |
| 01553844 | | ADA-PERP[0], ETH[0], ETHW[0], EUR[0.00], RUNE-PERP[0], SOL[0], USD[-6.15], USDT[0.67230162] | | |
| 01553856 | | USD[25.00] | | |
| 01553864 | | DOGEBULL[60.03789063], TRX[.000018], USD[51.98], USDT[.00752] | | |
| 01553870 | | BAO[2], KIN[7], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01553874 | | ATLAS[1340], USD[0.00], USDT[.63462857] | | |
| 01553879 | | BAO[2], BTC[0], DENT[1], ETH[0], KIN[4], TRX[2], TSLA[.18152533], TSLAPRE[0], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553882 | | ADA-PERP[0], BNB-PERP[0], BTC[0.53874179], BTC-PERP[0], ETH[7.63736356], ETH-PERP[0], TRX[.000002], USD[64452.53] | | |
| 01553885 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-MOVE-0422[0], BTC-PERP[-0.00079999], BULL[0.00000002], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01376371], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[16.93], USDT[0.00170757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01553888 | | BAO[1], DENT[1], DYDX-PERP[0], ETH[0], KIN[1], NFT (311809048703300769/Japan Ticket Stub #1878)[1], NFT (315808663078715292/FTX AU - we are here! #121200)[1], NFT (327775595074093996/The Hill by FTX #84354)[1], NFT (329677285763563985/FTX EU - we are here! #95427)[1], NFT (415145245634000545/Mexico Ticket Stub #1680)[1], NFT (424002950586012095/FTX AU - we are here! #56520)[1], NFT (464316151431502962/FTX Crypto Cup 2022 Key #4323)[1], NFT (470220331376735836/FTX EU - we are here! #95648)[1], NFT (481015581476875758/FTX AU - we are here! #50058)[1], NFT (505786906149643061/FTX AU - we are here! #27370)[1], TRX[.305414], USD[0.00], USDT[1.53588410] | | |
| 01553889 | Contingent | ALICE[3], ATLAS[830], AUDIO[11], AVAX[1.4], AXS[.2], BTC[0.21761503], BTC-PERP[0], CHZ[50], CRO[500], DOT[5.9], ETH[0.73283093], ETHW[.73283093], FTT[4.64757244], LUNA2[1.08027939], LUNA2_LOCKED[2.52065192], LUNC[3.48], MATIC[9.998254], POLIS[26.9], RUNE[10.6], SNX[3.7], USD[982.88], USDT[2.65038214] | | |
| 01553894 | | USDT[0.65746679] | | |
| 01553894 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGEBULL[0.00006795], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01553898 | | BRZ[0], BTC[0], USD[0.00], USDT[0.00000001], XRP[296.53507810] | | |
| 01553899 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.55], USDT[-0.00480472], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01553906 | | ATLAS[579.886], ETHW[1.31063037], FTT[2.099601], RUNE[8.498385], USD[0.00] | | |
| 01553909 | | ETH[-0.00011708], ETHW[-0.00011634], SPY[.0009677], USD[-0.59], USDT-PERP[1] | | USD[0.24] |
| 01553911 | | USD[0.00], USDT[0] | | |
| 01553912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.09], USDT[0.54493794], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01553913 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HMT[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (343182531594753072/FTX EU - we are here! #77337)[1], NFT (441684937941808203/FTX EU - we are here! #77474)[1], NFT (528454495061167778/FTX EU - we are here! #77245)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.65997811], TULIP-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01553915 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.88], USDT[0.00000001] | | |
| 01553916 | | BNB[.00568343], DOGE[1.56338344], FTM[.00445764], GST[.00477553], LUNC[.00078197], MATIC[.23425529], NFT (293248269830335489/FTX AU - we are here! #16560)[1], NFT (396855284440759623/FTX EU - we are here! #117772)[1], NFT (475357813162794882/FTX AU - we are here! #122847)[1], NFT (479847695871585383/FTX EU - we are here! #117464)[1], NFT (568265199962898915/FTX AU - we are here! #49412)[1], SOL[.04370269], SOL-PERP[0], TRX[.003681], USD[10.22], USDT[10.58505464] | Yes | |
| 01553923 | | ATLAS[0], TRX[0], USD[0.00] | | |
| 01553930 | | ETH-PERP[0], MCB[.1199772], TRX[.00017], USD[0.00], USDT[0.00928100] | | |
| 01553931 | | SLP-PERP[0], TRX[.000286], USD[-5.57], USDT[6.58993108] | | |
| 01553938 | Contingent | AURY[1.9998], FTT[.5], GOG[2], LUNA2[0.01028734], LUNA2_LOCKED[0.02400379], LUNC[2240.09], MBS[9.999], USD[3.12], USDT[24.91865485] | | |
| 01553939 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.30554643], LUNA2_LOCKED[0.71294168], LUNC[66553.38], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[1.1797758], SOL-PERP[0], STX-PERP[0], USD[3.01], USDT[0.39772734], XRP-PERP[0] | | |
| 01553942 | | AXS-PERP[0], BADGER-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00026198], ETHW[0.00026198], KSM-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0.00602392], SOL-PERP[0], TRU-PERP[0], USD[0.37], ZRX-PERP[0] | | |
| 01553943 | | ETH-PERP[0], EUR[17.98], USD[0.00] | | |
| 01553947 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01553956 | | USD[0.00] | | |
| 01553957 | | ADA-0325[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SXP-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USD[2.95], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01553962 | Contingent | AAVE[0], AVAX[0], BNB[0.00278474], BTC[0], FTM[136.15886261], LINK[0], LUNA2[0.01398883], LUNA2_LOCKED[0.03264061], LUNC[0], SOL[.00000001], SRM[251.65894015], SRM_LOCKED[1.36559383], USD[0.93], USDT[0] | | |
| 01553965 | | BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01553974 | | BTC[0], USD[0.41] | | |
| 01553975 | | USD[0.01] | | |
| 01553976 | | COPE[373], FTT[25], TRX[.000063], USD[4.06], USDT[1.09787637] | | |
| 01553984 | | 0 | | |
| 01553990 | Contingent | BTC[-0.02830377], BTC-PERP[0], ETH[0.00001922], ETH-PERP[0], ETHW[0.00001922], FTT[150.1783685], GBP[448493.00], LUNA2[0.12299614], LUNA2_LOCKED[0.28699100], LUNC[26782.66978404], LUNC-PERP[0], TULIP[96.219988], USD[110503.08] | | |
| 01553992 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL[.00012871], SOL-PERP[0], USD[0.00] | | |
| 01553995 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EDEN[793.5199], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[302.88], USDT[0] | | |
| 01553996 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH[.0002685], ETH-PERP[0], ETHW[.0002685], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[-0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[-0.29], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553998 | | TRX[.000047], USD[0.00] | | |
| 01553999 | | FTT[0.00016961], USD[0.04], USDT[0] | | |
| 01554000 | | BAL[0.00177822], BNB[0.33010076], COMP[0.00002379], DOGE[1858.99527066], FTM[869.8415856], FTT[24.22125], GRT[.8756355], OMG[0.16941243], RUNE[.0830691], SOL[0], UNI[0.02350056], USD[12.46] | | DOGE[1830.669504], USD[4.32] |
| 01554009 | | ATLAS[10], BTC[0.00000786], MAPS-PERP[0], USD[-0.34], USDT[4.21386933], XRP[.7303] | | |
| 01554012 | | BTC[.00004636], BTC-PERP[0], DOT[2.35550623], DOT-PERP[0], ETH[.06972413], ETH-PERP[0], ETHW[.06972413], LUNC-PERP[0], SOL-PERP[0], USD[-2.31] | | |
| 01554017 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000010], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1159.64], USDT[0], XRP-PERP[0] | | |
| 01554019 | | AKRO[1], AUD[0.00], BAO[6], BTC[1.46437171], CHZ[1], DENT[1], ETH[2.81767781], ETHW[2.81689185], GRT[1], KIN[6], RSR[1], SECO[1], SXP[1.02735098], TRX[4], UBXT[1], USD[56543.03], USDT[0] | | |
| 01554021 | | 1INCH[0.38292646], ADA-PERP[1], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CUSD[1.84591], CUSDT-PERP[0], DAWN[.08898], DAWN-PERP[0], DENT[36000], DENT-PERP[-1000], DOGE-PERP[0], DOT[0.07359692], EHS-PERP[0], ETC-PERP[0], ETH[-0.00027500], ETH-PERP[-0.001], ETHW[0.16727500], EUR[0.50], FLOW-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], POLIS-PERP[0], SLP[305.4362], SLP-PERP[0], SOL[0.00448578], SPELL-PERP[0], TRU-PERP[0], TRX[.000001], USD[12.71], USD[10.19181984], VET-PERP[0] | | |
| 01554026 | | AVAX[0], ETH[0.00000002], MATIC[0], NFT [293836941026730927/FTX Crypto Cup 2022 Key #6074][1], NFT [370895061509742509/FTX EU - we are here! #25428][1], NFT [483542117618342890/FTX EU - we are here! #24138][1], NFT [548074824608215168/The Hill by FTX #27634][1], STG[0], TRX[0.000001], USD[0.00] | | |
| 01554029 | | AMPL[0], ATOM-PERP[0], BIT[.02693], BTC[0.00003328], DOGE[.44343189], FIL-PERP[0], FTT[0], NEAR-PERP[0], SOL[.005366], SPELL[1.5225], USD[0.01], USDT[100536.02992115] | Yes | |
| 01554030 | Contingent, Disputed | BNB[.00000001], BTC[0], DOT[0], ETH[0], LOOKS[0], LUNA2[0.00003147], LUNA2_LOCKED[0.00007345], MATIC[0], TRX[0.00003400], USD[0.00], USDT[0.0001457], USTC[.004456] | | |
| 01554033 | Contingent | BNB[0], BTC[0], DOGE[0], FTT[10.198062], KIN[0], LUNA2[0.97590112], LUNA2_LOCKED[2.27710262], LUNC-PERP[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00001700], TRX-PERP[0], USD[0.00], USDT[0.24082103] | | |
| 01554034 | | GRT-PERP[0], USD[0.50], USDT[0.02122940] | | |
| 01554041 | | BTC[.33122857], NFT [533265344386977701/The Hill by FTX #32758][1] | Yes | |
| 01554042 | | BTC[0.00008056] | | |
| 01554045 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[97696], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01554047 | | USD[0.00] | | |
| 01554050 | | TRX[.865062], USDT[0] | | |
| 01554051 | | 1INCH-PERP[0], AAVE[.005725], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.56], USTC-PERP[0], YFI-PERP[0] | | |
| 01554058 | | USD[182.50] | | |
| 01554063 | | NFT [354181880718291669/FTX EU - we are here! #271542][1], NFT [467992666726022688/FTX EU - we are here! #271528][1], NFT [471855150573183582/FTX EU - we are here! #271536][1], NFT [490121005348589736/FTX AU - we are here! #23942][1], NFT [512953720920888886/FTX AU - we are here! #63484][1], TRX[.00006], USD[0.56], USDT[1.66149600] | | |
| 01554071 | | ETH[-0.50671168], ETH-PERP[0], ETHW[-0.50348474], USD[2610.01] | | |
| 01554080 | | TRX[.000001], USD[0.00000016] | | |
| 01554081 | | DOGEBULL[0.06392700], ONT-PERP[0], USD[205.42], USDT[0.00000001] | | |
| 01554082 | | ETH[0], EUR[0.48], TRX[.011131], USD[0.09], USDT[1.86736400] | | |
| 01554086 | | TRX[.883407], USD[0.00], USDT[656.15813586] | | |
| 01554092 | | CEL[.00001899], USD[0.00] | | |
| 01554095 | | ETH[0.00031367], ETHW[0.00031367], USD[0.08] | | |
| 01554101 | | BAO[1], EUR[0.00], KIN[1] | | |
| 01554103 | Contingent | AAPL-0930[0], AMD-0930[0], AMZN-0930[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNTX-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.071], EUR[200.00], FTT[0.00000016], GMT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00448086], LUNA2_LOCKED[0.01045535], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PYPL-0624[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.14871024], SOL-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[-187.96], VET-PERP[0], XRP-PERP[0] | | |
| 01554104 | Contingent | EDEN[1788.79208406], FTT[.00000091], SECO[1.04312104], SRM[16.68642063], SRM_LOCKED[82.56628064], USD[9.84] | Yes | |
| 01554105 | | BAO[2], BLT[3057.00437762], DENT[1], EDEN[.00118604], FTT[.000109], IMX[.00119647], KIN[6], NFT [289942892378906659/FTX EU - we are here! #90050][1], NFT [361687507695464476/FTX EU - we are here! #90117][1], NFT [396945407803637530/Baku Ticket Stub #2395][1], NFT [410374854598566586/FTX AU - we are here! #50277][1], NFT [498615258490575884/FTX AU - we are here! #29364][1], NFT [524706379866858022/FTX EU - we are here! #89996][1], NFT [560352257601407208/The Hill by FTX #3270][1], RSR[1], STG[42.57977128], TRX[1], UBXT[2], USD[3021.16], USDT[0] | Yes | |
| 01554109 | | AURY[1.520076], ENS[.72922622], FTT[.00018652], MER[.001357], NFT [308433050977069764/FTX AU - we are here! #628][1], NFT [322943698663901091/像猿類手錶編[1], NFT [323666600605021208/別拍 10kb關下去][1], NFT [330955657941217923/甫齡珊 Zongzi][1], NFT [427042299922571044/FTX AU - we are here! #3551][1], NFT [439909400116861370/別拍 10kb關下去][1], NFT [462063251729604403/別拍 10kb關下去][1], OXY[.0528], PORT[10.3587646][1], SOL[0.00000953], STEP[4.00889062], USD[0.00] | Yes | |
| 01554110 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0.42764100], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01554112 | | BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02522193], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01554115 | | BAO[3], BNB[0.00000654], ETH[.00000204], KIN[1], MER[.00402903], NEXO[0], NFT [294899154447258135/Monaco Ticket Stub #837][1], NFT [323467094564116973/FTX EU - we are here! #129296][1], NFT [410853282107153497/Montreal Ticket Stub #609][1], NFT [466113938543061510/FTX EU - we are here! #129210][1], NFT [467742014784675832/The Hill by FTX #5017][1], SXP[1], TRX[1], USD[465.71] | Yes | |
| 01554116 | | BNB[0.00000001], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0], TRX-0325[0], USD[0.00], USDT[0.00000094] | | |
| 01554119 | | CRO[300], USD[4.73] | | |
| 01554122 | | DOGEBULL[23.802], TRX[.000002], USD[0.01], USDT[0] | | |
| 01554126 | | BTC[0.12569179], BTC-PERP[0], ETH[5.90381863], ETH-PERP[0], ETHW[5.90381863], TRX[.000003], USD[24.66], USDT[3.701295] | | |
| 01554127 | | USD[10342.24] | Yes | |
| 01554134 | Contingent | ETHW[0], FTT[25], FTT-PERP[0], LUNA2[0.00038001], LUNA2_LOCKED[0.00088671], NFT [538089531356794027/The Hill by FTX #43486][1], POLIS[0], RAY[72.99121788], SOL[0], SRM[79.97185692], SRM_LOCKED[.85533824], USD[0.01], USDT[0] | | |
| 01554136 | | USDT[.000049] | | |
| 01554138 | | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[50], DOT-PERP[0], FTT[3], GALA[25.72538246], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS[10], SHIB-PERP[0], SOL[3.65928745], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01554139 | | TRX[.000001], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554141 | | AKRO[1], BTC[0], ETH[0], KIN[1], RUNE[.00001703], SOL[16.44839922], UBXT[1], USD[0.00] | Yes | |
| 01554145 | Contingent | BLT[.00352151], BNB[0], BNT[.00075994], BTC[0], CAD[0.00], CHZ[.0173337], ETH[0], ETHW[0], FTT[862.66625394], GENE[0], HKD[0.90], NEAR[.08740576], SRM_LOCKED[37.8685474], TRX[.06790501], UNI[.00010827], USD[0.01], USDT[0.00000015] | Yes | |
| 01554147 | | USDT[0.00003171] | | |
| 01554149 | | MOB[45.9608], USD[4.51] | | |
| 01554154 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.02526371], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030148], ETH-0325[0], ETH-0642[0], ETH-PERP[0], ETHW[0.00030148], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.05117799], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (295221459283032342/FTX EU - we are here! #72647)[1], NFT (509075126254927167/FTX EU - we are here! #73253)[1], OMG-PERP[0], PROM[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01554157 | | DOGEBULL[56.62500000], TRX[.00000057], USD[0.05], USDT[.005276] | | |
| 01554159 | | AVAX[0], ETH[.00000001], ETHW[0], FTT[0], USD[0.00], USDT[0.00000624] | | |
| 01554161 | | 1INCH[461.15760724], BTC[.04458324], ETH[.35782177], ETHW[.35782177], FTT[6.86292886], MINA-PERP[436], TONCOIN[104.13875993], USD[1.31], USDT[0] | | |
| 01554163 | | NFT (303807757169367947/Hungary Ticket Stub #1073)[1], NFT (314731582898051997/FTX AU - we are here! #441)[1], NFT (322787687269108583/Mexico Ticket Stub #351)[1], NFT (345930050061088002/FTX EU - we are here! #55450)[1], NFT (390556207297199272/FTX AU - we are here! #2363)[1], NFT (393333503188918733/FTX AU - we are here! #448)[1], NFT (397541130948707070/Belgium Ticket Stub #287)[1], NFT (401398733297654240/The Hill by FTX #283)[1], NFT (444891630064591519/Monza Ticket Stub #553)[1], NFT (451961178152271809/FTX EU - we are here! #55657)[1], NFT (454799376540613199/Singapore Ticket Stub #1454)[1], NFT (461860664413732/FTX Crypto Cup 2022 Key #572)[1], NFT (467387092497305290/FTX EU - we are here! #55718)[1], NFT (476044921187321268/Montreal Ticket Stub #1119)[1], NFT (504057369042448855/Austin Ticket Stub #347)[1], NFT (538515689109633704/France Ticket Stub #1632)[1], NFT (545900896316352983/Silverstone Ticket Stub #21)[1], NFT (553207328374371888/Japan Ticket Stub #471)[1] | Yes | |
| 01554164 | | FTT[24.33389035], IMX[138.73137994], NFT (303841639227919416/Monaco Ticket Stub #860)[1], NFT (352220823742113505/Singapore Ticket Stub #1560)[1], NFT (397266062835533182/Austin Ticket Stub #576)[1], NFT (426656129253560884/Monza Ticket Stub #1441)[1], NFT (442064888412009574/The Hill by FTX #4941)[1], NFT (486403700677387120/Baku Ticket Stub #2445)[1], NFT (492775182163986556/Mexico Ticket Stub #1155)[1], NFT (519004317795050312/FTX Crypto Cup 2022 Key #1118)[1], NFT (537668187434914786/FTX AU - we are here! #8579)[1], REN[199.32681039], SOL[2.6957148], UNI[442.54395488], USDT[.00920308] | Yes | |
| 01554166 | | FTT[0.00003091], NFT (444867668575278037/FTX Crypto Cup 2022 Key #4805)[1], NFT (465611767011833019/FTX EU - we are here! #10843)[1], NFT (473548686728210362/FTX EU - we are here! #111013)[1], NFT (479878835141463218/FTX AU - we are here! #11811)[1], NFT (498627900762827274/FTX EU - we are here! #111106)[1], USD[0.00] | | |
| 01554170 | | BTC-20211231[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0.02405061], MANA-PERP[0], MATICBEAR2021[2639.4], SAND-PERP[0], SHIB-PERP[0], TRX[.00012], USD[0.01], USDT[0] | | |
| 01554173 | | AKRO[2], BAO[1], BNB[.0000028], BTC[0.00000047], ETH[0.00001122], ETHW[0.00001122], FTM[564.5461954], FTT[48.12545418], HKD[0.00], LINK[119.54846618], SHIB[20783159.23571799], SOL[22.10027124], USD[0.02], USDT[0.00028087] | | |
| 01554177 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01554181 | | USD[0.00], USDT[0] | | |
| 01554182 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.02318336], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.36580730], LUNA2_LOCKED[0.85355036], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01554183 | | BTC[0], LTC[0], USDT[0] | | |
| 01554185 | Contingent | BNB[.00000001], ETH[0], GRT[.09126], GST[.06191], GST-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[.16530299], NFT (413359447523964402/FTX AU - we are here! #16506)[1], NFT (417895194100481024/FTX AU - we are here! #115633)[1], NFT (431650046999266410/FTX EU - we are here! #115440)[1], NFT (555860181378966013/FTX EU - we are here! #115251)[1], NFT (575798660928802751/FTX AU - we are here! #49429)[1], OKB-PERP[0], SOL[.00279272], TRX[.015125], USD[0.00], USDT[0.00000330], USTC[100] | Yes | |
| 01554190 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00712466], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002217], ETH-PERP[0], ETHW[0.00102199], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.7453206], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GME-20211231[0], GMT-1230[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[4.83962317], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-0930[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-0930[0], SOL[0.00591144], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000776], TRYB-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[7.31], USDT[0.02363801], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01554193 | | BTC[1.07005527], EDEN[2398.16902962], ENS[52.52010647], GRT[2231.41249486], LINK[452.47965442], SNX[.00267023], USD[0.00], USDT[0] | Yes | |
| 01554199 | | ATLAS[0], DYDX[0], FTT[.00051322], RUNE[0], SOL[0], SYN[0.00092538], USDT[0] | Yes | |
| 01554202 | | BTC[0], DOGE-PERP[0], ETH[.00024247], ETHW[.00024247], USD[1.42], USDT[0] | | |
| 01554205 | | BSV-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SXP-PERP[0], USD[1.90] | | |
| 01554206 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98[2], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000056], USD[1.37], USDT[0.00878500], VET-PERP[0], XTZ-PERP[0] | | |
| 01554210 | | CRO[50854.12310142], FTT[268.19127658] | Yes | |
| 01554215 | | FTT-PERP[0], USD[1.68], USDT[.00314] | | |
| 01554216 | | BCH[0.05517490], BTC[0.00532304] | Yes | |
| 01554219 | | 0 | | |
| 01554221 | | BTC[0], ETH[0], SOL[0], USD[0.16] | | |
| 01554225 | | BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.04], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01554227 | | EUR[0.00], TRX[.000046], USD[0.00], USDT[0] | | |
| 01554229 | | FTM[7547.79194633], USD[0.00], USDT[0] | | |
| 01554233 | | USDT[0.00001232] | | |
| 01554234 | | ALGOBEAR[70000000], ALGOBULL[379924], BNBBEAR[99980000], BSVBEAR[50000], ETHBEAR[4900000], LINKBEAR[49990000], USD[0.03], USDT[0] | | |
| 01554238 | | ETH[0], EUR[0.61], SLP-PERP[0], USD[-0.40] | | |
| 01554240 | | BRZ[.00404256], ETH[0.00183607], ETHW[0.00183607], USD[0.00] | | |
| 01554242 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 01554243 | | FTT[21.599581] | | |
| 01554244 | | USD[25.00] | | |
| 01554247 | | BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], EOS-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000233], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01554248 | | USD[0.00], USDT[0] | | |
| 01554255 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554258 | | AURY[0.00055433], BNB[0], ENJ[0], GENE[05054973], HT[0], MATIC[0.00554773], SOL[0], TOMO[0.00008241], TRX[8.16205761], USD[0.01], USDT[0.01052085] | | |
| 01554261 | | USDT[1450] | | |
| 01554265 | | BOBA[3398.41166], COPE[.0116], FTT[130.6], TRX[.000223], USD[302.47], USDT[0] | | |
| 01554271 | | POLIS[.048339], USD[0.49] | | |
| 01554274 | | ADABULL[1.03829624], MATICBULL[1204.198675], SUSHIBULL[5337000], THETABULL[3.04797175], USD[3091.45], VETBULL[1421.72348] | | |
| 01554276 | | FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01554278 | | GBP[1.00] | | |
| 01554279 | | ETH[67.14037675], FRONT[1], NFT (439956192713209402/FTX AU - we are here! #2113)[1], NFT (504418903347682587/FTX AU - we are here! #2115)[1], SECO[1.00008217], SXP[2], USD[0.00] | Yes | |
| 01554281 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.00621493], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00131744], SRM_LOCKED[0.00621944], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000006], TULIP[0], TULIP-PERP[0], USD[404.77], USDT[0.00000002], XRP-PERP[0], XTZ-20210924[0] | | |
| 01554287 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[71.98], XRP-PERP[0] | | |
| 01554288 | | AKRO[1], USD[0.26] | Yes | |
| 01554292 | | AMPL[0], APE[0], AXS[0], BNB[0], BTC[0.04416464], BVOL[0], ETH[0.21659406], ETH-PERP[0], ETHW[0], EUR[0.00], RSR[0], USD[0.00], USDT[33.49327263], XRP[215.991605] | | |
| 01554300 | | BTC[.00008887] | | |
| 01554306 | | AVAX[1.45089835], BAO[1], BAT[27.5234329], BNB[3.06728737], BTC[.11286508], DOGE[113.714996], ETH[.2500579], KIN[2], LINK[16.41984547], SOL[2.61941411], TRX[539.75249159], USD[4016.91], USDT[0] | Yes | |
| 01554311 | | ADA-PERP[0], ETH[.33894925], ETH-PERP[0], ETHW[.33894925], USD[-16.70] | | |
| 01554320 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.00005], USD[0.00], USDT[128.37878999] | | |
| 01554323 | Contingent | ATLAS[799.204204], DFL[219.959454], DYDX[105.88048263], ETH[0.00099336], FTT[12.89422875], IMX[58.18652767], KIN[519904.164], MOB[.49898635], POLIS[20.09072648], RAY[1.20270338], SOL[0.00991522], SRM[207.16631542], SRM_LOCKED[1.03515284], STEP[.04902144], TRX[.000001], USD[30.11], USDT[129.67239862] | | |
| 01554325 | | ATLAS[0], BNB[0], BRZ[0.00075075], BTC[0], DOGE[0], ETH-PERP[0], FTT[0], TRX[.000001], USD[20.20], USDT[0], VET-PERP[0] | | USD[0.19] |
| 01554326 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[.00000854], BTC-PERP[0], CRO[9.9946], CRO-PERP[0], ETH[.001892], ETH-PERP[0], ETHW[.001892], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.11478878], LUNA2_LOCKED[0.26784050], LUNA2-PERP[0], LUNC2[4995.5], LUNC-PERP[0], MATIC[2.48371681], MATIC-PERP[0], SHIB[98038], SHIB-PERP[0], SOL[.0255754], SOL-032S[0], SOL-PERP[0], SRM[.9964], TRX[.000843], USD[11.61], XRP-PERP[0] | | |
| 01554329 | | ATLAS[2685], AVAX[0], BNB[.00000001], BTC[0], ETH[0], EUR[300.00], SOL[0], USDT[0.00000001], XRP[-0.01706834] | | |
| 01554330 | | AUD[0.01], DOGE[.08753896], SHIB[.00002525], SOL[1.65082749], XRP[87.12813533] | Yes | |
| 01554335 | | NFT (295314423142009146/FTX EU - we are here! #4208)[1], NFT (401491243354969061/FTX EU - we are here! #5071)[1], NFT (531661046185547047/FTX EU - we are here! #4426)[1], SOL[0] | | |
| 01554337 | | ETH[0], TOMO[1] | | |
| 01554341 | | BSV-PERP[0], BTC-PERP[0], TRX[.000046], USD[0.00] | | |
| 01554346 | Contingent | ATOM-PERP[0], AVAX-PERP[0], ETH[.00057086], ETHW[.00057086], GALA-PERP[0], LINK[.09658], LRC[.98309], LUNA2[0.00987374], LUNA2_LOCKED[0.02303874], LUNC[.00905], LUNC-PERP[0], MANA[.99259], MATIC[7.99786855], MATIC-PERP[0], MNGO[4.58312463], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.0097872], SOL-PERP[0], UNI[.095763], USD[0.03], USDT[0], USTC[11], XRP[.2368] | | |
| 01554349 | | MANA[.99981], MATICBULL[18902.6731215], REEF[320], SPELL[97.283], TRX[.000046], USD[0.18], USDT[0.64213270] | | |
| 01554356 | | FTT[.00078516], KIN[2], MSOL[.00000001], PAXG[.00000107], SRM[.00432463], TRX[1], USD[0.17], USDT[0] | Yes | |
| 01554358 | | USD[0.02] | | |
| 01554359 | | APE[.00371462], BAO[1], LINK[.04165907], NFT (306602719839723453/FTX AU - we are here! #30267)[1], NFT (436484474819647185/The Hill by FTX #3203)[1], NFT (452114752366073184/FTX Crypto Cup 2022 Key #1743)[1], NFT (471670974626375684/FTX AU - we are here! #16180)[1], NFT (485694082807063709/Austin Ticket Stub #807)[1], RSR[1], SAND[.00779215], SUSHI[.00066834], USD[0.00], USDT[0.02903332] | Yes | |
| 01554361 | | BTC[.00000116], ETH[.00015371], KIN[1], SOL[.00015419], USD[0.00] | Yes | |
| 01554370 | | FIDA[.92390071], TRX[.000004], USD[0.10] | Yes | |
| 01554375 | | ATLAS[686.4569926], BNB[0], BTC[0], POLIS[0.49883], USD[0.00] | | |
| 01554382 | | BTC[.00002051], IMX[14], TRX[.239501], USD[0.52], USDT[0.58747765] | | |
| 01554383 | Contingent | ALICE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00339730], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.15456360], LUNA2_LOCKED[0.36064841], LUNC[0], LUNC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01554384 | | GALA[0.19625618], GRT[.14319042], SUSHI[0], USDT[0] | Yes | |
| 01554386 | Contingent | ATLAS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], LUNA2[0.24388831], LUNA2_LOCKED[0.56907273], LUNC[53107.194136], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0.00], USDT[0.00809915] | | |
| 01554392 | | BTC-PERP[0], TRX[.000002], USD[0.22] | | |
| 01554395 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-0325[0], BNB-0325[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000038], USD[-5.88], USDT[13.70541862], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01554396 | | BULL[.105], USD[3.13], USDT[0], VETBULL[2634.22], XRPBULL[281506] | | |
| 01554397 | | APT[.00002649], BNB[0.00000002], DOGE[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000005] | | |
| 01554398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00008678], BTC-MOVE-20211204[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.087776], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.179379], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.98236], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.15177416], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000057], USD[1.38], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01554399 | | ETH[.00000001], MATIC[4.65406165], USD[4.39], USDT[0] | | |
| 01554404 | | AAVE[0], ALGO[0], ALICE[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BAO[14], BNB[0.00000001], BTC[0], CEL[0], CRO[0], CRV[0], DOGE[0], DOT[0], ENJ[0], ETH[0.00000003], ETHW[0.00000001], FTM[0], FTT[0], GALA[0], GMT[0], GST[0], IMX[0], KIN[21], LINK[0], LOOKS[0], MANA[0], MATIC[0], PAXG[0], SAND[0], SECO[0.00000719], SLP[0], SOL[0], SRM[0], TRX[0], TULIP[0], UNI[0], USD[0.00], USDT[19.82437317], USTC[0] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554405 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNTX-20210924[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRYB-PERP[0], UNI[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01554406 | | NFT (397088936662939321/The Hill x FTX #7805)[1], TRX[.000008], USDT[4.97] | | |
| 01554408 | | USD[25.00] | | |
| 01554413 | | BTC[0], FTT[.0908086], SRM[.98423], USDT[2.62515373] | | |
| 01554414 | | TRX[.000001] | | |
| 01554419 | | USD[25.00] | | |
| 01554420 | Contingent, Disputed | GRT[0], USD[0.03] | | |
| 01554421 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[189.9905], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.25], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USDL-2.88], VET-PERP[0], XRP-PERP[0] | | |
| 01554425 | Contingent | FTT[2841.80364823], NFT (293875635024039733/Mexico Ticket Stub #675)[1], NFT (309839055155543701/The Hill x FTX #3333)[1], NFT (346065278358832704/Austin Ticket Stub #1282)[1], NFT (429941645184483935/Monza Ticket Stub #325)[1], NFT (464736603995263058/FTX AU - we are here! #26510)[1], NFT (474982794222188773/Netherlands Ticket Stub #865)[1], NFT (490653818577747710/FTX AU - we are here! #346)[1], NFT (503245677228825986/Singapore Ticket Stub #1768)[1], NFT (513613556635385207/FTX AU - we are here! #347)[1], NFT (542257593020658940/Japan Ticket Stub #788)[1], SRM[30.75879659], SRM_LOCKED[324.24865631], USD[0.03] | Yes | |
| 01554431 | | AAPL-0930[0], BTC[0], BTC-0930[0], ETH-0930[0], NVDA-0930[0], SPY-0930[0], TSLA-0930[0], USD[3100.08], USDT[194.83] | | |
| 01554432 | Contingent | APT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.00003334], LTC-PERP[0], LUNA2[0.90762268], LUNA2_LOCKED[2.11778625], LUNC-PERP[0], PERP-PERP[0], USD[12.90], USDT[0.00075986], USDT-PERP[0], USTC-PERP[0] | | |
| 01554433 | | BNB[0] | | |
| 01554436 | | NFT (416106262443648975/The Hill x FTX #26076)[1], TRX[.000008], USD[0.04], USDT[1.07983835] | | |
| 01554441 | | FTT[.04646612], USD[0.00] | | |
| 01554446 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.70022018], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.067556], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000071], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01554447 | | ADA-PERP[0], APE[2.298252], APE-PERP[0], AVAX-PERP[0], BTC[0.07743143], BTC-PERP[0], ENS-PERP[0], ETH[0.30825248], ETH-PERP[0], ETHW[0.30892256], FIDA-PERP[0], GRT[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000312], TRX-PERP[0], USD[2361.33], USDT[0.00032231] | | |
| 01554454 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01554459 | | AVAX[0.00000001], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01554465 | | LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01554467 | | ATLAS[37.41818478], CHZ[180], DYDX[0], FTT[0], RAY[0], SECO[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01554469 | | LINKBULL[6.099772], SUSHIBULL[998.67], USD[0.03], USDT[0] | | |
| 01554471 | Contingent | AAVE-PERP[0], AMZN[1], AMZN-0624[0], AMZNPRE-0624[0], BTC[0.00150019], BTC-PERP[0], CHZ[100], COPE[0], DOGE[0.00000001], DOGE-PERP[0], DOT[2.04413673], ENJ-PERP[0], ETH[0.02046214], ETH-PERP[0], ETHW[0.02000762], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LINK[5.00082775], LUNC-PERP[0], MATIC[30.07594082], PAXG[.0113], PAXG-PERP[0], PFE-0624[0], PFE-0930[0], PYPL[0.50046230], PYPL-20210624[0], PYPL-20211231[0], RAY[0], RAY-PERP[0], SLV[1], SLV-0624[0], SLV-1230[0], SOL[1.01003284], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM[.00728155], SRM_LOCKED[.04510371], SRM-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[0.02], USDT[0], USO[0], USO-0624[0], USO-0930[0], XLM-PERP[0], XRP[40], XRP-PERP[0] | | DOT[2.031006], ETH[.02], SOL[1] |
| 01554479 | | ALGOBULL[2.35e+07], ATOMBULL[175], CHZ[100], DENT[10000], DOGE[100], SHIB[1009326.04025912], SUSHIBULL[87600], USD[0.00], XRPBULL[6000], ZRX[40] | | |
| 01554480 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTT-PRE-PERP[0], BTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.010841], USD[0.51], USDT[35.18230499], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01554485 | | BTC[0], SHIB[119.56192302], TRX[.000001], USD[0.00], USDT[0] | | |
| 01554493 | | ATLAS[0], BTC[0.00002869], ETH[0.00031489], FTM[0], FTT[0.04280750], MATIC[0], MNGO[0], NEAR[.031219], SOL[0], USD[29211.49], USDT[2.56872507] | | |
| 01554494 | | BTC[0], BTC-PERP[0], FTT[0.00382283], SOL-PERP[0], TRX[.00004], USD[1.31], USDT[0] | | |
| 01554499 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01554506 | | ETH[.0008028], ETH-PERP[0], ETHW[.0008028], USD[0.00] | | |
| 01554507 | | NFT (329203005334328018/FTX EU - we are here! #65633)[1], NFT (380987020954950447/FTX AU - we are here! #24146)[1], NFT (400770628101818084/FTX EU - we are here! #66472)[1], NFT (435341059575857884/FTX AU - we are here! #494)[1], NFT (558650870911638895/FTX AU - we are here! #487)[1], NFT (665366140360126627/FTX EU - we are here! #66575)[1] | Yes | |
| 01554508 | | TRX[.000002], USDT[0.00000126] | | |
| 01554510 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00000039], CHR-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.44], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA12.32425925], LUNA2_LOCKED[28.75660493], LUNC[2683633.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.002147], USD[-221.28], USDT[41.58109271], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01554512 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 01554514 | Contingent | ETC-PERP[0], ETH[.00000055], FTT[.00970747], FTT-PERP[.1024.4], GALA[42505.09287123], NFT (357488082160156496/FTX AU - we are here! #17451)[1], NFT (484154246312304729/FTX AU - we are here! #7451)[1], USD[2185.32], USDT[0] | Yes | |
| 01554517 | | 1INCH[0], ATLAS[0], BNB[0], FTM[.00017], FTT[0], USD[0.00], USDT-PERP[0] | | |
| 01554519 | | BTC[.00008572], BTC-PERP[0], HMT[.57], HT-PERP[0], TRX[.600121], USD[9.83], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006651], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.1], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00194006], ETH-PERP[0], ETHW[0.00113810], ETHW-PERP[0], EUR[0.62], FLM-PERP[0], FTM-PERP[0], FTT[.10000011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[29.55868908], SRM-PERP[0], SRN-PERP[0], STG[69], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00177], TRX-PERP[0], USD[76083.72], USDT[0.38619000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[1400000], YFI-PERP[0], ZRX-PERP[0] | | ETH[.000845] |
| 01554524 | | USD[25.00] | | |
| 01554526 | | BTC[0.00005060], XRP[.219535] | | |
| 01554527 | | BTC[4.84165374], ETH[16.62584049], ETHW[16.62584049], TRX[.000001], USD[4.40], USDT[4440.119327] | | |
| 01554534 | | AVAX[.00000001], BNB[0], EUR[0.00], MATIC[.00000001], NFT (357888939667395640/FTX EU - we are here! #19231)[1], NFT (380169341031351976/Monza Ticket Stub #202)[1], NFT (401982487442049710/FTX EU - we are here! #20248)[1], NFT (550969271328245654/FTX EU - we are here! #20147)[1], NFT (558549193705093345/Japan Ticket Stub #753)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01554535 | | BIT[5.40844738], BNB[3.3439444], BTC[.00000065], DOGE[111.3279422], ETH[.00001179], ETHW[.00001179], FTT[27.82116653], GT[11.07579438], SHIB[24.31164875], SOL[7.62618295], SRM[11.06984249], XAUT[.00000414], XRP[72.69639862] | | |
| 01554543 | | NEO-PERP[0], USD[0.00], USDT[0.00000314] | | |
| 01554544 | | ATLAS[2125.19351129], BAT[52.30415721], BIT[.00016202], BTC[.00000193], CEL[.00309977], DOGE[2197.12795512], ETH[.004382], ETHW[.0000391], FTM[110.20803873], GMT[595.28999496], KIN[1], MATIC[101.03451169], NFT (316127932177184474/FTX EU - we are here! #22174)[1], NFT (482478829397062338/FTX EU - we are here! #22172)[1], NFT (490570757151248173/FTX EU - we are here! #22170)[1], RAY[62.6992708], SOL[5.92406361], TRX[.000007], USD[0.00], USDT[0.05120296] | Yes | |
| 01554546 | | USDT[0] | Yes | |
| 01554553 | | AVAX[0], BNB[0], BTC[0], DOGE-PERP[0], NFT (381860834806859454/FTX EU - we are here! #46308)[1], NFT (500871580293767519/FTX EU - we are here! #46709)[1], NFT (508498166530268477/FTX EU - we are here! #46523)[1], SOL[0], TRX[.572136], USD[0.00], USDT[0.01696792] | | |
| 01554554 | | FTT[41.6], USDT[0.42684812], XRP[.962053] | | |
| 01554555 | | BAO[1], BTC[.0007245], ETH[.00645069], ETHW[.00645069], KIN[1], USD[7.01] | | |
| 01554557 | | AAVE-PERP[0], ALTBULL[.40197986], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01554558 | Contingent | LUNA2[0], LUNA2_LOCKED[16.04330701], OMG-PERP[0], TRX[.000004], USD[0.47], USDT[0] | | |
| 01554560 | | BTC[.00255474], ETH[0], EUR[0.00], FTT[25], USD[0.00], USDT[0] | | |
| 01554561 | | ATLAS[4467.8834], ATLAS-PERP[0], BNB[.0003004], CHZ[9.9981], DODO[0.00536099], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS[.09487], POLIS[131.672317], RSR-PERP[0], SOL[.00479788], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], USD[1.83], USDT[0], VET-PERP[0] | | |
| 01554563 | | AAVE[.00000212], AXS[0], BAO[30], BTC[0.00000003], DENT[6], DOT[0], ETH[0], KIN[25], MATIC[0.00046909], RSR[2], SOL[0.00016128], UBXT[4], USD[0.09], USDT[0] | Yes | |
| 01554564 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], USD[7.13], USDT[0.00111394] | | |
| 01554569 | | BTC[.33419653] | Yes | |
| 01554574 | | ATOM[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01554577 | | 1INCH-PERP[0], CRV-PERP[0], DOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00120413], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00560807] | | |
| 01554578 | | USD[0.00] | | |
| 01554579 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.097], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98[.864], C98-PERP[0], CRV[.5776], CRV-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[.00815], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.008032], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.54], USDT[0], XRP[.321], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 01554581 | | DFL[9.16631951], FTT-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.00000457], USD[0.00], XTZ-2021123[0], XTZ-PERP[0] | | TRX[.000004] |
| 01554585 | | NFT (317028981902792920/FTX AU - we are here! #16543)[1], NFT (467473532837991319/FTX AU - we are here! #29907)[1] | | |
| 01554590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[6.76986825], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.03932108], BNB-PERP[0], BTC[.22921595], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[4.92], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.31511282], ETH-PERP[0], ETHW[1.46946203], FLOW-PERP[0], FTM-PERP[0], FTT[24.88970861], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[74.9], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[8.83483838], SOL-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-6965.49], USDT[4617.16002002], XRP-PERP[0], YFI-PERP[0] | | |
| 01554593 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0.00010000], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM[2.42659160], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], MIAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[6.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01554595 | Contingent | ATLAS[.006], SRM[.00273536], SRM_LOCKED[.01419224], USD[0.06], USDT[0] | | |
| 01554602 | | ETH[0], SOL[0] | | |
| 01554606 | | BICO[8.99829], TRX[.57], USD[4.08] | | |
| 01554609 | | DOT-20211231[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01554612 | Contingent | ALPHA[1], APE[3654.71835175], BTC[.00151006], FTM[77257.89901868], FTT[.21621569], RUNE[76.70552218], SRM[35.9408156], SRM_LOCKED[5.38898879], USD[0.00] | Yes | |
| 01554615 | | NFT (291575260328344562/FTX Crypto Cup 2022 Key #11549)[1], NFT (313346830459503077/FTX EU - we are here! #204314)[1], NFT (403131416189793609/FTX EU - we are here! #204651)[1], NFT (415885492547086652/FTX EU - we are here! #204505)[1] | | |
| 01554619 | | BAO[1], BTC[2.72711457], CEL[1.29168446], ETHW[13.10478219], KIN[1], LINK[154.37273401], MATIC[401.66043687], STG[137.56866956], USD[314.59], USDT[0] | Yes | |
| 01554620 | | ATLAS[760], SLP[3120], TRX[.42234], USD[0.17], USDT[0.00000001] | | |
| 01554622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[36.0319394], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.000111], FLOW-PERP[0], FTM[.65], FTM-PERP[0], FTT[25], FXS-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN[.08], TONCOIN-PERP[0], TRX[.001441], TRX-PERP[0], USD[0.00], USD[0.00200002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01554624 | | TRX[0.00000100], USD[0.00000044] | | |
| 01554625 | Contingent | EUR[0.00], FIDA[494.034024], LUNA2[0.51115721], LUNA2_LOCKED[1.19270016], LUNC[11032.78], SOL-PERP[0], USD[0.23], USDT[0.00000001], USTC[8274] | | |
| 01554633 | | TRX[.2] | | |
| 01554636 | Contingent | BNB[0], BTC[0.00000001], ETH[0], GBP[0.00], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[2.56606604], POLIS[0], UNI[0.00], USD[0.00000001], YFI[0] | | |
| 01554638 | | USDT[0] | | |

Schedule A/B: Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554639 | Contingent | BTC[.00004344], LOOKS[.844], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09] | Yes | |
| 01554644 | | ADA-1230[0], ADA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EUR[17265.09], LTC-1230[0], LTC-PERP[0], SHIT-1230[0], SHIT-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.00], XRP-1230[0], XRP-PERP[0] | Yes | |
| 01554646 | | BTC[0], TRX[.001221], USD[0.00], USDT[.00004273] | | |
| 01554651 | | BAT[0.98963262], TRX[0], USD[0.69], USDT[0.04482312] | | USD[0.65], USDT[.042461] |
| 01554652 | | ALICE-PERP[0], AVAX-PERP[0], CEL[.084907], ENJ-PERP[0], FTT[.089498], USD[46.17] | | |
| 01554656 | | ATLAS[1440], DOGE[.13018496], USD[0.35] | | |
| 01554657 | Contingent | 1INCH[.23253569], ADA-PERP[0], AMPL[0.16834154], ATOM-PERP[0], BAND[.05947576], BTC[0.00008554], COMP[.00000708], DOT[6.6219931], ENJ[.077], LINK[4.36282548], LRC-PERP[0], LTC[.00694844], OMG[13.5], SNX[1.52800103], SOL[.01479397], SRM[.65303956], SRM_LOCKED[5.18104013], SUSHI-PERP[0], USD[894.79], USDT[23000], XRP[.64863712] | | |
| 01554658 | Contingent | BIT[0], BNB[0], CRV[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], GST[0], LINK[0], LUNA2[0.00096458], LUNA2_LOCKED[0.00225068], LUNC[210.039428], MATIC[0], SOL[0], USD[20.08], USDT[0] | | |
| 01554660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00043860], BTC-PERP[0], CEL-0000001], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[1.94722921], LUNA2_LOCKED[4.54353483], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01554663 | | TRX[.001262], USDT[1820.05281034] | | |
| 01554669 | | ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], USD[0.59], USDT[.008995] | | |
| 01554672 | Contingent | AAVE[0.00984750], ADABULL[.0009351], AGLD[.0866222], AKRO[.357454], ALICE[.0986004], AMPL[0], AUDIO[.994248], AXS[.0995502], BADGER[.00797464], BAL[.00957638], BAND[.0989], BAR[.098642], BCH[0.00088377], BEAR[291.8], BNB[0.01995090], BNT[.094105], BOBA[.0985], BTC[0.00005276], BULL[1.0791], CEL[.09748], CHR[.935244], CHZ[9.9612], COMP[0.00008740], CREAM[.009922], CRV[.988228], CVC[.9918], DENT[98.26], DOGE[1.80390400], ETH[0.00097468], ETHW[0.00097446], FRONT[.980366], FTM[.983902], FTT[0.14743279], GRT[.978736], HNT[.0986282], JST[9.85598], KNC[.0894798], LINA[9.80212], LTC[.0088616], LUNA2[1.02111723], LUNA2_LOCKED[2.38260480], MANA[.99], MATIC[9.800199], MKR[0.00099573], OMG[.4985], PERP[.0691444], PSG[.0984096], PUNDIX[.0895628], RAMP[.852226], RAY[.98642], REEF[9.56156], REN[.90947], RUNE[0.28286440], SAND[.98448], SHIB[95972], SLP[9.03688], SNX[.0972], SOL[6.60852410], SRM[.9948], STMX[8.40462], STORJ[.0874676], SUN[0.16165766], SUSHI[0.49542300], SXP[.0097682], TLM[.940442], TOMO[.09846], TRU[.9804], TRX[0.79295200], UNI[.0461036], USD[0.01], USDT[0.06903481], WAVES[.498921], WRX[.952872], XRP[.981958], YFII[0.00991521], ZMO[.2RX[.091956] | | |
| 01554677 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.04070689], ETH-PERP[0], ETHW[.00076689], FTM-PERP[0], FTT[107.97948], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO[.49260002], LINK[.02817], LINK-PERP[2421], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SGD[0.63], SOL-PERP[0], USD[-13880.70], USDT[2895.38353871], WAVES-PERP[0] | | |
| 01554687 | Contingent, Disputed | SRM[.0000696], SRM_LOCKED[.00029448], USD[0.42] | | |
| 01554690 | Contingent, Disputed | USD[0.54] | | |
| 01554693 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.99791], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDT-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0000002], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01554701 | | BAO[1], BNB[.0004006], BTC[.0000015], ETH[.0000066], KIN[1], LINK[.00074165], NFT [508634920600558650/The Hill by FTX #45294][1], USD[0.01] | Yes | |
| 01554705 | | ATLAS[479.904], CONV[6330], FB[4.549114], KIN[3080000], REEF[2140], ROOK[.573], STEP[21], TRX[.000001], USD[18.42], USDT[399.00000001] | | |
| 01554707 | | ALICE-PERP[0], APT[0], ATOM-PERP[0], BNB-PERP[0], DAI[.00000001], DOGE-1230[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00000004], FTT[25.14546718], FTT-PERP[0], GAL[1282.47473067], MATIC[0], MATIC-PERP[0], NFT [295788002490551532/Japan Ticket Stub #577][1], NFT [361535766440866768/FTX AU - we are here! #40850][1], OP-PERP[0], TRX[.000006], USD[0.18], USDT[0] | Yes | |
| 01554709 | | BTC[.00000011], CHZ[.01865098], FTT[.00102493], LINK[21.77800884], LTC[.00007073], NFT [310765183571290886/FTX EU - we are here! #183781][1], NFT [466459454044696355/FTX EU - we are here! #183748][1], NFT [478292217706786607/FTX EU - we are here! #183697][1], SOL[2.59040631], SXP[718.72086627], USD[0.01] | Yes | |
| 01554710 | | KNC-PERP[0], USD[0.00], USDT[0.00000029] | | |
| 01554711 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094252], USD[0.03], USDT[0] | | |
| 01554712 | | BTC[.005] | | |
| 01554720 | Contingent, Disputed | NFT [400437589579882130/FTX EU - we are here! #61462][1], NFT [426569824528922874/FTX EU - we are here! #81744][1], NFT [456932496982674980/FTX EU - we are here! #60867][1] | | |
| 01554726 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[8], ATOM[.899829], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009965], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00035794], ETH-PERP[0], ETHW[.00035794], FTM[36], FTM-PERP[0], FTT[0.90340307], GALA-PERP[0], GODS[.096561], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[25], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14148150], LUNA2_LOCKED[0.33012350], LUNC[390.27], LUNC-PERP[0], MATIC-PERP[0], NEAR[2.8], QTUM-PERP[0], RUNE-PERP[0], SAND[11], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000365], UNI-PERP[0], USD[644.44], USDT[0] | | |
| 01554727 | | ATOM[.01442218], AVAX[2.09785873], BNB[.00000718], BTC[.00018364], CEL[0], EDEN[0], ETH[0], ETHW[0], FTT[0], GALA[0], MATIC[78.96400437], NFT [346854417192503472/The Hill by FTX #40064][1], NFT [376458985431131914/FTX AU - we are here! #49775][1], NFT [385424083883401780/FTX AU - we are here! #49759][1], NFT [386990596836257603/FTX AU - we are here! #209364][1], NFT [432773475353857015/FTX AU - we are here! #205375][1], NFT [446576943983725144/FTX AU - we are here! #209338][1], NFT [516863249680697209/Monza Ticket Stub #1860][1], RAY[0], SAND[0], SOL[0], SRM[1.11268248], USD[0.00], USDT[0] | Yes | |
| 01554732 | | ALPHA[1], BAO[1], BTC[.11406468], CHZ[1], DENT[2], ETH[1.21755064], ETHW[1.21767296], KIN[7], RSR[2], TRX[3], UBXT[5], USDT[0.00001581] | | |
| 01554734 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ[0], DOGE[30.03881977], DOT[1.4453988], DOT-PERP[0], ETH[0.04060610], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MBS[0], POLIS-PERP[0], RUNE[4.44791896], RUNE-PERP[0], SLP-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.0000005] | | |
| 01554740 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-38.23], USDT[55.17627785] | | |
| 01554742 | | ASD[382.98027436], FTT[0.00790102], LOOKS[99.98], USD[0], XRP[497.55] | | |
| 01554746 | Contingent | LUNA2[0], LUNA2_LOCKED[2.37673296], USD[0.20] | | |
| 01554753 | Contingent | FTT[0.26069695], IMX[.07], SRM[1.28580069], SRM_LOCKED[10.36431826], USD[10.77], USDT[3.35580000] | | |
| 01554754 | | TRX[.140001], USDT[0.27996398] | | |
| 01554756 | | BTC[.94969199], ETH[3.48702059], ETHW[3.48587426] | Yes | |
| 01554760 | | BNB[0], SOL[0], TRX[.26708724], USD[0.06], USDT[0.00000152] | | |
| 01554761 | | NFT [316708224161561107/FTX AU - we are here! #17365][1], NFT [319586010479105202/FTX AU - we are here! #29685][1], USD[1.59], USDT[1.27380784] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554762 | | AAVE[.51], APE[19.3], BAT[34.5], DAI[59.5], ETH[3.337], FTT[.18661293], LINK[42.3], MANA[157], MATIC[125], SAND[278.25], SHIB[3200000], USD[142595.90], WBTC[.00724] | | |
| 01554763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01554765 | | EUR[3.00], USDT[0] | | |
| 01554769 | | USD[8.41] | | |
| 01554771 | | ALGOBULL[392857.22949201], ALTBEAR[4060.75400412], BEAR[0], EOSBULL[1000], GRTBULL[6.32193138], LINKBULL[0], SUSHIBULL[0], TRX[.000052], TRXBEAR[441176470.58823525], USD[2.70], USDT[0.00572911] | | |
| 01554777 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0] | | |
| 01554779 | Contingent | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5.42384325], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[70.23], USDT[0.00000004] | | |
| 01554781 | | ATLAS[9.64], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM[425.71900374], IOTA-PERP[0], MATIC[726.16404677], MATIC-PERP[0], ONE-PERP[0], RAY[.9874], SRM[.964], UNI[.091], USD[0.00], USDT[0.00000001] | | |
| 01554784 | | FTT[0.00000001], USDT[0] | | |
| 01554785 | | AXS-PERP[0], FTT[1.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01554786 | | CRO[200], DOT-PERP[0], FTT[13.097511], TRX[.000825], USD[0.00], USDT[0.25898122] | | |
| 01554787 | | USD[0.22], USDT[0] | | |
| 01554793 | | AKRO[30.74862238], ATLAS[5.04629364], AUD[0.00], BAO[1116.67864883], BRZ[60.31611152], BTC[.0000856], CONV[78.86921917], DENT[153.31160202], DMG[17.7151007], EDEN[.319445], ETH[.00127477], ETHW[.00126108], FRONT[4.50869186], FTT[1.24057781], JST[14.03671929], KIN[11312.91332806], LINA[33.89307304], LRC[1.93927571], MATIC[3.78436047], MTA[.97301496], POLIS[.07529513], REEF[45.68122084], RSR[20.45716851], SHIB[127645.89175581], SQU.00370025], STMX[33.94670113], SUN[27.57499346], UBXT[39.67735095], USD[0.00], USDT[0.00011788], XRP[14.70972304], YFII[.00016558] | Yes | |
| 01554797 | | AAVE[.00758], COMP[.00001562], FTT[.08138] | | |
| 01554800 | | FTT[1.099126], MBS[40.99221], STEP[23.29412083], TRX[.000047], USD[0.11], USDT[0] | | |
| 01554803 | | ATLAS[1000], AUDIO[9], TRX[.000002], USD[1.13], USDT[0] | | |
| 01554807 | | BTC[0.00000726], DOGE[0.70975680], ETH[0.00690101], ETHW[0.03674594], FTT[3.01473999], LINK[0], RAY[4.69123444], SOL[0.43600727], USD[36.02], USDT[0], XRP[100.02690919] | | SOL[.00013384], USD[5.62], XRP[100.020038] |
| 01554808 | | ADA-PERP[0], ALGO-PERP[0], AUDIO[177.39210723], AUDIO-PERP[0], AVAX-PERP[0], BTC[.01815186], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.98941982], ETH[1.51481904], ETH-PERP[0], ETHW[1.51481904], EUR[436.86], FIL-PERP[0], FTT[25.25232388], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[4.28916238], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[708.29210435], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01554811 | | APE[217.68172581], AURY[.00010917], BAO[8], BTC[.00000001], DOGE[1.00448601], ENS[183.59643616], FTT[57.19254139], IMX[523.21869156], LINK[.00015435], MER[.00077289], NFT [351407514382909257/FTX AU - we are here! #27340][1], NFT [446845180370429742/FTX AU - we are here! #27405][1], OXY[.00008937], SOL[.0001425], TRU[1], UBXT[11], USD[0.00], USDT[10.07700701] | Yes | |
| 01554812 | | XRP[26.173913] | | |
| 01554813 | | AGLD-PERP[0], AUDIO-PERP[0], COMPBULL[896.191142], DOGEBULL[175.52545044], MATIC[0], MATICBULL[905.4], THETABULL[.08], USD[0.00], USDT[0], VETBULL[15821.16034] | | |
| 01554814 | Contingent, Disputed | USDT[.09277248] | Yes | |
| 01554815 | | FTT[.0986], FTT-PERP[0], TRX[.00000189], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01554816 | Contingent | FTT[5.29838693], LUNA2[0.94660809], LUNA2_LOCKED[2.20875222], LUNC[0], SRM[32.4946826], SRM_LOCKED[.43317466], TRX[50.000001], USD[0.00], USDT[0.62732492] | | |
| 01554818 | | ATLAS[489.9069], USD[0.06], USDT[0] | | |
| 01554820 | | BTC[2.9995155], DYDX[444.22824555], EDEN[369.5], FTT[380.049403], ICP-PERP[400], TRX[.000011], USD[303021.45], USDT[1759.82000000] | | |
| 01554827 | | ETH[0], ETH-PERP[0], USD[0.14], USDT[0.09060144], XRP[.657001] | | |
| 01554828 | Contingent | DOGEBULL[1.2297663], FTT[0], LUNA2[0.23899497], LUNA2_LOCKED[0.55765494], LUNC[52041.65923102], MATIC[29.9943], SUSHIBULL[2459532.6], SXPBULL[17096.751], TRX[.7156255], USD[-0.01] | | |
| 01554830 | | USDT[0.00000741] | | |
| 01554834 | | ADA-PERP[0], BNB[0.00919537], BNB-PERP[0], BRZ[0.84337972], BRZ-PERP[0], BTC[0.05023059], BTC-PERP[0], CAKE-PERP[0], DOGE[.9441571], DOGE-PERP[0], ETH[0.00049131], ETH-PERP[0], ETHW[0.00049131], FTT-PERP[0], PAXG[0.00007229], PAXG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[-251.91], USDT[0], XLM-PERP[0] | | |
| 01554837 | | USDT[0] | | |
| 01554838 | | ATLAS[26060], FTT[189.18560659], NFT [338634597962388617/FTX Crypto Cup 2022 Key #3834][1], USD[0.06], USDT[0.29047453] | | |
| 01554839 | | USD[0.46], USDT[.0068909] | | |
| 01554840 | | BNB[0], BNB-PERP[0], BRZ[0.03136171], FTT[.00000001], MATIC-PERP[0], SOL[0.00], USDT[0.00000002] | | |
| 01554848 | | BTC-PERP[0], SKL-PERP[0], TRX[.000777], USD[-0.31], USDT[0.50096761] | | |
| 01554849 | | C98[0], ONE-PERP[0], RON-PERP[0], SLRS[0.37840224], SOL[0.00000001], TRX[0.25810817], USD[0.51] | | |
| 01554850 | Contingent, Disputed | USDT[0.00012264] | | |
| 01554852 | | AKRO[4], ALPHA[.00000807], ATLAS[.00264065], BAO[8], BIT[0], BNB[.00005471], BTC[.00000027], DENT[2], DOGE[0.08819968], ETH[0], FIDA[.00000915], FTM[0.00554533], FTT[35.05393582], GRT[.00002537], KIN[5], MATH[.00000605], MATIC[.00024331], RSR[5], SHIB[1.02338856], SLP[.00106587], SOL[0.00001713], TRX[3.000009], UBXT[5], USDT[0.00000533] | Yes | |
| 01554859 | | TRX[.000001], USD[0.81] | | |
| 01554863 | | CLV-PERP[0], USD[-0.08], USDT[5.42696033] | | |
| 01554870 | Contingent | ANC[0], APE[0], APT[0], ATOM[0], AVAX[0], BAT[.00000001], BTC[0.00000027], BTC[0], ETH[0], ETHW[0], EUR[0.01], GALA[0], GOG[0], LTC[0], LUNA2[0.00029798], LUNA2_LOCKED[0.00069529], LUNC[44.88694972], MATIC[0], SHIB[92.48278509], SOL[0], SUN[.00000001], TRX[0], USD[0], USDT[0.02863419], USTC[0] | Yes | |
| 01554871 | | ETH[0] | | |
| 01554876 | | BNB[.00000331], BTC[.02738027], CEL[25.02084293], CRO[9.65687138], DOGE[45.97417634], EDEN[.01335546], ETH[.20991615], ETHW[.20975271], NFT [320886975929482720/The Hill by FTX #5114][1], NFT [325282745552857804/FTX EU - we are here! #208273][1], NFT [344271021610004155/FTX AU - we are here! #25533][1], NFT [358925552115088206/FTX EU - we are here! #208304][1], NFT [389826854899414491/FTX Crypto Cup 2022 Key #1454][1], NFT [446540252574406885/FTX EU - we are here! #654][1], NFT [455473502951297875/FTX AU - we are here! #640][1], NFT [458279009782638034/FTX AU - we are here! #654][1], RAY[.00004729], SHIB[53.85443397], SOL[.0000555], SRM[.00212947] | | |
| 01554879 | | ATLAS[1890], TRX[.000001], USD[0.85], USDT[0] | | |
| 01554880 | | FTT[159.9916], USD[0.00], USDT[6639.54383958] | | USD[0.00], USDT[6600.076763] |
| 01554882 | | ATLAS[230], USD[0.54], USDT[0] | | |
| 01554884 | | USD[0.05], USDT[0] | | |
| 01554885 | | ATLAS[300], GBP[0.00], RAY[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554892 | | USDT[0] | | |
| 01554894 | | FTT-PERP[0], TRX[.000001], USD[-4.53], USDT[10.89964065] | | |
| 01554895 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[234.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01554896 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01554899 | | SRM[1040.97912], USDT[0.23902038] | | |
| 01554900 | | BTC[0], COMP[0], CRO[0], DOGE-PERP[0], FTT[10.02341412], KIN-PERP[0], MAPS[0], MNGO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00], USDT[0] | | |
| 01554902 | | BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01554903 | Contingent | 1INCH[17.00378437], AGLD[2.49969394], ATLAS[2.06692789], AUDIO[2.01399334], BAO[1061.64457901], BTC[0.00328839], C98[0.03189748], CHZ[0], CONV[34.20389194], DMG[5.61609662], DYDX[0], ETH[.00799848], FTM[6.44842348], FTM-PERP[0], FTT[3.80675268], GALA[0], GODS[0.01677251], GOG[0.24173090], HT[0.00017931], JST[1.12556316], KIN[15014.09896074], LINK[2.01871789], LUA[4.13607387], LUNA2[0.00263999], LUNA2_LOCKED[0.00615998], LUNC[374.86393169], MATH[0.14871019], MATIC[0.28728513], MER[10.68298408], MNGO[20.30399545], MTL[0], OXY[3.40775017], POLIS[0], PSY[2.25763530], RAY[12.31898267], RUNE[0], SHIB[112362.28832494], SLP[6.90960684], SLRS[0], SOL[0.41333350], SPELL[19.14349115], SRM[7.89818628], SRM_LOCKED[.05667911], SUSHI[1.00014691], TRX[76.71173501], TULIP[0], USD[18.60] | | 1INCH[17.003377], FTM[1.410597], LINK[2.018556], TRX[76.528274] |
| 01554905 | | USDT[0] | | |
| 01554907 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], APT[.89962], AXS-0930[0], AXS-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[2.09], USDT[109.97350000], XRP-PERP[0] | | |
| 01554908 | Contingent | ATLAS[0.014], ATLAS-PERP[0], BAT[.9332], CRO[7], FTT[.03376], GODS[.04296], GRT[.9972], HNT[.0882], KIN[6668], KIN-PERP[0], LINK[185.3196], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008734], SWEAT[.7111], TRX[4.833467], USD[1.08], USDT[0.00239214] | | |
| 01554912 | | ADA-PERP[0], BICO[292.34], C98-PERP[0], CHZ[2114], ETH[.026457], ETHW[.026457], FLM-PERP[0], FTT[26.49824190], IOTA-PERP[0], MANA[309.975], RUNE-PERP[0], SHIB[5586821.39], USD[0.66], USDT[0], XRP-PERP[0] | | |
| 01554914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[.0006019], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.00000001] | | |
| 01554915 | | ATOMBEAR[83800], BCHBEAR[97.17], BEAR[.2], CHR-PERP[0], GRTBULL[.07428], HTBEAR[.024], HT-PERP[0], LINA-PERP[0], LINKBEAR[871200], LRC-PERP[0], MKRBEAR[800], SHIB-PERP[0], SUSHIBULL[2001.SXPBEAR[72420], SXPBULL[.716], THETABULL[.0066], TRX[.0000071], TRXBULL[1.00808], USD[0.00], USDT[-0.00121969], VETBEAR[603.1], XRPBEAR[6638830, XRPBULL[2] | | |
| 01554917 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], RUNE-PERP[0], SOL[.00012997], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01554918 | | ADA-PERP[0], BTC[0.00007131], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000062], USD[0.75], USDT[0] | | |
| 01554921 | | BNB[.0002761], NFT (544541992547676043/The Hill by FTX #42630)[1], PSY[10342.53162724], SUSHI[.00604589] | Yes | |
| 01554924 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.57], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01554926 | | AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BICO[3.9992], CLV-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.37], USDT[0], XLM-PERP[0] | | |
| 01554927 | | ADABULL[72.786168], BNB[0], COMPBULL[33277245.3], DOGEBULL[6383.8277], FTT[.095554], MATICBULL[141673.077], OXY[5309.99091], TRX[103.330044], TRXBULL[8.9132], USD[72.87], USDT[95.76004258], XRP[.513355], XRPBULL[2759475.6], XRP-PERP[0] | | |
| 01554928 | | DOT[9.99106], LINK[7.39348], TRX[366.442801], USD[0.00], USDT[1007.55022869] | | |
| 01554929 | | USD[38.71] | | |
| 01554931 | | BTC[0], CEL[.0183], USD[3.15] | | |
| 01554932 | | USD[0.00] | | |
| 01554933 | | ADABULL[.02116], DOGEBULL[3.9683], EOSBULL[13800], LINKBULL[85.97319], MATICBULL[17.39652], SUSHIBULL[382857.16], SXPBULL[17920.221], TOMOBULL[15900], TRX[.000009], USD[0.02], USDT[0.00000001], VETBULL[19.699134] | | |
| 01554934 | | AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], KAVA-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRX[.000049], USD[-0.05], USDT[4.67220105], YFII-PERP[0] | | |
| 01554936 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00029209], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[0.01530213], ETH-PERP[0], ETHW[0.23089595], FLM-PERP[0], FTT[25.10841739], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45993686], LUNA2_LOCKED[1.07318601], LUNC-PERP[0], MANA-PERP[0], MATIC[2.00951231], MATIC-1230[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[12.27769576], RSR[186.99640713], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[100673.8097788], SKL[8], SKL-PERP[0], SOL[1.03537170], SPELL-PERP[0], SRM[5.33462587], SRM_LOCKED[.08987613], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01554939 | | NFT (365472560433307243/FTX EU - we are here! #58322)[1], NFT (425649963144875845/FTX EU - we are here! #58857)[1], NFT (456231134272244869/FTX EU - we are here! #58591)[1] | Yes | |
| 01554946 | | AGLD-PERP[0], ATLAS-PERP[0], POLIS-PERP[0], USD[-2.87], USDT[4.58222367] | | |
| 01554947 | Contingent | APE[.0005], ATOM-PERP[0], BNB[.0885005], ENS-PERP[0], ETC-PERP[0], ETH[1.82121270], ETH-PERP[0-00100000], ETHW[9.75821270], FTT[155.99506], LUNA2[0.00459240], LUNA2_LOCKED[0.01071560], LUNC[1000.005], RAY[376.26561273], SRM[264.51831721], SRM_LOCKED[3.77985679], TRX[0.00001601], TSLA[2.1000105], USD[-2521.79], USDT[170.84986502] | | |
| 01554949 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01554954 | | FTT[0.07141924], USDT[1.08757420] | | |
| 01554955 | | BNB[0], USD[0.00], USDT[1.16666162], XRP[.614] | | |
| 01554956 | Contingent, Disputed | ETH[1.1889755], EUR[100.00], MSOL[.00000001], USD[4011.00] | | |
| 01554963 | | USD[173.72] | | |
| 01554964 | | 0 | | |
| 01554966 | | COPE[1263.64662515] | Yes | |
| 01554968 | | ETH-PERP[0], TRX[.0000047], USD[0.00], USDT[0] | | |
| 01554970 | Contingent | ATLAS[0], AVAX-PERP[0], BNB[0], ETH[0.00097368], ETHW[0.00097368], FTM[0], FTT[21.96642855], LUNA2[0.00046354], LUNA2_LOCKED[0.00108160], LUNC[100.93808076], POLIS[0], SOL[0], USD[4007.40], USDT[0] | | USD[0.00] |
| 01554971 | | BTC[.00000013], CEL[.00683152], ETH[.00063082], ETHW[.00062945], UBXT[1], USD[0.00] | Yes | |
| 01554973 | | SOL[0], USD[0.00], USDT[0.00881150] | | |
| 01554975 | | AVAX[.00000001], FTT[0.00122719], USDT[0.52905502] | | |
| 01554977 | | TRX[.000076], USDT[0.00000907] | | |
| 01554981 | | ETH[0], USD[0.00], USDT[0.00001509] | | |
| 01554988 | | BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[186.28919262], LUNC-PERP[0], NEAR-PERP[0], SOL[103.15199851], TRX[.00047], USD[286.99], USDT[0] | | |
| 01554989 | Contingent, Disputed | AURY[.00000001], BTC[.00009792], IMX[.03629352], SOL[.00348549], SOL-0624[0], TRX[.000029], USD[10.07], USDT[0.00922064] | | USD[10.00] |
| 01554990 | Contingent | ATLAS[699.867], BIT[48.99069], CRO[89.9867], LUNA2[0.00047434], LUNA2_LOCKED[0.00110681], LUNC[103.2903711], MAPS[33.99354], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554994 | | AAVE[6.49647791], BNT[0], BTC[0.00000334], ETH[-0.00187566], ETHW[-0.00186411], EUR[0.00], FTT[25.095329], SNX[0], USD[2.47] | | AAVE[6.39] |
| 01555002 | | ATLAS[999.8], FTT[1.09954], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01555005 | | ETH[.00001179], ETHW[.00001179], TRX[.31898112] | Yes | |
| 01555008 | | TRX[.00000011], USD[0.87], USDT[1.52397719] | | |
| 01555009 | Contingent, Disputed | AKRO[1], BAO[1], BNB[4.17314288], BTC[.03151927], CEL[31.6553392], DENT[2], DOGE[3190.68916699], GRT[1], KIN[1], SOL[5.30109516], TRX[1], UBXT[1], USD[9278.26] | Yes | |
| 01555011 | Contingent | AAVE[.01], ALT-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-20210924[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.2168104‌9], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.7580373], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[10.74462377], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[111], MATIC-PERP[0], NEAR-PERP[0], NFT (391706492939187864/FTX Crypto Cup 2022 Key #4051)[1], NFT (54121158808886506‌6/The Hill by FTX #4291)[1], OMG[0], OMG-PERP[0], OP-PERP[1200], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], TRU-PERP[0], UNI[.08], UNI-20210924[0], USD[-754.89], USDT[0], USTC[0] | | |
| 01555017 | | BTC[.0000533], FTT[.00018411], LINK[.0159890‌7], SOL[.00111498], USD[397.91], USDT[9.82779648] | Yes | |
| 01555018 | | BNB[.00000001], BTC[0], CHZ[0], ETH[0.00000001], TRX[.000821], USD[0.00], USDT[0] | | |
| 01555022 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00000532], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.98], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01555030 | | FTT[1.0887745], TRX[.000001], USDT[0] | | |
| 01555031 | | ADABULL[0.15400000], AGLD-PERP[0], BULL[0.00228000], USD[0.41], USDT[0.11253277] | | |
| 01555032 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[273.02063726] | | |
| 01555034 | | ADA-PERP[0], BOBA[3.5], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], OMG[3.5], TRX[.000056], USD[9.21], USDT[0] | | |
| 01555040 | | MATICBULL[124.89069], TRX[.000008], USD[0.29] | | |
| 01555042 | | ATLAS[1221.23946643], TRX[.000001], USD[0.01], USDT[0.86389092] | | |
| 01555050 | | BOBA[.5], EDEN[.056072], GRT-PERP[0], POLIS-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-0.02], USDT[5.41125590], USDT-PERP[0] | | |
| 01555052 | Contingent | ETH[.00012811], ETHW[.00012811], FTT[.052808], SRM[4.24478036], SRM_LOCKED[22.75521964], TRX[.209343], USD[2.51], USDT[.005962] | | |
| 01555053 | | DAI[.6], ETH[0], ETHW[0.00700000], GRT[0.98878802], TRX[.000004], USD[2.38], USDT[0.91830139] | | |
| 01555054 | | ATLAS[456.90151318], BTC[0.00277704], EUR[0.11], FTT[.099981], SOL[1.09922955], USD[18.23] | | |
| 01555056 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01555066 | | 1INCH[0], AAVE[0], APE[0], BAL[0], CRV[0], ETH[0.00045005], FTT[67.46775415], NFT (315891349769376455/FTX AU - we are here! #4935)[1], NFT (375995300787908501/FTX AU - we are here! #4950)[1], NFT (386526915652205244/FTX EU - we are here! #260863)[1], NFT (413348393106318602/FTX EU - we are here! #260885)[1], NFT (455983497145241427/FTX AU - we are here! #27926)[1], NFT (477824036688488452/FTX EU - we are here! #260851)[1], TRX[.00082], UNI[0.02000000], USD[0.17], USDT[0.00141704] | | |
| 01555068 | | ATLAS[0], CHZ[0], COMP[0], DOGE[0], ETH-0930[0], FRONT[0], FTM[0], FTT[0], LTC[0], POLIS[0], RAY[0], SHIB[0.00000001], SOL[0.00495708], TRX[.000001], USD[1.00], USDT[0.00000001] | | |
| 01555069 | | BTC[0.00000927], FTT[0.28642838], LTC[0], TRX[0], USD[-0.01], USDT[0] | | |
| 01555073 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00205314] | | |
| 01555079 | | TRX[.000001], USD[0.00], USDT[0.00205115] | | |
| 01555087 | | DOGE[.06142549], SOL[.00109435] | Yes | |
| 01555088 | | ATOM[.08], BRZ[.00491087], TRX[.000798], USD[0.00], USDT[0.02412221] | | |
| 01555089 | | USD[1.44] | | |
| 01555092 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[303.54] | | |
| 01555096 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 01555099 | | USD[0.00] | | |
| 01555102 | | BAO[1], USD[0.00] | Yes | |
| 01555105 | | FTT[.07234471], LINK[.1345827] | Yes | |
| 01555109 | | USD[0.06] | | |
| 01555118 | | ATLAS-PERP[0], FTT[0], SOL[0.10409949], USD[0.00] | | |
| 01555126 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002558], USD[0.00], USDT[0] | | |
| 01555128 | | BTC[0], USD[0.38] | | |
| 01555131 | Contingent | AMPL[-70.17648709], BTC[0.00009690], CEL[.018035], FTT[.04242], LINA[18375.25396581], LUNA2_LOCKED[214.2868051], MNGO[1.24], RUNE[.05006275], SHIB[2800], SUSHI[.051625], TRX[.000050], USD[0.00], USDT[0] | | |
| 01555132 | Contingent | AKRO[1], APE[0.63126459], ATLAS[0], ATOM[0.19820045], AVAX[0.00737129], BAO[2], BIT[.00119993], BTC[.29088358], DAI[.00003592], DENT[1], DOGE[1.00008624], ETH[.13408479], ETHW[0], FTM[0], FTT[0], KIN[4], LOOKS[0], LUNA2[.000021], LUNA2_LOCKED[.000049], LUNC[4.56873594], MATIC[1.50531319], PAXG[.00013153], SHIB[901551.21107755], SOL[29.29219025], STG[.15864859], USD[290.98], USDT[0] | | |
| 01555134 | Contingent | ATLAS[.0656], BTC[0.00009422], ETH[0.00000183], ETHW[0.00000183], FTT[0.05080198], GBP[0.00], LINK[0.04290608], RAY[257.29638778], SOL[0.00876275], SRM[0.02606732], SRM_LOCKED[.24421566], USD[0.00], USDT[0] | | |
| 01555136 | | USDT[0.00002019] | | |
| 01555144 | | ATLAS[.04389651], BLT[.01098571], BNB[.00003669], FIDA[.00061352], FTT[.0003668], SOL[.00021012], SRM[.0117649], USDT[12402.25965264] | Yes | |
| 01555145 | | BAL[0], ETH[.007], ETHW[.007], FTT[2.27307040], USDT[175.44166647] | | |
| 01555147 | | FTT-PERP[0], SOL-0624[0], SOL-PERP[0], TONCOIN[.18084548], TONCOIN-PERP[0], USD[0.14], USDT[0.00216995] | | |
| 01555156 | | ATLAS[9.99159627], USD[0.07] | | |
| 01555157 | | AKRO[693.04784297], ALPHA[12.51866338], ASD[64.41445768], FTT[10.06491063], LEO-PERP[0], NFT (306192481641656301/Japan Ticket Stub #1480)[1], NFT (392525376972150528/FTX EU - we are here! #197931)[1], NFT (409331819348706766/The Hill by FTX #4894)[1], NFT (414160003242237620/FTX AU - we are here! #3872)[1], NFT (490039684919237364/FTX EU - we are here! #198023)[1], NFT (515677087347334720/FTX EU - we are here! #197654)[1], NFT (526811620435419030/FTX Crypto Cup 2022 Key #2149)[1], NFT (548491378774401069/FTX AU - we are here! #25432)[1], NFT (565259178929133320/Singapore Ticket Stub #1937)[1], NFT (569227950635160944/FTX AU - we are here! #3876)[1], NFT (570909244827600053/Netherlands Ticket Stub #1569)[1], SAND[8.15326554], SHIB[305761.98586436], STMX[713.38071766], TRX[0.00000110], USD[4.27], USDT[0.00832510] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555159 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[39683.5096], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.20433861], LUNA2_LOCKED[7.47679010], LUNC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.08879456], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000072], XLM-PERP[0], ZIL-PERP[0] | | |
| 01555160 | | ETH[2.0872001], ETHW[2.0872001], MATIC[416.3732883], SLP-PERP[0], SOL[31.17597228], SOL-PERP[0], TRX[.000077], USD[206.57], USDT[0.00000867] | | |
| 01555161 | | TRX[.000001], USDT[0] | | |
| 01555163 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01555173 | | EUR[0.00], USD[0.43], USDT[0.00000001] | | |
| 01555174 | | BOBA[196.4], EUR[0.00], TRX[.000001], USD[0.26], USDT[0] | | |
| 01555176 | | ATLAS[1191.85135992], BTC[.00964543], FTT[4.21016536], MAPS[167.51521311], POLIS[14.57031557], RAY[23.28800188], SOL[5.41766333], SRM[17.95678602], USD[0.00] | | |
| 01555177 | | USD[83.23] | | |
| 01555182 | | ATLAS-PERP[0], FTT[0.02974548], TRX[.000016], USD[0.00], USDT[0] | | |
| 01555192 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0.71352625], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000649], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.12103330], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[.00218991], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[.00098194], RUNE-PERP[0], SAND[0.00212390], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.03789776], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.28], VET-PERP[0], XLM-PERP[0], XMR0.20842047], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01555193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[.90494], BIT[0.00000003], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.23795382], EUR[0.00], FTM-PERP[0], FTT[0.09549680], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[239.95344], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000142], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[18458.03100615], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01555195 | | AKRO[1], AVAX[.00007401], BAO[1], BTC[0.00000285], CHZ[1], DENT[1], ETH[0.00001039], FTM[.03033057], FTT[0], KIN[1], RSR[1], SOL[.00000013], USD[0.00], USDT[0] | Yes | |
| 01555202 | Contingent | AAVE[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009960], BTC-PERP[0], BULL[0.00013947], CHZ-PERP[0], DOGE[.6787], DOT-PERP[0], ENS[.002206], ENS-PERP[0], ETH[0], ETHBULL[0.00034965], ETH-PERP[0], EUR[0.69500000], FTM[.70022], FTM-PERP[0], KNC-PERP[0], LUNA2[2.96398240], LUNA2_LOCKED[6.91595894], LUNC[.008281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[.09876], RUNE-PERP[0], SAND-PERP[0], SOL[.003871], SOL-PERP[0], STORJ[.010586], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.006352561], WAVES-PERP[0], XRP-PERP[0] | | |
| 01555210 | | APT[0], BNB[0.01138907], BTC[0], DOGE[0], ETH[0], FTT[0], HT[0], LTC[0], MATIC[0], OKB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01555213 | | USD[1.03] | | |
| 01555217 | | CELO-PERP[0], ETH-PERP[0], FTT[0.34522330], MATIC[30.77], NFT [375712512407132851/TSA-IHC #1][1], USD[0.00], USDT[0] | | |
| 01555220 | | ARKK[0.00398696], AUD[0.00], BTC-PERP[0], FTT[2.7], FTT-PERP[0], GALA[7.48413708], GBTC[.00568813], SQ[.00133116], USD[1878.00], USDT[0], WNDR[219] | | |
| 01555221 | | ETHW[5.02316388] | Yes | |
| 01555222 | | BTC[0.00016638], CONV[14698.74809], ETH[0], USD[0.00], USDT[0.00010107] | | |
| 01555223 | | ATLAS[210], ETH-PERP[0], IOTA-PERP[0], USD[1.00], USDT[0] | | |
| 01555224 | | FTT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01555229 | | MATIC[0], TRX[0] | | |
| 01555233 | | AKRO[2], ALGO[.02772254], DENT[1], DOGE[1.03946659], ETHW[.00020975], FRONT[1.0058159], RSR[1], UNI[.00925763], USD[123.73] | Yes | |
| 01555241 | | BAO[1], BIT[.41693323], BTC[.08869045], ETH[1.24127797], ETHW[1.24075671], PSG[9.77292557], SHIB[108960.5786616], TRX[1], UBXT[1], USD[2960.74], USDT[.02122589] | Yes | |
| 01555243 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 01555251 | Contingent, Disputed | BAO[1], ETH[0], MATIC[0], TRX[.000808], USDT[0.00000053] | | |
| 01555253 | | 1INCH[.05707424], ATOM[0], BTC[.00035293], DODO[.00625931], ETH[0.19841035], ETHW[0], KIN[1], MATIC[126.87877447], MOB[.30562275], NFT [314838585050718913/FTX EU - we are here! #81791][1], NFT [324488636413763987/Hungary Ticket Stub #986][1], NFT [343793957706249576/FTX AU - we are here! #446][1], NFT [360575802075554102/FTX Crypto Cup 2022 Key #9536][1], NFT [383928529342462926/FTX AU - we are here! #32689][1], NFT [440740344664132184/The Hill by FTX #4090][1], NFT [463923311535997429/FTX EU - we are here! #81860][1], NFT [488748970505799387/FTX EU - we are here! #81231][1], NFT [512686619916732033/Montreal Ticket Stub #1767][1], NFT [513072429725241951/Singapore Ticket Stub #1938][1], NFT [532871874067851027/FTX AU - we are here! #443][1], NFT [533983959382795455/Monza Ticket Stub #1020][1], NFT [559478739702673867/Netherlands Ticket Stub #333][1], REN[4694.41552324], ROOK[.00001253], USD[0.00] | Yes | |
| 01555254 | | FTT[.0993], FTT-PERP[0], USD[0.00] | | |
| 01555255 | Contingent | ADA-PERP[0], AGLD[.0041545], ALGO-PERP[0], ALICE-PERP[0], ANC[.67016], ANC-PERP[0], ATLAS[3.9867], ATLAS-PERP[0], ATOM-PERP[0], AURY[.981], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV[.96732], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1.35438775], FTM-PERP[0], FTT[.080582], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[1.61768957], LUNA2_LOCKED[3.774609], LUNC[.31], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001463], TRX-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01555257 | | BOBA[.07367649], KSHIB-PERP[0], LTC[.0051], THETABULL[3.1457964], USD[-0.41], USDT[.0050945], XLMBULL[249.68], XRP-PERP[0] | | |
| 01555267 | | ATLAS[19076.677945], BNB[0], DMG[41.09242527], EDEN[299.93737239], FTT[10.96376409], TRX[.000002], USD[11.55], USDT[0], VGX[181.9325861] | | |
| 01555268 | | AGLD[.00093787], EDEN[.0053706], ETH[.01413763], FTT[14.4729277], HGET[1.00022509], LINA[1113.16401141], MAPS[.0016364], NEO[.6667624], NFT [309110533530994341/FTX Crypto Cup 2022 Key #1807][1], NFT [380231415328161955/The Hill by FTX #19797][1], NFT [532243771596684880/Monza Ticket Stub #1455][1], OXY[.00105965], SOL[10.84088558], SRM[.00002118], USDT[.44595425] | Yes | |
| 01555274 | | AMD[0], DOGE[0], EUR[0.00], GBP[0.00], MATIC[0], STMX[0], XRP[0] | Yes | |
| 01555275 | | AURY[64.31129698], FTT[22], TRX[.000059], USDT[5.66130646] | | |
| 01555277 | | MER[.99144], USD[0.02] | | |
| 01555280 | | AKRO[3], BF_POINT[400], DENT[4], ETHW[2.02953921], EUR[0.69], FTT[10.89843965], HBB[50.54726303], MATH[2.00625695], OXY[1.00785334], RSR[3], SHIB[.00000004], SOL[.00008405], TRX[2], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555281 | | BNB[.00000001], BTC[0], ETH[0], USD[0.00], USDT[0.00000538], WBTC[0] | | |
| 01555288 | | AAVE[8.19], ALGO-PERP[600], CRO[900], DOGE[1900], ETH[0], ETHW[0.20960835], FTT[25.75671712], FTT-PERP[0], TRX[.00046], USD[-46.28], USDT[998.09274882] | | |
| 01555293 | Contingent | BF_POINT[100], BIT[0], BNB[0], BTC[2.34241667], ETH[8.46964720], ETHW[0], FTT[331.86071722], NFT [401617113432488472//FTX EU - we are here! #263679][1], NFT [475589898606838232//FTX AU - we are here! #28394][1], NFT [515172597752777990//FTX AU - we are here! #28384][1], NFT [533329641897293180//FTX EU - we are here! #263674][1], NFT [534381046399121502//FTX EU - we are here! #263667][1], SAND[0], SOL[0], SRM[.0122888], SRM_LOCKED[2.6620636], USD[0.00], USDT[0] | Yes | |
| 01555297 | | BTC[.23509379], NFT [413013342044951416//FTX AU - we are here! #1421][1], NFT [557477416560560722//FTX AU - we are here! #1418][1], RSR[1], USD[0.00] | Yes | |
| 01555299 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5770.65], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01555300 | Contingent, Disputed | DOGE[.8448], TRX[.000001], USD[0.00], USDT[0] | | |
| 01555304 | | AKRO[1], UBXT[1], USDT[0] | Yes | |
| 01555314 | | BTC[.00000058], NFT [341423898446731249//FTX EU - we are here! #180907][1], NFT [341917508608594810//FTX AU - we are here! #28229][1], NFT [342068814650770593//Austin Ticket Stub #1299][1], NFT [358250805452397090//Monza Ticket Stub #1960][1], NFT [361638042899526412//FTX Crypto Cup 2022 Key #736][1], NFT [379841599830005465//FTX EU - we are here! #180953][1], NFT [410013765928362935//FTX AU - we are here! #13263][1], NFT [422014616022192668//The Hill by FTX #3959][1], NFT [444425016242400199//FTX EU - we are here! #180846][1], NFT [532248554449450906//FTX AU - we are here! #13270][1] | Yes | |
| 01555319 | Contingent, Disputed | AXS[.090586], BADGER[.0065], BTC[.00005429], SOL[0.00992109], USD[175.18], USDT[0] | | |
| 01555325 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.65], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01555337 | Contingent | BTC[0], BTTPRE-PERP[0], COMP[0], FTT[0.21473591], LOOKS-PERP[0], LUNA2[0.05313978], LUNA2_LOCKED[0.12399283], LUNC[10867.4947836], STEP-PERP[0], USD[0.00], USTC[.457525] | | |
| 01555339 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX[.000046], USD[-1.99], USDT[9.33662594], XRP-PERP[0] | | |
| 01555340 | | BTC[0], USD[-0.09], USDT[5.32] | | |
| 01555341 | | AUDIO[1.02568787], BAO[1], BNB[0.00010859], BTC[0], DENT[2], FTM[0], FTT[.00012784], HKD[0.11], KIN[1], RSR[2], USD[0.92], USDT[0.00000019] | Yes | |
| 01555342 | | SAND-PERP[0], TRX[.000001], USD[2.66], VET-PERP[0] | | |
| 01555343 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000901], TRX-PERP[0], USD[-4.25], USDT[298.96911332], VET-PERP[0] | | |
| 01555344 | | APE[5.199012], BNB[.014], BTC[0], COMP[1.4], DOGE[4.45532409], ETH[.00000001], FTT[2.09960157], RAY[17.44938906], SOL[3.63950263], USD[0.03], USDT[0] | | |
| 01555345 | | FTT[1.9], TRX[.001555], USD[0.00], USDT[0] | | |
| 01555357 | | BTC[0], ETH[.00096865], ETHW[.00096865], EUR[3.33], USD[0.49] | | |
| 01555357 | | ATLAS[5490.42815766], POLIS[139.305158], USD[0.00], USDT[0.00000001] | | |
| 01555363 | | ETH[.00000042], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01555364 | | TRX[.000004], USD[0.57], USDT[0.00000001] | | |
| 01555365 | | ETH[0], FTT[153.06938], NFT [488952928821453891//FTX AU - we are here! #3729][1], NFT [535023239270984218//FTX AU - we are here! #3720][1], USD[0.00], USDT[86.22244397] | | |
| 01555367 | | NFT [307923951814972709//FTX EU - we are here! #162744][1], NFT [520830101615894507//FTX EU - we are here! #163127][1], NFT [526231898568026601//FTX EU - we are here! #163278][1] | | |
| 01555372 | | ADA-PERP[19000], BTC[55.00297735], BTC-PERP[0], SOL[264.14], SOL-PERP[0], USD[-722507.96], USDT[.75] | | |
| 01555373 | | USDT[0.00000001] | | |
| 01555375 | | USDT[0.03632601] | | |
| 01555376 | | TRX[.000001] | | |
| 01555377 | Contingent | BLT[0], BNB[0.00000001], BTC[0], ETH[0.72039483], ETHW[0], FTT[0], IMX[0], NFT [353896790207094968//Japan Ticket Stub #374][1], NFT [520989399953000633//Singapore Ticket Stub #508][1], NFT [552742262529686219//Belgium Ticket Stub #905][1], SOL[0.00000001], SRMI.03489126], SRM_LOCKED[20.15552912], USD[0.00], USDT[0] | Yes | |
| 01555379 | | BNB[0.00736067], ETH[0.00064010], ETHW[0.00097266], FTT[155.72319789], LOOKS[.00000001], SOL[.00000002], USD[1.01857776], USD[0.00], USDT[0.00000005] | Yes | |
| 01555385 | | NFT [352137997482375809//FTX AU - we are here! #98300][1], NFT [415709568952933297//FTX EU - we are here! #99190][1], NFT [421034401895409001//FTX EU - we are here! #98991][1], USDT[.5093688] | | |
| 01555388 | | AAVE-PERP[0], BTC[0.0000848], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0.76584151], FTT[.06156455], FTT-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.31] | | |
| 01555390 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], GRT-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[2.49], USDT[0] | | |
| 01555392 | Contingent, Disputed | EUR[0.00] | | |
| 01555394 | | HMT[82], TRX[.000046], USD[25.76], USDT[0.00000001] | | |
| 01555395 | | NFT [296684303085281914//FTX AU - we are here! #88602][1], NFT [334966668144725606//FTX AU - we are here! #88101][1], NFT [340412033932763337//FTX AU - we are here! #88353][1], NFT [521724333092322595//FTX AU - we are here! #9399][1], NFT [526457503295092167//FTX AU - we are here! #31691][1], NFT [539011142325869133//FTX AU - we are here! #9419][1], TRX[.000001], USD[2.54], USDT[0.00000009] | | |
| 01555399 | | 0 | Yes | |
| 01555400 | | COPE[.99506], DYDX[.098727], SKL[.97967], TRX[.000001], USD[0.42], USDT[0] | | |
| 01555404 | | FTT[.09712], SRM-PERP[0], STEP[.03274], TRX[.000046], USD[4.86], USDT[0] | | |
| 01555409 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.01007629], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0] | | |
| 01555410 | | SOL[0], TRX[0], USDT[0.23822233] | | |
| 01555416 | | BNB[.0395], ETH[.02973553], ETHW[.01010198], MATIC[1.12715915], NFT [359777021168713152//FTX EU - we are here! #189690][1], NFT [366922650541832815//FTX EU - we are here! #189827][1], NFT [491636220533879140//FTX AU - we are here! #33768][1], NFT [542185205277402140//FTX AU - we are here! #33210][1], NFT [562360285255482100//FTX EU - we are here! #189772][1], ROSE-PERP[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 01555424 | | EUR[343.00], USD[0.32], XRP[0] | | |
| 01555425 | | FTT[152.8], RSR[.00605], USD[0.08], USDT[169.83000000] | | |
| 01555426 | | FTT-PERP[0], GRT[.00000001], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[.0097418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[9.98], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[.0994], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9984], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00139658], LUNA2_LOCKED[0.00325869], LUNC[304.109166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.10], USDT[.003525], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 01555437 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[1050], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC[.000108], LUNC-PERP[0], LUNC-PERP[0], ETH-PERP[0], FIDA-PERP[0], NEAR[.91695365], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.991249], UNI-PERP[0], USD[-1.34], USDT[-0.00246108], WRX[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01555440 |  | AURY[30.69083452] |  |  |
| 01555441 |  | TRX[.027], USDT[1.43489191] |  |  |
| 01555443 |  | TRX[.000001], USD[0.54], USDT[0.00000001] |  |  |
| 01555446 |  | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], MTL-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-9.57], USDT[14.42275586], XTZ-PERP[0] |  |  |
| 01555450 | Contingent | DOGE[0], DOGEBULL[0.00007659], FTT[2], FTT-PERP[0], SRM[.41483109], SRM_LOCKED[0.0360369], TRX[.000022], USD[-0.01], USDT[0] |  |  |
| 01555454 |  | XRPBULL[8194.79328724] |  |  |
| 01555455 |  | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01555459 |  | ETH-PERP[0], TRX[.000053], USD[-0.03], USDT[.10836521] |  |  |
| 01555460 |  | AMPL[0.05652255], AMPL-PERP[0], USD[0.00] |  |  |
| 01555461 |  | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-116.85], USDT[327.84], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 01555463 |  | FTT[180.84456764], UNI[20.72378008], USD[0.00], USDT[11.42164400] |  |  |
| 01555465 |  | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.76] |  |  |
| 01555467 |  | ETH[0], ETHW[.069878], USD[120.52], XRP[25.43037000] |  |  |
| 01555471 |  | BTC[.00007876], FTT[.02408008], TRX[.4049], USD[0.00], USDT[350.05185329] |  |  |
| 01555474 |  | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.05], ZIL-PERP[0] |  |  |
| 01555480 |  | USD[1.11] |  |  |
| 01555489 |  | AVAX-PERP[0], LRC-PERP[0], TRX[.000046], USD[2.72] |  |  |
| 01555492 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[.0778], CEL-PERP[0], DYDX-PERP[0], ETH[.00078509], ETH-PERP[0], ETHW[0.00078508], FLOW-PERP[0], FTT[0.14234926], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2_LOCKED[7218.590779], LUNC[.0036644], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], RAY-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000983], TRX-PERP[0], USD[8.95], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] |  |  |
| 01555498 |  | ETH[0], USD[0.10] |  |  |
| 01555499 |  | NFT (341975059744881425/FTX EU - we are here! #48763)[1], NFT (358112100177073530/FTX EU - we are here! #48885)[1], NFT (378243981554623172/FTX EU - we are here! #48615)[1] |  |  |
| 01555500 |  | ADA-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.23], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01555504 |  | USD[0.86] |  |  |
| 01555505 |  | BTC-PERP[0], SOL-PERP[0], USD[0.00] |  |  |
| 01555506 |  | APE-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.00575824] |  |  |
| 01555512 |  | FTT[.242639], TRX[.000059], USD[0.03], USDT[0] |  |  |
| 01555514 |  | FTT[.0917424], SAND[30], USD[0.19], USDT[0.00259849] |  |  |
| 01555517 |  | CAKE-PERP[0], IND[82], KIN[60000], USD[0.23] |  |  |
| 01555523 |  | BNB[0], CHZ[730], DOGE[0], ETH[0], GBP[0.00], TRX[.000001], USDT[412.76621961] |  |  |
| 01555530 |  | TRX[.000001] |  |  |
| 01555531 |  | ADABULL[0], BTC[0], GMT[0.18654465], SAND-PERP[0], SOL[0.00540927], USD[0.00], USDT[5.77000112] |  |  |
| 01555532 |  | BTC-PERP[0], ETH[.0002], ETHW[.0002], USD[0.28], USDT[0.00347053], XRP-PERP[0] |  |  |
| 01555533 |  | CHZ[1435.42051175], GBP[456.62], LINK[8.76624446], USD[0.00] |  |  |
| 01555534 |  | ATLAS[20560.58150372], ATLAS-PERP[0], BAT-PERP[0], BTC[.00000026], BTC-PERP[0], COPE[2114.08226191], ETH-PERP[0], ETHW[7.301], LTC-PERP[0], OXY[.66289849], USD[-0.11], XRPBULL[16260] |  |  |
| 01555543 |  | SUSHIBULL[172042.64], USD[0.00] |  |  |
| 01555549 |  | ICP-PERP[0], USD[0.00], USDT[0] |  |  |
| 01555551 |  | BTC-PERP[0], ETH-PERP[0], FTT[0.09990511], USD[0.06], USDT[-0.04446508] |  |  |
| 01555552 |  | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], ETH[.0004266], ETH-PERP[0], ETHW[.00037979], FTM-PERP[0], FTT[0.25096163], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00040434], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.8575], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[1.83739], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1867.10], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01555556 |  | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-20010924[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.18], VET-PERP[0], XRP-PERP[0] |  |  |
| 01555559 |  | AAVE-PERP[0], ATLAS[380], COMP-PERP[0], TRX[.000001], USD[0.62], USDT[0], XRP[13.9972] |  |  |

Amended Schedule F-17 Non-priority Claims (Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555561 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BRZ-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.01000000], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01555564 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.1107], DYDX[2.3], ETH[0], ETH-PERP[0], FTM[18], IOTA-PERP[21], SNX-PERP[4], USD[-49.13], USDT[0], XRP[1502.04082590], ZRX-PERP[26] | | |
| 01555565 | | EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01555570 | | ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[317.37], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01555573 | | CAKE-PERP[0], USD[-9.22], USDT[11] | | |
| 01555580 | | USD[0.00] | | |
| 01555583 | | ATLAS[9.91], AURY[1.99964], SOL-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 01555586 | Contingent | MNGO[0], NFT (304000802406286614/FTX AU - we are here! #1641)[1], NFT (321038527876444568/Austria Ticket Stub #409)[1], NFT (328522228468651446/Silverstone Ticket Stub #531)[1], NFT (342517562727427879/Baku Ticket Stub #908)[1], NFT (356355715369297311/FTX EU - we are here! #9403)[1], NFT (371702339277622006/FTX EU - we are here! #9449)[1], NFT (393990422773861994/FTX Crypto Cup 2022 Key #1075)[1], NFT (420998780141004465/FTX AU - we are here! #1642)[1], NFT (451271041593671255/France Ticket Stub #1972)[1], NFT (472706637108408858/FTX AU - we are here! #2449)[1], NFT (517632182336682735/Monza Ticket Stub #1437)[1], NFT (530138458347097236/Monaco Ticket Stub #42)[1], NFT (549573180513605052/FTX AU - we are here! #9461)[1], NFT (562746607526051292/Montreal Ticket Stub #25)[1], SRM[2.38867671], SRM_LOCKED[827.90779945], USD[3.36] | Yes | |
| 01555591 | Contingent | BTC-PERP[0], DOT[1.35261390], DOT-PERP[0], ETH[.0009882], ETHW[.0009882], FTT[.08816], LINA[9.834], LUNA2[0.00009956], LUNA2_LOCKED[0.00023231], LUNC[21.68], RSR[9.452], TRX[.28439585], TRX-202109240], USD[-5.63], USDT[0] | | |
| 01555593 | Contingent | BNB[0], BTC[0], LUNA2[5.11489355], LUNA2_LOCKED[5.11489355], LUNC[1113778.839672], LUNC-PERP[0], TRX[0], USD[0.000015], USD[42], USDT[0] | | |
| 01555594 | Contingent | ATLAS[30118.15688808], AURY[.00000001], AVAX[.07330967], BNB[.00105501], BTC[0], BTC-0325[0], ETH[0.00016234], ETH-PERP[0], ETHW[21.48768297], FLOW-PERP[0], FTT[0.00407553], FTT-PERP[0], GENE[.00000001], LOOKS[16643501], LOOKS-PERP[0], LUNA2[45.92378103], LUNA2_LOCKED[107.15548906], LUNC[0.06643145], LUNC-PERP[0], POLIS[301.1815689], SOL-PERP[0], SRM.68465259], SRM_LOCKED[8.01697931], TRX[.001565], USD[0.60], USDT[0.00230000], WBTC[0.00005324] | | |
| 01555595 | | 0[] | | |
| 01555597 | | KIN[1], USDT[0] | Yes | |
| 01555600 | | AKRO[1], BTC[.00014956], CEL[.00013991], CHZ[.19473817], FTM[.01062613], FTT[.06559316], LINK[.00171247], NFT (364430190387729782/FTX EU - we are here! #163039)[1], NFT (369185787796323479/FTX EU - we are here! #162619)[1], NFT (490865656676909772/FTX AU - we are here! #42175)[1], NFT (508135429210478946/FTX AU - we are here! #42204)[1], NFT (520612921075185240/FTX EU - we are here! #162703)[1], USDT[0] | Yes | |
| 01555601 | | CEL[.00183406], GMT[.00826213], LINK[.00049968], NFT (372963974041616165/France Ticket Stub #1805)[1], NFT (394884050156575531/The Hill by FTX #30227)[1], NFT (457847977831880070/FTX AU - we are here! #148706)[1], NFT (486589483633876915/FTX AU - we are here! #148631)[1], NFT (538834747742905368/FTX Crypto Cup 2022 Key #20204)[1], NFT (552758355928988261/FTX AU - we are here! #148936)[1], TRX[.14315819], USDT[.19783081] | | |
| 01555604 | Contingent | ALGO-PERP[0], BLT[.00192], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], EDEN[.0017225], FTT[1180.01140268], FTT-PERP[0], QTUM-PERP[0], RAY[.000445], REN-PERP[0], SOL[.79999], SRM[1.23072128], SRM_LOCKED[149.13005872], TRX[.000001], USD[0.02], USDT[3639.39063502], XMR-PERP[0] | | |
| 01555606 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01555608 | Contingent | BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007722], LUNC-PERP[0], RUNE-PERP[0], USD[1.19], USDT[0], XRP-PERP[0] | | |
| 01555610 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-2021123110], COMP-2021123110], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01555617 | Contingent, Disputed | USDT[0.00017748] | | |
| 01555618 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01555619 | | NEAR-PERP[0], TRX[.000001], USD[3.60] | | |
| 01555622 | | DOGEBULL[59.003737], DRGNBULL[127.840144], LINKBULL[5015.3], TOMOBULL[52751149.84], TRX[.000778], USD[0.04], USDT[0] | | |
| 01555623 | | TRX[.000001], USD[1.05], USDT[.003274] | | |
| 01555624 | | 1INCH[43.9912], AMPL[0], BTC[0.00000001], FTT[0], USD[0.30], USDT[0.00000001] | | |
| 01555625 | | BTC[0], USD[1.68] | | |
| 01555626 | | ETH[.00000186], ETHW[.00000186], NFT (309253381311754425/FTX EU - we are here! #98895)[1], NFT (321312139849778989/FTX AU - we are here! #44242)[1], NFT (365499716214791172/FTX EU - we are here! #99090)[1], NFT (444689648746000502/FTX AU - we are here! #44280)[1] | Yes | |
| 01555629 | | BTC[0], EUR[0.00], RUNE[0], USD[0.00], USDT[0.00001633], XRP[0] | | |
| 01555632 | | AXS[1], FTM[2], TRX[.001997], USD[634540.71], USDT[28298.83372902] | | |
| 01555639 | | TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01555645 | | BTC-PERP[0], CRV-PERP[0], DOGE[2275.9921], ETH-PERP[0], GBP[0.00], LINK-PERP[0], USD[-38.54], USDT[0.00047921], XRP[619.90989297], XRP-PERP[0] | | |
| 01555646 | Contingent | DYDX[99.98157], FTT[12.21077248], LUNA2[0.05920503], LUNA2_LOCKED[0.13814507], LUNC[12892.02], SNX[75.88601163], SOL[.00000001], SRM[698.49410295], SRM_LOCKED[6.86592967], USD[0.00], USDT[0.14114387], XRP[1206.20427996] | | |
| 01555648 | | BNB[0], ETH[.00000001] | | |
| 01555649 | | APE[.086301], BOBA[.49998223], DYDX[.095877], ETH[0.00075371], ETH-PERP[0], ETHW[0.00075371], FIL-PERP[0], FTT[.09950591], GMT[.92286], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[0.49998223], RAY[.98544016], SAND[.020], UNI[0.06824630], USD[0.45], USDT[0.93196688] | | |
| 01555652 | Contingent | AURY[.00000001], AVAX[.00001035], BTC[0], ETH[0], ETHW[0], EUR[0.38], FTT[0.00797925], GMX[.00762601], NFT (369926523569923212/Weird Friends PROMO)[1], SOL[0], SRM[11.38158944], SRM_LOCKED[168.89651039], TRX[1982.6034], USD[1.17], USDT[0] | | |
| 01555655 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01555656 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0077], DOGE[2], ETH[.092], ETHW[.092], EUR[0.38], SOL-PERP[0], USD[0.33], XRP[1826], XRP-PERP[0] | | |
| 01555659 | | BTC[.43592969], NFT (432676338783821912/FTX EU - we are here! #133281)[1], NFT (460524055176077983/FTX EU - we are here! #133192)[1], SHIB[3423197.55448811], TRX[.000001] | Yes | |
| 01555660 | | ATLAS[20870], ATLAS-PERP[0], USD[4.21], XRP[.603135] | | |
| 01555662 | Contingent | BRZ[0], BTC[0], CHZ-0325[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00298863], LUNA2_LOCKED[0.00697349], LUNC[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01555669 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00089916], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[2.45], RAY-PERP[0], SOL-PERP[0], TRX[.000057], USDT[0] | | |
| 01555671 | Contingent | BNB[.00000001], ETH[0], GRT[0], LTC[0], LUNA2[0.00505529], LUNA2_LOCKED[0.01179568], LUNC[.001661], SUN[10.4469102], TRX[0.37659315], USD[137.55], USDT[0], USTC[.7156] | | |
| 01555675 | | AVAX[.61793460], BTC[.00009], DOGE[182.96523], ETH[.01799658], ETHW[.01799658], LTC[20.45365187], MATIC[19.9962], SOL[.33747527], USD[107.34], XAUT[.0571], XRP[434.94679177] | | AVAX[.599886], LTC[.45], USD[106.81], XRP[430.202586] |
| 01555680 | | EUR[0.00], FTT[0.02415145], LINK[.007624], USDT[0] | | |
| 01555682 | | TRX[15.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555684 | | FTT[45.2882111] | Yes | |
| 01555689 | | BAQ[1], CEL[.00168647], KIN[1], USD[0.12] | Yes | |
| 01555692 | | BTC-PERP[0], ETH-PERP[0], FTT[.098461], NFT (316620314534551075/FTX EU - we are here! #25722)[1], NFT (501888655863587834/FTX EU - we are here! #26220)[1], NFT (536599329919866469/FTX EU - we are here! #26163)[1], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 01555693 | | ETH-PERP[.118], HBAR-PERP[383], USD[-15.72] | | |
| 01555695 | | TRX[.000049], USDT[0.00002562] | | |
| 01555696 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01555702 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01555703 | | AVAX-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.79], USDT[0] | | |
| 01555705 | | USD[254.46] | | |
| 01555706 | | AKRO[18], APE[.00453301], APT[12.22655368], ATLAS[31572.88769097], BAO[107], BAT[1.00763303], BTC[.00748902], DENT[23], ETH[.00000236], ETHW[.00000222], FRONT[1], KIN[96], POLIS[130.11486579], RSR[13], SXP[1.02353539], UBXT[28], UNI[258.41855635], USD[222.11], USDT[0.00055565] | Yes | |
| 01555709 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002210], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.04305478], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0099424], SOL-PERP[0], SRM[.14990301], SRM_LOCKED[.35032468], SRM-PERP[0], USD[138.23], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01555716 | | TRX[.000001], USD[0.01] | | |
| 01555722 | | BTC[0.00861985], BTC-PERP[0], ETH[.07521452], EUR[0.00], FTT[0], LINK[12.29892], RAY[.00000001], SOL[0], USD[1.53], USDT[0] | | |
| 01555723 | | ATLAS[9256.13906001], BAO[1], BTC[.00094682], ETH[.65738987], ETHW[0.65711387], KIN[1], RSR[1], UBXT[1] | Yes | |
| 01555724 | Contingent | BTC[0.17151865], CEL[0], ETH[0], EUR[0.00], FTM[0], LUNA2[12.00759019], LUNA2_LOCKED[27.02830619], LUNC[37.35402367], SOL[0], USD[0.00], USDT[0] | | |
| 01555735 | Contingent | 1INCH[.0000928], AGLD[501.70344744], AKRO[29], ALICE[.00000916], ALPHA[1], APT[0], ATLAS[42412.96519039], BAO[141], C98[0], CEL[.0000183], COMP[.00000926], CRV[.00047923], DENT[23], DOGE[2], DYDX[100.10506682], ENS[.0000093], EUR[0.00], FRONT[.00173844], FTT[.00001833], GALA[1073.9346941], GRT[1.00034853], GST[.03687558], GT[.00026655], HNT[.0000907], HT[.00026657], KIN[139], LINA[0.01833000], LUNA2[0.00009478], LUNA2_LOCKED[0.00022116], LUNC[20.6400219], MANA[.00018375], MBS[600.14503000], MNGO[7080.35529712], MTA[.00176268], PRISM[5185.58110841], Q[1290.58825349], RAY[300.00091550], RNDR[605.62839439], RSR[17], RUNE[.00015722], SAND[.00004796], SLP[.00462421], SLRS[0], SRM[.00078595], STARS[4003.6811410], STEP[22484.35126500], STG[603.32110384], STORJ[.00019697], SUSHI[.00004594], SWEAT[14982.68214559], TRX[7.000721], UBXT[28], USDT[0], VGX[.00089933], WRX[.00009502] | | |
| 01555739 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01555742 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04080449], SOL[0], STETH[0.00001099], USD[0.00], USDT[0] | | |
| 01555750 | | TRX[.000001], USD[0.02] | | |
| 01555752 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[-0.00858029], SOL-PERP[0], USD[5.71], YFI-PERP[0] | | |
| 01555753 | | AKRO[4], ALPHA[2.05745665], BAO[12], BTC[0.06007709], CHZ[1], DENT[8], ETH[1.23715442], FTT[.00000051], GRT[1], HXRO[1], KIN[8], MATH[1], MATIC[1.03435559], MSOL[.00011655], NFT (290182513773568855/FTX EU - we are here! #254741)[1], NFT (428444366284142713/FTX EU - we are here! #254721)[1], NFT (447147517465999921/FTX EU - we are here! #254738)[1], NFT (523429728528690785/Monaco Ticket Stub #79)[1], RSR[5], SXP[1.01789321], TRX[10], UBXT[11], USD[0.00] | Yes | |
| 01555757 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.18038069], CHZ[5.2], DOGE[.9], DOT-PERP[0], ETH[1.38581703], ETHW[1.38581703], FTM-PERP[0], FTT-PERP[0], GBP[9000.00], LINK[.01913085], LINK-PERP[0], LTC[.00725472], LUNC-PERP[0], RSR-PERP[0], SOL[34.8], SOL-PERP[0], USD[137.23], YFI-PERP[0] | | |
| 01555760 | | TRX[.000001], USDT[9] | | |
| 01555766 | | NFT (385649938362727794/FTX AU - we are here! #29226)[1], USD[0.17] | | |
| 01555767 | | GBP[0.00], USDT[19.97041929], XRP[9.96] | | |
| 01555768 | | AAVE[2499424], ADA-PERP[0], AVAX[.199982], BTC-PERP[0], DOT[1], DOT-PERP[0], ETH[.005], ETHW[.005], FTT[0.00000001], FTT-PERP[0], LTC[0], SHIB-PERP[0], SOL-PERP[0], TRX[.600058], USD[21.72] | | |
| 01555772 | | ALPHA[7818.43634038], BAND[110.77549524], BTC[.25739699], MATH[498.49428331], NFT (362212748726611908/FTX AU - we are here! #2098)[1], NFT (374763960077539246/The Hill by FTX #2083O)[1], NFT (418343515714940024/FTX AU - we are here! #2093)[1], NFT (436566439362667982/FTX AU - we are here! #26225)[1], NFT (439752307385273590/Monza Ticket Stub #1912)[1], NFT (464336091886878670/FTX EU - we are here! #243419)[1], NFT (492498370668473462/Miami Ticket Stub #658)[1], NFT (544089612559868321/FTX EU - we are here! #243432)[1], NFT (557524466454564726/FTX EU - we are here! #243425)[1], TRX[1], TSLA[.40373837], TSLAPRE[0], USD[4116.29] | Yes | |
| 01555773 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0311[0], ETH[.00009058], ETHW[.00009058], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00002081], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01555779 | | BAO[1], BF_POINT[100], DENT[1], ETH[.00008189], ETHW[.00008189], HXRO[1], IMX[.01375195], USD[0.23] | Yes | |
| 01555780 | | POLIS[.009487], SLP-PERP[0], SWEAT[99.981], TRUMP2024[0], USD[3.35], USDT[0] | | |
| 01555781 | Contingent | ALPHA[15.99712], ATLAS[140], AXS[.2], BADGER[.22], BNB[0.15002760], BTC[0.00900463], CRV[1], ENJ[2.99946], ETH[0.05001337], ETHW[0.05001337], FTT[0.00000001], GALA[20], LINK[.1], LTC[.11], LUNA2[1.01868323], LUNA2_LOCKED[2.37692755], LUNC[221820.42], MATIC[10], POLIS[13.99946], REEF[60], SHIB[200000], SOL[.64190153], SUSHI[1], UNI[2], USD[20.31], USDT[0.00000001], WAVES[.99991], XRP[4] | | |
| 01555782 | | ETH-PERP[0], FTT[0.01728814], USD[0.00] | | |
| 01555785 | | ATLAS-PERP[0], BTC-PERP[0], ETH[-0.00058457], ETH-PERP[0], ETHW[0], EUR[0.78], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.32], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01555787 | | USD[0.01] | | |
| 01555791 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0150204], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01442043], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00957665], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01555796 | | 1INCH[52.27550769], AKRO[3], ALICE[13.16108592], AUDIO[1.02304707], BAO[6], BTC[.00000351], CHZ[846.86873238], DOGE[2111.8551890O], ENJ[53.32101797], ETHW[5.15207535], FTM[428.47289096], KIN[3], MER[17.54280582], SHIB[10593805.56957437], SUSHI[21.43298814], TRX[5295.44329821], USD[9405.01] | Yes | |
| 01555799 | | CAD[0.00], DEFIBULL[499.959992], USD[52.47], USDT[0] | | |
| 01555800 | Contingent | ADABULL[85.50000000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.30916379], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[82460000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[110000], BIT-PERP[0], BNBBULL[2.886], BNB-PERP[0], BTC[0.00000421], BTC-PERP[0], BULL[4.27500000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[300000], DEFIBEAR[0], DEFIBULL[10500], DENT-PERP[0], DOGE[19190.66797918], DOGEBULL[7510], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[27122], ETC-PERP[0], ETHD[0.00200000], ETHBULL[242.20920000], ETH-PERP[0], ETHW[0.68800000], ETHW-PERP[0], FLOW-PERP[0], FTM[114], FTM-PERP[0], FTT[21.68639589], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[17.36253778], LUNA2_LOCKED[40.55925481], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.99999999], MATICBULL[4196800], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMOBULL[180000000], TONCOIN-PERP[0], TRX[335], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[119.44], USD[0.00668297], USDT[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRPBULL[28773805.9245], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555805 | | ATLAS[0], BICO[188.03625256], BNB[0], BTC-PERP[0], DOT[0], ETH[0], FTT[14.49238478], FTT-PERP[0], HT[0], LUNC-PERP[0], MATIC[0], NFT (428193197805354422/FTX EU - we are here! #17624)[1], NFT (490669736330691163/FTX EU - we are here! #17468)[1], NFT (520411550092635331/FTX EU - we are here! #16264)[1], SOL[0], TRX[0.00077700], USD[0.03], USDT[0.00000001] | | |
| 01555812 | | BNB[0.00043459], FTT[0], USD[0.00] | | BNB[.000411] |
| 01555814 | | POLIS[9.6], TRX[.018467], USD[0.84] | | |
| 01555820 | | TRX[.294121], USD[0.49] | | |
| 01555823 | | POLIS-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01555824 | | 1INCH[110.10771226], BTC[.00001491], CRV[237.75], DOGE[.19321744], FTM[53], LTC[24.49830552], RUNE[.0872], SOL[3.67131906], USD[0.00], USDT[0.00000075], XRP[745.52323] | | |
| 01555831 | | 1INCH[82.98423], LTC[.00145626], SLP[5149.0215], STEP[222.261582], TRX[.000001], USD[0.41], USDT[0.11400000] | | |
| 01555839 | | UMEE[19240], USD[0.00] | | |
| 01555842 | Contingent | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[.00000566], BTC-PERP[-0.0014], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.37211258], LUNA2_LOCKED[0.86826269], LUNC[976.05815054], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.01791573], SOL-PERP[0], THETA-PERP[0], TRX[.002069], TRX-PERP[0], USD[32.36], USDT[1.66146735], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01555844 | | FTT[0.01569061], USD[0.00] | | |
| 01555846 | | FTT[.037], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01555853 | | BTC[.00008283], FTT[.0937], TRX[.00777], USD[0] | | |
| 01555860 | Contingent | ATLAS[27512.83511863], AVAX[0], BTC[3.05061033], BTC-PERP[0], ETH[0.28193693], ETH-PERP[0], FTT[0], HNT[0], LUNA2[0.00138345], LUNA2_LOCKED[0.00322805], LUNC[301.25], SOL[0.00000002], SOL-PERP[0], USD[0.09], USDT[125.75425509] | | |
| 01555863 | | KIN[.00000002] | Yes | |
| 01555867 | Contingent | 1INCH[59.03966927], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[35270000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCHBULL[.80], BNB-PERP[0], BNT-PERP[0], BTC[0.02769819], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[44.9920751], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13007984], ETH-PERP[1.167], ETHW[0.13007984], FIL-PERP[0], FTM-PERP[0], FTT[3.595611], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.50138966], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[50.51966027], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.77884], SNX-PERP[0], SOL-PERP[0], SRM[194.47355019], SRM_LOCKED[3.68290257], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000062], UNI-PERP[0], USD[-363.56], USDT[0], XRP[.02286], XTZ-PERP[0] | | REN[49.082194] |
| 01555872 | | USD[0.09] | | |
| 01555877 | | EUR[0.00] | | |
| 01555878 | | 1INCH[1736.881445], DOT-20210924[0], FTT[79.80186222], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], NFT (372980412688045283/The Hill by FTX #20144)[1], PROM[872.9818595], PROM-PERP[698.92999999], SUSHI-PERP[0], USDl-229.19], USDT[0.00000001], XLM-PERP[0] | | |
| 01555880 | Contingent | GRT[.52152127], LUNA2[0.19958677], LUNA2_LOCKED[.46570247], LUNC[43460.44], USD[0.05], USDT[0] | | |
| 01555889 | | BTC[0.00007707], ETH[.00090528], ETHW[.00047528], FTT[0.09049848], LINK[.040802], SOL[.0015855], SOL-PERP[0], USD[5.52], USDT[12916.42461141] | | |
| 01555890 | | ATLAS[24995], BTC[.00000567], COPE[763.6946], NEAR[84.983], SOL[.01759], USD[13.59], USDT[0] | | |
| 01555891 | | ETH[.00030057], ETHW[4.85530057], FTT[133.674597], TRX[52.9902321], USD[23279.49], USDT[0] | | |
| 01555892 | | FTT[0.15408178], USD[0.00], USDT[0] | | |
| 01555897 | | FTT[.0993], TRX[.000065] | | |
| 01555909 | | NFT (312546944449650662/FTX AU - we are here! #34110)[1], NFT (492045619107345927/FTX AU - we are here! #34204)[1] | | |
| 01555914 | | FTT[.899829], TRX[.000002], USDT[1.0903] | | |
| 01555917 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BF_POINT[300], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SPELL-PERP[0], STARS[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01555921 | | ICX-PERP[0], USD[0.00], USDT[0] | | |
| 01555923 | | ADA-PERP[0], ALT-PERP[0], BAO[492.85], BCH-PERP[0], BTC[0.00015471], BTC-PERP[0], COMP[.00005], COMP-PERP[0], DEFI-PERP[0], DODO[.06944], EOS-PERP[0], ETC-PERP[0], ETH[.0002], ETH-20211231[0], ETH-PERP[0], ETHW[.0002], EUR[1.47], FB-1230[0], FRONT[1.4072], FTT[.572728], LINA[21.5745], LUA[.02388], LUNC-PERP[0], MTA[1.3645], NFLX-1230[0], SHIT-PERP[0], SLP[5.641], SLP-PERP[0], SOL[.011376], SOL-PERP[0], SPY-1230[0], SXP[.080173], TRX[.000097], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[3.10], USDT[7.69863482] | | |
| 01555927 | Contingent | ADA-0325[0], APE-PERP[0], BTC-PERP[-0.00020000], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.4], ETHW-PERP[0], EUR[0.00], FTT[2.00980267], FTT-PERP[0], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNA-PERP[0], MASK-PERP[0], MTA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[63.41], XRP-PERP[0], ZIL-PERP[0] | | |
| 01555935 | | BTC[0.00134593], USD[0.01] | | |
| 01555937 | | ADABULL[.0000035], ALGOBULL[8404.05], DOGEBULL[0.00082054], SUSHIBULL[762.414], SXPBULL[9.1883], THETABULL[.0001], TRX[.000002], TRXBULL[.07853], USD[0.00], USDT[0], XLMBULL[.078853] | | |
| 01555938 | | AVAX[0.03235021], BTC[0.36872845], CRO[709.86226], ETH[1.19676778], ETHW[1.19676778], FTT[14.3991284], SOL[2.6994762], USD[497.33], USDT[8.903] | | |
| 01555939 | | AKRO[3], BADGER[.00002521], BAO[8], DENT[3], EUR[0.00], KIN[8], RSR[1], TRX[4], UBXT[1], USD[0.01] | | |
| 01555940 | | ATOM-PERP[0], BTC-PERP[0], ETH[.00095706], ETHW[.00095706], EUR[0.00], FTT[.09563741], GRT[.8792455], LUNC-PERP[0], PAXG[0.00000949], SOL[.00000001], SOL-PERP[0], TRX[.000047], USD[0.00], USDT[0.00000001] | | |
| 01555943 | | FTT[.010711], USDT[365.41835219] | | |
| 01555947 | | ETH-PERP[0], LOOKS[.9092], SPA[100], USD[-2.81], USDT[500] | | |
| 01555948 | | ATLAS[359.9316], FTT[1.02910878], MBS[37.99278], TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 01555952 | | BTC[0.00000053], USD[0.03] | | |
| 01555953 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0.68999999], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02052203], BTC-PERP[.0477], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[510], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.01650599], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINA[3.998917], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94409649], LUNA2_LOCKED[2.20289182], LUNC[205579], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[46.0519052], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[2902058.1731587], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[7.50000000], TOMO-PERP[0], USD[218.09], USTC-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 01555958 | Contingent | EUR[0.00], LUNA2[0.00208112], LUNA2_LOCKED[0.00485595], USD[0.00], USTC[29459305] | | |
| 01555966 | | BNB[.799088], BTC[.01024409], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL[1.3120339], SOL-PERP[0], TRX[.000007], USD[-302.74], USDT[8580.63576570] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555967 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01555972 | | AVAX[0], FTT[8.598518], USDT[139.47077652] | | |
| 01555978 | Contingent, Disputed | USDT[0.00029199] | | |
| 01555988 | | ETH[0], TRX[.000002], USD[0.00], USDT[.0569] | | |
| 01555990 | Contingent | AAVE[.0098157], ASD[759.6], AVAX-PERP[0], BAT[1], BAT-PERP[0], BOBA[1], BTC[0.17377030], BTC-PERP[0], DAI[6898.6], DOGE[1000], ETH[0], ETH-PERP[0], ETHW[3.55821], FTM[363.8475839], FTT[7.39861908], GALA[1390], HBAR-PERP[0], LINK[53.4867304], LINK-PERP[0], LUNA2[2.13863382], LUNA2_LOCKED[4.99014558], LUNC[465692.01755362], SAND[33.9928123], SHIB-PERP[0], SOL[1.9996314], SOL-PERP[0], SRM[341.42379339], SRM_LOCKED[2804.75074082], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01555995 | | BTC[0], GBP[0.00], RSR[217943.62992], USD[0.13], USDT[0.07705417], XRP[24.18838429] | | |
| 01555996 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000481], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0] | | |
| 01555997 | | ETH[19.36924955], ETHW[19.36309596] | Yes | |
| 01555998 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANIM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023473], ETH-PERP[0], ETHW[.000394], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA[369.9297], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[.01659781], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01555999 | | CRO[9.9791], POLIS-PERP[0], USD[890.43] | | |
| 01556000 | | UBXT[3270.823455], USD[25.01] | | |
| 01556001 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01556002 | | TRX[.000001] | Yes | |
| 01556008 | | USD[0.00] | | |
| 01556010 | | FTT[.0184784], GRT[.017], REN[.29], RUNE[.0542], TRX[.000016], USD[0.01], USDT[0] | | |
| 01556011 | Contingent | ADA-PERP[0], BTC[2.07582155], BTC-PERP[0], DOGE[500001], ETH[22.921], FTT[10061.36001973], LTC-PERP[0], MATIC[50000.10000000], SRM[341.42379339], SRM_LOCKED[2804.75074082], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01556016 | | ATLAS[0], AXS-PERP[0], BNB[0], BTC[0], CRO[0], DOT-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], MBS[0], NFT (381104854494879117/AADI ANANTA SHIVA)[1], NFT (515957425451346354/THE ETERNAL SHIVA)[1], PRISM[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01556018 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01556020 | | USDT[0.95581391] | | |
| 01556027 | | ETC-PERP[0], FTT-PERP[0], ONE-PERP[0], TRX[.000002], USD[-1.01], USDT[1.12633353] | | |
| 01556031 | Contingent | BTC[0], FTT[0.22932305], SRM[6.82281205], SRM_LOCKED[35.56297368], USD[0.00], USDT[0] | | |
| 01556033 | | USD[1.77] | | |
| 01556035 | | ETH[.00000003], SOL[0.05793304], USD[0.00] | | |
| 01556040 | | NFT (328913874550283372/FTX EU - we are here! #1104)[1], NFT (478854983683751289/FTX EU - we are here! #799)[1], NFT (544378387099373547/FTX EU - we are here! #1177)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01556042 | Contingent | BTC-PERP[0], CRO-PERP[0], FTT[0.00003888], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.01149371], SRM_LOCKED[0.05285136], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01556045 | | BTC[.00005], BTC-PERP[0], ETHW[5.787], TRX[284.9124], USD[140473.33] | | |
| 01556048 | Contingent | AAPL-0624[0], ADABULL[0], ADA-PERP[0], ALEPH[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0930[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0515[0], BTC-MOVE-0731[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.15516], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.07465541], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055066], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SQ-0624[0], STORJ-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1718.57481660], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01556049 | | 1INCH[2337.31176400], BTC[0.50428446], COMP[0.00009298], CRV[.58903], ETHW[9.96710589], FTT[0.00712365], LINK[.087175], SUSHI[0.17900701], SXP[0.00597391], UNI[.071443], USD[0.19], USDT[0.00129987] | | |
| 01556050 | | ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GALA[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00545498], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0.18], USDT[0.00000001], USDT[-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01556055 | | DOGE[.97403874], DOGE-PERP[0], ETH[.0001438], ETHW[.00014380], GODS[.02185916], IMX[.00802112], SHIB[159656], USD[0.49], USDT[0], USDT-PERP[0] | | |
| 01556062 | Contingent, Disputed | USDT[0.00023679] | | |
| 01556064 | | BTC[0], ETH[0], ETHW[0.02299133], GBP[1.00], USD[0.00], USDT[0] | | |
| 01556065 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000013] | | |
| 01556067 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01556068 | | ALICE[.899838], ATLAS[9.9064], ATLAS-PERP[0], AUDIO[14.99856], BTC[0], POLIS[.09847], USD[0.00], USDT[3.03953759] | | |
| 01556070 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO[.84572], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000682], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00097587], ETHW[.00097587], FTM-PERP[0], FTT[3], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], LINK-PERP[0], LUNA2[0.00042130], LUNA2_LOCKED[0.00098304], LUNC[91.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[.00097929], SOL-PERP[0], USD[1588.52167324] | | |
| 01556079 | | BNB[.23], BTC-PERP[0], COMP[.2601], DYDX[5.8], ETH[.527], ETH-PERP[0], ETHW[.445], LINK[97.377215], LTC[.00986799], SNX[12.7], USD[1.11], XRP[1252.895685], XRP-PERP[0], ZRX[128] | | |
| 01556080 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.49], USDT[1.84], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556084 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01556085 | | TRX[.000002] | | |
| 01556086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[12.84181977], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01556094 | | EMB[500], USD[0.05], USDT[.01] | | |
| 01556100 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00261995], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.88], USDT[0.00000001] | | |
| 01556102 | | BTC[0], CEL[.072] | | |
| 01556103 | | ADA-PERP[0], BSV-PERP[0], ETH[.024], ETHW[.024], FTT[2.04180316], MATIC[90], SOL[0], USD[-0.33], USDT[0.00000129], XRP[50] | | |
| 01556105 | | BTC[0], BTC-PERP[0], FTT[0], RUNE[0.03783551], USD[0.00], USDT[0.00000043] | | |
| 01556110 | | ATLAS[654.74154159], TRX[.000001], USDT[0] | | |
| 01556113 | | ATLAS[0], ETH[.00000001], SOL[0] | | |
| 01556118 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00018894], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00006792], LUNA2_LOCKED[0.00015848], LUNC[14.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000039], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[-35.24], USDT[290.69890644], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01556123 | | TRX[.000002], USDT[3.822] | | |
| 01556128 | | BTC[0.00139973], FTT[0.38599298], SOL[2.67657493], TRX[.500001], USD[236.75] | | |
| 01556129 | | BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[6030.85], USDT[0] | | |
| 01556137 | | STARS[0], TRX[.000783], USD[0.00], USDT[0] | | |
| 01556139 | | ETH[0], USD[0.00], USDT[0] | | |
| 01556140 | | ALTBULL[0], ATLAS[1189.77108], FTT[3.10328503], USD[0.07], USDT[0] | | |
| 01556153 | | TRX[.000065], USD[31.53], USDT[0.00020018] | | |
| 01556154 | | USD[.01] | | |
| 01556163 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.29327184], ETH-PERP[0], ETHW[1.80236487], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01556166 | | EUR[0.00], FTT[.42634178] | | |
| 01556167 | | BTC-PERP[0], USD[0.00] | | |
| 01556177 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.01], BTC-PERP[0], CAKE-PERP[0], CRO[490], CRO-PERP[0], ETC-PERP[0], ETH[.165], ETH-PERP[0], ETHW[.165], FTT[4.7], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.74812452], LUNA2_LOCKED[1.74562388], LUNC[2.41], LUNC-PERP[0], SKL-PERP[0], USD[192.44] | | |
| 01556178 | | NFT (343209987194001184/FTX EU - we are here! #94359)[1], NFT (373448840985591097/FTX EU - we are here! #84161)[1], NFT (552697892101060417/FTX EU - we are here! #94331)[1], USD[0.05] | | |
| 01556180 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00689480], LINK-PERP[0], LUNA2[0.00284473], LUNA2_LOCKED[0.00663771], RUNE[.04789675], RUNE-PERP[0], SOL[0], TRX-PERP[0], USD[26.00], USDT[0] | | |
| 01556183 | | BTC[0], FTT[0.00119020], USDT[0] | | |
| 01556184 | | ALICE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.47], USDT[0] | | |
| 01556185 | | BTC[.00008817], FTT[.02468036], MBS[113], STEP-PERP[0], USD[3.36], USDT[0.00551378] | | |
| 01556187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210924[0], FTT-PERP[0], LINA-PERP[0], LINK-20210924[0], USD[0.03], USDT[0.00290733], VET-PERP[0], XRP-20210924[0] | | |
| 01556194 | | FTT[.03751325], LTC[.009044], USDT[0.00000019] | | |
| 01556197 | | ADABULL[0], BEAR[657.6], BTC[0.00065042], ETHBULL[0], JST[20], MATICBULL[0], TRX[1], USDT[1563.85], USDT[0.01114951] | | |
| 01556203 | | CHZ-PERP[0], ETHW-PERP[0], PEOPLE-PERP[0], USD[0.32], USDT[0.00777001] | | |
| 01556204 | | TRX[.001686] | | |
| 01556210 | | ATOM-PERP[5.65999999], BTC[.00009882], CEL[.41744], DOT[42.69146], ENJ[728], ETH[1.56426142], ETHW[0.21796540], FTM[1823.9874], FTT[0.00340644], LINK[24.19718], MANA[440.9792], SAND[466.98], SOL[23.274266], USD[1838.31], USD[0.01590167], XRP[1290.7872] | | |
| 01556215 | | USD[65.01] | | |
| 01556227 | | BNB[0], CEL[0], FTT[0], GBP[0.00], STEP[90.3], USD[0.12], USDT[0] | | |
| 01556230 | | TRX[.000512], USD[0.00], USDT[25675.81572493], USDT-PERP[0] | | |
| 01556234 | | GBP[0.00] | | |
| 01556236 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[2.90544001], SOL-PERP[0], SRM[.01093173], SRM_LOCKED[.04928098], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01556239 | | FTT[.08280652], TRX[.000002], USDT[517.40524015] | | |
| 01556242 | | BNB[.00000001], BTC[0.00014446], ENS[0], ETH[0], ETHW[52.11531904], LRC[0], NFT (305267956188468377/FTX EU - we are here! #206913)[1], NFT (373955997507893586/FTX EU - we are here! #206855)[1], USDT[0] | Yes | |
| 01556243 | | ATLAS[259.95], USD[0.78] | | |
| 01556247 | Contingent | COPE[9862], DOGE[.4782], ETH-PERP[0], LDO-PERP[0], LUNA2[4.77111662], LUNA2_LOCKED[11.13260546], LUNA2-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01556248 | Contingent | ASD[252.4277746], ATLAS[649.941024], BNB[0], BTC[.0002], FTT[4.39212548], LUNA2[6.15437029], LUNA2_LOCKED[14.36019737], LUNC[1340127.09], MANA[126.9736451], MATIC[50], SAND[31.9883891], SHIB[1699686.69], SOL[3.25971433], SXP[9.74120147], TRX[.000833], USD[9.68], USDT[20.34338900] | | |
| 01556251 | | TRX[.000047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556256 | | CLV-PERP[0], TRX[.000049], USD[0.08], USDT[0] | | |
| 01556258 | | LTC[.00059916], TRX[.000001], USD[0.00], USDT[0.00744138] | | |
| 01556259 | Contingent | ALGOBULL[45000000], ETH[0], LUNA2[0.02781855], LUNA2_LOCKED[0.06490997], LUNC[6057.55], SUSHIBULL[5.668886e+07], TRX[.000001], USD[0.01], USDT[0.00000157], XRPBULL[307281.77004287] | | |
| 01556260 | | 1INCH-PERP[0], ETH-PERP[0], TRX[.000058], USD[-1.11], USDT[2.11999102] | | |
| 01556262 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01556264 | | BTC-PERP[0], USD[1.37], USDT[0.33438423] | | |
| 01556265 | | AXS-PERP[0], TRX[.000058], USD[0.00] | | |
| 01556267 | | FTT[13.6], GRT[.86], LTC[.0089512], TONCOIN[.089379], USD[0.07], USDT[440.50498969] | | |
| 01556268 | | BTC[0], USD[0.00] | | |
| 01556269 | | FTT[4.8], USD[1.68], USDT[0.03973457] | | |
| 01556273 | | 1INCH-PERP[0], ALGO-PERP[0], ALIFE-PERP[0], ATLAS[9.74256], AVAX-PERP[0], BTC[0.00000967], BTC-PERP[0], COPE[.995538], DOT-PERP[0], ETH-PERP[0], FTM[3.9702], FTM-PERP[0], FTT[.0999418], GALA[9.974], GBP[0.00], HNT-PERP[0], IMX[.39548], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[305.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 01556274 | | BLT[23.6453], ETHW[.00666113], HMT[.7048], SOL[.00426929], TRX[.000029], USD[0.00], USDT[156.74829860] | | |
| 01556276 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08882112], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.81], USDT[0], USTC-PERP[0] | | |
| 01556278 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT[.09392104], LUNA2[0.02399343], LUNA2_LOCKED[0.05598467], LUNC[5224.62], LUNC-PERP[0], PROM-PERP[0], ROSE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000777], USD[-0.10], USDT[0.51636148], XTZ-PERP[0] | | |
| 01556280 | Contingent | 1INCH[0.99715000], 1INCH-PERP[0], ADA-0930[0], ALCX-PERP[0], AMD[0], ANC-PERP[0], APE-0930[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00055348], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-0718[0], BTC-MOVE-20210728[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00017118], GALA-PERP[0], GBP[0.00], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.27319662], LUNA2_LOCKED[0.63745878], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.01057780], MATIC-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01556281 | | EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[3865.87], XLM-PERP[0] | | |
| 01556282 | | SOL[.005], USD[25.00] | | |
| 01556289 | | TRX[.000001], USDT[.50697372] | | |
| 01556295 | | 0 | | |
| 01556297 | | CRO[840], GBP[0.36], TRX[.000001], USD[0.00], USDT[0] | | |
| 01556300 | | FTT[2.19846], USDT[0.00325752] | | |
| 01556301 | | ADA-PERP[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], SOL-PERP[0], USD[20.24], USDT[5.2065678], XRP-PERP[0] | | |
| 01556302 | | FTT[.29994], TRX[.000001], USD[0.00], USDT[0] | | |
| 01556306 | | TRX[.000004], USD[0.96] | | |
| 01556310 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT[0], SOL-PERP[0], USD[0.00] | | |
| 01556316 | | BTC[0.00212210] | | |
| 01556321 | | MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01556322 | | USD[0.01] | | |
| 01556328 | | BTC[0.00000001], EGLD-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTT[.086852], FTT-PERP[0], MOB[.47321], POLIS-PERP[0], SOL[.00000001], USD[0.20], USDT[0.00307387] | | |
| 01556335 | | NFT (312617081567406384/FTX EU - we are here! #141818)[1], NFT (426602112966556188/FTX EU - we are here! #142050)[1], NFT (522145846304019268/FTX EU - we are here! #142307)[1] | | |
| 01556337 | | COPE[327.551], SOL[.0732005], STEP[2024.5], USD[1.87] | | |
| 01556341 | | USD[0.00] | | |
| 01556342 | | AVAX[.00000001], BNB[2.7252972], FTT[143.78807263], SOL[42.81224] | Yes | |
| 01556345 | | ENJ[.99227], POLIS[.071376], RAY[.924], RSR[6.490860731, USD[0.01] | | |
| 01556347 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01556350 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001227], BTC-MOVE-0309[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.59], USDT[0.00419173], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01556356 | | SOL[.005], USD[25.00] | | |
| 01556357 | | BTC[0.00000001] | Yes | |
| 01556358 | | USD[25.00] | | |
| 01556364 | | SOL[0], TRX[0], USD[0.00] | | |
| 01556369 | | USD[25.00] | | |
| 01556372 | | AMPL[0], BNB[0], BTC[0], COMP[0], DOGE[0], ETH[0], FTT[0], SXP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01556373 | | BTC-PERP[0], ETH-PERP[0], USD[4.93], USDT[0] | | |
| 01556379 | | BTC[.00009554], USD[0.00], USDT[13572.24893930], YFI[.0000892] | | |
| 01556380 | | AAVE[18.69], ALCX[4.993], BTC[0.00006131], BTC-PERP[0], CHZ[1010], CONV[272330.6203], CQT[3679.79138], DOT[326.3], ETH[1], FRONT[2500], FTM[1522], FTT[100.0495993], GALA[18150], GRT[12241], LINK[50], LRC[2278], MANA[143], NEAR[244.2], QI[38560], ROSE-PERP[0], RSR[18150], SOL[182.04], SOL-PERP[0], SRM[159], TRX[.00007], UNI[237.6], USD[3703.98], USDT[100.00204000], XRP[1000], YFI[0.00099675], ZRX[2427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556390 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2458.13908556], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.9], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-296.94], VET-PERP[0], XRP[1359.66581676], XRP-PERP[0], ZIL-PERP[0] | | |
| 01556397 | | ATLAS[18230], COMP[1.2094], FTT[10], RAMP[770], SUSHI[50], USD[-0.03], USDT[0.00534801] | | |
| 01556399 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0.00006982], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB[200000], SHIB-PERP[0], TRX[.000001], USD[0.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01556400 | | BTC[0], BTC-PERP[0], DAI[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01556403 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[.0000246], ETH-PERP[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00679592], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 01556407 | | BNB[0], BTC[0], ETH[0], FTT[3.74104726], MATIC[0], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 01556416 | | ATLAS[1059.788], TRX[.000001], USD[0.62], USDT[0] | | |
| 01556417 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.098038], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01556418 | Contingent | 1INCH-PERP[0], AAVE[1.0065938], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0.44709533], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[19.31123267], APE-PERP[0], APT[.1080107], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.90000000], AVAX-PERP[0], AXS[2], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[50.00014808], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.29900000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.01039980], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[600.28890296], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[750.92157726], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.87406237], DOGE-PERP[0], DOT[15.16229608], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19834726], ETHBULL[0], ETH-PERP[0], ETHW[2], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[200.31749607], FTM-PERP[0], FTT[10.55790120], FTT-PERP[0], FXS-PERP[0], GALA[451.00910391], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.09469545], KNC-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[14.973], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC-PERP[0], MANA[25.12959793], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[200.16300154], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[20.07871849], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[0], PRIVBULL[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[3004.18468933], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[263542.33645360], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.04928078], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[50], TRX-PERP[0], TULIP-PERP[0], UNI[10], UNI-PERP[0], USD[-1232.55], USDT[0.00987526], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01556420 | Contingent | ETH[0], FTT[0.25929646], LUNA2[0], LUNA2_LOCKED[5.10192149], RUNE[.06252], USD[0.00], USDT[0] | | |
| 01556421 | | ALCX[0], C98[0], FTT[0], USD[0.01], USDT[0] | | |
| 01556422 | | CRO[917.59], FTT[0.22934662], TRX[.000336], USDT[0.00000001] | | |
| 01556423 | | SOL[0] | | |
| 01556426 | | FTT[.59988], USDT[0.01266817] | | |
| 01556430 | | BTC-PERP[0], EGLD-PERP[0], EUR[0.00], HT[126], TRX[13409.000001], USD[2.22], USDT[9312.95990809] | | |
| 01556435 | | TRX[.000001] | | |
| 01556438 | | USD[0.00] | | |
| 01556440 | | GOG[78], TRX[.000046], USD[0.20], USDT[0.00000001] | | |
| 01556443 | | 1INCH[55529.76280905], ALGO[1986], CRO[500], DENT[26800], FTT[106.98868], MOB[13.5], ORBS[629.884], PROM[108.87822], SOL[35.7846573], TONCOIN[1028.67878], TRX[.000002], USD[2.30], USDT[0.85189814], YFI[1] | | |
| 01556447 | | COPE[42], SOL[.426498], USD[1.37] | | |
| 01556452 | | FTT[26.387106] | | |
| 01556455 | Contingent | ANC-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00003694], LUNA2_LOCKED[0.00008620], LUNC-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], USD[0.00] | | |
| 01556457 | | ATLAS[0], ETH[.00000001], OMG[0] | | |
| 01556458 | | TRX[.00111], USD[488.07], USDT[0.57705589] | | |
| 01556467 | | GOG[0], MBS[0.30659098], TRX[.000001], USD[0.00], USDT[0] | | |
| 01556468 | | ALGO[0], ETH[0], ETHBULL[20.91293686], EUR[0.00], USD[0.00], USDT[0], XRPBULL[9153273.96043977] | | |
| 01556469 | | FTT[0] | | |
| 01556470 | | BF_POINT[100], ETH[7.52597268], NFT (309497072247402998/FTX AU - we are here! #1690)[1], NFT (313042908520873472/FTX AU - we are here! #1693)[1], NFT (472026557952755798/FTX AU - we are here! #58418)[1], USD[30.09] | Yes | |
| 01556476 | Contingent | APE[.088429], BTC[0.00006827], LUNA2_LOCKED[76.37651607], SOL[42.16392865], USD[0.00], XRP[.314359] | | |
| 01556478 | | 0 | | |
| 01556479 | | ATLAS-PERP[0], FIL-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01556482 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00989141], BTC-PERP[0], DOGE-PERP[0], ETH[.263], ETH-PERP[0], ETHW[.263], FTM[649.675], FTM-PERP[0], LUNA2[0.24917945], LUNA2_LOCKED[0.58141871], LUNC[54259.35], LUNC-PERP[0], MATIC[270], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[9.72], SOL-PERP[0], STEP-PERP[0], USD[1688.78], USDT[0] | | |
| 01556488 | | BCH[0], BNB[0.45405380], BRZ[0.00159085], BTC[0.23298630], DOGE[0.23312895], ETH[0.67975273], FTT[0.68600483], LTC[0.00077597], OMG[7.35240012], SNX[0.02478220], SOL[1.86227015], USD[51.61], USDT[0.00684407], XRP[1.47670146] | | BNB[.453603], BTC[.224179], DOGE[.233106], ETH[.621068], LTC[.000775], OMG[7.338828], SNX[.024497], SOL[1.801944], XRP[1.476581] |
| 01556492 | Contingent | 1INCH[.986808], AAVE[.00162024], AVAX[2.89942], BTC[.0021], COMP[0.00008431], CQT[193.9612], DOGE[.706462], ETH[0.00045682], ETHW[0.00076259], FTT[100.07776], HT[34.6932682], LINK[.01427148], LUNA2[3.78686837], LUNA2_LOCKED[8.63602619], MANA[.687272], PAXG[0.00009658], ROOK[0.00087666], SAND[.74946], SOL[.562028], SPELL[97.8854], SRM[89.6622], STETH[0.00001864], TRX[1000], USD[72716.45], USDT[0.00000001], USTC[536.04952086] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556494 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0521[0], BTC-MOVE-20210908[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0059252], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000054], TRX-PERP[0], UNI-PERP[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01556497 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[1310], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[3100], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.0081], PROM-PERP[45], RAY-PERP[0], REEF-PERP[18160], REN-PERP[0], SHIB-PERP[15400000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[1714.5], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000057], TRX-PERP[0], USD[-2717.57], USDT[3416.87080023], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01556498 | | TRX[.000001], USDT[.42] | | |
| 01556502 | | TRX[.000001], USDT[.42] | | |
| 01556507 | | USD[2.28] | | |
| 01556513 | Contingent | FTT[.0401105], SOL[.00146254], SRM[65.57427675], SRM_LOCKED[.45868857], USD[.63], USDT[0.00995800] | | |
| 01556516 | | COPE[41.99202], USD[2.96] | | |
| 01556517 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.0001], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], DOGE-PERP[0], ETH[0.00060203], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00064663], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.62], USDT[0.26855059], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01556518 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00784722], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01556519 | | AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01556522 | | BTC[0.00001800], BTC-PERP[0], ETH[1.08188920], ETH-PERP[0], ETHW[1.08188920], FTT[0.00429824], TRX[39], USD[8029.95], USDT[0] | | |
| 01556525 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.18711095], ETH-PERP[.5], ETHW[0.00000001], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00002321], LUNA2_LOCKED[0.00005416], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], USDT[0], USD[-662.06], VET-PERP[0], ZIL-PERP[0] | | |
| 01556526 | | ETH[0], TRX[.000001] | | |
| 01556528 | | ETHW-PERP[0], STEP-PERP[0], TRX[.000046], UMEE[4.05202766], USD[1.06], USDT[0.00000001] | | |
| 01556537 | | MBS[.120125], USD[0.00] | | |
| 01556539 | | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[151.52957839], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], UNI-PERP[0], USD[2847.58], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01556540 | | EUR[0.00], USD[0.00], USDT[.91517772] | | |
| 01556547 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.0031206], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[410], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], JASMY-PERP[0], MATIC[.00000001], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[2.25], USDT[.80.99], USDT[13.62011885], WAVES-PERP[0] | | |
| 01556552 | Contingent, Disputed | BABA[0], BABA-0325[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0], MAPS-PERP[0], MINA-PERP[0], SLP-PERP[0], TRX[1.25], USDT[0], WAVES-PERP[0] | | |
| 01556553 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.12224779], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.25], USDT[0.00000001], XAUT-PERP[0], YFI-PERP[0] | | |
| 01556555 | | BTC[.00001647], BTC-PERP[0], SOL[.00782334], THETABULL[.0006778], USD[85.01] | | |
| 01556558 | | NFT [313088044035403314/FTX EU - we are here! #189019][1], NFT [328385703726620547/FTX EU - we are here! #188388][1], NFT [400305228416566239/FTX EU - we are here! #193809][1] | | |
| 01556560 | | CRO[1659.6846], DOT[108.9], FTH[.507], FTT[.08903415], SOL[2.28957795], TRX[.848294], USD[0.57], USDT[1.11356289] | | |
| 01556569 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[3], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000010], USD[0.05], USDT[.00726851], ZEC-PERP[0] | | |
| 01556575 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.14035522], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], YFII-PERP[0] | | |
| 01556583 | | HBAR-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000052], USD[0.38], USDT[0] | | |
| 01556584 | | AAVE[.00015575], AKRO[1], BAO[2], COMP[.00003292], ETH[8.14878025], ETHW[8.14566990], HOLY[.00009041], HXRO[.03198108], KIN[2], TRX[2], USD[0.00] | Yes | |
| 01556588 | | USD[1.14] | | |
| 01556589 | | TRX[.000002] | | |
| 01556596 | | NFT [443503837462985253/FTX Crypto Cup 2022 Key #12656][1], NFT [462821698098989657/FTX EU - we are here! #104823][1], NFT [491646870451221480/FTX EU - we are here! #104747][1], NFT [517771824528221349/FTX EU - we are here! #104645][1], NFT [571657204138369593/The Hill by FTX #13131][1], USD[0.00] | | |
| 01556600 | | BTC[0], TRX[.000021] | | |
| 01556602 | Contingent | ADA-PERP[0], AGLD-PERP[0], BAND-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00129632], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00730859], LUNA2_LOCKED[4.45038671], LUNA2-PERP[0], LUNC[0.00559090], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01556603 | | ETC-PERP[0], TRX[.000002], USD[0.12], USDT[-0.00000015] | | |
| 01556604 | | BAO[2], BTC[0], ETH[.00003129], EUR[0.00], EURT[.00007281], FTT[0], KIN[3], NFT [339957951158039121/Serum Surfers X Crypto Bahamas #4][1], NFT [554005071325023351/The Hill by FTX #16747][1], RSR[1], USD[0.00] | Yes | |
| 01556605 | Contingent | BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000205], LINK[0], LINK-PERP[0], LUNA2[0.04680422], LUNA2_LOCKED[0.10920984], LUNC[10191.71769239], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01556608 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556613 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000047], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.67343268], LUNA2_LOCKED[1.57134294], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01556614 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.01319104], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0025], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[.167], FIL-PERP[0], FTM-PERP[0], FTT[1.6], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY[15.58060031], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[50.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01556615 | | BTC-PERP[0], LINK-PERP[0], TRX[.000047], USD[0.01] | | |
| 01556617 | | DOGE[1565.38655021], FTT[0], POLIS[0], SHIB[2324120.09925152], SHIB-PERP[0], USD[0.56], USDT[0] | | |
| 01556618 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], GRT-PERP[0], KAVA-PERP[0], USD[0.00] | | |
| 01556620 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.45153352], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.60175638], SRM_LOCKED[12.73342572], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01556621 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00827454], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.9], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000047], USD[805.12], USDT[120.46106519], XRP[.996], XRP-PERP[0] | | |
| 01556625 | | ATLAS[130], CLV[12.9], DENT[3900], ETH[.0052329], ETHW[.0052329], KIN[170000], MNGO[40], SKL[54], USD[0.00], USDT[0.63447033] | | |
| 01556630 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 01556632 | | SOL[2.5], USD[144.17] | | |
| 01556638 | | BNB[0], BTC-20211231[0], DOGE-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 01556640 | | EUR[0.00] | | |
| 01556641 | | ATLAS[0], POLIS[0.74879522] | | |
| 01556643 | | 1INCH-20211231[0], 1INCH-PERP[0], ALCX-PERP[0], AMPL[0.05532766], AMPL-PERP[0], ATLAS[7.998], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.000088], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[1.06929136], ETH-0325[0], ETH-PERP[0], ETHW[1.06929135], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], MATIC-PERP[0], MTA[.6528], MTA-PERP[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], TRU[.3], TRU-PERP[0], USD[100.89], USDT[11.84287802] | | |
| 01556644 | | ADA-PERP[0], AVAX-PERP[0], BTC[.000002], SOL-PERP[0], TRX[.001556], USD[100.00], USDT[0] | | |
| 01556646 | | NFT (46551634111148351Y/Green Point Lighthouse #27)[1] | Yes | |
| 01556648 | | AKRO[1], BAO[4], BICO[1242.97781749], BIT[524.37417842], DENT[1], FTT[39.95062882], KIN[10], LTC[6.37986695], RSR[20629.03769866], SXP[946.65891623], TRX[2180.19943677], UBXT[1], USD[404.94] | Yes | |
| 01556652 | | ATOM[0], USD[0.00], USDT[0.00000017] | | |
| 01556659 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR[.00000001], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.05], VET-PERP[0] | | |
| 01556660 | | OMG[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01556669 | Contingent | AAVE[.61], ATOM-PERP[0], AVAX[2.5], BNB-PERP[0], BRZ[0.00000001], BTC[0.01630000], BTC-PERP[0], CHZ[340], DOT[7.9], DYDX[30.7], ETH[0.09700001], ETH-PERP[0], ETHW[0], FTT[0.10758598], LINK[0], LUNA2[0.00059499], LUNA2_LOCKED[0.00138832], LUNC[0.33652768], MATIC[36], SAND[53], SOL[0], SRM[.00143409], SRM_LOCKED[.02701101], UNI[7.7], USD[213.94], USDT[0.00000002] | | |
| 01556670 | | ATLAS[2.34568857], AUDIO[1], ETH[.00015127], ETHW[.00015127], MOB[.10243938], POLIS[.02408366], STEP[.18101857], UBXT[.84733504], USD[0.50] | Yes | |
| 01556671 | | USD[25.00] | | |
| 01556672 | | 1INCH[0], AXS[0.03527235], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[159.9728], FTT-PERP[0], GARI[49], HT-PERP[0], LTC[0], NFT (492635980287549697/FTX Crypto Cup 2022 Key #14613)[1], NFT (513386187674013040/The Hill by FTX #14175)[1], SHIB[99592], SLP[7980], SOL[?.06298033], TRX[0.00001800], USD[246.03], USDT[0], XRP-PERP[0] | | AXS[.029884], USD[20.50] |
| 01556673 | | AUDIO[.9906], USDT[0.55223990] | | |
| 01556674 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[7800], DOT-PERP[0], ETH-PERP[0], FIL-20210924[0], FTT[2], LINK[4], LINK-PERP[0], MATIC[30], SOL[1], SRM[10], SXP-PERP[0], TRX[520], USD[0.00], USDT[0.00000002], XRP[100], XRP-PERP[0] | | |
| 01556680 | | BTC[.0000009], CEL[0], EUR[0.00], FTT[30], SOL[-0.00013530], USDT[0.00000002] | | |
| 01556682 | | GBP[0.00], USD[0.83], USDT[0] | | |
| 01556685 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[245.52], USDT[0.00042131], XRP-PERP[0] | | |
| 01556686 | Contingent | 1INCH[0], ADA-PERP[0], ALGO[4008.24], APT[190.79532296], AVAX-PERP[0], BTC-PERP[0], FTT[0], HT[0], KNC[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC[0], SOL-PERP[0], SUSHI[0], SXP[0], TRX[0], USD[3594.31], USDT[0] | | USD[3585.18] |
| 01556691 | | LTC[0], RON-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01556695 | | ETH[.00004382], ETHW[0.00004382], EUR[0.00], USD[0.00] | | |
| 01556699 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000168], USD[-15.17], USDT[136.94], VET-PERP[0] | | |
| 01556701 | | ATLAS[106038.788], ENJ[1839.632], ETH[.00089618], ETHW[.00089618], POLIS[209.958], USD[5.80] | | |
| 01556705 | | FTT[.07117197], USD[0.00], USDT[2840] | | |
| 01556707 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0007891], USD[0.00], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 01556713 | | C98-PERP[0], TRX[.000048], USD[0.77], USDT[0] | | |
| 01556723 | | AVAX[11.5], FTT[8].70.71180798], GALA-PERP[0], SNX[50], SUSHI[386.01152617], USD[0.14] | | |
| 01556726 | | FTT[10.1], SRM[163.984286], USD[200.61], VET-PERP[3703], XRP[1602] | | |
| 01556729 | | ETH[4.76378001], ETHW[7.11139501], SUSHI[37.75], UNI[47.166], USD[4714.85] | | |
| 01556731 | Contingent | APE-PERP[0], APT[50], ATLAS[1330], BTC[.00005854], ENJ[100], ETH[.0000446], ETHW[.0000446], LUNA2[1.94493393], LUNA2_LOCKED[4.58171919], LUNC[423513.46], MANA[45], MBS[550], MNGO[540], POLIS[15.4], RNDR[37.1], SOL[.0096], TRX[.000001], USD[748.11], USDT[0.00000001] | | |
| 01556732 | | FTT[0], KIN[0], RAY[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01556734 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556741 | | FTT[0], LTC[0], NFT (304788618615059003/FTX EU - we are here! #55710)[1], NFT (314056590489781768/The Hill by FTX #15361)[1], NFT (345556439931898461/FTX Crypto Cup 2022 Key #1[038)[1], NFT (486645481091434036/FTX EU - we are here! #55565)[1], NFT (515861148196268290/FTX EU - we are here! #55324)[1], TRX[ 000008], USD[0.00], USDT[0] | | |
| 01556749 | | ATLAS[0], ETH[0], FTM[0.04818925], FTT[0], MNGO[0], SOL[0], SPELL[945.81338780], TRX[.000008], USD[0.00], USDT[0] | | |
| 01556753 | | BTC[0.08911439], TRX[.000001], USDT[2049.26321643] | | BTC[.08826], USDT[2009.661194] |
| 01556754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0123[0], BTC-MOVE-0313[0], BTC-MOVE-0327[0], BTC-MOVE-20210815[0], BTC-MOVE-20210904[0], BTC-MOVE-20210912[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-MOVE-20211106[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETHBEAR[9998100], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[998100], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.974065], STORJ-PERP[0], SUSHI-PERP[0], SXPBEAR[8969600], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VETBEAR[98689], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01556756 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[13], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[1.7], FTT[3.09845759], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[10], MSTR[0], NEAR-PERP[0], NFLX[0], NIO[0.08490683], NVDA[0.00249175], OKB-PERP[0], ONE-PERP[0], PYPL[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.948897], TRX-PERP[0], TSLA[.05996042], TSLAPRE[0], USD[-15.27], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01556758 | | CEL[12.299259], CONV[0], HT[0], KIN[0], LTC[0], MATH[58.00529756], MOB[7.50021309], RAY[10], SKL[0], USD[0.09] | | |
| 01556765 | | ASD[.07253], ASDBULL[1285.11895], BCHBULL[263], HTBULL[179], SUSHIBULL[900], TRX[.000001], USD[0.05], USDT[0] | | |
| 01556768 | | BNB[0], BTC-PERP[0], EUR[0.00], SRM[0], USD[0.00], USDT[0] | | |
| 01556772 | | ETH[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 01556773 | | FTT[0.03364969], USD[0.01] | | |
| 01556777 | | NFT (315940705987333424/The Hill by FTX #3248)[1], NFT (363147538521571655/Mexico Ticket Stub #855)[1], NFT (394504006512450576/Netherlands Ticket Stub #1340)[1], NFT (395171793430743151/Singapore Ticket Stub #1232)[1], NFT (406690468900043573/FTX AU - we are here! #5410)[1], NFT (419191712883951839/FTX Crypto Cup 2022 Key #21194)[1], NFT (424425127738496457/Japan Ticket Stub #1031)[1], NFT (457979074901956075/FTX EU - we are here! #87012)[1], NFT (490162775425715803/FTX EU - we are here! #87096)[1], NFT (506571683165877762/Austin Ticket Stub #323)[1], NFT (515852217763518947/FTX AU - we are here! #1940)[1], NFT (525857740712520344/FTX AU - we are here! #1938)[1], NFT (535007387426127729/FTX EU - we are here! #87377)[1] | Yes | |
| 01556778 | | 0 | | |
| 01556780 | | ETH[0.01084396], ETHW[0.01078607], TRX[.000048], USD[0.00004367] | | ETH[.010561] |
| 01556781 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01556784 | | FTT[.0988505], USD[6.92] | | |
| 01556794 | | AVAX-PERP[0], CAKE-PERP[0], ETC-PERP[0], USD[0.02], USDT[.002392] | | |
| 01556796 | | AVAX-20211231[0], USD[0.00] | | |
| 01556800 | | AKRO[1], BAO[6], BTC[.00025308], HNT[153.23056188], IND[12533.60303208], KIN[3], MAPS[1328.82607938], MER[901.24119826], MSOL[30.76355109], NFT (295194091985677499/FTX Crypto Cup 2022 Key #21263)[1], NFT (343224483503429984/FTX EU - we are here! #93127)[1], NFT (398168146393481708/FTX EU - we are here! #98510)[1], NFT (452496347527825991/Japan Ticket Stub #1810)[1], NFT (553346687267742082/FTX AU - we are here! #17142)[1], NFT (553366006223010987/FTX AU - we are here! #28986)[1], NFT (571456895635445218/FTX EU - we are here! #98771)[1], REEF[926.67690238], REN[1], SECO[1.07408579], SLND[2.9494772], SOL[0.45246002], SRM[.00156433], TLM[822.06906578], TRX[2], USD[0.00], USDT[0] | Yes | |
| 01556803 | Contingent | BTC[0], FTT[0.09669085], MER[7444], SRM[8.39840987], SRM_LOCKED[35.35778905], USD[0.00], USDT[0] | | |
| 01556808 | | ATLAS[560], TRX[.000002], USD[0.78], USDT[0] | | |
| 01556809 | Contingent | 1INCH[360], AXS[19], BNB[3.87], BTC[.0481], CRO[2060], DOGE[3622.05], ETH[.35], ETHW[.35], FTT[121.0487515], KNC[120], LUNA2[3.37030238], LUNC[733890.44], MANA[249], MKR[.2711_OMG[125], SOL[14.25], TRX[733.547612], USD[9455.44], USDT[856.13611867] | | |
| 01556815 | | ALICE[7.22348116], BTC-PERP[0], USD[0.00] | | |
| 01556817 | | SOL[0], USD[0.00] | | |
| 01556821 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[.165], CEL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[0], RUNE[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01556824 | | BTC[0], DOGE[8.9982], ETH[.1359802], USD[0.05] | | |
| 01556826 | | TRX[.000049] | | |
| 01556828 | | TRX[.000059] | | |
| 01556830 | | ETH[0], USDT[0] | | |
| 01556835 | | BNB[.00400537], USD[0.00], USDT[0] | | |
| 01556838 | | BTC[.00001816], GBP[0.00], SOL[.031], TRX[.000003], USD[115.56], USDT[0.00000001] | | USD[112.22] |
| 01556839 | | GBP[3.77], RAY[0], SLRS[0], SNY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01556841 | | FTT[0.00556058], USD[0.06], USDT[0.00000001] | | |
| 01556846 | Contingent | 1INCH[207.99103043], BAT[765.80440], CLV[119.092077], HNT[3.899449], HT[15.38918271], KNC[28.494585], OKB[2.57982011], SKL[316.9696], SLP[1719.9525], SRM[20.42049277], SRM_LOCKED[35069633], TRX[735.86040381], USD[0.96], USDT[.002962] | | 1INCH[195.548963], HT[14.469356], OKB[2.319622], TRX[651.048008] |
| 01556852 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[-0.01], USDT[0.39378627], VETBULL[653.5], VET-PERP[0], XRP-PERP[0] | | |
| 01556853 | | ALC[X.00015503], EUR[0.49], SHIB[1542924.24035441], USD[0.00], YFI[.00000001] | Yes | |
| 01556855 | | BTC[0], SOL[11.05181846], USD[0.00], USDT[0] | | |
| 01556859 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], COPE[84.47262656], CUSDT[0], ETH[0.00087770], ETHW[0.00087778], FTM[.935592], FXS-PERP[0], GMT-PERP[0], HUM[0], LUNC-PERP[0], MANA[.9806], MNGO[9.806], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SOL[0.00098400], SOL-PERP[0], SRM[.957708], SRM-PERP[0], SUSHI[0], TRU[0], TRU-PERP[0], TRX[0.00003313], UNI[0], USD[7729.69], USDT[0.00000001], USTC-PERP[0] | | ETH[.000877], TRX[.000002] |
| 01556863 | | BNB[.00000001], BTC[0], FTM[.16651829], NFT (291752632543201/FTX EU - we are here! #95171)[1], NFT (363025756016591523/FTX EU - we are here! #95439)[1], NFT (537852393143171300/FTX EU - we are here! #95351)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000871] | | |
| 01556865 | | TRX[.000032], USDT[0] | | |
| 01556866 | | AVAX[0], BTC[0], ETH[.00000001], FTM[.41984], FTT[0.02056275], SOL[0.04454962], TRX[.000778], USD[12.52], USDT[0.12918176] | | |
| 01556868 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556872 | | USDT[2.08259956] | | |
| 01556873 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTT-PERP[0], ICP-PERP[0], ONE-PERP[0], TOMO-PERP[0], USD[-0.71], USDT[.82489168] | | |
| 01556877 | | 1INCH-2021092400], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021092400], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[1], ENJ-PERP[0], EOS-PERP[0], ETH-2021092400], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.07], XRP-PERP[0], XTZ-20210924[0], YFII-PERP[0] | | |
| 01556882 | Contingent, Disputed | USDT[0.00015466] | | |
| 01556891 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS[0], BNB[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00023091], LUNA2_LOCKED[0.00053880], LUNC[50.28219055], MAPS-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00310800], USD[0.00], USDT[0.00000029] | | |
| 01556893 | | AAVE-PERP[0], BTC[.0002], CAKE-PERP[0], ETH[.006], SAND[4], USD[1.83] | | |
| 01556896 | Contingent | AMPL[0], FTT[2.53507399], LUNA2[0-46035504], LUNA2_LOCKED[1.07416176], LUNC[100243.27964], NFT (363155515973252680/FTX EU – we are here! #218601)[1], NFT (415780211334280981/FTX EU – we are here! #218616)[1], NFT (497159262556235117/FTX EU – we are here! #218640)[1], USD[0.00], USDT[0] | | |
| 01556897 | Contingent | FTT[9.3989974], LINK[.0989136], SRM[.20597173], SRM_LOCKED[.15678875], TRX[.000085], UNI[.0490203], USDT[1.11269194] | | |
| 01556899 | | TRX[.000002], USD[0.00], USDT[212.62401743] | | |
| 01556901 | | AKRO[5367.68263767], ATLAS[1064.33373538], KIN[1], UBXT[1], USD[0.00] | | |
| 01556902 | | BF_POINT[200], BNB[0], ETH[0], FTT[0.07016991], USD[0.00] | | |
| 01556909 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.47], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01556913 | | BCHBULL[450], COMPBULL[4.15], DOGEBULL[.9287], ETCBULL[1.9993], HTBULL[3.19], MATICBULL[94.69552], TRX[.000002], USD[0.02], USDT[0.00527375] | | |
| 01556915 | | BTC[0.21065996], ETH[1.85491393], ETHW[1.85491393], EUR[5.36], FTT[0.13067651], SOL[40.70739878], USD[0.00] | | |
| 01556916 | | AVAX[0], BTC[0], CRO[0], FTM[0], FTT[0], SOL[0], USD[0.00] | | |
| 01556923 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00020986], AMPL-PERP[0], ANC[.8664], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0700[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1006[0], BTC-MOVE-20220210], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.28517986], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[31], SXP-PERP[0], THETA-PERP[0], TRX[1889.622], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.84], USDT[0.45338772], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01556928 | | NFT (374942281042060250/FTX Crypto Cup 2022 Key #17928)[1] | | |
| 01556929 | Contingent | ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[3.05986163], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000041], VET-PERP[0], XTZ-PERP[0] | | |
| 01556931 | | USD[0.89] | | |
| 01556938 | | FTT[1.6], USD[1.34] | | |
| 01556942 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00086133], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01556943 | | BNB[0.00020980], SOL[0], USD[0.36], USDT[0] | | |
| 01556944 | | LOOKS[.47152021], USD[0.09] | | |
| 01556946 | | BTC[0], ETH[0], FTT[25.26580542], GMT-PERP[0], SOL[0], TRX[.000777], USD[0.12], USDT[0.00000002] | | |
| 01556947 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[-219.20], USDT[2228.85328489], XTZ-PERP[0] | | |
| 01556948 | | 0 | | |
| 01556949 | | USD[25.00] | | |
| 01556952 | | ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.42558153], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SUSHIBULL[1976952.69], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01556954 | | BNB[0], BTC[0], BTC-PERP[0], CRO[0], ENJ-PERP[0], FTT[0.00081790], GALA-PERP[0], LTC-20211231[0], MANA-PERP[0], RAY[0.89079189], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 01556957 | Contingent, Disputed | BTC-PERP[0], MATIC-PERP[0], USD[11.36], USDT[316.69675052] | | |
| 01556959 | | USD[27.17] | | |
| 01556963 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.13552790], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], POLIS-PERP[0], RUNE[0], SHIB-PERP[0], SHIT-20210924[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.12], USD[0.00000001], XRP[0], XRP-PERP[0], YFI[0] | | |
| 01556964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.04200000], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.42], USDT[151.81290531], XRP-PERP[0], YFI-PERP[0] | | |
| 01556965 | | AXS[-0.02812066], AXS-PERP[0], BTC[0.00001471], BTC-PERP[0], EUR[0.00], OMG-PERP[0], TRX[0.00002912], USD[0.01], USDT[65.25209794] | | |
| 01556966 | | USD[0.00] | Yes | |
| 01556970 | Contingent | BOBA[175.4782914], BTC[0.00003340], EDEN[1235], FTT[.0934596], GOG[924.898926], LUNA2[0.22295108], LUNA2_LOCKED[0.52021919], LUNC[48548.06816968], TRX[.000076], USD[0.01], USDT[0.00008721] | | |
| 01556971 | | ETH[.0009978], ETHW[.0009978] | | |
| 01556972 | | C98[9.993], FTT[.08274833], TRX[.000044], USD[0.02], USDT[0.00000001] | | |
| 01556974 | | ATLAS[0], BNB[0.00931878], LOOKS-PERP[0], POLIS[0], SOL[-0.00252402], USD[-1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556979 | | 1INCH[.00000001], 1INCH-0624[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], BABA-0325[0], BABA-20211231[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MAPS-PERP[0], MCB[.0020796], MCB-PERP[0], MER-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN[.027846], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDE-0.01], USDT[0.00897255], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01556980 | | ATLAS[1939.30264469], AURY[6.15765123], FTT[2.299563], TRX[.000001], USD[0.25], USDT[.00645] | Yes | |
| 01556984 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0] | | |
| 01556997 | | USD[0.01], USDT[0] | | |
| 01556999 | Contingent | FTT[0.09495664], SRM[1.07594304], SRM_LOCKED[0.317118], USD[0.02], USDT[0] | | |
| 01557010 | | AMC[0], APE[0], APE-PERP[0], AUDIO[0], BAT[.00000001], BTC[0.02542729], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[1], GME[0], GMEPRE[0], LINK[0], LRC[0.00000001], LRC-PERP[0], LUNA2[0.29565029], LUNA2_LOCKED[0.68985067], LUNC[60308.6680597], MATIC[0], MSTR[0], SAND-PERP[0], SOL[10], SOL-PERP[0], SRM[101.00096044], SRM_LOCKED[.41611888], USD[0.00] | | |
| 01557012 | | SOL[.001226], TRX[.000781], USD[19518.73], USDT[0], XRP[.7446] | | |
| 01557013 | | BTC[.01257596], FTT[.00517944], USDT[.00075518] | | |
| 01557021 | | BTC[0], BTC-PERP[0], USD[960.21] | | |
| 01557024 | | BTC[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01557025 | | ALICE-PERP[0], ANC-PERP[0], BNB-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01557026 | | SLP-PERP[0], USD[-0.01], USDT[.02178526], USDT-PERP[0] | | |
| 01557033 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08348476], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[98340], SLP[9.88942], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[5275.36998057], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01557040 | Contingent | BTC[.006359], ETH[6.9701374], ETHW[6.9701374], FTT[29.9943475], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RAY[768.39957987], SOL[105.2186951], USD[0.07] | | |
| 01557049 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[.88448], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01557051 | | ASDBULL[3312.18570467], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01557053 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], NFT (367322189635796150/The Hill by FTX #15896)[1], SOL-PERP[0], TRX[.000009], USD[0.72], USDT[0] | | |
| 01557056 | Contingent | FTT[0], SRM[16.26051553], SRM_LOCKED[82.45899171], USD[0.04], USDT[0.91542897] | | |
| 01557060 | | BTC[0] | | |
| 01557065 | Contingent | BTC[0], DOGE[9.95929238], DOGE-PERP[0], KSHIB-PERP[0], LUNA2[9.73648752], LUNA2_LOCKED[22.7184709], LUNC[2120140.658462], SHIB[0], SHIB-PERP[0], USD[33286.95], USDT[0.00000001] | | |
| 01557067 | Contingent | FTT[.09819982], LUNA2[2.58321268], LUNA2_LOCKED[6.02749625], USD[0.00], USDT[0] | | |
| 01557068 | | TRX[.000047], USD[0.01] | | |
| 01557073 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01557090 | | ETH[0] | | |
| 01557093 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[127.0858659], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], POLIS[7.5987004], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[530.41534004], SRM_LOCKED[7.9564026], STEP[2600], TRU-PERP[0], TULIP-PERP[0], USD[289.10], USDT[0.00126424] | | |
| 01557099 | | ALCX[.0002881], TRX[.000064], USD[0.00], USDT[0] | | |
| 01557101 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0.30358581], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01926530], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01557103 | | BTC[0.00003000], DOGE[2678.85351], ETH[0.01211610], ETHW[0.01211610], FTT[0], USD[15.76], USDT[0.01172654] | | |
| 01557107 | | USD[0.00], USDT[0] | | |
| 01557112 | | BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01557114 | Contingent | ATLAS[49.43303691], BNB[0], BTC[.00403386], BTC-PERP[0], DOT-PERP[0], ETH[.03334231], ETHW[.03334231], FTT[.04], LUNA2[0.04287843], LUNA2_LOCKED[0.10004968], LUNC[9336.87], RAY[2.60731955], SOL[0.43000000], STEP[18.47262705], USD[0.00], USDT[0.00003462] | | |
| 01557117 | | TRX[.000045], USDT[1.267648] | | |
| 01557118 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ATLAS[1170], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CHR-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[24], FTT[41.99478276], FTT-PERP[0], LINK[8], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[370], RUNE-PERP[0], SLP[1209.7701], SLP-PERP[0], SOL[0.00613372], SOL-PERP[0], THETA-PERP[0], TRX[.000056], USD[0.90], USDT[0.00000004] | | |
| 01557119 | | BTC[0], BTC-PERP[0], USD[1.54] | | |
| 01557125 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], KIN-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01557131 | | USD[0.00], USDT[0] | | |
| 01557132 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.01], USDT[.24067409], VET-PERP[0] | | |
| 01557139 | | USD[34.88] | | |
| 01557142 | | BTC[.00000021], FTT[.00012129], SOL[.00011785] | Yes | |
| 01557144 | | 1INCH[50], BAND[10], HT[12.5], USD[0.14], ZRX[181] | | |
| 01557145 | | FTT[0.32959732], SXPBULL[6200], USD[0.01] | | |
| 01557148 | | SAND[.00181], USD[0.00] | | |
| 01557153 | Contingent | 1INCH[149.98639471], AKRO[1], ALGO[1609.69247148], APE[140.81618191], BAO[42], BNB[.00005041], DENT[3], DOGE[9873.06313828], KIN[38], LTC[0], LUNA2[0], LUNA2_LOCKED[2.84587661], SOL[16.45837818], TOMO[.00001882], TRX[2], UBXT[6], USD[2919.87], USDT[0], XRP[875.79701966] | Yes | |
| 01557157 | Contingent | GST[.02000018], HT[0], LUNA2[0.02018843], LUNA2_LOCKED[0.04710635], LUNC[4396.0745871], USD[0.01], USDT[0] | | |
| 01557173 | | ADABULL[0.00000001], ADA-PERP[0], ATOMHEDGE[0.00187302], AXS[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], DOT-20210924[0], ETHBULL[0.00007823], ETH-PERP[0], FTT[4.23357237], SOL[.00000001], THETABULL[0], TLM[0], UNISWAPBULL[0], USD[31.99], USDT[0.00000001], XRPBULL[0] | | |
| 01557181 | | BTC[0], USD[0.30] | | |
| 01557182 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.05462145], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USDE-11.57], USDT[0.11110421] | | |
| 01557184 | Contingent, Disputed | USDT[0.00026264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557195 | | BTC-PERP[0], TRX[.000046], USD[0.08], USDT[0] | | |
| 01557199 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000350], BTC-MOVE-0428[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0512[0], BTC-MOVE-0610[0], BTC-MOVE-0713[0], BTC-MOVE-0717[0], BTC-MOVE-0804[0], BTC-MOVE-20210828[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[.00018904], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0093[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00052194], SOL-20210924[0], SOL-PERP[0], SPELL[.00000801], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1111.32], USDT[0.00000650], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01557200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[12.62939508], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.31163921], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GODS[8.82520588], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.31466043], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01557202 | | AXS-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-20211231[0], USD[0.00], USDT[0.10599119] | | |
| 01557208 | | AGLD-PERP[0], AXS[4.5], MNGO-PERP[0], SAND[85.98366], SAND-PERP[0], SLP-PERP[0], TRX[.000011], USD[-922.25], USDT[1456.99999992] | | |
| 01557209 | | ETHW[.0003178], MER-PERP[0], USD[0], USDT[0] | | |
| 01557211 | | ADA-PERP[0], ALGOBULL[20000000], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BRZ[0], BTC-MOVE-20210808[0], BTC-PERP[0], BULL[0.01719673], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], NFT (508155199162690021/Peaceful Mind )[1], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.06707379], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01557212 | | USD[550.99] | | |
| 01557214 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[4.84956232], SRM_LOCKED[25.94396307], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01557216 | | GBP[0.00], KIN[2] | | |
| 01557219 | | USD[1.61] | | |
| 01557227 | | FTT[0], LUNC-PERP[0], USD[0.00] | | |
| 01557230 | Contingent | BTC[0.00000123], EUR[0.00], LUNA2[1.89454541], LUNA2_LOCKED[4.42060595], NFT (301413667752373520/FTX Crypto Cup 2022 Key #15006)[1], USD[0.00], USDT[0.00011684] | Yes | |
| 01557236 | | AAVE-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[3.099411], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00461374], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.39], USDT[0.03041286], XRP-PERP[0] | | |
| 01557244 | | KIN[4199.25360366], USD[0.00], USDT[0] | | |
| 01557245 | | ETH[.00000001], FTT-PERP[0], HXRO[.00000001], USD[0.00], USDT[0] | | |
| 01557249 | | USD[0.00] | | |
| 01557250 | | CHZ-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.04], USD[0.00853330], VET-PERP[0] | | |
| 01557251 | | ATLAS-PERP[50], EUR[0.00], FTT[.02363788], USD[-0.18], USD[0.57999252] | | |
| 01557263 | | USD[0.64] | | |
| 01557268 | Contingent | DYDX[105.5], ETHW[.732], FTT[182.7], LUNA2[0.02806980], LUNA2_LOCKED[0.06549622], NEAR[107.9], NFT (299873258377041876/The Hill by FTX #22303)[1], USD[1.54], USDT[5.27549914] | | |
| 01557275 | Contingent, Disputed | USDT[0.00011211] | | |
| 01557276 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], PYPL[.01], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[9.55], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01557282 | | BTC[0], BTC-PERP[0], ETH[0], TRX[.478691], USD[0.08], USDT[0.10132070] | | |
| 01557285 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00082914], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV[.01068764], CVX[.00176346], DOGE-PERP[0], ETH[-0.12957400], ETH-PERP[0], ETHW[.00033836], FTT[150.04041672], FTT-PERP[0], LUNA2[4.28939409], LUNA2_LOCKED[9.86556677], LUNA2-PERP[0], LUNC[933268.99830583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3419.23], USDT[.00057073], USDT-PERP[0], USTC[.453882] | Yes | |
| 01557288 | | USD[0.00] | | |
| 01557290 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE[.57], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATICBULL[14069.54655409], MNGO-PERP[0], RAY-PERP[0], SOL[.009995], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.433903], USD[0.00] | | |
| 01557293 | | AVAX-PERP[0], LUNC-PERP[0], RUNE[.05846], SHIB[21200000], USD[1.26] | | |
| 01557301 | | BTC-PERP[0], CRO[2310], ETH[1.00236688], ETH-PERP[0], ETHW[1.00236688], FTT[25.86495852], LINK[39.298983], MATIC[665.7], SOL[1], USD[2.00], VET-PERP[0], XRP[4000.61601], XRP-PERP[0] | | |
| 01557303 | | FTT[5.3], POLIS[.00009591], TRX[.000004], USD[0.07], USDT[0] | | |
| 01557304 | | BAO[1], NFT (340750581726620156/FTX EU - we are here! #139451)[1], NFT (402031584122138700/FTX EU - we are here! #137889)[1], NFT (576181870886152398/FTX EU - we are here! #139174)[1], TRX[1.000056], UBXT[1], USDT[0.00000926] | | |
| 01557305 | | LOOKS-PERP[0], USD[10.05], USDT[1013.25] | | |
| 01557307 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32381665], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000786], USD[0.79], USDT[0.51169056] | | |
| 01557310 | | USDT[767.78881246] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000479], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01557315 | | 1INCH-PERP[0], ALPHA[294], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000016], USD[1.00], USDT[0], XMR-PERP[0] | | |
| 01557327 | | ADA-PERP[0], AGLD-PERP[0], AMPL[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAO-PERP[0], BNB[.00068952], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CLV[0], CLV-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU[0], TRU-PERP[0], TRX[.000079], TRX-PERP[0], USD[1.91], USDT[0] | | |
| 01557329 | | BF_POINT[200], CHZ[.0004055], CRO[0.63436687], LINK[0], POLIS[0.58644775], SHIB[0], SOL[0.02604899], TRX[.000016], USD[0.04], USDT[0] | | |
| 01557330 | | 1INCH[78.88515377], BNB[0], BTC[.09171283], ETH[0], FTT[25.04071000], LTC[0], TRX[.8582], USD[-0.23], USDT[0.41987642], WAVES[0] | | |
| 01557332 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[3398.3489], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00015108], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.81], USDT[0], VET-PERP[0] | | |
| 01557333 | | AVAX-PERP[0], ETH[0], ETHBULL[0], MAGIC[1016.89401381], SOL[0], USD[0], USDT[0] | | |
| 01557334 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000364], USD[0.00] | | |
| 01557338 | | FTT[6.8], LINK[13.7], POLIS[36.793008], USD[0.75], USDT[0] | | |
| 01557340 | Contingent | AKRO[0], AVAX[.01708211], BAO[15], BAT[1], BIT[21.84042715], BLT[0.00027836], BNB[.00483124], CHR[0.00458066], DENT[4], DOGE[1], ETH[0.24981855], ETHW[0], FIDA[.00070471], FTT[0], GST[214.95846163], HXRO[1], KIN[15], LINK[3.03504837], LOOKS[.00059374], LUNA2[0.00023432], LUNA2_LOCKED[0.00054676], LUNC[51.02531951], MATIC[0.00022780], RAY[1.60508607], RSR[3], SECO[.00140442], SHIB[0], SLRS[.00092611], SOL[1.03757362], SRM[.00197483], TONCOIN[0.00022987], TRX[10], UBXT[5.02055537], USD[22.10], USDT[3.57024118], USTC[0] | Yes | |
| 01557341 | | TRX[383] | | |
| 01557344 | | ADA-PERP[0], ATLAS[150.20175409], AXS[.1], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09991], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[23.29237894], SOL[.1199766], SOL-PERP[0], TRX[.000008], UNI-PERP[0], USD[1.74], USDT[0.00000002] | | |
| 01557351 | | TRX[.000001], USD[0.01] | | |
| 01557352 | | APT[0], BOBA[18.6926841], BTC[0], ETH[0], FTM[298.8255423], SOL[0], USD[3478.97], USDT[0] | | |
| 01557353 | | 0 | | |
| 01557359 | | AAVE-0325[0], ADA-0325[0], ATOM-0325[0], AVAX-20211231[0], BIT[.95706], BNB-20211231[0], BTC-0325[0], BTC-0624[0], DOT-20211231[0], EOS-20211231[0], ETH-0325[0], FTT[2.0966632], LTC-0325[0], SOL-20211231[0], SUSHI-20211231[0], TRX[.000058], UNI-0325[0], USD[1286.82], USDT[110.70748937], XRP-20211231[0], YFI-0325[0] | | |
| 01557366 | | BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.01889606], VET-PERP[0] | | |
| 01557368 | | CREAM-PERP[0], USD[0.09], USDT[0.28116063] | | |
| 01557369 | | BNB-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[1.98], VET-PERP[0] | | |
| 01557374 | | USD[0.00] | | |
| 01557381 | | 1INCH[.9740148], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009928], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0.00000001], GMT-PERP[0], HNT-PERP[0], KNC[.00755147], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL[0.05852037], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[204.03], USDT[0.0000035], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01557385 | | FTT[0], USD[0.00] | | |
| 01557386 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.003177] | | |
| 01557394 | | DOGE[78], FTT[20.6983565], KAVA-PERP[0], SXP[22.2], TRX[.000002], USD[-0.01], USDT[0.20443076] | | |
| 01557397 | | ETH[.2029594], FTT[2.41132469], SOL[.006358], USD[0.00], USDT[0.27788439] | | |
| 01557403 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01557408 | | TRX[648.207741], USD[0.11], USDT[0.69902875] | | |
| 01557414 | | INTER[.0927056], MATIC[0], SLRS[.450262], SOL[0], USD[0.06], USDT[0], XRP[3] | | |
| 01557417 | | BTC[0.05185429], FTM[89.9829], LINK[16], USD[1.44] | | |
| 01557419 | | BNB[.00499067], USD[0.00] | | |
| 01557423 | | ETH[.00003788], ETHW[4.20638923], FTT[.00122219], UBXT[1], USD[0.07] | Yes | |
| 01557425 | | BTC-PERP[0], USD[0.00] | | |
| 01557431 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000016], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0.00081706], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01557432 | | FTT[12.00445137], MOB[-0.00627664], TRX[0.00001300], USDT[0.01143702] | | |
| 01557439 | | NFT (373972540869343159/FTX AU - we are here! #9802)[1], NFT (392828240651559343/FTX EU - we are here! #231389)[1], NFT (450944200612271366/FTX AU - we are here! #41922)[1], NFT (455160493469782750/FTX AU - we are here! #9828)[1], NFT (458520106773857018/FTX EU - we are here! #231413)[1], NFT (483226979957873027/FTX EU - we are here! #231432)[1], NFT (532376402889579090/FTX Crypto Cup 2022 Key #13407)[1] | | |
| 01557447 | | BTC[0], USD[0.00] | | |
| 01557448 | | NFT (398013048741456006/The Hill by FTX #16478)[1], NFT (493664067811033771/FTX Crypto Cup 2022 Key #13768)[1] | | |
| 01557449 | Contingent | BNB[.00022782], BTC[.3924605], DENT[.90089361], ETH[2.08231745], ETHW[2.08173834], FTM[.00198251], FTT[581.05233777], LINK[56.81666824], OXY[.01764429], PERP[105.34078828], SRM[570.96654765], SRM_LOCKED[123.96903999], USDT[.00071569] | Yes | |
| 01557453 | | 0 | | |
| 01557464 | | ETH-PERP[0], TRX[.000002], USD[0.72], USDT[0] | | |
| 01557467 | | ADA-PERP[0], CHR-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01557468 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0.00036521], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[0.00003188], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002531], TRX-PERP[0], USD[0.01], USDT[91.26269656], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557470 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.40353861], BTC-0930[0], BTC-1230[0], DAI[1714.5], DOGE-PERP[0], DOT-PERP[0], ETH[.000559], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00053127], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[4363.06], USDT[0], USTC-PERP[0] | | |
| 01557476 | Contingent | AUD[0.00], DENT[1], ETH[-0.00089809], ETHW[.436], LUNA2[11.19479543], LUNA2_LOCKED[26.12118934], LUNC[0.00000001], USD[1.30], USDT[0.00000013] | Yes | |
| 01557477 | | BAO[1], BTC-PERP[0], USD[187.04] | | |
| 01557483 | | BAT[.00000001], BF_POINT[200], BTC[.00000012], SHIB[4608.06919405], USD[0.00] | Yes | |
| 01557485 | | FTT[1], USD[1.90], USDT[.04] | | |
| 01557487 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00020891], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001312], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01557494 | | BTC[.00003569] | Yes | |
| 01557500 | | AUD[0.00], AURY[132.6368209], BTC[.54641843], ETH[0.27600001], ETHW[0.27600000], FTT[33.16763473], SOL[65.65943785], TRX[.000001], USD[1.02], USDT[0.00000001] | | |
| 01557504 | Contingent | FTT[0.43941376], LUNA2[0.03938739], LUNA2_LOCKED[0.09190392], NFT [380115875494234020/FTX EU - we are here! #16207][1], NFT [385246353337625943/Austria Ticket Stub #1921][1], NFT [476101707641332998/FTX EU - we are here! #88936][1], NFT [488904498478590683/FTX Crypto Cup 2022 Key #3162][1], NFT [497144473285332192/FTX EU - we are here! #89981][1], NFT [528548370371705496/FTX EU - we are here! #89292][1], NFT [566380898050065362/FTX EU - we are here! #31135][1], NFT [567053437854766609/The Hill by FTX #10094][1], USD[10710.05], USDT[0] | Yes | |
| 01557508 | Contingent | 1INCH[644.08850963], ALGO[243.99376864], APE[52.27890018], ASD[1398.23449393], AVAX[7.75132803], AXS[9.5061589], CRO[3601.70280517], DOGE[2308.00734760], DOT[36.34671129], FTM[45.11217449], FTT[21.85603197], GALA[4917.67557206], GALFAN[7.92000929], GMT[12.15.61537264], GRT[2715.67075786], GST[34.78448867], KIN[393/015.47923046], LINK[3103.43519507], LINK[15.46165711], LUNA2[2.30716061], LUNA2_LOCKED[5.38337476], LUNC[61.28141173], MANA[98.32758226], MATIC[795.88179011], NEAR[34.129856], OKB[1.12134084], POLIS[348.76285816], RUNE[7.57778922], SAND[96.78920817], SHIB[18367166.03250606], SLRS[202.38496514], SOL[18.88312177], SPELL[74072.38737203], STEP[609.75225765], SUSHI[.09896459], TRX[610.70397265], UNI[60.56428446], USD[0.00] | | APE[52.27294], DOT[36.265], FTM[45.042618], GRT[2698.673183], LINK[15.451302], OKB[1.090037], TRX[600.618938] |
| 01557509 | Contingent | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0624[0], BCH-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.01029810], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0624[0], LTC-0624[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SRM[1.74335003], SRM_LOCKED[7.19787319], SRM-PERP[0], SUSHI-20211231[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00048043], USDT-PERP[0] | | |
| 01557511 | | ALICE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], DYDX-PERP[0], FLM-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.05], USDT[0] | | |
| 01557512 | | ATLAS[2], BNB[0], GRTBULL[0], TRX[.7689], USD[0.04] | | |
| 01557514 | | AAVE[.00360363], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 01557520 | | NFT [324112454022018415/FTX EU - we are here! #47392][1], NFT [450469782916425254/FTX EU - we are here! #47525][1], NFT [562159443258975504/FTX EU - we are here! #47272][1] | | |
| 01557526 | Contingent | FTT[.00009025], GMT-PERP[0], GST-PERP[0], KIN[1], LUNA2[1.35191851], LUNA2_LOCKED[3.08635362], SOL[0.01899826], TRX[.000778], USD[0.60], USDT[29.08545570] | Yes | |
| 01557529 | | ALEPH[0], FTT[0], MNGO[0], MOB[0], POLIS[0], SOL[30.43811138], USD[0.71] | | |
| 01557541 | | STG[.95668], TRX[.001554], USD[0.00], USDT[0.03644252], XRP[0] | | |
| 01557543 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[5.55], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01557545 | Contingent | ATLAS[9871.97561066], CQT[0], EUR[0.00], FTT[0.01779619], LUNA2[0.27322385], LUNA2_LOCKED[0.63752233], LUNC[59495.07], RAY[14.44315008], SRM[34.07522712], SRM_LOCKED[1.5655584], STG[2.99946], TRX[.000013], USD[0.03], USDT[39.31292240] | | |
| 01557546 | | ATLAS[99.981], EDEN[3.599316], KIN[9998.1], MAPS[5.0042115], MNGO[30.60637027], OXY[23.60588012], PAXG[.00210085], POLIS[.799848], SOL[.13], USD[0.00], USDT[0.00010339] | Yes | |
| 01557547 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[213.84951915], ALGO[0.00024481], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.02500000], AMPL[0], AMPL-PERP[0], ANC[.00074995], ANC-PERP[0], APE[14.08010869], APE-PERP[47.1], APT-PERP[0], AR-PERP[0], ASD[0080.3876], ATLAS-PERP[0], ATOM[.00001913], ATOM-PERP[4.23999999], AUDIO-PERP[0], AVAX[11.43935563], AVAX-PERP[9.49990911], AXS-PERP[9999.49999999], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[.00005134], BAND-PERP[4.72.70000000], BAO-PERP[0], BAT[.00002133], BAT-PERP[0], BCH[0.70907253], BCH-PERP[0.37800000], BIT[36], BIT-PERP[0], BNB[0.27427303], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00707534], BTC-0930[0], BTC-PERP[0.00300000], BTT[109.80629985], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[140], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[120], CRV[4.00005584], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[.0494472], DENT-PERP[0], DODO-PERP[0], DOGE[0.00113185], DOGE-PERP[1009], DOT[32.42868264], DOT-PERP[30.8], DRGN-PERP[0], DYDX[0.00002832], DYDX-PERP[63.79999999], EDEN-PERP[0], ENJ[0.00000001], ENJ-PERP[0], EOS-PERP[111.5], ETC-PERP[-5.70000000], ETH[0.10924956], ETH-PERP[-0.08800000], ETHW[0.00000001], EUR[16.47], EUR[0.00011437], EXCH-PERP[0], FIDA[.00018305], FIDA-PERP[0], FIL-PERP[-4.5], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.00003655], FTM-PERP[151], FTT[29.09544930], FTT-PERP[43.9], FXS[.00001608], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[0.00396908], GLMR-PERP[0], GMT[.00005484], GMT-PERP[0], GODS[.00008486], GRT-PERP[103], GST[.00522715], GST-PERP[0], HBAR-PERP[0], HNT[1.5], HNT-PERP[0], HOLY[2.93597796], HOLY-PERP[0], HOT-PERP[0], HT-PERP[3.41000000], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[5659.91], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[53], KNC[125.04094324], KNC-PERP[0], KSHIB-PERP[855], KSM-PERP[0], LDO[0.00000001], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00001216], LINK-PERP[0], LOOKS[.00028355], LOOKS-PERP[0], LRC-PERP[0], LTC[1.54190019], LTC-PERP[480000000], LUNA2[0.15380199], LUNA2_LOCKED[1.61900517], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00002507], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00000007], MKR-PERP[0], MOB[.00004111], MOB-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR[69.33520005], NEAR-PERP[84], NFT-PERP[0], NEXO[44.50852598], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00005229], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.00000669], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PTU[59.28879346], PUNDIX[3.83810727], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00025779], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.29300000], ROOK-PERP[0], ROSE-PERP[0], RSR[.00789497], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[74.17197787], SNX-PERP[0], SOL[8.1261696], SOL-PERP[0], SOS[159.04011815], SOS-PERP[0], SPELL[3300.00000228], SPELL-PERP[0], SQ[.025], SRM-PERP[-26], STEP[.00110265], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUN[.01315508], SUSHI[0.00011906], SUSHI-PERP[0], SXP[0.00020889], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[8.43027579], TONCOIN-PERP[0], TRU-PERP[0], TRX[317.2787196], TRX-PERP[171], TRYB-PERP[0], UNI[9.45824649], UNI-PERP[0], UNISWAP-PERP[0], USD[84.48], USDT[0.00007266], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES[69.36802523], WAVES-PERP[0], WBTC-PERP[0], XAUT[.00000002], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[868], XMR-PERP[0], XRP[701.01937581], XRP-PERP[184], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01557552 | Contingent | AGLD[.0109812], ALEPH[.9606], APE[.084556], APE-PERP[0], ATLAS[4240], BTC[0], C98[.99696], CQT[.55204], FTL[27726.7605], DYDX[.038642], ETH[.00003255], ETHW[.25103255], FTT[.05771155], GODS[.02077], GOG[.45432], IMX[.080633], KIN[666482.55127], LUNA2_LOCKED[58.67023207], MATIC[9.981], MOB[.12144], NFT [311573484307671954/FTX EU - we are here! #44659][1], NFT [441596236938751885/FTX EU - we are here! #44743][1], NFT [506733213478559894/FTX EU - we are here! #43945][1], ROOK[0.00044046], SNX[.074939], SOL[.0030197], SRM[.6299555], SRM_LOCKED[2.3740445], STG[.08502], TONCOIN[.004088], TRX[.410371], USD[72.77], USDT[0] | | |
| 01557555 | | BAO[8], BNB[.16125084], CRO[112.18844058], ETH[.04934381], ETHW[.04872776], EUR[0.00], FTT[2.24712482], KIN[4], SOL[2.14214597], SRM[1.43444849], TRX[2], USD[0.00], XRP[115.44217939] | Yes | |
| 01557558 | | AKRO[1], AUD[0.00], KIN[1] | | |
| 01557562 | | BRZ[.3874598 1], LTC[.00104812], TRX[.000057], USD[-0.01], USDT[0] | | |
| 01557564 | | BNB[0.00031708], COMP[.141797], EUR[37.00], SOL[0.00972331], TRX[421.059897], USD[824.10], USDT[34.69843122], XRP[5.08992300] | | |
| 01557565 | | BTC[.0008], USD[0.77] | | |
| 01557566 | | BAO[2], BAT[0.00000001], CRO[.00082277], DENT[2], ETH[.00000001], ETHW[0.21443627], KIN[2], NFT [306851140379979092/FTX AU - we are here! #16221][1], NFT [326593577561132863/FTX Crypto Cup 2022 Key #3569][1], NFT [386416856276948813/FTX AU - we are here! #240327][1], NFT [431719509146294620/FTX EU - we are here! #240333][1], NFT [482279909974710616/FTX AU - we are here! #29532][1], SOL[.00000001], TRX[.000778], USD[0.00], USDT[0], XRP[.00046362] | Yes | |
| 01557569 | | APE[.092305], APE-PERP[0], ETH[0], ETHW[0.00054356], SOL[.00857208], SOL-PERP[0], USD[0.93], USDT[0.29571085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557574 | Contingent | AKRO[3], ALPHA2[0.01690948], ATLAS[0], AUDIO[2.11859239], BAO[0], BF_POINT[2900], BNB[0], BTC[0], CHZ[1], DENT[0], FIDA[0.00008919], FRONT[1], GRT[1.00344022], HXRO[1], KIN[4], LINK[0.0022803], LTC[0.0001998], LUNA2[0.00101268], LUNA2_LOCKED[0.00236292], LUNC[220.51360561], MNGO[0], RSR[4], SECO[1.10451128], SOL[0], SPELL[0], TOMO[2.10562752], TRU[1], TRX[7], UBXT[2.91275055], UNI[0.00019972], USD[0.00], USDT[0.00244092] | Yes | |
| 01557577 | | USD[15.39] | | |
| 01557584 | | ALGOBULL[670000], BEAR[961.2], KNCBULL[39.252], SLP-PERP[0], SUSHIBULL[182000], SXPBEAR[1999800], TRX[.000001], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01557587 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], SOL[0], USD[7.96], USDT[0.00044177] | | |
| 01557592 | | ATLAS-PERP[0], USD[-0.17], USDT[12.81684526] | | |
| 01557593 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009586], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.565356], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03162297], FTT-PERP[0], GALA-PERP[0], HOOD[8.93], ICP-PERP[0], LINK[.088], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[-24.83], USDT[0.00539984], XTZ-PERP[0] | | |
| 01557600 | | BEAR[91.46], USDT[14.04501095] | | |
| 01557607 | | AUD[0.00], HNT[3.10925775] | | |
| 01557609 | | BTC[.1] | | |
| 01557611 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], FTT[0.01047081], NFT (331926463045993710/The Golden Ball #1)[1], NFT (332224078102939559/Palace of Winds #1)[1], SOL[0], USD[0.01] | | |
| 01557612 | | AKRO[1], ANC[.78951343], APE[.0755932], BAO[19], BIT[.00778157], BNB[19.03978999], CRO[0], DENT[6], ETH[0.00000001], ETHW[0], FXS[.0460999], GMT[0.23170644], KIN[22], LINK[.00064363], MATIC[.00000001], NFT (410564463923219690/FTX EU - we are here! #153917)[1], NFT (557230445611617286/FTX EU - we are here! #153985)[1], NFT (563382443912358892/FTX EU - we are here! #153954)[1], PERP[0.01133182], RAY[.3874653], RSR[2], SOL[0], SPELL[112.44044296], SRM[.25452361], SXP[1], TRX[6.000002], UNI[.01542277], USD[0.00], USDT[0], WAVES[0.09186563] | Yes | |
| 01557614 | | ETH[.72843062], ETHW[.00043062], USD[20.54] | | |
| 01557624 | | BULL[0.00000184], DOGEBEAR2021[.00031473], ETHBEAR[48836], ETHBULL[0.00005447], MATICBEAR2021[.0362955], USD[0.00], USDT[0.00214659] | | |
| 01557626 | | ATLAS[2.182], BTC[0], RSR[5.252], TULIP[.07158], USD[0.00], USDT[1944.84000001] | | |
| 01557627 | Contingent, Disputed | FTT[0.00000130], RON-PERP[0], SOL[.00000001], SOS[.00000001], SRM[25.20917588], SRM_LOCKED[195.13145226], USD[0.00], USDT[0] | | |
| 01557631 | | FTT[0.09838402], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01557637 | | LTC[.000862], TRX[.856182], USD[0.00], USDT[0.66139800] | | |
| 01557639 | | CAKE-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01557641 | | TRX[.089001], USDT[0.07630982] | | |
| 01557642 | | 0 | | |
| 01557645 | | BAO[1], SOL[.00064127] | Yes | |
| 01557648 | | 1INCH[-0.00007363], BNB[0], TRX[0.00000449], USD[0.08] | | TRX[.000004], USD[0.08] |
| 01557653 | | AXS[0], BTC[0], ETH[0], FTT[38.87385479], LINK[0], SXP[0], USD[0.00] | | |
| 01557656 | | ALGOBULL[0], ATLAS[0], ATLAS-PERP[0], BAO[0], DOGE-PERP[0], KIN[0], SHIB[0], SLP[0], SLP-PERP[0], TLM[0], TLM-PERP[0], TRX[0], USD[0.02], USDT[0] | | |
| 01557661 | | GENE[108.08742], NFT (297464015906891363/FTX AU - we are here! #45278)[1], NFT (401660181145221631/FTX AU - we are here! #45229)[1], TRX[.138904], USD[2.01] | | |
| 01557666 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.00], USDT[1] | | |
| 01557668 | | ATLAS[99.8765], SOL[.01055466], USD[0.78], USDT[0.00297532] | | |
| 01557669 | | GRT[43.9912], TRX[.000051], USD[0.12], USDT[0] | | |
| 01557672 | | ETH[0], TRX[.000006] | | |
| 01557677 | | CHZ-PERP[0], FTT[0.00488070], FTT-PERP[0], HNT[.0772], MASK-PERP[0], OP-PERP[0], USD[603.10] | | |
| 01557680 | Contingent | ATLAS[368914.3386641], BNB[0.00727402], BTC[.9047942], COPE[1526.80703241], CRO[40.7764128], ETHW[.0000033], MEDIA[7.96842789], MSOL[155.15108436], NFT (307098587306910381/Japan Ticket Stub #573)[1], NFT (328660045698071589/Austin Ticket Stub #1449)[1], NFT (331335822950082871/Montreal Ticket Stub #73)[1], NFT (347565978823789728/Hungary Ticket Stub #89)[1], NFT (352956640625807288/FTX Crypto Cup 2022 Key #78)[1], NFT (355673043980774926/Monaco Ticket Stub #120)[1], NFT (368234980164727641/FTX EU - we are here! #35673)[1], NFT (391110844087443287/FTX EU - we are here! #35733)[1], NFT (402725238875380846/Singapore Ticket Stub #662)[1], NFT (442495300691871835/Monza Ticket Stub #1954)[1], NFT (446749746140562798/Silverstone Ticket Stub #409)[1], NFT (448942507824112770/Austria Ticket Stub #19)[1], NFT (473666251104703743/FTX AU - we are here! #855)[1], NFT (496855458356757264/France Ticket Stub #120)[1], NFT (510438413749680037/Mexico Ticket Stub #403)[1], NFT (512097688144548658/Belgium Ticket Stub #313)[1], NFT (529818131994498408/FTX AU - we are here! #30814)[1], NFT (538354592440932076/FTX AU - we are here! #860)[1], NFT (546562188006052393/The Hill by FTX #3130)[1], NFT (554893734428906047/Netherlands Ticket Stub #146)[1], NFT (562450156397830391/FTX EU - we are here! #35536)[1], OXY[.04249384], POLIS[2882.71934734], SRM[.37378044], SRM_LOCKED[71.97350583], STEP[110.66399407], XPLA[6918.76702359] | Yes | |
| 01557683 | | BAO[1], DENT[2], EDEN[125.2049804], FIDA[445.4243804], FTT[183.63110055], GENE[0.0257583], MAPS[.04566166], MNGO[2627.82924836], MSOL[245.89687754], NFT (319001334534475297/Austin Ticket Stub #1617)[1], NFT (344628848735237644/Hungary Ticket Stub #1883)[1], NFT (344945366532292346/FTX AU - we are here! #3227)[1], NFT (348485191615021459/Singapore Ticket Stub #1277)[1], NFT (354637091152594390/France Ticket Stub #1930)[1], NFT (377046373281655070/Netherlands Ticket Stub #874)[1], NFT (394374421412690041/Silverstone Ticket Stub #648)[1], NFT (421807291139882325/FTX EU - we are here! #143605)[1], NFT (439875251220424153/FTX EU - we are here! #143518)[1], NFT (442797873646348944/FTX AU - we are here! #3234)[1], NFT (446312533473442049/The Hill by FTX #3246)[1], NFT (471611979385701396/Baku Ticket Stub #2049)[1], NFT (484898363890345360/FTX Crypto Cup 2022 Key #2688)[1], NFT (535621478091871998/FTX AU - we are here! #26927)[1], NFT (538856593133772367/Belgium Ticket Stub #1610)[1], NFT (543961077915782458/Montreal Ticket Stub #1166)[1], NFT (566193483301066946/FTX EU - we are here! #143449)[1], OXY[337.3993676], SOL[15.28753785], USD[0.00] | Yes | |
| 01557690 | | AKRO[1], ATLAS[.02634553], BAO[2], ETH[.43399774], FTT[52.04230036], KIN[2], NFT (322485488620829540/FTX AU - we are here! #185737)[1], NFT (403653294497836754/FTX AU - we are here! #51681)[1], NFT (411847146763062027/FTX AU - we are here! #51657)[1], NFT (561697293027283218/FTX AU - we are here! #185712)[1], SOL[.00029154], TRX[1], USD[0.00], USDT[8.71244585] | | |
| 01557699 | | USD[25.00] | | |
| 01557701 | Contingent | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00008000], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00002169], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.00877147], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0.24646930], ROSE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[6.65440922], SRM_LOCKED[34.42788604], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDTBULL[0], WAVES-PERP[0] | | |
| 01557704 | | BAT[1], ETH[0.0003302], ETHW[.0003302], HXRO[2.00406306], MATIC[6344.59719226], RUNE[1.05607831], USD[0.00], YFI[.00000423] | Yes | |
| 01557707 | | ETH[.12345], ETHW[.12345], USD[1.76], USD[0.35000000] | | |
| 01557709 | | 1INCH-PERP[0], ALGO-PERP[0], C98-PERP[0], COMP-PERP[0], DFL[380], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT[.2], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP[.5], PROM-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.28], USDT[1.28353441], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01557710 | | NFT (426664273909098586/The Hill by FTX #43614)[1], SOL[0], USD[0.51], USDT[0.08617640] | | |
| 01557721 | | BTC-PERP[0], FTT[29.9946], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557724 | | ETH[0] | | |
| 01557726 | | ETH[0.00000001], ETHW[0.00000001], TRX[0.00951890], USD[0.00], USDT[0.00577798] | | |
| 01557732 | | BNB[.00010703], ETH[.0000705], ETHW[.00000705] | Yes | |
| 01557741 | | USD[25.00] | | |
| 01557742 | Contingent | ETC-PERP[0], FTT[30.65346896], SRM[.009704], SRM_LOCKED[16818116], USD[0.00], USDT[0.00000003] | | |
| 01557744 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB[.00167129], CAKE-PERP[0], CRO-PERP[0], FTT[.00055033], GAL[.097283], GALA-PERP[0], GODS[.08594], GST[.0600014], LINA-PERP[0], LTC[.00151702], MANA-PERP[0], NFT (467994843995425370/FTX EU - we are here! #59080)[1], RUNE[.091564], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01557746 | | ALGOBULL[125740000], ALTBULL[.5.555], ATLAS-PERP[0], ATOMBULL[5408.33766], AUDIO-PERP[0], BCHBULL[.6], BCH-PERP[0], BNBBULL[0.19416310], BNB-PERP[0], BTC[0.00], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[108.32], DEFIBULL[8.12181856], DOGEBULL[11.01815380], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[228210], EOS-PERP[0], ETCBULL[15.88], ETH-PERP[0], FTT[.06062808], FTT-PERP[0], GRTBULL[1509.4], GRT-PERP[0], ICP-PERP[0], LINKBULL[2463.2922], LRC-PERP[0], LTCBULL[2776.2], LTC-PERP[0], MATICBULL[7195.385765], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[1692000], SXPBULL[43171.7958], THETABULL[10.00467122], THETA-PERP[0], TOMOBULL[200561.886], USD[1.25], USDT[7.95266742], VETBULL[2778.962258], VET-PERP[0], XLMBULL[75.485655], XMR-PERP[0], XRPBULL[48550.7003], XRP-PERP[0], XTZBULL[1725] | | |
| 01557747 | | 0 | | |
| 01557751 | | BNB[0], ETH[0], FTT[0], USD[2.90] | | |
| 01557753 | | ATOM[0.09074778], BTC[0.00009888], CEL[.013479], ETH[.00000816], ETHW[0.00008160], TRX[.00078], USD[0.21], USDT[114.63551342] | | |
| 01557754 | | USD[220.00] | | |
| 01557762 | | AKRO[1], AXS[6.00187742], BAT[1], ETH[.30946264], ETHW[.30947586], KIN[1], MANA[156.92543262], RSR[1], SAND[276.60372563], SHIB[4991946.7933111], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01557763 | | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.74132877], USD[0.13] | | |
| 01557766 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (379079118111471850/FTX EU - we are here! #176676)[1], NFT (386015519722950826/FTX EU - we are here! #176497)[1], NFT (567248071287688875/FTX EU - we are here! #176335)[1], OKB-20211231[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.000004], USD[-4645.15], USDT[5251.54219100], XRP-PERP[0] | | |
| 01557767 | | BEAR[94.09], BULL[0.00000155], TRX[.000047], USDT[0] | | |
| 01557769 | | CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01557770 | | AVAX[57.70133028], BTC[.68301946], ETH[20.17260798], ETHW[0], FTT[72.96832116], LINK[67.83370412], NFT (416175443716258159/FTX EU - we are here! #209400)[1], NFT (528262450567238160/FTX EU - we are here! #209475)[1], NFT (535608162134140359/FTX EU - we are here! #209349)[1], USD[11283.33], USDT[0.00000001] | Yes | |
| 01557771 | | BAO[6], BNB[0], CHZ[0.00030073], DENT[2], ETH[0], KIN[9], MANA[.00017655], RSR[0.25251586], SHIB[38.73749206], SOL[0], STEP[0], UBXT[1], USD[0.12], USDT[0], XRP[0] | Yes | |
| 01557774 | | ATOM[0], BNB[0], ETH[0], FTM[0], LUNC[0], MATIC[0], TRX[0.00000800], USD[0.00] | | |
| 01557776 | | USD[0.00] | | |
| 01557777 | | BAT[.97264], SXP[.0762785], TRX[.716806], USD[0.04] | | |
| 01557779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01912398], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01015558], FTT-PERP[0], FXS[.08], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000792], TRX-PERP[0], UNI-PERP[0], USD[4.66], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01557781 | | LUNC[.0002625], TRX[.000055], USD[0.00], USDT[0.00001449] | | |
| 01557782 | | SHIB[186536.47751458] | | |
| 01557789 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01557790 | | DOGE[0.00000001], ETH[0], ETHW[0], FTT[0], RUNE[0.04817645], SOL[250.29273993], USD[0.00], USDT[0], XRP[525.25305032] | | |
| 01557796 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01557799 | | BNB[0], DAI[0], ETH[0], USD[0.00], USDT[0.00000136] | | |
| 01557802 | | ETH[0] | | |
| 01557804 | | BTC[0.00007072], C98-PERP[0], FB[.99981], RAY[.116022], SOL[7.63092456], STEP-PERP[0], TRX[.000084], USD[-1819.39], USDT[3090.48579542] | | |
| 01557805 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00000001], XRP[0] | | |
| 01557807 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[5.41289772], XRP-PERP[0] | | |
| 01557811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00020000], BTC-0930[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15667130], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JET[.00000001], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.59237810], LUNA_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[3861.76], USDT[0.00135044], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01557816 | | AVAX[0], AVAX-20211231[0], ETH[0], FTM[0], SOL[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0.00000309], USTC[0] | | |
| 01557818 | | DODO-PERP[0], ETH[.00000001], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[1.54] | | |
| 01557823 | | 1INCH-PERP[0], AXS-PERP[0], BTC[.00000079], BTC-PERP[0], ICP-PERP[0], KSM-PERP[0], TRX[.00005], USD[25.00], USDT[0.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557829 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.23852885], LUNA2_LOCKED[2.88990066], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (452205332604588410/FTX AU - we are here! #19888)[1], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[3275.32], USDT[0], USTC[0], WBTC[0], XRP-PERP[0] | | |
| 01557832 | | ATLAS[6.868], ETH[0], TRX[.000001], USD[2.04], USDT[0] | | |
| 01557834 | | BNB[2.89760100], ETH[.003], ETH-PERP[0], ETHW[.003], FTT[25.1], HT-PERP[0], NFT (400344346466429454/FTX AU - we are here! #14214)[1], NFT (485469236407472138/FTX AU - we are here! #14243)[1], NFT (530063688208614082/FTX AU - we are here! #50846)[1], SHIB-PERP[0], TRX[.000001], USD[1.39], USDT[0] | | |
| 01557836 | Contingent | DOGE[0], DOGE-PERP[0], LUNA2[0.00016656], LUNA2_LOCKED[0.00038865], LUNC[36.27057288], USD[0.00], USDT[0] | | |
| 01557840 | | BTC[0.00003890], BTC-PERP[0], ETH[12.04995492], ETHW[12.04995492], HKD[0.49], SOL[.0016356], TRX[.000289], USD[1.70], USDT[0] | | |
| 01557841 | Contingent | AAVE[0], AURY[.00000001], ETH[0], ETHW[0], FTT[25.12987637], MATIC[0], OMG[0], RAY[11.97192754], RUNE[0], SNX[0], SOL[0], SRM[18.80290055], SRM_LOCKED[.36483557], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01557844 | | FTT[0], USD[0.03], USDT[0] | | |
| 01557845 | | ATLAS[6.58931836], DOT-PERP[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01557851 | | ETH[0], TRX[.000001] | | |
| 01557852 | | DOGE[66562.74990944], ETH[1.01501656], ETHW[1.00952011], FTT[.0812945], USD[-0.44] | | DOGE[63996], ETH[1] |
| 01557853 | Contingent | AVAX[0], BNB[.00000001], HT[0.01245287], LUNA2[0.53163802], LUNA2_LOCKED[1.24048873], SOL[.00381471], TRX[0.00000100], USD[0.04], USDT[0.00000003], XLM-PERP[0] | | |
| 01557861 | | AAVE[0.12124510], BTC[0.00949874], ETH[0.00060755], ETHBULL[0], ETHW[0.19975821], RUNE[0.00080974], SOL[.3079789], TRX[.000001], UNI[1.73729250], USD[0.00], USDT[0.00000002] | | AAVE[.120085] |
| 01557862 | Contingent | ALCX[.0001], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[9.688], CRO-PERP[0], DOT-PERP[0], ETH[.00772658], ETH-PERP[0], ETHW[0.20872657], FIDA[2], HBAR-PERP[0], LUNA2[12.61987655], LUNA2_LOCKED[29.44637862], LUNC[1348698.522352], LUNC-PERP[0], MATIC[20], ROOK[.0008506], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5920.02], USDT[0], USDT-PERP[0], USTC[909.6516], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01557867 | | ETH[0] | | |
| 01557870 | | FTT[0.06046327], USD[0.53] | | |
| 01557872 | | ATLAS[9.8233], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], MINA-PERP[0], STEP-PERP[0], TRX[.000026], USD[0.01], USDT[0] | | |
| 01557873 | | ETC-PERP[0], ETH[.49082819], ETHW[.55482148], TRX[.000028], USD[0.01], USDT[.02367169] | Yes | |
| 01557875 | | ETH[0], SOL[0], TRX[0] | | |
| 01557878 | | ENJ[54], USD[0.39] | | |
| 01557882 | | BNB[.00000001], ETH[0], SLND[.000922], TRX[.312421], USD[0.00], USDT[0] | | |
| 01557883 | | ROOK[.9149164], USDT[0.17666840] | | |
| 01557886 | | USD[0.00] | | |
| 01557888 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0.00161537], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGE[0.00554306], DYDX-PERP[0], ETH[0.00000035], ETH-PERP[0], ETHW[0.00000035], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.10875775], LUNA2_LOCKED[0.25376809], LUNC[23682.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.000088], SOL[0.00001500], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00079446], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01557892 | | BNB[0], ETH[0], KIN[0], USDT[0.00000217] | | |
| 01557896 | | ETH[0] | | |
| 01557898 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[0], AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], DOT[0.03048558], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1.30785966], FTT-PERP[0], GENE[0], GMT[0], GRT[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00808629], MATIC[0], OMG[0], OMG-20211231[0], RUNE-PERP[0], SOL[0], SOL-0624[0], THETA-PERP[0], TRX[125.00003886], USD[0.07], USDT[0] | | |
| 01557899 | | AAVE-PERP[0], BTC[0.02435154], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.05761029], FIL-PERP[0], FLOW-PERP[0], FTT[.0833085], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00639826], LTC-PERP[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.83] | | |
| 01557902 | | ETH[0], USD[0.00], USDT[0] | | |
| 01557903 | | BTC[0] | | |
| 01557904 | | BNB[0.00000001], DYDX[0], ETH[0], FTT[0.00070432], HT[.00000001], OKB[0], SKL[0], SOL[0.00000001], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01557907 | | FTT[0.01482773], USD[0.29], USDT[1.11958166] | | |
| 01557909 | | APE-PERP[0], AXS-PERP[0], BNB[.00320908], FTT[0.00587311], USD[0.04], USDT[1.53836231] | | |
| 01557916 | | ATOM-PERP[0], BTC-PERP[0], CHZ[8.7555], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01557919 | | BNB[.00000001], BOBA[9.131706], ETH[0], OMG[9.131706], USD[0.00] | | |
| 01557925 | Contingent | LUNA2[0.00046315], LUNA2_LOCKED[0.00108069], LUNC[.001492] | | |
| 01557926 | | UNI[5.60873700] | | |
| 01557927 | | USD[0.00], USDT[828.11508978] | | |
| 01557932 | Contingent | ETH[.00000001], FTT[0.01517354], LUNA2[0.35675399], LUNA2_LOCKED[0.83242598], LUNA2-PERP[0], LUNC[75683.93288], SOL[0], TRX[0], USD[0.95], USDT[0] | | |
| 01557933 | | BAO[2], BTC[.00412661], ETH[.09694812], ETHW[.09591807], FTT[10.21712861], KIN[3], USD[0.01] | Yes | |
| 01557935 | | HT[0], NFT (319163478122429378/FTX EU - we are here! #4985)[1], NFT (335483354840964201/FTX EU - we are here! #4658)[1], NFT (552626746229049815/FTX EU - we are here! #4292)[1], TRX[0], USD[0.01], USDT[0.00000075] | | |
| 01557937 | | BTC[0], USD[0.00] | | |
| 01557938 | | BAO[3], BTC[.00000143], DENT[1], ETH[0.00001246], FTT[.00015013], JET[.39160613], LINK[.01086137], TRX[.000001], UBXT[1], USD[0.06], USDT[0] | Yes | |
| 01557945 | | BAO[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 01557948 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.075916], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00806580], BTC[0.14805838], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00031816], ETH-PERP[0], ETHW[0.00031816], FTM[.88716], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.23], USDT[.70330041], XTZ-PERP[0] | | |
| 01557950 | | USD[25.00] | | |
| 01557952 | | APE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01557953 | | MOB[0], NFT (392465572903156094/FTX EU - we are here! #28107)[1], NFT (440374018364687462/FTX EU - we are here! #27765)[1], NFT (466671622392271560/The Hill by FTX #10559)[1], NFT (537478045886654163/FTX EU - we are here! #28257)[1], NFT (552980521810795558/FTX AU - we are here! #40047)[1], TRX[.419861], USD[6.87] | | |
| 01557959 | | BNB[.00008819], SUSHI-PERP[0], TRX[.967256], USD[0.35], USDT[0.84400069] | | |
| 01557960 | | BTC[.00000099], ETH[.00000001], FTM[.09845453] | Yes | |
| 01557962 | | BTC[5.92714748], BTC-PERP[-0.76629999], DOGE[0], ETH-PERP[0], FTT[0.00894408], FTT-PERP[0], LTC[0], USD[9156.20], XMR-PERP[0] | | |

Schedule F: Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557966 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.49110098], ETH-PERP[0], ETHW[-0.09917307], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.05148407], LUNA2_LOCKED[0.12012951], LUNC[11210.7659552], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-1.94], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01557968 | Contingent | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[12.32747059], ETH[0], ETHBULL[0.44257501], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], LUNA2[0.03903572], LUNA2_LOCKED[0.09108334], LUNC[0], MATIC-PERP[0], SAND-PERP[0], SOL[21.83318560], SOL-PERP[0], USD[-92.42], USDT[0] | | |
| 01557970 | | ATLAS[8219.3597], USD[0.03] | | |
| 01557976 | | 1INCH-20210924[0], 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], REEF-20210924[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[7.200001], TRX-20210924[0], USD[0.00021379], WAVES-20210924[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01557981 | | BTC[0.00036000], BTC-20210924[0], TRX[.000004], USD[-5.59], USDT[1.23494645] | | |
| 01557984 | | EUR[0.60] | | |
| 01557985 | | GBP[638.99], USD[0.12], USDT[0.00000002] | | |
| 01557986 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01557987 | | BNB[-0.00000001], ETH[0], USD[0.04] | | |
| 01557990 | | AAVE-PERP[0], ADA-PERP[0], AUD[5000.00], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0], USD[463.49], VET-PERP[0] | | USD[156.70] |
| 01557992 | | AVAX[.00922594], BCH[.000005], BNB[0], ETH[0.00044548], ETHW[0.00041230], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01557994 | | NFT (290325738763297202/FTX EU - we are here! #243376)[1], NFT (305086659759729477/FTX EU - we are here! #243400)[1], NFT (311164263543371551/Singapore Ticket Stub #1834)[1], NFT (358051471450504670/FTX EU - we are here! #243391)[1], NFT (421837611813052612/Netherlands Ticket Stub #261)[1], NFT (475559164489921502/FTX AU - we are here! #33989)[1], NFT (515096722006540109/Belgium Ticket Stub #364)[1], NFT (573958385970185327/Hungary Ticket Stub #1039)[1], NFT (574195483371359498/France Ticket Stub #237)[1], NFT (575959141606426594/FTX AU - we are here! #24025)[1] | Yes | |
| 01557996 | | 1INCH[7.14138089], ADA-PERP[0], BTC-PERP[0], CLV[60], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], PROM[19.8888239], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], SLP[420], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.40], USDT[0] | | |
| 01557997 | | AGLD-PERP[0], AKRO[2932], AXS-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HMT[.9829], MANA-PERP[0], NFT (370445498759900034/FTX Crypto Cup 2022 Key #5702)[1], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.66], USDT[-0.04665874], WRX[.3149], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01558000 | Contingent | ADABULL[0], ALGOBULL[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0.00000001], CITY[0], DOGEBULL[0], ETH[1.00567631], ETHBULL[0.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEOBULL[0], LTCBULL[0], MATICBULL[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SRM[.0002019G], SRM_LOCKED[0.0007958], SUSHIBULL[0], USD[0.00], USDT[0.00000986], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01558003 | | SAND[.9998], USD[0.03], USDT[.054643] | | |
| 01558005 | | FTT[.098062], FTT-PERP[0], NER-PERP[0], NFT (318311462507870753/FTX EU - we are here! #182606)[1], NFT (411568220612016392/FTX EU - we are here! #182287)[1], NFT (502238871397498101/FTX EU - we are here! #182509)[1], POLIS-PERP[0], USD[0.00] | | |
| 01558008 | | ATOM-PERP[0], FTT[0.00000280], NEAR-PERP[0], TRX[.200001], USD[0.00], USDT[0.00124839], WAVES-PERP[0] | | |
| 01558010 | | BCH[1.28380356], BF_POINT[100], BIT[1.00921357], BNB[0.00002219], BTC[0.00298111], ETH[0.00069403], FTT[25.62371669], HOLY[61119935], KIN[3], MATIC[.02629705], NFT (463180533412131715/FTX Crypto Cup 2022 Key #4114)[1], POLIS[4.72445286], REAL[1.56228166], SLRS[.77932653], SOL[1.24046646], TRX[.001191], USD[479.30], USDT[90.50530783] | Yes | |
| 01558013 | Contingent, Disputed | ETH[0] | | |
| 01558022 | | AKRO[1], BAO[1], ETH[.00000034], ETHW[.04049539], FTT[53.36347197], HXRO[1], KIN[1], MATIC[5196.3764559], NFT (407380030328406814/FTX AU - we are here! #2604)[1], NFT (480849256283390932/FTX EU - we are here! #9281)[1], NFT (552778978218666270/FTX EU - we are here! #93000)[1], NFT (564987187768327585/FTX AU - we are here! #2589)[1], SAND[1264.23747863], SOL[8.79226347], TRX[1.000008], USD[632.06], USDT[1508.74951792] | Yes | |
| 01558026 | | ETH[0] | Yes | |
| 01558027 | | FTM-PERP[0], USD[0.00] | | |
| 01558030 | | BTC-PERP[0], ETH-PERP[0], USD[371.98], USDT[4.00545816] | | USDT[1] |
| 01558032 | | AUD[0.00], BTC[0.00004630], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.22583805], SOL-PERP[0], SUSHI-PERP[0], TRX[.000405], USD[6.69], USDT[0.00016689], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01558038 | | APT[0], AVAX[0], ETH[0], LTC[0], MATIC[0], NFT (334662762735794666/FTX EU - we are here! #37311)[1], NFT (419868766255362225/FTX EU - we are here! #37475)[1], NFT (482319044807414494/FTX EU - we are here! #37137)[1], SOL[.00000814], TOMO[0], TRX[.000024], USD[0.00], USDT[0.00000442] | | |
| 01558045 | | ETH[0] | | |
| 01558047 | | TRX[.553079], USD[2.18] | | |
| 01558048 | | NFT (369142652913480382/FTX EU - we are here! #243758)[1], NFT (441085587124447195/FTX EU - we are here! #243738)[1], NFT (481483609845044500/FTX EU - we are here! #243752)[1] | | |
| 01558051 | | USD[0.00], USDT[0] | | |
| 01558052 | Contingent | ADA-PERP[0], ASD[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0.01200020], LUNA2_LOCKED[0.02800047], LUNC[2613.07], MCB-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY[0.04115778], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRU[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01558053 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[4], ATLAS-PERP[0], ATOM-PERP[0], FTT[0.00817794], FTT-PERP[0], GAL-PERP[0], LTC[0.01699339], MATIC[0.08553346], MATIC-PERP[0], NFT (217147663744985/Magic Eden Pass)[1], SOL[0], TRX[.000025], USD[9.53], USDT[0.31606425] | | |
| 01558056 | | 1INCH-PERP[0], AAVE-PERP[0], AGLA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1696.39], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01558057 | | FTT[0.09633271], USDT[0] | | |
| 01558059 | | ADA-PERP[0], BTC[.00075508], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.02438025], SOL-PERP[0], USD[443.10], USDT[0.00624939], XRP-PERP[0] | | |
| 01558065 | | USD[1.62], USDT[0] | | |
| 01558067 | | FTT[.09912], FTT-PERP[0], TRX-PERP[0], USD[-0.01], USDT[-0.06678400] | | |
| 01558069 | Contingent | CRO[.005], ETH[0], ETHW[10.99994843], FIDA[.0278], MANA[.0075], MATIC[-0.03024248], SRM[31.3120294], SRM_LOCKED[25.96680268], SUSHI[.0035], TULIP[.0004], TULIP-PERP[0], USD[41120.30] | | |
| 01558071 | | USD[0.00] | | |
| 01558079 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0004316], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04369], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20272510], LUNA2_LOCKED[0.47302524], LUNC[44143.81888671], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[51995.7902], TRX-PERP[0], UNI-PERP[0], USD[15175.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01558081 | | ETH-PERP[0], FTT[0.45292350], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558084 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.30], FTM[0], FTM-PERP[0], FTT[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[14.61853292] | | |
| 01558088 | | 1INCH[0], AAVE[0], AXS[0], BAO[5], BCH[0], BNB[0], BTC[0], CAD[0.00], CHF[0.00], CQT[0], CRO[0], CRV[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GRT[0], KIN[6], LINK[0], LOOKS[0], LTC[0], MATIC[0], SOL[0], SRM[0], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 01558089 | | NFT (4180985002417485519/FTX AU - we are here! #58194)[1] | Yes | |
| 01558096 | | ATLAS[259.98], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[0.76], USDT[0] | | |
| 01558100 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[1.93769902], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.08], FTT[0.00080394], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.48], VET-PERP[0], XRP-PERP[0] | | |
| 01558111 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKC-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00001236], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.19999996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0029317], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL[0.00000001], NEAR-PERP[0], NEO-PERP[0], NFT (3039004765530805580/FTX AU - we are here! #38557)[1], NFT (3092063797396619707/FTX AU - we are here! #48518)[1], NFT (3309056740440979205/FTX EU - we are here! #48709)[1], NFT (4017546968165293451/FTX AU - we are here! #38614)[1], NFT (5302869988208531985/FTX AU - we are here! #47947)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.60405523], SRM_LOCKED[40.38045762], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00931784], TRX-PERP[0], USD[2.90], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.47845500], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01558112 | | BICO[64.987], C98[387.9224], TRX[.000002] | | |
| 01558121 | | BTC[0], ETH[0], TRX[.000002] | | |
| 01558124 | | USDT[0.37606473] | | |
| 01558127 | | ETH[1.03970485], ETHW[1.03931576], USD[0.00], USDT[0] | Yes | |
| 01558128 | | ATLAS[65.01949659], KIN[1], TRX[.000055], USD[0.00], USDT[0] | | |
| 01558131 | Contingent | ATOMBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], IMX[0], KSHIB[0], LUNA2[0.03936761], LUNA2_LOCKED[0.09185775], LUNC[8572.38], SOL[0], USD[0.01], USDT[0.00000160] | | |
| 01558135 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[.00000001], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000525], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.00068549], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01558136 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00417613], LUNA2_LOCKED[0.00974430], LUNC[.002137], LUNC-PERP[0], NFT (3149334868359005527/FTX AU - we are here! #34197)[1], NFT (3632896308940741166/The Hill by FTX #8135)[1], NFT (5283926548919523922/FTX AU - we are here! #34169)[1], SHIB-PERP[0], TRX[.001596], TRX-PERP[0], USD[0.04], USDT[0], USTC[.59115], USTC-PERP[0], WAVES-062400], WAVES-PERP[0], XRP[0] | Yes | |
| 01558138 | | ATLAS[1638.3584], POLIS[59.9981], USD[0.85], USDT[0] | | |
| 01558143 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000005] | | |
| 01558144 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], DOGE[.2161], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USDE-0.26], USDT[0.31967784], VET-PERP[0] | | |
| 01558145 | | BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], LUNC-PERP[3000], PEOPLE-PERP[0], SHIB-PERP[0], TRX[0], USD[0.16], USDT[0] | | |
| 01558146 | | BAO[2], BNB[0.00000001], BTC[.00005069], CHZ[1], DOGE[.00058772], ETH[.00001966], ETHW[.00001966], FTT[.00025272], KIN[3], RSR[1], USD[1313.01], USDT[70.46627518] | Yes | |
| 01558149 | | TRX[.000001], USDT[0.00001795] | | |
| 01558151 | Contingent | AVAX[13.59728], BTC[1.03415436], DOGE[22109.785186], DOT[32.89342], ETH[9.82105654], ETHW[6.00086574], FTT[2.64241505], LUNA2[0.01597851], LUNA2_LOCKED[0.03728319], LUNC[3479.354286], RAY[565.66526401], SOL[118.54469573], STETH[0], TRX[.000091], USD[52.23], USDT[0.56229761] | | |
| 01558153 | Contingent | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[5.70188845], LUNC-PERP[0], MATIC[.00111001], PUNDIX-PERP[0], SOL[.00000001], TRX[.000037], TRX-PERP[0], USD[0.88], USDT[3434.88000000], WAVES-PERP[0] | | |
| 01558155 | | ETH[0], TRX[.000001] | | |
| 01558156 | | USD[25.00] | | |
| 01558160 | | FTT[0.01485130], USDT[0] | | |
| 01558162 | | AKRO[6], ALPHA[2.01530771], AUDIO[2.08986146], BADGER[.00009131], BAO[14], BAT[2.06348383], BF_POINT[300], CRV[.00645779], DENT[6], DYDX[53.66787445], ETH[.00014914], ETHW[0.00014913], FTM[.00208366], GBP[0.00], KIN[11], LINK[.00024669], LTC[.00001507], RSR[2], SOL[.000081], TRX[7], UBXT[6], USD[0.00], USDT[.01669956], XRP[.01487862] | Yes | |
| 01558172 | Contingent | BNB[0.00000001], ETH[0], GST[1.08], HT[0], KIN[0], LUNA2[0.00000248], LUNA2_LOCKED[0.00009759], LUNC[.00000008], SOL[0.00000072], TRX[0.51396400], USD[0.00], USDT[0.00000001] | | |
| 01558174 | | BTC[0], TRX[0] | | |
| 01558178 | | BTC-PERP[0], DOGE[0], DOGEBULL[0], ETH-PERP[0], FTT[0], USD[0.00, 0.00000002], XTZ-PERP[0] | | |
| 01558179 | | USD[25.00] | | |
| 01558181 | | ETH[.00000001], NFT (3129984936910048653/FTX EU - we are here! #192572)[1], NFT (4797167948956160451/FTX EU - we are here! #189433)[1], NFT (5071293555384578489/FTX EU - we are here! #189524)[1], TRX[.175179], USD[0.96], USDT[1.22037043] | | |
| 01558182 | | ETH[0] | | |
| 01558184 | | 0 | | |
| 01558185 | | ETH[0], FTT[0], TRX[.001561], USD[0.01], USDT[0.00001671] | | |
| 01558187 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.05035238], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.01957757], FTT[32.29535697], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.02080999], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01558189 | | ETH[0] | | |
| 01558191 | | BNB[0], BTC[0], ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01558193 | | BIT[0], BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[.05458935], SOL[0.00000100], USD[0.00], USDT[0] | | |
| 01558198 | | FTT[0.00411402], USD[0.53], USDT[0.76514061] | | |
| 01558202 | Contingent | AAVE[.00053126], AKRO[4], APE[23.90637644], ATOM[14.95144707], BAO[5], BF_POINT[200], BTC[.03597307], DOT[12.39967401], ETH[.25374708], ETHW[.25364524], GBP[0.00], JOE[40.81711525], LUNA2[2.51026997], LUNA2_LOCKED[5.64972106], LUNC[7.80795986], MATIC[59.20645217], RSR[1], SOL[12.81386615], SUSHI[0.00062493], SXP[1.23275039], TRU[1], TRX[3], UBXT[1] | Yes | |
| 01558204 | | ADA-PERP[0], ALGO-PERP[0], ALICE[10.9], ATLAS[2000], AVAX[.799791], BTC[0], DOGE[729], DOT-PERP[30.1], FTM[50], LINK[87.73562], LUNC-PERP[0], MATIC[600], RUNE-PERP[0], SAND[24], SOL[5.02], SRM[132], SUSHI[32], TULIP[50], USD[-368.76] | | |
| 01558216 | | BCH[.08], BTC[.017], EUR[6500.00], FTT[161.49602217], SOL[108.67503089], SRM[1147.8866204] | | |
| 01558221 | | ATLAS[1799.13595926], TRX[.000018], USDT[0.60715000] | | |
| 01558222 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.01123294], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1312.360258], TRX-PERP[0], USD[0.00], USDT[0.00005382], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558228 | | HT[0], TRX[0], USDT[0] | | |
| 01558233 | | ADABULL[0], DYDX[47.2], ETH[.00940915], ETHBULL[0], FTT[150.7972355], RAY[320.8984706], SOL[13.50028804], USD[612.52], USDT[0] | | |
| 01558235 | | APT[0], ETH[0], TRX[.332574], USD[0.00], USDT[0.00000410] | | |
| 01558237 | | SPELL[2.82048258], USD[0.00] | Yes | |
| 01558238 | | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN[0.02568046], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[0.53], XRP[.598654] | | |
| 01558241 | | COPE[118.8084], DOGE[0], FTT[0.04440035], SPELL[5200], USD[0.05], USDT[0] | | |
| 01558244 | | ADA-PERP[2124], USD[74.74], XRP[.09447] | | |
| 01558246 | | USDT[0] | | |
| 01558247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.6], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[416.55729226], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00464967], LUNA2_LOCKED[0.01084925], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1694.93], USDT[0.02314856] | | |
| 01558254 | | DENT[1], ETH[.00164338], ETHW[.00164337], GST[.04], LTC[.01388958], NFT[529279865885940115/The Hill by FTX #27935][1], TRX[.002233], USD[0.00], USDT[42.50204459] | | |
| 01558255 | | BAR[1], MANA[153], PSG[1], SAND[299.98], SHIB[6000000], USD[210.42], XLM-PERP[557] | | |
| 01558257 | | BTC[0.00001878], TRX[.000001] | | |
| 01558259 | | BTC[0.00100000], ETH[0], EUR[0.04], USD[1.21] | | |
| 01558266 | | 0 | | |
| 01558267 | | BTC[0], CEL[0.01733626], CEL-PERP[0], CHZ-PERP[0], EUR[2.15], FTT[25.99506], RSR-PERP[0], USD[1.90], USDT[0.04245816] | | |
| 01558270 | | BCH[.99089664], BNB[.19], BNBBULL[0.73332944], BTC[.0077], DOGE[581.88942], DOGEBULL[186.84395478], ETH[.2049658], ETHW[.025], FTT[0], SXP[1843.699582], USD[0.06], USDT[0.00000001], WRX[949] | | |
| 01558275 | | AKRO[1], USD[0.21], USDT[0.00247192] | Yes | |
| 01558277 | | ETH[0] | | |
| 01558290 | | ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LRC-PERP[0], LTC[4.31776946], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01558292 | | BTC[0.00000001], TRX[0] | | |
| 01558295 | | BTC-PERP[0], KSM-PERP[0], SC-PERP[0], THETA-PERP[0], TRX[.000062], USD[0.00] | | |
| 01558300 | | ETH[0], TRX[.338296], USDT[0.13860668] | | |
| 01558301 | | BTC[.53461699], ETH[.00000193], ETHW[.00000193], NFT (48131267578266359/FTX AU – we are here! #63402)[1] | Yes | |
| 01558305 | | ETH[.00043325], ETHW[.00043325], EUR[2.86] | | |
| 01558309 | | ETH[.00071395], ETHW[0.00071395] | | |
| 01558310 | | FTT[.09894], TRX[.000001], USDT[246.15319109] | | |
| 01558311 | Contingent | BNB[.16], BNB-PERP[0], BTC[.0139], BTC-PERP[0], BTT[24000000], COMP[.445], CRV[0], DOT[15], DYDX[42.46109585], ENS-PERP[0], ETH[.23206234], ETH-PERP[0], ETHW[.23206234], FTM[69], FTT[8.2], LINK[3.9], LINK-PERP[0], LUNA2[1.91277315], LUNA2_LOCKED[4.46313735], LUNC[416510.38103], MATIC[40], RUNE[28.24441011], SAND[20], SAND-PERP[0], SNX[10.1], SOL[0.59000000], USD[128.76], USDT[0.00000001], XRP[453.08738559], XRP-PERP[0], ZRX[65] | | |
| 01558312 | Contingent, Disputed | USD[25.00] | | |
| 01558314 | | BNB[0], BTC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01558316 | | BTC[.12363086], ETH[.64039594], ETHW[0.63164026] | Yes | |
| 01558317 | | C98-PERP[0], ETHBEAR[50680], TRX[.000065], USD[0.11], USDT[0.00983467] | | |
| 01558321 | | ADABULL[.1529], ATOMBULL[1125], BNB[0], BTC[20], DOGE[7082], DOGEBULL[3.834], DOT[98.4], ETH[0.83024126], ETHW[0.83024126], FTT[59.52161788], GALA[4980], GRTBULL[1350], LINK[34.7], LINKBULL[217.96], LRC[657], LTC[0], OXY[79], SOL[12.22], SUSHI[202], SUSHIBULL[3266000], THETABULL[2.7069], USD[31.86], USDT[0.00000001], VETBULL[243.8], XRPBULL[26720] | | |
| 01558325 | | BF_POINT[200], BNB[.00000001], USD[0.00] | | |
| 01558328 | | USD[3.34] | | |
| 01558331 | | FTT[.79902], NFT (325378383193505092/FTX EU – we are here! #36645)[1], NFT (334490027171462834/FTX EU – we are here! #34654)[1], NFT (474217833544135597/FTX EU – we are here! #36406)[1], TRX=20210924[0], USD[0.00], USDT[0.35949966] | | |
| 01558333 | | TRX[.000001], USDT[0.00000024] | | |
| 01558337 | | FTT[451.18395], USD[1.95] | | |
| 01558338 | | FTT[.095079], USD[4.08] | | |
| 01558341 | | ALGO-1230[0], ALGO-PERP[0], ETHW[.0002368], ETHW-PERP[0], FTT[.09994], USD[63.93] | | |
| 01558342 | | USD[25.00] | | |
| 01558346 | | ATLAS[100], LTC[.00511063], MNGO[30], USD[0.70] | | |
| 01558350 | | FTT[26.99487], TRX[.000049], USDT[0] | | |
| 01558353 | | AXS-PERP[-3], FRONT[.94395], SOS-PERP[0], USD[24.09], USDT[127.32470369] | | |
| 01558354 | | ETH[0], NFT (354660333158879312/FTX EU – we are here! #5430)[1], NFT (402859583390781373/FTX EU – we are here! #5594)[1], NFT (406064402330371816/The Hill by FTX #24286)[1], NFT (557327955354949665/FTX Crypto Cup 2022 Key #5446)[1], NFT (572812523104332054/FTX EU – we are here! #5917)[1], TRX[.709102], USD[0.32], USDT[0.47013031] | | |
| 01558356 | | ETH[.00056631], ETHW[0.00056631], USD[2.06] | | |
| 01558360 | | BTC[.256] | | |
| 01558361 | Contingent | BTC-PERP[0], ETH[.00081304], ETHW[.00281304], FTT-PERP[0], LUNA2[0.00593217], LUNA2_LOCKED[0.01384174], SOL[.00266426], USD[-1.08], USDT[0], USTC[.839728], USTC-PERP[0] | | |
| 01558367 | | FTT[0.00509594], USD[-0.01], USDT[0] | | |
| 01558373 | | BNB[.00000004], FTT[0.07787854], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 01558374 | | ETC-PERP[0], FTT[0.01497861], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01558378 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.35], USDT[1.64612] | | |
| 01558379 | | USD[140.52] | | |
| 01558381 | | ETH[0], HT[0], TRX[0], USDT[0] | | |

Schedule F-13 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558382 | | USD[199.07] | | |
| 01558384 | | TONCOIN[.03], TRX[.9624], USD[0.00], USDT[0.00001788] | | |
| 01558387 | | ETH[0], USD[0.01], USDT[0.00001148] | | |
| 01558388 | | ATLAS[2709.87], USD[1.55] | | |
| 01558392 | | TRX[.5], USDT[0.38733618] | | |
| 01558394 | | AUDIO[17.9964], ENJ[17.9964], FTT[2.29954], SLP[330], USD[0.19], USDT[3.22324871], WRX[23.9952] | | |
| 01558397 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.01189384], USTC-PERP[0], VET-PERP[0], XLMBEAR[1], XRPBEAR[192700], XRP-PERP[0] | | |
| 01558398 | | BTC[0], BTC-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 01558401 | | TRX[.000001], USDT[.87677544] | | |
| 01558402 | | EMB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01558408 | | AVAX-PERP[0], BNB[.00000001], BNBBULL[0], ETH[0], FTM[0], FTT[0.08076560], LTC[0.0049685], SOL[0], USD[2.80], USDT[0] | | |
| 01558412 | | BNB[0] | | |
| 01558415 | | ETHW[.00035687], USD[0.00], USDT[0] | Yes | |
| 01558417 | Contingent | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[.00036727], ETH-PERP[0], ETHW[.00036727], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00185764], LUNA2_LOCKED[0.00433451], LUNC[124.8947512], NFT (305301766639087625/FTX EU - we are here! #188889)[1], NFT (412918211040891293/FTX EU - we are here! #189064)[1], NFT (421183600073692424/FTX EU - we are here! #188998)[1], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.41423712], SUSHI-PERP[0], USD[101.23], USDT[5674.59162270] | | |
| 01558418 | | ATLAS[4960], FTT[9.12263146], USD[2.39], USDT[0] | | |
| 01558420 | | BTC[0.00003818], DYDX[8], NFT (415429096921548353/The Hill by FTX #37336)[1], REN[30], USD[0.00] | | |
| 01558424 | | ETH[.00007434], ETHW[9.86067455], FTT[136.74882854] | Yes | |
| 01558426 | | BTC[0], TRX[.000889], USD[0.20], USDT[0.61238415] | | USD[0.17] |
| 01558428 | | BEAR[80.81], BNB[0], BTC[0], USD[0.00], USDT[0.00000234] | | |
| 01558431 | | BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00007392], ETH-PERP[0], ETHW[0.00007392], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01558433 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[.00033748], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[.07672169], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.819159], USD[-0.35], VET-PERP[0], WAVES-PERP[0], WRX[149.79], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01558437 | | ADABULL[0.0014931], BTC[0.00002937], BTC-PERP[0], USD[0.62] | | |
| 01558438 | | FTT[0.00087465], USDT[0] | | |
| 01558444 | | AVAX[.00073565], CEL[.0027213], CRO[.02681505], ETHW[.00232656] | Yes | |
| 01558453 | | DOGE[842], TRX[9833.9469], USDT[0.04160153], XRP[.579526] | | |
| 01558455 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0.07914353], BNB-PERP[0], BTC[0.00008716], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00031089], FTT[190.29530533], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[2.45717716], LUNA2_LOCKED[5.73341337], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[35.19], USDT[0], ZEC-PERP[0] | | |
| 01558457 | | AVAX[0], ETH[0], USDT[0.00872611] | | |
| 01558468 | | ETH[.00099], ETHW[.00099], TRX[.000002], USD[0.00], USDT[0.55448696], XRPBULL[1629.6903] | | |
| 01558470 | | ATOM-PERP[0], DOGE[.08693], USD[0.00], USDT[0.55448696], XRPBULL[1629.6903] | | |
| 01558472 | | BNB[0], FTT[.01256288], USDT[1.73236033] | | |
| 01558482 | | ETH[0.00004464], ETH-PERP[0], ETHW[0], FTT[0.00000001], MATIC[.0018792], NFT (324381173722517613/FTX AU - we are here! #3342)[1], NFT (347548536835956813/FTX AU - we are here! #3309)[1], NFT (420621961378489314/FTX AU - we are here! #83687)[1], NFT (440563502776344979/FTX EU - we are here! #83152)[1], NFT (450390680977101467/FTX AU - we are here! #26067)[1], NFT (534036220288882014/FTX EU - we are here! #83429)[1], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01558485 | | ADA-PERP[0], AR-PERP[0], BNB[0], COMP[0], ENJ[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004], XMR-PERP[0] | | |
| 01558490 | | ADABULL[.08608], BTC[0.00000081], ETCBULL[2.682], ETHBULL[1.3241837], FTT[0], GAL[.08786], GRTBULL[9074], TRX[.001592], USD[0.01], USDT[0], VETBULL[13427.314], XRPBULL[1178553.313] | | |
| 01558491 | | BTC[0.00000411], FTT[25], MNGO[3287.49754987], SLRS[39.81661038], STEP[1087], USD[0.31], USDT[0] | | USD[0.30] |
| 01558496 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01558498 | Contingent | BTC[0], ETH[0], ETHW[1.2678363], FTT[0.00000001], GBP[0.00], SRM[.37797165], SRM_LOCKED[131.00497538], USDT[0.00000018] | | |
| 01558501 | | 0 | | |
| 01558506 | | ATLAS[1549.6993], BNB[.00325732], BTC[.0000024], FTT[3.89922], TRX[.00002], USD[0.77], USDT[3.316763] | | |
| 01558511 | Contingent | APE[0], BNB[0], DYDX[0], ETH[0], FTT[0.00008525], LTC[0], LUNA2[.0486], LUNA2_LOCKED[.113], MATIC[0], SHIB[0], SOL[0.00], USDT[0] | | |
| 01558512 | | MEDIA-PERP[0], USD[1.64] | | |
| 01558520 | Contingent | LUNA2[0.40319385], LUNA2_LOCKED[0.94078565], USD[0.00], YFI[.00000001] | | |
| 01558521 | | BTC[0], FTT[0], LTC[0], USDT[0.00032487] | | |
| 01558523 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0.39999999], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.62], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01558528 | | USD[50.00] | | |
| 01558530 | | AVAX-PERP[0], C98-PERP[0], DOT-PERP[100], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[.08644], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-409.56], USTC-PERP[0], WAVES-PERP[0] | | |
| 01558533 | | APT[2.9994], GST[1.08], MATIC[.982], TRX[7.000777], USD[0.09], USDT[0] | | |
| 01558534 | | EOSBULL[84614.89645252], TRX[.000047], USDT[0] | | |
| 01558538 | | BNB[0], ETH[0], SOL[0], STEP[.00000001], TRX[.000028], USD[0.00], USDT[0.00000849] | | |
| 01558540 | | BTC-PERP[0], ETH[.003872], ETH-20210924[0], ETH-PERP[0], ETHW[.003872], USD[3.59] | | |
| 01558542 | | MATIC[.00000001], SOL[0], TRX[0], XRP[0] | | |
| 01558544 | Contingent | AXS-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.01806434], LUNA2_LOCKED[0.04215014], LUNC[3933.55], SLP-PERP[0], USD[-0.01], USDT[-0.00003043], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00974098], BTC[0.01000300], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0413[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0610[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0309407], ETH-PERP[0], ETHW[0.0309407], FTM-PERP[0], FTT[185.89506], FTT-PERP[0], GALA-PERP[0], GBP[2600.13], GMT-PERP[0], IMX[2], ANC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0519], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00381064], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.75], USDT[36075.07902826], WAVES-PERP[0], ZIL-PERP[0], ZRX[.00005], ZRX-PERP[0] | | |
| 01558550 | | BTC[0.00000002], USD[0.00], USDT[0.00000506] | | |
| 01558551 | | AAVE-PERP[0], ALGO[168499.8], ALGO-PERP[0], BCH[.00055404], BCH-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LINK[7149.3], LINK-PERP[0], LTC[894.73699726], LTC-PERP[0], UNI[7799.46], UNI-PERP[0], USD[409773.16], USDT[0], USDT-PERP[-400000], VET-PERP[0], XLM-PERP[0] | | |
| 01558552 | Contingent | AVAX[0], CEL[0], LUNA2_LOCKED[576.9425131], MATIC[0], RUNE[0], USD[45.02], USTC[0], XRP[0] | Yes | |
| 01558554 | | BAT[1], HXRO[1], TRU[1], UBXT[1], USD[4.23], USDT[0.00001321] | Yes | |
| 01558555 | Contingent, Disputed | LUNC-PERP[0], TONCOIN[.04], TRX[.000001], USD[0.00], USDT[0] | | |
| 01558556 | | ETH-PERP[0], FTT[1.9], TRX[.000056], USD[0.00], USDT[0.59486514] | | |
| 01558558 | | BTC[0], TONCOIN[123.4], USD[0.21], USDT[0] | | |
| 01558559 | | ETH[0] | | |
| 01558561 | | BNB[0] | | |
| 01558566 | | ATLAS[9.56521739], POLIS[.09565217], USD[0.01], USDT[0] | | |
| 01558571 | | BTC[0], DOGE[.51], FLUX-PERP[0], FTT[0.06709338], GME[62.46000000], TRX[.98], USD[0.17] | | |
| 01558573 | | ATLAS[184199.10040885], BTC[0], EOS-PERP[1000], EUR[0.00], LTC[0], USD[220.32], USDT[0] | | USD[126.06] |
| 01558582 | | BSVBULL[209853], SUSHIBULL[106078.78], TRX[.000007], USD[0.07], USDT[0], XRPBULL[4359.128] | | |
| 01558584 | | USD[25.00] | | |
| 01558587 | | CLV[7.0928845], ETH[.00061567], ETHW[0.00061566], FTT[3], TRX[52.000047], USD[0.06], USDT[1.07290522] | | |
| 01558588 | | BTC[.18874637] | | |
| 01558594 | Contingent | AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ANC[.594072], AVAX-20210924[0], BCH[.009556], BNB-PERP[0], BNT[0.11281183], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[.03413841], DOGE[.76991896], DYDX-PERP[0], ETH[0.00080418], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[15.09467285], FXS[.00000001], LTC[.00876772], LUNA2[0.00094051], LUNA2_LOCKED[268.72967234], LUNC[1004.800075], LUNC-PERP[0], MATIC[0.37348841], ONE-PERP[0], OP-PERP[0], PAXG[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP[0], SNX[0.14737196], SNX-PERP[0], SPELL[0], SPELL-PERP[0], STETH[0], SUSHI-PERP[0], TRX[.70096], USD[1068.93], USDT[0.00000001], USTC-PERP[0], XRP[.64] | | |
| 01558595 | | ADA-PERP[0], ATOM-PERP[0], BOBA[8.99829], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.05866151], FTT-PERP[0], LINK-PERP[0], LTC[0], OMG[8.99829], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.30], YFI-PERP[0] | | |
| 01558598 | | BTC[.02002842], ETH[.0602546], ETHW[.86025546], FTT[156.00950481], USD[0.50] | Yes | |
| 01558806 | | NFT (496543392993841041/Green Point Lighthouse #28)[1] | | |
| 01558807 | | ETH[0], TRX[.000046] | | |
| 01558609 | | ATLAS[4900], BTC[.0083], ETHW[.394], FTT[25.2950318], IMX[170], RAY[34.4821915], TRX[.00006], USD[1.42], USDT[0] | | |
| 01558610 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03779333], FTT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.01158122], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01558612 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01558614 | | ATLAS[220], BNB[.00331314], USD[1.25], USDT[0.00483878], WRX[.06800094], XRP[.632] | | |
| 01558615 | | BTC[0], USD[0.00] | | |
| 01558616 | | ATLAS[4.7104], BTC-PERP[0], RAY[.96105], SHIB[60369.8], SLP[1.4823], TONCOIN[5.090025], USD[686.55], USDT[0] | | |
| 01558619 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB[210925.96498628], USD[802.65] | | |
| 01558620 | | ASD[0], BTC[0], CEL[0], DOGE[0], RSR[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01558623 | | BTC[0.01777865], CHZ[462.08708802], FTT[20.64619278], NFT (297625302204907204/Silverstone Ticket Stub #63)[1], NFT (317980412194305584/Mexico Ticket Stub #1130)[1], NFT (318862500897439612/Japan Ticket Stub #305)[1], NFT (333794878965879563/Hungary Ticket Stub #1203)[1], NFT (395791257764900084/The Hill by FTX #2533)[1], NFT (401065770536419135/Montreal Ticket Stub #1509)[1], NFT (414176512590177081/FTX Crypto Cup 2022 Key #2518)[1], NFT (439716730034735663/Austin Ticket Stub #1113)[1], NFT (487191496645256114/FTX EU - we are here! #119193)[1], NFT (498963622108694165/FTX AU - we are here! #32046)[1], NFT (501239894511546820/FTX EU - we are here! #117705)[1], NFT (516836095068647226/Singapore Ticket Stub #952)[1], NFT (520668798767217363/Baku Ticket Stub #1406)[1], NFT (554117930468946033/Monza Ticket Stub #721)[1], NFT (565502252237264185/FTX EU - we are here! #118942)[1], NFT (566162819356554023/FTX AU - we are here! #15501)[1], USD[66.24] | Yes | |
| 01558624 | | ETH[0.00000001], NFT (450553747773791371/FTX EU - we are here! #73387)[1], SOL[0], TRX[.000934], USD[0.00] | | |
| 01558628 | | ETH[0.00000047], NFT (450553747773791371/FTX EU - we are here! #73387)[1], SOL[0], TRX[.000934], USD[0.00] | | |
| 01558632 | Contingent | AGL[0[0], AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], CEL-0624[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN[0], DMG-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT[0.58920000], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-20210924[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.13], USDT[0.00000001], XRP-202109240], XTZ-PERP[0], YGG[1] | | |
| 01558633 | | ALCX[8.91130653], BTC[.0000672], ETH[0], PROM[251.2222587], USD[3.33], USDT[0] | | |
| 01558634 | | 0 | | |
| 01558638 | Contingent | BTC[0.15680287], C98-PERP[0], CRV[15], KAVA-PERP[0], LUNA2[0.07644182], LUNA2_LOCKED[0.17836424], LUNC[16645.36741135], LUNC-PERP[278000], RAY[593.56608590], SOL[0], USD[-27.21], USDT[0.50140134] | | |
| 01558640 | | FTT[0.62881639], LOOKS[90], USD[4.48] | | |
| 01558641 | | ETH[0], LTC[0], USDT[0.00002924] | | |
| 01558642 | | BTC[1.89392769], ETH[0], USDT[17667.20273810] | | |
| 01558643 | Contingent | BTC[0], FTT[0.01168037], LUNA2[0.00001148], LUNA2_LOCKED[0.00002678], SOL[0.55], USDT[0.00000001] | | |
| 01558644 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01558647 | | AKRO[3], ALGO[888.36881449], APE[35.69297923], AVAX[5.45483122], BAO[7], BAT[1.00398895], BTC[0.02636756], CHZ[2], DENT[5], DOGE[4687.67450684], FTM[1813.89420186], FTT[144.28298628], GALA[19965.9855596], GOG[883.41221777], GRT[2.00840712], KIN[4], LINK[230.95849144], MANA[684.66536719], MATH[1], RSR[3], SECO[1.04118612], SKL[5011.60015156], SOL[15.05100183], TRU[2], TRX[5], UBXT[7], UNI[95.59731201], USD[310.01], USDT[0.81120301] | Yes | |
| 01558653 | | ADABULL[.62355244], ADA-PERP[0], ALGOBULL[5120000], BNBBULL[.3521], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGEBULL[13.20232849], ENJ-PERP[0], EOSBULL[580229.5], ETHBULL[.00026354], ETM-PERP[0], KIN-PERP[0], LINKBULL[74.3], LUNC-PERP[0], MATICBULL[250], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[2351], TRX[.000059], USD[0.03], USDT[0.00055280], XLMBULL[20], XRPBULL[5080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558656 | | AXS-PERP[0], BTC[0.00116789], BTC-PERP[0], ETH[0.05027114], ETH-PERP[0], ETHW[0.05027114], FTM-PERP[0], FTT[7.16173163], FTT-PERP[0], FXS[31.1939472], KAVA-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[25.66], USDT[0.00000001], XRP-PERP[0] | | |
| 01558659 | | CREAM[.0094357], FTT[.099696], TRX[.000002], USD[0.00], USDT[0] | | |
| 01558663 | Contingent, Disputed | BTC[.00000021], NFT (407037408225693978/FTX EU - we are here! #122456)[1], NFT (420234541415642405/FTX EU - we are here! #122166)[1], NFT (436496551143596480/FTX EU - we are here! #122546)[1], USD[0.00], USDT[0] | Yes | |
| 01558664 | | FTT[0.07449538], USD[4.64], USDT[0] | | |
| 01558666 | | ETH[0], USD[0.00001628] | | |
| 01558669 | | ADA-PERP[0], ALGO-PERP[0], APE[.0594], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02063350], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[4.10], USD1[0] | | |
| 01558673 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00542346], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01558676 | | BTC[.000034], FTT[5.62900845], HT[.00002647], MATIC[.00049382], OXY[.00023098], SRM[.00007168] | Yes | |
| 01558680 | | ETH[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 01558683 | Contingent | ATLAS[4021.88818815], EUR[0.00], FTT[7], LINKBULL[2911197.73196526], LUNA2[0.01338254], LUNA2_LOCKED[0.03122594], LUNC[2914.07834027], MANA[32.46262446], RUNE[4.42916891], SHIB[3628049.18206403], TRXBULL[1341.25741008], USD[0.20], USDT[0.00157520], XLMBULL[1728.76122210] | | |
| 01558685 | | BTC[0], USD[0.32] | | |
| 01558686 | | AKRO[2], BAO[8], BNB[.00000809], BTC[.02093791], DENT[2], DOGE[42434.46712502], ETH[.29887511], ETHW[.1142798], KIN[12], MATIC[679.95153236], RSR[1], SOL[.06063583], TRX[3.000007], UBXT[2], USD[0.00], USDT[2216.25911943] | Yes | |
| 01558688 | | ETH[0], TRX[.000001], USD[0.00], USDT[124.41684078] | | |
| 01558690 | | BNB[.009968], ETH[.000978], ETHW[.000978], USD[0.00] | | |
| 01558696 | | POLIS[10], USD[0.01] | | |
| 01558698 | | USDT[10580.19473696] | | USDT[10462.918602] |
| 01558703 | | BNB[0], COMP[0], CRV[0], DOGE[0], ETH[0], SXP[0], TRX[0] | | |
| 01558708 | | BTC[0], CONV[0], CRO[0], DENT[0], DENT-PERP[0], EUR[0.00], GALA[0], MEDIA[0], MNGO[0], OMG[.00007522], SHIB[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01558710 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01558714 | | AAVE[1.00475343], BTC[.05], ETH[.5], ETHW[1.82049597], EUR[4934.80], SUSHI[50.36217116], USD[0.00] | | |
| 01558716 | | GRT-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.44], USDT[0] | | |
| 01558719 | Contingent | ALGO[0], ATOM[0], BF_POINT[4700], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[340.80407817], GALA[0], HBB[50.18257624], KIN[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00000817], LUNA2_LOCKED[2.07526578], LUNC[53267.32341183], MANA[102.38412833], MATIC[0], NFT (359316966776007019/FTX Crypto Cup 2022 Key #11816)[1], NFT (406964150735050616/FTX EU - we are here! #15697)[1], NFT (376238810563803137/FTX AU - we are here! #1178)[1], NFT (385935596776007019/FTX Crypto Cup 2022 Key #11816)[1], NFT (406964150735050616/FTX EU - we are here! #15697)[1], NFT (505914067602504328/FTX EU - we are here! #15414)[1], NFT (551631751427290894/FTX EU - we are here! #15600)[1], REEF[0], SAND[83.93903378], SHIB[0], SNX[0], SOL[0], STETH[0], USD[0.00], USDT[0.00011085] | Yes | |
| 01558720 | | DYDX[.20741765], ETH[.001], ETHW[.001], NFT (301950117453466831/FTX AU - we are here! #15730)[1], NFT (466241697845694504/FTX AU - we are here! #38123)[1], USD[0.00] | | |
| 01558724 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN[49.9], ETH[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[0.22] | | |
| 01558733 | | TRX[.000002] | | |
| 01558739 | | AKRO[1], BAO[3], BAT[1.01149468], BTC[1.13493889], DENT[2], ETH[.00001451], ETHW[.00001451], HXRO[1], KIN[1], NFT (450778487463322982/FTX AU - we are here! #56229)[1], RSR[3], SXP[1.04216206], TOMO[1.03880592], TRU[1], TRX[11], UBXT[3], USD[3233.78], USDT[.00316119] | Yes | |
| 01558740 | | LTC[.01320971] | | |
| 01558748 | | UNI[.0460195], USD[0.00], USDT[1.65731496] | | |
| 01558752 | | USD[0.00], USDT[0] | | |
| 01558756 | | BTC[0], ETH[0], TRX[0], USDT[0.00005428] | | |
| 01558757 | | BNB[0] | | |
| 01558759 | | FTT[.0943], SRM[1051.72680298], TRX[.000001], USD[2.00], USDT[0] | | |
| 01558761 | | BTC[0], GBP[0.00], USD[2.79] | | |
| 01558763 | | FTT[.07044843], SOL[.00000001], USD[1.36], USDT[2.61558442] | | |
| 01558765 | | BTC-PERP[0], USD[0.00] | | |
| 01558767 | | USD[10.58], USDT[0] | | USD[10.35] |
| 01558768 | | 1INCH-PERP[0], ADA-PERP[0], CRV-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01558769 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002004], USDT[0] | | |
| 01558777 | | TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 01558780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.95], USDT[0.33217641], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01558783 | | BTC[.00005904], BTC-20211231[0], BTC-PERP[0], USD[-0.47], USDT[0.00042193] | | |
| 01558784 | | AKRO[1], BAO[1], BTC[.0055055], ETH[.04758281], ETHW[.04699414], GBP[0.00] | Yes | |
| 01558785 | | ALGO-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00070177], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.0071131], POLIS-PERP[0], TRX[.000035], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01558789 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.08], EXCH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY[0], TRX-PERP[0], TSM[0], USD[126.47], XMR-PERP[0], XRP-PERP[0] | | |
| 01558790 | | AKRO[.05372654], BF_POINT[300], CRO[.00022623], DMG[.00217902], ETH[.00000031], ETHW[0.00000031], GBP[0.00], JST[.00167886], KIN[24.62549757], USDT[0.00000001] | Yes | |
| 01558791 | | FTT[.199601], USD[0.00], USDT[2.0659201] | | |
| 01558793 | | BTC[0], DOT[.0715], FTT[4.60257451], TRX[3110.17467], USD[0.00], USDT[0.09668485] | | |
| 01558795 | | TRX[5.97] | | |
| 01558812 | | EUR[0.01], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558813 | | USD[0.78] | | |
| 01558815 | | BAND-PERP[0], BTC-PERP[0], DENT-PERP[57500], ETC-PERP[0], ETH-PERP[0], MATIC[451], MATIC-PERP[0], UNI[.010282], USD[-6.16], USDT[0], XRP[.96421971] | | |
| 01558817 | | FTT-PERP[0], RAY-PERP[0], SOL[0], STEP[.09466], TRX[.000002], USD[0.79], USDT[0] | | |
| 01558818 | | ALICE[.3], ATLAS[20], FTT[.3], KIN[20000], SPELL[100], USD[0.18] | | |
| 01558822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03282465], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01558825 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-123[0], DOGE-PERP[0], ETH[0.00056796], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01558831 | | BNBBULL[0.04779091], DOGEBULL[6.6767174], ETHBULL[.00710715], TOMOBULL[.81.855], TRX[.000052], USD[0.10], USDT[0] | | |
| 01558837 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], STEP-PERP[0], USD[-0.11], USDT[0.16926074] | | |
| 01558837 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00245288], LUNA2_LOCKED[0.00572340], LUNC[2534.1217463], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF[99228.69535103], REN-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[47446.7368862S], STEP-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP[3405.01142133], XRP-PERP[0], XTZ-PERP[0] | | |
| 01558844 | | BTC-PERP[0], FTT[0.01246379], SOL[0], USD[0.00], USDT[0.00922972] | | |
| 01558848 | | BOBA[1.99962], ETH[0.00298407], ETHW[0.00298407], TRX[.000051], USD[0.21], USDT[0.24687013] | | |
| 01558850 | | ALGO[1434.30356085], ATLAS[50722.95653451], DOT[0], ETH[0], FTM[0], GALA[794.27833800], GOG[441.76949163], KIN[1], MATIC[0], POLIS[1012.08796877], RAY[0.00130284], SRM[109.26668858], XRP[838.59482181] | Yes | |
| 01558853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.215], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[580], ATLAS-PERP[0], ATOM-PERP[0], AURY[4], AVAX-PERP[0], BADGER[2.54], BAND-PERP[0], BAO[179000], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[.95], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HMT[12], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[660], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[13.8], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[291], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], USD[-77.74], USDT[74.65188591], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01558858 | | BTC[.00007187], FTT[.00908] | Yes | |
| 01558861 | | ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[3102000], REN-PERP[30002], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], USD[-4527.11], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01558862 | | ETH[.002], ETHW[.002], USD[0.27] | | |
| 01558863 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.04495650], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.39744276], LUNA2_LOCKED[10.26069978], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[185.13223654], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01558875 | | BTC[0.00149654], LTC[1.7278205], SOL[1.15070394], SXP[34.9962], USDT[1.2706073], XRP[140.396159] | | |
| 01558877 | | FTT[.01000019], USD[0.04], USDT[0.00000257] | | |
| 01558881 | | ALCX[.00086269], ETH[.00502591], ETHW[0.00502591], USD[0.00] | | |
| 01558882 | Contingent | BULL[.006922], DOGEBULL[129.3675292], LUNA2_LOCKED[0.00000001], LUNC[.0014025], TRX[.000049], USD[0.01], USDT[0] | | |
| 01558888 | | TRX[.000807], USD[0.08], USDT[0.02832054], XRPBULL[60227701.40595407] | | |
| 01558890 | | ETHW[.20433355], TOMO[1.00007766], USD[0.00] | Yes | |
| 01558892 | | ALICE[36.7496498], ATOM-PERP[0], AVAX-PERP[0], BTC[.74134608], BTC-PERP[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00008907], ETH-PERP[0], ETHW[.00008907], EUR[0.80], FTM[350], FTT-PERP[0], GALA[1584.07286963], LRC[146], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU[1500], USD[0.00], USDT[0.00000001] | | |
| 01558901 | | APE-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.07], USDT[0], USTC-PERP[0] | | |
| 01558903 | | 0 | | |
| 01558911 | | TRX[.000003], USDT[0] | | |
| 01558913 | | BTC[.099992], DOGE[1383], ETH[2.09988], ETHW[2.09988], MATIC[519.896], USD[1.03] | | |
| 01558917 | | ADA-0325[0], ADA-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0.00100000], ETH-20211231[0], FTT[0.04472998], GBP[0.00], LINK[0], LUNC-PERP[0], MANA[0], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 01558919 | | FTT[50] | | |
| 01558925 | | ETH[0], TRX[.45789488], USDT[1.944929] | | |
| 01558927 | Contingent | BTC[.1357], ETH[1.562], ETHW[.21], EUR[4.00], FTT[26.9905], LUNA2[12.27184555], LUNA2_LOCKED[28.63430628], LUNC[39.1], SOL[42.81], USD[7.83], USDT[88.694], USTC[19] | | |
| 01558933 | | BAO[1], ETH[.00000017], KIN[1], NFT[409649552212090238/FTX EU - we are here! #62892][1], NFT[414179979152789555/FTX EU - we are here! #63267][1], NFT[504675354955193976/FTX EU - we are here! #59678][1], TRX[.000236], USDT[0.00001021] | Yes | |
| 01558937 | | USD[0.00] | | |
| 01558946 | Contingent | ADABULL[2.99966762], ALGOBULL[2592], BNB[0], BNBBULL[0.00906801], COMPBULL[.0094], DOGEBULL[.0000934], EOSBULL[20], ETCBULL[59.9964], ETHBULL[0.009745], LINKBULL[.8], LUNA2[0.00605619], LUNA2_LOCKED[0.01413112], LUNC[1318.74968], MATICBULL[.02946], STEP[.08486], SXPBULL[9.0852], THETABULL[0.093379], UNISWAPBULL[.00007706], USD[0.00], USDT[0.00956009], VETBULL[999.8], XTZBULL[.94] | | |
| 01558948 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM[.09842], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CRO[9.9600001], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[15.19856], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09672245], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[434776059045577220/FTX EU - we are here! #185967][1], NFT[539644074224825014/FTX EU - we are here! #185920][1], OMG-PERP[0], PEOPLE-PERP[0], PROM[.009914], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001555], UNI-PERP[0], USD[0.56], USDT[0.00664403], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01558963 | | USD[0.00] | | |
| 01558964 | | KIN[7662.59], KIN-PERP[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558965 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0001141], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001], USD[0.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01558966 | | ETH[0.0008606], ETHW[.00008606], USD[0.03] | | |
| 01558971 | | AUD[0.00], BTC[0.80437337], ETH[2.57190459], ETHW[2.57190459], GBP[0.00], USD[0.00] | | |
| 01558972 | | BCH[.000929], BCH-PERP[0], BTC[.00022235], BTC-PERP[0], ETH[.0009412], ETH-PERP[0], ETHW[.0009412], LINK[.09664], LTC[.000942], LTC-PERP[0], USD[0.00], USDT[0.00000035] | | |
| 01558982 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[-0.00002581], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HsJ-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSH[-0.00284218], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.73], USDT[1.48558308], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01558983 | | USDT[0.00002011] | | |
| 01558985 | | BNB-PERP[0], BTC[0.00009908], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01558986 | | FTT[25.4949], USD[0.01], USDT[0] | | |
| 01558994 | Contingent | ADABULL[1017.13337064], ALTBULL[5208.02604], ATOMBULL[11595327.6732025], AVAX[.17032399], BNB[.10001], BNBBULL[30.63957729], BTC[0.00162482], BULL[5.12078804], DOGEBULL[2283.011415], ETH[0], ETHBULL[125.01207671], ETHW[0], EUR[1.21], FTM[46.00168], FTT[310.48646], LUNA2[547.9244892], LUNC[40.00002], SOL[1225982], TRX[7.184385], USD[27.10], USDT[40.02020318], USTC[33.01695] | | |
| 01559001 | | TRX[.000001], USDT[0.00001518] | | |
| 01559004 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01559006 | | ATLAS[479.958775], DFL[380], FTT[3.40342856], NFT (295947473443589001/The Hill by FTX #14787)[1], RAY[1.9996702], STEP[59.49018845], USD[1.57], USDT[0] | | |
| 01559007 | | BTC-PERP[0], FTT[0], RUNE-PERP[0], USD[-0.03], USDT[2.18426603] | | |
| 01559009 | | GBP[0.00] | | |
| 01559010 | | EUR[1000.00], RUNE-PERP[1518.5], USD[-1388.16], USDT[0] | | |
| 01559011 | | SOL[0], USD[1.30], XRP[0] | | |
| 01559013 | | BAO[1], BTC[.46588376], KIN[1], RSR[1], USD[1021.09] | Yes | |
| 01559017 | | MBS[100.981749], USD[23.66] | | |
| 01559018 | | 1INCH[10.99791], DYDX[5.99886], NFT (293599132383421542/FTX EU - we are here! #151417)[1], NFT (499659292585201720/FTX EU - we are here! #151289)[1], NFT (504518029391511293/FTX EU - we are here! #151161)[1], USD[0.65] | | |
| 01559020 | | TRX[.000778], USD[0.00] | | |
| 01559022 | | BULL[0.50449953], ETHBULL[0.00098431], MER[.80981], RAY[.61302817], USD[1.09] | | |
| 01559026 | Contingent | ATLAS[1000], AVAX[0.07744509], BTC[0], DOT[3.08130199], ETH[0], ETHW[0], FTM[0.66000050], FTT[0.00000041], GALA[1558.0484885], GBP[0.01], JOE[0], LINK[9.22928552], LRC[50], LUNA2[0.00014059], LUNA2_LOCKED[0.00032806], LUNC[30.61579481], MATIC[0], RUNE[0], SOL[0], SRM[.00053471], SRM_LOCKED[.00294387], STEP[89.51297728], USD[0.00], USDT[101.04871004], USTC[0], XRP[0] | | USDT[.002154] |
| 01559027 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[30], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[29.01453399], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNA2[7.97609881], LUNA2_LOCKED[18.61089723], LUNC[1736812.31], LUNC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-219.07], USDT[0.00000611], ZIL-PERP[0] | | |
| 01559031 | | BAO[3], ETH[0.00000001], ETHW[0.00000001], KIN[4], USD[0.00] | Yes | |
| 01559035 | | TRX[.000002], USDT[0] | | |
| 01559037 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01559039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[519.606], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.99990584], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[699.698], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (349000772306775719/The Hill by FTX #37756)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.0962364], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01559044 | | BTC-PERP[0], SOL-PERP[0], USD[0.02], USDT[.00661385] | Yes | |
| 01559051 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1355.53], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01559058 | | ADA-PERP[0], ALICE[61.1], ATLAS[2930], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA[330], LINK-PERP[0], RAY[65], SNX[.00001036], SNX-PERP[0], SOL-PERP[0], SRM[100], SRM-PERP[0], USD[2.99], VGX[57], XRP-PERP[0] | | |
| 01559059 | | AVAX-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.06042026], EUR[5000.00], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.72], XLM-PERP[0] | | |
| 01559061 | | BTC[0], FTT[0.08974270], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01559063 | | USDT[0] | | |
| 01559067 | | USDT[0.20260582] | | |
| 01559069 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00039628], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01559070 | | ATOM-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MATIC[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01559075 | | ADA-PERP[0], C98-PERP[0], DODO-PERP[0], FTM[.33351494], FTM-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00704196] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01559080 | | BTC[.00021114], FTT[12.4976421], TRX[.000008], USDT[1.15834019] | | |
| 01559082 | | BLT[12683.06740028], BTC[.17133475], DOGE[396.24790927], ETH[10.58556013], ETHW[10.58360350], USDT[.00324962] | Yes | |
| 01559087 | | USD[25.00] | | |
| 01559095 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.57] | | |
| 01559096 | | USD[0.00] | | |
| 01559098 | | BTC[.0084], STX-PERP[106], USD[30.25] | | |
| 01559103 | | ETH-PERP[0], TRX[0], USD[-8.80], USDT[9.60699860] | | |
| 01559105 | Contingent | FTT[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], USDT[0] | | |
| 01559106 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01559108 | | 0 | | |
| 01559114 | | AAVE[.04], ATLAS[160], BNB[.02], FTT[0.26917583], LINK[.4], POLIS[3.7], USD[0.00], USDT[0] | | |
| 01559119 | | USDT[0.39144305], XRP[.854262] | | |
| 01559122 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000053], USD[4.51], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 01559125 | Contingent | ATLAS[7.82605217], BTC[0.00015606], ETH[0], FTM[.43285], GBP[0.00], LINK[0.04859058], LUNA2[0.00490477], LUNA2_LOCKED[0.01144446], MATIC[0], POLIS[.07826052], SOL[0], USD[4.67], USDT[1.24616424], USTC[.694294] | | |
| 01559127 | | USD[0.00], USDT[0.00000007] | | |
| 01559133 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], ETH[.00004965], ETHW[.00004965], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL[.00035167], USD[0.31] | | |
| 01559134 | | ETH[0], USD[1.35] | | |
| 01559135 | | ETH[.00003642], ETHW[0.00003642], TRX[.000056], USD[-0.05], USDT[0.02028854] | | |
| 01559138 | | USDT[0] | | |
| 01559139 | | FTM[1022], USD[0.38] | | |
| 01559140 | | KIN[8442], KIN-PERP[0], REEF[8.814], SHIB[99490], SLP[36076.042], SOS[300000], TRX[.034435], UBXT[.5675], USD[0.12], USDT[1.00397905] | | |
| 01559142 | | USDT[0] | | |
| 01559149 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[-0.05445983], UNI-PERP[0], USD[2.41], USDT[0.00386630], XRP-PERP[0], XTZ-PERP[0] | | |
| 01559152 | | USDT[0.00188270] | | |
| 01559154 | | NFT (511886897249980427/FTX EU - we are here! #240030)[1], NFT (539132505455167372/FTX EU - we are here! #240020)[1], NFT (558815763347963928/FTX EU - we are here! #240047)[1], USDT[0.00455628] | | |
| 01559164 | Contingent, Disputed | BTC[0.14883459], C98[899], DOGE[10416.14868], DOT[99.9], FTT[9.992487], GMT[471], SHIB[36098838.91], TONCOIN[160.49827108], UNI[221.15], USD[0.23], USDT[0.05532709] | | |
| 01559174 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.015], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (552765488456335372/The Hill by FTX #38225)[1], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.67], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01559180 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00086070], USTC-PERP[0], XRP-PERP[0] | | |
| 01559181 | | ALGO-20211231[0], ALGO-PERP[0], ATLAS[13214.53743292], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00199078], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0.56618546], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[48000000], SHIB-PERP[0], TRU-PERP[0], USD[-23.69] | | |
| 01559183 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.000848], ETH-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], TRY[0.00], USD[18.29], USDT[0.06000000], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559186 | | NFT (357607781114525162/Austria Ticket Stub #678)[1] | | |
| 01559189 | Contingent | 1INCH[.00295041], ATLAS[0], BAO[2], FRONT[.00000914], FTM[683.73030239], FTT[0], LUNA2[0.00009257], LUNA2_LOCKED[0.00021600], LUNC[20.15806219], NEAR[4.43859531], POLIS[0], RUNE[.00018568], SAND[20.1193827], SECO[.00000913], SHIB[0], SOL[0], TOMO[0.00001827], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01559199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-9.72], USDT[10.79312326], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01559200 | | BTC[.00592996], LTC[.18843415] | Yes | |
| 01559204 | | AUDIO[0], AVAX[0], SHIB[0], TRX[0], USD[0.00], XRP[72.45408634] | Yes | |
| 01559205 | | FTT[0], USD[0.00] | | |
| 01559207 | | ADA-PERP[0], BTC[.00724124], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[2.67756565], ETH-PERP[0], ETHW[2.67756565], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[2795.26], VET-PERP[0] | | |
| 01559209 | | BTC[0.00010067], FTT[.0003013], USD[0.00], USDT[0] | | |
| 01559210 | | BTC[.06825324], USD[2.95] | | |
| 01559211 | | 1INCH-PERP[165], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[368.92989], DOT-PERP[0], DYDX[18.796428], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[103], ETC-PERP[0], ETH-PERP[0], FIL-PERP[4.7], FTM-PERP[0], FTT-PERP[0], ICP-PERP[9.72], JASMY-PERP[0], LINA[1979.6238], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM[16.0669771], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[35.99164], SNX-PERP[0], SUSHI[8.99829], SUSHI-PERP[51], SXP[60.9], THETA-PERP[0], TRX[.99772], TRX-PERP[967], USD[216.69], USDT[25.04208278], XLM-PERP[1138], XMR-PERP[0], XTZ-PERP[124.616], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BANA-PERP[0], BNB[.18], BSV-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01900000], ETH-PERP[0], ETHW[0.15100000], FTM[1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.18994143], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[38.18], USDT[0], VET-PERP[0] | | |
| 01559220 | | DOGEBULL[18.67033673], FTT[7.45513511], THETABULL[27.27874189], USD[0.21], USDT[19.08310009] | | |
| 01559222 | | BNB[0], BTC[.00000017], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], SHIB[25145.24216419], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01559231 | | ADABULL[.0228585], ALGOBULL[36614], BNBBULL[.00005029], DOGEBULL[.08867896], ETHBULL[22.09689599], KNCBULL[.0492], LTCBULL[.0072], LUNC[.000304], MATICBULL[.0426], SXPBULL[.3], THETABULL[1.0823748], TRX[.420585], TRXBULL[1.08804], USD[0.10], USDT[0], VETBULL[1.0661] | | |
| 01559232 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021092410], DOT-PERP[0], DYDX-PERP[0], ELF-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01407377], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.20], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000346], UNI-PERP[0], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01559233 | Contingent | LUNA2[.46603351], LUNA2_LOCKED[1.08741154], LUNC[101479.78], USD[0.01] | | |
| 01559236 | | ADA-PERP[0], BTC[.2833], BTC-PERP[0], CRO-PERP[0], ETH[2.292], ETH-PERP[0], EUR[0.38], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.25] | | |
| 01559237 | | ALGO-PERP[0], APE[.02], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.02413409], AVAX-PERP[0], AXS-PERP[0], BNB[0.00014811], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP[2], SOL[.00000001], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.02], USDT[0], XMR-PERP[0] | | |
| 01559239 | | ETHBULL[0.00001856], TRX[.000007], USD[0.00], USDT[4.28224145] | | |
| 01559241 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HMT[74], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], USD[620.97], USDT[0.00000001], XRP[87.75], XRP-PERP[0] | | |
| 01559243 | | BTC[.06614911], BTC-PERP[0], ETH-PERP[0], EUR[1221.51], SOL[.0092], TRX[.000005], USD[17768.48], USDT[0] | Yes | |
| 01559245 | | TRX[.060503], USD[7.36] | | |
| 01559249 | | SOL[.00039677], THETABULL[3.2783442], USD[0.90] | | |
| 01559251 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01559252 | | USD[25.00] | | |
| 01559254 | | BOBA[132.4402], FTT[7.09858], OMG[132.4402], TRX[.000001], USD[3.41], USDT[5.595] | | |
| 01559255 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00623], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[493.41], XTZ-PERP[0] | | |
| 01559256 | | TRX[.000003], USD[0.55], USDT[0] | | |
| 01559257 | | TRX[.000002], USD[52.14], VETBEAR[277.445] | | |
| 01559262 | | AXS[.00004471], BTC[.49313079], C98[167.00534425], COPE[.28634368], CRO[.00341693], DENT[89856.27962766], DFL[.06918299], EDEN[184.17018633], FIDA[117.55135067], MEDIA[2.63765044], MSOL[96.19273169], NFT[309358707097067992/Belgium Ticket Stub #340][1], NFT[311364879245925682/Monza Ticket Stub #1993][1], NFT[358413386555345607/FTX EU - we are here! #36773][1], NFT[367340324326010602/Mexico Ticket Stub #1659][1], NFT[374047668378373246/FTX AU - we are here! #38542][1], NFT[395990308257247851/Hungary Ticket Stub #1637][1], NFT[408055281835627729/FTX AU - we are here! #891][1], NFT[424853173177325538/The Hill by FTX #3140][1], NFT[444360181531447719/Monaco Ticket Stub #122][1], NFT[472003493350766343/Japan Ticket Stub #1009][1], NFT[491397347144193230/FTX EU - we are here! #36959][1], NFT[496377352358446597/Singapore Ticket Stub #818][1], NFT[505721227399741535/Montreal Ticket Stub #1364][1], NFT[538857280673092219/FTX AU - we are here! #889][1], NFT[542848655144822522/FTX Crypto Cup 2022 Key #133][1], NFT[543843511475517412/Austin Ticket Stub #1481][1], NFT[543862966952377662/Austria Ticket Stub #598][1], NFT[553654321437388051/FTX EU - we are here! #38239][1], OXY[471.13797834], XRP[332.40811384] | Yes | |
| 01559263 | | ETH[.00022131], ETHW[0.00022130], USDT[0.02889143] | | |
| 01559265 | | DOGE[242821.6932], ETH[76.180422], LINK[.08296616], USD[1.53] | | |
| 01559278 | | FTT[.08450812], USDT[1.21489710] | | |
| 01559283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[200000000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[18.87], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[8896], ETC-PERP[0], ETH[0.03185719], ETHBULL[89.77], ETH-PERP[0], ETHW[0], EUR[1600.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.18303525], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[8.96045019], LTC-PERP[0], LUNA2_LOCKED[23.39693522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[432.5], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[380970], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-1626.60], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559284 | | BTC[.01597976], BTC-093[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], SOL[2.14], SOL-PERP[0], USD[-33.60], USDT[0] | | |
| 01559286 | | BTC[0], ETH[0], USD[0.56] | | |
| 01559292 | | APT[0], BNB[0], DOGE[0], GST[.09000064], GST-PERP[0], HT[0], LRC-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.05965043] | | |
| 01559296 | | ETH[0], GRT[.99468], NFT[330803302270571549/FTX AU - we are here! #17380][1], NFT[334725545767910206/Austria Ticket Stub #1803][1], NFT[458333993396967977/FTX EU - we are here! #71912][1], NFT[462170207720324644/FTX EU - we are here! #72115][1], NFT[576130170967172804/FTX EU - we are here! #72305][1], TRX[.000045], USD[5.13], USDT[0] | | |
| 01559304 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], XMR-PERP[0] | | |
| 01559305 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SOL[0.00197556], TONCOIN[0], USD[1.09], USDT[0] | | |
| 01559306 | | USD[25.00] | | |
| 01559308 | | AUDIO[58.98879], DOGE[192.96333], ENJ[23.99544], FLM-PERP[0], USD[0.76], USDT[1.803] | | |
| 01559309 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETHBULL[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[31.81670007], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01559313 | | USD[2.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559315 | | BTC[.00000418] | Yes | |
| 01559324 | | 0 | | |
| 01559325 | | AKRO[1], BAO[4], FTT[20.73461232], KIN[1], NFT (335702794605558524/FTX AU - we are here! #47065)[1], NFT (385795511797455551/FTX AU - we are here! #46994)[1], NFT (388927487849807459/FTX Crypto Cup 2022 Key #633)[1], NFT (412752008487163548/The Hill by FTX #4401)[1], SOL[14.10334362], TRX[1], UBXT[1], USD[17.18] | Yes | |
| 01559330 | | ETH[.00000015], ETHW[.00000015], FTT[2.05418053], RSR[4], SOL[1.1588046], UBXT[1], USD[0.01], USD[0.49967872] | Yes | |
| 01559331 | | EUR[7000.00], USD[0.00] | | |
| 01559334 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], GALA[0], FTM[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004599], LUNC-PERP[0], MATIC-PERP[0], SOL[.00001191], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], USD[0.37], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01559335 | | BTC-PERP[0], ETH-PERP[0], SUSHIBULL[91.45], SXPBULL[9.6618], TRX[.000002], USD[4.95], USDT[0] | | |
| 01559337 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01559342 | | ETH[0] | | |
| 01559347 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01559350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC-PERP[0], DASH-PERP[0], DOGE[.6708], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[131.18], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01559351 | | BTC[0], DOT[0], ETH[0.00000001], LINK[0], MATIC[0], USD[0.00] | | |
| 01559355 | | ATLAS[1.74168910], ETH[0.00001063], ETHW[0.00001064], KSM-PERP[0], MNGO[9.03995237], OXY[0], SOL[0], USD[-0.01], USDT[0.10817845] | | |
| 01559356 | | ATOM-PERP[0], EUR[0.00], RUNE-PERP[0], USD[4.82], USDT[0] | | |
| 01559357 | | ALGO[.011121], USDT[0.00000004] | | |
| 01559358 | | BTC[.00005821], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[6851.02884382], ETC-PERP[0], ETH[3.75879757], ETH-PERP[0], ETHW[3.30026357], FTT[25.09978111], GMT-PERP[0], NFT (332467962660797775/France Ticket Stub #388)[1], NFT (444321534982849480/Baku Ticket Stub #2369)[1], NFT (455025378994982642/FTX EU - we are here! #96054)[1], NFT (498934315666117204/The Hill by FTX #3678)[1], NFT (506137860760429567/FTX EU - we are here! #95464)[1], NFT (525672793910410923/FTX EU - we are here! #95314)[1], OP-PERP[0], SOL[.36373601], SOL-PERP[0], TRU-PERP[0], TRX[.36200183], USD[157.32], USDT[778.12248312] | Yes | |
| 01559361 | | BTC[0], BTC-PERP[0], BULL[.0003519], FLOW-PERP[0], FTT[0], LUNC-PERP[0], USD[2.33], USDT[1.14209052] | | |
| 01559363 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000007], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01559368 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IMX-PERP[0], PEOPLE-PERP[0], REN-PERP[0], TRX[.000005], USD[0.53], USDT[2.509985], XRP-PERP[0] | | |
| 01559378 | | USD[25.00] | | |
| 01559381 | | USD[25.00] | | |
| 01559383 | | BTC[0.00123924], USD[0.00], WBTC[.00007086] | | |
| 01559384 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[120], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[500000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[56.84], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01559387 | | USD[25.00], USDT[100] | | |
| 01559390 | | TRX[0] | | |
| 01559396 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0473334], BSV-PERP[0], BTC[0.00007858], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000703], ETH-20210924[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[.00000001], RUNE-PERP[0], SAND[.66302327], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000087], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.49], USDT[0.57495033], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.15778909], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559399 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24166186], LUNA2_LOCKED[0.56387769], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXGBULL[0], SNX-PERP[0], SOL-PERP[0], STETH[0], STSOL[0], TRX[.000013], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01559402 | | USD[0.02], USDT[0.00441998] | | |
| 01559403 | | BTC[0], CRO-PERP[0], RUNE[.06651807], USD[0.95], USDT[0] | | |
| 01559406 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[2.33394993], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.02667539], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00190288], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[0.43234908], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.51867670], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01559407 | | ETH-PERP[0], USD[-0.19], XRP[1] | | |
| 01559409 | Contingent | SRM[136.86668294], SRM_LOCKED[2.21529595], SRM-PERP[0], USD[0.00], USDT[.0058448] | | |
| 01559414 | Contingent | ADA-PERP[0], ALGO[112.30887023], APE[5.67785216], APE-PERP[0], AVAX[2.01835543], AVAX-PERP[0], BNB[.00001464], BNB-PERP[0], BTC[.00770563], BTC-PERP[0], CHZ[178.18523117], CRO[1206.70639547], CRO-PERP[0], DOGE[.00385408], DOT[2.01202827], ETH[.10394571], ETH-PERP[0], ETHW[1.81940888], FTT[15.78111232], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.85643212], LUNA2_LOCKED[1.99834162], LUNC[79014.29], LUNC-PERP[0], MANA[69.460575], MANA-PERP[0], SAND[40.22460713], SAND-PERP[0], SHIB-PERP[0], SOL[9.71467676], SOL-PERP[0], SRM[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01559427 | | GBP[0.01], USDT[0] | | |
| 01559428 | Contingent | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[2.80234516], LUNA2_LOCKED[6.53880538], LUNC[610216.56], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01559431 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.03452407] | | |
| 01559432 | | CLV-PERP[0], OXY-PERP[0], TRX[.000047], USD[0.12], USDT[0] | | |
| 01559434 | | ETH[0], ETHW[0.31478815], TRX[.000001], USDT[5.27250643] | | |
| 01559440 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00038722], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[264.3160023], LUNC[.0000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[117.95942609], TRX-PERP[0], USD[-2.19], USDT[0], USDT-PERP[0], USTC[5.25914681], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559441 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[0], SRM[.00203693], SRM_LOCKED[.01374638], USD[0.00], USDT[98.91841585] | | |
| 01559444 | | FTT[.062418], FTT-PERP[0], USD[0.00] | | |
| 01559445 | | ADA-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC[0.10014578], BTC-PERP[0], BULL[.70513], DOGE-PERP[0], ETH[0.66651045], ETH-PERP[0], ETHW[0.66290515], FTT[30.8], LINK[114.89919232], RAY[358.98194237], SOL[16.71053082], SOL-2021092[0], SOL-PERP[0], SXP-PERP[0], USD[26.15], USDT[0.00003268], XRP[1784.11769796], XRP-PERP[0] | | BTC[.099286], ETH[.658088], LINK[114.377178], XRP[1755.475344] |
| 01559446 | | BNB[0], ETH[0], SOL-PERP[0], TRX[0.00077700], USD[0.09], USDT[0.00000001], USDT-PERP[0] | | |
| 01559450 | | AXS-PERP[0], CLV-PERP[0], EOS-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01559452 | Contingent, Disputed | USDT[0.00023374] | | |
| 01559455 | | BTC[0.44841688], ETH[2.69254802], ETHW[0], FTM[0], TRX[.000001], USD[0.00], USDT[7.05863141] | | |
| 01559467 | | ETH[0] | | |
| 01559458 | | BTC[.00000008], LINK[18.41675873], LTC[.00022028] | Yes | |
| 01559463 | | 1INCH-PERP[0], AAVE-PERP[1.44], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[281], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[.7], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.26714425], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[26.45], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[44.23999999], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[94], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[43500], SRM-PERP[188], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-3326.80], USDT[3037.67753648], VET-PERP[4321], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01559468 | Contingent | ADA-PERP[0], APE[6.2], ATOM-PERP[0], BNB[.00688175], BTC[.0020848], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[2.55956863], LUNA2_LOCKED[5.97232682], LUNC[557351.46], SUSHI-PERP[0], USD[33.10], USDT[762.72190030], USDT-PERP[-227] | | |
| 01559474 | | USD[0.39], USDT[3.63413428] | | |
| 01559476 | | USD[0.00] | | |
| 01559477 | | FTT[0.44767900], RUNE-PERP[0], USD[0.52], USDT[0] | | |
| 01559478 | | ATLAS[1971.11878687], BAO[3], DENT[2], DOGE[874.51683727], ETH[.0000361], ETHW[5.32668415], FTT[9.06523364], GALA[724.34146094], GRT[1746.37789821], HKD[0.00], IMX[69.03869039], MAPS[.00276178], MATH[.00149403], MATIC[7.7303786], POLIS[27.5612778], RSR[50321.87626527], RUNE[37.30374669], SHIB[3683826.54127288], SOL[.00054383], SPELL[4288.52505776], SRM[54.30567374], SUSHI[30.18423381], TRX[.000001], UBXT[1], USD[15.44], USDT[0.09082444] | Yes | |
| 01559480 | Contingent, Disputed | USDT[0.00038226] | | |
| 01559488 | | BTC[0], EUR[0.00], FTT[0.02918469] | | |
| 01559490 | | APE[.04415315], USD[0.04] | | |
| 01559493 | | FIL-PERP[0], USD[0.00] | | |
| 01559499 | | HT[0], SOL[0], TRX[0], USD[0.09] | | |
| 01559500 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[224.96588716], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0.00000001], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.48529853], SRM_LOCKED[152.41221601], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[110013.45], USDT[12037.48259390], USTC-PERP[0], WAVES-PERP[0] | | |
| 01559503 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[6.24], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.58], VET-PERP[0], XRP-PERP[0] | | |
| 01559510 | | ATLAS[429.9677], USD[0.02], USDT[0] | | |
| 01559511 | | LINK[202.16751753] | Yes | |
| 01559513 | | BNB[10.12450432], BTC[.04904401], DOGE[2195.54243763], ETH[2.15490476], ETHW[2.20070192], SOL[60.73287851], XRP[300.27643063] | Yes | |
| 01559516 | | ADA-PERP[0], BTC[0.00002719], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00049643], ETH-PERP[0], ETHW[.00049643], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.24419643], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01559524 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.07949322], VET-PERP[0], XRP-PERP[0] | | |
| 01559525 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000081], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[2.52455408], LUNA2-PERP[0], LUNC[8.13257036], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021092[0], SOL-PERP[0], SRM[.00379107], SRM_LOCKED[1.15268657], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01559527 | | EUR[0.01], TRX[.000002], USDT[0.00000001] | | |
| 01559529 | | ADABULL[.0433], BTC[0], BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], HOT-PERP[0], OP-PERP[0], NFT (41725975065235600/The Hill by FTX #38043)[1], USD[0.00], USDT[0] | | |
| 01559530 | Contingent | CEL-PERP[0], DAI[.09910897], EGLD-PERP[0], FTT[430.08252], GMT-PERP[0], LUNA2_LOCKED[1839.762454], NFT (46221827323895127/6/FTX Crypto Cup 2022 Key #3458)[1], OP-PERP[0], TRX[.001558], TRX-PERP[0], USD[880.27], USDT[0] | | |
| 01559534 | | ATLAS[8.784], ETH[0], SOL[10.27541289], USD[1.54] | | SOL[.10334329] |
| 01559540 | | AAVE[.05], ALICE[1.6], ATLAS[60], BTC[.0016], ETH[.01918543], ETHW[.01918543], FTT[.599946], LINK[.699838], POLIS[1.2], SOL[.08], UNI[.6], USD[2.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559542 | | ADA-PERP[0], AUDIO[0], BNB[0], BTC[0], CEL[0], EGLD-PERP[0], ETH[0], FTT[0.06741088], MATIC[0], USD[0.54], USDT[0.00000001] | | |
| 01559547 | | USD[0.00] | Yes | |
| 01559548 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], CEL-PERP[0], ETHW-PERP[0], FXS-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01559549 | | ETH[0], TRX[.000057], USD[-0.01], USDT[.098621] | | |
| 01559550 | | ATLAS[390], USD[0.04], USDT[0] | | |
| 01559553 | | USD[0.02] | | |
| 01559554 | | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00010844], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0.00090797], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00761270], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], TLM-PERP[0], TULIP[0], UNI[0], USD[0.09], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01559556 | | EUR[106.05], USD[0.00] | | |
| 01559557 | Contingent, Disputed | BTC-20210924[0], BTC-PERP[0], USD[-0.01], USDT[.04980365] | | |
| 01559560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001174], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00051145], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08413316], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03669896], LUNA2_LOCKED[0.08563091], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00087437], SOL-PERP[0], SPELL-PERP[0], SRM[.13242075], SRM_LOCKED[45.89706315], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559562 | | HT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01559563 | | BTC[0.00015155], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00005000], ETHW[0.00005000], EUR[7.12], USD[2.20] | | |
| 01559564 | Contingent, Disputed | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.08], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00005544] | | |
| 01559566 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000057] | | |
| 01559567 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00864197], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01559573 | | BAO[1], GBP[0.00], KIN[1], SOL[.31247045] | Yes | |
| 01559575 | | USD[3.08], USDT[0.00085106] | | |
| 01559583 | | 0 | | |
| 01559584 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[.00002963], BTC-PERP[0], DFL[9.9], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTXDXV-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.27], USDT[.0062311], VET-PERP[0], XTZ-PERP[0] | | |
| 01559586 | | TRX[.00243905], USD[0.00] | | |
| 01559589 | | AAVE-20210924[0], ADA-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], CAKE-PERP[0], CHZ-20210924[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00178954], SOL-PERP[0], SXP-20210924[0], TRU-PERP[0], UNI-20210924[0], USD[3.67], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01559596 | | TONCOIN[.06082607], USD[0.01] | | |
| 01559597 | Contingent | AGLD[368.96174759], AURY[0], BTC[0.00007826], BTC-PERP[0], DOGE[27], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0.01226723], ETH-PERP[0], ETHW[0.01226723], EUR[0.00], FTT[24.99999999], FTT-PERP[0], GRT[0], IMX[0], KSM-PERP[0], LTC[0], MID-PERP[0], MNGO[0], MOB[0], MVDA10-PERP[0], MVDA25-PERP[0], ORCA[2672.39559], OXY[0], POLIS[154.58060818], POLIS-PERP[0], PSY[2833.79450008], RAY[0.96042700], RAY-PERP[0], SAND[0], SOL[0.00891806], SRM[122.92358483], SRM_LOCKED[16.22983172], STORJ[0], TRU[0], TRX[.000001], TULIP[0], TULIP-PERP[0], USD[-32.08], USDT[0.00000001] | | |
| 01559598 | Contingent | BTC[.00000481], BTC-PERP[2.36840000], ETH-PERP[0], FTT[1028.5], FTT-PERP[-1020.6], SRM[93.89061326], SRM_LOCKED[1145.10938674], USD[303356.23], USDT[395] | | |
| 01559602 | | BRZ[0], BTC[.00000834], USD[-0.02] | | |
| 01559610 | Contingent, Disputed | USDT[0.00011727] | | |
| 01559621 | | BCH[0.05696209], BTC[0.00000068], CRO[819.8442], DOGE[337], ETH[.00076611], ETH-PERP[0], ETHW[.00076611], FTT[.99981], LINK[.6995345], LTC[3.1790838], SXP[26.594946], TONCOIN[113.355521], TRX[.000484], UNI[3.8483185], USD[0.13], USDT[0.43662062], XRP[1533.787289] | | |
| 01559624 | Contingent | BTC[.00003041], DENT[75.393], LINK[.0601], LTC[.0076994], LUNA2[0.31636598], LUNA2_LOCKED[0.73818730], LUNC[68889.35991], PAXG[0], SOL[.00940516], USD[0.00], USDT[0] | | |
| 01559628 | | BTC[0], USD[0.00000005] | | |
| 01559633 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[10.30664461], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[11.99442], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0.00000003], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[11.29244577], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[1.30025980], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.51972190], LUNA2_LOCKED[1.21268445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[25.9], NEO-PERP[0], NFT (340146193512904684/FTX EU - we are here! #208715)[1], NFT (547591958403260455/FTX EU - we are here! #208811)[1], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.58591621], SOL-PERP[1.16], SRM[0.15937499], SRM_LOCKED[.05627128], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00002800], TRX-PERP[0], TULIP-PERP[0], USD[27.05], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | LINK[1.3] |
| 01559635 | | NFT (397438300666096889/FTX EU - we are here! #210554)[1], NFT (400233960210113628/FTX EU - we are here! #210539)[1], NFT (555891145615562700/FTX EU - we are here! #210563)[1], TONCOIN[13.01786823], USD[0.00] | | |
| 01559639 | | BNB[0], HT[0], TRX[17.75853393] | | |
| 01559648 | | RUNE[.098176], TRX[.000001], USDT[9.73975220] | | |
| 01559653 | | TRX[1], USD[0.00] | Yes | |
| 01559655 | | BTC[0], FTT[0], KIN[0], RAY[0], USD[0.00] | | |
| 01559656 | | ETH[.10474432], ETHW[0.00040179], FTT[.000001], USD[0.00], USDT[0] | | |
| 01559663 | Contingent | ADA-PERP[0], AMZN[.00000004], AMZNPRE[0], ASD-PERP[0], BTC[0.00000061], BTC-MOVE-0224[0], BTC-MOVE-0328[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CGC[0], CLV-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[1.99962000], GME[.00000004], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LUNA2[0.00281117], LUNA2_LOCKED[0.00655941], LUNC[0.00478390], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[2.00027740], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[799.99], USDT[0], USTC[0.39793273] | | |
| 01559665 | | ETH[0], TRX[.000001], USDT[0.00000887] | | |
| 01559667 | | BAO[378973.3810599], CLV[82.454134], DENT[17396.694], FTT[0], STEP[400.57175391], TRX[.830711], USD[0.31], USDT[0.00000001] | | |
| 01559675 | | AXS[0.00555453], AXS-PERP[0], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559676 | | BTC-PERP[0], ETH[.00001788], ETH-PERP[0], ETHW[0.00001787], LUNC-PERP[0], REEF-PERP[0], RSR[1.43505], RSR-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01559682 | | RAY[.00000001], USD[0.00], USDT[0] | | |
| 01559689 | | CRO[640.66239007], ETH[3.54076459], ETHW[3.64076459], GBP[577.39], LRC[0], LTC[2.17270938], SHIB[0] | | |
| 01559695 | | EUR[100.00], USD[0.00] | | |
| 01559697 | | BNB[0.00000001], HT[0], MATIC[0], TRX[0] | | |
| 01559698 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01559701 | | ADA-PERP[0], FTT[0], TSLA[.02583069], TSLAPRE[0], USD[0.00], USDT[0.97415310] | | |
| 01559711 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ABNB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-1230[0], AMPL[0], ANC-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-1.19], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2023Q2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099734], ETHE-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[0.09903100], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.24362350], LUNA2_LOCKED[33.23775160], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-1230[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-1230[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-1230[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-1230[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00015], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], TSLA[0.00899070], TSLA-1230[0], TULIP-PERP[0], UBER-1230[0], UMEE[10], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.95], USDT[0.00990001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559714 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00281874], LUNC-PERP[0], NFT [338242826615477915/FTX EU - we are here! #35662][1], NFT [338980196876383437/FTX EU - we are here! #35802][1], NFT [575249396998747449/FTX EU - we are here! #35896][1], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01559719 | | BTC-PERP[0], USD[0.76] | | |
| 01559720 | | USD[25.00] | | |
| 01559725 | | LUA[657.8], TRX[.000001], USDT[0] | | |
| 01559730 | | HT-PERP[0], USD[21.37] | | |
| 01559731 | | OXY[.995345], USDT[0] | | |
| 01559732 | | USD[0.00], USDT[0.00047123] | | |
| 01559733 | | FTT[26.2], USDT[5.20381944] | | |
| 01559734 | Contingent | AVAX[0], ETH[.00000001], LUNA2[0.00690333], LUNA2_LOCKED[0.01610777], NFT [288971170352451611/FTX EU - we are here! #176788][1], NFT [486907694795079992/FTX EU - we are here! #69208][1], NFT [574003510378359695/FTX EU - we are here! #176880][1], SOL[2.1005309], USD[119.52], USDT[0.00000001] | | |
| 01559743 | | BTC[.00003836], BTC-PERP[0], EUR[3.00], USD[-2.50] | | |
| 01559748 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01559751 | | FTT[0.00014667], IMX[50.290443], NFT [306224736425283803/FTX AU - we are here! #36353][1], NFT [332205197568800140/FTX AU - we are here! #36403][1], POLIS[11.999221], SOL[.00206814], UNI[2.7], USD[0.51], USDT[0] | | |
| 01559752 | | BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01559757 | | BCH[2.429], DOGE[1813], ETH[.137], ETHW[.137], FTT[6.4], SOL[6.39934573], USD[0.24], XRP[2176.87194] | | |
| 01559758 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-0401[0], BTC-PERP[0.063], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00054295], LUNA2_LOCKED[0.0126689], LUNC[.00373582], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.1273362], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-77.25], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01559764 | Contingent | BTC[0], BTC-PERP[-0.0072999], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07000000], LUNA[24.66250416], LUNA2_LOCKED[10.87917639], LUNC-PERP[0], NFT [324181714590629991/FTX EU - we are here! #37668][1], NFT [338889861666904327/The Hill by FTX #16732][1], NFT [399872310104309569/FTX EU - we are here! #37782][1], NFT [491589386789047743/FTX EU - we are here! #37849][1], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.13292849], SRM_LOCKED[.79680199], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[171.81], USTC[660] | | |
| 01559772 | | BTC[0], SOL[0], SUSHI[.00000002], USD[0.00], XRP[0.00000011] | | |
| 01559773 | | BNB[0], CHZ[0], CRO[0], ETHBULL[0], FTT[0], LINK[0], RAY[0.00329296], SOL[0], USD[0.88], USDT[0.25548607] | | |
| 01559781 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETHW[.02207924], EUR[0.00], HBAR-PERP[0], LUNA[0.00011563], LUNA2_LOCKED[0.00026981], LUNC[25.18], LUNC-PERP[0], NEAR[0], RAY[5], RUNE[4.8], SOL[0], SOL-PERP[0], SRM[1], TRX[4.000168], USD[0.35], USDT[0.00468612], VET-PERP[0] | | |
| 01559784 | | FTT[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01559786 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211230[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01559787 | Contingent | AAVE[1.0698182], ATLAS[190], AVAX[2.199442], BNB[.05], BTC[0.08338728], DOT[1.6997941], ETH[0.6386990], ETHW[0.62386990], FTT[2.699514], LINK[5.59919], LUNA2[0.58810864], LUNA2_LOCKED[1.37225349], LUNC[1.689712], POLIS[10.999316], SOL[.67260196], UNI[9.8976061], USD[503.72], USDT[294.87678408], USTC[9] | | |
| 01559791 | | TRX[0.00006678], USD[59.70], USDT[2248.30383022] | | TRX[.000066], USD[59.68], USDT[2248.265339] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559796 | | BTC[0.00014860], ETH[0] | | |
| 01559797 | | FTT[.59988], USD[0.00], USDT[0] | | |
| 01559800 | | USD[0.00], USDT[0.00000107] | | |
| 01559809 | | ETH[9.21899074], USD[0.00], USDT[0] | Yes | |
| 01559813 | | ETH[.00322078], ETHW[.00322078], USD[70.12], XRP[15.9968] | | |
| 01559816 | | APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.06], KSHIB-PERP[0], MATIC-PERP[-30], POLIS-PERP[0], USD[39.25], XRP-PERP[0] | | |
| 01559818 | | ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CREAM[.00926], CREAM-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000065], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01559821 | | ALGO-20210924[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-20210924[0], COMPBULL[9.9982], DOGE[.82], HUM-PERP[0], LINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], SOL[.00422462], STEP-PERP[0], USD[-4.71], XRP19.80296748] | | |
| 01559823 | | BTC[0], FTT[.066351], USD[0.00], USDT[0.00004280] | | |
| 01559824 | Contingent | ADA-PERP[0], ATLAS[53810], ATOM-PERP[0], BNB[.08003285], BNBBULL[.0.00001573], BTC-PERP[0], CEL-PERP[0], DOGEBULL[18.21406361], DOT-PERP[0], DYDX[.001246], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00342512], SOL-PERP[0], SRM[.002025], TRX[.000001], USD[11940.47], USDT[0], WAVES-PERP[0], YFI.00000075], YFI-PERP[0] | | |
| 01559828 | | FTT[0.03592816], KSM-PERP[0], USD[0.05], USDT[0] | | |
| 01559830 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], RAY[34.90844320], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.10], USDT[0.00000140], VET-PERP[0], XLM-PERP[0] | | |
| 01559832 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[54000], BTC[0.00005609], BTC-PERP[0], CEL-PERP[0], DENT[361000], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.9], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.18946532], LUNA2_LOCKED[2.77541909], LUNC[259008.5789806], LUNC-PERP[0], MASK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00699], SOL-PERP[0], SRM-PERP[0], STEP[2371.3], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[447.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01559838 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], POLIS-PERP[0], SLRS[.9335], TRX[.000045], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01559842 | | ATLAS[9.86792191], BNB[0], TRX[.000002], USD[0.00], USDT[0.00102851] | | |
| 01559848 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.28360035], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07177560], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[2.38] | | |
| 01559851 | | AVAX[.05], CEL[.0813], STEP[.088], TRX[.100777], USD[0.00], USDT[0.00686356] | | |
| 01559852 | | AAVE[0.00271705], BAL[0.03841759], BNT[0.23012229], DOGE[3.88862864], ETH[0], FTT[0.02184586], SOL[0], USD[0.00], USDT[0.00019993], XRP[0.84167326] | | |
| 01559853 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210913[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[5.32763], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559854 | | ETH[0], USDT[0.00001491] | | |
| 01559859 | | ALICE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.00000142], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01559860 | | USD[250.02] | | |
| 01559870 | | USD[.06] | | |
| 01559873 | | USD[25.00] | | |
| 01559876 | | BRZ[0], BTC[0.03249415], BTC-PERP[0], DOT[0], ETH[0], FTM[0], FTT[0], NFT (368410020291308154/FTX Crypto Cup 2022 Key #20768)[1], NFT (379403789735994530/The Hill by FTX #38058)[1], PAXG[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.10000020] | | |
| 01559878 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01559882 | | BTC[0], BTC-PERP[0], USD[6.99], XRP-PERP[0] | | |
| 01559883 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0.94], XRP-PERP[0] | | |
| 01559885 | | BNB[32.48394010], BTC[0.47021267], ETH[6.13448489], FTT[25], USD[3.02] | | BTC[.4701], ETH[6.127027] |
| 01559886 | | ADA-PERP[0], BTC[0.00003605], BTC-PERP[0], RAY-PERP[0], USD[-0.39], XMR-PERP[0] | | |
| 01559887 | | AVAX[.00000418], BTC[.608219], ETH[2.00155788], FTT[8.10448945], SOL[.00000687], TONCOIN[408.38653046], UBXT[11], USD[0.01] | Yes | |
| 01559888 | | USD[884.87] | | |
| 01559895 | | BTC[.00743], SOL[2.18380032] | | |
| 01559897 | | FTT[3.09783], SAND[37], USD[2.37], USDT[1.55269159] | | |
| 01559899 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009901], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.000043], COMP-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00098898], ETH-PERP[0], ETHW[.00098898], FIL-0624[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-0624[0], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01559900 | | ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000041], TULIP-PERP[0], USD[0.02], USDT[0.31716982], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01559902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[72.774196], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00079906], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[499.9877 1217], ETH-PERP[0], ETHW[.64200992], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[70.29544067], LUNA2_LOCKED[630.68936166], LUNC[58823529.911095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2890.14394181], SOL-PERP[0], SPELL-PERP[0], SRM[443.28192205], SRM_LOCKED[344.97878234], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1519994.24], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI.00008222], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01559904 | | 0 | | |
| 01559905 | | BCHBULL[390100], BULL[6.718], COMPBULL[10551], EOSBULL[4300000], ETCBULL[2620.9], ETHBULL[1940], LINKBULL[1940], LTCBULL[77640], TRXBULL[3], UNISWAPBULL[7.15], USD[0.24], USDT[1.34055502], XLMBULL[4238], XRPBULL[5458000], ZECBULL[14183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559908 | | TRX[.000002] | | |
| 01559912 | | BTC[.00009502], DEFI-PERP[.666], EXCH-PERP[.722], USD[675.10] | | |
| 01559916 | | ETH[1.49767152], ETHW[1.49767152], TRX[.001557], USD[0.16], USDT[0] | | |
| 01559918 | | FTT[434.98182893] | Yes | |
| 01559924 | | USD[0.00] | | |
| 01559926 | | AURY[.9998], USD[0.75] | | |
| 01559927 | | BSV-PERP[0], CAKE-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01559932 | | TRX[.15289], USD[0.00], USDT[0] | | |
| 01559938 | | SOL[1.75705841], USD[1.00] | | |
| 01559939 | | NFT (308622061992950846/The Hill by FTX #12575]{1] | | |
| 01559941 | Contingent | BTC[0], FTT[793.49664188], SOL[224.43153219], SRM[7.20389465], SRM_LOCKED[166.42013199], USD[0.05] | | |
| 01559943 | | AXS-PERP[0], BTC-PERP[0], FTT[.08930904], HT[0], HT-PERP[0], LTC[.0196481], SOL[0], STEP[.3], SUSHI[.21204603], TRX[.000795], USD[0.00], USDT[0.64054396] | | |
| 01559944 | Contingent, Disputed | USD[50.00] | Yes | |
| 01559947 | | ADA-PERP[0], BNB[0], BRZ[.74262916], USD[0.00], USDT[0.00000565] | | |
| 01559948 | | ADABULL[0], BTC[.004274], BTC-PERP[0], ETH[0], ETHBULL[0], FTT[25.09498], USD[-9.50], USDT[0], XRP[.6009658], XRP-PERP[0] | | |
| 01559953 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[.00000161], XRP[0] | | |
| 01559957 | | ETHW[.00064803], KAVA-PERP[0], NFT (289147851625855923/FTX EU - we are here! #38336]{1], NFT (310605750009466907/FTX Crypto Cup 2022 Key #4301]{1], NFT (338138670846165526/FTX AU - we are here! #51012]{1], NFT (415651131065529176/FTX EU - we are here! #38523]{1], NFT (506794030851836608/FTX EU - we are here! #38590]{1], NFT (566601007244257204/FTX AU - we are here! #51059]{1], TRX[.305508], USD[0.04], USDT[0] | Yes | |
| 01559958 | | BTC[52.2019018], MOB[102064.22209633], USD[77389.61] | Yes | |
| 01559959 | | FTT[.00003777], TRX[0.00624347] | Yes | |
| 01559961 | | USDT[.05439819] | | |
| 01559966 | | 0 | | |
| 01559970 | | NFT (334334460786045840/FTX EU - we are here! #278494]{1], NFT (487600154650775472/FTX EU - we are here! #278506]{1] | | |
| 01559971 | | BRZ[250], BTC-PERP[0], USD[-12.22] | | |
| 01559975 | | ETH[.00018419], ETHW[.00018419], EUR[11.04] | | |
| 01559976 | | ATOM-PERP[0], BOBA[.09813653], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[.00000001], NFT (304802724395967401/FTX AU - we are here! #37423]{1], NFT (307064126767543627/FTX EU - we are here! #42376]{1], NFT (473914677739911704/FTX AU - we are here! #42544]{1], NFT (480299504129754685/FTX AU - we are here! #37507]{1], OKB[0.04292492], OKB-PERP[0], OMG-2021123101, OMG-PERP[0], SOL-02000000I, SOL-PERP[0I, TRX[3], TRX-PERP[0], USD[28.83], USDT[0.05898658], XRP[0] | | |
| 01559978 | | BTC-PERP[0], ETH-PERP[0], USD[-17.91], USDT[24.51000001] | | |
| 01559982 | | ETH[.09214151], ETHW[.09108644], FTT[2.0015895], SAND[216.77426323], SOL[.0000554], USD[0.00], USDT[109.24762379] | Yes | |
| 01559991 | | ATLAS[4999], ETHBULL[2.25244942], EUR[0.24], LTCBULL[42954.91757353], TRX[.000001], USD[0.97], USDT[0] | | |
| 01559995 | | AUD[0.00], DOGE[1], KIN[1] | | |
| 01560001 | | ATLAS[6620], AURY[.99753], BTC[0], ETH[.15297093], ETHW[.15297093], FTT[31.45737366], HBAR-PERP[0], LRC[.98138], MANA[204.96903], SAND[145.95041], SHIB-PERP[0], USD[749.39], USDT[0], XRP[1332.95782] | | |
| 01560003 | | TRX[.000008], USDT[0.00000177] | | |
| 01560006 | | ADABULL[0], BCHBULL[0], BTC-PERP[0], EOSBULL[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], HT-PERP[0], LINKBULL[0], LTCBULL[0], LUNC-PERP[0], MATICBULL[0], POLIS-PERP[0], SHIB-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[.00000001], XRPBULL[0], ZECBULL[8022.35287979] | | |
| 01560012 | | ATOM-PERP[0], BTC[0.0000118], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], TRX[.000046], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01560016 | | USD[25.00] | | |
| 01560023 | Contingent, Disputed | BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[0.00287737], FTT-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAMP-PERP[0], SRM-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 01560026 | | ETH[0], NFT (309610339192446076/FTX EU - we are here! #47686]{1], NFT (451814670709092212/FTX EU - we are here! #53650]{1], NFT (486244990424879093/FTX EU - we are here! #47583]{1], USDT[0.00000575] | | |
| 01560028 | | TRX[.000046], USDT[0.00002203] | | |
| 01560031 | Contingent, Disputed | USD[25.00] | | |
| 01560033 | | TRX[.000037], USDT[0.00014476] | | |
| 01560034 | | TONCOIN[7.5], USD[0.11] | | |
| 01560035 | | FTT[.0894465], USD[0.00], USDT[0.00000044] | | |
| 01560041 | | BTC[0.16113948], CHZ[0], ETH[0], EUR[0.00], FTT[0], GALA[1620], USD[0.00], USDT[0.00017777] | | |
| 01560047 | | AVAX[.00000001], EUR[0.56], SOL[0], TRX[.000062], USD[18.04], USDT[0.00000001] | | |
| 01560049 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0325[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0409[0], BTC-MOVE-2021081[0], BTC-MOVE-2021812[0], BTC-MOVE-WK-2021082[0], BTCP-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01560052 | | USD[99.78] | | |
| 01560054 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01560058 | Contingent, Disputed | USD[25.00] | | |
| 01560063 | | BOBA[285.645717], USD[0.00], USDT[1.399928] | | |
| 01560070 | | USD[3.11] | | |

Confidential Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560071 | | ATLAS[0.00701573], AVAX[0], AVAX-PERP[0], BTC[0.00009633], CAKE-PERP[0], CEL-PERP[0], EDEN[0.00750085], ETH[0], ETHW[0.00903565], FTT[.0951265], MBS[.00440683], POLIS[.00174111], SOL[0], TRX[.000001], USD[0.00], USDT[00, XMR-PERP[0], YFI[0] | | |
| 01560072 | | BRZ[20.22456] | | |
| 01560074 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DNS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01560076 | | BTC[.00000143], ETH[.00000601], ETHW[.00000601], FTT[.0003611], USD[0.01], USDT[0.01219593] | Yes | |
| 01560078 | | BAO-PERP[0], BTC-MOVE-20211105[0], FTT[0.00008378], SLP-PERP[0], USD[0.00], USDT[] | | |
| 01560079 | Contingent | CAKE-PERP[0], DAI[.02041266], ETH-PERP[0], LUNA2[0.00788000], LUNA2_LOCKED[0.01838667], USD[0.01], USDT[0], USTC[1.1154523] | | |
| 01560080 | | BTC[0], CEL[0], FTT[0], SOL[0], USD[0.00] | | |
| 01560081 | | ADABULL[1243.84718], ADA-PERP[0], ANC-PERP[0], BAND-PERP[0], BCH[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CUSDT[0], DENT[40000], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (478998759578631801/Ballpark Bobblers 2022 - ID: B0A4EEB0)[1], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[29.9946], USD[420.83], USTC-PERP[0], VETBULL[2001721], VET-PERP[3000], XRP[0], XRPBULL[4999100], XRP-PERP[0], YFI-PERP[0] | | |
| 01560083 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08485304], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00953604], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00035076], ETH-PERP[0], ETHW[0.00035076], FTM[.6917158], FTM-PERP[0], FTT[0.05209800], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00854063], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[5.32], USDT[0.72963264], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01560085 | | TRX[.000068], USD[0.01], USDT[37.28000001] | | |
| 01560086 | | ETH[.16369771], ETHW[.1633416], EUR[0.00], FTT[1.06795821], SOL[.62317716], USD[0.00], USDT[0.00028630] | Yes | |
| 01560087 | | BTC[.0003319] | Yes | |
| 01560091 | | USD[1.00] | | |
| 01560094 | Contingent | AUD[0.00], BTC[0.00000001], LUNA2[0.00010087], LUNA2_LOCKED[0.00023537], USD[0.00] | | |
| 01560095 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[5.95747806], KIN[1868239.935], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[320.65787864], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01560098 | | ADABULL[2], ADA-PERP[0], BNB-PERP[4.90000000], BTC-PERP[0], CRO-PERP[0], DFL[1860], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00005068], UNI-PERP[0], USD[-615.07], USDT[54.97206898], ZIL-PERP[0] | | |
| 01560104 | | USD[25.00] | | |
| 01560105 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00014854], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.63377057], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[1.51101648], SOL-PERP[0], SRM[35.39480105], SRM-PERP[0], SUSHI-PERP[0], SXP[10.02811975], TRX[.000016], USD[-4837.39], USDT[5252.08261217], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01560110 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002731], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.45547450], LUNA2_LOCKED[19.72944051], LUNA2-PERP[0], LUNC[.0033577], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] XRP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01560116 | | BAO[1], BNB[.1000328], BTC[.00000029], CRO[.01136721], CRV[109.17532624], ETH[.00156716], ETHW[.00155347], EUR[0.02], FTT[16.84672999], KIN[1], NFT (327874950814378849/Monza Ticket Stub #288)[1], NFT (328603127625212747/FTX AU - we are here! #316)[1], NFT (340861622421300475/The Reflection of Love #2336)[1], NFT (340890687633234015/Japan Ticket Stub #677)[1], NFT (342020363802698191/FTX EU - we are here! #22899)[1], NFT (348815941407071184/FTX EU - we are here! #23028)[1], NFT (390207178103825684/FTX Crypto Cup 2022 Key #307)[1], NFT (398410348921573947/MF1 X Artists #68)[1], NFT (424859883327194000/Silverstone Ticket Stub #883)[1], NFT (425099340426936044/Singapore Ticket Stub #679)[1], NFT (425619756412038525/Hungary Ticket Stub #906)[1], NFT (430517124614134688/The Hill by FTX #3193)[1], NFT (451241992437490999/FTX AU - we are here! #24895)[1], NFT (474148197149637566/FTX AU - we are here! #317)[1], NFT (482250928225714751/FTX EU - we are here! #22764)[1], NFT (491375850074445738/Monaco Ticket Stub #99)[1], NFT (511271862431800748/Medallion of Memoria)[1], NFT (529628178432301216/Baku Ticket Stub #848)[1], NFT (544546859339893535/Belgium Ticket Stub #594)[1], NFT (562984895672789216/Medallion of Memoria)[1], NFT (563751369296391168/Netherlands Ticket Stub #641)[1], NFT (570973728160249018/France Ticket Stub #1155)[1], SOL[1.38693161], UNI[.00056517], USD[10.04], USDT[.01455028] | Yes | |
| 01560117 | | ALCX-PERP[0], BTC[.0117], BTC-PERP[.0093], CEL-PERP[0], ETH-PERP[0], FRONT[102], FTT[44.60664435], FTT-PERP[0], NFT (297789076889630325/FTX AU - we are here! #17694)[1], NFT (424453817634072250/FTX AU - we are here! #4132)[1], SOL[.74], SPELL-PERP[0], TRX[.000001], UNI[18.89793503], USD[-440.29], USDT[222.60100000 | | |
| 01560120 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.79140000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.15], USDT[0.29696651], VET-PERP[0], WAVES-PERP[0] | | |
| 01560121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00005868], LUNA2_LOCKED[0.00013762], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000197], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01560124 | | BTC[.00031607], TRX[.001736], USDT[0.37879978] | | |
| 01560127 | | TRX[.000001], USDT[.82753264] | | |
| 01560129 | | 1INCH[11.30406262], ALICE[.3828705], BAT[3.06035848], BICO[0.12059403], BNB[.01045483], BTC[0.00008916], C98[1.46965776], CQT[5.21507352], CRV[.44706032], DOGE[31.9021132], DOT[1.44086686], DYDX[.05094066], ETH[0.01108167], ETHW[0.01108167], FTT[0.07106338], LTC[.0429946], PROM[1.04919789], REEF[334.04808488], SUSHI[1.24729753], SXP[1.73935246], TLM[6.72928059], TONCOIN[6.12888109], TWTR[0], USD[7.00], XRP[6.90778673] | | |
| 01560130 | | BTC[0], MEDIA[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560133 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.27321389], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TSLA-0325[0], UNI-PERP[0], USDI-0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01560137 | | MNGO[7.9822], USD[0.00], USDT-PERP[0] | | |
| 01560140 | | ADA-PERP[0], ATLAS[130], ATOM-PERP[0], BNB[2.13], BTC[0.05967601], BTC-PERP[0], CRO[12300], DOT-PERP[0], ETH[0.56399796], ETHBULL[.0006], ETH-PERP[0], ETHW[0.79299796], EUR[0.68], FTT[25], FTT-PERP[0], LUNC-PERP[0], MATIC[462], SOL[.01], USD[5203.90], USDT[0.00999592] | | |
| 01560141 | | USDT[413.64] | | |
| 01560142 | Contingent | AMPL[4.83492195], COPE[5], DOGE[66.40065135], FIDA[3], FTT[1.43], HBAR-PERP[0], HOT-PERP[0], KIN[170000], MAPS[16], MEDIA[.43], OXY[8.998448], POLIS[2.1], RAY[1.24303392], SC-PERP[0], SECO[1], SRM2.05245086], SRM LOCKED[4.4236774], TRU[34], TRX[0.76395648], UBXT[590], UNI[0.61164025], USD[0.24], VET-PERP[0], XLM-PERP[0] | | |
| 01560144 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HNT-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], TLM-PERP[0], TRX[0], USD[2.83], USDT[0.00203089] | | |
| 01560148 | | HT-PERP[0], NFT (308602802170365122/FTX EU - we are here! #51729[1], NFT (464385047795798739/FTX EU - we are here! #52031)[1], NFT (568498308858962943/FTX EU - we are here! #59055)[1], USD[0.00], USDT[1.51958138], XRP[.513] | | |
| 01560152 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[35.98] | | |
| 01560154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000003], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136.89223286], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01560155 | | USDT[6.80837805] | | |
| 01560156 | | ALGOBULL[46979.08637519], EOSBULL[567.24722312], FTM[.00000531], KNCBULL[.00007638], SUSHIBULL[2082.11087126], TRX[.00000797], USD[0.00], USDT[0.21183050] | | |
| 01560161 | | BTC[0.00000001] | | |
| 01560167 | Contingent | ETH[1.09715178], ETHW[1.99715178], FTT[0], GRT[0], LUNA2[2.33974734], LUNA2_LOCKED[5.45941046], LUNC[509484.91], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01560177 | Contingent | AVAX[.09662], BTC[.01419716], DYDX[236.15276], LUNA2[3.16907969], LUNA2_LOCKED[7.39451929], LUNC[10.208838], SOL[7.638856], USD[0.48], USDT[0] | | |
| 01560179 | | USD[0.09] | | |
| 01560186 | | ATOM[.01672], FTT[.0978], SOL[.00087144], SOL-PERP[0], USD[3253.27], USDT[0.00000001] | | |
| 01560189 | | AXS[.00071157], TRX[.00002], USD[0.00], USDT[0] | | |
| 01560190 | | USDT[1546.97520966] | Yes | |
| 01560191 | | CRO[2866.78857471], FTT-PERP[0], NFT (468207832441488189/FTX EU - we are here! #16368)[1], NFT (470352161822956563/FTX EU - we are here! #16508)[1], USD[27.74] | | |
| 01560194 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[66.06696005], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[115.54753177], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.48307517], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.4395889], SRM_LOCKED[10.8004111], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[39591.52], VET-PERP[0], XTZ-PERP[0] | | |
| 01560202 | | ETH[.00014013], ETHW[0.00014013], NFT (467086924989905423/The Hill by FTX #32778)[1] | | |
| 01560210 | | BTC[.13308173], ETH[.39997228], ETHW[.1], EUR[415.68], MATIC[20], USD[0.00] | | |
| 01560213 | | AKRO[1], EUR[0.00], KIN[3], NEAR[5.70746552], USDT[0] | | |
| 01560218 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0.00905297], BTC[0.00000277], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA[.12715], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0.63991196], THETA-PERP[0], USD[1448.81], USDT[21287.20080705] | | SOL[.63364154] |
| 01560221 | | HMT[.99496], USD[0.00], USDT[0] | | |
| 01560226 | Contingent, Disputed | BNB[0], BTC[0], USD[25.00] | | |
| 01560228 | | BTC[.2897086], ETH[.15567551], ETHW[.15498153], SOL[189.31948881], USDT[.00188146] | Yes | |
| 01560229 | | ALGO[0.00000011], ATOM[0.00000001], AVAX[0.00000003], BNB[0.00000002], BTC[0], DOT[0], ETH[0], FTT[0], LTC[0], MATIC[0], NEAR[0.00000003], SNX[0], SOL[0.00000001], TRX[0.00000001], USD[200.00], USDT[0], USTC[0] | | |
| 01560230 | | ALICE[0], EUR[2.01], SHIB[0], SOL[0], USD[0.00] | | |
| 01560231 | Contingent | ADA-PERP[0], AVAX[3.99991], AVAX-PERP[0], AXS-PERP[0], BNB[2399568], BNB-PERP[0], BRZ[513.60820454], BTC[0.02534056], BTC-PERP[0], DOT[4.3], DOT-PERP[0], ETH[0.20630991], ETH-PERP[0], ETHW[0.20630991], FTT-PERP[0], GALA-PERP[0], GMT[92.98614], GMT-PERP[0], LINK[6.3], LUNA2[1.11753040], LUNA2_LOCKED[2.60757095], LUNC[3.6], LUNC-PERP[0], ROSE-PERP[0], SAND[69.99496], SOL[1.08], SOL-PERP[0], UNI[9.6], USD[880.33], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01560237 | Contingent, Disputed | BNB-PERP[0], BTC[.000025], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01560239 | | ATLAS[410.96395585], USDT[0] | | |
| 01560240 | | ATLAS[12108.77901637], CEL[0], FTT[151.05866837], SOL[0], TRX[12963.139113], USD[1.66], USDT[0], XRP[2848.99434484] | | |
| 01560242 | | FTM[0], HNT[11.9205388], USD[0.00], USDT[0.30167788] | | |
| 01560244 | Contingent | BTT[1588132.90687241], GRTBULL[0], LINKBULL[11000], LUNA2[0.00003273], LUNA2_LOCKED[0.00007638], LUNC[7.12823809], SUSHIBULL[3882786.13563456], TRX[.00000018], USD[0.00], USDT[0] | | |
| 01560246 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01560247 | | BTC[0], ETH[0], USD[0.00] | | |
| 01560250 | | TRX[.0002], USDT[0.17459421] | | |
| 01560251 | | ADA-PERP[0], ALGO[1000], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[21.61335267], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF[10744.05824027], REEF-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01560252 | | BTC-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01560264 | | ETH[0.00599933], ETHW[0.00599933], USD[0.26], USDT[0.36098373] | | |
| 01560267 | Contingent | ADABULL[.00008738], ALTBULL[.0004654], BULL[0.00000907], DEFIBULL[.0002578], DYDX[.05498], ETHBULL[.00386082], EUR[0.01], LUNA2[0.00804111], LUNA2_LOCKED[0.01876260], LUNC[1750.97], TRX[.000018], USD[0.00], USDT[214.98162489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560269 | | NFT (289267127364370840/FTX EU - we are here! #279033)[1], NFT (546988571867810748/FTX EU - we are here! #279120)[1], SAND[1], USD[13.14] | | |
| 01560270 | | TRX[.000002], USD[0.37] | | |
| 01560277 | | AKRO[1], BNB[.00000731], BTC[.00000454], ETH[.00029845], ETHW[.00029845], IMX[.00186192], NFT (388055904826032114/FTX EU - we are here! #189525)[1], NFT (490621345681410857/FTX EU - we are here! #189603)[1], SOL[0], USD[0.01], USDT[0] | Yes | |
| 01560281 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-MOVE-20210730[0], BTC-MOVE-20210730[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.0084008], LUNA2_LOCKED[2.3529352], LUNC[219581.39726], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01367901], YFI-PERP[0], ZRX-PERP[0] | | |
| 01560282 | | SOL[.0036178], TRX[.000001], USD[0.44] | | |
| 01560284 | | 0 | | |
| 01560286 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], IMX-PERP[0], MATIC[0], OP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01560291 | | USD[25.00] | | |
| 01560292 | | ETH[0], TRX[0], USDT[0.00496662] | | |
| 01560293 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.05075093], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.75290996], LUNA2_LOCKED[1.75678991], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.25], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.19], USDT[0.50000000], XTZ-PERP[0] | | |
| 01560294 | | AKRO[3], BAO[26], BTC[0], DENT[5], KIN[18], LINK[0], NFT (326763851405596773/FTX EU - we are here! #166617)[1], NFT (525774239337654036/FTX EU - we are here! #166885)[1], NFT (545282470061507197/FTX EU - we are here! #166775)[1], UBXT[4], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01560295 | | BTC[0], CEL-PERP[0], DENT-PERP[0], EDEN[0], ENJ[0], ENS[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[8.04], USDT[0.00015605] | | |
| 01560299 | | ADA-PERP[0], CHZ-PERP[0], HOT-PERP[0], IOTA-PERP[0], RSR-PERP[0], TOMOBULL[98.39], USD[10.10], USDT[0], ZIL-PERP[0] | | |
| 01560319 | | FTT[.02766], LOOKS[.39523401], RUNE[.00000926], USD[0.00], USDT[0] | Yes | |
| 01560321 | | ASD[11.4], ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01560326 | | BTC[0.00015439], ETH[0.00122524], ETHW[0.00123481], FTM[.90633], RAY[11.99772], SOL[.057359], SRM[16.99677], TRX[43624.23457], USD[3788.43], USDT[0] | | |
| 01560328 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 01560335 | | PROM-PERP[0], USD[-2905.41], USDT[3523.19956496] | | |
| 01560336 | Contingent, Disputed | USDT[0.00003611] | | |
| 01560340 | Contingent | AMPL[0], BTC[0], DAI[0], ETH[0], FTT[181.93822228], GBP[17469.33], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[.00000001], SOL[0], USD[0.00], USDT[20900.00000002] | | |
| 01560341 | | USD[1457.72] | | |
| 01560347 | | USD[25.00] | | |
| 01560349 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006939], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.49], USDT[.006455], YFII-PERP[0] | | |
| 01560355 | | FTT[0], USD[0.00], USDT[0] | | |
| 01560357 | | 1INCH[.9955], AGLD[.09757], BTC[0.00186055], BTC-PERP[0], BULL[0.00053513], CHZ[9.964], CQT[50.88732], ETHW[.00064396], FTT-PERP[0], LTC[.00982], SUSHI[3.49973], TONCOIN[.098722], USD[392.51], USDT[0.06521226], XRP[5.94465], XRPBULL[5877.68] | | |
| 01560361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20210913[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTR-PERP[0], FTT[0.72647667], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[47.32], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01560364 | | BTC[.40653819] | Yes | |
| 01560370 | | ADABEAR[9982000], ADA-PERP[0], C98-PERP[0], KIN-PERP[0], MAPS-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01560372 | | TRX[.000001] | | |
| 01560373 | Contingent, Disputed | USDT[0.00032143] | | |
| 01560374 | | TRX[.000002], USDT[0.00000001] | | |
| 01560378 | Contingent | AAVE[0], BTC[0], ETH[-0.00000023], EUR[0.00], FTT[0.43360582], FTT-PERP[0], LTC[0], POLIS[0], SOL[11.12892836], SRM[.00004788], SRM_LOCKED[0.00462541], USD[0.00], USDT[0] | | SOL[11] |
| 01560393 | | BEARSHIT[1290000], BOBA-PERP[0], BULL[0], FTT[0], LEO-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], REN-PERP[0], SLP-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0] | | |
| 01560399 | | DFL[8.77], TRX[.000021], USD[0.00], USDT[0.00029175] | | |
| 01560408 | | 1INCH-PERP[0], ASDBULL[659.975], FLOW-PERP[0], LINKBULL[.03424], LTCBEAR[6.3], MATICBEAR2021[.8558], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.007601], USD[0.00], USDT[0.11757867], VETBULL[2066.240404], XTZBULL[45992.9177] | | |
| 01560412 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01560416 | | USDT[965] | | |
| 01560420 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.0076751], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00033890], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01560427 | | ETH[0], TRX[0] | | |
| 01560428 | | BNB[0], BTC[0], ETH[0.00000126], ETHBULL[0], ETHW[0.00000125], LRC[0], LTC[0], RAY[0], SOL[0.00002208], USD[0.00], XRP[0.00429310] | | |
| 01560429 | | FRONT[.98442], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560430 | | TRX[.000003] | | |
| 01560431 | | USD[0.00], USDT[0.00550224] | | |
| 01560435 | | ATLAS[999.8], ETHBULL[1], FTT[.09982], FTT-PERP[0], LINK[1.4997], POLIS[9.998], SOL[1.298756], TRX[.000002], UBXT[37.9684], USD[1.98], USDT[0.80819885] | | |
| 01560439 | Contingent | 1INCH[0], BTC[0.00000002], DOGE[0], ETH[0], ETHW[0], FTM[0.00000001], FTT[0.07791427], LUNA2[0.23430728], LUNA2_LOCKED[0.54671699], LUNC[0], RAY[0], USD[27.00], USTC[0] | | |
| 01560445 | | ATLAS[0], AXS[0], ETH[0], FTT[0], GALA[579.74580035], GBP[0.00], KSHIB[0], MTA[0], NFT (3111224987444413658/Ape Art #22)[1], SAND[0], SHIB[0], SLP[0], SPELL[0], USD[0.00], XRP[251.84473414] | Yes | |
| 01560447 | | ADABULL[27.62397705], ALTBULL[37.225813], BSVBULL[12247180.84628808], COMPBULL[378.49], DRGNBULL[5.81230699], EOSBULL[2250000], ETCBULL[11.167], ETHBULL[1.11], LINKBULL[1464.4], LTCBULL[1430], MATICBULL[69.3], USD[0.00], USDT[0.00000001], XLMBULL[107], XRPBULL[4390] | | |
| 01560451 | | BTC[0], NFT (3397527943521932183/FTX EU - we are here! #275806)[1], NFT (4820516136063641245/FTX EU - we are here! #275802)[1], NFT (5178219790536833344/FTX EU - we are here! #275787)[1], USD[0.00] | | |
| 01560454 | | AKRO[2], ALPHA[2], AVAX[1.06722207], BAO[15], DENT[6], ETH[.51951527], ETHW[1.09016091], EUR[20.11], FTM[13.00753043], KIN[13], LTC[.00000376], RUNE[4.21281988], SAND[9.95428728], SOL[.00214673], TRU[1], TRX[6], UBXT[4], UNI[10.78258058] | | |
| 01560455 | Contingent | BTC-PERP[0], FTT[0.00202456], LUNA2[2.31464324], LUNA2_LOCKED[5.40083424], USD[0.00], USDT[0] | | |
| 01560458 | | ALPHA[1], ATLAS[10627.55295649], BAO[2], BNB[1.16382012], DENT[1], KIN[4], SOL[4.62667761], TRX[2884.6974158], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01560459 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01560465 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS[8.816], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CONV-PERP[0], COPE[.1], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08054001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[9.1], MNGO-PERP[0], MOB[0.49399529], MOB-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.05], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.004072], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[.0003814], SUSHI-PERP[0], TONCOIN-PERP[0], TRU[.4674], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[118.57], USDT[462.52938722], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01560469 | | USD[8.51] | | |
| 01560478 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.9411806], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[249.00], VET-PERP[0], XRP-PERP[0] | | |
| 01560485 | | ETH[0], TRX[0.06], USDT[0] | | |
| 01560486 | | FTT[1.3568918], USDT[1.0289534] | | |
| 01560488 | | BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], USD[0.00], USDT[.0160519] | | |
| 01560493 | | ETHW[.87667683], FTT[0.00511654], USD[0.98] | | |
| 01560503 | | ATOM[0], BNB[0], ETH[0], FTT[0.00006631], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01560504 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01560508 | | BULL[0], USD[0.00], USDT[0.00000019] | | |
| 01560517 | | ETH[0.00030988], ETHW[0.00062417], SOL[.00026759], USD[0.00], USDT[0.57451226], XRP[.791377] | | |
| 01560519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.00], USDT[133.79138092], VET-PERP[0], XRP-PERP[0] | | |
| 01560521 | | BTC[0.00000037], CRO[0], ETH[0], EUR[0.00], SOL[0.00001432] | | |
| 01560523 | | ALGO-PERP[0], CHR-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01560527 | | EUR[0.01], USD[0.00] | | |
| 01560532 | | BTC[0], USD[0.58] | | |
| 01560541 | | NFT (2932714732769960081/FTX EU - we are here! #212254)[1], USD[0.00], USDT[0.00000680] | | |
| 01560544 | | FTT[.2], STARS[11.08646613], USD[0.00], USDT[0] | | |
| 01560547 | | BRZ[0], BTC[0.00029659], FTT[0], LUNC-PERP[0], SRM-PERP[0], USD[-2.35] | | |
| 01560548 | | BTC-PERP[0], ETH[0], THETA-PERP[0], USD[-0.10], USDT[0.11615612] | | |
| 01560549 | | CRO[5.19309124] | | |
| 01560560 | | BTC[0], ETH[0.00292904], FTT[0], SOL[0.13972376], SRM[3], USD[0.09], USDT[0.00000001] | | USD[0.01] |
| 01560564 | | AAVE[.000272], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004863], BTC-PERP[0], CEL[.0548], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00058429], ETH-PERP[0], ETHW[0.00058428], FTM-PERP[0], FTT[38.18908], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[56.942592], SOL-PERP[0], SPELL-PERP[0], SUSHI[.399508], SUSHI-PERP[0], TLM-PERP[0], USD[6956.37], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01560573 | | ADA-25010924[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], LINK[.094851], RUNE[0.09983043], SOL[0], TRX[0.73804598], USD[0.49], XRP[.8328] | | |
| 01560581 | | FTT[8.58566239], USD[0.44] | | |
| 01560587 | | BADGER-PERP[0], BTC[0.00024240], BTC-PERP[0], ETH[.00091474], ETH-PERP[0], ETHW[.00091474], USD[-3.93] | | |
| 01560588 | | LINK-20211231[0], TRX[.422101], USD[0.01], USDT[0] | | |
| 01560591 | | APE[4.5], BTC[0.04289402], ETH[0.01000000], ETHW[0], FTT[25.33711278], MATIC[.97209012], PAXG[.00007593], USD[744.00], USDT[518.43458299] | | |
| 01560593 | | USDT[1.59003718] | | |
| 01560595 | Contingent, Disputed | TRX[.000048], USDT[0.00048745] | | |
| 01560597 | | AVAX[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01560598 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], ADAHALF[0], ATLAS[0], AVAX[0], AXS[0], BAR[0], BAT[0], BNB[0], BTC[0.03578481], CEL[0], CITY[0], DOGE[0], ENJ[0], ETH[0.29090158], FTT[0], GRT[0], ICP-PERP[0], LINA[0], LINK[15.51252930], LINKBULL[0], LUNA2[0.02757510], LUNA2_LOCKED[0.06434191], LUNC[0], MATIC[0.60827633], MATICBULL[0], MKR[0], MKRBULL[0], OMG[0], RUNE[0], SLP[0], SOL[0], SRM[2.29624863], SRM_LOCKED[.01233162], SXP[0], SXPHALF[0], USD[0.00], USDT[0.00000932], VGX[0], YFI[0] | | |
| 01560603 | | BTC-PERP[0], USD[1033.32], USDT[0] | | |
| 01560605 | | AGLD-PERP[0], ALGO-PERP[0], AMC-20210924[0], AMC-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211106[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01822082], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1050], AVAX[2.9994], AVAX-PERP[0], AXS-PERP[0], BNB[.1], BNB-PERP[0], BTC[.00579966], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00099115], ETH-PERP[0], ETHW[0.00099115], FTM[651], FTM-PERP[0], FTT-PERP[0], GALA[330], HBAR-PERP[0], HOT-PERP[0], IMX[30.38640874], IMX-PERP[0], LINK[25.27519620], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00687933], LUNA2_LOCKED[0.01605178], LUNC[1497.99], LUNC-PERP[0], MANA[70], MANA-PERP[0], MATIC[100], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01560615 | | USDT[4.536] | | |
| 01560616 | | ATOM-PERP[0], DYDX-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01560622 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01560625 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00009192], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01560627 | | AUDIO-PERP[0], BNB[0], LINK[20.97151707], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.71], USDT[0] | | |
| 01560630 | | EUR[0.00] | | |
| 01560631 | | NFT (290437041839278175/FTX EU - we are here! #139055)[1], NFT (384858664699309353/FTX EU - we are here! #139282)[1], NFT (550334794438919817/FTX EU - we are here! #139376)[1] | | |
| 01560636 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01560642 | | 1INCH-PERP[0], BAL-PERP[0], BIT[.99829], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.03], USDT[0.04268853] | | |
| 01560643 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], NFT (373026371192301925/FTX EU - we are here! #77630)[1], NFT (458489092787640107/FTX EU - we are here! #90323)[1], NFT (510481381463975690/FTX EU - we are here! #92128)[1], OMG-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.100003], TRX-PERP[0], USD[0.00], USDT[-0.00000832] | | |
| 01560644 | Contingent | AUD[0.00], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], USD[1497.15], USDT[0.00348906] | | |
| 01560645 | | ATLAS[0], BTC[0], DFL[0], ETH[0.06780282], ETHW[.23404486], FTT[0.03246405], GBP[0.00], HNT[0], IMX[0], POLIS[0], SOL[17.70177249], USD[0.00], USDT[0] | | |
| 01560646 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.05805586], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01560647 | | FTT[0.00770022], USD[0.01], USDT[0] | | |
| 01560648 | | USDT[0.00000036] | | |
| 01560649 | | AKRO[2], AVAX[.00009546], BNB[.00000986], DENT[1], FTT[0.00000903], GOG[.00135145], KIN[2], MATIC[.00012283], NFT (289711212253622248/FTX EU - we are here! #172770)[1], NFT (329572600986393018/FTX EU - we are here! #172683)[1], NFT (332215608220878757/FTX EU - we are here! #47158)[1], NFT (496365716183094608/Monza Ticket Stub #1871)[1], NFT (510442469118250099/FTX EU - we are here! #172515)[1], NFT (528599738253889811/FTX AU - we are here! #47209)[1], PUNDIX[0], SOL[0], TRX[1], USD[0.00], XRP[0.01396746], YFI[.00000006] | Yes | |
| 01560654 | | BTC[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01560657 | | BAO[3], GBP[0.00], KIN[7], MATIC[1], RSR[1], SXP[1], TRX[1], UBXT[4], USD[0.00] | | |
| 01560659 | | AKRO[2], BAO[24], COPE[.00036521], DENT[4], HXRO[1], KIN[18], RSR[.08439204], TRX[3], USDT[0] | Yes | |
| 01560660 | | ALCX-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (332724101719827767/The Hill by FTX #31561)[1], NFT (335313117824052674/FTX Crypto Cup 2022 Key #20303)[1], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00177892], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01560665 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0225[0], BTC-MOVE-0303[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00099753], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[54], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.19], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01560670 | | AVAX-PERP[0], BTC[0.00009346], BTC-PERP[0], DOT-PERP[0], ETH[.14455493], ETH-PERP[0], ETHW[.14455493], FTT-PERP[0], SOL-PERP[0], SRM[1.96302325], USD[117.57], USDT[0] | | |
| 01560671 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01560673 | | 0 | | |
| 01560674 | | BTC[0], EUR[0.00], RUNE[0], TRX[1], USD[0.00] | Yes | |
| 01560688 | Contingent | AAVE[.00196368], BTC[0.00002549], FLOW-PERP[0], FTT[1.025], HMT[1135.3681025], MNGO[.5412], SNX[.022744], SRM[34.80274577], SRM_LOCKED[1184.11861886], TRUMP2024[0], TRX[.020061], UNI[.01223], USD[0.55], USDT[0] | | |
| 01560693 | | TRX[.000003], USDT[0.48267270], VETBULL[82.576136], XRPBULL[34713.3994] | | |
| 01560694 | | 0 | | |
| 01560695 | | BTC[0], USDT[4.83] | | |
| 01560696 | | FTT[0] | | |
| 01560701 | | USD[25.00] | | |
| 01560702 | | 0 | | |
| 01560706 | | FTT[.99982], NFT (303616374001390048/The Hill by FTX #14535)[1], NFT (336023472258712216/FTX Crypto Cup 2022 Key #19247)[1], USD[0.01], USDT[.037] | | |
| 01560708 | | BTC[0.00235564], ETH[.00510157], FTT[5.79673884], NFT (415161808272444321/FTX EU - we are here! #98996)[1], NFT (418424354813881492/The Hill by FTX #2484)[1], NFT (447862114189560960/Belgium Ticket Stub #829)[1], NFT (452349823511442006/FTX AU - we are here! #100127)[1], NFT (453370074257225428/Montreal Ticket Stub #255)[1], NFT (467805171473940946/Japan Ticket Stub #715)[1], NFT (469633970884042174/France Ticket Stub #1448)[1], NFT (477500918283626021/FTX EU - we are here! #98670)[1], NFT (511803041367841842/Singapore Ticket Stub #91)[1], NFT (517203446674033841/Austria Ticket Stub #254)[1], NFT (541152976259719675/Austin Ticket Stub #75)[1], NFT (557792042418505111/Silverstone Ticket Stub #504)[1], NFT (559132636791174392/FTX Crypto Cup 2022 Key #244)[1], USD[0.00], USDT[1787.22320337] | Yes | |
| 01560711 | | 0 | | |
| 01560717 | | BRZ[0], BTC[0], ETH[0.11544128], ETHW[0.00044146], FTT[0], TRX[.000001], USD[1.39], USDT[0.00000001] | | |
| 01560718 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HBB[5], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.68353237], XRP-PERP[0] | | |
| 01560721 | | 0 | | |
| 01560726 | | DOGE-PERP[0], TRX[.000002], USD[0.06] | | |
| 01560729 | | BF_POINT[200], FTT[0.00026697], GBP[0.00], SOL[0], TRX[.001447], USD[0.00], USDT[0] | | |
| 01560734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.44584732], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SItL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[77], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7416.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560737 | Contingent | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTM[30.22996672], FTT[0], LINK[0], LINKBULL[0], LUNA2[0.00020202], LUNA2_LOCKED[0.00047139], LUNC[43.99164], MANA[0], MATIC[0], SOL[392.32346232], SOL-PERP[0], USD[0.11], XRP[0] | | FTM[30.183602] |
| 01560740 | | BTC[0], CEL[.0007] | | |
| 01560742 | | BCH[0.00000001], NFT (3167742418197838005/Austin Ticket Stub #478)[1], NFT (395248484850689649/Belgium Ticket Stub #1042)[1], USDT[0.11179639] | | |
| 01560753 | | AKRO[2], BAO[3], DOGE[2], EUR[0.00], KIN[2], REN[.00645109], RSR[1], SHIB[179.53076877], TRX2.000005], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01560757 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[.91561074], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[1.00955614], TRX-PERP[0], USD[1.37], XRP-PERP[0] | | |
| 01560758 | | NFT (567885715382504337/The Hill by FTX #35001)[1], USD[25.00] | | |
| 01560759 | | EUR[0.10] | | |
| 01560763 | | EUR[0.01], USD[0.00] | | |
| 01560769 | | AXS-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01560772 | | ADA-PERP[0], BAND-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[60.09], USDT[0.00000001] | | |
| 01560773 | | 0 | | |
| 01560774 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT[12.50000007], LUNA2[0.00124514], LUNA2_LOCKED[0.00290533], LUNC-PERP[0], USD[17.83] | | |
| 01560777 | | BF_POINT[500], BTC[.2211104] | Yes | |
| 01560778 | | BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], TRX[.000777], USD[0.02], USDT[0.00000345] | | |
| 01560779 | | ETH[2.94794549], ETHW[2.94671226] | Yes | |
| 01560781 | | USD[0.00] | | |
| 01560786 | Contingent | BTC[0.00795866], EUR[0.00], FTT[0.01245701], LUNA2[0.00003212], LUNA2_LOCKED[0.00007495], LUNC[6.99544], SUSHI[.49639], USD[0.01], USDT[0.95873918] | | |
| 01560788 | | AGLD[3.9992], ASD[8.19836], ATLAS[29.994], BIT[.9956], C98[.9998], CEL[1.89962], COPE[4.999], DAWN[.9998], DMG[2943.86958], ETH[.000998], ETHW[.000998], HMT[5.9988], MNGO[9.998], POLIS[.9998], ROOK[.079984], STEP[5.89882], TRX[.000001], USD[0.00], USDT[0], YFI][.0009964] | | |
| 01560791 | | TRX[.000001] | | |
| 01560794 | | FTT[1.9986], TRX[.000003], USDT[0] | | |
| 01560798 | | 0 | | |
| 01560803 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[3504.22280514], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[3174.98732194], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0065611], ETH-PERP[0], ETHW[0.01132942], FIDA[0000001], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.64439584], FTT-PERP[0], GALA[170], IOTA-PERP[0], IMX[43.52826619], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[2.01958442], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], NFT (3708047623603419315/The Hill by FTX #45456)[1], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00356995], SRM_LOCKED[0.0209831], STEP[446.80935392], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP[8.00497897], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9.94], USDT[0.00001050], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01560805 | | ATLAS[269.48419398], DYDX[9.08630068], MATIC[0], RSR-PERP[0], RUNE[0], USD[2.65], USDT[0] | | |
| 01560807 | | KNC[.009123], MATIC[0], SXP[.065154], USD[-0.01], USDT[0], YFI[.00011605] | | |
| 01560811 | | TRX[.000045], USD[0.06], USDT[0.00000001] | | |
| 01560812 | Contingent, Disputed | USDT[0.00038682] | | |
| 01560814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.05015787], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00005802], BTC-PERP[0], BTT-PRE-PERP[0], C98[.484], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00004694], ETH-PERP[0], ETHW[0.00004694], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01020655], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.2], LINK-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.03964588], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.02180449], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.99344], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.03699938], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[8.33], USDT[33.5457967], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01560833 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[1.9996508], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09758046], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[2!000], LTC-PERP[0], LUNA2[0.06027444], LUNA2_LOCKED[0.14064036], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (5063846340010482!/The Hill by FTX #31648)[1], NFT (55901996055983069!/FTX Crypto Cup 2022 Key #20300)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2263.69], VET-PERP[0], XRP[200.841426], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01560838 | | GBP[0.00], TRX[1], XRP[.00025182] | Yes | |
| 01560841 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01560847 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0149], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000006], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SOL[0.00000005], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI[0.00000011], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0] | | |
| 01560855 | | USD[0.00] | | |
| 01560859 | | BTC-PERP[0], USD[9.96] | | |
| 01560865 | | BTC[0], USDT[956.74561579], WBTC[0.23908226] | | |
| 01560870 | Contingent | ADABULL[1171], BEAR[302.8], BNBBULL[.0003028], BULL[1.0209828], ETHBULL[14.7535962], LUNA2[0], LUNA2_LOCKED[2.53844692], USD[0.01], USDT[0] | | |
| 01560871 | | EUR[7.00] | | |
| 01560872 | | NFT (342061108380887958/FTX EU - we are here! #156622)[1], NFT (363299721774827665/FTX EU - we are here! #156535)[1], NFT (542850124254396611/FTX EU - we are here! #156409)[1] | | |
| 01560873 | Contingent, Disputed | TRX[.000025], USDT[0.00037547] | | |
| 01560874 | | ETH[.0009704], ETHW[.0009704], KIN[.314], KIN-PERP[0], TRX[.000047], USD[0.00], USDT[.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560875 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01113950], LUNA2_LOCKED[0.02599217], LUNC[2425.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], ONT-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01560877 | Contingent | 1INCH-PERP[0], ALGO[2340.54521], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BCH[6.40396251], BNB[0], BNB-PERP[0], BTC[0.35122354], BTC-PERP[0], CHZ[2909.42946], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT[548.80506719], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.27943302], LUNA2_LOCKED[0.65201248], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], REN[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[264436.50981991], SPELL-PERP[0], SRM[0], SRM-PERP[0], SXPI4.02434900], USDI-1341.03], USDT[1.60944556], WAVES-PERP[0], ZIL-PERP[0] | | DOT[538.705618] |
| 01560878 | Contingent, Disputed | BTC[.00000263], ETH[0.00007161], ETHW[0.00007158], USD[0.00] | Yes | |
| 01560880 | | USD[25.00] | | |
| 01560882 | | USD[0.12] | | |
| 01560883 | | BAO[6], ETH[0.00008380], KIN[4], TRX[.000002], USDT[0.00001312], XRP[.00000911] | Yes | |
| 01560885 | | BAO[2], BCH[.00002516], DENT[1], ETH[.00036086], LTC[.00029931], TRX[1.35789686], USD[0.00], USDT[0] | Yes | |
| 01560887 | Contingent, Disputed | USDT[0.00003363] | | |
| 01560891 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00999806], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210924[0], COMP-20211231[0], DAI[100], DOT-20211231[0], ETH[0.20000000], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], GRT[.22335], GRT-PERP[0], LUNA2[18.72800759], LUNA2_LOCKED[43.69868439], LUNC[.009446], LUNC-PERP[0], NEAR-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[14339657.88], USDT-PERP[0], USTC[2651], USTC-PERP[0], WAVES-20211231[0] | | |
| 01560894 | | BTC-PERP[0], TRX[.00013824], USD[0.00], USDT[0] | | |
| 01560898 | | AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPY-20210924[0], USDI-1.43], USDT[1.64513986], VET-PERP[0] | | |
| 01560902 | Contingent | ALGOBULL[335072982], BTC-PERP[0], BULL[1.56491624], CEL-PERP[0], DOGEBULL[832.94448137], ETH[0], ETHBULL[16.75559074], ETH-PERP[0], ETHW[0.05089895], LUNA2[0.29816351], LUNA2_LOCKED[0.69571485], NEAR[2.9954], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01560903 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01560908 | Contingent | BTC[0], FTM[0.00000001], LUNA2[0.00176630], LUNA2_LOCKED[0.00412137], LUNC[384.616286], MATIC[0], TRX[.285549], USD[0.00], USDT[0.00000001] | | |
| 01560910 | | ETH[.524895], ETHW[.524895], EUR[102.54] | | |
| 01560912 | | USD[0.24] | | |
| 01560916 | | TRX[.000003], USDT[.05648] | | |
| 01560917 | | AVAX[0], BTC[0], CRO[0], ETH[.00028946], ETHW[.00028946], FTT[0.00028237], GODS[8.43480889], LINK[0], LTC[0], USD[0.00], XLMBULL[0], XRP[0] | | |
| 01560922 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.00728122], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.01], USDT[0], XRP-PERP[0] | | |
| 01560926 | | TRX[13] | | |
| 01560931 | | ETH[.0000555], ETHW[.0000555], TRX[.000003], USD[0.06] | | |
| 01560936 | | MATICBULL[314.48958629], XRP[10] | | |
| 01560937 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00039994], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.699966], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[3.14], XRP-PERP[0] | | |
| 01560942 | | ADA-PERP[-4692], AR-PERP[127.3], AXS[101.787726], BTC[-0.13118012], BTC-20210924[0], ETH[-2.05749529], ETHW[-2.04456164], FTT[.001019], LUNC-PERP[0], MOB[1059.910795], USD[21152.39], XRP[-8228.82021487] | | |
| 01560948 | | FTT[3.2], TONCOIN[0], TONCOIN-PERP[0], USD[1.16] | | |
| 01560949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00011928], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.03601067], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00594000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1898.23200000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01560950 | | ALCX[.00003828], USD[2.36] | | |
| 01560957 | Contingent | KIN[4], LUNA2[0], LUNA2_LOCKED[16.54677866], LUNC[0], SOS[4214.50891939], USD[0.00] | Yes | |
| 01560958 | | BTC[0] | | |
| 01560960 | | AAVE[0], BNB[0], BTC[0], DYDX[.09636929], ETH[0], FTT[0.05739440], LINK[0], RUNE[0.09592697], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01560965 | | NFT (490982131338683007/P)[1], USD[0.99], USDT[0.00048577] | | |
| 01560972 | | USD[0.00] | Yes | |
| 01560973 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01560987 | | USD[25.00] | | |
| 01560994 | | 0 | | |
| 01561001 | Contingent | AAVE[0], AVAX[0.00007754], BAO[2], BAT[.00000001], BNB[0], BTC[0.13734825], CEL[0], CREAM[0], CRO[575.46554427], DENT[1], ENJ[0], ETH[1.87904786], ETHW[0], EUR[105.47], FTT[0], IMX[0], KIN[0], LINK[0], LTC[5.35940695], LUNA2_LOCKED[38.14799943], LUNC[0], NEAR[7.49848368], PAXG[0], RSR[0], SOL[16.93140245], TRX[1], TSLAPRE[0], USD[0.00], USDT[0], XRP[717.11590774] | Yes | |
| 01561002 | | ETH[.00000001], FTT[0], SHIB[12113.32739488], TRX[71.88977062], USD[0.00] | | |
| 01561003 | | SOL[.3], USD[0.15] | | |
| 01561006 | | ADA-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.61694760] | | |
| 01561009 | | CEL[0] | | |
| 01561011 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[6056.76461605], DOT-PERP[0], ETH[1574.57081206], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], LUNC-PERP[0], SOL-PERP[0], SRM2.66179146], SRM_LOCKED[1537.62820545], SYN[6690], TRX-PERP[0], USD[25000.20] | | |
| 01561012 | Contingent, Disputed | USD[0.00] | | |
| 01561027 | | ADA-20211231[0], ATOM-20211231[0], BNB[0], BTC[.00002137], BTC-0325[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH-20211231[0], LUNC-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-27.24], USDT[40.61305900], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01561035 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[5.55133438], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05438572], BTC-PERP[0], CRO[3225.19661987], DENT[297006.47177101], DOGE-PERP[0], DOT[12.73601288], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.78226655], ETH-PERP[0], ETHW[0.13817936], EUR[0.00], FTM-PERP[0], FXS[16.74540573], GALA[3171.35399658], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[7.5], LTC[131.90983275], LTC[.00681062], LTC-PERP[0], LUNC-PERP[0], MANA[495.99842754], MANA-PERP[0], MATIC[161.8018736], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[221.31607747], SHIB[19708316.9097359], SOL[13.69626392], SOL-PERP[0], STORJ[116.7], SUSHI[42.03970211], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.47], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[972.63072367], XRP-PERP[0] | | ATOM[3.99928], BTC[.005116], DOT[12.59892], ETH[.257382], MATIC[160], SOL[3.13729], XRP[246.259209] |
| 01561041 | | BEAR[0.00000002], BTC[0.00000186], FTT[0.00000002], HTBEAR[0.00000003], HTBULL[0.00000001], MATICBEAR2021[43462536.29740498], MATICBULL2[0], USD[0.46], USDT[0.00000001], USDTBULL[0] | | |
| 01561048 | | ETH[.02096001], ETHW[.00061665], USD[110.35], USDT[0.00301585] | | |
| 01561050 | | BF_POINT[400] | Yes | |
| 01561055 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[173.95], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[39.91], USDT[1.13943841], VET-PERP[0] | | |
| 01561058 | | BTC-PERP[0], BULL[0.00004803], USD[2.10], USDT[4.35584286] | | |
| 01561059 | | USD[13267.36] | | |
| 01561060 | | 1INCH-PERP[0], FTM-PERP[0], FTT[1.02009836], PROM[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01561067 | | ALCX[.04], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00002369], ETH-20210924[0], ETH-PERP[0], ETHW[0.00002369], ICP-PERP[0], LTC[0.00378425], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00251020], SOL-PERP[0], USD[0.56], USDT[0.00787422], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01561069 | Contingent | AXS-PERP[0], BTC[0.00007787], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[100.00], LUNA2[4.17488914], LUNA2_LOCKED[9.74140799], LUNC[909090.9], SOL-PERP[0], TRX[.00000], USD[00.41], USDT[0.00000001], WAVES-PERP[0] | | |
| 01561070 | | TRX[.00006], USD[0.41], USDT[0.00000001] | | |
| 01561071 | | AKRO[1], BF_POINT[200], BTC[0.12081785], DENT[1], ETH[.52188591], ETHW[.52166671], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01561074 | Contingent, Disputed | USDT[0.00019994] | | |
| 01561102 | | BAO[1], EUR[0.00] | | |
| 01561103 | | BF_POINT[200], BTC[0.00000419], DOGE[1169.78813390], ETH[0], EUR[0.00], LTC[0], USDT[0] | Yes | |
| 01561104 | | AVAX[0], BAO[0], BAT[0], BTC[0], CONV[0], CRV[0], ETH[0], FTT[20.24548516], GALA[0], LINK[0], MATIC[0], OMG[0], SAND[0], SOL[0], STEP[0], USD[4503.04], USDT[0.00003760] | | |
| 01561113 | | BNB[0.33414323], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00004770], USD[0-39.16], USDT[0.40000000], USTC-PERP[0] | | |
| 01561115 | | 0 | | |
| 01561116 | | LUNC-PERP[0], SLP-PERP[120], TRX[.000001], USD[-6.08], USDT[9.269833] | | |
| 01561118 | | KIN[102868807.1947] | | |
| 01561120 | | AKRO[2], BAL[0], BAO[3], COPE[0], DENT[1], GBP[0.00], KIN[2], RSR[2], TRX[4], UBXT[2], USDT[0.00000002] | | |
| 01561125 | | USD[25.00] | | |
| 01561128 | | BTC[0.00009683], DOT[0], USD[0.04], USDT[841.03837717] | | |
| 01561132 | Contingent | ALICE[1.0996], AVAX-PERP[0], C98[2], C98-PERP[0], CEL-PERP[11], CVX-PERP[0], ETHW[.05], FTT[1.19958], FTT-PERP[.5], ICP-PERP[1], LUNA2[0], LUNA2_LOCKED[2.41438172], LUNC[100000], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[5], SLP[399.944], USD[-9.73], USDT[9.58771873], XRP[15.35363157] | | |
| 01561137 | | BAO[1], BTC[.14527202], FRONT[1], HXRO[1], MATH[1], USD[0.00] | Yes | |
| 01561147 | | USD[289.47] | | |
| 01561148 | | KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01561150 | | EUR[0.00], USD[1.00] | | |
| 01561152 | | FTM[0] | | |
| 01561153 | | AAVE[.37], ATLAS[579.8898], BAND[21.1], COMP[.4284], ETH[1.36792718], ETHW[1.36792718], FLOW-PERP[210.08], GOG[272], GRT[1201], INK[114.3], LINK[19.2], MANA-PERP[26], POLIS[17.598556], RUNE-PERP[0], SAND-PERP[59], SOL[29.44], SRM[31], USDI-500.27], USDT[3], XLM-PERP[831] | | |
| 01561155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[13.61], CRV-PERP[0], CUSDT-PERP[0], DMG[1107.3], DOGE-PERP[0], EOSBULL[237404474.92], EOS-PERP[4400], ETH-PERP[0], EUR[0.38], FLM-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEO-PERP[0], NFT (465835825914236544/Covid in Sai Gon #1)[1], NFT (467820315647593608/Solana Girl)[1], NFT (534708668695520927/Emerging markets  #1)[1], ORBS-PERP[0], RON-PERP[300], SECO-PERP[0], SNX-PERP[0], SOL[.85], SOL-PERP[0], SPELL[10000], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRX-PERP[0], UBXT[1996.0188], USDI-1293.25], USTC-PERP[0], VETBULL[200], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01561162 | | KIN[4000], SHIB[87585.84362673], THETABULL[10.201], USD[0.50], XRP[.613101] | | |
| 01561164 | Contingent | AMPL[0], BTC[0.01578730], ETH[0], ETH-PERP[0], FTT[0.00325528], RUNE[0], SNX[0], SRM[.00005018], SRM_LOCKED[.0434851], USD[1.31], USDT[0.53298696] | | |
| 01561169 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.06782122], AXS-PERP[0], BTC[0.00007119], BTC-MOVE-0124[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.04574508], FTT-PERP[0], LOOKS[.06691], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00667499], SOL-PERP[0], USD[111117.05], USDT[0.00293687], XRP-PERP[0] | | |
| 01561174 | | ALTBULL[.082], ALT-PERP[0], ASD[.7], BTTW[.00999], ETHW[.0019996], FTM-PERP[0], FTT[0.53516104], HBAR-PERP[0], MEDIA-PERP[0], MTA[10.9994], PRIV-PERP[0], QTUM-PERP[0], SLND[2.4], SLP[129.978], TRUMP2024[0], USD[-1.07] | | |
| 01561179 | | AKRO[1], BAT[1.01638194], BTC[.12357487], ETH[.24986372], EUR[4368.82], GRT[1], RSR[1], SOL[.00008218], STETH[0.89794430], STSOL[3.08157142], USD[39.44], USDT[1008.45116958] | Yes | |
| 01561182 | | APT[30], AVAX[5], BOBA[15], ETH[.027], MNGO[60], NFT (455770919707282795/FTX EU - we are here! #7658)[1], NFT (471117222009000485/FTX EU - we are here! #72265)[1], NFT (527339761912504083/FTX EU - we are here! #71566)[1], SOL[1], TRX[1.000001], USD[503.12], USDT[0.00876661], XRP[9] | | |
| 01561187 | | BADGER-PERP[0], GBP[0.55], USD[0.68] | | |
| 01561188 | | USD[0.00], USDT[0], XAUT[0.00206224] | | |
| 01561192 | Contingent, Disputed | USD[0.00], USDT[0.00013282] | | |
| 01561194 | | BTC[.00426456], ETH[.00218258], ETHW[.0021552], MSOL[.00000001], NFT (310474952642463816/新仔粒 Oyster Omelette)[1], NFT (486645743468712075/歇京水解)[1], NFT (504320833561493584/馬騰馬羊味羅)[1], OXY[.00001893], SOL[4.82469379], USD[320.39], USDT[53.11314949] | Yes | |
| 01561198 | | BF_POINT[400], DYDX[0], GBP[0.00], HNT[0], RUNE[0.01374868], USD[0.00] | Yes | |
| 01561204 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000047], USD[0.28], USDT[6.62699606], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01561205 | | BTC[.00], XRP[2088.67294957] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01561208 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI-10.05], USDT[24.43191679] | | |
| 01561209 | Contingent | AAVE[0], ADABULL[0], ALTBULL[0], APE[.0981], AVAX[0], AXS[0], BTC[0], BULL[0], CHZ[9.9905], ETH[0], ETHBULL[0], ETHW[0], FTM[0], FTT[0.06370353], GALA[1259.829], GBP[0.00], LDO[.9981], LINK[0], LUNA2[0.54110773], LUNA2_LOCKED[1.26258472], LUNC[49990.5027666], MATIC[0], MNGO[0], OXY[0], RAY[0], SHIB[99715], SOL[0], SRM[0], STARS[0], STEP[0], USD[154.63], USDT[0.04728256] | | |
| 01561214 | | GBP[0.00], SOL[0] | | |
| 01561217 | | BTC[.0123675] | Yes | |
| 01561219 | | BAO[6], BF_POINT[100], FTM[129.84393237], KIN[5], RAY[7.0940382], REEF[1378.85884523], SOL[.25016147], SRM[2.7778235], UBXT[1], USD[0.00] | Yes | |
| 01561220 | | IMX[-0.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01561223 | Contingent, Disputed | TRX[.013613] | | |
| 01561226 | | AKRO[1], BAO[1], DOGE[39.64384365], HOLY[1.10534716], USD[0.00] | Yes | |
| 01561229 | | USD[0.00], USDT[0.00000125] | | |
| 01561231 | | EUR[0.01] | | |
| 01561232 | | GBP[0.00] | | |
| 01561241 | | FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01561243 | | KIN[10000], USD[0.05], USDT[1.08523624] | | |
| 01561249 | | GBP[0.00] | | |
| 01561250 | | AUDIO[106], BTC-PERP[0], CHZ[270], MATIC[72.07567625], SOL[1.54101788], USD[0.00] | | |
| 01561255 | Contingent | LUNA2[0.07351977], LUNA2_LOCKED[0.17154613], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01561262 | | EUR[0.00] | | |
| 01561263 | | BTC[.00834752], BTC-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 01561264 | Contingent, Disputed | FTT[.09938], TRX[.000005], USDT[0] | | |
| 01561269 | | BTC[0.00001431], ETHW[.038], FTT[0.02898004], LTC[.03137136], USD[0.77], USDT[2.21681335] | | |
| 01561271 | | KIN[991158075.58543642], TRX[1], USD[0.00] | Yes | |
| 01561272 | | FTT[0.02205562], USDT[0] | | |
| 01561274 | Contingent | AVAX-PERP[0], BTC[0], CRO[1.57223814], EGLD-PERP[0], FTT[20.64908605], SRM[.00859758], SRM_LOCKED[.06396273], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01561279 | | ADABULL[0.04736998], ADAHALF[0], ADA-PERP[0], BTC[2.01310092], BYND[0], ETH[0.09274091], ETHW[0.09274091], FTT[2], HEDGE[1.44775243], LTC[0], MATIC[109.22493538], SHIB[630986.60969552], SOL[0.84520034], USD[89.34], XRP[34.45738949] | | |
| 01561280 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.20738261], LUNA2_LOCKED[0.48389277], LUNC-PERP[0], PROM[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1631.86], USDT[0], USTC-PERP[0] | | |
| 01561283 | | AVAX[.00000001], BTC[0], FTT[0.00015742], USD[24.31], USDT[0] | | |
| 01561291 | | GBP[0.00] | | |
| 01561294 | | EUR[0.00], LTC[.000964], UMEE[9.9886], USD[0.84], USDT[0] | | |
| 01561295 | | AKRO[2], BAO[3], BTC[.00000004], CHF[0.00], FTT[24.62700439], KIN[1], MATIC[.00108584], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01561298 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC[2.10112554], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25.99318], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00102506], LUNA2_LOCKED[0.00239181], LUNC[223.21], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00997], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD-PERP[0], USD[122.10], XRP-PERP[0] | | |
| 01561309 | | BNB[0], BTC-PERP[0], DOGE[0], SLP[0], USD[0.00], USDT[0.00000128] | | |
| 01561310 | | DFL[143.7832795], GALA[0.00775362], GBP[0.01], KIN[2], TRX[1], UBXT[1078.45321889], USD[0.00], XRP[.01325362], YFI[.00129297] | Yes | |
| 01561311 | | ATLAS[710], BNB[.0095], BTC[0.00117409], DOGE[0], FTT[0.03488732], LINK[11.16441764], POLIS[10.2], USD[0.00], USDT[0] | | |
| 01561312 | | EUR[1.80] | | |
| 01561321 | Contingent | AKRO[1], ALGO[0], AVAX[.00001838], BAO[7], BAT[68.66493843], BTC[.01807899], DENT[1], DOT[.00011147], ETH[.85358583], KIN[3], LINK[26.0810688], LUNA2[3.92314363], LUNA2_LOCKED[8.82959501], LUNC[12.20268268], RSR[2], SOL[.00007038], STSOL[7.94311652], TRX[2], UBXT[4], USD[0.00], USDT[0.00928876] | Yes | |
| 01561327 | | SOL[1.96], USD[0.00], USDT[1.56874314] | | |
| 01561333 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], STETH[0], USD[0.00], USDT[0.00000591], WBTC[0], XRP[0] | Yes | |
| 01561337 | | USD[0.12] | | |
| 01561342 | | 0 | | |
| 01561345 | Contingent | AVAX[11.2], BAT[750], BTC[0.05000000], ETH[.171], ETHW[.171], FTM[896], FTT[26.11791853], GBP[0.00], HNT[33.7], LUNA2[0.06936373], LUNA2_LOCKED[0.16184872], LUNC[15104.1], MANA[154], RUNE[138.5], SHIB[1000000], SOL[4], USD[15.34], USDT[0.00804000] | | |
| 01561346 | | DOGEBULL[14.89662008], SXPBULL[26.7534], TRX[.000002], USD[0.05], USDT[0], XTZBULL[4.41166] | | |
| 01561350 | Contingent | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.17708986], ETH-PERP[0], ETHW[0.75037766], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00623196], LUNA2_LOCKED[0.01454125], MKR-PERP[0], SNX[0.05567962], TRX[.000795], USD[618.84], USDT[-154.81866578], USDT-PERP[0], USTC[0.88216523], WBTC[-0.00000010] | | |
| 01561356 | | ACB[0], AKRO[6], ALPHA[.00020776], AMZN[.00000005], AMZNPRE[0], ATOM[0], BADGER[0], BAO[18], BCH[0], BNTX[0], BTC[0], COIN[0], CQT[0], CRO[0], DENT[5], DOGE[0], ETH[0], EUR[0.00], FIDA[2], FTM[.00244495], GALA[0], GRT[0], KIN[14], KSHIB[0], LTC[0], MATIC[0], PERP[0], REN[0], SHIB[0], SOL[.00000001], SUSHI[0.00001119], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0], YFI[0], ZM[0] | Yes | |
| 01561366 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], C98-PERP[0], EOS-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.07], USDT[0] | | |
| 01561367 | | ETH[.0000865], ETHW[.00000865], XRP[50.19850004] | Yes | |
| 01561370 | | TRX[678] | | |
| 01561382 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0.63600182], YFII-PERP[0] | | |
| 01561386 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[1120], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[11.77760856], REN-PERP[0], SHIB-PERP[0], SOL[2.09489524], SOL-PERP[0], SRM[23.39932192], SRM_LOCKED[.342726], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.04911895], VET-PERP[0], XRP[361], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01561388 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00009656], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[39.5600942], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.30557695], LUNA2_LOCKED[3.04634622], LUNC[284292.13], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[16500000], SOS-PERP[0], SRM[.51518417], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[-94.75], USDT[0.01888404], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01561389 | | AKRO[1], AUD[0.00], BAO[4], KIN[3], RSR[1], UBXT[2] | | |
| 01561390 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20211231[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOOGL-20211231[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01561391 | | TRX[.000053], USDT[0.00002270] | | |
| 01561393 | | TRX[0], USD[0.00] | | |
| 01561394 | | GBP[0.00], USD[0.02] | | |
| 01561395 | | BAO[1], EUR[0.03], HXRO[1], KIN[1] | Yes | |
| 01561399 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0.00015310], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00189445], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[1.2939487], FTT[0.05194122], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[3140], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.23145153], LUNA2_LOCKED[9.87338691], LUNC[921407.48041889], LUNC-PERP[0], MANA-PERP[0], MATIC[1.910954], MATIC-PERP[386], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00024335], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[13420.53], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 01561400 | | BNB[.004816], BTC[0.00006443] | | |
| 01561408 | | AKRO[1], ATLAS[32231.96289736], BAO[1], DENT[2], ETH[0.33533258], KIN[1], MNGO[7774.92493811], TRX[5], USD[0.03] | Yes | |
| 01561411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DGB-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01561418 | | BTC[0], DOGE[.05919173], ETH[0], KIN[1], NFT (305713046540487231/FTX Crypto Cup 2022 Key #15285)[1], NFT (337564530894869698/FTX EU - we are here! #100309)[1], NFT (356204265999973894/FTX EU - we are here! #101216)[1], USD[0.00] | | |
| 01561424 | | USD[26.46] | Yes | |
| 01561437 | | BTC[0], ETH[4.64774975], ETHW[4.64774975], SHIB[11939376.41885523], USD[11.98053218], XRP[2085.081134] | | |
| 01561454 | | AKRO[4], BAO[2], DENT[1], DOGE[.00065994], GBP[0.00], KIN[1], SRM[.00002848], TRX[1], USD[0.00] | Yes | |
| 01561457 | | BTC[.1869412], DOGE[2209.68749299], ETH[1.48005112], ETHW[1.47983484], XRP[1327.02876516] | Yes | |
| 01561473 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05889763], LUNA2_LOCKED[0.13766115], LUNC[12846.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01561479 | | BF_POINT[100], USD[10.32] | | |
| 01561481 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00497207], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00071439], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01561483 | | BAO[4], BTC[0], DENT[2], KIN[5], USD[0.00] | Yes | |
| 01561505 | | ETH[.1149924], ETHW[.01599943], NFT (531141216618678359/FTX Crypto Cup 2022 Key #18878)[1], USD[0.11], USDT[52.08917574] | | |
| 01561514 | | BTC[0], FTT[0], USD[0.00] | | |
| 01561515 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[9], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[53], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.53587271], SOL-PERP[0], SRM-PERP[0], USD[547.82], XLM-PERP[0], XRP-PERP[0] | | |
| 01561519 | | BTC[.00000005], COPE[.00009342], ETH[.00000033], ETHW[.00000033], FTM[.00068671], FTT[.00003848], GBP[0.00], LINK[.00000916], MNGO[.00042608], RAY[.0000584], SOL[.00017402] | | |
| 01561522 | | BAT[1.01638194], BTC[0.00000074], DOGE[3000.77182008], FTT[.0037531], SOL[.00763835] | Yes | |
| 01561533 | | BTC[.00002803], EUR[0.00] | Yes | |
| 01561540 | | BTC[0.00053901], STEP[0], USD[0.00], USDT[0] | | |
| 01561541 | | BNB[.0001968], CEL[.00114603], DMG[0], SAND[0], SOL[0], USD[0.00], USDT[-0.00321719] | | |
| 01561542 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], FTT[1.10993], GRT[.994], LINK[.09978], ORBS[9.825], USD[0.00], USDT[0] | | |
| 01561546 | | BNB[0], BTC[0], USD[0.02] | | |
| 01561549 | | AVAX[.03649075], BAO[3], COPE[36.11478828], ETH[.001132], ETHW[.00121828], FTT[1.09238958], KIN[3], LTC[.00000028], NFT (354507431290094915/FTX EU - we are here! #137673)[1], NFT (463629271103091979/FTX EU - we are here! #134652)[1], NFT (535503581066674476/FTX EU - we are here! #137790)[1], SOL[.08927462], UBXT[1], USD[0.08] | Yes | |
| 01561550 | | AKRO[3], BAO[17], GBP[0.00], KIN[8], RSR[3], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01561552 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.10610315], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.075463], ETHW4.075463], EUR[0.54], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[34.3], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.36], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[25.43], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01561556 | | USD[25.00] | | |
| 01561559 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BICO[.48084339], BNB[.00017303], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[8871.1336], DOGE[.52608019], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[.06671688], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE[270], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.0019228], USD[2.02], USDT[0.28376444], USDT-PERP[0], VET-PERP[0] | Yes | |
| 01561565 | | BAO[2], BCH[7.12379732], BTC[0.08320059], CRO[0], DAI[0], DOGE[4269.08363823], KIN[1], LTC[12.73875620], UNI[58.16418725], USD[0.07], XRP[0] | Yes | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01561567 | Contingent | 1INCH-20210924[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DFL[60], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[4.17784927], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.62024057], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[4.20563719], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.28639052], SOL-PERP[0], SRM[6.6788097[4], SRM_LOCKED[.13389898], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01561568 | | FTT[.0097], TRX[.000002] | | |
| 01561573 | | CHZ[0], TRX[.000001], UNI[.05], USDT[1.22405064] | | |
| 01561576 | | USD[25.00] | | |
| 01561577 | Contingent | ADABULL[0], ADA-PERP[0], AMPL[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00077881], BTC-PERP[0], ETC-PERP[0], ETH[0.00558506], ETH-20211231[0], ETH-PERP[0], ETHW[0.00558505], FTT[3.44357129], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041917], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], SOL[.70813141, SOL-PERP[0], TRX[.004603], USD[0.00], USDT[206.87041541] | | |
| 01561579 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13785893], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[355.25], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01561582 | | BRZ[15.5595], BTC[0.00860242] | | |
| 01561585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.27], USDT[1.366497], ZEC-PERP[0] | | |
| 01561586 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01561595 | | ATLAS[70], AXS[.1], FTT[.29994], RAY[1], USD[1.56] | | |
| 01561596 | | ATLAS[4845.13530857], POLIS[65.6], USD[9.10] | | |
| 01561608 | | 0 | | |
| 01561613 | | DOGE[1664.46646075], FTM[.0684877], TRX[.000073], USDT[25007.78264645] | Yes | |
| 01561623 | | AKRO[1], BAO[7], DENT[.10588396], GBP[0.00], KIN[6], MATIC[.00234434], RSR[.10668732], TRX[1], UBXT[2], USD[0.00], XRP[.0051382] | Yes | |
| 01561628 | | ADA-PERP[0], TRX[.001047], USD[0.01], USDT[0.01248197], VGX[.9992] | | |
| 01561629 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], KAVA-PERP[0], MATIC[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[3.43], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01561644 | | BTC[.00003628], GENE[5.9], GOG[96], USD[0.15], USDT[0] | | |
| 01561647 | | DOGE[0], ETH[0], GBP[0.00] | | |
| 01561652 | | ADABULL[106.26028234], ATOMBULL[589], BNBBULL[1.863], BULL[2.92544406], DOGEBULL[13.0122], ETHBULL[2.99466742], TOMOBULL[299000], USD[0.00], USDT[0], XRPBULL[5270] | | |
| 01561667 | | COPE[61.990785], FTT[11.39742208], TRX[.00005], USD[0.00], USDT[0] | | |
| 01561678 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.00097251], BTC-PERP[0.02560000], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-7.70], VET-PERP[0] | | |
| 01561681 | | AKRO[1], BAO[2], BF_POINT[200], BTC[0.00000010], ETH[0.00000780], ETHW[0.00000780], EUR[0.00], KIN[1], LTC[0] | Yes | |
| 01561682 | | NFT (453598107800559081/The Hill by FTX #14919)[1], NFT (465355699533740365/FTX Crypto Cup 2022 Key #10243)[1] | | |
| 01561685 | | TRX[.000001], USD[0.25] | | |
| 01561687 | | SOL-PERP[0], TRX[.000001], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01561701 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 01561702 | | ETH[0], FTM[370.51382042], FTT[0], USD[0.00] | | |
| 01561707 | | ETH[0], ETH-PERP[0], SOL[0], TRX[.000046], USD[0.03], USDT[.7383687] | | |
| 01561708 | | 0 | | |
| 01561709 | | FTT[1.41801096], KAVA-PERP[0], USD[0.66], USDT[0] | | |
| 01561711 | | TRX[.000056] | | |
| 01561715 | | BTC[.01099916] | Yes | |
| 01561726 | | USD[0.16], USDT[0.01667626] | | |
| 01561733 | | BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 01561741 | | BTC[-0.00000045], BTC-PERP[0], TRX[.000777], USD[0.02], USDT[6.66774778] | | |
| 01561742 | | AMPL[0], BAO[2], ETH[.02310127], ETHW[.02286522], EUR[382.19], SPY[.04695472], TRX[.000001], USD[10002.76], USDT[0] | Yes | |
| 01561744 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.00000001], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01561747 | | TRX[.000004] | | |
| 01561756 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01150574], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01561759 | Contingent | 1INCH[18.8352628], ATOM[0], CHZ[340], CRO[33.43006033], DOGE[1056.32330898], ETH[.1268886], FTM[52.58688355], LRC[24.80756350], LRC-PERP[0], LUNA2[0.89604395], LUNA2_LOCKED[2.09076923], LUNC[35719.59811103], MANA[33.11799989], MATIC[285.89222743], RAY[0], REN[0], SAND[14.64273937], SHIB[2030409.93284259], SOL[9.44401108], SUSHI[16.5489185], TONCOIN[1.84131533], TRX[0], UNI[0], USD[1.54], USDT[0.00000001], WAVES[9.289965], XRP[149.67029853] | | |
| 01561764 | | DENT[0], RAY[0.02040573] | | |
| 01561767 | | BAO[308.69151839], CONV[12.16806136], DENT[99.73470568], KIN[4941.68808064], REEF[16.477809], SHIB[160256.41025641], STMX[12.94483635], TRX[8.21732119], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01561771 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0607], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[2.1], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDL894.08], XTZ-PERP[0] | | |
| 01561775 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03129455], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0] | | |
| 01561776 | | BCH[4.34013143], BTC[.0000029], GBP[0.00], RSR[317619.19388235], XRP[.08170867] | Yes | |
| 01561777 | Contingent | ATLAS[0], AVAX[5.32784861], AXS-PERP[0], CHF[0.00], ETH[3.52341971], ETHBULL[8.00251288], ETHW[3.51793826], FTM[0], FTT[26.48772054], GALA[5451.18049876], LUNA2[1.15752836], LUNA2_LOCKED[2.70089950], LUNC[601.87160294], MANA[1002.45775185], ONE-PERP[0], SAND[1000], SOL-PERP[0], SOL[115.01295777], USD[0.00], USDT[0], VGX[0] | | ETH[1] |
| 01561780 | | BTC[0], EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 01561781 | | USD[0.11], USDT[0] | | |
| 01561783 | | ADA-PERP[0], BTC[0.00004878], BTC-PERP[0], ETH[.00090177], ETH-PERP[0], ETHW[.00090177], FTT[.093008], MATIC[9.84838], SOL[.0081589], USD[201.56], USDT[0.00849354] | | |
| 01561785 | | BTC[.0031], ETH[.00099964], ETHW[.00099964], ONE-PERP[0], USD[7.38] | | |
| 01561789 | Contingent | AAVE[0], APE[0], AVAX[0.00000001], BTC[0.00000003], ETH[0.00000003], ETHW[0.00000003], FTM[0], FTT[150], GMX[0], JOE[0.00000001], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00065639], MATIC[0], NFT (328160306919151421|NFT)[1], NFT (339783785398537912/The Hill by FTX #32347)[1], NFT (408543141323373917/NFT)[1], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01561793 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00052421], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01561799 | | BNB[0], TRX[.000047] | | |
| 01561802 | | AKRO[1], BAO[3], BTC[0], CAD[0.00], DENT[1], ETH[0], FTT[0], KIN[8], RSR[1], TRX[1], UBXT[1] | Yes | |
| 01561804 | | USD[25.00] | | |
| 01561808 | | BNB[1.66667709], BTC[.00752365], DENT[1], ETH[.02738015], ETHW[.02705465], KIN[3], UBXT[2], USD[0.00], XRP[172.42751711] | Yes | |
| 01561809 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[26.72404094], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[853.5], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[436.76], XLM-PERP[0], XRP-PERP[0] | | |
| 01561812 | Contingent | AVAX-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-20211231[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00027348], LUNA2[0.01203229], LUNA2_LOCKED[0.02807534], LUNC[0], SHIB[1000000], SHIT-20211231[0], SNX[0.04142042], USD[316.53], USTC[0] | | USD[316.08] |
| 01561813 | | USD[1.23], USDT[3.379] | | |
| 01561817 | | AUD[0.00], BF_POINT[100], MATIC[0], USDT[0] | | |
| 01561819 | Contingent | ALGO[0], ATLAS[0], AUD[27.74], AVAX[0], BCH[0], BTC[.00805951], DOT[0], ENJ[0], GALA[0], LINK[0], LTC[0], LUNA2[5.07491024], LUNA2_LOCKED[11.84145723], LUNC[1105072.39], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[3.57789018] | | |
| 01561820 | | USD[0.00] | | |
| 01561823 | | ATLAS[12029.6374177], USDT[0] | | |
| 01561827 | Contingent | BADGER-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[0.00572035], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.05190888], LUNA2_LOCKED[0.82941385], LUNC[.00000001], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000046], USD[0.00], USDT[0.00005208], XRP-PERP[0] | | |
| 01561833 | | AKRO[1], ETH[0], KIN[2], SOL[0], UBXT[1] | | |
| 01561835 | | BF_POINT[200] | | |
| 01561836 | | FTT[0.20133192], USD[0.00] | | |
| 01561837 | | BAO-PERP[0], CRO[1.81493649], USD[0.00], USDT[0] | | |
| 01561849 | | BTC[0], TRX[.000056], USD[0.05], USDT[0] | | |
| 01561855 | | TRX[.000053], USD[0.57], USDT[0], USDT-PERP[0] | | |
| 01561860 | | AKRO[1], BAO[5], COMP[.68824165], DENT[1], DOGE[1], ETH[.00177894], ETHW[.00177894], EUR[31.26], KIN[4], RSR[1], SHIB[23696682.46445497], TRX[4], UBXT[2], USDT[0.03475471] | | |
| 01561868 | | BNB[0], CEL[.0063], ETHW[.00085408], GBP[0.00], TRX[.00003], USD[0.00], USDT[0.00370010] | | |
| 01561870 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008789], BTC-PERP[0], ETHBULL[0.00002642], ETH-PERP[0], FTT[.07226], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[7.38541], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01561877 | | BAO[1], BTC[.00097037], KIN[2], USD[0.00] | Yes | |
| 01561878 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FB-0930[0], FTT[0], LUNC-PERP[0], NFLX-0930[0], SOL-PERP[0], TRX[.000001], TWTR-0930[0], USD[0.00], USDT[0] | | |
| 01561880 | | AURY[0], CEL[160.6114], FTT[34.6], UNI[58.06897], USD[1.15] | | |
| 01561882 | | KAVA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.05], USDT[2.66127789] | | |
| 01561886 | | USD[1.10] | | |
| 01561888 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01561890 | | ALPHA[.27088818], AURY[.04964364], CHZ[6.29235716], EUR[0.53], FTT[.0023771], IMX[.02867223], JOE[.01499967], TRU[1.10659637] | Yes | |
| 01561901 | | USD[0.53] | | |
| 01561905 | | TRX[.000001] | | |
| 01561910 | | POLIS[.1], TRX[.000001], USD[0.01], USDT[-0.00774659] | | |
| 01561914 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210924[0], BTC-MOVE-2021005[0], BTC-MOVE-20210806[0], BTC-MOVE-20210828[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000179], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01561920 | Contingent, Disputed | FTT[.000005], NFT (427685673624504141/FTX AU - we are here! #9096)[1], NFT (470558210983816311/FTX AU - we are here! #9095)[1], USD[1.09], USDT[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Currency / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01561923 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00295], TULIP-PERP[0], USD[0.15], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01561926 | | ETH[.00006991], ETHW[0.00006990], TRX[.000001], USD[0.00], USDT[0.00552224] | | |
| 01561927 | | AKRO[1], APE[0], ATLAS[0], AXS[0], BAO[2], BTC[0.00000012], COIN[0], DOGE[0], DYDX[0], ETH[0.00000158], ETHW[0.17277694], FTM[0], FTT[8.66416927], GBP[0.00], KIN[1], MANA[0], PENN[0], POLIS[0], RUNE[40.41340087], SHIB[0], SNX[0], SOL[0.00003592], SRM[0], UNI[0], USD[0.00], USDT[495.91285623], XRP[0] | Yes | |
| 01561928 | | BTC-PERP[0], TRX[.000001], USD[2.57], USDT[0.00053409] | | |
| 01561931 | | AKRO[2], BAO[5], DENT[2], KIN[2], TRX[2], UBXT[2], USD[100.28] | | |
| 01561933 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[-158.91], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI[1132.1854026], UNI-PERP[0], USD[5367.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | USD[213.34] |
| 01561938 | | USDT[0.00000075] | | |
| 01561940 | | BTC-PERP[0], DOGE[20], DYDX[65.8], ETH-PERP[0], GBP[0.00], LINK-PERP[0], SAND[81], SPELL[43835.44214029], USD[79.20], USDT[0], XRP-PERP[0] | | |
| 01561947 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SPELL[10368.91499169], SPELL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01561950 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.5], SOL-PERP[0], TRX[.000228], USD[0.32], USDT[1319.53433500], XRP-PERP[0] | | |
| 01561952 | | GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 01561956 | | BRZ[0], BTC[0.00459090], ETH[0], FTT[1.10061282], USD[0.00] | | |
| 01561958 | | FTT[786.79498], LTC[.01069125], TRX[.139699], USD[2280.48], USDT[7656.82090000] | | |
| 01561963 | | SOL-20210924[0], TRX[.000005], USD[-0.01], USDT[19240049] | | |
| 01561968 | | CHZ[470], LTC[2.0075], LTC-20211231[0], USD[0.87] | | |
| 01561982 | | BRZ[.04612796], LINK[1.59938800], LINK-PERP[0], POLIS[6.1991], USD[0.27] | | |
| 01561988 | Contingent, Disputed | ATLAS[2900], AVAX[7.2], BTC[0.00869855], DOT[23.8], ETH[.053], ETHW[.053], FTT[26.099892], GOG[157], LINK[80], POLIS[282.797714], SOL[15.20626276], TRX[.004331], USD[0.06], USDT[2238.40288234] | | |
| 01561990 | | BNB[.00000001], ETH[0], KIN[190000], SHIB[2700513.4], USD[0.24], USDT[0] | | |
| 01561991 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.39128], DOGE-PERP[0], DOT[.0653824], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15800000], EUR[0.00], FTM-PERP[0], FTT[.00035831], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.46208065], LUNA2_LOCKED[3.41152152], LUNC-PERP[0], MANA-PERP[0], MATIC[1.58288], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0064479], SOL-PERP[0], TRX[.951257], TRX-PERP[0], USD[0.00], USDT[3014.54768502], XMR-PERP[0], XRP[.112167] | | |
| 01561992 | | 1INCH-PERP[51], AAVE-PERP[1.16], ADA-PERP[976], ALGO-PERP[219], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[4.08], AUDIO-PERP[89.4], AVAX[3.31821447], AVAX-PERP[0], AXS[4.02814023], AXS-PERP[0], BNB[.71930686], BTC[.0568558], BTC-PERP[.2253], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[17.2], ETH-1230[-0.001], ETH-PERP[.258], EUR[0.00], FTM-PERP[964], FTT[2.22289533], FTT-PERP[0], GALA-PERP[280], GMT-PERP[398], HBAR-PERP[222], HNT-PERP[5.1], LINK-PERP[67.1], LUNC-PERP[0], MANA-PERP[25], MATIC[57.2509967], MATIC-PERP[-2], NEAR-PERP[6.2], OMG-PERP[0], ONE-PERP[223], SAND-PERP[40], SOL-20211231[0], SOL-PERP[-1], SUSHI-PERP[11.5], UNI-PERP[3.2], USD[5475.76], USDT[0.00020458], VET-PERP[2308], XLM-PERP[585], XRP[0], XRP-PERP[303] | | |
| 01561995 | | AKRO[1], BAO[10], BNB[0], BTC[0.00000019], DENT[3], DOGE[1], DOT[0.00004841], ETH[0], GBP[0.00], KIN[1], MATIC[0.00563886], RSR[0.27043354], SOL[.00000941], TRX[1], USDT[0.00200741] | Yes | |
| 01561997 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00002945], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000124], USD[2.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01562006 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], MATIC-PERP[0], MKR-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[8.67], USDT[7.06603461] | | |
| 01562011 | | 1INCH[.00001518], AKRO[19], ALPHA[1.00001179], APE[.00198979], ATLAS[.307203], AUDIO[0], AXS[0], BAL[.00108128], BAO[32], BAT[2.00564142], BTC[0], CAD[0.00], CEL[.00006619], CHZ[.00002954], CQT[0.02136677], CRO[0], DENT[25], DOGE[3], ETH[0.00000004], ETHW[0.00000004], EUR[0.21], FIDA[0], FRONT[4.06568367], FTM[0], FTT[0], GALA[0.12770253], GRT[2], HXRO[1], KIN[37], LINK[.00109282], MATIC[0.00000619], MOB[0], RAY[0], RSR[21], RUNE[.00285447], SECO[1.03919262], SGD[0.00], SOL[0], SPELL[44.02200181], SRM[0], STARS[0.01331596], SXP[1.00151411], TOMO[.00001237], TRU[1], TRX[9.00233681], TSLA[.00000002], TSLAPRE[0], TULIP[0], UBXT[17], USD[0.00], USDT[0.00000017], XRP[0] | Yes | |
| 01562016 | | USD[5.08] | | |
| 01562021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000002] | | |
| 01562023 | Contingent | AVAX[5], FTM[700], FTT[9.974656], LUNA2[1.71332676], LUNA2_LOCKED[3.99776244], LUNC[373080.51], RAY[535.86211983], TRX[.000001], USD[-20.91], USDT[0], XLM-PERP[0] | | |
| 01562024 | | AVAX[0], BNB[0], BTC[0], ETH[0], NFT [291412729527293089/FTX EU - we are here! #131658.[1], NFT [374405448898085756/FTX EU - we are here! #131483.[1], NFT [489537454207591897/FTX EU - we are here! #331769.[1], SOL[0], TRX[.000005], USD[0.00], USDT[0.00000010] | | |
| 01562027 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01563285], ETH-PERP[0], ETHW[.01563285], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OTUM-PERP[0], SAND[447.87526], SAND-PERP[0], SHIB[5500000], SHIB-PERP[0], SOL[18.0044146], SOL-PERP[0], SUSHI-PERP[0], SXP[0.09816783], SXP-PERP[0], TRX[2346.000046], UNI-PERP[0], USD[13.58], USDT[7.08087696], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01562029 | | TRX[.000051], USD[-0.12], USDT[.01857407] | | |
| 01562041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO[25.99532], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[4.9991], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00609890], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLOUD-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04999921], ETH-PERP[0], ETH[.04999901], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[76.98614], FTM-PERP[0], FTT[.99982], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[8.9991], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[6.99874], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [341668256963089977/he Hill by FTX #42674.[1], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOKEN-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[549.9011, TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3844.10], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01562042 | | USD[26.03] | | |
| 01562048 | Contingent, Disputed | USDT[0.00018895] | | |
| 01562049 | Contingent | AUDIO[1003.65951972], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRO[3219.567664], ETH-PERP[0], FTT[98.02766895], LUNA2[0.42838851], LUNA2_LOCKED[0.99957319], LUNC[93282.5], USD[1.40], USDT[0.00000001] | | |
| 01562052 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.45], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210924[0], USDI-0.97] ETHBULL[.1364], MATH[.02047], USD[0.94], USDT[0.15530727] | | |
| 01562061 | Contingent | ADA-PERP[0], DOGE[8], EUR[0.00], LUNA2[0.46272406], LUNA2_LOCKED[1.07968949], RUNE[.00045], SHIB[400000], SOL[2.9], SOS[.003], USD[0.11], XRP[7] | | |
| 01562074 | | BAO[1], BTC[0], EUR[0.00], KIN[6.15851449], SOL[0], USDT[0] | Yes | |
| 01562083 | | BAO[1], BCH[.00117225], BTC[.00102785], DOGE[22.73585182], ETH[0.00892488], ETHW[0.00881536], KIN[192122.87938533], NFT (370520318060252783/Retro-Future-Bitcoin | Uranium Edition #3)[1], USD[17.05] | Yes | |
| 01562090 | | AKRO[2], KIN[1, SECO[.00000649], USD[0.11984455] | Yes | |
| 01562091 | | BAO[1], BF_POINT[300], MATIC[10.30626864], TRX[.000011], USD[0.00], USDT[0.00001074] | | |
| 01562097 | | BRZ[.00372072], USD[-0.85], USDT[1.64689428] | | |
| 01562100 | Contingent | BTC[4.35488930], ETH[.0009558], ETHW[.0009558], FTT[839], LTC[.11], SOL[.001], SRM[13.57835143], SRM_LOCKED[136.18164857], UNI[.1], USD[101918.82], USDT[12.50959569] | | |
| 01562101 | Contingent | BNB[0], BRZ[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086193], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01562103 | Contingent | LUNA2_LOCKED[777.3382617], USD[0.00], USDT[0], XRP[.04892166] | | |
| 01562116 | | BRZ[0], BTC[0.00444607], FTT[0.02057064], SOL[.50237934], USDT[0] | | |
| 01562121 | Contingent, Disputed | BNB[.00000122], BTC[0], BTC-PERP[0], ETHW[0], FTT[0], LUNA2[0.22932587], LUNA2_LOCKED[0.53509357], MATIC[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01562128 | | USD[25.00] | | |
| 01562129 | | ETH[.00002773], USD[0.00], USDT[0] | Yes | |
| 01562137 | | AUD[0.01], BAO[27], BAT[151.79521718], CHR[150.5613582], CHZ[1], CRO[730.40859659], DENT[3], FTT[13.70447885], GRT[142.70911632], KIN[17], LINK[4.93895183], MATIC[93.7079119], RSR[1], SNX[.00049517], SOL[3.46382474], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 01562141 | | ALGO[.00156966], BAO[4], BTC[.0337434], DENT[2], EUR[0.00], KIN[6] | | |
| 01562146 | | BTC-PERP[0], USD[0.89], USDT[0] | | |
| 01562155 | | MATIC[59.988], USD[4.93] | | |
| 01562165 | | BNB[0], ETH[0] | | |
| 01562166 | | FTT[.9993], TRX[.000046], USDT[2.89614643] | | |
| 01562169 | | BTC[0], BTC-0325[0], BULL[0], ETH[0.15095854], ETHW[.147], FTT[0.00760416], TRX[327.98128], USD[0.00], USDT[0] | | |
| 01562174 | | BF_POINT[100], BNB[11.29029562], DOGE[85.49712908], FTT[27.64789426], NFT (309107659468664133/FTX EU - we are here! #32410)[1], NFT (334736812847992972/FTX AU - we are here! #26378)[1], NFT (366281801217223098/The Hill by FTX #5838)[1], NFT (407203186259033073/FTX EU - we are here! #32351)[1], NFT (419481007610424847/FTX EU - we are here! #32461)[1], NFT (461230383152417528/Silverstone Ticket Stub #848)[1], NFT (478128664040543567/FTX AU - we are here! #481)[1], NFT (491265849522500351/Monaco Ticket Stub #991)[1], NFT (491541738616465558/FTX AU - we are here! #483)[1], NFT (500552703361395621/Austria Ticket Stub #729)[1], TRX[.000036], USD[0.01], USDT[3537.17468743], XRP[32.63114218] | Yes | |
| 01562184 | | AXS-PERP[0], BTC-MOVE-20210804[0], CONV-PERP[0], EUR[0.00], RUNE-PERP[0], TRU-PERP[0], USD[0.58], USDT[0.67941884] | | |
| 01562188 | | ALGOBULL[117361093.75], BCHBULL[122168.96008], BNB[0], ETH[.00000001], LTCBULL[10359.31682], TRXBULL[4786.3], USD[0.04], USDT[0.00000001], XRPBULL[928326.9784] | | |
| 01562193 | | BNB[.00271308], NFT (306650185679908461/FTX AU - we are here! #59127)[1], NFT (390456193618507849/FTX EU - we are here! #237137)[1], NFT (385586897767640843/FTX EU - we are here! #237086)[1], NFT (518450283263458370/FTX EU - we are here! #237109)[1], USD[0.89], USDT[1.8625938] | | |
| 01562200 | | AUD[0.00], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[.01131578], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[25.39802345], GALA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], USD[59.20], USDT[0], XRP-0624[0], XRP-PERP[0] | | |
| 01562202 | | TRX[.000778], USDT[.39608406] | | |
| 01562209 | | BTC[0.01989820], TRX[.000008], USDT[0] | | |
| 01562216 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], USD[0.00], USDT[34.99142618], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01562217 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01562222 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.00085881], MBS[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01562226 | | 1INCH[0], AAVE[0], AKRO[0], BAO[2], DENT[1], FTT[0], GOOGL[.00000011], GOOGLPRE[0], KIN[3], TRX[1], USD[26.46], XRP[0.00049587] | Yes | |
| 01562229 | | BNB[.0001467], ETH[.00000001], MATIC[5], SOL[.00000001], USD[0.60] | | |
| 01562235 | | TRX[.001554], USD[0.02] | | |
| 01562237 | | ATLAS[10968], BAT[214.922788], BTC[0.00009674], FTT[10.59791], IMX[75.4849], MATIC[9.9806], NFT (500962804509422088/FTX EU - we are here! #226458)[1], POLIS[49.9903], TRX[.000031], USD[0.22], USDT[11.70364543] | | |
| 01562248 | | BF_POINT[200], BTC[0.00000023], ETH[.00000115], ETHW[0.00000114], USDT[0] | Yes | |
| 01562251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[33.39895805], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.04809876], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], WAVES-PERP[0], XAUT[0.00009741], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01562255 | | ADAHALF[0], AUDIO[0], BNB[0], BTC[0], BTC-PERP[0], C98[0], DENT-PERP[0], DOGE[0], ETH[0], FTT[0.00144136], KIN[0], KNC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01562257 | | CRV[.00000001], FTT[0.20597566], USD[400300.51] | | |
| 01562261 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[73.78], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMPBULL[7068.43188], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[49155.34], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], GRTBEAR[1175.6], GRTBULL[663.3.4], GRT-PERP[0], HTBULL[.061948], KAVA-PERP[0], LINK-PERP[0], MATICBEAR22[2172.24], MATICBULL[85.00022], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], STEP-PERP[0], TRX[.025562], TRXBULL[6.014], USD[0.00], USDT[0], VETBEAR[18180], VETBULL[401.26002], XEM-PERP[0], XRPBULL[333.572], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01562262 | Contingent | BTC[0.08553219], FTT[.06175654], KIN[77967.62297444], KIN-PERP[0], RAY[19.18111721], SRM[6.07350684], SRM_LOCKED[24.64649316], USD[0.57], USDT[-4.51699043] | | |
| 01562276 | | TRX[.000001], USDT[0.00000001] | | |

Schedule F-37: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01562284 | | AKRO[0], ALPHA[1.01155052], ATLAS[3216.09394595], AUD[0.00], AUDIO[1.00656227], BAO[9], BF_POINT[400], BNB[6.56285578], BTC[0.75011013], DENT[5], ETH[2.48806102], ETHW[2.22551232], FIDA[1.02461552], FTM[0.0663645], FTT[14.99110032], GRT[1.00246849], KIN[7], LINK[74.78882689], LTC[7.75566325], MATH[1.00013082], RSR[4], RUNE[1.07317165], SOL[8.80830733], SPELL[42518.31259674], TRX[8], UBXT[9], USDT[0.00099954] | Yes | |
| 01562294 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01562301 | | TRX[.000004], USDT[0.00000198] | | |
| 01562302 | | 0 | | |
| 01562303 | | BTC[.00002993], TRX[.000002], USDT[1.25064528] | | |
| 01562306 | | BTC[0], ETH[0], FTT[0], GMT[0], GST[0], SOL[0], TRX[0], USDT[0.00], XRP[-0.00487929] | | |
| 01562309 | | ETH[0], TRX[.094142], USDT[1.41], USDT[0.22645327] | | |
| 01562312 | | UBXT[1], USD[0.00], USDT[0.00458675] | | Yes |
| 01562321 | | ATLAS[6705.66372369], AURY[19.53305769], BRZ[.03203402], CHZ[.44275776], FTT[0.05019243], IMX[129.97486266], LINK[30.66538207], TRX[143], USD[0.02], USDT[0.00882107] | | |
| 01562323 | | BAO[1], ETH[0] | | Yes |
| 01562325 | | CQT[25], LEO[1.46384866], TRX[.000001], USD[1.13], USDT[0] | | |
| 01562328 | | ETH[0.0784468], USD[9640.73], USDT[7311.27370816] | | |
| 01562329 | | BRZ[.24050429], USD[-0.03] | | |
| 01562347 | | TRX[.000002] | | |
| 01562355 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.09526000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-04294953], LUNA2_LOCKED[0.10021558], LUNC-PERP[0], LUNC[0.00295492], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00834569], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[4507.12], USDT[142.00666548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01562364 | | ATLAS[2.36608912], BTC[0.00006166], ETH[0.00000012], ETHW[0.00000012], FTT[0], POLIS[.02463768], SHIB[0], USD[1.44], USDT[0] | | |
| 01562369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00033698], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01562370 | | USD[0.00], USDT[8822.23819816] | | |
| 01562375 | | BNB[0], USD[0.00] | | |
| 01562376 | | BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], USD[8.11] | | |
| 01562378 | | ETHW[.018], TRX[.002214], USD[0.00], USDT[0] | | |
| 01562379 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01562388 | | GARI[.5], TRX[.000001] | | |
| 01562392 | | ETH[.186], ETHW[.186], FTT[.1], LINK[0], USD[0.00], USDT[53.44825362], XRP[0] | | |
| 01562396 | | ATLAS[382.87541088], BNB[.00000001], XRPBULL[1527.4236564] | | |
| 01562397 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.03692933], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.0414879], ETH-PERP[0], ETHW[1.0414879], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[52.16633026], MATIC-PERP[0], SNX[50.49579243], SRM-PERP[0], TRX[.000051], USD[0.60], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01562401 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[29.70366161], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01562404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-2021123[0], XTZ-PERP[0] | | |
| 01562407 | Contingent | BF_POINT[400], BNB[0], ETH[0], EUR[0.00], FTM[0], LINK[0], LUNA2[0.00050745], LUNA2_LOCKED[0.00118405], SLRS[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001], USTC[.07183249] | Yes | |
| 01562412 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[.086092], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000008], USD[7.60], USDT[4.87645143], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01562413 | Contingent | BTC[0.00000453], NFT (291632574643035092/Medallion of Memoria)[1], NFT (292326819041087306/Belgium Ticket Stub #318)[1], NFT (347756695838125907/The Reflection of Love #5138)[1], NFT (349593017808503092/Mexico Ticket Stub #798)[1], NFT (360509297038400974/Austin Ticket Stub #264)[1], NFT (370723374234074547/FTX Crypto Cup 2022 Key #66)[1], NFT (376179857893250523/Silverstone Ticket Stub #997)[1], NFT (380313090430207824/The Hill by FTX #2726)[1], NFT (388975678792478784/Monaco Ticket Stub #67)[1], NFT (403148932902805616/France Ticket Stub #33)[1], NFT (404867507608617164/Monza Ticket Stub #279)[1], NFT (443060749525766803/FTX EU - we are here! #702)[1], NFT (459066689026281192/FTX AU - we are here! #236)[1], NFT (465333099886677962/FTX AU - we are here! #276)[1], NFT (475048501321040418/Japan Ticket Stub #566)[1], NFT (500709257227228455/FTX AU - we are here! #277)[1], NFT (505667798614795130/FTX EU - we are here! #701)[1], NFT (506740620072758228/Hungary Ticket Stub #104)[1], NFT (528690463693825119/Medallion of Memoria)[1], NFT (540632516359724163/FTX EU - we are here! #70111)[1], NFT (566893177711397006/Singapore Ticket Stub #963)[1], NFT (572170162157343138/Netherlands Ticket Stub #101)[1], SRM[.59452965], SRM_LOCKED[10.40727156], USD[0.00] | Yes | |
| 01562414 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01562415 | | AKRO[.08542232], ALPHA[.00253123], AMPL[0.00055275], ASD[7.34338613], ATLAS[.03132791], AUDIO[.00080872], BAND[.0000166], BAO[.9], C98[.00044908], CEL[.00016527], CHR[.00413945], CLV[.00141601], CONV[123.71531386], COPE[.00048567], CQT[.00217964], CRV[.00033355], CVC[7.57070722], DAWN[.00050102], DENT[751.55180616], DODO[.00154952], EDEN[.00019339], EMB[24.67094283], ETH[0.00000033], EUR[0.00], FRONT[2.35405153], FTM[.00012517], FTT[.000024], GT[.00034455], HMT[.00099777], HNT[.00074345], HUM[.011205], HXRO[.03069338], JST[.03509493], KIN[67676.79810009], KNC[.00098218], LINA[.05241906], LUA[.02305445], MAPS[.16716132], MATH[.00129432], MER[5.69060026], MNGO[10.22780185], MTA[.00182863], MTL[1.10795696], ORBS[27.16319835], OXY[.00073041], PROM[.00009381], PUNDIX[.0010912], RAMP[8.8967437], REEF[.09644459], REN[.00027236], RSR[.05777799], RUNE[.00014703], SAND[.00110244], SLP[.04090268], SLRS[.00446451], SNY[.00027469], SPELL[.15123346], SRM[.00022195], STEP[5.3539177], STMX[.087248], STORJ[.00127778], SUN[.08563415], SXP[.00063281], TLM[.00795473], TOMO[.00073235], TRU[6.64732775], TRX[.00049863], TULIP[.00006465], UBXT[2], USD[0.00], USDT[0.00101116], VGX[.00069743] | Yes | |
| 01562416 | | BTC[.24812159], FTT[25], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01562417 | | CLV-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01562419 | | ETH[0.87609269], ETHW[0], EUR[0.00], FTT[29.96539602], USD[0.00], USDT[0] | Yes | |
| 01562421 | | BTC[0], BTC-PERP[0], TRX[.9922], USD[0.07], USDT[0] | | |
| 01562422 | | NFT (309958485859113852/FTX AU - we are here! #60283)[1] | | |
| 01562429 | | BTC[0], DOGE[0], ETH[0], FTT[0.00000058], GBP[21.04] | | |
| 01562431 | | AKRO[1], AUD[0.00], BAO[12], BAT[.00000925], BTC[0], DENT[3], KIN[10], USD[0.00] | Yes | |
| 01562432 | | BAO[1], DENT[1], EUR[0.00], HOLY[1], KIN[1], SOL[.00007331], USD[0.01] | | |
| 01562440 | | BTC[.00000032], DENT[1], FTT[142.64051611], USD[150.04], USDT[1080.13329514] | Yes | |
| 01562442 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.00000097], ZEC-PERP[0] | | |
| 01562446 | | BAO[1], DENT[1], GBP[0.00], KIN[5.28833303], SHIB[257987.01997425], TRX[.99136729], USD[0.00] | Yes | |
| 01562449 | | AKRO[2], AUDIO[1], BAO[1], DENT[1], GBP[0.00], KIN[1], TRX[3.000001], USD[0.00], USDT[0.00000114] | | |
| 01562456 | | TRX[.000007], USD[0.01], USDT[0] | | |
| 01562469 | | ATOM[.010821], BTC[0], CEL[.0438], ETH[0], EUR[0.25], FTT[25.09700465], SOL[.01], USD[2.33] | | |
| 01562474 | | AAVE-20210924[0], ADA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS[0], SOL[.00000001], USD[0.00], XRP[.00003487] | | |
| 01562477 | | BTC-20210924[0], STORJ-PERP[0], USD[-0.27], USDT[9.4] | | |
| 01562479 | | AKRO[1], BAO[8], BTC[0], DENT[3], KIN[2], NFT (321752738163156687/The Hill by FTX #2312)[1], NFT (326192487438790553/FTX AU - we are here! #24783)[1], NFT (397427416362379732/Belgium Ticket Stub #550)[1], NFT (453499860219242550/FTX EU - we are here! #76490)[1], NFT (461932142286654289/FTX AU - we are here! #3097)[1], NFT (484980222707791683/FTX EU - we are here! #76378)[1], NFT (516287890090616846/Netherlands Ticket Stub #855)[1], SXP[1.0227573], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01562487 | | APT[183.39001745], AVAX[98.47778366], BTC[1.1572176], DENT[1], DOGE[6307.54797249], ETH[.00436442], KIN[10519639.72068827], LINK[53.44967997], USD[0.00], USDT[7615.15508078] | Yes | |
| 01562490 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.0030021], BTC-PERP[0], CHZ[20], CRO[110], DYDX-PERP[0], EGLD-PERP[0], ETH[.00511711], ETH-PERP[0], ETHW[0.00509044], SHIB-PERP[0], SLP-PERP[0], SOL[0.08514071], SOL-PERP[0], UNI-PERP[0], USD[51.74], USDT[33.33660132] | | ETH[.005], USD[50.99], USDT[33.076384] |
| 01562496 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12961225], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01562501 | | BTC[.00022675], TRX[.000005], USDT[0.00025836] | | |
| 01562507 | | TRX[.000047] | | |
| 01562510 | | DENT[1], NFT (297718035394780825/FTX AU - we are here! #9536)[1], NFT (304483644265516206/FTX AU - we are here! #24484)[1], NFT (305892341888640081/FTX EU - we are here! #226744)[1], NFT (345329085119329626/FTX AU - we are here! #9538)[1], NFT (410349480364017150/FTX EU - we are here! #226733)[1], NFT (534569332878483215/FTX EU - we are here! #226753)[1], USD[138824.36] | Yes | |
| 01562520 | | DOGE-PERP[0], ETH[.11], ETH-PERP[0], ETHW[.11], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RSR[15918.83462854], SOL[7.75857357], SOL-PERP[0], SUSHI-PERP[0], USD[283.91], USDT[0.00538141] | | |
| 01562530 | | BRZ[0.50173102], BTC[0], USD[0.00], USDT[0] | | |
| 01562535 | | BTC[1.62153378], ETH[3.37654561], ETHW[3.37552435], USD[2686.08] | Yes | |
| 01562539 | | EUR[0.00], USDT[0.00000028] | | |
| 01562541 | | SOL[.0516612], USDT[.9353486] | | |
| 01562542 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00029911], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.104], FTM-PERP[0], FTT[.097849], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.000805], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.010136], TULIP-PERP[0], UNI-PERP[0], USD[-1.02], USDT[0.00000005], YFII-PERP[0], YFI-PERP[0] | | |
| 01562543 | | USD[0.00], USDT[0] | | |
| 01562544 | | AUD[0.83], SOL[8.55092622], USD[0.00] | | |
| 01562545 | | BTC[0], TRX[.000047], USD[1.25], USDT[0.00000001] | | |
| 01562548 | Contingent, Disputed | BTC[-0.0000001], BTC-PERP[0], JPY[48.31], USD[0.30] | Yes | |
| 01562562 | | ETH[0], TRX[.000005], USD[0.00], USDT[0.06995412] | | |
| 01562563 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003985], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.09744246], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR[.04252796], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.32], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01562570 | | USD[0.91] | | |
| 01562572 | | AKRO[1], BAO[9], BTC[.00000025], DENT[3], FTT[0.00007960], KIN[3], MATIC[1.04808799], RSR[2], SXP[1.04409077], TRU[1], TRX[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01562574 | | USD[500.01] | | |
| 01562581 | | GBP[0.00], KIN[1] | | |
| 01562585 | | ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.06126206], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01562586 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00], ZEC-PERP[0] | | |
| 01562587 | | USD[0.00] | | |
| 01562590 | | ETH[0], OMG[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000725] | | |
| 01562591 | | TRX[.000001] | | |
| 01562597 | | USD[0.00] | | |
| 01562600 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[-0.00000003], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.01261957], LUNA2_LOCKED[0.02944568], LUNC[27747.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01562605 | | AKRO[1], BTC[.00000153], UBXT[1], USD[0.00] | Yes | |
| 01562607 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], USD[0.00] | | |
| 01562610 | | BF_POINT[200], BTC[.0000008], ETHW[.17416345] | Yes | |
| 01562620 | | SLRS[1194.51589578], USD[0.41] | | |
| 01562621 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-062420[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.001268], TRX-PERP[0], USD[0.00], USDT[0.00103951], VET-PERP[0], XRP-20211231[0] | | |
| 01562623 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.0009248], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-20210924[0], USD[0.49], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01562624 | | USD[123.65] | | |
| 01562629 | | AUDIO[.9981], BTC[3.44834689], ETH[2.41673759], ETHW[2.41673759], LINK[44.2], SHIB[100000], SOL[8.32], USD[26.57], USDT[1.72482005] | | |
| 01562630 | Contingent | AAVE[0], ATOM[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0.04499190], ETH-PERP[0], FTT[0], LOOKS[263.07873004], LUNA2[0.00480974], LUNA2_LOCKED[0.01122272], LUNC[1047.33132082], MATIC[0], NFT (314445945698674841/FTX EU - we are here! #102250)[1], NFT (373741749808299125/FTX AU - we are here! #23268)[1], NFT (399619572255920446/The Hilt by FTX #5670)[1], NFT (434518859180927723/FTX Crypto Cup 2022 Key #19027)[1], NFT (496788292267511839/FTX EU - we are here! #102050)[1], NFT (512044628550341980/FTX EU - we are here! #101943)[1], NFT (558647870117788503/FTX AU - we are here! #48198)[1], NVDA[0], SOL[0], USD[772.53], USDT[0], USTC[0] | | LOOKS[261.740636] |
| 01562633 | | SGD[0.00], USD[0.00] | Yes | |
| 01562636 | | USD[0.00] | | |
| 01562637 | | APT-PERP[0], BAO[1], CRO[2966.57877472], EDEN[2349.70771248], ETH[0], FTM[35.15119251], FTT[25.27009650], HT-PERP[0], MATIC[74.08712532], NFT (339769806640426130/FTX EU - we are here! #41207)[1], NFT (373109349040203577/FTX EU - we are here! #41406)[1], NFT (486330734095350913/FTX EU - we are here! #41498)[1], NFT (538637899326485847/FTX AU - we are here! #58727)[1], Q1[59.32960933], RAY[309.68760306], SOL[19.22494881], SRM[84.79490329], TRX[.000014], USD[0.00], USDT[0.00000011] | Yes | |
| 01562642 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01562651 | Contingent | AKRO[548], ALCX[0.16100000], AMPL[0.69172070], APE[0.02279063], APT-PERP[0], ATLAS[1000.96], AVAX[0.06955387], AXS[0.09452746], BAND[0.08646363], BAND-PERP[0], BAR[.5], BNT[6.92006967], BOBA[3.6], BTC[0.00006015], BTC-PERP[0], BTT[378935.87], C98[4], CEL[0.05972404], CLV[14.2], CONV[7.913], CRO[10], CVC[9.17396087], CVX[0], DODO[0], DODO[27.4], DOGE[0], DOT[0.39892692], EDEN[.04], ENS[0.00765419], ETH[0.00095889], ETHW[0], FRONT[6], FTT[10.01416239], FXS[.6], GAL[2.2], GARI[38], GENE[1], GMX[.12], GODS[2.6], GST[0], GST-PERP[0], GT[.04421045], HT[0], JOE[.00000001], KIN[1039.83], LDO[1], LOOKS[58], LUNA2[0.95501875], LUNA2_LOCKED[2.22837709], LUNC[12608.59792284], MAGIC[.85], MANA[5], MAPS[5.64], MASK-PERP[0], MATH[.06518987], MATIC[0], NFT (445277300397857238/FTX EU - we are here! #138986)[1], NFT (446054255402218158/FTX EU - we are here! #13797[1], OKB[0], OMG[1.5], ORBS[80], OXY[1.73], PROM[.49], PSY[.7092456], PUNDIX[8], RAMP[571], RAY[.99], RNDR[4.8], RSR[0], RUNE[0], SLP[14360], SLRS[1.84], SOL[0.00999891], SOS[166000000], SRM[2], STG[7], STORJ[1.5], SUSHI[.48], SWEAT[200], SXP[0.09998443], TLM[611, TRX[39.00382700], UNI[0.28679064], USD[49336.68], USDT[100.00000001], WAVES[0.50000000], XRP[5], YGG[13] | | |
| 01562655 | | NFT (483611192566455533/Japan Ticket Stub #1331)[1], NFT (521132314976965245/Singapore Ticket Stub #1757)[1], USD[0.12], USDT[0] | Yes | |
| 01562661 | | BCH-PERP[0], BTC-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.79], USDT[0] | | |
| 01562676 | Contingent | AAVE[.00001548], AKRO[1], ALPHA[.00000822], AUD[0.00], BAO[2], COPE[.06402827], DENT[4], DOGE[.138998511], DYDX[0.00367176], ETH[.00012427], FTM[.0282591], GRT[.10757827], HOLY[.00004176], KIN[2], LINK[.00246485], LUNA2[0.00003254], LUNA2_LOCKED[0.00191761], LUNC[178.95634222], MATH[.00008356], MATIC[1.16571973], POLIS[.02234273], SHIB[480.80346194], SLP[6.04730861], SOL[0_SRM[0.05600011], STEP[.03562007], SUSHI[.00048033], TOMO[1.03558161], TRX[5], UBXT[4], USD[0], XRP[.13101599] | Yes | |
| 01562680 | | FTT[31.65247286], UBXT[1], USD[0.07] | Yes | |
| 01562699 | | 1INCH[0], AKRO[0], ATLAS[0], AXS[0], BAO[50], BTC[0.00000006], CHZ[0], CONV[0], CQT[0.00458709], DENT[0], ETH[0.00000914], ETHW[0.00000913], FTM[0], GBP[0.00], KIN[46], LINA[0], MATIC[0.01426271], POLIS[0], RAY[0.00014719], ROOK[0], RSR[1], SLRS[0], SOL[0.00000363], USD[0.00001921] | | |
| 01562700 | Contingent | BTC[0], FTT[.19996], LTC[.00530925], SRM[.00124671], SRM_LOCKED[0.02485066], USD[.55], USDT[0.00000001] | | |
| 01562706 | | AKRO[1], CRO[0] | | |
| 01562707 | Contingent | FTM[.00391992], FTT[0.00347472], SOL[.00061229], SRM[1.5431681], SRM_LOCKED[0.52366684], USD[0.00] | Yes | |
| 01562710 | | AKRO[3], ATLAS[6346.62049226], AUD[0.16], BAO[2], BF_POINT[600], DENT[1], ETH[.01349611], ETHW[.01333183], IMX[96.74045482], LINK[4.48898377], SOL[2.71757138], USD[0.20] | | |
| 01562713 | Contingent | ATLAS[2.1359], ETH[0], FTM[.076], LUNA2[0.06480336], LUNA2_LOCKED[0.15120785], LUNC[14111.06938267], USD[0.00], USDT[878.10305650] | | |
| 01562715 | Contingent | AKRO[4], BAO[11], BF_POINT[200], BTC[0.00000126], CHZ[1], DENT[5], ETH[.00003244], ETHW[.00003244], FRONT[1], FTM[.11843866], GBP[0.00], GRT[1], KIN[21], LUNA2[27.61408908], LUNA2_LOCKED[62.57438517], LUNC[0], MATH[1], RSR[2], SOL[0], TOMO[1], TRX[7], UBXT[1], USD[0.00] | Yes | |
| 01562718 | | BABA[0], BNB[0], BTC[0], ETC-PERP[0], ETH[0], FTH[0.00200000], FTT[0], LTC[0], TRX[.013002], USD[0.01], USDT[4.57804872], XRP[0] | | |
| 01562720 | | AKRO[1], BAO[1], DENT[1], FTT[.90007959], KIN[2], TRX[.0001555], USD[0.00015454] | Yes | |
| 01562723 | | AUDIO[1.03380352], BTC[2.02427368], DENT[1], FTM[141.26941727], GRT[238.60157538], NFT (303736847671769303/FTX Crypto Cup 2022 Key #2226)[1], NFT (462408906146879417/FTX EU - we are here! #16173)[1], NFT (470950941042349112/FTX EU - we are here! #16186)[1], NFT (473802579636408276/FTX EU - we are here! #16181)[1], SOL[0.00100357], XRP[63.40979141] | Yes | |
| 01562724 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00007535], ICP-PERP[0], SOL-PERP[0], USD[0.01], YFII-PERP[0] | | |
| 01562725 | | ALTBEAR[541000], AUDIO[33.99354], ETHBEAR[25000000], SOL[1.599696], USD[0], USDT[1.34293916] | | |
| 01562730 | Contingent, Disputed | CRO[0], FTT[.00000089], USD[25437.73] | Yes | |
| 01562735 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHOW-PERP[0], STMX-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 01562738 | | 0 | | |
| 01562742 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], ETH[.00000002], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[3.38], USDT[0.00000001] | | |
| 01562745 | Contingent | FTT[1010], SRM[49.20660403], SRM_LOCKED[362.00876101], TRX[.00003], USD[0.01] | | |
| 01562747 | | SOL[.00000001], USDT[.00021433] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01562755 | | CEL[0], SOL[.0073] | | |
| 01562756 | | USD[2.54] | | |
| 01562762 | | ETH[0], TRX[.00019] | | |
| 01562764 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[465.35], USDT[0], XTZ-PERP[0] | | |
| 01562768 | | USD[0.00], USDT[0] | Yes | |
| 01562771 | | TRX[.000002], USD[0.14], USDT[0] | | |
| 01562776 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[1.54561488], XRP-PERP[0] | | |
| 01562779 | | BTC[0], DOGE[70], ETH[.011994], ETHW[.011994], FTT[0.06969774], USD[0.00], USDT[5.39901952] | | |
| 01562781 | Contingent, Disputed | BTC[0], XAUT[0] | Yes | |
| 01562788 | | BTC-PERP[0], ETH[-0.01642673], ETHW[-0.01632211], USD[403.64], USDT[0] | | |
| 01562792 | | BAO[1], GMT[96.61618965], GST[200], TRX[785.000129], USDT[100] | | |
| 01562793 | | LUNC[25598.98], TRX[.001567], USDT[0.00000015] | | |
| 01562803 | | BAO[1], BTC[.13281096], DOGE[18972.34136636], USDT[0.02261034] | Yes | |
| 01562805 | | ETH[0], USD[0.00], USDT[0] | | |
| 01562809 | | CRO[0.00630298], ETH[0], KIN[1], USDT[0] | Yes | |
| 01562810 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTA-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00001520] | | |
| 01562813 | | ETH[0], HT[0], LTC[.01007059], SOL[0], TRX[0], USD[229.84], USDT[0.26231157] | | |
| 01562815 | | AGLD[0], ATLAS[0], ATLAS-PERP[0], POLIS[0], RAY[0], USD[2.52], USDT[0] | | |
| 01562821 | | ALTBULL[3.739], DEFIBULL[1.922], ETH[.20351185], ETHW[.20351185], LINK[3.5], USD[5.97], XRP[838.9196] | | |
| 01562824 | | FTT[21.00783899], GRT[1], USD[0.00] | Yes | |
| 01562828 | | AXS-PERP[0], CAKE-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0] | | |
| 01562831 | | USD[2.02] | | |
| 01562834 | | CRO[0.69358285], FB[0], FTT[27.04081645], NEFT[4751044722017190171/FTX AU - we are here! #205][1], POLIS[0], SXP[0], USD[0.00] | Yes | |
| 01562839 | | BTC[.0000084], LTC[.0008142], MATIC[0], NEFT[3103141445364472599/FTX EU - we are here! #235946][1], NEFT[5123188874028726510/FTX EU - we are here! #235940][1], NEFT[5177327910799497332/FTX EU - we are here! #235902][1], STEPI.062231], USD[1.60], USDT[0] | | |
| 01562840 | | TRX[.000054], USDT[1.88359747] | | |
| 01562842 | Contingent | ALCX-PERP[0], COPE[48.0816], LUNA2[0.42386401], LUNA2_LOCKED[0.98901603], NEFT[3688043266645772716/FTX EU - we are here! #71402][1], NEFT[4541002657251325767/FTX EU - we are here! #71492][1], NEFT[4882079019799733229/FTX EU - we are here! #71016][1], SLND[.022987], SPELL-PERP[0], TRX[.000028], USD[13.85], USDT[0], USTC[800], USTC-PERP[0] | | |
| 01562847 | | ETH[.00045529], ETHW[0.00045528], USDT[0] | | |
| 01562849 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00030979], WAVES-PERP[0], XRP-PERP[0] | | |
| 01562850 | | TRX[.000055], USD[0.00], USDT[0] | | |
| 01562852 | | KIN[.7], TRX[.000005], USD[0.13] | | |
| 01562854 | | ALPHA[1], BTC[.00001784], USD[4679.52] | Yes | |
| 01562859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-2021092[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000106], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.89097784], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01562860 | | APT-PERP[0], ASD[.98], ETHW[.000645], KIN[1079784], LUA[2010.2], MATH[301.1186], MBS[2.4308], NEFT[3271412106196441297/FTX EU - we are here! #73892][1], NEFT[5028168108380471324/FTX EU - we are here! #72606][1], NEFT[5037680606179546859/FTX EU - we are here! #74152][1], RAMP[.9818], USD[0.00], USDT[39.99980000] | | |
| 01562861 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO[58.28618], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01562862 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.82496325], LUNA2_LOCKED[1.92491427], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01562874 | | AAVE[12.75034902], AKRO[9], ALPHA[1.0093309], AVAX[.00003208], BAO[10], BTC[0.00002292], DENT[8], DOGE[1], DOT[31.00231355], ETH[.00000001], KIN[10], LINK[.00010652], MATH[1.00970893], OMG[9.98626592], SXP[1.03935052], TOMO[1.04542393], TRU[11], TRX[11], UBXT[5], USD[0.00] | | |
| 01562876 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[.216464], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-2021100S[0], BTC-MOVE-2021110B[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.14637822], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[4.17429036], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45882401], LUNA2_LOCKED[3.40392269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[2929075019000721237/FTX AU - we are here! #43335][1], ONE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[34.59], USDT[85.12338691], YFI-PERP[0] | Yes | |
| 01562877 | Contingent | AVAX[4.47468658], BNB[2.48120734], BTC[.12255063], CRO[465.33702858], DOGE[111.35174202], ETH[.55746489], ETHW[0.55753904], GALA[635.39562042], HKD[108.08], LUNA2[0.61103322], LUNA2_LOCKED[1.38445961], LUNC[2.91376274], MANA[105.57615729], MATIC[31.39152258], RSR[1], SAND[116.47277226], SOL[5.99396494], TONCOIN[10.4238291], USD[8203.14] | Yes | |
| 01562879 | | POLIS[.09724], RAY[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01562882 | | 1INCH[2], ATLAS[670], BICO[10], CRO[60], DOT[2], FTT[2], KNC[10], MANA[20], RAY[35], SRM[10], TRX[13], TRX-PERP[0], UNI[8], USD[2.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01562893 | | FTT[25], USD[0.01], USDT[186775.01789391] | | USD[0.01] |
| 01562896 | | BTC[0.00000635], FTT[0.00000014], SHIB[800919.15479593], TRX[.001548], USDT[5.45456611] | | |
| 01562899 | Contingent, Disputed | 0 | | |
| 01562906 | | DYDX-PERP[0], TRX[.000002], USD[0.17], USDT[0.23990203], USDT-PERP[0] | | |
| 01562908 | | BTC[0.00018026], BTC-PERP[0], FTT[25.09498], SOL[1.98123468], USD[-1.43] | | |
| 01562915 | | BTC[.0124803], DOGE[0], ETH[.07806295], ETHW[.07709457], SHIB[1079803.51988316], USD[343.08] | Yes | |
| 01562916 | Contingent | AVAX[0], AVAX-PERP[0], FIDA[.00083592], FIDA_LOCKED[.00372034], GALA-PERP[0], SOL[0], SOL-PERP[0], SRM[.0005383], SRM_LOCKED[.00542605], USD[2.80], USDT[0.00000001] | | |
| 01562921 | | BNB[.00001792], DOGE[.01266362], ETH[0.02457544], ETHW[.01718159], KIN[1], MATIC[.00648142], SOL[10.40520401], USD[0.00] | Yes | |
| 01562924 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01562925 | | ATLAS[1070], ATLAS-PERP[0], CRO[1240], CRO-PERP[0], FTT[.00001341], POLIS[221.09567672], USD[0.94], USDT[0.00000035] | | |
| 01562942 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01562947 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[0.00000091], USD[1.20], USDT[0.00000624] | | |
| 01562950 | Contingent | ADABULL[0], BEAR[963.93], BTC[0], BULL[0.00006501], ETHBULL[0], FTT[0.07232937], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019407], USD[2.70], USDT[0], XRP[0.00792500], XRP-PERP[0] | | |
| 01562953 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.16794262], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.02581528], LUNA2_LOCKED[0.06023565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (484372495926626327/FTX AU - we are here! #61643)[1], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0.22096337], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01562955 | | BTC[0], ETHW[.00096276], FTT[0], SPA[9.570581], SPELL[28.56038], USD[0.00], USDT[278.07014562] | | |
| 01562956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.220525], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008973], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00097556], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.087498], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (...)[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000048], TRX-PERP[0], USD[1.23], USDT[0.00835656], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01562957 | Contingent | AAVE[15.58173330], BAO[2], BTC[.00000207], DENT[1], DYDX[38.82455872], FTM[0], GODS[34.70816192], GOG[412.86068486], IMX[960.26557383], KIN[1], LUNA2[0.01553620], LUNA2_LOCKED[0.03625113], LUNC[3398.46125405], MNGO[0.19496324], SECO[.0000091], TRX[3], USD[0.00], USDT[0] | Yes | |
| 01562960 | Contingent, Disputed | TRX[.000001], USD[25.10] | | |
| 01562969 | | ATLAS[9.9982], BRZ[.00000001], BTC[0.02487864], BTC-PERP[0], CRO[30], DOGE-PERP[0], ETH[0.03799316], ETH-PERP[0], ETHW[.02599532], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOP-PERP[0], LINK-PERP[0], MATIC[10.48929564], MATIC-PERP[0], POLIS[1.99964], SOL-PERP[0], USD[867.40] | | MATIC[10.44333] |
| 01562971 | | USD[0.61] | | |
| 01562978 | | TRX[.000026], USD[0.01], USDT[0] | | |
| 01562979 | | NFT (352529780037075957/FTX EU - we are here! #90325)[1], NFT (354541816605721861/FTX EU - we are here! #90388)[1], NFT (429125783408831444/FTX AU - we are here! #24981)[1], NFT (447513872649944950/FTX EU - we are here! #90485)[1], NFT (494622940276504659/FTX AU - we are here! #1718)[1], NFT (562473348493144496/FTX.AU - we are here! #1715)[1] | Yes | |
| 01562982 | | BAO[1], DENT[1], FTT[0], KIN[1], USD[0.01] | Yes | |
| 01562986 | | USD[0.00] | | |
| 01562987 | | BTC[.0000621], ETH[.0000464], ETHW[.0000464] | | |
| 01562989 | | ATLAS[0], BTC[0.00000006], CEL[0], ETH[0.00000495], HXRO[0], SOL[0], USD[0.25] | Yes | |
| 01562998 | | CAKE-PERP[0], EGLD-PERP[0], EUR[0.00], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01563001 | | AUDIO[1.03025231], BAO[2], BRZ[0], BTC[0.00000172], DOGE[1], FTT[0], KIN[4], LTC[0.00044438], MATIC[1.04234076], RSR[3], SOL[0], SXP[1.04076837], TRX[1.000256], UBXT[3], USDT[0] | Yes | |
| 01563004 | | USD[0.00] | | |
| 01563011 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01563014 | | APE-1230[0], BAND[0.11474152], FTT-PERP[0], HOLY-PERP[0], HT[.086], MATIC-PERP[0], RNDR-PERP[0], TRU-PERP[0], USD[166.95] | | BAND[.1] |
| 01563019 | | AKRO[4263.77800912], BAO[292012.18148649], DENT[1], ETH[.02602565], ETHW[.02569857], FTT[2.48556152], GALA[275.45725187], USD[0.00] | Yes | |
| 01563030 | | BNB[0.00000001], BTC[0], DRGNBULL[0], FTT[0], MIDBULL[0], OKBBULL[0], USDT[0], XRPBULL[0] | | |
| 01563032 | | ALGO[114.85578846], ATLAS[0], BAO[3.15650463], DOGE[0], REEF[0], TRX[0], USD[0.00] | Yes | |
| 01563040 | | NFT (330058288574011813/FTX Crypto Cup 2022 Key #25304)[1] | | |
| 01563042 | | BTC[0.00000049], FTT[0.00139932], RAY[0.06518583], TRX[.000028], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01563043 | | BNB[0], BTC[0], ETH[0], LINK[.0000028], LTC[0], USD[0.00], USDT[0.00445869] | | |
| 01563046 | | BTC[0.00000631], FTT[19.30960809], TRX[.000055], USDT[5.11651039] | | |
| 01563047 | | FTT[25.09502], NFT (309925709630085540/FTX AU - we are here! #6771)[1], TRX[.002234], USD[441.13], USDT[0] | | |
| 01563049 | | BAL[5], BTC[0.16052874], DOGE[-6.00756130], DOT[.07478415], DOT-PERP[0], EGLD-PERP[0], ETH[0.00085118], ETHW[1.07856515], LTC[.04751575], MANA[100], MATIC[9.42734], SOL[-0.00553270], TRX[.000001], USDT[1000.25], USDTI[-785.56310586] | | |
| 01563056 | | BAO-PERP[0], BTC[.00002188], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTM[.55296556], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB[1627869.11948559], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.06] | | |
| 01563058 | | BTC[0] | | |
| 01563060 | | ETH[0.06605644], ETHW[0.06605644], FTT[5.00324723], LTC[0.00093037], MATIC[19.9924], SOL[1.00180863], USD[0.05], USDT[38.04398391], XRP[49.99525] | | |
| 01563062 | | BNB[0.00000007], BTC[.00000002] | | |
| 01563064 | | BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[27.84] | Yes | |
| 01563066 | | BNB[.00488224], BTC[.00420668], NFT (377566795513832215/FTX EU - we are here! #178558)[1], NFT (429196146208746201/FTX EU - we are here! #178498)[1], NFT (504539719336302965/FTX EU - we are here! #1325)[1] | Yes | |
| 01563068 | | NFT (323492785288146498/FTX EU - we are here! #120099)[1], NFT (336020681337606158/FTX EU - we are here! #120358)[1], NFT (344469490336022833/FTX AU - we are here! #34978)[1], NFT (403369323215074998/Singapore Ticket Stub #186)[1], NFT (406742357098883409/FTX EU - we are here! #11932O)[1], NFT (426853535128906293/FTX AU - we are here! #2683)[1], NFT (440682101958139517/The Hill by FTX #18105)[1], NFT (497716680310690155/FTX.AU - we are here! #2700)[1], SOL[1.1756382], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563069 | | BNB-PERP[0], ETH[0.03830427], ETHW[0.03830427], FTT[.002496], LTC-PERP[0], OKB[36.96232008], OKB-PERP[0], TRX[0.00011], USD[-347.06], USDT[0.00408840] | | |
| 01563071 | | BNB[.00000001], BTC[.00000004], KIN[1], MSOL[.00000001], NFT (432653746173870568/FTX EU - we are here! #181710)[1], NFT (531100010317110423/FTX EU - we are here! #181752)[1], NFT (540700920420132233/France Ticket Stub #1939)[1], SOL[.00002758], TRX[1], USD[2210.14], USDT[0] | Yes | |
| 01563072 | | BTC[0] | | |
| 01563073 | | AKRO[4], BAO[13], BNB[5.08312761], BTC[.27626247], CHZ[1], DENT[2], DOGE[1], ETH[.15446187], ETHW[.15373652], GMT[3494.08995782], KIN[7], MATIC[8.31626081], RSR[1], SOL[0.00643639], TRU[1], USD[56.30], USDT[0.00000018] | Yes | |
| 01563079 | | AMPL[0], USDT[0] | | |
| 01563080 | | TRX[0], USD[-0.09], USDT[.11467249] | | |
| 01563086 | | BNB[0], TRX[.000001], USDT[0] | | |
| 01563088 | | AAVE-PERP[0], AXS-PERP[0], EGLD-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONT-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000048], USD[11.32], USDT[0] | | |
| 01563091 | | ATLAS[0], AXS[0], BTC[0.05071189], ETH[0.00000001], EUR[0.01], FTT[0], MATH[1], SAND[0], STETH[0.00000001], TRX[0], USD[0.00] | Yes | |
| 01563098 | | TRX[.000807], USDT[0.02963063], XRPBULL[14408263.96845] | | |
| 01563100 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[0.00041686], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01563104 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03627441], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], STEP-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01563106 | | 0 | | |
| 01563108 | | SOL[0], TRX[0.00000100], USDT[0.00000039] | | |
| 01563109 | | AKRO[0.85370886], ALICE[0], ANC[0], BAO[10], BNB[0], DENT[1], GARI[0], KIN[10], MANA[0], RSR[1], SHIB[0], TWTR[0], UBXT[2], USD[0.00], ZAR[0.00] | Yes | |
| 01563111 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01563121 | Contingent | AUD[0.00], BTC[0], HNT[0], LUNA2[0.31626800], LUNA2_LOCKED[0.73563066], MATIC[.00000001], NEXO[0], USDT[0.00000001], XRP[1.27697803] | Yes | |
| 01563123 | Contingent, Disputed | USD[24341.72] | Yes | |
| 01563126 | Contingent, Disputed | BIT[0], BTC[0], ENS[0], ETH[0], HKD[0.00], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01563138 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[-0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00005978], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.09750540], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563140 | | ETH-PERP[.089], USD[240.35] | | |
| 01563149 | | AKRO[1], BAO[8.44778349], CHZ[0], DOGE[135.97957621], ETH[0.00000098], ETHW[0.00000098], EUR[0.00], KIN[15], MANA[.00471694], MATIC[0.00060761], RSR[2], SAND[0], SHIB[1769464.94096340], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 01563153 | | ATLAS[1330], USD[0.32], USDT[0] | | |
| 01563158 | | BTC[0], TRX[.000001] | | |
| 01563161 | | USD[0.00], USDT[0] | | |
| 01563163 | | AKRO[44], AVAX[.75596487], BAO[11], BNB[2.66592148], BTC[.05627673], CEL[.00015171], CRO[266.91761439], DOGE[6.25372796], ETH[.44296532], ETHW[.44277939], FTT[26.17995972], GALA[571.40310968], KIN[6], RSR[11], SAND[16.19557766], SECO[1.04321812], SHIB[1969552.44532996], SOL[5.39845572], TRX[2], UBXT[4], USD[0.00], USDT[0] | | |
| 01563164 | | USDT[0.00000005] | | |
| 01563167 | | USD[0.01], USDT[0] | | |
| 01563172 | | USDT[53.92022941] | Yes | |
| 01563175 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001661], XRP-PERP[0] | | |
| 01563178 | | AKRO[1], BTC[0], DENT[1], ETH[0], NFT (290298651674125923/FTX AU - we are here! #26048)[1], NFT (407035794758542837/FTX EU - we are here! #196401)[1], NFT (472224171102330233/FTX EU - we are here! #196475)[1], NFT (570400648155341277/FTX AU - we are here! #26041)[1], USD[0.09] | Yes | |
| 01563179 | | USD[0.80] | Yes | |
| 01563180 | | CLV[.096143], USD[1.84] | | |
| 01563182 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01563186 | | USD[0.09] | Yes | |
| 01563187 | | TRX[.000003], USDT[1.901571] | | |
| 01563196 | | USD[0.00] | | |
| 01563200 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[12000], ATOM-PERP[0], BIT[125], BTC[0.05000400], BTC-PERP[0], CUSDT-PERP[0], EMB[1250], ETH-PERP[0], FTT[48.19706], FTT-PERP[0], GODS[50], MATIC-PERP[0], MNGO[13134.26858190], MNGO-PERP[0], POLIS[300], SOL[84.55164235], SOL-PERP[0], SPELL[72700], SRM[.11870643], SRM_LOCKED[.55454369], SRM-PERP[0], SUSHI[222.35702706], SUSHI-PERP[0], UBXT[42761], USDI-1889.25], VET-PERP[0] | | SOL[4] |
| 01563201 | | ATLAS[0], BTC[0], DFL[0], ETH[0], ETHW[2.97386571], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01563202 | | 1INCH[.00005278], BAO[7], BLT[.00106994], BOBA[32.64432546], ENS[.00026529], ETH[.60942679], ETHW[.00002621], IMX[.00023392], KIN[5], LINK[.00363353], NFT (543418766570428771/The Hill by FTX #8139)[1], PERP[.0030824], SNX[.00078256], SOL[.00002624], UBXT[11], USD[0.22], USDT[0] | Yes | |
| 01563208 | | USD[25.00] | | |
| 01563215 | | FTT[.09748], TRX[.000002], USD[1.25], USDT[0.02032352] | | |
| 01563218 | | USD[0.00], USDT[0] | | |
| 01563221 | | XRP[1721.21447344] | Yes | |
| 01563223 | | BOBA[31.22175073], CRV[742.82189987], FTT[.03297884], SRM[588.77653229], USD[0.00], USDT[0.00000003] | Yes | |
| 01563225 | | ADA-PERP[0], BTC-PERP[0], ETH[.000629], ETH-PERP[0], ETHW[.000629], SHIT-PERP[0], SOL[0.03957529], SOL-PERP[0], STEP-PERP[0], TRX[.000032], USD[-0.26], USDT[0.00368401] | Yes | |
| 01563227 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.10115169], KNC[257.451075], LTC-PERP[0], MATIC-PERP[0], RAMP[.905], RAMP-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563228 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.01649165], ETH-PERP[0], ETHW[-0.01638662], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[7.86635507], LUNA2_LOCKED[18.35482852], LUNC[1712915.38], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01563238 | | BNBBULL[.00009354], BNB-PERP[0], CHZ-20211231[0], SOL-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01563245 | | BLT[.97511], ETH[0.00000001], FTT[.03998936], MATIC[0], SOL[0], USD[0.00], USDT[0.00001372] | | |
| 01563246 | | NFT [420317599977845057/The Hill by FTX #37344][1] | Yes | |
| 01563247 | | FLOW-PERP[0], USD[36.13] | | |
| 01563249 | | BNB[0], ETH[0], FTT[0], NFT [423113754593324397/FTX Crypto Cup 2022 Key #16822][1], SOL[0], TRX[0], USDT[0] | | |
| 01563251 | | BTC[0], ETH[0], KIN[1], NFT [330344200053558568/FTX EU - we are here! #29][1], NFT [341677979237970319/FTX EU - we are here! #28][1], NFT [383343297516501097/FTX EU - we are here! #30][1], SOL[0], TOMO[.00000921], USD[0.40], USDT[0] | Yes | |
| 01563254 | | ATLAS[3.33068418], POLIS[.02453815], SOL[.5684722], USD[0.07], USDT[2.32556787] | | |
| 01563257 | | BTC[.0000007], SOL[.00021023], USD[0.11] | Yes | |
| 01563258 | | ATLAS[2339.592], USD[0.24], USDT[.007849] | | |
| 01563259 | | BTC[.0000494] | | |
| 01563263 | | ATLAS[426.90045233], BAO[18.08863989], CLV[0.02904404], DENT[2], EUR[0.00], FTT[0.00006453], HNT[0.43288804], KIN[14], MBS[208.57495495], RAY[0.00002912], RSR[1], RUNE[6.18091209], SRM[1.56213459], STARS[8.32326731], SUSHI[0], UBXT[3], USD[0.00000037], XRP[.00134704] | Yes | |
| 01563265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.99], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01563268 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], MTL-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01563279 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[5.69], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01563280 | | BABA[0], DOGE[0], USD[0.00] | | |
| 01563283 | | ADA-PERP[0], BTC[.01409802], BTC-PERP[0], USD[2.01], USDT[420.09836150] | | |
| 01563284 | | BCH[1.30699868], NFT [299243227158569626/FTX Crypto Cup 2022 Key #771][1], NFT [314922832547708588/FTX EU - we are here! #129154][1], NFT [315362121677186944/FTX AU - we are here! #2080][1], NFT [342286971494229606/Japan Ticket Stub #156][1], NFT [393433001587697454/FTX EU - we are here! #128733][1], NFT [536621597747511231/The Hill by FTX #24112][1], NFT [551708066210489815/Austin Ticket Stub #536][1], NFT [563854011285668791/FTX EU - we are here! #128999][1] | Yes | |
| 01563287 | Contingent | 1INCH[61.03214431], AKRO[6], AVAX[2.77102611], BAO[24], BCH[1.10605078], C98[281.16126429], DENT[9], DOGE[1210.6532603], DOT[10.94540022], ETHW[.01485053], FRONT[1], FTM[535.90632336], FTT[9.29810603], GOG[.00031032], IMX[.00009937], IP3[0], KIN[30], LOOKS[124.44219776], LUNA2[0.78570782], LUNA2_LOCKED[1.76834798], LUNC[171173.95995303], NFT [526423067375350784/FTX AU - we are here! #1291][1], SHIB[0], SOL[0], SOS[.00000687], SPELL[.72954438], STARS[.00019485], STG[110.01371959], TRX[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01563294 | | USD[197.03] | | |
| 01563299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.0003217], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005911], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00005060], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM[.88505], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00813363], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.75091], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.831413], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.03724015], SNX-PERP[0], SOL[.0079461], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.0413135], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.08218465], UNI-PERP[0], USD[0.15], USDT[0.00000045], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563302 | Contingent, Disputed | USD[25.00] | | |
| 01563303 | | 1INCH[0], AAVE[0], AKRO[0], AUDIO[.00000916], BAL[.00007905], BAO[38], BNB[0.00000102], BTC[0.00000002], DENT[7], DOGE[0], ENJ[.00076914], ETH[0], EUR[0.00], FTM[0], FTT[0.00001456], GALA[.00860879], GBP[0.00], KIN[39], LUA[.00000501], RSR[.02226304], RUNE[.0001785], SOL[.01231868], SPELL[1.33117609], SUSHI[.06412504], TRX[9], UBXT[5], USD[0.00], USDT[0.00331603] | Yes | |
| 01563304 | | SPELL[93.562], SRM[.628855], UNI[.044009], USD[0.01], USDT[0] | | |
| 01563305 | | FTT[25.09523195], USD[0.01], USDT[186768.92245804] | | USD[0.01] |
| 01563306 | | USD[25.00] | | |
| 01563315 | | ETH-PERP[0], LTC[.00827156], RNDR[.01656], TRX[.000001], USD[0.34], USDT[.37182985] | | |
| 01563316 | | FTT[13796.2], TRX[.144927], USD[0.39] | | |
| 01563322 | | BTC[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210930[0], USD[0.00] | | |
| 01563323 | | USD[25.00] | | |
| 01563324 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [334102430997075428/FTX EU - we are here! #8209][1], NFT [550190440997750906/FTX AU - we are here! #34237][1], NFT [560043521096245626/FTX EU - we are here! #82338][1], NFT [562444218635530967/FTX EU - we are here! #82555][1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.91568487], USTC-PERP[0], XAVA-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01563331 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-093500[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01563334 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01563335 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.764597], UNI-PERP[0], USD[20.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01563337 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563341 | | NFT (556226509383806853/FTX AU - we are here! #24741)[1], NFT (571267910804552581/FTX AU - we are here! #15590)[1], USD[0.09] | Yes | |
| 01563348 | | ATLAS[11798.30631405], BTC[0.00000138], CRO[10.41248358], FTT[0.00205196], POLIS[20.8265793], XRP[0.0005451] | Yes | |
| 01563356 | | ATLAS[49.9905], AVAX-PERP[0], DOGE-PERP[0], FTT[3.499335], USD[0.41] | | |
| 01563361 | | USD[1.76] | | |
| 01563365 | | NFT (430667783697454596/Austin Ticket Stub #896)[1] | Yes | |
| 01563372 | | USD[0.15], USDT[0], XRP[0] | | |
| 01563373 | | BTC[0], DOGE[0], FTT[0.00045934], LTC[0], TRX[0], USD[0.00], USDT[0], XRP[.29727319] | | |
| 01563378 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[0], LUNC-PERP[0], MKR-PERP[0], STEP-PERP[0], TRX[0], USD[0.96], USDT[0] | | |
| 01563381 | | USD[0.00], XRP[5.61364913] | | |
| 01563384 | | USD[1.23] | | USD[1.14] |
| 01563391 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[147.69148130], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01563394 | | BTC[0], ETH[0], ETHW[0], EUR[0.01] | Yes | |
| 01563396 | | DOGE[.00413957] | Yes | |
| 01563400 | | ETHBEAR[134300000], KNCBULL[.08814], MBS[20.9932], USD[0.73], USDT[0.00000106] | | |
| 01563401 | | AKRO[1], BTC[.00000309], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01563410 | | USD[0.37] | | |
| 01563413 | Contingent | AAPL[0], AMD[0], AMZN[.00000009], AMZNPRE[0], BTC[0], BTC-0325[0], COIN[0], DOGE-PERP[0], ETH[0], FTT[0.02001922], FTT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SRM[.00381955], SRM_LOCKED[.02703417], USD[0.00], USDT[0], XRP[0] | | |
| 01563415 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], C98-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01563419 | | USD[0.00], USDT[1.48493213] | | |
| 01563430 | | ALGOBULL[120000], BEAR[5700], BNBBEAR[24995000], BSVBULL[15000], EOSBEAR[59000], EOSBULL[900], ETCBEAR[9000000], ETHBEAR[6800000], SHIB[299940], SHIB-PERP[0], TRXBEAR[1900000], USD[0.91], USDT[0.00000001], XRPBEAR[7800000], XTZBEAR[71990.4] | | |
| 01563433 | | BCH[.00082056], LTC[0] | | |
| 01563434 | | ALCX[.00075469], APT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000049], USD[-8.23], USDT[43.48893295] | | |
| 01563436 | | USDT[.084205] | | |
| 01563437 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01563439 | Contingent | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08741456], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00010602], SRM_LOCKED[.00161936], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 01563441 | Contingent, Disputed | USD[0.13] | | |
| 01563442 | | CTX[0], ETH[0], ETHW[.00033051], FXS-PERP[0], GODS[.024573], IMX[.069281], MINA-PERP[0], NFT (298628315590891514/FTX EU - we are here! #132780)[1], NFT (357945237715471009/FTX EU - we are here! #132867)[1], NFT (359507889940404532/FTX EU - we are here! #132614)[1], NFT (427277582426265801/FTX AU - we are here! #32392)[1], NFT (507561236631152572/The Hill by FTX #6561)[1], NFT (525884276382555606/FTX AU - we are here! #33910)[1], SOL[0], STG-PERP[0], TRX[0.00004100], USD[0.01], USDT[0.00699252], WAVES[.485465], XRP[.20100614] | | |
| 01563448 | | BTC-PERP[0], USD[0.00] | | |
| 01563449 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], PAXG-PERP[0], USD[5.00], USDT[0] | | |
| 01563450 | | ATLAS-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.16], USDT[0.00000001] | | |
| 01563451 | | ALGO-PERP[0], AVAX[0.02905380], AVAX-20210924[0], BTC[0.00000001], C98-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.95797897], FTM-PERP[0], FTT[25], HMT[.99981], NFT (354120018765586946/Belgium Ticket Stub #1687)[1], NFT (358578756946197107/FTX EU - we are here! #158014)[1], NFT (389261182801879815/FTX AU - we are here! #54995)[1], NFT (548728632015064047/FTX EU - we are here! #157632)[1], NFT (557363280919505631/FTX EU - we are here! #157727)[1], POLIS[.02084659], SLP-PERP[0], SOL[.06], SOL-PERP[0], SRM-PERP[0], TRX[0.00006443], USD[362.23], USDT[0.02868480], XLM-PERP[0] | | TRX[.000061], USDT[.00528] |
| 01563452 | | FTT[.09825], ICP-PERP[0], TRX[.000001], USD[0.02] | | |
| 01563456 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.001], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[253.41], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[488], HBB[107.979048], LINA-PERP[0], LUNA2[0.60238590], LUNA2_LOCKED[1.40556712], LUNC[131170.8], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (468325467230241011/FTX Swag Pack #557)[1], RAY[251.94960000], REEF-PERP[212040], SHIB-PERP[0], SOL[0.00000001], SWEAT[1349.84], TRX[.000064], USD[-818.36], USDT[98.74387645], WAXL[40.9918] | | |
| 01563460 | | 1INCH[.00020558], ALPHA[11.07271376], AMPL[0.29466536], BAT[1498.41511512], BOBA[15.54325422], CRV[141.02148012], DENT[2423.39826125], DOGE[.04272993], EDEN[.04272993], FRONT[.613428], FTT[.00049375], KNC[.10218378], LEO[.015885], LINA[440.6178645], LINK[55.44641147], LTC[.00382629], MANA[10.59711476], MAPS[.00016818], MEDIA[.00001577], MER[.00014375], NFT (310856627598271047/FTX AU - we are here! #320)[1], NFT (324183379570451819/FTX AU - we are here! #23550)[1], NFT (340417352551776001/Monza Ticket Stub #341)[1], NFT (355938627295883190/Belgium Ticket Stub #1660)[1], NFT (361742573035993924/FTX Crypto Cup 2022 Key #868)[1], NFT (371379829088173327/France Ticket Stub #149)[1], NFT (376381551853983645/FTX AU - we are here! #319)[1], NFT (393727317665250615/Silverstone Ticket Stub #518)[1], NFT (403058123887313392/Singapore Ticket Stub #1015)[1], NFT (414735479160490436/FTX AU - we are here! #24412)[1], NFT (441783833490568219/Netherlands Ticket Stub #131)[1], NFT (489181026721214482/FTX EU - we are here! #23275)[1], NFT (548183973749949015/The Hill by FTX #2829)[1], NFT (557340872599337932/FTX EU - we are here! #23476)[1], NFT (560200417504295742/Monaco Ticket Stub #166)[1], NFT (567659061175232749/Hungary Ticket Stub #1381)[1], OMG[141.64042961], OXY[14.12622718], PAXG[.18798453], RUNE[.03016552], SAND[11.01593693], SHIB[5.40353552], SOL[.00044869], SRM[10.58343713], UNI[.02330791, USD[4303.11], XRP[.00018615] | Yes | |
| 01563465 | | BNB[0], ETH[0] | | |
| 01563466 | | USD[0.29] | | |
| 01563468 | | AVAX[8.83708872], BTC[0.00002800], JOE[894.34136766], MKR[.002], TRX[100], USD[8065.51], USDT[-6.54250184] | | |
| 01563469 | | KSM-PERP[0], NFT (288674257502934851/FTX Crypto Cup 2022 Key #3756)[1], NFT (539815444644258545/The Hill by FTX #6201)[1], SOL[.002], TRX[.000047], USD[13.83], USDT[0.00293026], USTC-PERP[0] | | |
| 01563471 | | ATLAS[1620], BTC[0.00598805], FTT[8.99829], LUA[4798.80558856], TRX[.000002], USD[298.37], USDT[8.09080241] | | |
| 01563473 | | XRP[39.67068] | | |
| 01563474 | | AMZN[.00000007], AMZNPRE[0], ATLAS[3.14180018], CHZ[.04089366], FTT[.00298542], KIN[22], LINK[923.20298872], MNGO[.00173998], POLIS[.02264369], SRM[.04649915], USD[56.20] | Yes | |
| 01563477 | Contingent, Disputed | USDT[0] | | Yes |
| 01563478 | Contingent, Disputed | TRX[.000002], USD[0.19], USDT[0.00001514] | | |
| 01563479 | | BTC[.09979154], SRM[.00564886] | Yes | |
| 01563480 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06333831], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[7.44744869], TRX-PERP[0], TSLA-20211231[0], USD[-0.20], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01563484 | | TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01563488 | | ADA-PERP[0], BTC[0.03975943], BTC-PERP[0], ETH[7.03367222], ETH-PERP[0], ETHW[3.55667222], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[96.64632275], SUN-PERP[0], SRM-PERP[0], USD[1.72], USDT[0.02855746], VET-PERP[0] | | |
| 01563489 | | USD[13549.01] | Yes | |
| 01563491 | | BTC[0], TRX[.000001] | | |
| 01563493 | | AUDIO[0], SOL[0], USD[0.00], USDT[0] | | |
| 01563497 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BSV-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563502 | | BTC[.00000204], HKD[0.00], TRU[1], UBXT[1] | Yes | |
| 01563505 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.07795041], USD[0.00], USDT[0] | | |
| 01563506 | | ATLAS[0.6542], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01563520 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.73] | | |
| 01563522 | | FTT[25], NFT (302385811535310801/FTX AU - we are here! #53372)[1], NFT (363100747466113422/FTX AU - we are here! #53387)[1], TRX[2801.30868055], USD[0.00] | Yes | |
| 01563523 | | USD[-0.12], USDT[.8650215], XRP[0] | | |
| 01563531 | | USD[25.00] | | |
| 01563536 | | BTC[0], STARS[0], USD[0.00], USDT[0] | | |
| 01563540 | | DODO[0], DOGE[1.64108183], KIN[277.78816104], USD[0.00], WRX[.0213779], XRP[.08026817] | Yes | |
| 01563542 | | TRX[0.00000300] | | |
| 01563544 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[223.49], BNB-PERP[0], BTC[0.00002896], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[231.39833078], WAVES-PERP[0] | | |
| 01563545 | | ATLAS[21680], ENJ[2143], ETH[10.947], ETHW[10.947], FTT[70.09712600], MNGO[3119.46648], POLIS[254.272424], RAY[355.07941139], SAND[2500], STG[1.69688203], UBXT[100000], USD[47.76], USDT[2.00221900] | | |
| 01563556 | | ATLAS-PERP[0], BNB[5.45282669], BTC[0.54984878], BTC-PERP[0], C98[323], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[3986], DOT[226.51220313], DYDX[163], ENS[25.29], ETH[4.15676674], ETH-PERP[0], ETHW[4.15676674], FTT[203.49609645], GALA[2080], GENE[92.2001715], HUM-PERP[0], INTER[141.6768599], LINK[.09644301], MANA-PERP[0], MTA[7469], MTA-PERP[0], PUNDIX-PERP[0], RAY[264.17185866], SAND[120], SOL[49.73000595], STORJ[1086.1], TONCOIN[6530], TRX[329], TULIP[158.2], TULIP-PERP[0], USD[5769.00], USDT[0], XAUT-PERP[0] | | BNB[3.36], BTC[.000095], USD[896.37] |
| 01563559 | | BTC[0], ETH[0], EUR[0.00], FTT[25], SOL[0], USD[0.87] | | |
| 01563561 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-20211231[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB[0.58024149], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0516[0], BTC-MOVE-1025[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCHHALF[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HALF[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SWEAT-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.14168463], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563563 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1419], AVAX-PERP[0], BTC-PERP[0], CONV[18210], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[65.59674599], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.00784827], SOL-PERP[0], STEP[4337.4], STEP-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 01563565 | | MNGO[9.748], TRX[.000002], USD[0.09], USDT[0] | | |
| 01563569 | | BF_POINT[200] | Yes | |
| 01563577 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[506.42], AVAX-PERP[0], BCH[0], BNB[0.00000001], BTC[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LINK[0], LINK-PERP[360.1], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[3908], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[47.3], UNI[0.00000001], USD[-7414.00], USDT[1114.89302278], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563586 | | ETH[.013], ETHW[.013] | | |
| 01563590 | | AAPL[0.06021681], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD[.09], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021092400], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.26487072], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA[.03568316], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[42.10203196], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563591 | | BTC[0], BTC-PERP[.02], NFT (503491838438111808/Humanity #2)[1], TRX[.000849], USD[-153.41], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01563593 | | 0 | | |
| 01563596 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.00003203], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0930[0] | | |
| 01563599 | Contingent | AKRO[5], ATLAS[562.95362507], AURY[5.72390532], AVAX[.53334816], AXS[2.66806271], BAO[54], BNB[.00000031], C98[40.94086319], CQT[103.20731686], CREAM[7.58907358], CRO[54.3020857], DENT[4], DYDX[21.6993465], ENJ[11.48126503], FTM[113.15710855], FTT[2.15838164], GAL[589.81939685], GBP[0.00], JOE[117.30495327], KIN[50], LINK[10.77223752], LUNA2[0.00009279], LUNA2_LOCKED[0.00021651], LUNC[20.20528667], MBS[334.04503583], MNGO[138.49915812], POLIS[10.74976381], RAY[24.603188], RNDR[28.6579282], RSR[969.71321798], SAND[25.92201835], SOL[.30374237], STARS[189.80186796], STG[65.18424865], TLM[1064.02663597], TRX[3], UBXT[7], USD[0.00], XRP[64.78680889] | Yes | |
| 01563601 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.71], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01563611 | | ATLAS[0], BAO[.00000001], USD[0.00], USDT[0] | Yes | |
| 01563619 | | ALTBULL[.51], BULLSHIT[.251], DEFIBULL[.238], EXCHBULL[.00198], FTT[8], HT[15.59411], MIDBULL[.074], MNGO[459.946553], RAY[21.9959454], SRM[40], STEP[88], USD[2.69] | | |
| 01563625 | | AVAX[0], LUA[127.575756], NFT (310832140081634863/FTX EU - we are here! #208937)[1], USD[0], USDT[0] | | |
| 01563627 | | ALCX-PERP[136.783], BNB-PERP[0], OP-PERP[0], TRX[.719031], USD[899.17], USDT[0.00345353], USDT-PERP[0] | | |
| 01563632 | | ADA-PERP[0], ALICE[12.4975], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.9698], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[29.994], C98-PERP[0], CAKE-PERP[0], CHZ[339.87], CHZ-PERP[0], CRV[33.9932], CRV-PERP[0], DODO[195.66086], DODO-PERP[0], DYDX[.09368], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09287], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[.0985], LUNC-PERP[0], MATIC[8.97], NEO-PERP[0], OMT-PERP[0], QTUM-PERP[0], RUNE[.09216], SHIB-PERP[0], SLP[6068.786], SLP-PERP[0], SNX[.08428], SUSHI[15.9968], TOMO[43.39132], UNI[8.09838], USD[0.05], USDT[.00454908], YFI[.0039992], ZIL-PERP[0], ZRX[148.958], ZRX-PERP[0] | | |
| 01563636 | | USD[14.00], USDT[10.94284617] | | |
| 01563637 | | SHIB[35.86241414], USD[0.00] | Yes | |
| 01563638 | | AKRO[2], BAO[4], CEL[14.74768864], DENT[4], ETH[0.12706279], FTT[9.82228046], KIN[14], NFT (481779389461227786/FTX Crypto Cup 2022 Key #18748)[1], SOL[.00001169], TRX[1.00078], UBXT[1], USD[0.00], USDT[13.75903091] | Yes | |
| 01563639 | | ATLAS[23238.54292782], BIT[1058.04685328], BTC[.00050675], ETH[.00001818], NFT (356329077417842624/FTX Crypto Cup 2022 Key #640)[1], NFT (376261111529678931/Hungary Ticket Stub #816)[1], NFT (447238970262526478/Japan Ticket Stub #1273)[1], NFT (495588562428655168/Netherlands Ticket Stub #1691)[1], NFT (534314612146487428/The Hill by FTX #3226)[1], POLIS[559.67994162], RAY[983.10678782], USD[4169.41] | Yes | |
| 01563640 | Contingent | SOL[0], SRM[.00572069], SRM_LOCKED[0.02362501], TRX[.000001], USD[0.33], USDT[0] | | |
| 01563644 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[22.08] | | |
| 01563655 | | USD[13.65], USDT[5809.66795076] | Yes | |
| 01563656 | | NFT (571997197275562038/FTX AU - we are here! #29199)[1] | | |
| 01563657 | | USDT[0.00000389] | | |
| 01563664 | | 1INCH[0], AKRO[3], BAO[11], BTC[0], CQT[0], DENT[2], DOGE[0], DYDX[0], ETH[0], ETHW[0], FTM[0.00083669], FTT[0.00005864], GBP[0.02], KIN[9], LINK[0.00007247], MATIC[0.00307226], MNGO[0], RAY[0], SOL[0], SRM[0], UBXT[1], USDT[0.00000020], USTC[0], XRP[0] | | |
| 01563665 | | CREAM-PERP[0], SLP-PERP[0], TRX[.00001], USD[0.00] | | |
| 01563682 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], USD[12.88], USDT[2.29194906] | | |
| 01563688 | Contingent, Disputed | AAVE[0.01744243], AUDIO[1.9458215], AVAX[.2985566], BCH[0.00099410], BNB[14.17391577], BTC[0.03720489], CHZ[9.9905], DOGE[1339.34900507], ETH[1.24150077], ETHW[1.13052185], FTT[0.39903557], HNT[1.99036711], LINK[29.77553541], LTC[1.05199472], LUNA2[0.79465054], LUNA2_LOCKED[1.85419461], LUNC[173036.83], MKR[0.00198467], SHIB[5700000], SOL[34.43739827], SRM[36.9992628], SUSHI[1.49335095], TRX[.9684472], UNI[7.49681361], USD[1.24], USDT[107.72800679] | | |
| 01563691 | | BAO[690540.20136035], BTC[.00521619], DENT[4], ETH[.00649459], ETHW[.00649459], FTT[12.55264838], KIN[2], RSR[1], STG[360.41749809], TRX[1], USD[0.00], USDT[0] | | |
| 01563692 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.49898217], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01563695 | | GBP[0.00], USD[0.00] | | |
| 01563697 | | ETH[0], TRX[.388236], USD[70.35208959] | | |
| 01563699 | | FIDA[69.29001573], FTT[172.43412279], NFT (355847713325399302/FTX AU - we are here! #38750)[1], NFT (448979153810612679/FTX AU - we are here! #38706)[1] | Yes | |
| 01563701 | | EGLD-PERP[0], GBP[0.99], RAY[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01563703 | | BTC[0.00308374] | | |
| 01563704 | | AMPL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], OP-PERP[0], PROM-PERP[0], STG-PERP[0], STMX-PERP[0], TRX[.549341], USD[-2.08], USDT[7.23869061] | | |
| 01563705 | | USD[0.00] | | |
| 01563712 | | BOBA[.063], USD[2.40] | | |
| 01563718 | Contingent | BNB[.005], BTC[0.47454359], DOGE[.3756], ETH[.0000301], ETHW[0.00003010], FTT[0.01559755], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[.01], TRX[.000032], USD[0.00], USDT[0.18821116] | | |
| 01563724 | | EUR[0.00], USD[0.00], USDT[0.00240867] | | |
| 01563728 | Contingent, Disputed | AUDIO[0], AVAX[0.30374522], COPE[0], FTT[0.06269960], HOLY[0], MAPS[0], MTL[0], POLIS[0], SECO[0], SLRS[0], SNY[0], SOL[0], SRM[.03476383], TULIP[0], USD[3.20], USDT[0.18147671] | | USDT[.173416] |
| 01563730 | | 1INCH[0], BAO[248.12100149], BAO-PERP[0], SLP[0], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 01563736 | | USD[25.00] | | |
| 01563739 | | AGLD[0.00000001], AMPL[0], AVAX[0], AXS[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98[0], CLV[0], CREAM[0], FTT-PERP[0], GALA[0], GARI[0], INDI[0], JST[0], KNC[0], LOOKS[0], LTC[0], MAPS[0], MBS[0], MER[0], MTL[0], OMG[0], PEOPLE[0], RSR[0], SKL[0], SLP[0.00000001], SOL[0], TRY[0.00], USD[101.65], USDT[0.00011305] | | |
| 01563746 | | TRX[.000001], USD[-0.01], USDT[.84] | | |
| 01563750 | | AKRO[3], BAO[11], BTC[.03629034], DENT[3], ETH[.21006861], ETHW[.16844039], EUR[55.49], FTT[17.18154828], HXRO[1], KIN[20], RSR[1], SAND[7.15710528], SOL[9.59132119], UBXT[5] | Yes | |
| 01563753 | | FTT[.299943], USDT[3.88179754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563756 | Contingent, Disputed | AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], FTT[0.00186332], GALA-PERP[0], LINA-PERP[0], LTC-20210924[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0003811], USD[0.00], USDT[310.12651381] | | |
| 01563761 | | FIDA[339.61584378], MER[2.34775585] | Yes | |
| 01563763 | | BTC[.00000303], DOGE[.28921231] | Yes | |
| 01563774 | | BAO[9], DENT[2], DOGE[.00543683], FRONT[1], FTT[181.67108000], KIN[2], SECO[1.09213997], SHIB[1827940.04738234], TRX[1], UBXT[1], UNI[.00000001], USD[0.32], USDT[14706.74072025] | Yes | |
| 01563779 | | ALICE-PERP[0], ATLAS-PERP[0], CONV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-0.07], USDT[0.66240593] | | |
| 01563784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.142], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[27.64], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563787 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000029], USD[0.00], USDT[1.88932515] | | |
| 01563790 | | ETH[.00000001], ETHW[0], FTT[0.01951773], SOL[.059988], UMEE[.358], USD[0.04] | | |
| 01563793 | | ZAR[0.00] | | |
| 01563794 | | AKRO[2], BAO[3], BF_POINT[200], BTC[0], CHZ[0.01754552], DENT[2], ETH[0.00000308], ETHW[0.00000308], GBP[0.00], KIN[4], SOL[.00009208], TRX[4], UBXT[1], USDT[0.00334108], XRP[.00433316] | Yes | |
| 01563795 | Contingent | AKRO[115.99174483], ALPHA[.00024229], ATLAS[1142.57602540], AUD[0.00], AXS[.00000584], BAO[34748.27221062], BOBA[6.35068807], CRO[0.02177183], DENT[2080.35181315], DFL[.00038459], GALA[0.00097096], GENE[0], HUM[0.00244468], KIN[273110.70268825], LUNA[0.00206061], LRC[8.97757583], LUNA2[1.79974365], LUNA2_LOCKED[4.03707623], MATIC[0], MER[.00257954], MNGO[.00300336], ORBS[.01009375], POLIS[.00011671], RSR[2], SHIB[1101810.56314158], SKL[.00315207], SLP[1652.0681951], SPELL[.00723653], SRM[.00003528], STARS[0.00015613], STEP[.00273385], STMX[.04198235], TLM[0], TRU[0.00045515], TRX[111.00141973], TULIP[0.00041064], USD[0.01], USDT[01], XRP[0] | Yes | |
| 01563796 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (48848940514808547/FTX Crypto Cup 2022 Key #17860)[1], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[41.59], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.3], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01563797 | | BTC[.00000946] | | |
| 01563806 | | USD[25.00] | | |
| 01563811 | | BAO[1], DENT[2], ETH[.00002396], ETHW[.00002396], KIN[1], LINK[.00026494], LTC[.00001103], SOL[.00016547], TRX[1], UBXT[3], UNI[.00000885], USD[00.00], USDT[0.00001298], XRP[.00637235] | Yes | |
| 01563812 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BULL[1.4947434], CHR-PERP[0], COMPBULL[9390022], DOGEBULL[113.39926764], DOGE-PERP[0], ETH[.0009866], ETHBULL[17.40224000], KNCBULL[18.614], LUNC[.00031797], SHIB[0], SOL-PERP[0], STEP-PERP[0], TRX[.00095], USD[0.02], USDT[0] | | |
| 01563813 | Contingent | FTT[.00000166], SRM[1.15637569], SRM_LOCKED[7.81812351], TONCOIN[0.30609541] | Yes | |
| 01563817 | | ZAR[0.00] | | |
| 01563821 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EUR[0.00], PROM-PERP[0], RUNE-PERP[0], TRX[.000015], USD[0.48], USDT[0.18932545] | | |
| 01563822 | | USD[0.00], USDT[0] | | |
| 01563823 | | NFT (310493162489480109/FTX EU - we are here! #207991)[1], NFT (360956288549522443/FTX AU - we are here! #27407)[1], NFT (390435029924647827/FTX EU - we are here! #208089)[1], NFT (406593536940066744/FTX EU - we are here! #208065)[1], NFT (436399506491615342/FTX AU - we are here! #11111)[1], NFT (506850670759584601/FTX AU - we are here! #11102)[1], NFT (551146175440025144/Belgium Ticket Stub #1975)[1], NFT (559486408979009517/The Hill by FTX #21265)[1], TRX[1], USDT[0.00303562] | Yes | |
| 01563829 | | USD[0.48] | | |
| 01563831 | | AKRO[2], BAO[1], DENT[1], DOGE[1], ETH[3.55774335], ETHW[3.55624908], EUR[0.00], FIDA[1.02005211], FRONT[1], KIN[1], MATH[1.01282121], RSR[1], TRX[1], UBXT[2] | Yes | |
| 01563833 | | TRX[.000047] | | |
| 01563835 | | EDEN[1089.25922876], SOL[.01591124] | Yes | |
| 01563840 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13561373], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPY-20211231[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[1.61], WAVES-20210924[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01563841 | | BNB[.00988], BTC-0624[0], COPE[183.629217], DODO[.0429945], FTT[.0869534], FTT-PERP[0], TRX[.000002], USD[-02], USDT[0] | | |
| 01563844 | | ALPHA-PERP[0], APE-PERP[0], ATLAS[9.68562], ATOM-PERP[0], BNB[.00975362], CRO[39.99606], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0982], GODS[1.999612], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[.0968], PEOPLE-PERP[0], REEF[129.97478], RVN-PERP[0], SAND[.973], SHIB-PERP[0], SOL-PERP[-10.83], TRX[.830024], USD[211.70], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01563845 | | FTT[245.05143829] | Yes | |
| 01563856 | | BTC-PERP[0], FLOW-PERP[0], TRX[.602307], USD[0.74] | | |
| 01563862 | | BNB[.000888], USDT[0] | | |
| 01563863 | | BF_POINT[100], CEL[.01360551], IMX[.0027657], SRM[.0037811], USD[0.02] | Yes | |
| 01563864 | | KIN-PERP[0], USD[0.02], USDT[114.47] | | |
| 01563866 | | FTT[.00091909], USD[0.47] | | |
| 01563868 | | AKRO[1], AVAX[.0000121], BAO[4], BCH[.00003225], BTC[0.16703159], DENT[1], DOT[0], ETH[1.42967763], ETHW[1.42907722], EUR[0.00], KIN[3], LINK[11.53959054], LTC[.0001541], RSR[1], SXP[1.02581595], TONCOIN[.00666063], TRX[.00302404], XRP[.00187069] | Yes | |
| 01563876 | | NOK[.05511], USD[1.61] | | |
| 01563882 | | CRO[.02923927], ETH[.00004053], NFT (312777480854987789/FTX EU - we are here! #186783)[1], NFT (548031110141060343/FTX EU - we are here! #186733)[1], NFT (551132613709575835/FTX EU - we are here! #186467)[1], USD[0.00] | Yes | |
| 01563883 | | BNB[0.01692038], ETH[-0.00210439], GMT-PERP[0], GST-PERP[0], TRX[.000782], USD[2778.00], USDT[0.36856947] | | |
| 01563891 | | BTC-PERP[0], HT-PERP[0], TRX[.000002], USD[0.75], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563893 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0.03498538], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01563901 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01563902 | | BCH[.0000286], BTC[.24077311], ETH[12.00017247], ETHW[12.0036013], LINK[128.58007274], LTC[.00014279], XRP[4170.93820722] | Yes | |
| 01563904 | Contingent | ATLAS-PERP[0], BTC[.0000948], BTC-PERP[-0.0001], ETC-PERP[0], ETH[.00000001], FTT[25.59626], FTT-PERP[0], GMT-PERP[0], GST[.06000146], LUNA2[0.00073399], LUNA2_LOCKED[0.00171266], LUNC[159.83], SOL-PERP[0], TRX[.000019], USD[1.47], USDT[0] | | |
| 01563907 | | BTC[.0236], ETH[.146], ETHW[.146], EUR[0.89], USD[152.23] | | |
| 01563910 | | NFT (328944775693956650/FTX EU - we are here! #47891)[1], NFT (480212835380050368/FTX EU - we are here! #47642)[1], NFT (519514128069089132/FTX EU - we are here! #47796)[1] | | |
| 01563913 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01563921 | | ETH[0], USDT[0.00000023] | | |
| 01563923 | | GALA[.00009131], NFT (320010927877402216/Hungary Ticket Stub #1262)[1], USD[4054.47], USDT[2591.66091871] | Yes | |
| 01563926 | | TRX[.000062], USDT[2.19946] | | |
| 01563929 | | KIN[1], USDT[0] | | |
| 01563930 | | AKRO[2], BAO[8], BAT[1], DENT[3], DFL[323.07337014], EUR[0.00], HNT[0.05056988], KIN[7], RSR[2], SUSHI[17.98225011], TRX[2], UBXT[5], USDT[0] | | |
| 01563931 | Contingent, Disputed | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], MNGO-PERP[0], TRX[.000008], USD[0.39], USDT[0.09082916], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01563933 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0.00007751] | | |
| 01563937 | | BAO[15000], BOBA[30.5], SLP[150], TRX[.000016], USD[3.18], USDT[0] | | |
| 01563941 | Contingent, Disputed | 1INCH-PERP[0], 1INCH-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000601], XRP[0] | | |
| 01563943 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01563947 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000726], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00666722], WAVES-PERP[0] | | |
| 01563950 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4999.487], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[20], AUDIO-PERP[0], AVAX-PERP[0], AXS[3.7995212], AXS-PERP[0], BTC[0.04999127], BTC-PERP[0], DFL[1399.863812], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00082540], ETH-PERP[0], FTM-PERP[0], FTT[18.74926356], FTT-PERP[0], GODS[146.2991279], IMX[66.08845894], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[29.99829], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.0064983], SOL-PERP[0], SRM-PERP[0], SUSHI[218.05872093], VET-PERP[0], WAVES-PERP[0] | | |
| 01563954 | | FTT[.09958] | | |
| 01563966 | | DOGE[52.62287394], KIN[1], RUNE[2.39371539], SOL[.000173], USD[0.00] | Yes | |
| 01563971 | | USD[0.00] | | |
| 01563976 | | DENT[1], SOL[.00005616], USD[1091.42] | Yes | |
| 01563977 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.53], USDT[-0.00000005], VET-PERP[0] | | |
| 01563984 | | BF_POINT[200], GBP[0.00], KIN[0], MATIC[0.00003820], USD[0.00] | Yes | |
| 01563987 | | BAO[1], BTC[.00429773], CEL[2.05227268], ETH[.00000045], FIDA[1], GALA[2], KIN[1], NFT (435223433435839855/Hungary Ticket Stub #1243)[1], NFT (551605581612844076/The Hill by FTX #20841)[1], TRX[1.000001], USD[859.99], USDT[1000.01661462] | | |
| 01563988 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], RSR-PERP[0], TRX[.395504], USD[0.00], USDT[0.00000271], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01563989 | | TRX[.00004888], USD[0.09], USDT[-0.00000271] | | |
| 01563995 | | BTC-PERP[0], ETH[.00005717], ETHW[0.00005716], FTT[0], REAL[0], TRUMP2024[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01563996 | | AKRO[1], AURY[75.13479182], BAO[3], COPE[33.03144102], DENT[3], GRT[1.00269668], KIN[1], RSR[1], SECO[1.06862855], SOL[16.59092827], TOMO[1.03644892], TRX[1], USD[0.00] | Yes | |
| 01563998 | | TRX[.000001], USD[1.14], USDT[0] | | |
| 01564001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000200], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01778419], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00678324], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0.00997270], SUSHI-PERP[0], SWP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01564009 | | ALTBULL[0], KSM-PERP[0], USD[0.00], USDT[106.81269939] | | |
| 01564010 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUD[0.17], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[40.63], USDT[0.00936763], XRP-PERP[0] | | |
| 01564018 | | BTC[0], ETH[.00000001], NFT (431499595195552105/FTX EU - we are here! #116650)[1], NFT (470307530057455859/FTX AU - we are here! #22016)[1], NFT (524735349977991393/FTX EU - we are here! #87055)[1], TRX[18.00000800], USD[60.73], USDT[0.00012574] | | |
| 01564019 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[219.24834084], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01564020 | | BICO[.31116002], TRX[.000002], USD[0.00], USDT[0] | | |
| 01564021 | | ADA-PERP[0], AVAX[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[0.52854249], HBAR-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], USD[0.03], USDT[0], XRP[0] | | |
| 01564023 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000101], ETHW[.000001], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01564026 | | ETH[.46390415], NFT (318369571093307831/FTX EU - we are here! #223936)[1], NFT (367912083000121389/FTX AU - we are here! #437)[1], NFT (394069072361136402/FTX EU - we are here! #223929)[1], NFT (486571070914342684/FTX EU - we are here! #223922)[1], NFT (514925413304913142/FTX AU - we are here! #34376)[1], NFT (520372700177013420/FTX AU - we are here! #429)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01564028 | | AMC[0], APE[0], AUD[0.00], BAO[3.00000001], BF_POINT[600], BNB[0], DENT[0], ETH[0.00000074], ETHW[0.0000074], FTM[0], KIN[2], LTC[.00000001], SHIB[0], TRX[0.00543900], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564333 | Contingent | ADABULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], DOGEBULL[46.90000000], DOT[0], ETHBULL[0], FTT[30.69362569], ICP-PERP[0], LUNA2[19.62439816], LUNA2_LOCKED[45.79026238], LUNC[0.00000001], MATIC-PERP[0], SHIB[37900000], SHIB-PERP[0], SXP[5092.05237585], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XRP[1402.70312861, ZEC-PERP[0] | | |
| 01564036 | | BULL[.0006701], DOGE[.57291376], ETHBULL[0.04445088], TRX[.000131], USD[0.00], USDT[797.25962182] | | |
| 01564039 | | FTT[255], USD[0.01], USDT[135.69000000] | | |
| 01564044 | Contingent, Disputed | BNB[.29758064], BTC[0], ETH-PERP[0], LUNC-PERP[0], MBS[1761.72690410], QTUM-PERP[0], SHIB[11394083.07995129], SHIB-PERP[0], SOL-20211231[0], USD[2.17], USDT[1.33898655], VET-PERP[0] | | |
| 01564049 | | KAVA-PERP[0], TRX[.000001], USD[-0.01], USDT[.12988882] | | |
| 01564053 | | AKRO[1], BAO[3], BTC[.00000108], DENT[1], DOGE[1], EUR[0.00], FIDA[1.04102026], GRT[1], KIN[3], MATH[1], SOL[.00041489], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01564056 | | USD[0.00] | | |
| 01564059 | | CUSDT[46], TRX[1.00005], UNISWAP-PERP[0], USD[-1.49], USDT[3.95639897] | | |
| 01564065 | | AKRO[2], BAO[3], ETH[0], KIN[5], LRC[0], MATIC[.00049856], RSR[1], SOL[.00000614], UBXT[2], USD[0.00] | Yes | |
| 01564071 | | AUD[200.00] | | |
| 01564081 | | ETH-PERP[0], TRX[.000052], USD[-0.24], USDT[1.686851] | | |
| 01564087 | | BAO[3], KIN[210.92576393], TRX[1], UBXT[3], USDT[0] | Yes | |
| 01564089 | | ETH[0], TRX[.000047], USD[4.05], USDT[24.75917362] | | |
| 01564091 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.00] | | |
| 01564094 | | AVAX[.48059037], ETH[0], ETHW[1.18313523], NFT (384730026535467589/FTX EU - we are here! #19582)[1], NFT (437853126469184755/FTX AU - we are here! #32731)[1], NFT (441593364708662394/FTX AU - we are here! #32694)[1], NFT (470575568496731611/FTX EU - we are here! #19161)[1], NFT (503640699139261174/FTX Crypto Cup 2022 Key #24414)[1], NFT (521005162438608711/The Hill by FTX #6411)[1], SOL[.00000001], TRX[0.40751300], USD[1166.07], USDT[0] | | |
| 01564095 | | BTC-PERP[0], SHIB[399720], USD[0.32] | | |
| 01564096 | Contingent, Disputed | BTC[0], FTT[0.06697423], USD[0.00], USDT[0] | | |
| 01564097 | | ADABEAR[9996800], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHBEAR[9596800], FLM-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX[.000058], USD[0.00], USDT[0.37384455] | | |
| 01564098 | | AKRO[1], AUDIO[1.03478737], BTC[.00004832], CQT[.15947156], EUR[0.00], MATH[1.01320302], RSR[1], SRM[1.0633934], TOMO[1.05301347], TRX[.000001], USDT[1.13966353] | Yes | |
| 01564102 | | NFT (400329704345955583/FTX EU - we are here! #54247)[1], NFT (477283767132992711/FTX EU - we are here! #48658)[1] | | |
| 01564107 | | BTC[.00000885], CEL[.00520954], ETH[.00000931], ETHW[.00000931], FTT[240.21325341] | Yes | |
| 01564117 | | ETH[0], FTT[0.00000009], NFT (431260721256740880/FTX EU - we are here! #188136)[1], NFT (467156106929633865/FTX EU - we are here! #187905)[1], NFT (504528635630209258/FTX EU - we are here! #188275)[1], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01564118 | | EUR[0.00], LUNK[0.00000001], NFT (404863544822371615/The Hill by FTX #17751)[1], NFT (449372829031713057/FTX Crypto Cup 2022 Key #21015)[1], STG[0], USD[0.04], USDT[0.00000001] | Yes | |
| 01564120 | | 1INCH[3.04838805], USDT[0.00000001] | | |
| 01564122 | | ADA-PERP[0], ATOM-PERP[0], CHR-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 01564123 | | ATLAS[0], STARS[0], USD[0.00] | | |
| 01564124 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], ETH[-0.00062385], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[-0.00061988], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[1.17000000], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001566], USD[-15.83], USDT[5.77587303], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01564129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.4698715], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0099981], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.14], USDT[0.00630000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.25251401], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01564133 | | AKRO[1], BAO[3], BNB[.00001893], ETH[.00001286], FTT[0], KIN[3], NFT (328521015719075844/Singapore Ticket Stub #1867)[1], NFT (335126564033652394/FTX EU - we are here! #126339)[1], NFT (336230203834019351/Netherlands Ticket Stub #1560)[1], NFT (351279775407922244/FTX EU - we are here! #126512)[1], NFT (494659274059511294/The Hill by FTX #826)[1], NFT (570734173239446426/FTX EU - we are here! #126443)[1], RSR[1], TRX[.000057], USD[0.06], USDT[0.00000001] | | |
| 01564143 | | ATLAS-PERP[0], AXS[0], AXS-PERP[0], CRO-PERP[0], DFL[.00000001], FTM[.00000001], FTT[.00000001], LOOKS-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[25072.29], USDT[0.00162601] | | |
| 01564145 | | NFT (505071752584883081/The Hill by FTX #12158)[1], USD[0.01] | | |
| 01564147 | | AAVE[14.19137969], ADA-PERP[0], AGLD[312.7910748], AGLD-PERP[0], ALGO-PERP[0], AMPL[0.00268352], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[176.4729594], BAND[106.1], BICO[60.98902], BTC[0.30368768], BTC-PERP[0], CHZ[8.8583476], CHZ-PERP[0], COT[3.820356], CREAM[32.08880774], CREAM-PERP[0], DOGE[8800.822218], DOGE-PERP[0], DYDX-PERP[0], EDEN[422.7], EGLD-PERP[0], ETH[2.74050921], ETH-PERP[0], ETHW[22.74050921], FTM-PERP[0], FTT[99.6648526], FTT-PERP[0], GALA-PERP[0], GODS[.0528386], IMX[.0097318], KIN[5825.12], LINA-PERP[0], LINK[460.08020552], LRC-PERP[0], LTC[48.89913717], LUNC-PERP[0], MANA[2417], MANA-PERP[0], MAPS[857], MAPS-PERP[0], MATIC[9.89718], MATIC-PERP[0], MID-20211231[0], PUNDIX[658.7], REEF[34330], ROOK[18.686], RUNE-PERP[0], SHIB[35600000], SHIB-PERP[0], SOL-PERP[0], SPELL[55900], SRM-PERP[0], THETA-PERP[0], TRX[11], UNI-PERP[0], USD[39.30], USDT[9.19351165], VET-PERP[0], XLM-PERP[0], XRP[.8], YFI[.00098841], YFII-PERP[0], YFI-PERP[0] | | |
| 01564148 | | BNB[0], DFL[51.95830514], ETH[0], FTM[16.18000000], FTT[0], KIN[139972.84], MNGO[0], SOL[1.18522630], SPELL[399.7672], TRX[.000009], USD[0.00], USDT[0.00000011] | | |
| 01564149 | | 0 | | |
| 01564151 | | ADA-PERP[0], AR-PERP[0], CEL-PERP[0], ROSE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01564162 | | BTC[.00405008] | Yes | |
| 01564166 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.08451844], IMX[.007], IMX-PERP[0], JASMY-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[1.9806], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.79], USDT[376.57685800], YFI-PERP[0] | | |
| 01564167 | | SXPBULL[1960.78891], TRX[.00005], USD[0.05], USDT[0.00000001] | | |
| 01564169 | | NFT (415149469472991727/FTX EU - we are here! #111471)[1], NFT (432151361741648372/FTX EU - we are here! #111168)[1], NFT (533994844386890802/FTX EU - we are here! #109471)[1] | | |
| 01564178 | | ADA-PERP[0], DOT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[1.11], USDT[0] | | |
| 01564180 | | TONCOIN[3704.40871155], TRX[.000049], USDT[.14884668] | Yes | |
| 01564181 | Contingent | ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.06422406], LUNA2_LOCKED[0.14985616], LUNC[1026.47188703], LUNC-PERP[0], MAPS-PERP[0], OKB-20211231[0], RAY-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-20211231[0], TRU-PERP[0], TRX[0.40664100], UNI-PERP[0], USD[-0.03], USDT[0], WAVES-20211231[0] | | |
| 01564182 | Contingent | FTT[0.07854820], SRM[.13711158], SRM_LOCKED[.88896978], USD[0.00], USDT[0] | | |
| 01564183 | | BTC[.00000159], BTC-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564185 | | ETH[0], ETHW[0], NFT (30360454326899928 30/Mexico Ticket Stub #1223)[1], NFT (32408483913883226 9/FTX AU - we are here! #30017)[1], NFT (32941776077898133 9/The Hill by FTX #4922)[1], NFT (33757849846764680 8/Silverstone Ticket Stub #862)[1], NFT (37996685227471621 1/FTX EU - we are here! #72826)[1], NFT (41851013575771002 6/FTX EU - we are here! #72576)[1], NFT (43026740483589006 8/FTX AU - we are here! #30005)[1], NFT (46539015626628604 0/Austria Ticket Stub #1901)[1], NFT (48210514239038022 5/Singapore Ticket Stub #1794)[1], NFT (48454344042485613 8/Baku Ticket Stub #1280)[1], NFT (49152567692641119 9/Hungary Ticket Stub #1311)[1], NFT (50337859646250377 5/FTX EU - we are here! #72756)[1], NFT (53573265033802592 8/Monaco Ticket Stub #1176)[1], NFT (53719803060243839 8/Belgium Ticket Stub #489)[1], NFT (55542880488613291 5/Netherlands Ticket Stub #1630)[1], SOL[0], TRX[0.00000001], USD[100.00], USDT[0] | Yes | |
| 01564190 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TSLA-0325[0], USD[0.00], USDT[196.23943192] | | |
| 01564192 | | TRX[.000001] | | |
| 01564193 | | BTC[.00640852], ETH[.01721846], ETHW[.01700866], LTC[1.29188663], TRX[.000002], USDT[7870.00516785], YFI[.20513462] | Yes | |
| 01564194 | | BTC[4.01422387], USD[0.10] | | |
| 01564196 | | TRX[.000001], USD[0.74], USDT[0] | | |
| 01564197 | | ETH[0], NFT (30196282086456346 09/FTX AU - we are here! #32411)[1], NFT (33773603612595623 0/FTX AU - we are here! #32442)[1], TRX[.000004], USD[0.00] | | |
| 01564202 | | APE-PERP[0], ATLAS-PERP[0], GALA-PERP[0], USD[-1.15], USDT[1.36376050] | | |
| 01564203 | | USD[25.00] | | |
| 01564204 | | AKRO[1], BAO[4], CQT[.00061752], DENT[2], EUR[0.00], KIN[2], TRX[3], USD[0.00] | Yes | |
| 01564208 | | FRONT[1], GRT[2], USD[1.52] | Yes | |
| 01564211 | Contingent | ATLAS[1069.7967], AUDIO[29.9943], BTC[0], FTT[2.099601], GBP[0.00], JOE[76.9854498], MBS[28.99677], RAY[11.8235969], SPELL[6499.411], SRM[9.86311247], SRM_LOCKED[.17155533], TRX[.000001], USD[0.26], USDT[0.00] | | |
| 01564222 | Contingent | SRM[2.12701335], SRM_LOCKED[5.53335649], USD[0.20] | | |
| 01564224 | | USD[0.02], USDT[0.00980764] | | |
| 01564229 | | TRX[.000043], USD[25.00], USDT[7.66577] | | |
| 01564240 | | USD[0.00] | Yes | |
| 01564241 | | NFT (47567302940722532 8/FTX AU - we are here! #57643)[1], XRP[5584.9501256] | Yes | |
| 01564244 | | 0 | | |
| 01564250 | | FTT[.01201979], NFT (30902923174059914 7/FTX AU - we are here! #55730)[1], TRX[.000798], USD[0.01] | Yes | |
| 01564251 | | TONCOIN[49.21], TRX[.001555], USDT[1.141464] | | |
| 01564252 | | BTC[0.29406200], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], PAXG[0], SOL[0], USD[1.38], USD[0.00], XLM-PERP[0] | | |
| 01564254 | | USD[1.31], USDT[0] | | |
| 01564257 | | BCH-PERP[0], MEDIA[24.35], NIO[24.36], USD[0.14], USDT[0] | | |
| 01564260 | | TRX[.000001], USDT[0.00001074] | | |
| 01564261 | | BNB[.000572], BTC[0.00000018], ETH[0.00000709], ETHW[0.00000709], LINK[.00005228], USD[0.00], USDT[0] | Yes | |
| 01564262 | | BTC[0], TRX[0], USD[0] | | |
| 01564266 | | AKRO[1], BAO[1], BF_POINT[100], BNB[0], BTC[0], ETH[0], FTT[0], KIN[2], LINK[0], MANA[0], NFT (43778866755490187 4/Japan Ticket Stub #1203)[1], NFT (47913004106898946 6/Singapore Ticket Stub #743)[1], NFT (49169348928639220 4/FTX AU - we are here! #56363)[1], NFT (55964195513145287 1/Montreal Ticket Stub #1402)[1], STG[.00000047], TLM[0], TONCOIN[0], USD[0.00], USDT[454.79690682] | | |
| 01564267 | | ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[14.41], USDT[101] | | |
| 01564269 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01564274 | | APT-PERP[0], SOL-PERP[0], TRX[.000491], USD[-45.20], USDT[1197.119115] | | |
| 01564277 | | EUR[18.35], TRX[.000063], USD[0.00] | | |
| 01564282 | | CRO[0], GBP[0.02], USD[0.00] | | |
| 01564285 | | DOGE[.00353964] | Yes | |
| 01564286 | | ADA-PERP[0], AVAX[0], BTC[0], CLV-PERP[0], CRO-PERP[0], DOT[0], ETH[.00000001], FTT[0], MATIC[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01564287 | | BNB[0], BTC[0], ETH[0.00000001], HT[0], SOL[0], TRX[0] | | |
| 01564288 | | BAO[2999.4], TRX[.000003], USD[6.77], USDT[0] | | |
| 01564295 | | ATLAS[16200], IMX[1003.62571], POLIS[138.473685], TRX[.000001], USD[0.00] | | |
| 01564298 | | FTT[5.8], USDT[0.28451457] | | |
| 01564309 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00146], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[1.27884694] | | |
| 01564314 | | AKRO[2], BAO[4], EUR[0.03], IMX[57.16928275], KIN[2], SAND[.00097216], SECO[1.07949798], UBXT[2] | Yes | |
| 01564315 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.56284194], ETH-PERP[0], ETHW[0], FTT[0.64990225], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40584218], LUNA2_LOCKED[0.94696509], LUNC[88372.99], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TULIP-PERP[0], USD[1.54], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01564320 | | AAVE-PERP[0], ADABULL[.0098524], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.03493444], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00184641], BNB-PERP[0], BTC-PERP[0], BULL[.00001], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00053126], ETH-PERP[0], ETHW[0.00053126], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM[.77848647], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.01068427], SOL-PERP[0], SUSHIBULL[82.64], SUSHI-PERP[0], THETABULL[.1], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.0010519], TRX-PERP[0], USD[-0.24], USDT[0.26310267], VETBULL[.00858], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[5.8744], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01564324 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[.06982], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01564326 | | CRO[24945.01], SOL[.29], TRX[.000002], USD[15.68], USDT[0.76087052] | | |
| 01564330 | | FTT[0] | | |
| 01564333 | | TRX[.000031], USD[507.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564334 | | ADABULL[0.00009798], ALGOBULL[2025872.94862395], BALBULL[.025615], EOSBULL[1.127], SHIB[0], SUSHIBULL[323815.478], SXPBULL[2441.50847], USD[0.00], USDT[0.00008876] | | |
| 01564337 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01564342 | | BCH[6.55452559], NFT (430946844383424637/FTX AU - we are here! #53665)[1], NFT (491658079864098088/FTX AU - we are here! #53660)[1], XRP[.76681686] | Yes | |
| 01564346 | | EUR[0.00], FTT[0], FTT-PERP[0], USD[0.00], USDT[5.67263077] | | |
| 01564349 | | BAT[.00005805], BRZ[.00015875], CHR[.00008842], FRONT[.00003032], KIN[1], SECO[.00000396], SLRS[.0001784], SOL[.00000137], TRY[0.00], USD[0.00] | | |
| 01564354 | | BAO[1], ETH[0], KIN[3], RAY[0.00002142], RUNE[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 01564356 | | USD[25.00] | | |
| 01564358 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2134.58], XRP-PERP[0] | | |
| 01564359 | | ETH[0], NFT (295684979647181718/FTX AU - we are here! #14263)[1], NFT (398614762704111714/FTX AU - we are here! #14240)[1], USDT[1.6736] | | |
| 01564360 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[230.24893586], BTC-PERP[0], BTT[11000440], CEL[0.05868103], CEL-PERP[0], CHZ[6401279.1576], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1491.23066967], ETH-PERP[0], ETHW[0.00110840], EUR[801234.05], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13988.2029505], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[7897.22526], LOOKS[1.36490055], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[18785.5870473], LUNA2-PERP[0], LUNC[.00000011], LUNC-PERP[0], MASK-PERP[0], MATIC[42618.81424], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5057.23239968], SOL-PERP[0], SRM[83.46499828], SRM_LOCKED[1554.05032832], SRN-PERP[0], TRX[3981981.484418], USD[99444447.88], USDT[7775128.92851692], USTC[0.64912352], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01564365 | Contingent | ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.19999328], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2_LOCKED[105.06912886], LUNC-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], XRP-PERP[0] | | |
| 01564376 | | TRX[.000001] | | |
| 01564377 | | TRX[.16347959], USD[0.00], USDT[-0.00753254] | | |
| 01564381 | | USD[25.00] | | |
| 01564399 | | GST[0], NFT (356976824427495542/FTX Crypto Cup 2022 Key #17501)[1], NFT (401217303485109221/FTX EU - we are here! #139843)[1], NFT (410359367938918020/FTX EU - we are here! #140470)[1], NFT (421975042308673734/FTX EU - we are here! #140263)[1], SOL[-0.00998549], TONCOIN-PERP[0], USD[0.12], USDT[0.58989550] | | |
| 01564405 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[1.35], USDT[0.00000001] | | |
| 01564408 | | DOGE[29.47070001], FTT[2.099411], TONCOIN[6.39962], TRX[.000001], USD[20.34] | | |
| 01564411 | | ATLAS[9.392], POLIS[.09], USD[0.00], USDT[.87402388] | | |
| 01564416 | Contingent | AKRO[5], APE[21.91960041], BAO[15], BAT[1.01073737], CRO[0], DENT[7], DOGE[266.93568951], DOT[0], DYDX[81.17289226], ENJ[83.37252734], ETH[0.73625008], ETHBULL[.37635957], ETHW[0.78620082], FTT[1.43648393], GBP[366.05], GRT[1], KIN[13], LUNA2[0.53778572], LUNA2_LOCKED[1.21967276], LUNC[8.72455549], MATIC[276.15821646], RSR[1], SOL[13.20459449], SRM[45.87979422], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 01564419 | | USDT[2.70028827] | | |
| 01564422 | | ATLAS[1699.5953], BTC-PERP[0], ETH[.000001], USD[0.15], USDT[.00209] | | |
| 01564423 | | KIN[1600000], USD[0.74] | | |
| 01564426 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01564430 | Contingent | COMP[0], FTT[0], MANA[0], SRM[.0021533], SRM_LOCKED[.01058551], USD[0.00], USDT[0] | | |
| 01564449 | | AGLD-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], KIN-PERP[0], MER-PERP[0], MKR-PERP[0], TOMO-PERP[0], TRX[.000075], USD[6.97] | | |
| 01564450 | | BNB[21.69270552], BTC[.67227624], ETH[1.88816443], ETHW[1.51396249], FTT[414.30946513], SOL[29.12615933] | Yes | |
| 01564453 | | LTC[.2770371] | Yes | |
| 01564458 | | BTC[0], FTT[0.02049837], USDT[0.00000021] | | |
| 01564462 | | AUD[0.00], BAO[2], CHZ[1] | Yes | |
| 01564464 | | USDT[0.00396345] | Yes | |
| 01564465 | | ETH[.000021], ETHW[0.00002210], EUR[0.00], MATIC[0.00134817], RUNE[0.00012668], SOL[0.00002234], USD[0.00] | Yes | |
| 01564466 | | COMP[13], ETH[0], FTT[100.00456342], LINK[50.32008113], LTC[5.00926095], NFT (546579468290402735/The Hill by FTX #16151)[1], NFT (564317387839282411/FTX Crypto Cup 2022 Key #15727)[1], SOL[20.00870805], SXP[1300.33766856], USD[0.00], USDT[644.13638206] | | |
| 01564470 | | TRX[.000053], USDT[0.00000595] | | |
| 01564473 | | ATLAS[9.88], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01564477 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.54039954], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.60004818], USD[0.04], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01564478 | | BTC[0.01522691], ETH[.02], ETHW[.02], FTT[0.52243383], GBP[0.00], USD[33.26] | | BTC[.015098] |
| 01564479 | Contingent | AAVE[0], BNB[0], BOBA[0], DEFIBULL[0], ETH[0], FTT[651.24702054], IMX[0], MATIC[0], OMG[0], PAXG[0], RAY[0], SRM[0.64819434], SRM_LOCKED[32.34844432], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01564481 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.18], VET-PERP[0], XRP-PERP[0] | | |
| 01564482 | | BTC[0.00003573], CEL[.0137], USD[0.43] | | |
| 01564483 | | USD[0.05], USDT[0] | | |
| 01564484 | | BTTPRE-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01564492 | Contingent | ALCX-PERP[0], ATOM[0.01000000], AXS-PERP[0], BTC-20211231[0], DAWN-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.78559862], HUM-PERP[0], LUNA2[0], LUNA2_LOCKED[3.18059361], MATIC-PERP[0], RAY-PERP[0], RUNE[42.14], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SRM-PERP[0], USD[0.87] | | |
| 01564498 | Contingent | AUD[0.00], AXS[0.00000233], BAO[1], BTC[0], BTC-PERP[.1228], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[22.40000000], GBP[0.00], LUNA2[0.61775369], LUNA2_LOCKED[1.44142528], LUNC[3.67], USD[0.92.14], USDT[0.00000002], XRP-PERP[0] | | AXS[.000002] |
| 01564501 | | BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 01564503 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0512[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.29367112], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.08745754], LUNA2_LOCKED[0.20406759], LUNC[7.08397926], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[247.03], USDT[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01564504 | Contingent, Disputed | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC[7.11551517], BTC-PERP[-20], CRO-PERP[-220000], ENJ[0], ETH[5.86933607], ETH-PERP[0], ETHW[5.05822706], FTM[0], FTM-PERP[0], FTT[151.02131751], LUA[389659.389143], MAPS[.986245], SAND[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL[874171.85], USDT[161.11373535], ZIL-PERP[0] | | |
| 01564508 | | EUR[100.00], USD[25.00] | | |
| 01564510 | | FTT[0], NFT (360795453168107657/FTX AU - we are here! #2430)[1], NFT (441504697017599207/FTX AU - we are here! #2457)[1], NFT (509943564492093195/FTX AU - we are here! #25219)[1], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564512 | | ADABULL[.00005741, ATOMBULL[.09905], BALBULL[.96905], BCHBULL[.9962], BSVBULL[912.03], COMPBULL[.0717473], DEFIBULL[.0099981], DOGEBULL[.00051425], DRGNBULL[.0090772], EOSBULL[999.81], ETCBULL[.009981], ETH-PERP[0], GRTBULL[.09981], HTBULL[.009981], KNCBULL[.09981], LINKBULL[.09981], LTCBULL[4.99905], MATICBULL[.09981], MKRBULL[.00004658], OKBBULL[.0009905], SUSHIBULL[100488.885], SXPBULL[3.97525], THETABULL[.59457336], TOMOBULL[999.81], TRX[.000002], TRXBULL[1.01944], UNISWAPBULL[.00002715], USD[0.00], USDT[0], VETBULL[.0614822], XLMBULL[.0198062], XRPBULL[99.981], XTZBULL[1.80601], ZECBULL[.09962] | | |
| 01564515 | | BTC[.75392065] | Yes | |
| 01564517 | | TRX[.000002] | | |
| 01564522 | | DOT-PERP[0], FTT[0.00006965], USD[0.00], USDT[.006299], XTZ-PERP[0] | Yes | |
| 01564527 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[273], MATIC-PERP[0], SHIB-PERP[0], SOL[.00595464], SOL-PERP[0], SPELL-PERP[0], TRX[.000071], UNI-PERP[0], USD[0.88], USDT[0.95000001] | | |
| 01564528 | Contingent | BTC[0.30332883], DAI[0.05740981], ETH[0.00000002], FTT[0.23620672], LUNA2[0.61149960], LUNC[47.42683242], NFT [374526326887095530/FTX EU - we are here! #212683][1], NFT [499260630307587610/FTX EU - we are here! #212924][1, TRX[100.000036], USD[1.04], USDT[2.19972434] | | |
| 01564529 | | GBP[0.37], USD[0.00], USDT[0] | | |
| 01564531 | | BTC[.04199202], ETH[.51990101], EUR[0.80], FTT[3.699297], MATIC[359.9316], SOL[0.94000293], USD[0.94] | | |
| 01564535 | | AR-PERP[0], FIL-PERP[0], GRT-PERP[0], RUNE[1.16381158], SOL-PERP[0], USD[1.33], VET-PERP[0], ZIL-PERP[0] | | |
| 01564536 | | NFT (552721310075238677/FTX EU - we are here! #228707)[1] | | |
| 01564538 | | USDT[.1] | | |
| 01564557 | | USD[25.00] | | |
| 01564562 | | ETH[0.00888509], ETHW[-0.04411371], FTT[87.89413915], USD[0.01], USDT[258.49869490] | | |
| 01564564 | | BAO[1], BTC[1.29231490], DENT[1], USDT[0.00010956] | Yes | |
| 01564565 | | RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 01564570 | | ANC-PERP[0], AR-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GBP[1.00], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[119.21], USDT[0] | | |
| 01564572 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01564574 | | ALGO[.579], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], RVN-PERP[0], SUSHI-PERP[0], TRX[1000], USD[705.47], USDT[39.92], XLM-PERP[0] | | |
| 01564576 | Contingent | AKRO[0], ATLAS[0], BNB[0], ENJ[0], ETH[0], FTT[0.00000019], GBP[0.00], LRC[0], RUNE[0.00507341], SAND[0], SOL[0], SRM[0.00000735], SRM_LOCKED[.00005961], USD[0.01], USDT[0], XRP[0] | | |
| 01564577 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO_PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03396266], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06721317], LUNA2_LOCKED[0.15883075], LUNC[1445.69217225], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00002547], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01564587 | | LTC[0], USD[0.00] | | |
| 01564589 | | ADABULL[0], BAT-PERP[0], BULL[0.00000001], ETHBULL[0.00000001], FTT[0.00000001], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000002], XTZBULL[1.98761], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01564590 | | FTT[.073702], GENE[1.18215075], SLP-PERP[0], STEP-PERP[0], TONCOIN[28.39757053], TRX[0.00001200], USD[0.03], USDT[0] | | |
| 01564591 | | ETH[6.00534447], NFT (554803376810021158/Road to Abu Dhabi #37][1] | Yes | |
| 01564592 | | CLV[.082], USD[5.03] | | |
| 01564594 | | BAO[2], BCH[.00360114], ETH[.00000402], ETHW[.00000402], KIN[2], NFT (327616363346990697/FTX EU - we are here! #163319)[1], NFT (381462692577924036/FTX AU - we are here! #1901)[1], NFT (435457189069518384/FTX EU - we are here! #163411)[1], NFT (491299860271227123/FTX EU - we are here! #163513)[1], NFT (521511476693515473/FTX AU - we are here! #1902)[1], TRX[1.000334], USD[0.01], USDT[0.03892887] | Yes | |
| 01564599 | | CONV[17156.568], MATH[363.4273], TRX[.000001], USD[0.61], USDT[.000461] | | |
| 01564601 | Contingent | BTC[0], LUNA2[1.56733329], LUNA2_LOCKED[3.65711102], LUNC[5.04899], USD[0.38] | | |
| 01564602 | | ADABULL[.009], USD[0.87], USDT[.007095] | | |
| 01564603 | | BNB[.00399176], GODS[169.7], SOL[.075556], USD[0.00], USDT[0] | | |
| 01564615 | Contingent | BTC[0.00039991], ETH[.00099928], ETHW[.00099928], FTT[0.13307949], LUNA2[0.04345169], LUNA2_LOCKED[0.10138728], LUNC[1399748], NFT (300148167392752883/FTX EU - we are here! #263324)[1], NFT (311086726571649816/FTX EU - we are here! #263291)[1], NFT (373802553174915142/FTX EU - we are here! #263313)[1], USD[0.00], USDT[0.00594879] | | |
| 01564620 | | USD[25.00] | | |
| 01564634 | | BTC[.00129986], BTC-PERP[0], ETH[.01012712], FTT[0], USD[65.06], USDT[0] | | |
| 01564646 | | NFT (331665253383789491/FTX AU - we are here! #116730)[1], NFT (416809411202852043/FTX AU - we are here! #57327)[1], NFT (490377824102188053/FTX EU - we are here! #116968)[1], NFT (539273411298943324/FTX EU - we are here! #116875)[1] | | |
| 01564648 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-0624[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUS-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01564650 | | ALTBULL[110.04722504], ATOM-PERP[70], AUDIO[400.91054], BOBA[112.4803575], CELO-PERP[0], CRV[199.96508], CRV-PERP[50], EGLD-PERP[7], ETHBULL[0], FTM-PERP[150], FTT[7.88989475], GALA-PERP[0], HOT-PERP[0], MNGO[1909.3088], OMG[112.4803575], USD[35.25], ZIL-PERP[3000] | | |
| 01564660 | | ATLAS[6508.5940549], BNB[1.64292919], BTC[.08003782], DOGE[.01991159], ETH[1.07320022], ETHW[1.07270662], KIN[2], LINK[40.68835412], USD[0.00] | Yes | |
| 01564661 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SRN-PERP[0], USD[1.43], USDT-PERP[0] | | |
| 01564663 | Contingent | ATOM[4.11702681], AVAX[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04750000], BTC-PERP[0], DOGE[2700], DOT[12.04090659], ETH[0.33200000], ETH-PERP[0], ETHW[.733], FTT[125.02070585], MATIC-PERP[0], ONE-PERP[0], SHIB[1100000], SRM[.0011544], SRM_LOCKED[.50014948], USD[349.44], XMR-PERP[0] | | |
| 01564664 | | 1INCH-PERP[0], CVC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.00010931], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01564665 | | EOSBULL[7998.4], MATICBULL[28.89422], SUSHIBULL[30578.58], SXPBULL[989.307], TRX[.000002], USD[0.02] | | |
| 01564667 | | ETH[-0.00035056], ETHW[-0.00034836], TRX[10.000001], USD[-2.09], USDT[3.52462735] | | |
| 01564669 | | BTC[.00000303], ETH[.00019815], ETHW[.00019815] | Yes | |
| 01564673 | | BNB[0], BTC[0], CRO[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01564674 | | BTC[.00943] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA[21.87496166], LUNA2_LOCKED[4.37491055], LUNC[408276.85], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.00004301], SRM_LOCKED[.00020438], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 01564679 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0324[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[.01369926], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.15821535], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.24740726], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000047], TRX-PERP[0], USD[50014.36], USDT[493.77419413], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 01564684 |  | TRX[.000063], USDT[0.00000628] |  |  |
| 01564685 |  | EUR[0.00], SOL[.00000912], USD[0.00] | Yes |  |
| 01564687 | Contingent | BTC[.01900916], ETHW[.12182656], EUR[0.00], FTT[0], LUNA2[0.00020868], LUNA2_LOCKED[0.00048693], LUNC[45.44162356], USD[0.00], USDT[0], XRP[164.29648596] |  |  |
| 01564691 | Contingent | BTC[0], SRM[.50819832], SRM_LOCKED[37.8564189], USD[0.00] | Yes |  |
| 01564699 | Contingent, Disputed | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[-0.00342824] |  |  |
| 01564705 |  | USD[0.00], USDT[0.62017125] |  |  |
| 01564709 |  | ALTBULL[.004], ATOMBULL[4], BULLSHIT[.007], DEFIBULL[.008], ETCBULL[.005], GRTBULL[4.8], SOL-PERP[0], USD[0.00], XTZBULL[37] |  |  |
| 01564712 |  | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.03], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.18] |  |  |
| 01564715 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00282035], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0003971 5], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[.04725557], LTC-PERP[0], LUNA[0.01862360], LUNA2_LOCKED[0.04345500], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[29.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01564716 |  | AAVE[0.00999891], AURY[0.03392825], BRZ[7.27314668], BTC[0.01069473], ETH[0], FTT[.00871142], GOG[0], UNI[0.13649106], USD[0.00] |  |  |
| 01564720 |  | USD[25.00] |  |  |
| 01564721 |  | ADABULL[28.9161445], ALGOBULL[18540000], ATOMBULL[919.634], BNB[.009882], BNBBULL[.00004118], COMPBULL[1682.80182], DOGE[.3584], DOGEBEAR2021[.077826], DOGEBULL[297.05270728], EOSBULL[999800], ETH[.0001432], ETHBULL[.00007029], ETH-PERP[0], ETHW[.0001432], FTT[1.29648], GRTBEARBSO.4], GRTBULL[1619.10762], LTCBULL[4010.338], MATICBEAR2021[9.98], MATICBULL[43086.73508], SXPBULL[14.552], TRXBULL[191241], USD[14.39], USDT[3.1023989], USTBULL[2395.63376] |  |  |
| 01564725 |  | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LINK[0.00680439], LINK-PERP[0], LUNC-PERP[0], NFT (38257594447770825 5/FTX APES #19)[1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.001827], TRX-PERP[0], USD[0.01], USDT[-0.03064335], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01564728 |  | ATLAS[0], AUDIO[0], BRZ[0.02394181], BTC[0], ETH[0], LINK[0], USDT[0.00315451] | Yes |  |
| 01564729 |  | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], USDT[.00561] |  |  |
| 01564735 |  | APT[0.00], USD[0.00], USDT[0] |  |  |
| 01564741 |  | USD[0.43] |  |  |
| 01564744 |  | ATLAS[167.80553634], POLIS[2.89966], USD[0.67], USDT[0] |  |  |
| 01564746 |  | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01223404], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[4.91609492], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.56], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 01564747 |  | TRX[.000002] |  |  |
| 01564754 |  | USDT[10] |  |  |
| 01564756 |  | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00999070], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.20488111], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], ZEC-PERP[0] |  |  |
| 01564757 |  | AAVE-PERP[0], ATOMBULL[1.99962], BAL-PERP[0], BAND-PERP[0], BULL[0.04866895], CHR-PERP[0], FLM-PERP[0], KNC-PERP[0], LTCBULL[7], LUNC-PERP[0], QTUM-PERP[0], RSR-PERP[0], USD[0.05], USDT[0.27145578] |  |  |
| 01564761 |  | USD[0.92] |  |  |
| 01564766 |  | BTC[0.00000028], POLIS[.099297], TRX[.000001], USD[-0.61], USDT[3.51512486] |  |  |
| 01564770 |  | ALICE[0.00013067], ATLAS[.35010514], BAO[225285.95301940], BTC[.00277241], CRV[.00233035], ETH[2.09000922], ETHW[2.08913143], FTT[.00009842], SRM[.0015619], UBXT[1], USD[0.00] | Yes |  |
| 01564774 |  | USDT[10] |  |  |
| 01564775 |  | USDT[2.23919454] |  |  |
| 01564778 |  | BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], TRX[.000005], USD[0.01], USDT[0] |  |  |
| 01564780 |  | ATOM[32.160756], BTC[0.01443538], CRO[0], DENT[1], ETHW[.06358768], GBP[-386.95], SHIB[2845.88519408], USD[3.88], USDT[0.43676085] |  |  |
| 01564781 |  | EUR[0.00], FTT[2.09099372] |  |  |
| 01564783 |  | BTC[0.00004715], FTT[13.896941], FTT-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.664321], USD[13.59], USDT[13.36474970] |  |  |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564784 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01564788 | | ETH[1.00408425], SOL[37.02856892], USD[0.00] | | |
| 01564791 | | APT[0], AVAX[.00268323], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], LTC[0], MATIC[0], TRX[7.71595508], USD[0.00], USDT[0], XRP[0] | | |
| 01564792 | | 0 | | |
| 01564801 | | ETH[.424], ETHW[.424], FTT[12.486], SOL[12.63492739], TRX[.000001], USDT[2.61486522] | | |
| 01564805 | | TRX[.000002], USDT[1.2384] | | |
| 01564810 | | USD[25.00] | | |
| 01564813 | | ETH-PERP[0], USD[3.12] | | |
| 01564816 | Contingent | ATOM[0], BNB[2.10909789], BOBA[.094585], BTC[0.00007858], BTC-PERP[0], DOT[2.9994471], ETH[0.91720574], ETH-PERP[0], ETHW[0.91720574], FTM[.3590975], FTT[25.0947788], GMT-PERP[0], GST-PERP[0], LUNA2[0.00629754], LUNA2_LOCKED[0.01469426], MATIC[9.1], OMG[.494585], SOL[-6.14827109], SOL-PERP[0], USD[60.01], USDT[-1217.50376838], USTC[.8914473], USTC-PERP[0], XRP[-250.63786569], XRP-PERP[0] | | |
| 01564817 | | GBP[0.71], TRX[.000009], USD[0.00] | | |
| 01564818 | | FTT[.00019233], NFT (289608894606395487/Austria Ticket Stub #368)[1], NFT (312931926599319650/Japan Ticket Stub #610)[1], NFT (330086963568202107/FTX EU - we are here! #72322)[1], NFT (330287478936444344/FTX AU - we are here! #23719)[1], NFT (333165810636851412/Montreal Ticket Stub #3)[1], NFT (341161091194155781/Monza Ticket Stub #1102)[1], NFT (394619361633613252/FTX EU - we are here! #10291 0)[1], NFT (406429339095462904/Netherlands Ticket Stub #1170)[1], NFT (543310333243394689/FTX AU - we are here! #18444)[1], NFT (562293857990280814/FTX EU - we are here! #102813)[1], USD[10299.94], USDT[.00075477] | Yes | |
| 01564820 | | BTC[.0002803], FTT[0.47735506], MATIC-PERP[0], REN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01564821 | | SOL[.00952089], USD[0.04] | Yes | |
| 01564822 | | APE-PERP[0], AUD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00071336], ETH-PERP[0], ETHW[0.00071336], FTT[0.50014600], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.0000001], SOL-PERP[0], TRX[.001095], TRX-PERP[0], USDL-74.54], USDT[135.44230973], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 01564824 | | AKRO[4], ATLAS[8533.02538582], BAO[23], BNB[.00000917], BTC[0.04168866], CEL[.00015713], CHZ[383.4564973], DENT[3], ETH[0.54557806], ETHW[0.39849334], EUR[0.02], KIN[14], NEXO[0], POLIS[122.70923726], RSR[2], SHIB[1806443.29126088], TRX[4.00004 9], UBXT[5], USDT[155.90166024] | Yes | |
| 01564826 | | ETH[.00006476], ETHW[7.17092985], FTT[24.54834276] | Yes | |
| 01564829 | | BTC[0], USD[0.00], USDT[0] | | |
| 01564834 | | DOGE[0.00005165], EUR[0.00], USD[0.00] | Yes | |
| 01564839 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000014], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00772261], LUNA2_LOCKED[0.01797276], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[259.21907856], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01564840 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], SOL-PERP[0], USD[4483.05], USDT[0] | | |
| 01564851 | Contingent | AMPL[0], AUDIO[1], AVAX[.01494004], BAO[1.00002931], ETH[.03149489], EUR[0.05], FIDA[.00010154], FTM[.41089585], KIN[10.41933432], LUNA2[0.01796000], LUNA2_LOCKED[0.04190668], MATIC[.00729548], MOB[.973106], MTA[19.36296765], NFT (321924804546305682/Singapore Ticket Stub #1568)[1], NFT (329780516998440787/FTX EU - we are here! #138232)[1], NFT (425676932457169907/The Hill by FTX #202)[1], NFT (455117045339922829/Serum Surfers X Crypto Bahamas #110)[1], NFT (483801827094598023/Resilience #30)[1], NFT (536213787291971666/FTX EU - we are here! #144227)[1], RUNE[.12507769], SAND[.00199798], SLRS[10.44481041], SOL[.00005451], SPA[103.20374265], SPELL[308.20645427], SRM[.01742154], TONCOIN[.00006858], TRX[1], UBXT[2.01043487], USD[43091.40], USDT[0.05000001], USTC[2.54232574], YFI[.00000003] | Yes | |
| 01564854 | | USDT[10] | | |
| 01564857 | | BTC[.00001345], NFT (312042790942034853/FTX AU - we are here! #1425)[1], NFT (380556516425140596/FTX AU - we are here! #25469)[1], NFT (461883834224629884/The Hill by FTX #36204)[1], NFT (473921175433846984/FTX AU - we are here! #1423)[1], USD[0.30] | Yes | |
| 01564865 | | BTC[0.00057751], FTT[2.04929392], USD[0.00] | | |
| 01564866 | | BTC[0.01796133], TRX[.000172], USDT[1.79771641] | | |
| 01564869 | | BNB-PERP[0], BTC[0.00084124], ETH[.0000796], ETHW[.0000796], TRX[.000001], USD[447.92], USDT[15.68979999] | | |
| 01564870 | Contingent | AAVE[0], BCH[0.00106497], BTC[0.00001244], CVX[.099183], DAI[0.07042891], ETH[0], ETHBULL[0], FTT[0.00001343], KNC[13.07117733], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007311 8], SOL[0.00386080], USD[0.31], USDT[1.13538281] | | BCH[.001008], BTC[.000010], SOL[.00374904], USD[0.30] |
| 01564871 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00942543], WAVES-PERP[0] | | |
| 01564872 | Contingent | AKRO[2], BAO[5], BTC[1.9477846], DENT[2], ETH[31.04408974], ETHW[31.50207039], FTT[415.38752826], KIN[3], LINK[147.07339817], SRM[18.11810264], SRM_LOCKED[90.34104947], UBXT[1], USD[11.71] | | |
| 01564877 | | FTT[2.82635444], TRX[.000001], USDT[0.00000003] | | |
| 01564880 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.9962], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[2], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.1], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.29119320], LUNA2_LOCKED[7.67945081], LUNC[649069.5274181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP[1], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[5], SNX-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP-PERP[0], SOL-2021092 4[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[5], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDL-18.46], USDT[0.00610180], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01564884 | | BNB[5.21248714], EDEN[70.40309155], FTT[.28025306], NFT (460419392634837300/FTX EU - we are here! #249212)[1], NFT (466682946197959707/FTX EU - we are here! #249242)[1], NFT (518839142946026711/FTX EU - we are here! #249246)[1], POLIS[1.44457162], SOL[10.74592774], SXP[.00091563], UBXT[1], USD[0.01] | Yes | |
| 01564889 | | SOL[.011066], TRX[.001554], USDT[0.45160741] | | |
| 01564890 | | ADABULL[.55782103], BCHBULL[475085.404808], BNBBULL[3.84686827], BULL[.09699], DOGEBULL[5.79664565], EOSBULL[43334333.33333333], ETHBULL[29.85085646], LTCBULL[.14438518], MATICBULL[551005.4997426 2], SHIB[1117318.43575418], SUSHIBULL[509708574.25], SXPBULL[776017140.0181 0009], THETABULL[811.32384887], TRX[.000788], TRX-0624[0], TRXBULL[9334.33335159], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[29213.08743782], XTZBULL[122976.63] | | |
| 01564891 | Contingent | SRM[.12172636], SRM_LOCKED[.47862916] | | |
| 01564895 | | ATLAS[35.53039164], USD[0.03], USDT[0.00834579] | | |
| 01564898 | | 0 | | |
| 01564902 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRPBULL[16277.72201035] | | |
| 01564919 | | 0 | | |
| 01564922 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], SHIB-PERP[0], TRX[.000055], USD[0.68], USDT[0] | | |
| 01564923 | | GBP[0.00], RUNE[.00560577], RUNE-PERP[0], USD[0.96], USDT[0] | | |
| 01564927 | | BNB[0], CHF[0.00], FTT[0], POLIS[0], USD[0.00], USDT[-0.00000005] | | |
| 01564935 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (395799541962346432/The Hill by FTX #45077)[1], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.85] | | |

Consolidated Schedule 187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564942 | | TRX[.100834], USD[0.00], USDT[0.17736545] | | |
| 01564948 | Contingent | FTT[.0038397], IMX[630.96199858], SRM[.89791172], TRX[45] | Yes | |
| 01564949 | | USD[0.00] | | |
| 01564953 | | BTC[.003], EUR[0.00], FTT[0.45531464], SOL[.27], USDT[0.12572192], XRP[45] | | |
| 01564959 | | BAO[2], BTC[.00000054], EUR[0.00], OXY[.00938845], UBXT[1], USDT[0.00025636] | Yes | |
| 01564963 | | USDT[0] | | |
| 01564966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-47.34], USDT[51.56528230], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01564968 | Contingent | 1INCH[21.27576179], AKRO[100], ATLAS[46579.82629865], ATLAS-PERP[0], BNB[0.10690916], BRZ[0], BTC[0.04234054], CRO[249.9964], ETH[0.11998251], ETHW[0], LINK[1.01631158], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[21.08116342], POLIS[4036.583322], SAND[0], UNI[1.01835729], USD[0.03], USDT[0.00000002], XRP[10.43868777] | | 1INCH[20.64851], BNB[.103843], BTC[.012494], ETH[.11831], LINK[1.005856], MATIC[20.127567], XRP[10.216568] |
| 01564969 | | BNB[.0195], BTC-PERP[0], USD[-0.01] | | |
| 01564973 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000245], LUNA2_LOCKED[0.00000572], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.00034710], USTC-PERP[0], YFI-PERP[0] | | |
| 01564980 | | NFT (356554639141193647/FTX EU - we are here! #94810)[1], NFT (424613910731181301/FTX EU - we are here! #94483)[1], NFT (429257560982105400/FTX EU - we are here! #94662)[1] | Yes | |
| 01564983 | | BTC[0] | | |
| 01564984 | | BTC[0], FTT[0.09124443], TRX[.98265497], USD[0.00] | | |
| 01564985 | | 1INCH[.00529518], BNB[17.57739554], BTC[.32816397], CEL[.00277932], OXY[.0448595] | Yes | |
| 01564988 | | BTC[0.00000001], ETH[0], FTT[0], LTC[0], SNX[0], TRYB[0.00000001], USD[0.00] | | |
| 01564992 | | ETH-PERP[0], NFT (490066851340773492/FTX AU - we are here! #39415)[1], NFT (557258092290485667/FTX AU - we are here! #39352)[1], RVN-PERP[0], USD[2156.10], USDT[0] | Yes | |
| 01564994 | | BTC[.0103], FTT[53.35982069], USD[1.17], USDT[0.68707952], XTZBULL[5.358852] | | |
| 01565003 | | 1INCH[0], ALCX[0], ANC[0], APE[0], ATLAS[0], AURY[0], BADGER[0], DFL[0], DODO[0], ETHW[0], FIDA[0], GARI[0], GODS[0], GOG[0], GST[0], HMT[0], IMX[0], IND[0], JOE[0], KNC[0], LOOKS[886.49785158], LUNC[0], MNGO[0], MOB[0], MTA[0], POLIS[0], RAMP[0], RAY[0], REAL[0], SKL[0], SLND[0], SLP[0], SLRS[0], SOL[0], SPA[0], SPELL[0], SRM[0], TLM[0], UMEE[0], USD[0.00], USDT[0] | | |
| 01565005 | | BTC[0], EUR[0.63] | Yes | |
| 01565007 | | BNB[.00000001], BTC[0.08543173], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.15299555], MANA[3883.37954852], PAXG-PERP[0], USD[0.06], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01565013 | | SPELL[2019989.04408093], USDT[0], XRP[0] | | |
| 01565018 | | SOL[0], USD[10.17], USDT[0] | | |
| 01565029 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03886395], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.64611529], ETH-PERP[0], FTM[1672.95145343], FTM-PERP[0], FTT[11.33506965], FTT-PERP[3125], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[681.93899958], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[-4034.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01565039 | | ADA-PERP[0], AXS-PERP[0], BTC[.2413663], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-1.00333461], ETHW[1.00333461], GRT-PERP[0], KIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[649.73392653] | | |
| 01565046 | | USD[26.46] | Yes | |
| 01565051 | | AKRO[1], BTC[0.00000187], ETH[.00001956], FTT[186.586214], KIN[1], NFT (299242540406782348/Hungary Ticket Stub #112)[1], NFT (318764625703580154/Austria Ticket Stub #62)[1], NFT (321822003259703737/Monaco Ticket Stub #123S)[1], NFT (327462515184680276/Mexico Ticket Stub #331)[1], NFT (365250578828642081/Baku Ticket Stub #60)[1], NFT (366059010098540586/Montreal Ticket Stub #494)[1], NFT (383435298140949981/Netherlands Ticket Stub #316)[1], NFT (387010293174006043/FTX AU - we are here! #2199)[1], NFT (389983191946683310/The Hill by FTX #1707)[1], NFT (433544446818647894/France Ticket Stub #96)[1], NFT (455685707924568633/FTX Crypto Cup 2022 Key #192)[1], NFT (461656736195920339/Japan Ticket Stub #272)[1], NFT (483675424374333883/FTX EU - we are here! #74388)[1], NFT (528115816901743553/Singapore Ticket Stub #372)[1], NFT (531328975804767915/Silverstone Ticket Stub #209)[1], NFT (544568028116615666/FTX EU - we are here! #74323)[1], NFT (546375895969344445/FTX AU - we are here! #23835)[1], NFT (552523602252957554/FTX EU - we are here! #74151)[1], NFT (559934450166116054/FTX AU - we are here! #2195)[1], NFT (569647980157406288/Belgium Ticket Stub #299)[1], USD[10.03], USDT[10.00000001] | Yes | |
| 01565057 | Contingent, Disputed | BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.48] | | |
| 01565073 | | BTC[.0000785], EUR[0.00], SOL[8.46154225], USD[0.00] | | |
| 01565075 | | ALPHA-PERP[0], AVAX-PERP[0], CREAM[.0016309], CREAM-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01565076 | | BTC-PERP[.0011], ETH[0.00000001], SOL[0], USD[-49.45], USDT[100.00002207] | | |
| 01565079 | | 0 | | |
| 01565080 | | ADA-PERP[0], BTC[.0002], ETH[0], RAY-PERP[0], TLM-PERP[100], USD[182.40], USDT[0], XRP-PERP[0] | | |
| 01565081 | | BNB[.00000001], BTC[0], FTM[0], MATIC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | Yes | |
| 01565086 | | NFT (374717219718356712/FTX EU - we are here! #12657S)[1], NFT (384629087660202033/FTX AU - we are here! #4269)[1], NFT (535262872215228644/FTX EU - we are here! #126486)[1], NFT (557631569909880719/FTX AU - we are here! #4261)[1], NFT (558059904214492467/FTX EU - we are here! #126307)[1], NFT (567732871726408105/FTX AU - we are here! #30965)[1], TRX[.000778], USD[0.00] | Yes | |
| 01565088 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[0], BNB[-0.00000605], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (313114760954495607/FTX AU - we are here! #35649)[1], NFT (491403657279518454/FTX AU - we are here! #35502)[1], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[.728], USDT[1.00321317], XRP-PERP[0] | | |
| 01565094 | | BNB[.0000921], FIDA[.06970737], NFT (340664392135302572/Monaco Ticket Stub #115)[1], NFT (372088124867689955/FTX EU - we are here! #68380)[1], NFT (456556550592775805/FTX EU - we are here! #68492)[1], NFT (464135908167751984/FTX EU - we are here! #68595)[1], NFT (471081334135573669/FTX AU - we are here! #309)[1], NFT (478953483539810917/Austin Ticket Stub #728)[1], NFT (527915850392936006/FTX AU - we are here! #304)[1], NFT (531104611898556358/FTX AU - we are here! #24549)[1], USDT[.09059113] | | |
| 01565096 | | BRZ[0], ETH[0.00009888], ETHW[0.00009888], SOL[.149973], USDT[0.50627825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565098 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[6.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01565103 | | USD[-9.41], VET-PERP[993], XLM-PERP[361] | | |
| 01565110 | Contingent | APE-PERP[0], BNB[0.06552813], BTC-MOVE-20210827[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.003], ETH[.0004797], ETH-PERP[0], ETHW[.0004797], FTT[150.52093267], GMT-PERP[0], MANA-PERP[0], MATIC[.01], RAY[2.61231543], SAND[.005], SAND-PERP[0], SOL[0.00894066], SOL-PERP[0], SRM[29.14588913], SRM_LOCKED[148.57411087], TRX[9.78551], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01565112 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[870.66], USDT[0] | | |
| 01565114 | | ADA-2210924[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[100], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01565115 | | BRZ-PERP[0], BTC-MOVE-20210805[0], BTC-PERP[0], USD[0.26], USDT[0] | | |
| 01565118 | | BF_POINT[200], BTC[.03986083], ETH[0], KIN[1], USD[10.00] | Yes | |
| 01565121 | | ETH[-0.00000866], ETHW[-0.00000861], NFT (291925865246918307/FTX EU - we are here! #30388)[1], NFT (327707529913008530/FTX EU - we are here! #30481)[1], NFT (446142812852780221/FTX EU - we are here! #30325)[1], USDT[0.01956374], XRP[0] | | |
| 01565130 | | BTC[0], TRX[.000002] | | |
| 01565131 | | ETH[.00000078], ETHW[.00000078] | Yes | |
| 01565136 | | BTC[.37463788], ETH[.03509122], USD[1991.29] | Yes | |
| 01565138 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[-0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[.79883592], ENJ-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01565141 | | ETH[.00024476], ETHW[.00024476], TRX[.000002], USDT[2.95183961] | | |
| 01565142 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-0930[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211120[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.39755800], LUNA2-PERP[0], LUNC[46655.351832], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[101.82937187], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], TSLA-20211231[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-20210924[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01565145 | | BTC[0], USD[986.53], USDT[0.00232153] | Yes | |
| 01565148 | | USD[0.07] | | |
| 01565151 | | AKRO[1], AXS[.32351988], BAO[2], ETH[.03956276], ETHW[.03906992], HNT[3.73523448], KIN[458565.49777194], RSR[1], USD[0.00] | Yes | |
| 01565152 | | LUA[.092195], TRX[.000002], USD[0.00], USDT[0] | | |
| 01565158 | | BNB[.76], BTC[.0062], ETH[.1979834], ETHW[.1979834], FTT[9.0990494], SOL[3.3493387], USD[1.38] | | |
| 01565160 | | 1INCH[0.01095766], ATLAS[0.19638938], AUDIO[0.01208936], COMP[0.00011731], ENJ[.01684994], FRONT[0.01866571], LINK[0.00192795], LTC[0.00025458], MER[0.04277569], MNGO[0.08067406], POLIS[0.00339811], SUSHI[0.06788612], SNX[0.00486631], STEP[0.01717967], USDT[0.00000011], XRP[.09139802] | Yes | |
| 01565164 | | BNB[.03118946], USD[0.00] | | |
| 01565166 | Contingent | AVAX[0.00003522], EUR[0.00], FTM[.00124061], LTC[0], LUNA2[0.00000088], LUNA2_LOCKED[0.00000206], USD[0.00], USDT[0.00000002], USTC[.0012153] | Yes | |
| 01565172 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[-0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000095], ETH-PERP[0], ETHW[0.00000094], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01565175 | Contingent | EUR[0.01], LUNA2[0.00457012], LUNA2_LOCKED[0.01066362], USD[0.00], USDT[0] | | |
| 01565176 | | AKRO[0], ALPHA[0.00174448], AUDIO[0.00012148], AXS[0], BAO[371.15654606], BOBA[0], CAD[0.01], CQT[0.00390041], CRO[.0016132], DOGE[0], ETH[.00000136], ETHW[.00000136], FTM[0.00096000], FTT[.00000993], GALA[0.00317633], GBP[0.00], GENE[0.00004002], KIN[2.46727645], LTC[0.00002221], OKB[.00095945], PERP[0.00006309], SAND[.00017136], SLP[0], SLRS[0], TOMO[.00071636], TRX[0], USD[0.00], USDT[0], VGX[.00007388], XRP[0] | | |
| 01565178 | | EUR[0.00], MER[251.47887734], RSR[1] | Yes | |
| 01565180 | Contingent | ADABULL[1.00009540], AGLD[.072478], ALGOBULL[3389.47], ALTBEAR[695.62], APE[.095883], ASDBULL[1.011535], ATLAS[8.6], ATOMBEAR[57000000], ATOMBULL[.52679], BAR[.069527], BIT[.92118], BTC[.0000544], BULL[0.00000704], BULLSHIT[0.08613431], DOGEBEAR2021[.002106], DOGEBULL[1.08567543], DYDX[.026066], ETHBULL[0.00003008], GRTBULL[.028286], HTBEAR[8.8548], HTBULL[.034725], KNCBEAR[65837], KNCBULL[.61946], KSHIB[1.6313], LINKBULL[.09804], LTCBULL[.81048], LUNA2[0.00115016], LUNA2_LOCKED[0.00268370], LUNC[250.45], MATICBEAR2021[19163.11993], MATICBULL[.046487], MTL[.035485], OKBBULL[1.00061779], PSY[2.99943], SAND[.93502], SHIB[99502], SLP[3.3542], SLRS[.87517], SUSHIBULL[696.605], SXPBULL[28.24636], THETABULL[.00034576], TRXBULL[.098358], UNISWAPBULL[.00007848], USD[0.25], USDT[0.00067483], VETBEAR[40855], VETBULL[.0166518], XLMBULL[.006506], XTZBEAR[5619.2], XTZBULL[.768989], ZECBEAR[.26407] | | |
| 01565185 | | SOL[0], USD[0.00] | | |
| 01565187 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[1.30] | | |
| 01565188 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], LUNC-PERP[0], RUNE[0.00999541], TRX[.000001], USD[0.00], USDT[0] | | |
| 01565192 | | BTC[0.00002403], ETH[0], USD[0.00], USDT[0] | | |
| 01565193 | | BF_POINT[200], SOL[.0003897], USD[0.00] | Yes | |
| 01565205 | | ADABULL[0.19439360], ATLAS[267.64594802], ETHBULL[.22286463], FTT[1], RAY[7.40012433], SOL[4.92065793], USD[0.05] | | |
| 01565214 | | ETH[0], USDT[0.00001006] | | |
| 01565217 | | USD[0.62] | | |
| 01565218 | | SC-PERP[0], USD[-0.07], USDT[3.93533981] | | |
| 01565220 | | AKRO[1], ATLAS[0.01176437], BAO[12.16427872], BNB[0], DENT[1.0130836], ETH[0.00301148], ETHW[0.00097041], KIN[1.91183604], MATIC[7.84970864], RSR[1], SAND[0], SHIB[80.18219945], STARS[.0001278], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01565223 | | NFT (322654704400299216/FTX EU - we are here! #187535)[1], NFT (383833275701217791/FTX EU - we are here! #187350)[1], NFT (387096071580200654/FTX EU - we are here! #187444)[1], USD[0.14] | | |
| 01565225 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-MOVE-0509[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[48.54605119], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.274345], TRX-PERP[0], USD[6312.56], USDT[0.00014472], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565230 | | AKRO[1], ALPHA[1.01541109], DENT[2.00000703], ETH[0.00000001], ETHW[4.27144208], FTT[0.00032247], KIN[2], SOL[0.0008543], SRM[0.0331681], UBXT[2], USD[201.33] | Yes | |
| 01565232 | | BTC[0.00000001], ETH[0.00000002], FTT[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[10.05453896] | | USDT[10] |
| 01565237 | | BAO[14], DENT[52996.77807951], EUR[0.00], KIN[10], SHIB[1687797.74327972], TRX[1], XRP[88.85094343] | | |
| 01565243 | | AAVE-PERP[0], AUD[0.00], ALGO[16893], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.14], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00062426], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.02061086], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00039161], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[228.3], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7402], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.8.04], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01565244 | Contingent | DENT[86634.09641179], ETH[0.00045401], ETHW[0.00045401], FTM[0], GBP[0.00], KIN[4104081.66687329], LINK[0], LUNA2[2.07369573], LUNA2_LOCKED[4.67040359], MATIC[0], SAND[0], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 01565245 | Contingent, Disputed | BNB[137.65299096], BTC[13.89674341], ETH[32.80763721], ETHW[.0000094], USD[0.01] | Yes | |
| 01565250 | | EDEN[.004059], ETHBULL[0], EUR[0.00], FTT[151.71904760], GST[.000812], MATICBULL[53869], USD[3.37] | | |
| 01565254 | | CRO[2447.61903062], CRO-PERP[0], TRX[.000001], USD[0.36], USDT[0.59573301], XRP[6355.84682544], XRP-PERP[0] | | |
| 01565255 | | BNB[0], BTC[0], ETH[0], FTT[25.00002], SOL[0], TRX[0.00013407], USD[316.11], USDT[0.00475027] | | TRX[.000132] |
| 01565261 | | ATLAS[1474238.368], POLIS[22528.55388], USD[1.79], USDT[50] | | |
| 01565264 | | AXS[0], ETH[0] | | |
| 01565268 | | CAKE-PERP[0], USD[1.78] | | |
| 01565281 | | USDT[1863.66384964] | Yes | |
| 01565286 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00157513], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[61.44443621], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.43], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[37390.4542775], SLP-PERP[0], SOL[.03209259], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.69], XLM-PERP[0] | | |
| 01565294 | | TRX[.000081], USDT[0.19682607], XRPBULL[3050] | | |
| 01565295 | | ATLAS[51.89130224], DOT-PERP[0], EUR[0.00], FTT[41.99180928], POLIS[1.40767962], SNX[101.53888547], USD[0.00], USDT[0.00000029] | | |
| 01565296 | | ATOMBULL[.9904], BCHBULL[12100], COMPBULL[71750.4698], DOGEBULL[35.1], DRGNBEAR[30000], ETCBULL[53.119792], GRTBULL[1780], KNCBULL[11], LINKBULL[1173.02723], LTCBULL[2], MATICBULL[1711.0962], MKRBULL[18], OKBBULL[.009], SUSHIBULL[920097], SXPBULL[2000], THETABULL[690.063], TOMOBULL[10000], TRXBULL[51], USD[0.02], USDT[0], VETBULL[.08], XLMBULL[.07], XTZBEAR[1400000], ZECBEAR[2], ZECBULL[35] | | |
| 01565298 | | ALICE[68.09250527], ATLAS[24780.37129822], BTC[.71782468], CHR[803.24690252], ENJ[325.17226519], ETHBULL[0.00009680], FTT[26.20272684], MANA[304.78530928], USD[4.83], USDT[0] | Yes | |
| 01565301 | | AAVE[.5], ATLAS-PERP[0], AUD[0.00], BTC[0], ETH[0.07698581], ETHW[0.07698581], FTT[8.6996314], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.2], SOL-PERP[0], SPELL[1999.6314], USD[4.54], USDT[0] | | |
| 01565304 | | USD[0.11], USDT[0], XTZBULL[2144.07576080] | | |
| 01565311 | | USD[0.00] | | |
| 01565314 | | NFT (566677172992924422/FTX EU - we are here! #4813)[1], USD[.0.13] | | |
| 01565316 | | 0 | | |
| 01565318 | | BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01565319 | | ETH[.00000637], ETHW[0.00000637], FTM[.00947886] | Yes | |
| 01565321 | | BTC[0.00001047], CLV[0], FTT[3.89983413] | | |
| 01565324 | | RSR[42463.38044816], USD[0.51] | | |
| 01565325 | | AUDIO[1.03952162], CRO[2173.92119505], DOGE[5587.88112427], FTT[30.38463155], GRT[1167.76304508], MATIC[554.00851179], NFT (335885208456100203/Austria Ticket Stub #873)[1], USDT[0.00000013] | Yes | |
| 01565326 | | TRX[.000008] | | |
| 01565327 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.03845205], FTT-PERP[.3], GMT-PERP[0], MATIC-PERP[0], PRIV-PERP[0], USD[1.37], USDT[4.239815] | | USDT[4.2159334] |
| 01565328 | | BAO[1], DENT[2], DOGE[.00124143], ETH[.0000001], ETHW[.0000001], KIN[1], NFT (414146230368542768/The Hill by FTX #21950)[1], SHIB[210438.579527], USD[0.00] | Yes | |
| 01565333 | | ADA-PERP[0], APE[.099075], APT-PERP[0], ATOMBULL[.97156], AVAX[.064774], DOGE[.95104], ETH[.00043228], ETHBULL[.00074032], ETHW[.00043228], FTT[.068764], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[.0613], LINK-PERP[0], LOOKS-PERP[0], MATICBULL[.023094], MKR[.00008711], MKR-PERP[0], NEXO[.18224], SOL[.00644], THETABULL[.0448766], USD[3.86], USDT[8764.734384], XRP[.872267], XRP-PERP[0] | | |
| 01565338 | | AUDIO[1.0448709], BAO[1], BF_POINT[400], BTC[.01474374], DENT[2], ETH[.00000001], ETHW[0.95231410], FIDA[.03234014], KIN[2], MER[64.58760148], MSOL[.00007753], NFT (364454996224573355/FTX AU - we are here! #37556)[1], NFT (397136196018760421/FTX AU - we are here! #697)[1], NFT (413620262821486333/FTX EU - we are here! #75258)[1], NFT (547276252039436351/FTX AU - we are here! #698)[1], SOL[0], TRX[1.000778], UBXT[1], USD[0.00], USDT[0.00923051] | Yes | |
| 01565340 | Contingent | LINK[0], LUNA2[0.25052530], LUNA2_LOCKED[0.58455903], LUNC[53365.355618], OMG[0.00000001], USD[0.00], USDT[0], USTC[.77167369] | | |
| 01565342 | | ALGOBULL[63807796], ATOMBULL[829396.0848], BCHBULL[126676.06], DOGEBULL[63.857049], ETHBEAR[9998100], ETHBULL[4.39440476], GRTBULL[101117.8005], LINKBULL[15177.1272], LTCBULL[145671.355], MATICBULL[16067.8246], SOL[.00000001], SUSHIBULL[3459620], THETABULL[5316.746175], TSLA[.3899468], UBXT[.15], USD[177.49], USDT[0], VETBULL[30131.281], XRPBULL[160539.6896] | | |
| 01565348 | | BTC[.93903163], FTM[2299], FTT[0.02956603], MATIC[3391.8479], SAND[4384.123], SOL[57.52375896], TLM[4396.206], USD[15689.59], USDT[0], XRP[4002.34876646] | | XRP[4204.514269] |
| 01565351 | | BRZ[.00186556], CRO[9.9734], POLIS[.098043], USD[0.31], USDT[0] | | |
| 01565352 | | BTC[.00239137], FTT[25.09498], USD[105.7] | | |
| 01565357 | | USDT[0.00000070] | | |
| 01565358 | | ATLAS[0], CRV[29.3881488], ETH[0], LTCBULL[.00240219], RAY[308.38201639], SOL[10.45733889], STEP[1848.73454544], TRU[2.6126875], TRX[0], USD[0.46], XRP[0], XRPBULL[0] | | |
| 01565359 | | BNB[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01565360 | | BTC[0], ETH[0], FTT[0.06646289], MKR[0], USD[0], USDT[0] | | |
| 01565361 | | FTT[0.08973483], TRX[.000781], USD[0.12], USDT[0.34754107] | | |
| 01565363 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004972], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00018206], ETH-PERP[0], ETHW[0.00018206], FTM-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[17.46946298], SRM_LOCKED[19.21053702], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[64665.99], USDT[20.06451528], VET-PERP[0], WAVES-PERP[0], XRP[.6605], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01565364 | | ETH[6.15276582], ETHW[6.15276582], SOL[.4], USD[318.26], USDT[0.36925392] | Yes | |
| 01565365 | | ATLAS-PERP[0], DOT-PERP[0], LTC[.001021], RAY-PERP[0], USD[1.10], USDT[.00422894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX[.00638], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.63688943], LUNA2_LOCKED[1.49307534], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEXO[.9742], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.253678], TRX-PERP[0], USD[0.00], USDT[0.08398858], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01565369 | | AKRO[1], TRX[.000002], USDT[0] | Yes | |
| 01565377 | | 0 | | |
| 01565378 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.00009659], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04399571], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLV-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10241.60], USDT[0], USTC-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01565380 | Contingent | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.0000006], LUNC[.0062288], TRX[.000777], USD[-5454.67], USDT[3014.41797110], XRP[.82539], XRP-PERP[15000] | | |
| 01565381 | | AVAX[0.00212810], BTC[.0000209], USD[5.04] | | |
| 01565385 | | NFT (452290912764572955/The Hill by FTX #20965)[1] | Yes | |
| 01565386 | | TRX[.000002], USDT[6] | | |
| 01565394 | | BAO[2], BTC[.00002624], ETH[.00000588], ETHW[.00000588], SXP[1.0215398], USD[0.63] | Yes | |
| 01565395 | | BTC[.0414], FTT[5.00126440], USD[1.50], USDT[0] | | |
| 01565398 | | AKRO[1], AVAX[.1164676], BNB[.17955717], BTC[2.21696649], ETH[4.16945003], ETHW[4.14520247], FTT[1.98713651], MATIC[1.83365602], NFT (289434960773955750/Montreal Ticket Stub #140)[1], NFT (353884505358922779/FTX Crypto Cup 2022 Key #2245)[1], NFT (364396189714333774/FTX AU - we are here! #31007)[1], NFT (385278944066973126/FTX EU - we are here! #109130)[1], NFT (437454372618397398/FTX AU - we are here! #2991)[1], NFT (476741969258381347/The Hill by FTX #7608)[1], NFT (499147185501842755/FTX AU - we are here! #3026)[1], NFT (510131547464969254/FTX AU - we are here! #10798)[1], NFT (515392271693825902/FTX EU - we are here! #108166)[1], SOL[1.46183357], USD[148.01], USDT[140.69745251] | Yes | |
| 01565404 | | ALTBEAR[25.4], BAL[.002212], BEAR[980.22], BULL[0.00000796], DEFIBEAR[87.7], DEFIBULL[.000127], MID-PERP[0], TRX[.000011], USD[-1.29], USDT[2.61089530] | | |
| 01565407 | | MATIC[0], RAY[0] | | |
| 01565408 | | USD[25.00] | | |
| 01565410 | Contingent | ATOM[0], ETHW[.0051456], GMT[0.50111143], LUNA2[0.01030773], LUNA2_LOCKED[0.02405137], LUNC[2244.53], MATIC[.04583837], MNGO[9.4566], NFT (289951941162557003/FTX EU - we are here! #78906)[1], NFT (339290346291306870/FTX EU - we are here! #79067)[1], NFT (464561063962965060/FTX EU - we are here! #78788)[1], TRX[.01089], UNI[9], USD[0.00], USDT[221.39007541] | | |
| 01565414 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5.69308939], ATLAS-PERP[0], ATOM-PERP[0], AVAX1.09138448], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00996333], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0108], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.84286], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[12.7], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.093], ETH-PERP[0], ETHW[.093], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.84337198], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.05], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00701181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.00147779], POLIS-PERP[0], PSG[14.6], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.291839], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[99.46], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[348.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.827025], XTZ-0624[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01565416 | | USD[0.00], USDT[0.00002776] | | |
| 01565425 | | ETH[0] | | |
| 01565440 | | TRX[.00001], USDT[0.00001060] | | |
| 01565441 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BLT[.99983], BNB-PERP[0], BSV-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00996659], SPELL-PERP[0], STEP[.09983], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[383.41], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01565447 | | BRZ[144.94132086], BTC[0.00009958], USD[559.17367034] | | |
| 01565452 | | RUNE-PERP[0], TRX[.000002], USD[0.55] | | |
| 01565453 | | USD[0.00], USDT[0] | | |
| 01565455 | | FTT[.00000001], PAXG[0], USD[0.01], USDT[29.194] | Yes | |
| 01565456 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 01565457 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EUR[1.30], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.61], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01565462 | | BTC[0.00000988], ETH[0], FTT[0], USD[6906.31], USDT[0.00000027] | | |
| 01565463 | | AVAX-PERP[0], AXS-PERP[0], BTC[.0000926], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[50.49] | | |
| 01565470 | | ETH[0] | | |
| 01565478 | | BTC[.00119976], ETH[.0209946], ETHW[.0209946], FTT[2.13975966], LINK[.9998], LTC[.24995], LUNC-PERP[0], UNI[.9998], USD[0.00], USDT[0.00000022] | | |
| 01565489 | | USD[0.15] | | |
| 01565491 | | LINKBULL[483.069778], USD[0.71] | | |
| 01565494 | | AKRO[4], BAO[2], BF_POINT[200], CONV[1.5248964], CRV[125.19959532], ETH[1.22592147], ETHW[1.22540667], FTM[.00718167], GBP[0.00], KIN[1], RSR[1], SPELL[1.62441130], STARS[0.01940189], TOMO[1.05174107], TRX[2], USDT[0.00000001] | Yes | |
| 01565495 | | USD[57.52] | | |
| 01565496 | | ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.26], GST-PERP[0], NFT (292408391403731126/The Hill by FTX #42715)[1], RUNE-PERP[0], SRM-PERP[0], TRX[.002152], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01565502 | Contingent | FTT[0.08511085], LUNA2[1.26227202], LUNA2_LOCKED[2.94530138], USD[0.00], USDT[0] | | |
| 01565506 | | CAKE-PERP[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 01565510 | Contingent | ETH[0], FTT[0], NFT (463453839436187597/Pixel Art of SBF #4)[1], SPELL[.2905], SPELL-PERP[0], SRM[22.62830176], SRM_LOCKED[132.01021808], TRX[.000021], USD[0.00], USDT[1.16044242] | | |
| 01565511 | | ADABULL[0], BTC[1.23461982], EUR[0.00], USD[6.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565517 | | ATLAS[0], BICO[16.9647222], BNB[0.08382010], BTC[.0068], CAD[1.00], DOT[6.51271958], ETH[0.63326230], ETHW[0.63316286], FTT[0], GBP[1.000], MANA[16.2259028], SOL[.5152332], TRX[0.00180607], USD[5.24], USDT[0.00884325] | | USDT[.0068] |
| 01565519 | | NFT (296159044123543040/FTX EU - we are here! #16414)[1], NFT (310283589476642356/The Hill by FTX #25630)[1], NFT (435741886666023279/FTX EU - we are here! #16829)[1], NFT (485673966169959599/FTX Crypto Cup 2022 Key #18478)[1], NFT (527855137015420007/FTX EU - we are here! #16675)[1] | | |
| 01565525 | | BTC[.0043209], BTC-PERP[0], USD[1.04] | | |
| 01565528 | | AAPL-0930[0], ABNB-0930[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00000521], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[.00985152], ETH-PERP[0], ETHW[.00085152], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], NEAR-PERP[0], NVDA-0930[0], OP-PERP[0], SHIB-PERP[0], STX-PERP[0], TSLA-0930[0], USD[-5.20], USTC-PERP[0] | | |
| 01565530 | | ETH-PERP[0], USD[0.00] | | |
| 01565536 | | APT[502.65647771], FTT[.00618654], HXRO[1], NFT (454692546884767375/FTX Crypto Cup 2022 Key #14250)[1], NFT (490006650762308773/Monaco Ticket Stub #1002)[1], USD[0.00], USDT[0] | Yes | |
| 01565538 | | EOSBEAR[9908], EOSBULL[8798.24], ETHBEAR[0], FTT[0], MATICBEAR2021[183.9632], TRXBULL[1429.92502582], USD[18.27], USDT[0] | | |
| 01565552 | | BNB[0] | | |
| 01565557 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00012619], XRP[0] | | |
| 01565560 | | BTC[.00000014] | Yes | |
| 01565564 | | GBP[0.00] | | |
| 01565567 | | BNB[0.00332111], ETH[.0004234], ETHW[.0004234], GST[10.73180123], GST-PERP[0], SOL[.0022374], USD[-0.35], USDT[0.00516075] | | |
| 01565568 | | BNB[.1220154], ETH[0.12997604], ETHW[0.12997604], FTT[13.99750280], LINK[19.39642458], MBS[253], SOL[0], USD[1036.11], USDT[0] | | |
| 01565575 | | SOL[255.21433555], USD[0.00], USDT[0] | Yes | |
| 01565579 | | ETH[.09], ETHW[.09] | | |
| 01565582 | | TRX[0] | | |
| 01565583 | | USD[1.99] | | |
| 01565586 | | AKRO[3], AURY[.00098467], BAO[4.20008284], BAT[7.93770560], BTC[.00000002], COPE[.00026276], DENT[10], DOGE[0], ETH[.00016898], ETHW[.00016898], FTT[143.09198527], GRT[2.02417234], HXRO[2.00451584], KIN[20], MANA[0.00055298], MATIC[.00017572], RAY[.00002786], RSR[4], SAND[.00036484], SHIB[38.47352623], SOL[30.10096347], TRX[1], UBXT[3], USD[163.62] | Yes | |
| 01565587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00262956], LUNA2_LOCKED[0.00613565], LUNC[0.00847084], MATIC-PERP[0], MKR[0], MKR-PERP[0], MSTR[0], NEAR-PERP[0], NFT (338141446054824014/The Hill by FTX #33779)[1], NFT (528744367988017782/Security Alert)[1], OMG-PERP[0], RNDR-PERP[0], RUNE[.0968], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000883], UNI-PERP[0], USD[0.00, 0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01565589 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00318652], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00123115], ETH-PERP[0], ETHW[.00123115], FTT[.17163141], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[362.44586642], SRM_LOCKED[81.50979707], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00016716], USD[6.66], USDT[0.00391142], VET-PERP[0], XRP[0] | | BTC[.00315], TRX[.000119] |
| 01565594 | | BTC[0], EUR[4.09] | | |
| 01565603 | | BNB[.1340072], KIN[1], USD[57.91] | Yes | |
| 01565604 | | BTC[.0000085], DENT[2], SOL[80.41223413], TRX[1], UBXT[2], USD[0.32] | Yes | |
| 01565606 | | BTC[.29997234], USD[12636.04] | | |
| 01565608 | | KIN[1], UBXT[1], USDT[0] | Yes | |
| 01565610 | Contingent, Disputed | BTC[42.21331348], ETH[33.57587997], USD[0.00] | Yes | |
| 01565615 | | USDT[1.89293959] | | |
| 01565616 | | ETH[0], USD[-2.46], USDT[3.54417928] | | |
| 01565617 | | AURY[.0015057], DOGE[52541.60434342], EDEN[.03258233], ETH[5.53294223], KIN[2], MER[.09826532], MNGO[.11526718], MSOL[.00000001], NFT (289456447954443204/FTX Crypto Cup 2022 Key #2251)[1], NFT (301888802605219641/Montreal Ticket Stub #292)[1], NFT (345321538399362990/FTX AU - we are here! #4800)[1], NFT (397714049254551279/FTX AU - we are here! #4793)[1], NFT (413984129295365221/Baku Ticket Stub #1416)[1], NFT (451503088646233579/FTX AU - we are here! #11383)[1], NFT (493921594525548331/The Hill by FTX #4323)[1], NFT (494731327285319849/FTX EU - we are here! #11276)[1], NFT (495085897393334790/Austin Ticket Stub #914)[1], NFT (510255011717197630/Netherlands Ticket Stub #1870)[1], NFT (534696346906713358/FTX EU - we are here! #11165)[1], NFT (569671335178290007/Singapore Ticket Stub #1936)[1], UBXT[1], USD[2043.77] | Yes | |
| 01565620 | | ALICE[.4], FTT[.59991], RUNE[.899838], TRX[.000001], USD[0.11], USDT[0] | | |
| 01565623 | | BNB[0], BTC[0.00000001], DOGE[0], ETH[0], FTT[0.00000001], LINK[0.00000001], MATIC[0.00000001], SOL[0.00000001], SUSHI[0], UNI[0.00000001], USD[0.19], USDT[0.00000001] | | |
| 01565624 | | USD[255.67], USDT[.008886] | | |
| 01565627 | | 0 | | |
| 01565631 | | ATLAS[9.384], CHZ[.034], CONV-PERP[0], TRYBBEAR[0.00000361], TRYBBULL[.00009744], USD[0.05], USDT[0] | | |
| 01565635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01565638 | | BNB[0.00203273], BTC[0.00005366], FTT[0], RAY[5.68819753], USD[0.38], USDT[0] | | |
| 01565640 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00032094], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01565645 | | USD[0.00], USDT[0] | | |
| 01565646 | | DOT[108], DOT-PERP[1270.5], FTT[30.9998], KSM-PERP[-122.98999999], TRX[10000], USD[236431.11], USDT[165.38372416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.21], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.29], USDT[0.00005718], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01565649 | | BAQ[1], BAT[.00740139], CEL[.21482023], KIN[1], LINK[.00026477], LTC[.00001883], SOL[.00037267], TRX[.03385514], USDT[0.24755811], XRP[.00776256] | Yes | |
| 01565650 | Contingent | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00004952], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00905636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01565654 | Contingent, Disputed | ETH[0], FLOW-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01565657 | | ETH[.00325531], ETHW[0.00325530], USD[14.16] | | |
| 01565658 | | NFT (566827060403630417The Hill by FTX #37383)[1] | | |
| 01565660 | | ALGOBULL[3299340], ETHBULL[0.00099998], SXPBULL[14277.144], TRX[.000002], USD[0.05], USDT[0], XRPBULL[218876.218] | | |
| 01565662 | Contingent, Disputed | USDT[0.00010007] | | |
| 01565664 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], USD[28.82] | | |
| 01565665 | Contingent | APE[.0796], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09662], KNC-PERP[0], LUNA2[0.55038090], LUNA2_LOCKED[1.28422210], LUNC[119846.6], SOL-PERP[0], STEP[.0077], TRX[.000047], USD[121.02], USDT[0.00000001] | | |
| 01565666 | | APT-PERP[0], AVAX-PERP[0], BNB[.005504], ETHW[.00041048], ETHW-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000016], USD[1.31], USDT[0] | | |
| 01565674 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00190059], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[11.9316], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00499753], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0098195], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[15.55], USDT[-39.01534557], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01565675 | Contingent | BOBA[2258.918246], FTT[1000.1528399], SRM[65.86628969], SRM_LOCKED[425.66118065], USD[0.68] | | |
| 01565679 | | USD[0.05] | | |
| 01565685 | | AAVE-PERP[0], ALGO-20210924[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00002796], ETH-PERP[0], ETHW[0.00039996], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00007224], SOL-20210924[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], YFI-PERP[0] | | |
| 01565687 | | BAQ[1413000], USD[0.03], USDT[0.03705092] | | |
| 01565691 | | EUR[0.52], USD[0.20] | Yes | |
| 01565693 | Contingent | APE[.088], BNB[0], BTC[.07001065], ETH[.00030297], ETHW[.00030297], GMT[.92], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[40], TRX[.000002], USD[213.44] | | |
| 01565695 | Contingent, Disputed | USD[1.39] | | |
| 01565698 | | BNB[.699], GENE[31.569532], OXY[3.58056137] | | |
| 01565700 | | AUDIO-PERP[0], BOBA-PERP[0], BTC[0.00000070], BTC-MOVE-0328[0], BTC-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], REEF-0624[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.48], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01565701 | | HNT[.0998], USD[0.00], USDT[0] | | |
| 01565705 | | AUDIO-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03487349], FTT-PERP[0], HOOD[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.81], USDT[0], YFI[0], YFI-PERP[0] | | |
| 01565709 | | AAVE[3.9992], AURY[.00000001], BTC[0.24866700], ETH[4.8251903], ETHW[3.8253903], LINK[71.9856], MATIC[1009.78], SOL[9.998], SRM[225.112473], UNI[79.984], USD[651.01] | | |
| 01565712 | | AAVE[2.42748585], BTC[.00000006], FTM-PERP[0], FTT[0.43783645], NFT (310871521293505501/FTX EU - we are here! #166342)[1], NFT (427131942808961949/FTX AU - we are here! #60749)[1], NFT (458878970599635864/The Hill by FTX #38110)[1], NFT (508274322804131602/FTX EU - we are here! #166385)[1], TRX[.001129], UNI-PERP[0], USD[0.03], USDT[39.09697050], USDT-PERP[0] | | |
| 01565715 | | CHZ[1], RSR[1], TRX[1], USD[0.12] | Yes | |
| 01565716 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00888224], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.92290000], XTZ-PERP[0] | | |
| 01565724 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.3095427], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00157752], LUNA2_LOCKED[0.00368089], LUNC[343.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (418568785282656226/Star_City #17)[1], OMG-PERP[0], ONE-PERP[0], RAY[63.39389244], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.07], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01565725 | | USD[0.00] | | |
| 01565727 | | USD[0.19] | | |
| 01565733 | Contingent, Disputed | FTT[0], SRM[.00335758], SRM_LOCKED[.03779673], USD[0.01], USDT[-0.00481454] | | |
| 01565734 | | NFT (465807038998639356/The Hill by FTX #23478)[1], USD[4.85], USDT[2.52550287], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565747 | | 1INCH[0.46910913], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.04588943], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.07052192], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08471537], AVAX-PERP[0], AXS[0.02146734], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.07144496], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT[0.07575532], BNT-PERP[0], BOBA-PERP[0], BRZ[0.25750042], BRZ-PERP[0], BSV-PERP[0], BTC[0.13663482], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08921904], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[1.00931429], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0.0618795], DAWN-PERP[0], DEFI-PERP[0], DENT[99.867], DENT-PERP[0], DOGE-PERP[0], DOT[0.08901268], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[16.0936008], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.99408220], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[15], HOLY-PERP[0], HOT-PERP[0], HT[0.02857646], HT-PERP[0], HUM[9.35495], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.08300535], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.21917347], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0017065], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.999335], MAPS-PERP[0], MATIC[2.82936825], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[.001], MKR-PERP[0], MNGO-PERP[0], MOB[0.16308243], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.06538361], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.06874676], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.56930049], RAY-PERP[0], REEF-PERP[0], REN[0.96978409], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR[0.37905222], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.01125422], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[54.90105883], TRX-PERP[0], TRYB[0.02790890], TRYB-PERP[0], TULIP-PERP[0], UNI[.0705405], UNI-PERP[0], UNISWAP-PERP[0], USD[63255.74], USDT[0.82497573], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009879], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00006912], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01565754 | | USD[500.01] | | |
| 01565759 | | ATLAS[429.958], USD[35.23] | | |
| 01565764 | | BNB[.00479444], USD[0.35] | | |
| 01565765 | | BTC[.0001], BTC-PERP[0], HBAR-PERP[0], USD[-0.96], USDT[0.00052644] | | |
| 01565766 | | BNB-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], OMG-PERP[0], ONE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XRP[.00250234], XTZ-PERP[0] | | |
| 01565771 | | SLP-PERP[0], TRX[.000002], USD[0.00], USDT[.08236336] | | |
| 01565773 | Contingent | AURY[26.00000001], BNB[.20000001], BTC[0.03271942], ETH[.297], ETHW[.221], EUR[0.38], FTT[11.78595209], LUNA2[0.16983913], LUNA2_LOCKED[0.39629132], SOL[-0.18034674], USD[0.37], USDT[0] | | |
| 01565777 | | BNB[12.6499431], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], USD[-1666.24] | | |
| 01565786 | | ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00661112], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[2.84600001], ETH-PERP[0], FIL-PERP[0], FTM[.78188], FTM-PERP[0], FTT[0.20286254], FTT-PERP[0], LUNC-PERP[0], RUNE[.062], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0.00017825] | | |
| 01565787 | | USD[25.00] | | |
| 01565791 | | 0 | | |
| 01565797 | | TRX[.00005] | | |
| 01565799 | | FTT[.09126], USD[0.12], USDT[0.04128819] | | |
| 01565800 | Contingent, Disputed | USDT[0.00040858] | | |
| 01565801 | | ENS-PERP[0], ETH[-0.00000001], FTM-PERP[0], GALA[140], LUNC-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.28], USDT[0.16117952] | | |
| 01565803 | | ETH[0] | | |
| 01565812 | | USD[25.00] | | |
| 01565813 | | BCH[.40375267], BTC[3.16242859], ETH[15.23651057], NFT (545050884071591822/The Hill by FTX #45288)[1] | Yes | |
| 01565815 | Contingent | ETH[.04324534], ETHW[.04324534], LUNA2[0.57986223], LUNA2_LOCKED[1.35301187], LUNC[110147.33434607], LUNC-PERP[0], USD[234.18], USDT[0], USTC[0.4784589], USTC-PERP[0] | | |
| 01565821 | Contingent | ADABULL[.0499905], AKRO[11293], ALGOBULL[999810], ATOMBULL[999.81], BALBULL[399.924], BCHBULL[2999.43], BNBBULL[0.13577419], BSVBULL[99981], BTC[0], CONV[62250], DENT[35000], DRGNBULL[4.99905], ETCBULL[9.9981], ETH[.00089538], ETHW[.0002628], FTT[0.09390786], GRT[410], GRTBULL[99.981], HTBULL[9.9981], KNCBULL[99.981], LEOBULL[.000002], LINA[4200], LINKBULL[99.981], LTCBULL[999.81], LUNA2[0.72640685], LUNA2_LOCKED[1.69494933], LUNC[43347.62], MATICBULL[99.981], MKRBULL[.499905], OKBBULL[1.99962], REEF[14740], SUSHIBULL[49990.5], SXPBULL[3999.24], THETABULL[.99981], TOMOBULL[9998.1], TRXBULL[499.905], UBXT[1161], USD[0.00], USDT[0], USTC[100], VETBULL[49.9905], XLMBULL[49.9905], XRPBULL[4999.05], XTZBULL[999.81], ZECBULL[99.981] | | |
| 01565822 | | BCH[.00077453], BTC[0.00326925], BTC-PERP[0], SOL[0], USD[0.09] | | |
| 01565824 | | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CVX-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.61], USDT[0.00000001], USTC-PERP[0] | | |
| 01565826 | | NFT (311518869905368302/FTX AU - we are here! #67521)[1], USD[0.01] | | |
| 01565827 | | LINK[.18566076] | Yes | |
| 01565828 | | 0 | | |
| 01565835 | Contingent | BTC[0], LUNA2[0.02701211], LUNA2_LOCKED[0.06302826], LUNC[1151.259932], TRX[.914878], USD[0.00], USDT[0.00000001] | | |
| 01565836 | | AKRO[11], AUDIO[.00047559], BAO[10], BNB[0], BTC[0], C98[.02097608], CEL[.00000913], DENT[9], ETH[0], KIN[9], OMG[.00137899], RSR[3], RUNE[0], SOL[.00000001], SXP[.00048464], TOMO[.00005482], TRU[1], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 01565837 | | AURY[.00001827], BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01565842 | Contingent | BTC[0.00007427], DOT[.06], EUR[0.04], LUNA2[0.00258381], LUNA2_LOCKED[0.00602889], RUNE[.05874], TRX[.664103], USD[4.72], USDT[0.00045800], USTC[.365751] | | |
| 01565845 | | TRX[.000086], USDT[841.3] | | |
| 01565849 | | ATLAS[719.58782507], BTT[1369857.01460439], CAD[0.00], SHIB[258619.99483048], SOS[34470637.85634143], USD[0.00], XRP[12.37030441] | Yes | |
| 01565850 | | AKRO[1], APE[.0007103], BAO[3], BTC[.00001217], CRO[.01167495], ETHW[0], FRONT[1], FTT[.00035707], NFT (299110345728937076/FTX AU - we are here! #3314)[1], NFT (301709937676452805/FTX EU - we are here! #9552)[1], NFT (382862333848604552/Netherlands Ticket Stub #1329)[1], NFT (428680543178501069/FTX Crypto Cup 2022 Key #1402)[1], NFT (447933615179712500/The Hill by FTX #3807)[1], NFT (472214353547706784/FTX AU - we are here! #2032)[1], NFT (523079959397806242/FTX AU - we are here! #30540)[1], NFT (523514848782139312/FTX EU - we are here! #9582O)[1], NFT (543171409544760072/Hungary Ticket Stub #1307)[1], NFT (545065033394369019/France Ticket Stub #740)[1], SOL[.00004798], TONCOIN[.07032985], TRX[.00003], USD[3379.79], USDT[0] | | |
| 01565853 | | USD[25.00] | | |
| 01565856 | | LTC[8.37282169] | | |
| 01565861 | | 1INCH[.0002826], AKRO[1], AUDIO[.00037054], BAO[6], BLT[.00009589], DENT[1], EDEN[.00009634], ETH[.00000087], ETHW[.00000087], FIDA[.00045959], KIN[4], MAPS[.00050467], NFT (374036819004652271/FTX AU - we are here! #5121B)[1], NFT (393446118486576912/FTX AU - we are here! #51209)[1], NFT (429621332950179057/FTX EU - we are here! #39918)[1], NFT (519968761779704176/FTX EU - we are here! #33118S)[1], NFT (563093336289278573/FTX EU - we are here! #139993)[1], STEP[.00229188], UBXT[1], USD[0.01] | Yes | |
| 01565867 | | ATLAS[4.952], ATOMBULL[19.79604], SLND[.06842], SOL[0], SXP[.01686], TRX[.368102], USD[11.33], USDT[0.00187251] | | |
| 01565873 | | AURY[.00000001], ETH[0], SOL[4.72805999], USD[0.00], USDT[0] | | |
| 01565883 | | NFT (315757793337449328/FTX EU - we are here! #84784)[1], NFT (420294029676053835/FTX EU - we are here! #84674)[1], NFT (546544022734872651/FTX EU - we are here! #84873)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565886 | | AKRO[1711.77766859], ALCX[.11187755], ALPHA[31.39061906], AMPL[8.65992459], ASD[50.57559345], ATLAS[2780.15631654], AURY[14.71856265], BADGER[.04629653], BAL[.00005893], BAO[64791.18758253], BICO[1.2300562], BIT[1.04773385], BLT[3.64398304], BOBA[2.34707829], CLV[214.33709163], CONV[398.16510739], CQT[33.09466007], CREAM[.79660436], CVC[99.33621987], DAWN[4.68426764], DENT[6330.74330745], DFL[4.98647723], DMG[627.5656901], DODO[6.96166268], DYDX[3.55989471], EDEN[18.07908267], EMB[234.65418233], FIDA[6.50912806], FRONT[15.29662623], FTT[1.43992412], GODS[1.18944957], GOG[9.37593374], GRT[107.79379079], GT[4.69447631], HMT[4.32692682], HOLY[10.14579593], HT[.82901834], HXRO[2.16780738], IMX[4.93521934], JET[53.73417593], JST[177.49508765], KIN[67], KNC[.00044002], LINA[285.13122514], LOOKS[4.02897647], MAPS[55.8077757], MATH[54.45902712], MBS[3.56013883], MCB[1.09377965], MEDIA[.16470598], MER[43.0121162], MNGO[263.11039708], MSOL[.03132602], MTA[25.54438332], MTL[3.87432164], OMG[.1228712], ORBS[110.57972017], OXY[62.19115152], POLIS[218.07884048], PORT[2.49489943], PROM[4.35780042], PUNDIX[12.06198754], QI[88.24899689], RAMP[87.43035408], RAY[25.24293311], REEF[1742.20045892], REN[119.40215069], ROOK[.05144222], SECO[11.57346637], SKL[88.48722184], SLND[7.5575283], SLRS[90.53308668], SNY[3.30080682], SPELL[217.31065924], SRM[47.33600415], STARS[1.2349272], STEP[86.03697391], STMX[1129.43967601], STSOL[.01311401], SUN[254.54137904], SXP[17.32081865], TLM[105.8262717], TOMO[2.29344932], TONCOIN[3.6245374], TRU[77.84228781], TRX[436.39868291], TRYB[13.72266395], TULIP[3.94100111], UBXT[88.USD[0.00], VGX[53.09800721], WRX[19.81848535], YFII[.00277262] | | |
| 01565887 | | BAO[2], BIT[.01663512], ETH[.0638429], ETHW[.000007], FIDA[43.63827807], KIN[6], MATIC[.00473651], SECO[1.08156568], SOL[1.08361595], TRX[2], USD[0.00], USDT[0.03713127] | Yes | |
| 01565896 | | APE[102.96789388], BNB[52.46703196], BTC[0], DENT[2], ETH[4.16230386641], ETHW[0], GMT[.01227936], NFT [343171072217270036/FTX AU - we are here! #27577][1], NFT [365307672687012557/FTX AU - we are here! #27598][1], RSR[1], SOL[0.00041048], TRX[1], USD[0.01], USDT[3224.47819935] | Yes | |
| 01565898 | | ETH[.00000001], USD[1.76], USDT[0.49580785] | | |
| 01565901 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[25], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.27828084], LUNA2_LOCKED[0.64932197], LUNC[52797.637], TRX[.000779], USD[0.59], USDT[0.00201616], VET-PERP[0] | | |
| 01565903 | | CEL[.00099748], DENT[2], ETH[0], ETHW[10.23395347], FRONT[1.02127414], HOLY[.00099822], KIN[3], RSR[1], RUNE[.00099748], SECO[.00099748], SRM[.01287291], TOMO[.00099822], UBXT[1], USD[55000.05], USDT[.001, 26360132] | Yes | |
| 01565904 | | CRV[0], GBP[0.00], SHIB[155096.89067201], USD[0.00] | | |
| 01565905 | | BTC[0], DOGE-20210924[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01565907 | | EUR[0.00], TRX[.000168], USDT[522.73207497] | | |
| 01565915 | | NFT [516910588580260313/FTX EU - we are here! #192981][1] | | |
| 01565916 | | FTT[254.03026945], HT[1637.36027748], NFT [325842607644174741/Ape Art #275][1], NFT [377031260721932223/Pixel Art of OH #2][1], NFT [499425918630719224/Pixel Art of AM #2][1] | Yes | |
| 01565922 | | TRX[.00032], USD[0.00], USDT[562.0179139] | | |
| 01565925 | | BTC[0] | | |
| 01565927 | | TRX[.000003], USD[0.67], USDT[0.32157022] | | |
| 01565928 | | BTC[.00000342], ETH[.00006846], ETHW[.00006846] | Yes | |
| 01565932 | | BTC[0.0007827], EUR[2.58], LTC[0], USD[0.01], USDT[0.86983165] | | |
| 01565935 | | BTC-PERP[0], FTT[0.00130016], FTT-PERP[0], LRC[0], USD[0.00], USDT[0.00000049] | | |
| 01565938 | | BTC[5.06906349], NFT [394866378344496885/FTX AU - we are here! #18507][1], NFT [400725505715561807/Belgium Ticket Stub #390][1], USD[0.05] | Yes | |
| 01565943 | | USD[0.00], USDT[0.00711487] | Yes | |
| 01565945 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM[.00229531], CRV-PERP[0], DOGE[0], ENS-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00155024], LUNA2_LOCKED[0.00361722], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[89.20], USTC[.219444], USTC-PERP[0] | | |
| 01565953 | | BTC[.00000376], LTC[.00002012], XRP[.00121776] | Yes | |
| 01565954 | | RUNE-PERP[0], TRX[.000056], USD[0.17], USDT[0] | | |
| 01565959 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.77431], ETH[0], ETHW[0.26200000], GBP[0.54], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.27], USDT[434.68269845] | | |
| 01565975 | | DENT[4932200], ETH[.265], ETH-PERP[0], ETHW[.265], LTC[4.89], STEP[2622.2], USD[44.78], VET-PERP[0] | | |
| 01565978 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[0.99996801], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[190], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00293421], WAVES-PERP[0], XRP[.99867001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01565981 | | ATLAS[4120.29681639], BTC-PERP[0], ETH-PERP[0], FTT[2.7452448], TRX[.000021], UNI-PERP[0], USD[4.02], USDT[0.00000002] | | |
| 01565982 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00003162], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC[.00014248], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[25.00], USDT[0.15379482] | | |
| 01565986 | | USD[25.00] | | |
| 01565991 | | BRZ[10531.93357], BTC[1.27266929], USD[10227.22] | | |
| 01565995 | | BTC[.0416], EUR[1.20] | | |
| 01565996 | Contingent | FTT[0], GBP[0.00], LUNA2[0.00045439], LUNA2_LOCKED[0.00106025], LUNC[98.9450394], SOL[40.88810000], USD[0.00], USDT[7.27465089] | | |
| 01565998 | | USD[0.51] | | |
| 01566000 | | AVAX[0], BF_POINT[300], BTC[0.00079503], COPE[0], DOGE[0], ETH[0.00028313], FTT[0], LUA[0], RUNE[0], TRX[62040.5894], USD[0.20] | | |
| 01566003 | | ALTBULL[0], ATOMBULL[0], CONV[524.02024564], DOGE[0], USD[0.00] | | |
| 01566005 | | ATLAS-PERP[0], BAO[1], BTC-PERP[0], ETH[.00000008], FTT[.00048843], NFT [357617056617935747/FTX EU - we are here! #218268][1], NFT [375411368561549635/FTX EU - we are here! #218215][1], NFT [536201549581244209/FTX EU - we are here! #218499][1], TONCOIN-PERP[0], TRX[.0016233], USD[503.53], USDT[1543.11881290] | Yes | |
| 01566009 | | CAD[0.00], ETH[.08600036], ETHW[.33927289], GALA[30.44743605], LINK[3.12515990], SHIB[0], USD[0.00], XRP[1082.32594372] | Yes | |
| 01566010 | | USD[0.00] | | |
| 01566014 | | SOL[0], TRX[205.512052], USD[0.00], USDT[1.95872067] | | |
| 01566016 | | BTC[.00996375], FTT[18.35945011], IMX[21.36688517], SRM[50.18020443] | | |
| 01566019 | Contingent | 1INCH[2], ATLAS[119.9806], BAO[40000], BNB[.04], BTC[0.01827231], CRO[210], ETH[.061], ETHW[.061], EUR[0.54], FTM[187], FTT[99.1703344], LEO[3.6], LRC[185], LTC[.1], LUNA2[0.30617609], LUNA2_LOCKED[0.71441089], LUNC[66670.49], MATIC[100], MSOL[.11], RAY[1.1616423], RNDR[2.1], SLG[.70.29383], SOL[1], STARS[1], SUSHI[1], USD[231.72], USDT-PERP[0], XRP[170.22983], XRP-PERP[0] | | |
| 01566020 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.21724748], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00077656], ETH-PERP[0], ETHW[1.00077656], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10447408], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.49075], LUNA2_LOCKED[5.81227392], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.003144], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[16405.41], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1408.000192], TRX-PERP[0], TRYB-PERP[0], USD[9145.42], USDT[972.88542659], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01566021 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01905], BTC-PERP[.0597], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FRONT[2325], FTM-PERP[0], FTT[0.02568205], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[29.454108], SOL-PERP[0], STX-PERP[0], USD[-2343.58], USDT[1413.61487884], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01566022 | | BTC-MOVE-WK-0401[0], USD[0.00] | | |
| 01566028 | | TONCOIN-PERP[0], USD[0.00] | | |
| 01566030 | | AVAX[.099982], BTC[0.00019996], TONCOIN[2.98], USD[0.61] | | |
| 01566031 | | ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.00169891], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL[15.23455152], SOL-PERP[0], STARS[.93065], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01566034 | | ADA-PERP[0], AXS-PERP[0], BTC[-0.00005734], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.63], USDT[0.00000001], VET-PERP[0] | | |
| 01566035 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[1.84], USDT[0.00000001] | | |
| 01566037 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[2.46283274], ETH-PERP[0], SOL-PERP[0], USD[-5.04], USDT[5.64362243], ZEC-PERP[0] | | |
| 01566040 | | BTC-PERP[0], CRO-PERP[0], ETH[.0515386], ETHW[.0515386], MATIC[76.24978894], MATIC-PERP[0], RUNE[14.96302977], RUNE-PERP[0], SOL[.85893345], SOL-PERP[0], TRX[615.41036794], USD[0.01], USD[178.31189856], XRP[125.40129039], XTZ-PERP[0] | | |
| 01566041 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01566042 | | BNB[0.00000006], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[0.07192580], USD[0.58] | Yes | |
| 01566044 | Contingent | ALGO[724], AUDIO[722], CHZ[3229.7473], COMP[4.1939], DOT[18.3], ETH[.00061526], ETHW[189.61318065], FIDA[470], FLOW-PERP[0], FRONT[645], FTT[0], FTT-PERP[0], GALA-PERP[0], GST[.01816207], LTC[2.1], LUNA2[2.45213914], LUNA2_LOCKED[5.72165800], MATH[.042756], NEAR[100.9], PROM[0.072564], PSY[.10344], RSR[44560], SRM-PERP[0], SUSHI[322], SXP[548.3], TONCOIN[1924.785693], TRX[610], USD[0.00], USDT[11004.70221448], USTC[.9754881], XRP[3601] | | |
| 01566048 | | USD[0.00] | | |
| 01566050 | Contingent | BAO[1], EUR[0.00], KIN[2], NFT (302105215641522936/FTX AU - we are here! #3220)[1], NFT (318842698585105564/The Hill by FTX #23305)[1], NFT (354300966391445958/FTX AU - we are here! #3224)[1], NFT (463407464189075175/FTX Crypto Cup 2022 Key #1898)[1], NFT (471022901960096304/France Ticket Stub #1945)[1], NFT (479809676383220135/FTX AU - we are here! #23577)[1], NFT (490568647451088191/Hungary Ticket Stub #1204)[1], NFT (505227037515004720/Austria Ticket Stub #380)[1], NFT (520987205002389552/FTX EU - we are here! #16514)[1], NFT (525579688031268152/FTX EU - we are here! #16594)[1], NFT (532843800591346600/Montreal Ticket Stub)[1], NFT (541767356241805340/Silverstone Ticket Stub #647)[1], NFT (548346562503909819/FTX EU - we are here! #116958)[1], SRM[2.01513381], SRM_LOCKED[17.85169242], USD[9589.06] | Yes | |
| 01566056 | | COPE[.290285], TRX[.000057], USD[0.01] | | |
| 01566060 | | ATLAS[430], USD[0.05] | | |
| 01566061 | | FTM-PERP[0], TRX[.000004], USD[0.00] | | |
| 01566066 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01566068 | | POLIS[4.5], USD[0.23] | | |
| 01566071 | | ATLAS[4139.5991], BNB[.0198784], FTT[0.06132720], USD[-0.05], USDT[155] | | |
| 01566073 | | 0 | | |
| 01566083 | | DOGEBEAR2021[54.989], DOGEBULL[.914], ETHBULL[.008956], FTT[0], LTCBULL[.919], MATICBEAR2021[953.2], MATICBULL[80.88], USD[0.16], USDT[.0074004] | | |
| 01566091 | | AVAX[0], BNB[-0.00000001], BTC[0], CEL-PERP[0], DOGEBULL[0], ETH[-0.00000001], LTC[0], SHIB[0], THETABULL[0], TRX[.000013], USD[0.00], USDT[0], XRP[0] | | |
| 01566103 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.49901], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0.02058767], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.27015466], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.19], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[265.97], VET-PERP[0], XRP-PERP[0] | | |
| 01566107 | Contingent | LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], USD[38.11] | | |
| 01566108 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[32.478], FLOW-PERP[0], FTT[114.5], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[8.94724740], LUNA2_LOCKED[20.87691061], LUNC[1948281.96], LUNC-PERP[0], ORBS-PERP[0], PSY[299.9418], SC-PERP[0], SHIB-PERP[0], SRM[32.67121132], SRM_LOCKED[56.158618], SRM-PERP[0], TRU-PERP[0], USD[4.71], VET-PERP[0] | | |
| 01566110 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLAPRE[0], USD[11.21] | | |
| 01566111 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BTC[0], BTC-PERP[0], BTT-PERP[-1000000], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080348], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[-0.00002182], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[341.74], USDT[208.03000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01566112 | | ATOM[73.56589381], BTC[1.05238559], DOGE[6381.52285447], DOT[125.41415237], ETH[.25087884], MATIC[432.94567985], MSOL[.00000001], STETH[6.75448544], TRX[1], UNI[25.41355969], USD[789.53], USDT[0] | Yes | |
| 01566116 | | BNB[.00019534], BTC[0], FTT[.00000016], USD[0.00] | | |
| 01566120 | | BIT[0.07295760], DENT[1], ETH[.00000001], ETHW[0.83233242], FTT[.00322563], MATIC[.35293791], USD[0.03], USDT[.00095489] | Yes | |
| 01566122 | | BTC[0], DENT[0] | | |
| 01566123 | | BTC[0.00589042], DOGE[93.98308], ETH[.02799496], ETHW[.02799496], EUR[250.00], FTT[.39982], TRX[450], USD[2.98] | | |
| 01566124 | | ATLAS[90], BNB-20210924[0], ETH[.0000363], ETHW[0.00003629], TRX[.000002], USD[0.00], USDT[0.00001514] | | |
| 01566126 | | LTC[-0.00001704], TRX[.000001], USD[0.00279901] | | |
| 01566133 | | USD[1.79], USDT[.003352] | | |
| 01566134 | | BTC[0], CEL[0], ETH[0], FTT[0], IMX[0], POLIS[0], RAY[0], STARS[0], TLM[0], USD[0.02], USDT[0] | Yes | |
| 01566137 | | ATLAS[2449.89], FIDA[1.9996], FTT[1], MAPS[5], MBS[5], MNGO[100], OXY[9.998], POLIS[1], RAY[5.24339578], SECO[4.9998], SNY[2], SRM[4.9994], TRX[.000001], USD[0.12], USDT[0.33733401] | | |
| 01566138 | | AAVE[8.49954941], NFT (334747591568349585/The Hill by FTX #5151)[1], NFT (378693905935362286/FTX AU - we are here! #2311)[1], NFT (387637524142733959/Austria Ticket Stub #820)[1], NFT (397596953588869281/FTX Crypto Cup 2022 Key #1367)[1], NFT (399337152994430204/FTX AU - we are here! #7081)[1], NFT (413593122779890086/FTX EU - we are here! #7488)[1], NFT (413623838021969495/FTX EU - we are here! #7482)[1], NFT (423872658913197364/Montreal Ticket Stub #1220)[1], NFT (439048299307989996/FTX AU - we are here! #2284)[1], NFT (443431549107323761/FTX AU - we are here! #29496)[1], NFT (565284999410172864/Hungary Ticket Stub #977)[1], OXY[1497.69846306] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01566144 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBEAR[000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00245721], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01566146 | | BTC[.00197044], GALA[.05741119], USD[0.00] | Yes | |
| 01566150 | | 1INCH-PERP[0], EGLD-PERP[0], LINA-PERP[0], NEAR-PERP[0], SKL-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01566157 | | EUR[0.00], FTT[93.89980525], IMX[0.00450499], RUNE[160.806] | | |
| 01566163 | | BTC[0.00034595], USD[-0.97] | | |
| 01566164 | | NFT (436147361093281258/The Hill by FTX #28976)[1] | | |
| 01566166 | | BNB[.05], FTT[12.49065599], USD[2.11] | | |
| 01566167 | | FTT[0.01627290], SOL[.00000001], USDT[0] | | |
| 01566170 | | CHZ[9.44664032], COPE[.9572], USD[3.63] | | |
| 01566172 | | BTC[.04114248] | | |
| 01566173 | | BAND[4655.87532111], BTC[0.71471075], ETH[6.23753054], ETHW[6.22334090], EUR[0.00], FTT[167.8369059], MANA[1546.003435], RSR[256899.92216213], SOL[0.00805881], USD[9.71], USDT[0.00000029] | | BAND[3499.769407], BTC[.714688], ETH[6.222404], SOL[.008047], USD[9.70] |
| 01566174 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[.05518], BADGER-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GST-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000202], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01566175 | Contingent | LUNA2[0.00323514], LUNA2_LOCKED[0.00754867], LUNC[704.46], USD[0.00] | | |
| 01566177 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01566178 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.01995549], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[.0776], STEP-PERP[0], TRX[.000003], USD[9.93], USDT[0.00215980], VET-PERP[0], YFII-PERP[0] | | |
| 01566182 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03751473], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[1000.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[6.4588372], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[148.55], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01566184 | | USDT[4.6176] | | |
| 01566187 | | BABA[1], CRO[9.826], FB[1], FTT[0.99980006], RAY[90.75693164], SOL[.05778759], USD[0.01], USDT[0] | | |
| 01566191 | Contingent | DOGE[0], LUNA2[0.00009518], LUNA2_LOCKED[0.00022209], LUNC[20.7262686], NFT (371007558426170651/FTX EU - we are here! #256398)[1], NFT (438163533577841102/FTX EU - we are here! #256387)[1], NFT (501894086817558327/FTX EU - we are here! #256365)[1], USD[0.00], USDT[0.05752868] | | |
| 01566193 | Contingent | ATLAS[299.28325395], BTC[0.00456214], CRO[42.52969179], ETH[.00952437], ETHW[.00952437], FTT[1.12044128], GALA[20], GMT[4.9981], GST[1.2], LUNA2[0.11186201], LUNA2_LOCKED[0.26101135], LUNC[.63034704], POLIS[3.5], USD[1.96], USDT[0.00000245] | | |
| 01566205 | | BTC[0.00003997], USDT[0] | | |
| 01566209 | Contingent | ATOM[257.05444139], BTC[0], CEL[.0678], ETH[0.08200000], FTT[25.054927], LTC[.02184202], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], PAXG[12.91123004], SNX[.09546611], SOL[0], TRX[.000003], USD[6597.69], USDT[0], USTC[1] | | |
| 01566211 | | BNB[.0080744], TRX[.000001], USD[15.27], USDT[0.01380933], XRP[14.99107] | | |
| 01566214 | | COPE[.9658], USD[15.00], USDT[0.02374606] | | |
| 01566216 | Contingent | BTC[0.00004916], CEL[.01651], FTT[629.25862], SRM[3.38932587], SRM_LOCKED[68.37067413], USD[0.00] | | |
| 01566219 | | ATLAS[3579.602], ATLAS-PERP[0], FTT[1.9], USD[1.27], USDT[0.00478], XRP[.9838] | | |
| 01566222 | | AKRO[1], ATLAS[0], BTC[.05158515], EDEN[0], ETH[5.07346294], FIDA[0], FTT[0], SOL[0], SRM[0], TOMO[1], USD[0.00009407] | Yes | |
| 01566227 | | TRX[.000003], USD[0], USDT[0] | | |
| 01566235 | | ATLAS[8250], CHZ[900], FTT[0.00422308], GENE[20.9986], USD[28.18], USDT[0] | | |
| 01566237 | | DENT[953300], USD[0.24] | | |
| 01566238 | | COPE[1903.5212], FTT[17.4965], TRX[.000001], USD[1005.24] | | |
| 01566240 | | NFT (348173652517578165/FTX AU - we are here! #3182)[1], NFT (528397174536495954/FTX AU - we are here! #3096)[1] | | |
| 01566242 | Contingent | ATOM[2.59189689], AVAX[4.88355891], BAO[12], BTC[.00086256], CRV[21.59127820], DENT[2], ETH[0.17913808], ETHW[0.17889457], FTM[224.48300102], KIN[8], LUNA2[3.88032336], LUNA2_LOCKED[8.73322182], LUNC[12.06949294], MNGO[185.41485910], RAY[35.84909794], RSR[1], SAND[4.87206686], SOL[5.35037602], SPELL[0.04317479], SRM[2.93705092], TRX[2.00000100], TULIP[1.44474091], UBXT[4], USD[57.65], USDT[0.00000010] | Yes | |
| 01566244 | | ETHW[7.23321358] | Yes | |
| 01566245 | | BTC[0.00163971], ETH[0.03174871], ETHW[0.03157887], FTT[.1], MATIC[10.73364800], USD[1.15] | | BTC[.001399], ETH[.030996], MATIC[9.9982], USD[1.11] |
| 01566247 | | USD[0.00], USDT[0] | | |
| 01566248 | | ADA-PERP[0], ALICE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DENT[800], ETH[.01599856], ETHW[.01599856], EUR[500.00], FLOW-PERP[0], USD[2.88], USDT[0.00006154] | | |
| 01566251 | | AKRO[3], ALICE[12.41258691], APE[29.77315673], ATOM[6.3365102], AUDIO[44.96564651], AURY[34.49579988], AVAX[4.68574922], AXS[3.81507675], BAO[14], BIT[290.79894089], BNB[1.10865219], BOBA[3.23087283], CHZ[2124.11022031], CRV[51.44054865], DENT[4], DOGE[603.82017661], DOT[13.60632396], ENJ[53.31229911], ENS[7.21496357], ETHW[2.0648652], FTT[11.02368331], GAL[42299.64833032], IMX[34.75167306], KIN[26], LINK[20.52898727], LOOKS[318.75300409], MANA[188.82442952], MAPS[0.01956826], MATH[90.34204746], MATIC[142.71327667], MNGO[572.05836498], NEAR[10.54243577], NFT (306665115422622558/FTX AU - we are here! #15769)[1], NFT (357039218302248870/FTX EU - we are here! #111308)[1], NFT (357430075324738929/Austria Ticket Stub #431)[1], NFT (475373691953427470/FTX EU - we are here! #111394)[1], NFT (573671077242926429/FTX AU - we are here! #27896)[1], OKB[5.39256243], OXY[.00628861], PERP[11.27460938], SAND[95.39068898], SHIB[1175284.1495716], SPELL[11168.04901101], STEP[374.10458524], TRX[3], UBXT[5], USD[1066.05], USDT[157.83195862] | | |
| 01566268 | | USD[0.09] | | |
| 01566284 | Contingent | AR-PERP[0], BNB-PERP[0], EUR[3087.19], FTM[0], FTT[0.29065142], LUNA2[6.97672272], LUNA2_LOCKED[16.27901969], LUNC-PERP[0], NEAR-PERP[0], RAY[1424.16186989], RNDR[.04844], RNDR-PERP[0], RUNE[0.09309244], SRM[2274.57473805], SRM_LOCKED[17.23299775], USD[133.44], XMR-PERP[0] | | |
| 01566301 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[.031], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], USD[-25.28], USDT[0] | | |
| 01566331 | | BTC[0], FTT[0], USD[0.00] | | |

Amended Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01566336 | | DAI[.09538421], DOT[.01], ETH[.0075], ETHW[.00018171], FTT[0.01223310], HMT[-0.00000001], MATIC[.4], NFT (449708592703515165/FTX Crypto Cup 2022 Key #12179)[1], NFT (515105650423780994/The Hill by FTX #11902)[1], TRX[.0014680, USD[0.28], USDT[0.47485206] | | |
| 01566342 | | KIN[.00000001] | | |
| 01566353 | | BAO[1], ETH[.19515036], ETHW[.19494032], USD[0.01] | Yes | |
| 01566356 | | BTC[0], ETH[.00000001], FTT[0] | | |
| 01566373 | | ETH[.4888478], ETHW[.4888478], XRP[1368.13922] | | |
| 01566374 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.19594540], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (443091993825058837/The Hill by FTX #21233)[1], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.00], USDT[1], XMR-PERP[0], YFI-PERP[0] | | |
| 01566376 | | USD[25.00] | | |
| 01566403 | | KIN[1], NFT (333853387022477006/The Hill by FTX #4422)[1], NFT (360061335340553905/FTX AU – we are here! #25260)[1], NFT (363944353210162466/France Ticket Stub #353)[1], NFT (379385794516113013/FTX EU – we are here! #277837)[1], NFT (416558962766212384/FTX AU – we are here! #25390)[1], NFT (429245271299024577/Belgium Ticket Stub #1440)[1], NFT (453666207809697881/Hungary Ticket Stub #1766)[1], NFT (484037506607255728/FTX Crypto Cup 2022 Key #2124)[1], NFT (545812208456552409/Baku Ticket Stub #902)[1], NFT (548345257111963830/FTX EU – we are here! #77156)[1], NFT (552665243760531023/FTX EU – we are here! #277836)[1], TRX[1], USD[0.00] | Yes | |
| 01566415 | | ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.94], USDT[15.5691] | | |
| 01566427 | | BOLSONAR02022[0], BTC[0], ETH[0], FTT[.0797125], TRX[.000838], USD[0.28], USDT[0.00014609] | | |
| 01566432 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.06570297], ETH-PERP[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.13015052], MATIC[279.90000000], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.000000011] | | |
| 01566451 | | BAO[958.75878675], BTC[0], USD[0] | Yes | |
| 01566453 | Contingent | ADA-PERP[0], AVAX[.097399], BTC[0.49547452], BTC-PERP[0], DOT[.081514], ENJ[.87598], ETH[0.00063224], ETHW[0.00653224], FTT[.0874522], GALA[8.009614], LUNA2[0], LUNA2_LOCKED[16.57844626], LUNC[0], MANA[.863713], POLIS[.02937484], SOL[.0091127], TRX[.000065], USD[0.90], USDT[50.00100000] | | |
| 01566459 | | AAVE[0.06142348], ATLAS[40], AVAX[0.10078397], BNB[0.06600939], BTC[0.00513047], CRO[10], DOT[1.07645280], ENJ[.9991], ETH[0.05099840], ETHW[0.05075220], FTT[1.399856], GALA[23.19886075], LINK[1.51563212], MATIC[6.04827958], POLIS[3.3], SAND[2], SLP[50], SOL[0.00023916], UNI[1.52514406], USD[50], USDT[0.00394113] | SOL[.000031] | |
| 01566462 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00437377], FTT-PERP[0], ICP-PERP[0], USD[25.00], USDT[0] | | |
| 01566469 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.2], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (354275065637510889/The Hill by FTX #21237)[1], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.00], USDT[1], XMR-PERP[0], YFI-PERP[0] | | |
| 01566472 | | LINKBULL[38.7], SUSHIBULL[361731.676], UNI[24.6453165], USD[0.07], USDT[0.99967841] | | |
| 01566474 | | USDT[0.87173909], WRX[15] | | |
| 01566475 | Contingent | ATOM-PERP[0], BOBA-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0000031], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], SRM_LOCKED[.00415064], SRM[.00466306], TRX[463.90002], USD[0.31], USDT[0] | | |
| 01566484 | | BTC-PERP[0], MTA[.9226], USD[0.69], USDT[0.32621223], XRP[1.81773176] | | |
| 01566489 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.2], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (292459842215180023/The Hill by FTX #21234)[1], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.00], USDT[1], XMR-PERP[0], YFI-PERP[0] | | |
| 01566493 | | ALICE[2.6], BTC[0], SUSHI[0], SP[650], SOL[0.10749381], STARS[0], USD[9.31] | | |
| 01566494 | | BTC-PERP[0], DOGEBULL[1.009], ETH-PERP[0], SUSHIBULL[309900], TRX[.000001], USD[0.15], USDT[1.53166011] | | |
| 01566498 | | ADA-PERP[0], AVAX[2.01816454], BTC[0.18091810], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], DFL[288.85113476], ETH[.06303704], ETH-PERP[0], ETHW[.06303704], FTT-PERP[0], SOL[11.18831623], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01566500 | | BTC[0.14197445], BTC-PERP[0], EUR[1880.37], SOL-PERP[0], USD[0.61] | | |
| 01566502 | | USD[155.58] | | |
| 01566508 | | BTC-PERP[0], FTT[0.11992378], MATIC[0], USD[0.28] | | |
| 01566509 | | SOL[.009], TRX[.001561], USD[0.00], USDT[0.14412374] | | |
| 01566511 | | ALGO-PERP[0], ALICE[332.57435], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA[405.94616255], COPE[3063.41917], DAI[0.02309524], DOGE[3287], DOGE-PERP[0], DOT-PERP[0], ETH[13.26560960], ETHW[13.21537310], FTM-PERP[0], FTT[89.08307658], FTT-PERP[0], LINK-PERP[0], OMG[427.01456319], OMG-PERP[0], RAY[56.99431851], RAY-PERP[0], ROOK[3.99971784], RSR[9.85654195], SNX-PERP[0], SPELL[92800], SRM-PERP[0], SUSHI-PERP[0], USDI-4.93], USDT[0.00846601], XTZ-PERP[0] | | DAI[.022184], OMG[426.401248], RSR[8.6], USDT[.008134] |
| 01566512 | Contingent | APT-PERP[0], BTC[0.00000009], BTC-PERP[0], DOGE[0.71795993], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.06847986], LUNA2_LOCKED[0.15978634], LUNC[15241.65296877], SHIB[370.39143135], SOL-PERP[0], USD[303.45], USDT[0.000000011] | Yes | |
| 01566526 | Contingent, Disputed | CHZ[0], ETH[.00000001], ETH-PERP[0], TRX[.000777], USD[0.01], USDT[-0.00853917] | | |
| 01566532 | | BTC[0.00041172] | | |
| 01566534 | | ATLAS[233.59893343], USDT[0] | | |
| 01566535 | Contingent | 1INCH[0], AAPL[0], AVAX[0], AVAX-PERP[0], BNB-PERP[-41.2], BTC[0], BTC-PERP[0], COIN[0], DOGE[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FTM-PERP[0], FTT[0.07735428], FTT-PERP[0], GBTC-0624[0], GOOGL[.00000005], GOOGLPRE[0], JOE[0], LTC-PERP[0], LUNA2_LOCKED[146.8345114], LUNC-PERP[0], MATIC[0], MSTR[0], MSTR-0624[0], NFLX[0], OP-PERP[0], RAY[188.30136885], SOL-PERP[0], SRM_LOCKED[.78655211], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TSM[0], USD[20285.77], USDT[0.00349315], USDT-123[0], XAUT[0] | | |
| 01566538 | | BTC[.05241377], SOL[.00025524] | Yes | |
| 01566539 | | AVAX-PERP[0], ETH[.00024116], ETHW[0.00024116], FTT[0.03190830], LUNC-PERP[0], TRX[.000084], USD[0.00], USDT[0] | | |
| 01566543 | | C98-PERP[0], CLV-PERP[0], DENT-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.64], USDT[.09819724] | | |
| 01566545 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[3222000], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[1650], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[8], EUR[0.00], FIL-PERP[0], FTT[10.00000206], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.12856393], LUNA2_LOCKED[143.60480982], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[973], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[380.19912882], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01566548 | Contingent | ADABULL[0], ATOMBEAR[19996200], BNBBULL[0], BULL[0], ETHBULL[0], GRT-PERP[0], KNCBULL[750.78853], LUNA2[0.00120324], LUNA2_LOCKED[0.00280758], LUNC[262.0102086], MATICBULL[34.13835], PEOPLE-PERP[0], USD[4.27], USDT[0.00], XEM-PERP[0], YFI-PERP[0] | | |
| 01566552 | | DOGE[0], USD[.01], USD[0] | | |
| 01566556 | | DOGEBEAR2021[.0009123], DOGEBULL[0.0038870], TLM[.518], TRX[.000002], USD[0.00], USDT[15] | | |
| 01566571 | Contingent, Disputed | AKRO[2], BAO[55], BTC[0], DENT[10], KIN[59], UBXT[1], USD[0.00], USDT[.00025541] | | |
| 01566577 | Contingent, Disputed | BCH[0], BTC[0], BULL[.000023], DOT-2021123[0], ETH[0], ETHBEAR[50000000], ETHBULL[.00008743], ETH-PERP[0], GLD[0.00000001], GLD-20210924[0], PAXG[.00002252], SOL[0], STETH[0], USD[0.00], XRP[0] | | |
| 01566580 | | BLT[.03693967], NFT (424782332545079573/FTX AU – we are here! #3912)[1], NFT (459182016690711853/FTX AU – we are here! #3734)[1], NFT (481481827811361780/FTX EU – we are here! #145675)[1], NFT (538628307785830083/FTX EU – we are here! #145435)[1], NFT (547129764065658862/FTX EU – we are here! #145739)[1], NFT (568764572685365843/FTX AU – we are here! #3922)[1], SRM[.00226061] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01566583 | | EGLD-PERP[0], ETH[.03499335], ETHW[.03499335], GRTBULL[1135.353108], USD[0.31], USDT[19] | | |
| 01566585 | | BTC[0], USDT[0], XRP[0] | | |
| 01566588 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01566599 | | BTC[0], CEL[0], ETH[0], SOL[0], UBXT[341.56231218], USD[0.00] | | |
| 01566600 | | BTC[.0000014], ETHBULL[.00119976], USD[0.00] | | |
| 01566607 | Contingent | AAVE[.0499982], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[589.9838], AUDIO-PERP[0], AVAX[.499946], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.01], BTC[0.01043144], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[4.97323459], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.10376711], ETH-PERP[0], ETHW[0.09936808], FTM-PERP[0], FTT[0.59351265], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1.79991], LINK-PERP[0], LUNA2[0.17618153], LUNA2_LOCKED[0.41109025], LUNC[1.998704], LUNC-PERP[0], MATIC[0.12790063], ONE-PERP[0], POLIS[11.69982], RNDR-PERP[0], RUNE[17.398452], RUNE-PERP[0], SAND[7.99928], SAND-PERP[0], SOL[1.199919], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00013], USD[324.71], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.99928], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.008715], ETH[.072835] |
| 01566609 | | ANC-PERP[0], BRZ[0], BTC[0.00910904], BTC-PERP[0], DOT[1.81536588], ETH[0.11016749], ETH-PERP[0], FTM-PERP[0], FTT[.060594], LINK[2.23042878], MATIC[11.03966435], SOL[.38352542], USD[0.60], USDT[0.00000011] | | BTC[.0091], DOT[1.8], ETH[.1099], LINK[2.8], MATIC[11] |
| 01566613 | | BTC[0], RAY[1.08051728], USD[0.00], USDT[0] | | |
| 01566621 | Contingent | ATOM[7.42746653], AVAX-PERP[0], BTC[.0390887], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0318[0], BTC-MOVE-0404[0], DAI[0.09141162], ETH[.06465154], ETHW[.000077], EUR[0.00], FTT[2.04572937], LUNA2[0.00084899], LUNA2_LOCKED[0.00198098], LUNC[184.87], LUNC-PERP[0], SOL[3.18749674], TRX[937.82178], USD[0.00], USDT[0], VET-PERP[0], XRP[50.98936396] | | |
| 01566622 | | BTC[0], TRX[0] | | |
| 01566628 | | REN[237], USD[0.31] | | |
| 01566629 | | USD[25.46], USDT[3] | | |
| 01566633 | | BTC[.0000965], ETH[.00028048], ETHW[.00028048], EUR[0.95], TRX[.000001], USD[0.47], USDT[1.56671806] | | |
| 01566640 | | BTC[.01096763] | Yes | |
| 01566644 | Contingent | 1INCH[0], BAND[.0566], BTC[0.00129013], CEL[0.53297325], CVX[.08315937], DOGE[1], ETH[0], ETHW[0.00087480], EUL[.66028966], FTT[2198.16918081], GENE[.06543153], LDO[.60113304], LUA[.01136392], LUNA2[6.94669027], LUNA2_LOCKED[16.20894397], LUNC[1511211.2419613], SOL[0.00000001], SRM[132.04503043], SRM_LOCKED[1096.63604499], STG[4.00004], TRX[.158311], USD[18293.57], USDT[0.00024814], USTC[.93948] | | |
| 01566651 | | ETH[.0009702], ETHW[.0009702], LTC[.009432], LTC-20210924[0], TRX[.000003], USD[-0.03], XRP[.9104] | | |
| 01566659 | | CRO[0], USD[0.00], USDT[0] | | |
| 01566670 | | CQT[419.916], FTT[.07822985], KIN[4309799.94], USD[0.00], USDT[0] | | |
| 01566672 | | AVAX[0], BNB[0.00000002], ETH[0], LTC[0], LUNC[0], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[0.00000096] | | |
| 01566673 | | BAL[48.560286], CHZ[1759.298], KNC[273.9904], TRX[.000048], USD[1000.63], USDT[.72706] | | |
| 01566674 | | APE[0], BTC[.00001047], ETH[0], FTT[0], SOL[0], USD[0.79], USDT[0.00000001] | | |
| 01566681 | | ATLAS[0], BTC[0], ETH-PERP[0], FTT[0.63437691], USD[-5.46], USDT[10.73055211] | | |
| 01566682 | | LOOKS[.9904], USD[0.59] | | |
| 01566684 | | BAO[4], DENT[1], ETH[0], GBP[0.00], IMX[0.00028735], KIN[1], MATIC[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01566685 | | USD[25.00] | | |
| 01566690 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00001340], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01566693 | | AAVE[0], AKRO[1], BAND[0], BAO[3], BNB[0.43778901], CHZ[0.22392549], ETH[0], FRONT[.00026116], FTT[0], GRT[.00003672], KIN[1], MATIC[107.83270220], RSR[1], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01566694 | | ETH[0.00100265], ETHW[0.00100039], NFT (395864249441549001/Different Twins)[1], NFT (555678804009847680/Ms. Dickoel #1)[1], SOL[-0.01682473], USD[0.28], USDT[0.00000001] | | ETH[.000412] |
| 01566700 | | AKRO[14], AVAX[.00010556], BAO[138], BTC[.00000047], DENT[16], ETH[.0000024], EUR[0.03], FTM[.00644808], KIN[143], RSR[6], RUNE[12.86157976], SOL[.00009755], SRM[.00415932], UBXT[13], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01566705 | | BIT-PERP[0], FLOW-PERP[0], HT-PERP[0], OXY-PERP[0], SLP-PERP[0], TRX[.000054], USD[-0.91], USDT[1.01306580] | | |
| 01566709 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.05555965], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], THETA-PERP[0], UNI-PERP[0], USD[898.75], USDT[0.00000002], YFI-PERP[0] | | |
| 01566711 | Contingent, Disputed | TRX[.000064], USD[0.00], USDT[0.00021544] | | |
| 01566711 | | TRX[.000001] | | |
| 01566714 | | COPE[100], FTT[46.09], KIN[5040000], STEP[568.3], USD[1.02], USDT[0] | | |
| 01566717 | | BTC[.47214359], ETH[.00001869], ETHW[.00001869], USD[0.00] | Yes | |
| 01566718 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.43], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01566723 | | ADA-PERP[0], ETH-PERP[0], TRX[.000017], USD[5.82], USDT[1090.36590083], XTZ-PERP[0] | | |
| 01566728 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DFL[440], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC[148732.0187], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[36.86], VET-PERP[0], XRP-PERP[0] | | |
| 01566730 | | AKRO[2], ALGO[.00426527], AVAX[16.9837424], BAO[5], DENT[7], EUR[0.00], FRONT[1.01056668], FTT[.00007218], KIN[4], NFT (428566974536954620/The Hill by FTX #30570)[1], RSR[2.02802333], SAND[.001557], SOL[.00005222], TRU[2], TRX[44], UBXT[4], XRP[.00371307] | Yes | |
| 01566734 | | ADA-20210924[0], ADA-PERP[0], AXS[0], AXS-PERP[0], CAKE-PERP[0], HOT-PERP[0], LINK[0.08783683], POLIS[.1], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRYB[-0.00214397], USD[3.77], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01566738 | | CRO[153.9389496] | | |
| 01566739 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 01566744 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041408], USDT[0] | | |
| 01566746 | | 1INCH[.00000913], AGLD[0], AKRO[6], ALPHA[.00001849], APE[0.00001539], ATLAS[0], AUDIO[1.01709133], AVAX[.00050271], BAO[4], CAD[0.00], CRV[0.00167982], DENT[1], DOGE[1], EDEN[0.00021017], ETH[0], FTM[0], FTT[0], GODS[0.06211737], GRT[1.00003668], HOLY[.00000915], KIN[6], LDO[.00000696], LOOKS[0], MATH[.00113374], MBS[1.15128717], MNGO[0], RAY[0], REN[0], RSR[1], SOL[0], SOS[79.04949778], SPELL[.65064743], SRM[0], STG[0.47316175], SUSHI[0], TOMO[.00173043], TRU[1], TRX[7.01210253], UBXT[1], USD[0.00] | Yes | |
| 01566750 | | USDT[.01751252] | Yes | |
| 01566752 | | ALCX[0], BTC[0.00092403], ETH[0.00099012], ETHW[0.00099012], FTT[0], TRX[.258801], USD[0.00], USDT[0] | | |
| 01566754 | | TRX[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01566756 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00007], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.21405], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.096903], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI[.00971], UNI-PERP[0], UNISWAP-20210924[0], USD[3.48], USDT[0.00020405], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01566759 | | CHR[0], DFL[513.46600569] | | |
| 01566769 | | USD[25.00] | | |
| 01566775 | | ATLAS[26.09732791], POLIS[0], SAND[0], SPELL[0], USD[0.00] | | |
| 01566777 | | USD[25.00] | | |
| 01566780 | | BTC[.00055649], CHF[10.00] | | |
| 01566786 | | AAVE[.789842], BTC[0.05738884], ETH[0.10698351], ETHW[0.10698351], FTM[62.993792], FTT[5.30599853], MATIC[39.99224], SAND[8.998254], SOL[20.74667644], TRX[.000023], USD[56.50], USDT[3.0509898] | | |
| 01566793 | Contingent | ATLAS[38722.258], ATOM[147.771918], AVAX[22.7], BTC[0.00228949], CRV[157], DOGE[1472], ENJ[724.79296], EUR[715.40], FTT[78.7], GRT[5981.0174], LRC[1785.84078], LTC[12.62969], LUNA2[0.00107464], LUNA2_LOCKED[0.0025075O], LUNC[234.0064533], MANA[1403.8088], MATIC[3329.3692], POLIS[53.7], RUNE[.056642], SHIB[3500000], SXP[1947.88069681], TLM[72988.55512], TRX[.765772], USD[839.84], USDT[470.33], WAVES[37.492875] | | |
| 01566810 | | RSR[-0.47693154], USD[0.01], USDT[0] | | |
| 01566812 | Contingent, Disputed | FTT[.09825], TRX[.000002], USD[25.00], USDT[.00328528] | | |
| 01566814 | | BTC[0.01013512], DOT[2], INTER[.099905], SOL[.0097644], USD[2.88] | | |
| 01566819 | | BAO[1], DENT[1], RAY[.00027283], USD[0.01], USDT[0] | Yes | |
| 01566823 | | COPE[23.95069499] | | |
| 01566824 | | BRZ[600], TRX[.000051], USDT[174.18464112] | | |
| 01566828 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01566836 | | ATLAS[1680], ETHE[8.37139133], FTT[0], GBT[15.00682148], IMX[13.29905], USD[0.07], USDT[0.00000001] | | |
| 01566839 | | TRX[.000048], USD[0.05], USDT[0.00000001] | | |
| 01566844 | | BTC[.0011999], ETH[0.0055458], ETHW[.00055458], FTT[0], USD[0.00], USDT[0.00000057] | | |
| 01566845 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[5.27], USD[5.609406], WAVES-PERP[0] | | |
| 01566849 | | DENT[2], EUR[0.00], USD[0.00] | Yes | |
| 01566851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.15], FTM[0.00000001], FTM-PERP[0], FTT[0.0000526], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000156], TRX-PERP[0], UNI-PERP[0], USD[-0.91], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01566855 | | BTC[0], TRX[0] | | |
| 01566856 | | AKRO[.06415935], BAO[7.55448189], BCH[.0000028], BTC[.00981736], DENT[2.11212363], DOGE[1345.55354021], ETH[.00257239], ETHW[.00254501], EUR[0.00], KIN[27.97421789], MKR[.00000340], MOB[.0000326], MTA[.00042243], PROM[.00001185], ROOK[.00000079], RSR[1], SXP[.00048098], TRX[0], UBXT[3.014223], YFI[.00000009] | Yes | |
| 01566859 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000059], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01566868 | | ADA-PERP[0], AVAX[35.79694], CEL[0], CEL-20210924[0], ETH[1.82836978], ETH-PERP[0], ETHW[1.51314118], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0] | | |
| 01566869 | | AXS-PERP[0], BEAR[56.4], BULL[0.00000679], USD[0.00], USDT[0] | | |
| 01566874 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.37028269], LUNA2_LOCKED[0.86399296], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.74], USDT[2.30909951], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01566878 | | ETHBULL[.62338815], USD[0.00] | | |
| 01566880 | | BNB-PERP[0], BTC[0.00010224], BTC-PERP[0], ETH[68.64752873], ETH-PERP[179.39534605], FTT[3.77493127], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-33.74], USDT[1.12527401] | | |
| 01566881 | | ETH[.00121653], ETHW[.00121653], USD[0.00] | | |
| 01566882 | | BTC[0.22342345], USD[0.00] | | BTC[.223402], USD[0.00] |
| 01566895 | Contingent | ALGO[0], AXS[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.50110889], TRX[0.11291900], USD[0.01], USDT[0], VET-PERP[0], XRP[77], XRP-1230[0] | | |
| 01566912 | | USD[0.00], USDT[0] | | |
| 01566913 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], LUNC-PERP[0], SOL[0], USD[0.00], WAVES-PERP[0] | | |
| 01566915 | | BRZ[0], BTC[0.00000510], TRX[2], USDT[0.00012406] | | |
| 01566917 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT [420715810452438651/FTX EU - we are here! #64526][1], NFT [437247110012859807/FTX EU - we are here! #64601][1], NFT [461209804947298367/FTX Crypto Cup 2022 Key #4222][1], NFT [527786512155276860/FTX AU - we are here! #14992][1], NFT [560141996937363951/FTX AU - we are here! #15002][1], NFT [566247992647841055/FTX EU - we are here! #64446][1], ROSE-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01566922 | | AAVE[.17751397], BAO[5], BTC[.01817423], DENT[1], DOGE[399.58229396], ETH[.15367876], ETHW[.15293396], GBP[0.96], KIN[3], RSR[1], SHIB[1765408.92260555], SOL[.90315629], UBXT[1], USD[0.06], XRP[341.56204064] | Yes | |
| 01566925 | | ATLAS[7160], AURY[45.42794969], CRO[7.75071516], GOG[217], POLIS[145.6], USD[0.36], USDT[0] | | |
| 01566929 | | BNB[0], ETH[0], MATIC[0], NEAR[0], TRX[.000001], USD[0.00] | | |
| 01566933 | | TRX[.000002], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01566937 | | 0 | | |
| 01566938 | Contingent | GALA[557.1574037S], LUNA2[0.13774516], LUNA2_LOCKED[0.32140538], LUNC[29994.3], MNGO[2327.33522808], SOL[95.16925107], SRM[301.78960399], SRM_LOCKED[6.63755843], USD[564.71], XRP[0.00636284] | | |
| 01566942 | | AKRO[2], BTC[.00003902], ETH[.00065109], ETHW[.34468528], FTT[.0601561], TRX[2.002647], UBXT[2], USDT[110.27903269] | Yes | |
| 01566947 | | BTC[.0000005], BTC-PERP[0], USD[0] | | |
| 01566948 | | BTC[0.00008044], USD[0.00], USDT[0.00037109] | | |
| 01566950 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.22864563], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.45], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01566954 | | USD[1.37] | | |
| 01566955 | | USD[25.00] | | |
| 01566956 | | USD[4.68] | | |
| 01566962 | | BTC[0], ETH[0], FTT[0.01488183], TRX[.002331], USD[0.00], USDT[0] | | |
| 01566976 | | BTC-0325[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[.0147], ETH-0325[0], ETHBULL[.1376], REN-PERP[0], SOL[3.97], USD[-0.52], USDT[-0.02045493] | | |
| 01566983 | | ATLAS[240], COPE[65], CRO[140], ENJ[21], FTT[21.8329385], RAY[.5826758], UNI[7.5986282], USD[2.05], USDT[0] | | |
| 01566984 | | BRZ[0.00217887], BTC[0], ETH[0], USD[0.00], USDT[0.04404927] | | |
| 01566987 | | ALGO-PERP[0], ANC[1], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.50239842], BTC-PERP[0], CHZ[140], CHZ-PERP[0], CRO[239.9406], ETH[.088873], ETH-PERP[0], ETHW[.01688596], FTM-PERP[0], FTT[.099892], FTT-PERP[0], GALA[1009.901], LINK-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], OP-PERP[0], POLIS[112.98398], QI[870], SAND[82.99424], SHIB-PERP[0], SOL[.009676], SOL-PERP[0], STORJ-PERP[0], USD[151.34], USDT[0.00000001], XRP-PERP[0] | | |
| 01566989 | | ALGO[0], USD[0.00] | | |
| 01566995 | | BAO[3], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 01566997 | Contingent | ATLAS[99.9892], BNB[.1], BTC[0.01066547], ETH[0.03821375], ETHW[0.03812607], LINK[4.4], POLIS[17.2], RAY[2.24726594], SOL[1], SRM[2.02624451], SRM_LOCKED[.02328565], TRX[.000869], USD[0.04], USDT[35.30000000] | | BTC[.007498], ETH[.016004] |
| 01567012 | | ATLAS[1769.940511], FTT[1.8], MNGO[679.872681], RAY[16.91920481], RUNE[9.29828601], USD[0.00] | | |
| 01567013 | | BABA-20210924[0], BNTX-20210924[0], BTC[0.00502527], ETH[.05298993], ETHW[.05298993], USD[1.90] | | |
| 01567014 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR[.00000001], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00002802], USD[1.79], USDT[0.00999990], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.000001] |
| 01567015 | | ATLAS[260], GBP[0.00], GLXY[.52194961], IMX[30.69083618], MNGO[359.977884], PUNDIX[10.5], RUNE[9.1987099], SLND[4.8], TLM[488.64304219], TRX[.000001], TULIP[2.01900603], USD[0.00], USDT[187.41118425], VGX[4] | | |
| 01567019 | | TRX[.000049], USD[0.00], USDT[0] | | |
| 01567027 | | TRU-PERP[0], TRX[.000054], USD[3.82], USDT[9] | | |
| 01567028 | | EUR[2.54] | | |
| 01567037 | | BTC[0.00450157], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00002129] | | |
| 01567039 | | USD[0.00], USDT[0] | | |
| 01567044 | | SPELL[56488.7], SPELL-PERP[0], USD[-0.64], XRP[.9998] | | |
| 01567050 | | USD[0.01] | | |
| 01567052 | | BTC[0.29358476], ETH[.72322316], ETHW[.0055026], SOL[2.86349702], TRX[.000053], USDT[26.05192305] | | |
| 01567061 | | 1INCH[.00002088], BAO[1], BF_POINT[200], FTT[0.0000138], RUNE[.73230528], USD[0.00] | Yes | |
| 01567064 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.11], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01567067 | | ATLAS[210], FTT[2.34028921], GOG[142.8042128], POLIS[12.9], USD[0.00] | | |
| 01567069 | | BTC[0.00689862], TRX[.867641], USD[0.73] | | |
| 01567071 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[0], CRV-PERP[0], ENJ-PERP[0], FTM[0.00365596], FTM-PERP[0], FTT[.00000163], FXS-PERP[0], GLMR-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRPL-PERP[0], STORJ-PERP[0], USD[-0.49], USDT[0.60251919], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01567079 | | TRX[.000046], USD[0.00], USDT[0.00001780] | | |
| 01567093 | | FTT[0.07331114], POLIS[17.6], USD[0.82] | | |
| 01567098 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[1428000000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0209[0], BTC-MOVE-20210730[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[4.136], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.55474929], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[36.000777], TULIP-PERP[0], UNI-PERP[0], USD[963.45], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01567099 | | BTC[.00000055], ETH[.00004459], ETHW[0.00000458] | Yes | |
| 01567102 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 01567109 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4497.24], USDT[0.00395900], XRP-PERP[0] | | |
| 01567115 | | AAVE[0.00004186], AKRO[3], BAO[8], DENT[1], DOGE[.02705989], GRT[505.59404404], HKD[0.00], KIN[5], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01567126 | | USD[0.00], USDT[0.00001848] | | |
| 01567128 | | KIN[1], USD[0.00] | Yes | |
| 01567133 | | ATLAS[80], ATLAS-PERP[0], GOG[1566.9276], POLIS[6], USD[0.49], USDT[0.00000001] | | |
| 01567134 | | BTC-PERP[0], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01567149 | Contingent | ADA-20210924[0], ADA-PERP[0], BTC[0], CRO[1680], DENT[143200], ETH[2.7579693], ETH-PERP[0], ETHW[2.7579693], EUR[1.84], FTM[4851.53966], LINK[169.8], LUNA2[0.20807994], LUNA2_LOCKED[0.485519871], LUNC[45309.84639981], SOL[.0014824], SOL-PERP[0], SRM[95.91324], USD[1.85], USDT[0.11664567], XRP[10040.072058] | | |
| 01567150 | | BTC[.14498505], XRP[1461.24160535] | Yes | |
| 01567156 | | ETH[0.02772912], ETHW[0], FTT[25.08545119], LINK[32.23810243], USD[0.00], USDT[0] | | |
| 01567160 | | CRO[2891.8866], CRV[.6359257], FTM[449.91], MBS[1999.6], RUNE[.05], SHIB[20737367.64], TRX[.000777], UNI[1.11166466], USD[0.00], USDT[290.83817398] | | |
| 01567162 | | ALPHA[1], ATLAS[1.33407455], BAO[4], BF_POINT[300], BNB[0], BTC[0.00000603], CHZ[1], COPE[.00325924], DENT[2], ETH[.00007925], ETHW[15.27342904], FRONT[1], FTT[.00187218], GBP[0.00], KIN[1], MATIC[.00000735], MATIC[.00006195], RSR[1], SOL[8.18327016], USD[0.00], USDT[0.03906933] | Yes | |
| 01567163 | | TRX[.000021], USD[0.41], USDT[0] | | |
| 01567167 | | AAVE[0], AURY[0], BTC[0], DOT[0], FTT[0.00003000], GENE[0], GOG[0], HNT[0], IMX[0], LINK[0], POLIS[0], SLP[0], USD[0.01], USDT[0], YGG[0] | | |
| 01567176 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01567177 | | BTC[0], GBP[0.00], USDT[0.00019229] | | |
| 01567181 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[2.00], FTT[0.11061313], MATIC-RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.13], USDT[0.07634910] | | |
| 01567184 | | ATLAS-PERP[0], BOLSONARO2022[0], BRZ[0.00704993], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01567187 | | ETH[0], SOL[.00000001] | | |
| 01567191 | | 0 | | |
| 01567192 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[2.31], BNB-PERP[0], BTC[.0423], BTC-PERP[.0759], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[4.2], ENJ-PERP[0], ETH[0.06146473], ETH-PERP[0], ETHW[0.06146473], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[4190], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[2.23026746], SOL-PERP[0], SRM[142.15081919], STEP-PERP[0], USDJ-91.99], VET-PERP[0], XRP[324.57042008], XRP-PERP[0], XTZ-PERP[0] | | |
| 01567194 | | BTC[0.01280936], ETH[.00029766], ETHW[0.00029766], USD[0.00], USDT[0.80083000] | | |
| 01567198 | | ATLAS[12150], POLIS[228.6], USD[0.05], USDT[0] | | |
| 01567200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00175], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01567203 | | SOL[0] | | |
| 01567204 | Contingent | APE[.00372683], APE-PERP[0], BTC[0], DAI[0], DOGE-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.22393287], MATIC[.00958966], SAND[.00044744], SHIB[5656.82205087], TRX[.220138], USD[-0.02], USDT[0.00000004] | | |
| 01567206 | | BNB[0], BTC[0.00000573], DOGE[0], ETH[0.01000000], ETHW[0], TRX[.001554], USD[0.00], USDT[0.00019497] | | |
| 01567207 | | AKRO[2], AUD[0.01], AUDIO[.00002592], BAO[15], BF_POINT[200], BTC[.00000018], CRO[206.72609932], DENT[4], KIN[8], RSR[2], SOL[.00000286], SXP[1.03895208], TRX[2], UBXT[3], XRP[.00060331] | Yes | |
| 01567212 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20211201[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00381952], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[3.05], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01567213 | | BTC-PERP[0], USD[0.00] | | |
| 01567218 | Contingent | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.03236], ETH[.00093897], ETHW[.00093896], FTT[0.03217715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007942], POLIS-PERP[0], SHIB-PERP[0], TRX[.001555], USD[0.01], USDT[0.22900523] | | |
| 01567225 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01567230 | | BTC-PERP[0], USD[1.35] | | |
| 01567234 | | USD[0.00], USDT[0.00000157] | | |
| 01567235 | | AAVE[.18200363], AKRO[1988.6024], BAO[5], BTC[0.00372571], DOGE[200.77115493], DOT[1.15897628], ETH[.04386863], ETHW[1.53420874], FTT[.18828016], KIN[4], LINK[1.41170447], LTC[.09998], MATIC[38.39191864], SHIB[599880], SOL[.2521071], USD[19.04], USDT[0.00001260] | Yes | |
| 01567237 | | RUNE[2.09958], USD[0.40] | | |
| 01567242 | | NFT (3520544100990893/FTX EU - we are here! #51666)[1], NFT (366305494304120343/FTX EU - we are here! #51573)[1], NFT (452442388494884051/FTX EU - we are here! #51420)[1], TRX[.000007], USD[0.00] | | |
| 01567243 | | BAO[2], BF_POINT[100], BTC[0], DENT[1], EDEN[.26461334], FRONT[1.02333691], KIN[2], MATIC[1.00241378], NFT (504565428205867349/Monaco Ticket Stub #942)[1], TRU[1], TRX[2], USD[0.00], USDT[0] | | |
| 01567249 | | FTT[0.02693975], GBP[0.00], USD[0.23], USDT[0] | | |
| 01567254 | | AKRO[7], BAO[11], BTC[.00000045], DENT[7], DOGE[1], ETHW[0.00068000], GRT[1.00364123], KIN[10], MATH[1.0077651], MATIC[.00014568], NFT (372611671513594523/The Hill by FTX #4642)[1], NFT (428233729040115011/Mexico Ticket Stub #1191)[1], NFT (454301230412593600/FTX EU - we are here! #208016)[1], NFT (461255531148266434/FTX EU - we are here! #207941)[1], NFT (478199728788286832/FTX Crypto Cup 2022 Key #1885)[1], NFT (542693936134581313/FTX EU - we are here! #207793)[1], NFT (553871468713426328/FTX AU - we are here! #60156)[1], RSR[2], SOL[.00001675], TRX[4.00095], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01567266 | | CLV[161.74853245], TRX[.000065], USD[25.13], USDT[0] | | |
| 01567271 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.59892353] | | |
| 01567275 | Contingent, Disputed | USD[0.00], XRP[0] | Yes | |
| 01567279 | Contingent, Disputed | EUR[0.00], FTT[.00002429], GBP[0.00], SXP[0], USD[0.00], USDT[0], XRP[124805.54701407] | Yes | |
| 01567280 | Contingent | BTC[0.00004661], BTC-PERP[0], ETH-PERP[0], FTT[25.04916778], FTT-PERP[0], SRM[.5832698], SRM_LOCKED[16.57060559], USD[28.66], XRP[220.96784450], XRP-PERP[0] | | |
| 01567283 | | BAO[1], KIN[1], LEO[0], TRX[2], USD[0.00], USDT[0] | | |
| 01567288 | | ETH[.0000014], ETHW[.0000014], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01567289 | | FTT[.00000001], USDT[0] | | |
| 01567292 | | BTC[.00001728], USD[0.00], USDT[0.00046496] | | |
| 01567298 | | AUD[0.00], BF_POINT[200], FTT[25.1], USD[0.00] | | |
| 01567303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0] | | |
| 01567304 | | ATOM-PERP[0], BRZ[2340.00461841], BTC[.0103], BTC-PERP[0], ETH-PERP[0], FTT[0.08908730], LTC-PERP[0], USD[161.35], USDT[0] | | |
| 01567312 | | AKRO[1], ETH[0], GBP[0.02], USD[0.01] | Yes | |
| 01567317 | | AKRO[3], BAO[1], BTC[.01488608], DENT[3], GBP[0.00], KIN[1], REEF[.30051788], RSR[3], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01567321 | | BNB[0], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00002186], XRP[0], XRP-PERP[0] | | |
| 01567325 | | COPE[.7277], TRX[.000053], USD[0.00], USDT[0.51463853] | | |
| 01567326 | | USD[0.00] | | |
| 01567328 | | ATLAS[2965.11096817], BADGER[0], BCH[0.05969312], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000110], XRP[14] | | |
| 01567332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021092[0], DOGE-PERP[0], DOT-2021092[4](0), DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.92533], FTM-PERP[0], FTT[0.09881173], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.3830102], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[1326.91371713], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01567334 | | BF_POINT[100] | Yes | |
| 01567340 | Contingent, Disputed | USD[0.00] | | |
| 01567341 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01567344 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 01567346 | | BTC-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 01567347 | | BAO[1], BF_POINT[160.5], BTC[0.00000027], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01567348 | | NFT (325584714227932205/FTX EU - we are here! #49841)[1], NFT (330909418969202783/FTX AU - we are here! #19350)[1], NFT (375355491291549678/FTX EU - we are here! #50288)[1], NFT (397948120133063096/FTX EU - we are here! #50623)[1], TRX[.963123], USD[0.00], USDT[0.11552207] | | |
| 01567349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[.46], USDT[.00494854], XRP-PERP[0], YFI-PERP[0] | | |
| 01567352 | | USD[8020.00] | | |
| 01567356 | Contingent | 1INCH[3.95526391], AAVE[.54319621], AKRO[708.6619312], AUDIO[111.64918222], BAO[11799.68349788], BTC[0.02157275], CHZ[465.88901261], COMP[.51173359], CRO[97.72082055], DENT[0], DOGE[978.70575596], DOT[4.90647864], DYDX[6.91176133], ETH[.5380145 1], ETHW[.53778865], FTM[.00007336], FTT[1.08194728], GRT[88.55132737], HUM[45.97162699], IMX[24.81920456], KIN[123688.02153307], LINA[713.67288662], LINK[32.07595141], LOOKS[16.590602], LTC[3.87730922], LUA[104.58806999], LUNA2[0.00000000], LUNA2_LOCKED[0.00010285], LUNC[9.59856261], MANA[23.5802965], MATIC[.00027586], RAY[11.38450328], RSR[1], SAND[.00009286], SECO[1.06204962], SHIB[1173699.29691773], SPELL[733.25169456], SRM[18.76527037], STORJ[25.49725198], TRX[1113.65199787], UBXT[6], USD[0.00], USDT[0.06540034], XRP[106.01300951] | Yes | |
| 01567360 | | ADA-PERP[0], BTC-PERP[0], FTT[0.00000008], SOL[0], SOL-PERP[0], TRX[.000001], USD[1.79], USDT[0] | | |
| 01567363 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.32269060], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA_LOCKED[.0074706], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3762.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01567379 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09439206], SOL-PERP[0], USD[-2.63], USDT[2.68509456] | | |
| 01567389 | | USDT[0.00000049] | | |
| 01567392 | | APE-PERP[0], ATLAS[0], AVAX-0624[0], BICO[0], BNB[0.00903305], ETH[.0001422], ETHW[.0001422], FTM[0], GMT-PERP[0], KIN[9529.41392824], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SXP[0], USD[1.50], USDT[-0.37290710] | | |
| 01567396 | | BTC[0], ETH[0], EUR[0.00], FTT[0.13903241], TRX[0], USD[0.00], USDT[0] | | |
| 01567399 | | 0 | | |
| 01567402 | | DRGNBEAR[774.2], DRGNBULL[26.2027298], ETHBULL[.00006654], LTC[.00349294], MATICBEAR2021[.3908], USD[0.40], USDT[.0000832] | | |
| 01567405 | | BTC[.00000397], ETH[.0006586], ETHW[.0006586] | | |
| 01567422 | Contingent | 1INCH[1162], ATLAS[64600], BOBA[.06135], DFL[10260], ETHW[117.6023782], FTT[73.2], GENE[25.2], LUNA2[10.88731916], LUNA2_LOCKED[25.40374472], OMG[342.46135], SOL[.22], TRX[.000117], USD[0.01], USDT[136.18336780] | | |
| 01567430 | | AKRO[1], BAO[3], BTC[.00205092], DOGE[104.06225676], KIN[2], LTC[.00000475], USD[0.00] | Yes | |
| 01567432 | Contingent | AUDIO[1], BNB[0], ETH[.00000001], FTT[1141.20110291], NFT (294552872230792943/FTX EU - we are here! #12404)[1], NFT (493851203175462647/FTX AU - we are here! #24351)[1], NFT (515835789029941771/FTX EU - we are here! #124115)[1], NFT (539992564389743750/FTX AU - we are here! #16772)[1], NFT (548506614058519133/FTX EU - we are here! #185051)[1], SECO[1.00005478], SOL[.0017268], SRM[.02271412], SRM_LOCKED[19.66091222], STG[0.00000618] | Yes | |
| 01567436 | Contingent | BTC[0], LUNA2[0.51170444], LUNA2_LOCKED[1.19397703], LUNC[111424.72], SOL[.24], USD[0.31] | | |
| 01567443 | Contingent | ANC[3039], APE[0.00145327], ATOM[0.04047414], AVAX[0.07432047], AXS[0.02523909], CEL[0.07703303], DOGE[6329.81399872], ETH[0.00036766], ETH-PERP[0], ETHW[0.00036766], FTT[25.0769625], FTT-PERP[0], GMT[0.43347829], ICP-PERP[0], LOOKS[1786.37589912], LUNA2[0.00169185], LUNA2_LOCKED[0.00394766], LUNC[0.00512262], MATIC[1.38692475], RAY[167.20003109], SNX[0.01938476], SOL[0.00357855], SRM[.83705545], SRM_LOCKED[.19186275], SUSHI[0.14128347], USD[2.27], USDT[3449.54], USTC[0.23948691] | | AXS[.020844], GMT[.414789], MATIC[1.361816], SUSHI[.139382] |
| 01567444 | | BTC[0], BULL[0.00000855], FTT[0.04245522], USD[0.01], USDT[0] | | |
| 01567446 | | AURY[.00000001], ETH[0.65477492], FTT[25], MSOL[.03292269], NEAR[96.90755989], SOL[.00000001], USD[0.04] | Yes | |
| 01567449 | | BCH[.0000033], BTC[.01671561], ETH[.24490151], ETHW[.24470898], LTC[.0001599], OMG[.00169424], UNI[132.81218848], ZRX[1137.65976455] | | |
| 01567452 | | FTT[2.01794596], RAY[22.62524945], TONCOIN[3.48388405], USDT[26.50000039] | | |
| 01567458 | | BRZ[0], BTC[.01938298], FTT[0.14710612], GALA[0], USD[191.06], USDT[62.29741945] | | |
| 01567464 | | BTC-PERP[0], ETH[.0000962], ETHW[.0000962], FTT[.4999], RUNE[7.4985], USD[98.64] | | |
| 01567466 | | ETH-PERP[0], TRX[.000048], USD[0.01], USDT[0] | | |
| 01567468 | | BAO[2], GME[4.56395628], KIN[1], USD[0.02] | Yes | |
| 01567469 | | BTC-PERP[0], USD[0.00] | | |
| 01567473 | | FTT[.00000011], NEAR[0], OKB[0.00009330], USD[0.00], USDT[.000143] | | |
| 01567474 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ATOM-2021123[0](0), ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], MTA-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01567475 | | ETH[0], KIN[1], LINK[222.70359997], PAXG[.99733738] | Yes | |
| 01567481 | Contingent | APE[0.09839000], AVAX[0], BTC-PERP[0], ETH[0], ETHBULL[0], FTM[0], FTT[52.10931811], RAY[71.75429235], RUNE[675.06522145], SOL[.14303689], SRM[33.81457294], SRM_LOCKED[.65927306], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01567482 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01567487 | | NFT (569346617172149855/FTX AU - we are here! #1193)[1], NFT (571668928975431869/FTX AU - we are here! #24066)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01567501 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01567502 | | BTC[.00002044], BTC-20211231[0], USD[0.01], USDT[0] | | |
| 01567511 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[2.56], VET-PERP[0] | | |
| 01567512 | | LTC[.00031052], RUNE[.00006232] | Yes | |
| 01567517 | Contingent | AKRO[10], ATLAS[0.05482112], AUDIO[0.00033436], BAO[92], BNB[0], CAD[0.00], CRO[0], DENT[15], DOGE[0], ETH[.0000004], ETHW[0.54307854], FTM[0], FTT[0.00000931], GALA[0], GMX[1.19118614], GRT[.00141495], IMX[0], KIN[88], LINK[.00003703], LUNA2[1.29970177], LUNA2_LOCKED[2.92516439], LUNC[4.04256377], MANA[0], POLIS[0], RSR[4], RUNE[16.54962351], SAND[0], SOL[0], STG[7.03972044], SXP[1], TRX[1], UBXT[6], USD[0.00], XRP[0.02395470] | Yes | |
| 01567518 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.13319108], XRP-PERP[0] | | |
| 01567519 | | EUR[0.76], USD[0.00] | | |
| 01567525 | | AVAX-PERP[0], BNB[.00615344], EUR[0.00], FTT[150], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000207], USD[-0.98], USDT[0] | | |
| 01567536 | | USD[0.00] | | |
| 01567544 | | AVAX[0.02495906], BTC[0.00007029], ETH[.00050081], ETHW[0.00050080], FTT[60], SOL[0.00399354], TRX[.000019], USD[10.77], USDT[9958.95532776] | | |
| 01567553 | | AMPL[0], BIT[0], BTC[0.17738757], CAD[0.00], ETH[0], ETHW[0], FTT[0], RAY[0], SOL[0], USD[6010.24], USDT[0] | Yes | |
| 01567554 | | ATLAS-PERP[0], C98-PERP[0], MNGO-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01567556 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[8.6713], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01567557 | | POLIS[132.81], USD[0.04] | | |
| 01567569 | | AKRO[1], BAO[5], BTC[0], DENT[2], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01567570 | | 0 | | |
| 01567578 | | BTC[.00000001], FTT[134.20030010], LINK[6.10714658], MNGO[8260.30666514], NFT (3111207892335900047/The Hill by FTX #5388)[1], NFT (33207534215227275/FTX AU - we are here! #40759)[1], NFT (37322323428219389/FTX EU - we are here! #120315)[1], NFT (38276048306999979/Baku Ticket Stub #1550)[1], NFT (41430715494514742/FTX Crypto Cup 2022 Key #3725)[1], NFT (43320741853228240/France Ticket Stub #979)[1], NFT (45945127736585273/Hungary Ticket Stub #1500)[1], NFT (46815907075867409/Montreal Ticket Stub #81)[1], NFT (48454279025537831/Austria Ticket Stub #712)[1], NFT (48666157430110317/FTX EU - we are here! #119192)[1], NFT (55390955915780123/FTX AU - we are here! #40523)[1], NFT (55781402967240829/FTX EU - we are here! #120483)[1], USD[0.00], USDT[0] | Yes | |
| 01567581 | | BAO[1], BTC[.00000192], ETH[0], ETHW[0.31446300], KIN[1], LINK[20.697264], MATIC[50], USD[0.56] | | |
| 01567585 | | 0 | | |
| 01567599 | | ETH[.00069], ETHW[.00069], TRX[.00001], USD[0.00] | | |
| 01567606 | | ETH[14.11082091], ETH-PERP[0], ETHW[4.05762829], NFT (29230542434133129/FTX Crypto Cup 2022 Key #1566)[1], NFT (42163694870692501/Montreal Ticket Stub #1700)[1], NFT (55331573753546538/Belgium Ticket Stub #800)[1], NFT (55771369131869257/France Ticket Stub #1692)[1], USD[18215.85] | Yes | |
| 01567608 | | AUD[1.42], AXS[242.47049760], ETH[5.46080687], ETHW[0], FTM[5657.70052653] | | AUD[1.42], AXS[240.227917], ETH[5.457628], FTM[5653.266161] |
| 01567613 | | USD[4432.78], XRP[4409.1621] | | |
| 01567617 | Contingent | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.23521294], SRM_LOCKED[24.48344274], STEP-PERP[0], USDt-0.33], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01567618 | | DOGEBULL[.6994], MATICBEAR2021[948.8], MATICBULL[777], TRX[.000006], USD[0.00] | | |
| 01567620 | | 0 | | |
| 01567624 | | AAVE[.0299946], ATLAS[30], BNB[.0399748], BTC[0.00139978], ETH[.01699676], ETHW[.01699676], FTT[1.3146992], FTT-PERP[-1], LINK[2.599784], SOL[.1526117], SRM[5.99928], UNI[.5], USD[187.88] | | |
| 01567627 | | TRX[.000003], USDT[1.910946] | | |
| 01567629 | | USD[0.06] | | |
| 01567632 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00004333], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[.993196], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.09676], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2757.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01567641 | | SOL[.00480225], TRX[.000001], USD[7.73], USDT[0.00000001] | | |
| 01567642 | | CRO[0], SHIB[128358.46284192], USD[0.00] | | |
| 01567644 | | AKRO[1], BAO[2], CHZ[0], DENT[1], FTT[0], KIN[2], RSR[1], SHIB[0], SLP[1327.20837776], USD[0.00] | | |
| 01567648 | | BTC[0.00003451] | | |
| 01567650 | | LTC[.00447571], SHIB[2999772], USD[0.18], USDT[0.00694389], XAUT[.0022] | | |
| 01567657 | | USDT[.64] | | |
| 01567666 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[5.89], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-308.21], USDT[162.39950611], VET-PERP[0], ZRX-PERP[0] | | |
| 01567671 | | AUD[0.39], BTC-PERP[0], USD[1.51] | | |
| 01567673 | | ALCX[0], TRX[.000013], USD[0.58], USDT[0.00000761] | | |
| 01567675 | | TRX[.000063], USDT[1.3052] | | |
| 01567681 | | BTC[0] | | |
| 01567684 | | BNB[.00002806], ETH[.00000308], ETHW[0], SOL[.00009205], TRX[.000001], USDT[3.39868541] | Yes | |
| 01567692 | | BTC[0.00000278] | | |
| 01567693 | Contingent, Disputed | BTC-0325[0], GRT-0325[0], TRX[1.00022], USD[0.02], USDT[0] | | |
| 01567704 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0161035], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.08], XRP[.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01567706 | | AKRO[3], CHZ[1], FIDA[.00024047], GBP[0.00], KIN[0], MATIC[.29277472], RSR[3], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01567709 | | ETH[.00000034], USD[0.09] | Yes | |
| 01567710 | | NFT (457328270675472143/The Hill by FTX #16653)[1] | | |
| 01567717 | | BTC[.00521127] | Yes | |
| 01567723 | | TRX[.2178], USD[1.83] | | |
| 01567726 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[17.27013087], MATIC-PERP[0], NFT (549736203447335630/FTX EU - we are here! #193286)[1], TRX[.00047], USD[-20.74], USDT[0.00000009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01567729 | Contingent | AUD[0.00], BTC[0], FTT[0.17337797], LUNA2[0.00185287], LUNA2_LOCKED[0.00432338], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01567733 | | NFT (295973279935154016/FTX EU - we are here! #116416)[1], NFT (354348391613670840/FTX AU - we are here! #59521)[1], NFT (452342200067293807/FTX EU - we are here! #115896)[1], NFT (576394406038712653/FTX EU - we are here! #116072)[1] | | |
| 01567737 | Contingent | BTC[0], CEL[0.00310561], FTM[0], LUNA2[0], LUNA2_LOCKED[21.25597815], LUNC[0], SOL[0], USD[0.95], USDT[0.00000001] | | |
| 01567741 | Contingent | AKRO[7778.2], AUDIO[108], AURY[36], AVAX[3.7], BAL[13.37], CHZ[200], CONV[12380], CQT[476], DODO[369.2], ETH[.05], ETHW[.05], EUR[0.00], FTM[166], GODS[203.1806], IMX[127.88756], KIN[2320000], LINA[5098.98], LUA[446.4], LUNA2[0], LUNA2_LOCKED[2.99791648], MANA[60], POLIS[250.15973881], RSR[6672.17467660], SAND[90.9902], SUSHI[35.5], TLM[1804], TRX[750], USD[20.72], USDT[323.92020304], USTC[150], WRX[100], XPLA[49.99] | | |
| 01567742 | | ATLAS[5620], USD[0.79], USDT[0] | | |
| 01567750 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TSLA-0325[0], USD[0.00], USDT[68.40231482] | | |
| 01567751 | | AAVE[.002], BTC[0.00007869], CEL[0], ETH[0], SLP[5.01], SPELL[53.3], USD[0.17], USDT[0.00274880] | | |
| 01567759 | | SHIB[0] | | |
| 01567764 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX[0], BAL-PERP[0], BTC[0.00000003], BTC-MOVE-0819[0], BTC-MOVE-0824[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00000002], KAVA-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[80621.53], USDT[0] | | |
| 01567767 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[3.48936101], USD[0.00], USDT[0.00000071] | | |
| 01567768 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.00003], USD[0.50], USDT[0.24234691] | | |
| 01567769 | | FTM[76.11868697], SOL[14.82931879], SUSHI[0] | | |
| 01567771 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], FIDA-PERP[0], FTT[5.7265158], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[32.90605918], USD[0.00], USDT[115281.04013855], USTC-PERP[0], XRP-PERP[0] | | |
| 01567781 | | NFT (297782497372086258/FTX EU - we are here! #33661)[1], NFT (309424905942956581/FTX EU - we are here! #33490)[1], NFT (313525476772572677/FTX EU - we are here! #33858)[1], NFT (572848451998075713/FTX x VBS Diamond #373)[1], USD[0.00], USDT[0] | | |
| 01567782 | | AUD[0.00], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01567785 | | ATLAS[0], AUD[0.00], BTC[0], DENT[1], DOGE[0], SECO[1.06768319], SOL[0] | Yes | |
| 01567790 | | USD[3.60] | | |
| 01567791 | | ATLAS[0], COPE[0], KIN[647.44786849], POLIS[0], RUNE[0], SHIB[0], USDT[0] | | |
| 01567792 | | ATLAS[52.52864767], CRO[22.97140821], CRO-PERP[0], POLIS[1.96176056], TRX[.00027], USD[2.12], USDT[0] | | |
| 01567797 | | 0 | | |
| 01567801 | | USD[0.39] | Yes | |
| 01567803 | | TRX[.00047] | | |
| 01567805 | | 0 | | |
| 01567809 | | AUD[10.00], USD[39.95] | | |
| 01567812 | | FTT[1], TRX[.000071], USDT[.50387548] | | |
| 01567821 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT[0.24470296], WAVES-PERP[0], XRP[.9385155], XRP-PERP[0], ZIL-PERP[0] | | |
| 01567834 | | TRX[.000002], UNI[.0480875] | | |
| 01567844 | Contingent | ADABEAR[429914000], ALGO-PERP[0], ATOM-PERP[0], BCHBULL[.67103267], BEAR[.42302357], BULL[.00000298], ETH[0], ETHBEAR[998599.99999896], LUNA2[0.00173449], LUNA2_LOCKED[0.00404716], LUNC[377.69062795], LUNC-PERP[0], SUSHIBEAR[20000000], SXPBEAR[10000000], TRXBEAR[16999200], USD[6.63], USDT[0], USDT-PERP[0], XRP[0], XRPBEAR[540598.98125392], XRP-PERP[0] | | |
| 01567845 | | TRX[.000001] | | |
| 01567853 | | BTC[.00000051], BTC-PERP[0], TRX[.000024], USD[0.00], USDT[0.00000001] | | |
| 01567860 | | CONV[52990], OXY[.753285], RAY[.6675], TRX[.000003], USD[0.00], USDT[0] | | |
| 01567863 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[.47323675], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.01574106], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00739805], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00121825] | Yes | |
| 01567864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[2.12], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01567869 | | BNB[.0091279], BTC[0.00009010], FTT[.62702699], SOL[.0049615], UNI[.078587], USD[0.00], USDT[1110.99319145], XRP[.43] | | |
| 01567873 | | ALPHA[.76], BOBA[.42425], COMP[0.00002767], HNT[.078625], MER[.8305], MKR[.00083725], OMG[.42425], SOL[.009385], STEP[.049475], UNI[.093175], USD[0.67], USDT[0] | | |
| 01567878 | | COMP-PERP[0], KNC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 01567889 | | USD[1.33] | | |
| 01567892 | | BAL[0], MATIC[1.50210804] | | |
| 01567895 | | BTC[0], FTT[0.00000001], MNGO[87.48650579], USD[0.00], USDT[0.00000001] | | |
| 01567896 | | 0 | | |
| 01567899 | | KIN[818495.31769] | | |
| 01567904 | | ALPHA-PERP[0], AXS[.098725], C98-PERP[0], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], USD[0.05], USDT[0], ZEC-PERP[0] | | |
| 01567908 | | BTC[0], ENJ[487], FTM[1357], FTT[26.19515937], LINK[73.7], USD[4397.24], XRP[831] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01567914 | | 0 | | |
| 01567918 | Contingent | AKRO[1], BAT[1796.16852144], BTC[.00000067], CEL[.70052784], ETH[2.84907854], ETHW[2.84830902], FTT[1344.70286783], KIN[4], MAPS[709.28924834], NEXO[.40078682], REN[1257.69033427], SOL[.00812497], SRM[26.81616137], SRM_LOCKED[261.63234737], SUSHI[.9524866], USD[9172.13], USDT[0.01883121] | Yes | |
| 01567935 | | USD[1.48] | | |
| 01567942 | | BNB[.00000001], DOGEBULL[106.84204370] | | |
| 01567944 | | USD[138969.90] | | Yes |
| 01567946 | | 1INCH[28.9942], USD[0.10] | | |
| 01567949 | Contingent | FTT[0.00299339], LUNA2[6.91310128], LUNA2_LOCKED[16.13056967], LUNC[1505342.36], USD[0.00], USDT[0.00000099] | | |
| 01567950 | | NFT (539386493919490494/Hungary Ticket Stub #873)[1], USD[0.02] | Yes | |
| 01567952 | | NFT (445508387895699548/FTX EU - we are here! #45487)[1], NFT (479881502290751108/FTX EU - we are here! #46297)[1], NFT (569264220026983140/FTX EU - we are here! #45232)[1] | Yes | |
| 01567954 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.22], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01567955 | | ADA-PERP[0], ALICE-PERP[0], AUD[32.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[13.71], WAVES-PERP[0] | | |
| 01567957 | | BRZ[.56285306], USDT[0] | | |
| 01567962 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06500232], JPY[0.00], LUNA2[0.00394482], LUNA2_LOCKED[0.00920458], LUNC[0.00801784], LUNC-PERP[0], MKR[0], SHIB-PERP[0], USD[0.00], USDT[0.00959871], USDT-PERP[0], USTC[0.55840314] | | |
| 01567964 | | USD[0.00], USDT[0] | | |
| 01567971 | | APE-PERP[0], AVAX-PERP[0], BAO[1], BTC[0.00000007], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0711[0], BTC-MOVE-0805[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], GBP[0.00], KIN[2], LTC[0], LTC-PERP[0], MANA[0.00041236], MANA-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[2.86], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01567976 | | USD[0.00], USDT[.0064] | | |
| 01567981 | | BTC[.00000918], USDT[0] | | |
| 01567983 | | AUD[0.01] | | Yes |
| 01567985 | | TRX[.00005], USD[0.00], USDT[0.00000224] | | |
| 01567986 | Contingent | BTC[.0023944], LUNA2[1.07393115], LUNA2_LOCKED[2.50583936], LUNC[233850.7699101], USD[50.00] | | |
| 01567990 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], COMP-PERP[0], ETH[0.00099991], ETHW[0.00600000], GBP[100.00], LINK-PERP[0], SRM[.0002613], SRM_LOCKED[.00117089], TRX[.001554], USD[241.43], USDT[0.10915646] | | |
| 01567995 | | BAO[6], BTC[.04363923], DENT[4], ETH[.97518847], ETHW[.68823062], FTT[51.11923426], KIN[48], SOL[16.18671377], TRX[1.000008], USD[1308.99], USDT[6961.64567084] | Yes | |
| 01567999 | | NFT (564058881873597527/Kaiju cards collection #1)[1], USD[0.00] | | |
| 01568000 | | ALEPH[.970465], ATLAS[1.39474961], AVAX[.076167], FTM[.408], POLIS[.03808524], SOL[.0091678], USD[1.94] | | |
| 01568009 | | NFT (292670756809690926/FTX Crypto Cup 2022 Key #1329)[1], NFT (367148010762594665/FTX EU - we are here! #143105)[1], NFT (439928775797125291/FTX EU - we are here! #143020)[1], NFT (469325208018977779/Austin Ticket Stub #1578)[1], NFT (482320225424625570/FTX EU - we are here! #143346)[1], NFT (482837634500674580/Montreal Ticket Stub #218)[1], NFT (506224481188570235/FTX AU - we are here! #63935)[1], USD[2971.20], USDT[0] | Yes | |
| 01568015 | | DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[242.11773530], STEP-PERP[0], USD[1.21], XTZ-PERP[0] | | |
| 01568018 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.9412], ETH[.0009828], ETHW[.0009828], KSHIB-PERP[0], USD[0.00] | | |
| 01568021 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01568022 | | DOGE[.00848392], DOGE-PERP[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000015] | | |
| 01568023 | | BTC[-0.00000986], FTT[.51], MTL-PERP[0], USD[0.00], USDT[52.63601231] | | |
| 01568027 | | BTC[.08801595], ETH[0.10708849], ETHW[0.10650640], FTT[2.1], USD[0.00], USDT[0] | | BTC[.087793], ETH[.106465], USD[0.00] |
| 01568035 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01568039 | Contingent | BTC[.00000523], FTT[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], USD[0.00], USDT[0.37936499] | | |
| 01568040 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.09498], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000075], USD[2986.29], USDT[8.689973], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01568041 | | AUD[0.00], BTC[0], ETH[0], USD[0.00] | | |
| 01568045 | | KIN[716356.11075261], USD[0.32] | | |
| 01568047 | | BTC[.22774823], CRO[8000], ETH[3.00070904], ETHW[.00079904], FTM[800], FTT[50.02508136], LUNC-PERP[0], SOL[76.47147293], USD[6122.71], USDT[0] | | |
| 01568055 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], CEL-PERP[0], FTM-PERP[0], FTT[4.07013917], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01568056 | | NFT (379461552317967398/FTX AU - we are here! #12746)[1], NFT (495929672049631379/FTX AU - we are here! #38087)[1], NFT (518468719485585855/FTX AU - we are here! #12769)[1], NFT (568953358870307696/The Hill by FTX #7198)[1], USD[1.00], USDT[8.55850897] | | |
| 01568059 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ENS-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00006653], LUNA2_LOCKED[00.00015524], LUNC[14.4873918], OXY-PERP[0], STEP[.098038], USD[0.00] | | |
| 01568061 | Contingent, Disputed | 1INCH[28.23654678], AAVE[0.53454407], ALCX[.118], ALGO[162], APE[5.4], APT[11], ASD[12.77754304], ATOM[2.38020442], AUDIO[13], AVAX[3.77398169], AXS[0.16119629], BCH[0.11909100], BNB[2.07717911], BNT[2.80170244], BOBA[.6], BTC[0.04732690], CEL[32.17674283], CHZ[50], CITY[.6], COMP[.0316], CRV[7], DOGE[1736.73136616], DOT[7.12195274], DYDX[16.1], EDEN[2.3], ENJ[20], ETH[0.99948868], ETHW[0.98563606], EUR[256.50], FIDA[2], FTM[386.60867456], FTT[7.099924], GALA[330], GRT[402], HNT[3], IMX[2], JOE[38], JST[489.979727], KSHIB[870], LINK[17.42551826], LTC[.74], LUNA2[0.00096773], LUNA2_LOCKED[0.02258041], LUNC[1.27605392], MANA[22], MATIC[497.20773099], MNGO[110], NEAR[41.2], OMG[.50981229], PERP[2.4], QI[890], RAY[8.54278126], REEF[460], RNDR[15.1], RUNE[17.52204235], SAND[30], SHIB[66000000], SLP[300], SLRS[7], SNX[19.63932675], SOL[16.65083411], SPELL[500], SRM[7.11919534], SRM_LOCKED[10.16678], STG[445], SUSHI[13.55930869], TLM[124], TULIP[1], UNI[3.26953052], USD[0.00], USDT[0.00000339], XRP[559.63703873] | | 1INCH[7.886347], AAVE[.52577], ATOM[1.47323], AVAX[3.163349], AXS[.116738], BCH[.11234], BNT[2.109013], BTC[.002627], DOT[3.299391], ETH[.988698], FTM[331.720969], LINK[17.148974], MATIC[459.777762], OMG[.5], SNX[19.429382], SUSHI[6.0361], UNI[3.240003], XRP[277.937271] |
| 01568064 | Contingent, Disputed | APE[15.41100509], ETH[0], GAL[55.48707397], HKD[0.00], USD[0.00], USDT[0] | Yes | |
| 01568065 | | ATOMBULL[5250], EOSBULL[999579], HTBULL[.663], LINKBULL[799.92], USD[81.09], USDT[0.00000001] | | |
| 01568069 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000063], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568075 | | AAVE[19.42101963], AURY[281.03406588], BNB[.00003007], BUSD[.00000649], EDEN[3617.48845585], ETH[.00008126], FTT[.0005006], KIN[1], MATIC[1.33039352], SLND[506.28234477], SUSHI[512.53403212], TONCOIN[843.24400609], USD[0.18], USDT[.09150881], YGGI[1733.10932221] | Yes | |
| 01568076 | | BTC[0.00008696], LTC[.00790142], USDT[0] | | |
| 01568081 | | BTC-PERP[0], DOGE[0], ETH-PERP[0], TRX[.001328], USD[19.37], USDT[0] | | |
| 01568086 | | BNB[1.24], BULL[.00000404], DOGE[.980525], DOGEBULL[.00085328], ETHBULL[0.00006946], TRX[.000004], TRXBEAR[304758.12285002], TRXBULL[.464302], USD[2.20], USDT[0.03375610] | | |
| 01568090 | | EUR[0.00], USD[0.00] | | |
| 01568095 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211104[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.32059786], LUNA2_LOCKED[0.74806168], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-0930[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01568098 | | APT[0], DOGE[0], ETH[0], HT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000307] | | |
| 01568108 | | DFL[1039.22400555], FTT[70.0625], TRX[.000061], USD[28.60], USDT[7.62387152] | | |
| 01568109 | | BTC-PERP[0], FTT[0.05787420], MANA[.00000002], POLIS[0], USD[0.06], USDT[167.31810024] | | |
| 01568111 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[8.26947827], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18353306], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK[5.44555485], LUNC-PERP[0], MANA-PERP[0], MATIC[15], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[18.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01568112 | | APE[.01180976], ATLAS[2272.50815295], BOBA[81.86123848], BTC[.05556256], DOT[35.4453115], FTT[182.46703984], MATIC[569.67291835], NFT (300454908233084974/FTX AU - we are here! #9324)[1], NFT (3302186944867748332/FTX AU - we are here! #9317)[1], NFT (3395200461786136696/FTX AU - we are here! #67676)[1], NFT (3535102923622552297/Ape Art #256)[1], NFT (3780071136700892277/FTX Cunning Fox #8)[1], NFT (3811160072102630606/Ape Art #265)[1], NFT (4266634188985362259/Pixel Art of CE #3)[1], NFT (4499979352096725009/Ape Art #370)[1], NFT (4894097054015050252/Netherlands Ticket Stub #163)[1], OMG[125.65356774], OXY[250.27237081], SAND[1.04402162], UNI[235.35595206], USD[7.65], XRP[14777.71163778] | Yes | |
| 01568120 | | AKRO[1], BAO[2], BNB[0], BRZ[0], FTT[0], KIN[1], POLIS[0], RSR[1], TRX[1], UBXT[2], USDT[0.00000006] | | |
| 01568124 | | LINK[.85915889] | Yes | |
| 01568126 | | USD[26.46] | Yes | |
| 01568130 | | BNB[0], BTC[0], CEL[0], USD[0.00] | | |
| 01568132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[19214417.09999517], SHIB-PERP[0], SKL-PERP[0], SOL[0.11753313], SOL-PERP[0], SRM-PERP[0], STEP[10], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[535.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01568133 | | ADA-PERP[0], AGLD[.2], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], EOS-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], STMX-PERP[0], USD[0.01] | | |
| 01568135 | | USD[0.00], USDT[0.00028915] | | |
| 01568138 | | BNB[0], BTC[0], BTC-20211231[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], LUNC-PERP[0], TRX[0.00000300], USD[35.86], USDT[0.00000002] | | |
| 01568143 | | 0 | | |
| 01568144 | | TRX[.095001], USDT[.66846072] | | |
| 01568145 | | NFT (2985393485105029333/FTX EU - we are here! #100399)[1], NFT (3227146781758667117/The Hill by FTX #40485)[1], NFT (4692671502467677000/FTX EU - we are here! #100474)[1], NFT (5144862368110056644/Baku Ticket Stub #980)[1], NFT (5510932948618817703/FTX AU - we are here! #60902)[1], NFT (5754083250610422980/FTX EU - we are here! #76872)[1], RSR[1], USD[102462.42], USDT[.24903317] | | |
| 01568146 | | BNB[9.40967742], BTC[.28271395], ETH[1.61703312], NFT (3537573766191564444/FTX AU - we are here! #13281 4)[1], NFT (3614754561592995221/FTX AU - we are here! #7131)[1], NFT (4582915817700836575/FTX EU - we are here! #7028 1)[1], NFT (4645617280922010144/FTX AU - we are here! #7115)[1], NFT (4879896461297423220/FTX AU - we are here! #41456)[1], NFT (5277449692144555547/FTX EU - we are here! #132929)[1], NFT (5390818339877706536/Montreal Ticket Stub #941)[1], UBXT[1], USD[0.00] | Yes | |
| 01568148 | | FTT[.00053049], NFT (4832471469749962 95/FTX EU - we are here! #112951)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01568159 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1047], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[950], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX[1], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[244.07965328], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[12.71659553], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[2.00], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01568170 | | ALICE[.00004], BTC[0], CHR[.2646], ENJ[.8886], ETH[10.26725235], EUR[0.00], FTT[1.47553335], GALA[4.5], RUNE[29.71786], SOL[.00239], USD[1.75], USDT[0] | | |
| 01568175 | | BTC[.09178743] | | |
| 01568180 | | BAO[2], ETH[0.00000373], ETHW[.00000072], FTT[0], KIN[2], LUNC-PERP[0], SHIB-PERP[0], SKL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 01568185 | | BAO[1], BNB[.90484126], FTT[18.45220872], RSR[1], USD[0.00] | Yes | |
| 01568186 | | BAO[1], BTC[.00000445], TRX[1], USD[0.00] | Yes | |
| 01568187 | | USD[0.13] | | |
| 01568195 | Contingent, Disputed | ETH[0] | | |
| 01568197 | | BTC[.033794], ETH[.50580458], SOL[1], USD[177.50], USDT[0] | | |
| 01568198 | | BNB[0], TRX[0], USD[0.00] | | |
| 01568205 | | RUNE[0], USD[0.27], USDT[0.03367422] | | |
| 01568212 | Contingent | AUD[0.00], AVAX[0.00005679], BTC[0], CEL-PERP[0], ETH[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.74533782], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], TRX[.000851], TRX-PERP[0], USD[0.15198789], USTC-PERP[0] | | |
| 01568214 | | CONV[6.16290682], CONV-PERP[0], TRX[.000071], USD[0.77], USDT[0] | | |
| 01568217 | Contingent | 1INCH[0], BTC[0.00009356], CONV[2.04106219], DOGE[.730728], DYDX[.08976], FTT[0.07254797], LOOKS[.963], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005456], MATIC[5.609], RAY[33.35432713], REN[.73], RUNE[.07896], SRM[15.88514762], SRM_LOCKED[.18686992], SXP[.08506], USD[1.10], USDT[0], XRP[0] | | |
| 01568219 | | ICP-PERP[0], USD[0.02], USDT[0] | | |
| 01568221 | | TRX[.000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568227 | | BTC[.00217162] | Yes | |
| 01568228 | | AKRO[4], BAO[8], BAT[1.01618103], BTC[.00000116], COPE[948.3857526], DENT[5], FTT[1.00057551], KIN[8], LINK[.0003053], RSR[2], STEP[.02009524], SXP[.00001828], TRX[4], UBXT[2], USD[2.71] | Yes | |
| 01568231 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[.77297075], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095138], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[83933.23], WAVES-PERP[0], XRP-PERP[0] | | |
| 01568232 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00020288], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[158.96822], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-6.36], XEM-PERP[0], XRP[36.492903], YFII-PERP[0], ZRX-PERP[0] | | |
| 01568238 | | FTT[0], TRX[.000003], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01568242 | Contingent | BNB[0.50886643], CEL[23.71696149], LUNA2[3.18070166], LUNA2_LOCKED[7.42163722], LUNC[135281.08327952], USD[0.02], USDT[184.16812034], USTC[362.29457140] | | USDT[184.072238] |
| 01568243 | | FTT[.09726], KNC[.06], LINK[.07606], USDT[0.02891895] | | |
| 01568247 | | USD[0.00] | Yes | |
| 01568249 | Contingent, Disputed | USD[10.27] | | |
| 01568257 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], ETH-PERP[0], FIL-PERP[0], HT[.02797429], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01568260 | Contingent | BNB[0], ETH[2], ETHW[13.94501996], LUNA2[0.00000002], LUNA2_LOCKED[0.00000009], LUNC[.0058], RAY[649.8765], SAND[.981], SOL[.55], SUSHI[499.753], USD[1426.98], USDT[0] | | |
| 01568262 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01568264 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00160776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00000252], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[-0.00000044], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01568270 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRU-PERP[0], TRX[.000002], USD[95.90], USDT[0.00250630], ZIL-PERP[0] | | |
| 01568272 | | FTT[7.19865879], TRX[.000001], USDT[2.964158] | | |
| 01568273 | | FTT[1.15558456], SOL[.00000001], TRX[120.05814839], USD[1.01], USDT[6.50000001] | | |
| 01568275 | | ATLAS[5.1721], ATLAS-PERP[0], DFL[9.3521], TRX[.000062], USD[2143.43], USDT[0] | | |
| 01568278 | | BTC[0], CEL[.0934], FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01568286 | | 0 | | |
| 01568288 | Contingent | FTT-PERP[0], LUNA2[0.00163341], LUNA2_LOCKED[0.00381129], LUNC[355.6791493], LUNC-PERP[0], SOL[0.00499169], USD[-114.38], USDT[127.00107164] | | |
| 01568293 | Contingent | AKRO[171], ATLAS[1040.46800344], BAO[224], BNB[.02096107], BTC[.00082929], CRO[180.83607589], DENT[19], EDEN[8.27986167], ETH[.26255345], ETHW[2.47747614], FTT[32.41623197], GALA[258.02035478], KIN[279], LINK[2.63992352], LUNA2[0.21663765], LUNA2_LOCKED[0.50432969], LUNC[76262763], RSR[5], RUNE[2.18222356], SAND[.17185071], SOL[2.84149508], TRX[16.05796751], UBXT[12], UNI[10.57723816], USD[0.00], USDT[222.82909993], XRP[50.58923387] | Yes | |
| 01568294 | | BTC[0.23535880], ETH[.3779244], ETHW[.3779244], TRX[.000839], USD[0.00], USDT[3.04564935] | | |
| 01568296 | | AKRO[5], BAO[3], DENT[3], DOT[6.45967031], ETH[.04785784], ETHW[.04726405], EUR[0.00], FTM[182.72724737], GRT[125.98149641], JOE[81.55643217], KIN[8], LINK[7.30817089], REN[261.8576409], RNDR[60.86648317], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01568299 | | CLV[34.293483], CONV[12405.7573], FIDA[.99886], FTM[.99164], FTT[0.03706866], TLM[36.98632], USD[0.43], USDT[0] | | |
| 01568304 | | SLRS[0], USD[0.05], USDT[0.00000024] | | |
| 01568315 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4004294063674933345/TTX Crypto Cup 2022 Key #17466[1]), NFT (422499089052078065/FTX EU - we are here #20244)[1], NFT (481507165691016B/FTX EU - we are here #20383)[1], NFT (499011684485613146/The Hill by FTX #85411)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000171], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2859.12], USDT[20979.41215204], USTC[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01568325 | | EUR[0.00], FTT[0.00290808], USDT[499.28542582] | Yes | |
| 01568328 | | LINKBULL[338.63226], MATICBULL[1383.02334], SUSHIBULL[1453109.32], TRX[.002331], USD[0.67], USDT[0.00000001] | | |
| 01568329 | | USD[0.00], USDT[0.04075053] | | |
| 01568330 | | TRX[.000055], USDT[0.00001561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568334 | | AKRO[1], BNB[0.04810499], CAD[0.64], ETH[-0.17904022], ETHW[0.57612706], LINK[0.00400006], LTC[.00242525], MATIC[0.05762809], SAND[.9992], SOL[0.00031109], USD[922.71], USDT[0.00693668] | | BNB [047606], MATIC[.05572] |
| 01568340 | | BTC-PERP[0], TRX[.000101], USD[0.01, USDT[0.00000015] | | |
| 01568342 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210924[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM[0.0188859], SRM_LOCKED[0.27737225], SRM-PERP[0], USD[3.13], USDT[0], YFI-PERP[0] | | |
| 01568352 | | BTC[0], CEL[.0718], FTT[0.00286019], UNI[.09859387], USD[0.00] | | |
| 01568354 | | AUD[0.00], BTC[.016022], MATIC[163.3400564], USD[34.42] | | |
| 01568357 | | BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.00005], USD[-0.01], USDT[.31756976], XMR-PERP[0] | | |
| 01568359 | | TRX[.000049], USD[0.50] | | |
| 01568364 | Contingent | ADA-PERP[0], BNB[.45], BNB-PERP[0], BTC[.01980018], BTC-PERP[0], BULL[2.3052], CHR-PERP[0], ETH[0.17200011], ETH-PERP[0], ETHW[.17200011], FTT[195.73621137], FTT-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321467], LUNC[300.01], NVDA[1], RAY[766.73665707], SAND-PERP[0], SOL[76.85815097], SOL-PERP[0], SRM[2065.15262392], SRM_LOCKED[24.79970392], SRM-PERP[0], STG2[158], TRX[.0008], USD[355.71], USDT[0.99310015.81585681], USTC-PERP[0] | | |
| 01568372 | Contingent | BTC[0.00149226], C98[2000.46757601], DOGE[1500.61229837], FTT[5.09822760], SRM[6.65483777], SRM_LOCKED[63.02207064], TLM[1007.2999], USD[24.75] | | |
| 01568373 | | NFT (428586900530105784/FTX AU - we are here! #22235)[1], NFT (545852724364498826/FTX AU - we are here! #22231)[1], USD[0.00], USDT[0.08750726] | Yes | |
| 01568375 | | ETHHEDGE[4.13756772], HEDGE[2.21432739] | | |
| 01568378 | | ATLAS[529.411], TLM[264.38041], USD[0.00], USDT[0] | | |
| 01568380 | | BTC[6.57433829], ENJ[49454.13450766], ETH[3.14523300], ETHW[0], FTT[25], MANA[35228.56991679], SAND[27889.22852192], SOL[84.36531308], USD[0.00], WBTC[0.41872099] | | |
| 01568385 | | 0 | | |
| 01568392 | | AAVE[3.07969], APT[62.9874], ATOM[15.29694], ATOMBULL[24950.723432], ATOM-PERP[0], BEAR[934.8], BTC[.05078442], BULL[0.45303341], COMPBULL[1191.070656], CQT[122.9754], CREAM[2.509498], DOGEBULL[7.006234], FTT[18.31997452], LTCBULL[924.4], QTUM-PERP[0], REEF[13305.178], SUSHIBULL[6002806.2], SXPBULL[17846.43], TRX[2784.443009], UNI[8.89746], USD[2.61], USDT[4.38298338] | | |
| 01568393 | | FTT[0.03046803], USD[0.00] | | |
| 01568400 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.19971078], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.07344764], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.01389674], SOL-PERP[0], SRM[3.07252987], SRM_LOCKED[.05906785], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01568405 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[.00046731], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-0930[0], BTC[.00000001], BTC-0325[0], BTC-0624[0], BTC-MOVE-20210822[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-PERP[0], BTT-PERP[0], DOT-PERP[0], FTM-0930[0], FTT-PERP[0], LTC-PERP[0], LUNA2[1.10653267], LUNA2_LOCKED[2.58190957], LUNC[240949.82], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[.003108], USD[324.53], USDT[0.00000003] | | |
| 01568406 | | TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01568407 | | ADA-PERP[0], ALGO-20210924[0], AR-PERP[0], AVAX-PERP[0], BNB[1], BTC[.0186], ETH[.2], ETHW[.318], FTT[5.1], KAVA-PERP[0], LUNC-PERP[0], SOL[12.27], USD[2341.88], USDT[71.90346756], XRP[.1] | | |
| 01568413 | | 1INCH[8.10180027], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00081492], FTT[0.03007834], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (338670244230258702/FTX EU - we are here! #270711)[1], NFT (483044398675107739/FTX EU - we are here! #270714)[1], NFT (483920108880334932/FTX EU - we are here! #270708)[1], ONT-PERP[0], REEF-PERP[0], SOL[.11645068], SRM-PERP[0], SXP[10.05011452], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | 1INCH[7.469294] |
| 01568414 | Contingent | BTC[0], BTC-PERP[0], DOGE[2.52650907], ETH[0], FTT[.01439922], LUNA2[0.20069947], LUNA2_LOCKED[0.46829876], LUNC[16999.099984], MATIC[0], MATIC-PERP[0], SHIB[0], SOL[0.01915364], SOL-PERP[0], TRX[1.0884092], USD[-2.09], USDT[0] | | |
| 01568420 | | USD[277.83] | | |
| 01568426 | | EUR[72.45], USDT[1.48740989] | | |
| 01568430 | | AKRO[9], BAO[6], BNB[11.18037258], BTC[0.08466420], CHZ[1], DENT[6], DOGE[111.42694529], KIN[7], TRX[2], UBXT[5] | | |
| 01568435 | | BTC[0], COPE[811.90650995], FTT[.06668905], LINK[5.998879], POLIS[164.031049], RAY[82.5223317], SOL[2.89330599], USD[0.00], USDT[0] | | |
| 01568436 | | ATLAS[1087.40673908], BAO[2], BTC[0.02407174], CRO[15010.46317522], DENT[1], ETH[.09723473], ETHW[0], FTM[577.38939073], IMX[34.16242995], KIN[3], SHIB[353.29187201], USD[2207105] | | |
| 01568438 | | AURY[.00192799], BNB[.00000229], DOGE[.01911801], FTM[.00655634], FTT[.00408081], GALA[.01278629], LINK[.00007313], NFT (290779709443176688/FTX Crypto Cup 2022 Key #625)[1], NFT (293683984623301380/The Hill by FTX #4417)[1], NFT (301406705379715201/FTX EU - we are here! #96699)[1], NFT (349534055490509075/FTX EU - we are here! #95975)[1], NFT (448310891188953347/FTX EU - we are here! #95717)[1], NFT (454405711435487892/FTX AU - we are here! #1285)[1], NFT (456228340159824762/FTX AU - we are here! #23651)[1], NFT (485039252172867224/Austria Ticket Stub #557)[1], NFT (504493608110223400/FTX AU - we are here! #1284)[1], POLIS[.01170642], SHIB[1161.63231487], SOL[.00382177], SXP[.00017054], USD[0.00] | Yes | |
| 01568439 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00361506], CRO-PERP[0], FTM[13624.01980015], FTM-PERP[41146], FTT[25], GALA-PERP[0], LUNA2[12.62474733], LUNA2_LOCKED[29.45774376], LUNC[2749065.31], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[4771.25] | | FTM[10000] |
| 01568445 | Contingent | DOGEBULL[5.69017008], DOT-PERP[0], ETHBULL[1.19512014], FTT-PERP[0], GRTBULL[7863.76493275], HTBULL[3.27135105], LUNA2[0.06649738], LUNA2_LOCKED[0.01516057], LUNC[1414.82], LUNC-PERP[0], MATICBULL[399.00409691], MTL-PERP[0], SLP-PERP[0], SXPBULL[0], TRXBULL[39.58841589], USD[0.42], USDT[0.00000001] | | |
| 01568448 | Contingent | BTC[0.00000158], FTT[25.88872702], LUNA2[4.33465813], LUNA2_LOCKED[9.78150232], LUNC[943067.28927778], TRX[.000779], USD[10555.98], USDT[0.00628734], USTC[.79342318] | Yes | |
| 01568449 | | BTC[0], ETH[0.00505891], ETHW[0.00503185], FTT[.068352], FTT-PERP[0], LUNC-PERP[0], SOL[0.01045257], TRX[.000002], USD[0.01], USDT[0], XRP-PERP[0] | | ETH[.004937], SOL[.00998] |
| 01568451 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01568452 | | BNB[0], BTC[0], ETH[0.18000000], EUR[8.12], FTT[9.9983242], STG[9.998157], SUSH[17.5], USD[0.00], USDT[0] | | |
| 01568454 | | ADABULL[0], AXS[0], BNB[0], BTC[0.10587154], BTC-PERP[0], BULL[0], CHF[1000.00], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.06940696], LINKBULL[0], MATIC[1900.14267532], SOL[0.00000002], SOL-PERP[0], TRX[290], USD[0.33], VETBULL[0], XRPBULL[0] | | |
| 01568456 | Contingent | APT[0], BNB[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.76950167], NFT (450420998327386061/FTX EU - we are here! #5260)[1], NFT (532389318142988143/FTX EU - we are here! #5977)[1], NFT (546268792101056511/FTX EU - we are here! #5724)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01568457 | | USD[0.01], XMR-PERP[0] | | |
| 01568459 | | C98[.1928], COPE[11171.2184], DYDX[.0699], PROM[.005676], TRX[.000005], USD[2.96] | | |
| 01568461 | | ASD[.0827445], CONV[9.71025416], SHIB[99658], STEP[260.382735], TRX[.000046], USD[7.33], USDT[-0.00884150] | | |

Amended Schedule F-17 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568466 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07666184], ETH-0930[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.16265677], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[3.000015], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20.54584452], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (32199945405918206 9/FTX Crypto Cup 2022 Key #2280)[1], NFT (33566975231203918 2/FTX EU - we are here! #113768)[1], NFT (39178517918216631 3/FTX AU - we are here! #5785)[1], NFT (43793394060098685/FTX EU - we are here! #113872)[1], NFT (47911537068634610/FTX AU - we are here! #5908)[1], NFT (50316837175285458 9/The Hill by FTX #7077)[1], NFT (53472424932805029 8/FTX AU - we are here! #2450 1)[1], OP-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX[363.004], TRX-PERP[0], TSLA-20211231[0], UNI[0], UNI-PERP[0], USDT[804.32], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01568472 | | DOGE-PERP[-2], TRX[.000052], USD[0.68], USDT[1] | | |
| 01568479 | | NFT (44248219893565889 0/FTX EU - we are here! #281695)[1], NFT (51526475808085072 1/FTX EU - we are here! #281698)[1] | | |
| 01568480 | | KIN[0], USD[0.01] | | |
| 01568481 | | FTT[22.08301961], USD[0.55], USDT[0] | | |
| 01568486 | | CONV[5429.84], TRX[.000004], USD[0.03], USDT[0.00000001] | | |
| 01568492 | | GBP[0.02] | | |
| 01568494 | | TRX[.000046], USDT[.0775] | | |
| 01568496 | | ETH[0], MATIC[0], USDT[0] | | |
| 01568497 | | NFT (34235071728423959 5/FTX EU - we are here! #126257)[1], NFT (43319099638088519 2/FTX EU - we are here! #126511)[1] | | |
| 01568499 | Contingent | AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.62370819], LUNA2_LOCKED[17.78865245], LUNC[1660078.50958677], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP[0], TRX-PERP[0], USD[13931.02], USDT[0], XAUT-PERP[0] | | |
| 01568500 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT[.08596], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[50.63938], USD[2028.68], USDT[0], XRP-PERP[0] | | |
| 01568501 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[45.51489012], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA[0], LUNA2_LOCKED[8.37910391], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (29575527788448860 3/FTX EU - we are here! #112933)[1], NFT (45168625755097344 5/FTX EU - we are here! #112771)[1], NFT (46727807850938690 8/FTX EU - we are here! #113073)[1], NFT (56137690967207750 6/FTX AU - we are here! #160 91)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.25151172], SRM_LOCKED[15.99333008], SRN-PERP[0], SUN[0], SUSHI[0], TRX[0.00000602], UNI[0], USD[0.00], USDT[304.43000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01568502 | Contingent, Disputed | ADA-20210924[0], TRX[.000002], USD[-0.17], USDT[.193575] | | |
| 01568509 | | BTC-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 01568510 | | HXRO[608.12405777], USD[0.41] | Yes | |
| 01568513 | | KNC[.03685], TRX[.00001] | | |
| 01568517 | | ALTBULL[0], ATOMBULL[0], BULL[0], DEFIBEAR[0], DEFIBULL[0], ETH[0], ETHBULL[0], GBP[7.00], LINK[0], LINKBULL[0], MATIC[0], USD[0.00], USDT[0.00462232] | | |
| 01568519 | Contingent, Disputed | AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EUR[0.00], FTT[0.00000008], SOL-PERP[0], SUSHI-PERP[0], USD[1.01], USDT[0] | | |
| 01568522 | | GODS[39.9], USD[0.79] | | |
| 01568526 | | COPE[245.95326], TRX[.000001], USD[10.45], USDT[0] | | |
| 01568530 | | FLOW-PERP[0], TRX[.000007], USD[0.00], USDT[.02908] | | |
| 01568531 | | ADA-PERP[3001], ALGO[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[714.45], USDT[0], XRP[1001.00300001], XRP-PERP[0] | | |
| 01568538 | Contingent | FIDA[.91317], OXY[.78739], SOL[0], SRM[.01759431], SRM_LOCKED[.09209335], SRM-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01568543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[167000], ALTBULL[55.138], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10000], ATLAS-PERP[7180], ATOMBEAR[80000000], ATOMBULL[1570175], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[140592], BAL-PERP[0], BAND-PERP[0], BAO[269000], BAO-PERP[0], BEARSHIT[2760000], BNB-PERP[0], BRZ-PERP[0], BTC[.04], BTC-PERP[0.0222], BTTPRE-PERP[0], BULLSHIT[100.171], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[12270], CVX-PERP[0], DENT-PERP[0], DFL[21110], DMG[3464.9], DOGE[2000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[9000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[5.99946], FTT-PERP[0], GALA[1000], GALA-PERP[0], GAL-PERP[0], GENE[9.5], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[33.7], IMX-PERP[0], INTER[47.8], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[147], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[52.7], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[27350], OP-PERP[0], PERP-PERP[0], POLIS[140.7], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.00152136], SOL-PERP[0], SOS[45600000], SOS-PERP[401000000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210924[0], USD[172.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[110000], XMR-PERP[0], XRPBULL[249750], XRP-PERP[0] | | |
| 01568546 | | USD[0.02] | | |
| 01568547 | Contingent, Disputed | BCH-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], FTT[0], LTC[0], LTC-20211231[0], LTC-PERP[0], USD[0.00] | | |
| 01568552 | | BNB[2.74875195], BTC[.11428967], DOGE[373.37794676], ENJ[33.85893908], FTM[74.14538959], LINK[3.22915548], LOOKS[0], MANA[38.72631193], TRX[.000011], USD[0.00], USDT[0.00000231] | Yes | |
| 01568553 | | AKRO[1], DENT[1], SHIB[14130563.67092198], USD[0.00], USDT[0] | | |
| 01568556 | | BTC[0.00619014], BTC-PERP[0], USD[0.51], USDT[0.00628037] | | |
| 01568558 | | BTC[0], DOGE[600], ETH[.0119288], ETHW[.0119288], FTT[13.32221], USD[0.07] | | |
| 01568565 | | BTC[0.08483347], ETH[3.46929873], ETHW[3.46929873], EUR[0.00], FTT[0.08498644], LTC-PERP[0], MATIC[589.8879], MATIC-PERP[0], SOL[10.88583362], SUSHI-PERP[0], TRX[.000001], USD[341.34], USDT[1.47516718] | | |
| 01568568 | | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[2.57643728], PERP[0], USD[0.00], USDT[0.00000497] | | |
| 01568569 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00085081], ETH-PERP[0], EUR[186.00], FLM-PERP[0], FTT[42.1971584], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA[26.37794416], LUNA2_LOCKED[14.88186972], LUNC[1388810.77], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (36200241423289873 0/The Hill by FTX #1552)[1], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1963.59], USDT[0.00808639], XRP[33.23192587] | | |
| 01568570 | | BTC[0] | | |
| 01568572 | | ADA-PERP[0], AXS-PERP[0], BTC[.11812744], BTC-PERP[0], C98-PERP[0], DFL[1402.31162449], EGLD-PERP[0], ENJ[58], ETH[.0546617], ETH-PERP[0], ETHW[.0546617], EUR[0.14], IMX[36.2], MANA-PERP[0], NFT (30466109513586079 1/NFT-Guy)[1], SOL-PERP[0], STARS[.00347732], USD[445.14], XRP[1715.90018591], XRP-PERP[0] | | USD[453.62] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568573 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-0624[0], BTC[0.16254641], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0615[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], COMP-20211231[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETHW-0735086[1], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHW-0[0.00753508], FIL-0325[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04233228], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], RAY[68.28262873], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL-0325[0], SOL-0600[0], SOL-20211231[0], SOL-PERP[0], SPELL[1999.658], SPELL-PERP[0], SRM[7.07368621], SRM4[7.07368621], SUSHI[0], USD[1.91], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  | ETH[.15651] |
| 01568575 |  | TRX[.000003] |  |  |
| 01568577 |  | AKRO[2], CHZ[1], DENT[2], TRX[.000003], USD[0.00], USDT[0] | Yes |  |
| 01568583 | Contingent | AAVE[0], ALCX[0], AMPL[0], BCH[0], BNB[0.26985759], BNBHEDGE[0], BTC[0.05766698], COMP[0.00000003], ETH[0.00034192], ETHW[0.00034192], FTT[0.71533407], HEDGE[0], LTC[0], LUNA2[0.69885151], LUNA2_LOCKED[1.63065352], LUNC[129684.8379848], MATIC[0], USD[0-636.40], USDT[0], XRP[0], YFI[0.00000001] |  |  |
| 01568584 | Contingent | APE-PERP[0], AVAX[0.08212], AVAX-0827[0], BNB[0], BTC-PERP[0], ETH[0.00060010], ETH-PERP[0], ETHW[0.00060010], FTM[0.62469183], FTM-PERP[0], FTT[0.00091693], GMT-PERP[0], IMX-PERP[0], INDI[1.8576], LUNA2[0.17075100], LUNA2_LOCKED[0.39841900], LUNC[37181.39], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP[2.59889865], RAY[0.96151171], RAY-PERP[0], SAND-PERP[0], SOL[0], SRM[.00812932], SRM_LOCKED[.03255491], TRX[.000003], USD[15.89], USDT[0.30186205], WAVES-PERP[0], ZIL-PERP[0] |  |  |
| 01568585 |  | ETH-PERP[0], FTT[0], LTC[0], MATIC[0], SOL[0], STETH[0], SUSHI-PERP[0], TRX[.000778], USD[0.00], USDT[0] |  |  |
| 01568589 |  | AVAX[.00000001], AXS[0], BTC[0], BULL[0], ETH[0], NFT [315701618387928077/Peanug and Thugbirdz: Volume 1][1], NFT [319883246272484263/EXCHANGE NOTIFICATION NFT][1], NFT [328841412655943776/Partial Square][1], NFT [330417804001798466/Methelion thugbirdz badge][1], NFT [364239082955900189/Thugbirdz x Young Jotaro][1], NFT [377645987587678388/ShroomZ HalloWen Special 1169][1], NFT [414177749434567760/Penguin Brawler #3007][1], NFT [443326991443611293/PSY Network | ShroomZ Airdrop][1], NFT [444576593281992664/ShroomM HalloWen Special 311][1], NFT [446971263586978840/thugbirdz x eltopo][1], NFT [462614204964996079/PSY Network | ShroomZ Airdrop][1], NFT [481360512644921050/Ice King Thug: By DizzyJay][1], NFT [503618093738311145/ShroomZ HalloWen Special 473][1], NFT [513597060420157613/PSY Network | ShroomZ Airdrop][1], NFT [551467626384186684/Auction Coupon][1], NFT [570662303356677426/Infamous Fire Thug][1], NFT [574021156136412673/ShroomZ | Volume UP][1], SOL[0.00000001], USD[0.00] |  |  |
| 01568596 |  | TONCOIN[13.8], USD[0.01] |  |  |
| 01568597 |  | BTC[0.00008181], USD[66.95], USDT[71.34153497] |  |  |
| 01568604 |  | TRX[.00001] |  |  |
| 01568606 |  | BTC[0.00002412] |  |  |
| 01568608 |  | LINK[0], MNGO[9.4281], USD[7.77], USDT[0.00000001] |  |  |
| 01568612 |  | BNB[0], ETH[0], USDT[0.00000068] |  |  |
| 01568614 |  | TRX[.140482], USDT[2.39903503] |  |  |
| 01568625 | Contingent | EUR[0.00], FTT[0], GBP[0.00], LUNA2[0.00001546], LUNA2_LOCKED[0.00003608], USD[1.08], USDT[0] |  |  |
| 01568628 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01568631 |  | GBP[0.00], USD[1.21], USDT[0.00000002], XAUT[0.01038220] |  |  |
| 01568633 |  | 0 |  |  |
| 01568634 |  | TRX[.000007], USDT[.00029227] | Yes |  |
| 01568636 |  | USD[4.74] |  |  |
| 01568639 |  | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.952], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TONCOIN[.044], TONCOIN-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[0.18], USD-0624[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] |  |  |
| 01568643 |  | KIN[32799321] |  |  |
| 01568650 | Contingent | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00095592], FLOW-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000168], TRX-PERP[0], USD[98.36], USDT[0], USTC-PERP[0] |  |  |
| 01568652 |  | ACB[0], AGLD[353.72592778], AKRO[2910.27322323], ALCX[2.51203729], AUDIO[0.00282531], ATLAS[0], AUDIO[77.6792819], AURY[32.22213269], BAO[8], BF_POINT[100], CLV[.00166466], CQT[0], DENT[3], EDEN[0], FIDA[97.70250324], FRONT[0], FTM[342.40174395], HGET[131.94147053], HMT[0], HOLY[56.47026631], KIN[1], LUA[1550.2092033], MANA[0], MNGO[1157.23784516], OXY[205.17379110], PROM[0], RAMP[.00441369], RAY[0], RSR[3], RUNE[0], SECO[60.07910466], SLND[59.69981617], SNY[0], SPELL[18519.75911113], STEP[249.97849993], STORJ[0], TOMO[0], TRX[.000001], TULIP[45.48639521], UBXT[11], USD[249.65], USDT[0], VGX[0] | Yes |  |
| 01568653 |  | ATLAS[8.47135443], SOL[1.317036], TRX[.100008], USD[0.47], USDT[7.50221881] |  |  |
| 01568659 |  | BEAR[39.3], BULL[0.00000725], ETH[.00213712], ETHBEAR[61080], ETHW[0.00213711], TRX[.000002], USD[0.00] |  |  |
| 01568668 |  | FTT[.09645544], TRX[.000053], USDT[0] |  |  |
| 01568679 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[7.0778], BOBA[.022765], BOBA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM[1.95953], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX[.08649], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.974], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.27292658], OMG-PERP[0], ONE-PERP[0], POLIS[.05459], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.009696], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.85], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01568682 |  | AKRO[1], BAO[9], ETH[.000000004], ETHW[.00000004], EUR[20.08], KIN[5], LTC[.000001], SOL[.00000323], SRM[.00002179], USD[0.00], XRP[56.94626723] |  |  |
| 01568683 |  | FTT[0.00660134], USD[1.80], USDT[1.79885151] |  | USD[1.72] |
| 01568688 |  | BTC[.00003673], USD[0.00] |  |  |
| 01568692 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 01568695 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] |  |  |
| 01568697 |  | BAO[7], BNB[0.00395361], GHS[8.38], KIN[750.85180068], TRX[1], UBXT[1], USD[0.02] | Yes |  |
| 01568698 |  | ATLAS[459.9126], GODS[15.6], IMX[14.297283], SNY[.88695], USD[0.00] |  |  |
| 01568701 |  | 1INCH[0], AMC[0], ARKK[5.79878210], AXS[0], BCH[0], DOGE[0], ENJ[66.56647037], EUR[0.00], FTM[0], FTT[8.89911597], HT[0], LTC[0], MATIC[69.78153393], PYPL[1.08888433], SHIB[5154639.17525773], SOL[1.38262639], TSLA[.00861542], TSLAPRE[0], USD[791.55], USDT[0], XRP[0] |  |  |
| 01568704 |  | SOL[300.98659052], USD[0.25666266] |  |  |
| 01568705 | Contingent, Disputed | USD[25.00] |  |  |
| 01568709 |  | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], RAY-PERP[0], RAY[2.30465391], RAY-PERP[0], SAND[38.02544377], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.03473231], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLU-PERP[0], TRU[-0.18], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0] |  |  |
| 01568710 |  | CAKE-PERP[0], ETH[.099848], ETHW[.099848], GENE[.016533], TRX[.000014], USD[0.00], USDT[1139.66053500] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568717 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01568720 | | FLOW-PERP[0], LTC[.05740256], TRX[.000059], USD[0.00], USDT[0] | | |
| 01568725 | | BTC[.00005402] | | |
| 01568729 | | BTC[.00002647] | | |
| 01568738 | | USD[8422.15], USDT[248.44396863] | | |
| 01568740 | | AXS-PERP[0], ETH-PERP[0], USD[20.56] | | |
| 01568742 | | BNB[0] | | |
| 01568744 | | BULL[0.10883130], USDT[4.08678444] | | |
| 01568754 | | ADABULL[0], ALTBULL[0], AMPL[367.40420869], ATOMBULL[0], AVAX[0.00641281], BTC[0.00008455], BULL[0], BULLSHIT[0], CHZ[0], ETH[0], ETHBULL[0], ETHW[1], FIDA[0], FTT[0.11491021], GRTBULL[0], MATICBULL[0], PAXG[0], SOL[0], SRM[0], THETABULL[0], USDT[200.26904975], VETBULL[0] | | |
| 01568757 | | ETH[0], USD[0.00] | | |
| 01568760 | | MANA-PERP[0], USD[2.33] | | |
| 01568761 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.16837565], ETH-PERP[0], GALA[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000054], TRX-PERP[0], USD[0.00], USDT[0.00000169] | | |
| 01568762 | | BAO[2], IMX[.00817618], KIN[1], RSR[1], UBXT[1], USDT[0.00000268] | Yes | |
| 01568770 | | FLOW-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01568771 | | FTT[0.01534013], USD[0.00], USDT[4.76472935] | | |
| 01568774 | | BTC-PERP[0], SOL-PERP[0], USD[10.52], USDT[0] | | |
| 01568775 | | AUDIO[9], FTT[2.5], LINK[.3], RUNE[1.4], USDT[2.26690450] | | |
| 01568776 | | ADA-20211231[0], AVAX[.00568165], AXS[.09992], BNB[.0062285], BNB-PERP[0], BTC[0.00007120], BTC-0325[0], BTC-20211231[0], BTCPERP[0], COMP[.00002678], DOGE[.6436], DOT-20211231[0], ETH[.00027252], ETH-20211231[0], ETH-PERP[0], ETHW[.00027251], FTT[.08672], LOOKS[.75133385], LOOKS-PERP[0], LTC[.008894], MANA[.814], MKR[.0009712], SUSHI[.4949], TRX[.00005], USD[0.00], USDT[0.00481923], VET-PERP[0] | | |
| 01568777 | | USD[25.00] | | |
| 01568778 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.31224149], ETH-PERP[0], ETHW[.00024149], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000001], XRP[.061798], YFI-PERP[0] | | |
| 01568779 | | SOL[39.26219178], SPELL[190963.71], USD[0.00] | | |
| 01568781 | Contingent | LINK[.098765], LUA[455.313474], LUNA2[0.73137161], LUNA2_LOCKED[1.70653377], LUNC[159257.71], USD[0.13], USDT[.14875] | | |
| 01568782 | | ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[.88866], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[2.98], XTZ-PERP[0], YFI-PERP[0] | | |
| 01568783 | | ALICE[.04234], CHR[.0602], ENJ[.3278], ETH-PERP[0], FTM[.6752], FTM-PERP[0], SUSHI-PERP[0], TRX[.000047], USD[0.20] | | |
| 01568785 | | ETH[0.00075804], ETHW[.00075804], FTM[152.45724440], FTT[9.09468], OXY[74.98575], USD[508.36], USDT[0] | | |
| 01568787 | | XRPBULL[441047.24259894] | | |
| 01568790 | | ALPHA[1.01692682], GRT[1.00497121], USD[0.00] | Yes | |
| 01568791 | | DOGE[.7739], FTM[1903.44894], FTT[6.8], SRM[1006.9357472], USD[4.15], USDT[4.93943808] | | |
| 01568792 | | BTC[.0002569] | Yes | |
| 01568794 | | RUNE[.0079687], TRX[.000001], USD[0.62], USDT[0] | | |
| 01568795 | | ETH[.00000464], ETHW[.00000464], TRX[.000001], USD[1.09], USDT[-0.56861044] | | |
| 01568799 | | C98-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[289.7825], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX[.000068], USD[1.01], USDT[0], XTZ-PERP[0] | | |
| 01568800 | | USD[396.88] | | |
| 01568803 | | TRX[.676457], USDT[0] | | |
| 01568805 | | USD[6377.82], USDT[0.00000090] | | |
| 01568806 | | FTT[0.00882849], USD[0.01] | | |
| 01568808 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00016881], SOL-PERP[0], SPELL-PERP[0], SRM[.00124616], SRM_LOCKED[.008496], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01568809 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02533456], GMT-PERP[0], LINK[-0.07766122], LINK-PERP[0], LRC-PERP[0], LTC[-0.01024696], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1695.91], XAUT-PERP[0] | | |
| 01568811 | | KIN[1], USD[0.00] | Yes | |
| 01568812 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[4642.45], XRP-PERP[0] | | |
| 01568814 | | EUR[0.00], TRX[.000048], USD[0.00], USDT[0] | | |
| 01568818 | | TRX[.000006], USDT[.14918633] | Yes | |
| 01568819 | | AKRO[1], BAO[1], ETH[0], UBXT[1], USD[0.73] | Yes | |
| 01568822 | | ATLAS[1.31901], BNT[.00224728], BTC[0.00004823], CONV[6.32], CVC[.299559], EDEN[.04398], ETH[.00280331], ETHW[.00050331], ETHW-PERP[0], FIDA[.69524], FRONT[.2648273], FTT[.06325191], KIN[2640.901], LUA[.066792], MATH[.0288958], ROOK[.00223452], RUNE[.0624202], SRM[.93008], STEP[.038493], USD[0.10], USDT[29.86295203], WAVES[.4205665], WRX[.5031272] | | |
| 01568824 | | CAKE-PERP[0], TRX[.000051], USD[0.00] | | |
| 01568828 | | BNB[0], TRX[0] | | |
| 01568830 | | XRP[75] | | |
| 01568831 | Contingent, Disputed | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568832 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW[.05299046], FTT-PERP[0], LUNA2[0.00194589], LUNA2_LOCKED[0.00454043], LUNC[423.723716], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STGI[436.40686155], TRX[.000007], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01568835 | | AAVE[.009806], BTC[0.00003406], BULL[0.00098285], DEFIBULL[10.0784], ETH[0.00007593], ETHBULL[0.00959024], ETHW[0.35007593], EUR[0.00], FTT[.02136114], RUNE[.00715151], SOL[.00852978], UNI[.03853931], USD[1.45], USDT[906.56827326] | | |
| 01568842 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 01568843 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SRM[12.42815428], SRM_LOCKED[108.23290331], USD[0.13] | | |
| 01568846 | | BTC[.0000878], TRX[.000002], USD[0.02], USDT[1.03226671] | | |
| 01568847 | | BTC[0] | | |
| 01568849 | | ASD[1838.89314150], BTC[0.33748491], ETH[5.02471665], ETHW[5.02471665], FTT[13.7], RAY[148.65926585], USD[0.02], USDT[0] | | RAY[2.54931336] |
| 01568852 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], TRX[.000024], USD[0.01], USDT[-0.00662836] | | |
| 01568854 | | USDT[0.00000019] | | |
| 01568860 | | BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.29436500], USDT[0.00006510] | | |
| 01568864 | Contingent | BAO[3], BNB[0], DENT[1], ETH[0], FTM[250.49929426], FTT[0.00000064], KIN[7], LUNA2[0.31336113], LUNA2_LOCKED[0.72890230], LUNC[70556.86724782], MATIC[0], USD[0.00], USDT[0], WRX[19.8192917] | Yes | |
| 01568867 | | BTC[0.01239553], ETH[.00098898], ETHW[.00098898], GBP[0.00], USD[0.00], USDT[4.51244511] | | |
| 01568872 | | EUR[0.00], USD[22.19], USDT[0] | | |
| 01568874 | | FLOW-PERP[0], TRX[.000002], USD[6.05], USDT[0] | | |
| 01568875 | | BALBULL[30.9938], BTC[.00000022], DOGEBULL[.6348738], GRTBULL[43.79124], SUSHIBULL[764845.82], USD[0.00] | | |
| 01568877 | | DOGE[24.29355797] | | |
| 01568878 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[4.35623294], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.04] |
| 01568879 | | KIN[35503577.8840399] | | |
| 01568883 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.33993733], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV[15], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.05598967], ETH-PERP[0], ETHW[0.05598967], FIL-PERP[0], FTM-PERP[0], FTT[5.1253188], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[51.9904164], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.82442229], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.91], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[969.87106352], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01568885 | | BNB[.009496], ETH[0], FTM[0], SOL[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01568890 | | USD[3.15] | | |
| 01568891 | | USDT[1.867356] | | |
| 01568895 | | ETH[0], MTL[0], SLP[0], STMX[2.98207989], TRX[.000047], USD[0.00] | | |
| 01568901 | | USD[0.00] | | |
| 01568908 | | BNB[.00585], BTC[0] | | |
| 01568910 | | BNB[.0000082], ETH[.0000094], USD[100109.96], USDT[.00033764] | Yes | |
| 01568911 | | DOGE[1342.3746095] | | |
| 01568914 | | BF_POINT[200], BTC[0], ETH[0], EUR[0.00], FTT[2.74341669] | | |
| 01568928 | Contingent, Disputed | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01568932 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01568935 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00019121] | | |
| 01568939 | | BAO[1], GENE[.00001286], KIN[1], NFT (374866609337884911/FTX EU - we are here! #67009)[1], NFT (432672670557888098/FTX Crypto Cup 2022 Key #6163)[1], NFT (478469516063098468/FTX EU - we are here! #281760)[1], NFT (557544238687271905/The Hill by FTX #17487)[1], TRX[.000034], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01568944 | | ATLAS[1000], BTC[0.00185377], DOGE[0], FTT[9.89541295], NFT (325324940806257785/Medallion of Memoria)[1], NFT (370791528776042793/FTX EU - we are here! #22855)[1], NFT (398657789343525/Medallion of Memoria)[1], NFT (512497714517121387/FTX EU - we are here! #22732)[1], NFT (546062134708104774/FTX EU - we are here! #22587)[1], NFT (547452765844827553/FTX Crypto Cup 2022 Key #18812)[1], NFT (548207966755967339/The Hill by FTX #22799)[1], PAXG[0], TRX[0.000003], USD[0.00], USDT[0] | | |
| 01568955 | Contingent | ETH[0], HT[0], LUNA2[0.00400682], LUNA2_LOCKED[0.00934926], LUNC[872.495466], TRX[.000015], USD[0.00], USDT[0.00000024] | | |
| 01568956 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.20], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01568957 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000047], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0] | | |
| 01568958 | | CAKE-PERP[0], TRX[.000005], USD[0.12], USDT[0] | | |
| 01568959 | | RON-PERP[0], USD[18.53] | | |
| 01568960 | | BAO[1], CEL-PERP[0], FRONT[1], GBP[0.00], NFT (288664776691837678/FTX Night #176)[1], NFT (406769624700989357/FTX Beyond #268)[1], NFT (450879218739190460/FTX Moon #203)[1], RON-PERP[0], UBXT[1], USD[0.54], USDT[0.00414923] | | |
| 01568961 | | ATLAS[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0.00591196], MATIC[0], USD[0.00], USDT[0.00000339] | | |
| 01568963 | Contingent, Disputed | ETH[0], OXY[0] | | |
| 01568964 | | USD[1.11], USDT[0] | | |
| 01568970 | | ATLAS[49.9903], CLV[11.2978078], FIDA[4], FRONT[9.99806], FTM[.997284], FTT[2.19956], IMX[4.4991], MATIC[30], MNGO[39.99224], OXY[10], STEP[20], USD[18.08], USDT[0.00000001] | | |
| 01568971 | | ADA-PERP[0], AVAX-PERP[0], BNB[4.1092191], BTC-PERP[0], DOGE-PERP[31013], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000117], USD[-10414.47], USDT[1332.18724644] | | |
| 01568977 | Contingent | LUNA2[0.00003225], LUNA2_LOCKED[0.00007525], NFT (334599643992764609/The Hill by FTX #554)[1], USD[0.00], USDC[0.00456557], USTC-PERP[0] | | |
| 01568980 | | AVAX[50.79551746], AVAX-PERP[0], BNB[0], BTC[0.04809086], ETH[0.59375854], ETHW[.59375854], EUR[0.00], LTC[0], LUNC[0], SOL[25.78012711], USD[8046.05], USDT[0], VET-PERP[0] | | |
| 01568985 | | AKRO[2], ALPHA[1.01692682], BAO[1], BTC[.04493511], DOGE[4655.62039804], ETH[.77440283], ETHW[.77427761], NFT (308902658854967891/FTX EU - we are here! #178315)[1], NFT (344828154736835102/FTX EU - we are here! #178259)[1], NFT (421945687409504113/FTX EU - we are here! #178371)[1], TRX[1], USD[0.00], USDT[0.01471342] | Yes | |
| 01568991 | | C98[.9274], FTT[0.00000005], NFT (359327611133738245/The Hill by FTX #10914)[1], NFT (505817592132493698/FTX Crypto Cup 2022 Key #17639)[1], POLIS[.4667], USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568992 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-1.58], USDT[1.6], XRP-PERP[0], XTZ-PERP[0] | | |
| 01568993 | | DYDX[38.5], LINK[16.45993491], USD[0.00], USDT[0], [15136365] | | |
| 01568997 | | USD[25.00] | | |
| 01568998 | | NFT (297355978829432740/FTX EU - we are here! #79593)[1], NFT (368805693571754257/FTX EU - we are here! #79265)[1], NFT (566585495020016516/FTX EU - we are here! #79652)[1] | Yes | |
| 01569000 | Contingent | ADA-PERP[0], AKI-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[65], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[187.76], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01569004 | | USD[0.12] | | |
| 01569009 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.07844895], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], TRX[.000053], USD[0.00], USDT[0] | | |
| 01569010 | | FTT[0.13825540], GMT[0], USD[0.00], USDT[0] | | |
| 01569012 | | BTC[0], ETH[.00081103], ETHW[.00081103], USDT[0], XRP[0] | | |
| 01569013 | Contingent | BTC[.0056], DOGE[5773.24208402], DOT[379.9], ETH[.741], ETHW[.18391461], FTT[0], LUNA2[14.32821967], LUNA2_LOCKED[33.43251257], OXY[512], SOL[66.32], USD[0.86], USDT[10.00000005] | | |
| 01569018 | Contingent | APE-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08384078], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00894], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.10083], USD[0.18], USDT[0] | | |
| 01569021 | | ADABULL[.076193], DOGEBULL[1233.51869117], LINKBULL[372829.149], MATICBULL[89855.734767], THETABULL[39192.552], TRX[.00003], USDT[0], USDT[0], VETBULL[160969.41], XRPBULL[1569701.7] | | |
| 01569024 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01569025 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LINK-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01569026 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNA2[0.79178931], LUNA2_LOCKED[1.84750839], LUNC[172413.79], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[46.10], USDT[1.96465221] | | |
| 01569033 | | BF_POINT[300] | Yes | |
| 01569035 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.000095], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[3.8998], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.143085], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[-5178], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.0067172], LTC-PERP[0], LUNA2[209.822732], LUNA2_LOCKED[489.5863746], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[52142.5], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21372.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.73978], XRP-PERP[0], ZIL-PERP[0] | | |
| 01569037 | | HEDGE[5.56393357] | | |
| 01569038 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[1.79964], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[361.9276], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[69.986], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.29974], LINK-PERP[0], LUNC-PERP[0], MANA[4.999], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF[1599.68], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[5.9988], SAND-PERP[0], SHIB-PERP[0], SOL[.09998], SOL-PERP[0], SUSHI[6.4987], SUSHI-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[57.08], USDT[6.05701407], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01569040 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569041 | | BNB[0.00907443], BTC[0.00001121], ETH[0.00050335], ETHW[0], USD[0.00], USDT[0] | | |
| 01569042 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-0930[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[137.92000002], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01569043 | | ETH[.00000001], MATICBULL[30033.573599], SHIB[5298993], SPELL[30292.457], TRX[.000002], USD[0.05], USDT[0] | | |
| 01569045 | | BNB[-0.00000001], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00003947] | | |
| 01569047 | | AVAX-PERP[0], BTC[0.00006633], BTC-PERP[0], EUR[4001.35], FTT[.064], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[14231.27], USDT[14207.09679141] | | |
| 01569048 | | FTT[31.60003565], POLIS[627.4924974], USD[0.40], USDT[0] | | |
| 01569050 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[.0233], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[17323], TRX-PERP[0], UNI-PERP[0], USD[51521.20], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01569057 | | COPE[1], USD[1.31], XRP[.03556] | | |
| 01569059 | Contingent | AAVE[.00000001], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002252], BTC-MOVE-2021100B[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00067536], ETH-PERP[0], ETHW[0.31378327], FTM[0], FTM-PERP[0], FTT[25.00000054], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91847563], LUNA2_LOCKED[54.06175277], LUNC[888888], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[.00000001], NEAR-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2300000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], TRX-PERP[0], UNI[0], USD[103.93], USDT[0.00000003], ZRX-PERP[0] | | |
| 01569064 | | SUSHI[17.9964], TRX[.000005], USD[1.01], USDT[0] | | |
| 01569066 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTIRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03096863], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01569067 | Contingent, Disputed | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000313], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[137.19], USDT[0.00000002], XRP[0], XRP-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01569070 | | BTC[-0.00004084], FTT[0.05555041], TRX[.1473], USD[5.48], USDT[449] | | |
| 01569073 | | FLOW-PERP[0], TRX[.000006], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569075 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00003869], ETH-PERP[0], ETHW[0.00003869], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-65.80000000], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-59.99999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2139.57], USDT[1021.73123568], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01569077 | | AKRO[9], ALPHA[1], BAO[21], BAT[1], BTC[0.00022950], DENT[8], KIN[24], RSR[6], TRX[4], UBXT[11], USD[0.00], USDT[0.00023450] | | |
| 01569079 | | BTC-PERP[0], USD[3.22], USDT[0] | | |
| 01569085 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000842], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[.076932], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.32692069], WAVES-PERP[0] | | |
| 01569087 | | TRX-PERP[0], USD[0.00] | | |
| 01569089 | Contingent | BTC[1.83996987], BTC-PERP[0], DOGE[2415.48481061], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTT[557.95245734], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[13.65933916], SRM_LOCKED[139.58429023], USD[1012.59], USDT[0.00836305] | | |
| 01569091 | | BTC[.00005375] | | |
| 01569092 | | ALICE-PERP[0], BTC-PERP[0], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], POLIS-PERP[0], TLM-PERP[0], USD[0.30], USDT[254.88816828], ZIL-PERP[0] | | |
| 01569093 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CEL[0.00533994], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[.89], DOGE-PERP[0], DOT-PERP[0], ENS[0.0803724], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[.09962], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST[.09424652], GST-0930[0], GST-PERP[0], HNT-PERP[0], HXRO-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.30030667], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006668], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[.00000001], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[2675.47], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01569095 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], USD[0.73], USDT[0.00957410] | | |
| 01569096 | | AXS-PERP[0], C98-PERP[0], FTT[0.05877254], HBAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01569097 | | ATLAS[3000], CRO-PERP[0], ETH[0], FTT[2.2], POLIS[61.4], SOL[2.63], TRX[.000001], USD[0.21], USDT[0] | | |
| 01569102 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[-0.4907], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[11918.89], USDT[0.11662714], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01569107 | | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01569115 | | BTC-PERP[0], FTT[25.2], TRX[.000033], USD[639.78], USDT[534.06521144] | | |
| 01569117 | | ETH[2.25001494], ETHW[2.50001494], FTM[2000.01], FTT[177.08178005], GOG[2158], LINK[586.78623045], RUNE[.0251215], SOL[95.15229085], USD[517.33] | | |
| 01569123 | | AUD[0.00], BTC[0.00008496], FTT[0], USD[0.00], USDT[0] | | |
| 01569129 | Contingent | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM[.0997], ATOM-PERP[0], AUDIO[14], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[3.122], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00263721], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.00377207], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.094], TONCOIN-PERP[0], UNI-PERP[0], USDt-3447.99], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[4.20000000] | | |
| 01569130 | | BTC-PERP[0], ETH[0.00099538], ETHW[0.00099538], FTT[0.00018410], GBP[0.00], USD[-446.69], USDT[2.49359191], XRP-PERP[0] | | |
| 01569132 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB[0.15632900], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[1], EOS-PERP[0], FTT[26.19359759], FTT-PERP[0], LDO-PERP[0], LUNA2[0.34474721], LUNA2_LOCKED[2.96488402], LUNC[0], SOL[1], SXP[2.0149464], TSLA[.00000001], TSLAPRE[0], USD[279.98], USDT[0.00000005] | | |
| 01569133 | | AKRO[1], AUD[0.00], BAO[5], DENT[1], KIN[6], USD[0.00] | Yes | |
| 01569138 | | ADA-PERP[246], ALGO-PERP[0], BNB-PERP[0.89999999], BTC[.0022], BTC-PERP[0.00689999], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-146.89], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01569148 | | BTC[0.00006645], FTT-PERP[0], PROM-PERP[0], SXP[.02], TRX[.48206], USD[24.62] | | |
| 01569150 | | ETH[.00053892], ETHW[.00053892], EUR[0.00], FTT[3.01440015], USD[0.00] | | |
| 01569151 | | BAO[1], BTC[0.07789120], DENT[2], ETH[.38796999], ETHW[.38781069], HXRO[1], KIN[2], LINK[.00040495], RSR[1], SXP[1.03363649], TRX[1], USD[0.00], USDT[207.39490758], XRP[3041.30295735] | Yes | |
| 01569152 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[.007], FTT[25.1788], HBAR-PERP[0], RNDR-PERP[0], TRX[.000783], USD[23.40], USDT[12.24376854], YFI-PERP[0] | | |
| 01569155 | | ADA-PERP[0], AKRO[1], BTC-PERP[0], ETH-PERP[0], FTT[14.92074111], KAVA-PERP[0], MATIC-PERP[0], TRX[.00049], USD[0.00], USDT[0.00004216], VET-PERP[0], XRP[.518157], XRP-PERP[0] | | |
| 01569156 | | AVAX-PERP[0], USD[-0.67], USDT[14.4588913], XRP-PERP[0] | | |
| 01569159 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01569160 | | ATLAS[2351.63330888], KIN[2], RSR[1], TRX[1], USDT[0.00109596] | Yes | |
| 01569161 | | BTC[0], FTT[0.00056044], USD[0.00], USDT[0.00000042] | | |
| 01569162 | | AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BNB[.00850043], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.739], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[13.02534529], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.74], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01569163 | | 0 | | |
| 01569164 | | ANC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RAMP-PERP[0], USD[45.87], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01569166 | | RSR[157742.93270316], TRX[.000001], USD[0], WRX[0] | | |
| 01569168 | | BTC[0], USD[14.15] | | |
| 01569169 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.87], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000069], USD[0.07], USDT[15.78591812], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01569171 | | TRX[.334847], USDT[2.03130825] | | |
| 01569173 | | BTC-PERP[0], CAKE-PERP[0], USD[-28.34], USDT[121.17] | | |

Consolidated Schedule 187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569174 | | APE-PERP[0], USD[0.00] | | |
| 01569175 | | USD[25.00] | | |
| 01569176 | | ADA-PERP[0], AGLD[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0509[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[.044488], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01569178 | | ATLAS[2.512], AUDIO[0.86540000], CHZ[9.318], CONV[0], CQT[.8342], DFL[6.45302289], DOGE[.3308], ETH[.009905], ETHW[.000232], FTM[0.62940000], FTT[0.09792000], GALA[7.45], GENE[0.09804640], GODS[0.06796000], GOG[.7976], IMX[.01132654], KIN[6043.66725071], NEAR[.02462], NEAR-PERP[0], POLIS[0], SAND[.9116], SLRS[0], SOL[.006404], STEP[0], TRX[.000219], USD[0.00], USDT[0], YGG[.8512] | | |
| 01569182 | | BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[108], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.89], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01569183 | | BTC[0.00009948], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01569186 | | USD[0.07] | | |
| 01569188 | | FTT[17.598157], USD[1.85] | | |
| 01569194 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[.63036088], RUNE-PERP[0], SOL-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[824.96], USDT[0.00001116], USTC-PERP[0], XRP-PERP[0] | | |
| 01569199 | | NFT (449561779338762122/FTX EU - we are here! #241888)[1], NFT (467409996954916334/FTX EU - we are here! #241884)[1], USD[0.00] | | |
| 01569201 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LUNC[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], TLM-PERP[0], UBXT[1], USD[0.00], USDT[0.35218049], VET-PERP[0], XTZ-PERP[0] | | |
| 01569203 | Contingent | BTC[0], KIN[8249.05760128], LTC[.00780866], LUNA2[5.67482719], LUNA2_LOCKED[13.24126346], TRX[.000008], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01569208 | | 1INCH-PERP[0], AVAX[.1], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[100.15], ETH[4.92935585], ETH-PERP[0], ETHW[4.25], FTT[26.98003815], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[55.49], USDT[0.00000002] | | |
| 01569210 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GENE[19.3], USD[0.00], USDT[0] | | |
| 01569212 | | BTC[.0040414] | | |
| 01569215 | | BTC-PERP[0], USD[5.62], XRP[.532] | | |
| 01569216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000142], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00544294], LUNA2_LOCKED[0.01270020], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569217 | | BTC[0], FTT[42.4], TONCOIN[0], USDT[.41781995] | | |
| 01569218 | | TONCOIN[320.2], TRX[.000777], USD[0.03], USDT[0] | | |
| 01569225 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01569228 | | FTT[5.498903], LTC[.009806], TRX[.000051], USD[154.48], USDT[0] | | |
| 01569237 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], TRX[.00004693], USD[0.00] | | |
| 01569239 | | DENT[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 01569242 | | USD[0.00] | | |
| 01569243 | | USD[0.00] | | |
| 01569247 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[368.35], USDT[0] | | |
| 01569250 | | BIT[2.9994], BNB[3.93184228], SLP[4109.178], TRX[.000001], USD[0.46], USDT[0] | | |
| 01569253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000993], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.01989694], HTBULL[.0099525], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRPBULL[559.9278], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01569255 | | USD[25.00] | | |
| 01569257 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.72], BNB-PERP[0], BTC[0.00660000], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[2286], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS[0], ETH[0.21800000], ETH-0325[0], ETH-PERP[0], ETHW[.218], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.05000008], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[11.3], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[17.7], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[36.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], TRX[.000778], TRX-PERP[0], USD[2645.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[187.647943], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01569260 | | ALICE-PERP[0], AXS-PERP[0], BTC[0.00008125], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.22], USD[0.82981342], XTZ-PERP[0], YFI-PERP[0] | | |
| 01569261 | | DOGE[.4222], GBP[0.00], USD[0.00], USDT[0] | | |
| 01569262 | | SOL[.00010049], TRX[.00001], USD[0.00], USDT[0] | | |
| 01569266 | | CRO[0], FTT[0], USD[0.00], USDT[0] | | |
| 01569267 | | AVAX[0.09990384], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.025], FTT[.699867], SAND-PERP[0], USD[0.76], USDT[0.77072933] | Yes | |
| 01569268 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[-0.05000000], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[25, FTT-PERP[0], GODS[0], GRT[0], GRT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[1241.05], USDT[0] | | |
| 01569269 | | TRX[.000001] | | |
| 01569273 | | BNB[.54951464], ETHBULL[0.39885313], FTT[10.30269544], USD[49.93], USDT[4.24755158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569274 | | BTC[0.00018526], FTT[.0177235], USD[0.32], USDT[1.32680333] | | |
| 01569275 | | AURY[.999612], AXS[.0999224], DOGE[.22973401], ENJ[.712282], FTM[.992628], MANA[.974586], SAND[78.95536], USD[0.66], USDT[0.93771600], XRP[974.805] | | |
| 01569276 | | SOL-PERP[0], USD[0.40] | | |
| 01569279 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[76630], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00002109], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[152.20571531], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569282 | | ATOM[.1], ATOM-PERP[.2], USD[-2.18] | | |
| 01569286 | | FTT[0.74232756], KIN[1], TRX[404.19011792] | Yes | |
| 01569290 | | BNB[0], BNBBULL[0.78259696], BTC[0], BULL[0.10083708], ETH[0], ETHBULL[0.36314589], HTBULL[57.90895760], NFT (298810266761450175/FTX EU - we are here! #270483)[1], NFT (406230713204611604/FTX EU - we are here! #270487)[1], NFT (497838110186720560/FTX EU - we are here! #270467)[1], POLIS[41.69166], SRM[43], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01569294 | | USD[4706.15], USDT[4897.02157701] | | |
| 01569305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.13], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC[283], LTC-PERP[0], LUNA2[11.52109689], LUNA2_LOCKED[26.8825594], LUNC[307743.1033346], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[633.51], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.367168], XRP-PERP[59] | | |
| 01569306 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0411[0], BTC-MOVE-0602[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09383925], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00128700], LUNA2_LOCKED[0.00300300], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[96600], SHIB-PERP[0], SNX-PERP[0], SOL[.009038], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[1.46047368], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01569309 | Contingent | ADA-PERP[0], BNB[.05], BTC-PERP[0], DOT-PERP[0], DYDX[3.8], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.48590698], LUNA2_LOCKED[1.13378297], LUNC-PERP[0], RUNE-PERP[0], SNX[.099012], SNX-PERP[0], SOL-PERP[0], TRX[.000048], USD[1.43], USDT[0.00000229], XRP-PERP[0] | | |
| 01569320 | | USDT[.59274786] | | |
| 01569329 | | BTC[0.00031320], CHF[0.00], ETH[0], FTT[11.3], FTT-PERP[0], RAY-PERP[0], SOL[1.20786406], STEP-PERP[157.7], TRX[.000001], USD[-9.85], USDT[6.18749435], WAVES-PERP[0] | | |
| 01569330 | | AURY[.62494], BNB[.00000001], FRONT[.52742], MTA[.78557], USD[5.87] | | |
| 01569336 | | TRX[.000001], USD[3.44], USDT[1.1989808] | | |
| 01569339 | | AAVE[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0.00000001], BNB[0.00996684], BTC[0.00004381], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0.00062808], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[11.3125568], DOGE-PERP[0], ETH[0.00001018], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.00136135], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LN-PERP[0], LTC[0.00000002], LUNC-RAMP[0], MANA[78.7687666], MANA-PERP[0], MKR[0.00000001], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[688999], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01594920], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[10.8093311], UNI[0.00001143], USDC-2107.04], USDT[2005.67367295], VET-PERP[0], WAVES-PERP[0], XRP[1208.16423304], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569341 | Contingent | BTC[.00006996], BTC-PERP[0], COPE[.2554], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009024], LUNC-PERP[0], SRM[.7122], SRM-PERP[0], TRX[.000777], USD[2129.88], USDT[.00114606] | | |
| 01569346 | Contingent | BTC-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[1383.00], FTT[0.03302085], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.36692455], LUNA2_LOCKED[3.18949063], LUNC[297650.7], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569347 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], TRX[.000079001], USD[0.00], USDT[0] | | |
| 01569348 | Contingent | AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], FTT[0], HT-PERP[0], LUNA2[0.79040304], LUNA2_LOCKED[1.84427377], LUNC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01569349 | | ATLAS[4000], FTT[30.10469882], SOL[5.58506213], USD[0.00], USDT[0.08429389] | | |
| 01569352 | | BTC-PERP[-0.005], ETH[.00000001], ETH-PERP[0], EUR[0.51], FTT[25.11469], LTC[.0001429], SOL[.009], SOL-PERP[0], TRX[.00088712], USD[232.01], USDT[140.62070036] | | |
| 01569353 | | BTC[.0022387] | Yes | |
| 01569356 | Contingent | ATLAS[3800], COPE[500], ETH[0], FTT[25], KIN[3380000], POLIS[34.4], RAY[61.71118215], SRM[50.26826181], SRM_LOCKED[1.02645013], TRX[.070368], USD[0.00], USDT[0.00002431] | | |
| 01569360 | | GBP[1.00] | | |
| 01569361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.94548779], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.35], USDT[40.36967006], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01569366 | | USD[25.00] | | |
| 01569370 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0003162], ETH-PERP[0], ETHW[.0003162], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HFT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[1526.22516593], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569371 | | FLOW-PERP[0], TRX[.000019], USD[0.00] | | |
| 01569373 | | BCH[0], BTC[0], SOL[0.00], XRP[0] | | |
| 01569374 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569377 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00, USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01569378 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001772], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00063489], ETH-PERP[0], ETHW[0.00063489], FIL-PERP[0], FTM[.41668], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.08083375], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038107], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.01112156], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[.1209475], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569380 | | BNB[.006], DYDX-PERP[0], GRT-PERP[0], ICP-PERP[0], SXP-PERP[0], USD[0.35], USDT[0] | | |
| 01569383 | | BTC[.00240001], BTC-PERP[0], CHZ[0], DOGE[0], ETH[0], FIL-PERP[0], FTT[1.40781419], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], USD[9.28], VET-PERP[0] | | |
| 01569384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[624], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[2609], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[-5916.5], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[-69.70000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[4.3066], CONV-PERP[0], CREAM-PERP[8.54], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[113.4], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[491], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[1649], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[2204], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[27.2], LOOKS-PERP[0], LRC-PERP[2.2], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[13.52], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[150], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[36], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[411], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[351.2], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[44.7], UNISWAP-PERP[0], USD[2316.40], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[8820], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0.001], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569386 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0422[0], BTC-MOVE-20211115[0], BTC-MOVE-20211126[0], BTC-MOVE-20211204[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00006], USD[1.91], USDT[0.00000001], WAVES-PERP[0] | | |
| 01569388 | | DYDX-PERP[0], FTT-PERP[0], SOL-PERP[0], SXP-PERP[0], USDT[0] | | |
| 01569392 | | AVAX-PERP[0], BNB[.00000001], BTC[0], EUR[0.66], LTC[.00057312], PUNDIX[400.050183], TRX[.000001], USD[0.00], USDT[0.78454712] | | |
| 01569394 | Contingent | AVAX[0], BTC[0.06963033], FTT[0.09886952], IMX[0], LUNA2_LOCKED[336.2268141], LUNC[.007788], LUNC-PERP[0], NFT (353196833780280667/FTX EU - we are here! #199405)[1], SRM[1.2808507], SRM_LOCKED[16.7191493], STX-PERP[0], USD[1.08], USDT[0], WAVES[0.49900000], XPLA[.09864], XRP[4842], ZIL-PERP[0] | | |
| 01569400 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 01569407 | | AKRO[7], ALPHA[1], BAO[3], COPE[185.34535818], DENT[3], FRONT[1], GRT[1], KIN[2], RSR[1], TRX[1], UBXT[22], USD[0.00], USDT[0] | Yes | |
| 01569409 | | USDT[0] | | |
| 01569410 | | 0 | | |
| 01569413 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000642], BTC-PERP[0], ETH[.10711427], ETHW[0.10711427], TRX[.000001], USD[-6.43], USDT[0] | | |
| 01569414 | | BTC-PERP[0], HT[.0155189], PROM[42.78], SOL[1.32000001], STEP[3228.54932991], STEP-PERP[0], TRX[.000048], USD[0.00], USDT[1725.42727022] | | |
| 01569415 | | USD[0.09] | | |
| 01569419 | | ADABULL[.08033], USD[0.06], USDT[87.60507527] | | |
| 01569422 | | BTC-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 01569424 | | BTC-PERP[0], TRX[.000065], USD[0.00] | | |
| 01569425 | | AKRO[2], ATLAS[0.05756049], BAO[7], BTC[.40717275], DENT[3], DOT[0], ETH[6.11443977], ETHW[0.00004344], EUR[118.06], HXRO[1], KIN[5], RUNE[.00666694], SRM[946.03852375], TRX[6], UBXT[5], USD[0.00], USDT[0.00000001] | Yes | |
| 01569426 | | ETH[.00007743], ETHW[0.00077429], USD[0.00] | | |
| 01569428 | | ATOM-PERP[0], BTC[.00001163], ETH-PERP[0], EUR[0.73], USD[119.12] | | |
| 01569429 | | USD[2.28] | | |
| 01569431 | | BNB[0] | | |
| 01569433 | | AGLD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.16], USDT[-0.13233170], XLM-PERP[0], XRP[.00000981], XTZ-PERP[0] | | |
| 01569434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.0000021], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01569438 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01569442 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (295419181889879496/The Hill by FTX #44781)[1], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USDI-0.011, USDT[0.00940619] | | |
| 01569443 | | TRX[.000047], USDT[0] | | |
| 01569448 | | ADA-PERP[0], AMZN-0325[0], AMZN-20211231[0], ATOM-PERP[0], BABA-0325[0], BTC[0], BTC-PERP[0], DENT[187000], DOT-PERP[0], ETH[0.00054414], ETH-PERP[0], ETHW[.00054413], EUR[0.00], GLD-0325[0], GME-0325[0], HNT[.1], KNC-PERP[0], LINK[141.94616740], LINK-PERP[0], LTC[6.19], NFLX-0325[0], NVDA-0325[0], NVDA-20211231[0], SOL[.04726925], SOL-PERP[0], SPY-0325[0], SQ-0325[0], TSLA-0325[0], TSLA-20211231[0], UNI[71.28574], USD[3.60], USDT[-0.00747733], XRP[13820], XRP-PERP[0], ZM-0325[0] | | |
| 01569454 | | BIT[0], BTC[0], SOL[0] | | |
| 01569460 | | BNB[1.77280609], DOGE[729.99943], ETH[.26794908], ETHW[.26794908], TRX[4301.949753], USD[0.25], USDT[0], XRP[377.1] | | |
| 01569467 | | DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], THETA-PERP[0], USD[-0.05], USDT[1.0574547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569468 | | USD[79.46], USDT[48.64018628] | | |
| 01569474 | | SAND[0], SUSHI[0], TRX[.000002], USDT[0.00000033] | | |
| 01569475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00128821], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01569486 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4784.76], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01569489 | | BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01569492 | | USD[0.00], USDT[0] | | |
| 01569494 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-093[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[.00000295], LINK-PERP[0], LUNC[.0001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.001063], TRX-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569498 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0.30000000], BTC-PERP[0], BTT-PERP[0], BTTRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.91943978], LUNA2_LOCKED[2.14535950], LUNC[200209.95], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[305.17], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569499 | | BNB[0.00003955], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00072733] | | |
| 01569506 | | ATLAS[0], BTC[0], CLV[0], FTM[196.42552926], FTT[.05492776], LINK[7.63884126], RSR[0], USD[0.00], USDT[0] | | |
| 01569508 | | EUR[0.00], LUNC-PERP[0], USD[9.77], USDT[0] | | |
| 01569510 | | ADA-20210924[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01569511 | | BTC[0] | | |
| 01569520 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01569521 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01569524 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT[.68566098], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[14.59714248], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP[5.1895], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USDI-0.05], USDT[0.00218592], USTC-PERP[0], YFI-PERP[0] | | |
| 01569527 | | BNB[.00947], EMB[270], USD[0.15] | | |
| 01569528 | | BTC[0], BULL[0], USD[0.00], USDT[0.00018820] | | |
| 01569529 | | ALGO[2], BCH[.67198693], BTC[.00022925], CRV[366.46333801], EDEN[20.73571026], ETH[.9587683], ETHW[.95848819], FIDA[214.57132863], IMX[66.12180763], NFT (345959097477488092/FTX AU - we are here! #3587)[1], NFT (399180989190186352/Monza Ticket Stub #518)[1], NFT (432480756093222975/Mexico Ticket Stub #1333)[1], NFT (445790662314139904/Hungary Ticket Stub #1638)[1], NFT (451529555727171781/France Ticket Stub #1464)[1], NFT (460969055809595263/FTX AU - we are here! #3614)[1], NFT (488717822703850628/The Hill by FTX #4564)[1], NFT (491716705323813562/Netherlands Ticket Stub #685)[1], NFT (508201152288417982/FTX AU - we are here! #2474)[1], NFT (520116030913179619/Singapore Ticket Stub #863)[1], NFT (531297089243910704/FTX Crypto Cup 2022 Key #293)[1], NFT (545745313965389112/Baku Ticket Stub #1510)[1], NFT (569658209845806405/Austria Ticket Stub #534)[1], NFT (572988109092442695/Belgium Ticket Stub #277)[1], SWEAT[4031.61239134], USD[175.92], USDT[295.83146323] | Yes | |
| 01569530 | | SUSHI[16.988695], TRX[.00005], USDT[3.351041] | | |
| 01569535 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01569536 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00556173], BNB-PERP[0], BSV-PERP[0], BTC[.00019082], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.31], USDT[0.01625215], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01569538 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.084762], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01664687], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[8.5460188], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.061924], TRX[.000034], USD[172.61], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01569540 | | USD[2.48] | | |
| 01569546 | | BF_POINT[100], COPE[.00095349], SHIB[16549.04911955], SOL[2.50864552] | Yes | |
| 01569548 | | KIN[1], LINK[282.199075], SNX[.077789], TRX[.000047], USD[0.01], USDT[10.89670605] | | |
| 01569549 | | BTC[0.00009431], ETH[.00034154], ETHW[.39834154], LTC[.00161244], TRX[.000002], USD[0.01], USDT[0] | | |
| 01569550 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.01072572], BNB-0930[0], BNB-PERP[0], BTC[0.00093480], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0] | | |
| 01569556 | | GBP[827.43], LINK[.00028], XRP[300.0006] | | |
| 01569557 | | ATLAS[1379.724], MNGO[1], PORT[.4], USD[0.47] | | |
| 01569563 | | APE[.0975362], FTT[5.03305993], SLP[299.9418], USD[0.00], USDT[5.28117525] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1787 Filed 06/27/23 Page 204 of 1763

Confidential – Subject to Protective Order Pursuant to Section 107(b) and (c) of the Bankruptcy Code and Bankruptcy Rule 9018

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0.00326184], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.75878541], ZIL-PERP[0] | | |
| 01569574 | | ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-PERP[0], EGLD-PERP[0], FTT[0], MANA-PERP[0], RUNE-PERP[0], USD[0.57], USDT[0.00097903] | | |
| 01569576 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNA2[3.34625414], LUNA2_LOCKED[5.47459300], LUNC[510901.78], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01569578 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], INJ-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[650.46019571], XRP-PERP[0] | | |
| 01569583 | | ETH-PERP[0], EUR[0.00], LTC[0.02974259], TRX[.000003], USD[0.00], USDT[0] | | |
| 01569585 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 01569589 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[5.41], USDT[0.00619389], XTZ-PERP[0] | | |
| 01569599 | | USD[25.00] | | |
| 01569602 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01569603 | | BTC[0] | | |
| 01569604 | | TRX[.000052], USD[2.84], USDT[12.411304], XRP-PERP[0] | | |
| 01569605 | | ETH-PERP[0], TRX[.000001], USD[0.11], USDT[0.87315780] | | |
| 01569606 | | BNB[.00000001], ETH[0], HT[0], SOL[0], TRX[0.00078100], USD[0.05], USDT[0] | | |
| 01569609 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09098362], ETH-PERP[0], ETHW[.09098362], EUR[0.00], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USDt-49.74], USDT[1015.31313458], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569613 | | 0 | | |
| 01569616 | | ATLAS[2.39776812], ETH-PERP[0], MANA-PERP[0], POLIS[.02173768], SOL-PERP[0], USD[11.37] | | |
| 01569619 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00044493], ETH-PERP[0], ETHW[.00044493], FLOW-PERP[0], FTM-PERP[0], FTT[0.01371653], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00501352], LUNA2_LOCKED[0.01169823], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.709689], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01569621 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00047835], DOGE[375.63964858], DOT-PERP[0], ENJ[12.7427263], ENJ-PERP[0], ETH[.00035359], ETH-PERP[0], ETHW[.00035359], EUR[0.00], FIL-PERP[0], FTM[131.68660694], FTM-PERP[0], FTT[1.47603288], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[15.6913382], LINK-PERP[0], MANA-PERP[0], MATIC[47.33418073], MATIC-PERP[0], MNGO-PERP[0], MTA[11.4000052], NEAR-PERP[0], RUNE-PERP[0], SHIB[242718.4660194], SOL-PERP[0], SXP[53.53241147], THETA-PERP[0], TRX[1265.61076492], USD[47.69], XRP[124.11587069], XRP-PERP[0] | | |
| 01569623 | Contingent | LUNA2.68264420], LUNA2_LOCKED[1.59283648], LUNC[148647.2134532], USD[0.02], USDT[-0.00399963] | | |
| 01569627 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01569628 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.02419862], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2600.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[25], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.04091400], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.010154], USD[574.31], USDT[160.07666833], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569634 | | CHR-PERP[0], ETH[.001], ETH-PERP[0], FTT[0.01887170], PSY[.9398], USD[0.87], USDT[0.78682731] | | |
| 01569639 | | CEL[0] | | |
| 01569642 | | BTC[.00088847], DOT[1576.51107344], ETH[.00057678], ETHW[1.73546506], FTT[1198.58082], MATIC[5498.9], TRX[.002889], USD[36.06], USDT[155598.21812218] | | |
| 01569643 | Contingent | FTT[.02497559], LUNA2[1.30287621], LUNA2_LOCKED[3.0400445], LUNC[283704.0387097], SRM[.09435601], SRM_LOCKED[9.26564399], USD[0.00], USDT[0] | | |
| 01569644 | | USD[0.00] | | |
| 01569645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01569646 | | 1INCH[40.62157146], ATOM[0], BTC[0.10316499], ETH[20240538], ETHW[0], USD[0.00] | Yes | |
| 01569647 | | BTC-PERP[0], USD[0.00], USDT[0.00056955] | | |
| 01569656 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], EUR[0.00], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[34.03], USDT[10634.90302589] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[23.31675934], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[71], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00052768], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00951763], SOL-PERP[0], SPELL-PERP[0], SRM[2.2296007], SRM_LOCKED[9.66314371], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000045], UNI-1230[-345.7], UNI-PERP[0], UNISWAP-PERP[0], USD[24361.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569661 | | FTM[0], MATIC[0], RAY[18.58525714], SOL[0], USD[1.05], USDT[0] | | |
| 01569665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00971437], BNB-PERP[0], BTC[0.00170000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PEAP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001603], UNI-PERP[0], USD[29.89], USD[516.14550285], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.25397], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH.00200000], EUR[17.99], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-13.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07830646], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00004954], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[386.62963400], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | TRX[.000049] |
| 01569669 | | BTC[0], ETH-PERP[0], ETHW[.09294917], EUR[0.00], USD[65.09] | Yes | |
| 01569671 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CUSD-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.0064834], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[179.97], USDT[0.00000002], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01569673 | | MBS[16], TRX[.3497], USD[0.17], USDT[0.00636609] | | |
| 01569675 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[.59244947], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.54], FTT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01569676 | | BTC[-0.00000407], ETH[0.00024548], FTT[0.09757429], MATIC[0.20305440], USD[1.73], USDT[0] | | |
| 01569678 | Contingent, Disputed | BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], FLOW-PERP[0], FTT-PERP[0], MTL-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX[.000004], USD[0.00], USDT[0.01689906], YFII-PERP[0] | | |
| 01569679 | | BTC[0], BTC-PERP[0], NFT (308604162914811207/FTX EU - we are here! #17003)[1], NFT (491301923239885768/FTX EU - we are here! #20363)[1], NFT (496787770890310202/FTX EU - we are here! #20459)[1], TRX[.000001], USD[-0.01], USDT[0.12031528], XAUT[0], XAUT-PERP[0] | | |
| 01569680 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-2021123[0], ENS-PERP[0], ETH[2.58404095], ETH-PERP[0], ETHW[2.58404095], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00004723], LUNA2_LOCKED[0.00011022], LUNC[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-2228.81], USD[0.00000011], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01569682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-2021123[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI[0], UNI-PERP[0], USD[3.26], USDT[0.52936833], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569685 | | DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], TRX[.00011], USD[0.14], USDT[.00643679] | | |
| 01569687 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01569688 | | TRX[.000001], USDT[0] | | |
| 01569689 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16884755], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01569690 | | NFT (365923026789747753/FTX x VBS Diamond #25)[1] | Yes | |
| 01569709 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0003503], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00070651], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.58], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01569712 | | ALPHA-PERP[0], AVAX-PERP[0], CREAM-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], YFI-PERP[0] | | |
| 01569713 | | FTT[25.69481], KNC[4601.23955538], USD[3.94] | | |
| 01569714 | | AXS-PERP[0], FLOW-PERP[0], TRX[.000054], USD[-0.01], USDT[.02350151] | | |
| 01569715 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569716 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.099183], MATIC-PERP[0], SOL-PERP[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 01569717 | | ETH[0], ETHW[0], NFT (378960994583842279/FTX EU - we are here! #48126)[1], NFT (443314398499081925/FTX EU - we are here! #48253)[1], NFT (482533017150842539/FTX EU - we are here! #145999)[1], USD[0.00], USDT[0] | | |
| 01569723 | | BTC-PERP[0], USD[0.04], USDT[9] | | |
| 01569724 | | DYDX-PERP[0], USD[0.71], USDT[0] | | |
| 01569725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569731 | | AKRO[2], BAO[9], BF_POINT[300], BTC[.02671115], DENT[1], ETH[.29845363], ETHW[.29826256], EUR[0.00], FTT[4.03368217], KIN[2], MAPS[1.01045604], REEF[6306.92263689], RSR[1], TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 01569732 | | NFT (326628229034380032/FTX EU - we are here! #102912)[1], NFT (425421083970381777/The Hill by FTX #12625)[1], NFT (493300518897329998/FTX Crypto Cup 2022 Key #3717)[1], NFT (551140137520373117/FTX EU - we are here! #103505)[1], NFT (556436584498649288/FTX AU - we are here! #54103)[1], NFT (562513971321518377/FTX EU - we are here! #103411)[1], USD[0.00] | | |
| 01569735 | | APE-PERP[0], AVAX[0.00043463], AVAX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | AVAX[.000419] |
| 01569737 | | BTC[.0548], ETH[.00000001], GBP[0.00], MANA[180], SAND[100], USD[1.25], USDT[0] | | |
| 01569743 | | TRX[.503233], USD[1.89] | | |
| 01569747 | | AXS-PERP[0], BTC[.00028410], BTC-PERP[0], ETH-PERP[0], FTT[.01], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000053], USD[9.09], USDT[0] | | |
| 01569751 | | BTC[.00000071], CONV[50513.529], TRX[.000002], USD[0.03], USDT[0] | | |
| 01569752 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00402863], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[2.67], LTCBULL[45500], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKN-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-114.17], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569754 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DODO-PERP[0], FLM-PERP[0], FTT-PERP[0], MTL-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[1.614413] | | |
| 01569755 | | TRX[.000053], USD[0.00], USDT[0] | | |
| 01569757 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00011688], ICP-PERP[0], RAY[.01073057], SOL-PERP[0], USD[-0.01], USDT[0.70010999] | | |
| 01569758 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.4], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR[.03656294], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.081686], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5300.75], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01569762 | | ALGO[.156062], ETH[.3379416], ETHW[.3859416], TRX[.000423], USD[0.95], USDT[3.14718277] | | |
| 01569766 | | BNB[.1799658], GBP[0.00] | | |
| 01569767 | | FTT[.077067], IMX[409.115184], TRX[.052843], USD[155.81], USDT[655.10012811], XPLA[12890.18015] | | |
| 01569772 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 01569774 | | ETH[.00084323], EUR[49.00], GBP[0.50], USD[0.72], USDT[2818.749002] | | |
| 01569777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00480742], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01569779 | | ADA-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0.6540288], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND[0.00950000], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0.16744296], FTM-PERP[0], FTT[0.05084899], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[35.42812920], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.04318393], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.461538], UNI[0.02734164], UNI-PERP[0], USD[-1.09], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP[0.99965658], XRP-PERP[0] | | |
| 01569780 | | ETH[.00479263], ETHW[.00479263], EUR[0.00] | | |
| 01569785 | Contingent, Disputed | BF_POINT[200], USD[3540.50] | | |
| 01569789 | Contingent | AKRO[9], APT[1.15244476], ATOM[1.6442506], AVAX[.00000268], BAO[38], BTC[.00257216], DENT[7], ETH[0.03436311], ETHW[0], KIN[33], LINK[9.07138574], LUNA2[4.60770330], LUNA2_LOCKED[10.37029414], LUNC[10.93704573], RSR[6], SOL[.00000276], TRX[7], UBXT[8], USD[790.96], USTC[194.03005137] | Yes | |
| 01569792 | | ADABULL[0], ATOMBULL[0], BF_POINT[200], BNB[0], ETH[0], ETHBULL[0], ETHHEDGE[0], FTT[0.00284013], USD[0.00], USDT[0], XRP[0] | | |
| 01569798 | Contingent, Disputed | USD[25.00] | | |
| 01569799 | | TRX[.000003], USD[.01], USDT[0] | | |
| 01569801 | Contingent | ATLAS[25650], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[36], AXS-PERP[0], BNB[1.58], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2540], COMP[3.1455], CRV[36], CRV-PERP[0], DOT-PERP[0], DYDX[70.2], ENS-PERP[0], ETH[.118], ETH-PERP[0], ETHW[.118], EXCH-PERP[0], FTM[1482], FTM-PERP[0], FTT[17.8], FTT-PERP[0], GRT[532], LINK-PERP[0], LUNA2[18.47767852], LUNA2_LOCKED[43.11458321], LUNC[4023553.4], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SNX[62.9], SOL[9.14], SOL-PERP[0], UNI[42.9], UNI-PERP[0], USD[1558.50], USDT[0.79905600], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[422] | | |
| 01569805 | | LINK[.4], TRX[.00047], USD[0.00], USDT[1.23217929] | | |
| 01569806 | | ETH[0.01838200], ETH-PERP[0], ETHW[0.01838200], NEXO[1], USD[26.22] | | |
| 01569813 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDAY-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00693122], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0] | | |
| 01569820 | Contingent, Disputed | USDT[0.00024201] | | |
| 01569827 | | ALGO-PERP[0], ATLAS[2689.4889], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[.045986], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[1.10], USDT[0] | | |
| 01569832 | | ETH-PERP[0], FTT[0], FTT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01569835 | | DOGEBULL[1.4551304S], LINKBULL[3.41077628], USDT[0.00000002], XRPBULL[193.30162051] | | |
| 01569836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569837 | | EUR[0.00], USD[0.44], USDT[0] | | |
| 01569839 | | LOOKS-PERP[0], SOL-PERP[0], USD[0.17], USDT[0.20744808] | | |
| 01569842 | | AXS-PERP[0], BTC-PERP[0], COMP[0.00003074], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICX-PERP[0], LINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SXP[.0905], TOMO-PERP[0], USD[0.00], USDT[0.00648890] | | |
| 01569843 | | TRX[.000047], USD[0.11], USDT[1.24844474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0972355], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000026], USDT[10.00000004], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569845 | | SUSHIBULL[65953.8], USD[1.02], USDT[0] | | |
| 01569847 | | ETH[.00076744], ETHW[.00076744], FTT[.083073], GBP[3.00], USD[12932.97] | | |
| 01569848 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0323[0], BTC-MOVE-0412[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-97.03], USDT[107.96918270], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01569849 | | ETH[0] | | |
| 01569850 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00235875], BTC-PERP[-0.0522], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-590], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.21552531], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[3164.99], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01569852 | | BTC[.0151], USD[1.19] | | |
| 01569854 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ABNB-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-20210924[0], BNTX-20211231[0], BSV-20211231[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FB-20211231[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01485114], LUNA2_LOCKED[0.03465266], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MRNA-0624[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NIO-0624[0], NIO-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SQ-0325[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], UNI-PERP[0], USD[-66.18], USDT[73.11405809], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-20211231[0] | | |
| 01569856 | Contingent | 1INCH[0.94780234], BNB[0.00528358], BTC[14.60357372], BTC-PERP[-17.5], DOGE[0.44986108], DOGE-PERP[0], ETH[0.00087855], ETHW[.00077769], FTT[25], GMT-PERP[0], HT[54.7], IMX[1], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], NFT (388856113184603769/FTX EU - we are here! #125834)[1], SLP-PERP[0], TRX[.002662], USD[293063.86], USDT[1.42677904] | | |
| 01569857 | | 1INCH[0], BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 01569858 | | AVAX-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01569871 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01569877 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], REN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01569878 | | GBP[0.00], SOL[.8], SRM[.2501], USD[0.00] | | |
| 01569882 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569884 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BNB[.00004695], BOBA[.08036], BOBA-PERP[0], BTC[0.00000854], BTC-PERP[0], C98-PERP[0], CEL[1.44882903], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[10205.04], CRV[.9298], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[9.696], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GALFAN[.097], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LUA[0], LUNA2[0], LUNA2_LOCKED[9.54579606], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[149.322], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0.03383019], REEF[4.416], REEF-0624[0], REEF-PERP[0], RON-PERP[0], RSR[.00000001], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[88269.96309963], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00357073], SOL-PERP[0], SPELL-PERP[0], SRM[4.06310596], SRM_LOCKED[.05486886], STEP[.03414], STEP-PERP[0], STMX[9.358], SUSHI-PERP[0], TLM[.1186], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[10.00000001], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01569885 | | USD[25.00] | | |
| 01569886 | Contingent | AAVE[1.29], ATOM[11.6], AUDIO[350], AVAX[3.8], BAL[10], COMP[3], DOGE[10472.07524], DOT[318.768622], EUR[0.00], FTT[61.86802], HNT[16], LINK[5], LUNA2[0.31273383], LUNA2_LOCKED[0.72971229], LUNC[503.73], RAY[164.665], RUNE[210.028042], SOL[15.502538], SRM[135], SUSHI[50], SXP[130], UNI[19], USDT[0.43332524], XRP[3824.15676] | | |
| 01569889 | | CHZ[9.984], USDT[0.14126575] | | |
| 01569892 | | BTC-PERP[0], COMP-PERP[0], LTC-PERP[0], USD[9.30], WAVES-20211231[0], XEM-PERP[0] | | |
| 01569899 | | ATLAS[720], TRX[.000001], USD[1.60], USDT[2.74203099] | | |
| 01569900 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01610000], BTC-PERP[0], CEL[.01066692], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.740949], UNI-PERP[0], USD[0.90], USDT[.0056649], XRP-PERP[0], ZRX-PERP[0] | | |
| 01569901 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01569903 | | ETH[0] | | |
| 01569907 | | AKRO[2], ALICE[17.09162407], BAO[18], BTC[0.00015880], CHR[.00051019], DENT[5], DODO[.00008694], EDEN[0], ETH[0.14896092], ETHW[0.14811420], EUR[0.00], FTT[.00000352], GENE[.00006711], HOLY[0.00002358], KIN[11.46659954], LRC[0.00048285], MNGO[.00034223], RSR[1], RUNE[.00005476], SAND[81.49940624], SECO[.00000916], SHIB[9976090.42006880], SLRS[0.00213333], SNY[.00018535], SOL[1.14069009], SPELL[.10925618], STEP[0], TRU[1], TRXA[1], UBXT[2], USD[9.81] | Yes | |
| 01569912 | Contingent | ATOM[1.05128678], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0995687], FTT-PERP[0], GALA-PERP[0], LUNA2[0.39057564], LUNA2_LOCKED[0.91134318], LUNC[85048.67], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[3.81157346], USTC-PERP[0], VET-PERP[0] | | ATOM[1.000639] |
| 01569916 | | SOL[0], USD[0.00] | | |
| 01569917 | | ATLAS[.22139258], AUD[55350.00], BTC[2.51989238], FTT[.087194], USD[1566.44] | | |
| 01569920 | | AAVE-20210924[0], AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01569924 | | USD[0.00], USDT[0] | | |
| 01569925 | | ALICE-PERP[0], ETH-PERP[0], USD[9.90] | | |
| 01569927 | | BULL[0], FTT[0.12701944], USD[0.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569928 | | SOL-PERP[0], USD[0.00] | | |
| 01569931 | | GBP[0.00], USD[0.00], XRP[187.32237262] | | |
| 01569932 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.00000003], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-2021123[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[2500.00000002], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[814], DOT[0.00000001], DOT-0325[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GARI[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.00231165], LUNA2_LOCKED[53.67206051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000005], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[06.54582498], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI-PERP[0], USD[-301.59], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569934 | | USD[0.06], USDT[.02408953] | Yes | |
| 01569942 | | CRO[1610], FTM[.06073], TRX[.000003], USD[1775.28], XRP[1569.033722] | | |
| 01569947 | | ADA-PERP[0], BNB[0], EUR[0.00], FTT[.01959812], FTT-PERP[0], REN[.99035579], RNDR[3], SHIB-PERP[0], TRX[.000171], TRYB[.028408], USD[0.05], USDT[0.00000001] | Yes | |
| 01569950 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002422], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.58947028], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.10777423], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-6.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01569951 | Contingent | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.25], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21592486], LUNC-PERP[0], NFT (321947398002840600/Natsu)[1], NFT (331041077206548663/MoonView )[1], NFT (380043152666612335/FTX Pikachu)[1], NFT (398759767204278207/Crypto Bird #11)[1], NFT (399346634818188856/FTX Pulu)[1], NFT (431763444958658435/Crypto Bird #12)[1], NFT (434942534515129982/Crypto Bird #9)[1], NFT (445063024661214055/FTX Happy)[1], NFT (461117762149332004/Demon Slayer)[1], NFT (470478890813742178/Crypto Bird #10)[1], NFT (489392235187335963/Hibado)[1], SOL-PERP[0], TRX[.01650014], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01569953 | | ALCX[0], BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01569954 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.13], WAVES-PERP[0], XRP[.65928725], YFI-PERP[0] | | |
| 01569955 | | USDT[0.52010598] | | |
| 01569957 | | EUR[0.00], USD[1.03], USDT[-0.00059352] | | |
| 01569958 | | ATOM-PERP[0], USD[0.01], USDT[0], ICP-PERP[0], LINK-PERP[0], USD[1.46] | | |
| 01569959 | | TRX[0], USD[.01], USDT[0.01305220] | | |
| 01569961 | | ICX-PERP[0], USD[0.22], USDT[0] | | |
| 01569962 | | TRX[.000001], USDT[455.660018] | | |
| 01569965 | | SOL[.0025], TRX[.972437], USDT[2.44905905] | | |
| 01569967 | | DAWN-PERP[0], DOGE-PERP[0], QTUM-PERP[0], TRX[.00012], USD[0.00], USDT[0.00000001] | | |
| 01569968 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[0.00000943], MATIC[.00000001], TRX[0.61102500], USD[0.03], USDT[0] | | |
| 01569971 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[194.90], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569978 | | FLOW-PERP[0], FTT[.09928], INDI[.923], TRX[.000056], USD[0.30], USDT[0.36452500] | | |
| 01569979 | Contingent, Disputed | ETH[0] | | |
| 01569981 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NFT (302095919698074884/The Hill by FTX #23520)[1], USD[-412.68], USDT[0.00000001], XRP[2699.99892], XRP-PERP[0] | | |
| 01569984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.30], USDT[0.00000001], USST-PERP[0], XTZ-PERP[0] | | |
| 01569985 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.63], FTT[3.99900173], SOL-PERP[0], TRX[.605665], USD[0.00], USDT[0.00000001] | | |
| 01569998 | Contingent | BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[1.90366092], LUNA2_LOCKED[4.44257549], MATIC-PERP[0], NFT (291587222500264990/BTC Unicorn #2)[1], NFT (299269266189011836/MOON NIGHT)[1], NFT (322371970513056549/FTX Winnie The Pooh )[1], NFT (384260344659341302/BTC Unicorn #3)[1], NFT (404153063399583343/LITTLE BAO)[1], NFT (411032316819472559/Crypto FTX Unicorn #1)[1], NFT (528684506800772316/BTC Unicorn)[1], NFT (529962461561629508/STELLA LOU)[1], SHIB[8600000], SOL-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00], USDT[0.98221175], XTZBEAR[59000] | | |
| 01569999 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.0005], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00009968], ETH-0325[0], ETH-PERP[0], FTT[.00439677], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[-6.50], USDT[0.08886300], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01570001 | Contingent | ATLAS[3772.51017424], AUDIO[50.7276259], AXS[10.35008278], BTC[.5231], EUR[176.25], FTT[60.42133406], LRC[78.78865462], MANA[111.10224885], MNGO[3134.649873], RAY[92.64947201], SAND[64.06387968], SNY[10.78301775], SOL[11.51378649], SRM[28.37746692], SRM_LOCKED[.04466115], STEP[20.91787361], TULIP[15.66646751], USD[158.65] | | |
| 01570008 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[1.403], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (546973950931969813/FTX Crypto Cup 2022 Key #14218)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[144.87], USDT[0.00320872], XRP-PERP[0] | | |
| 01570010 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.93], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USD[5000.25000002] | | |
| 01570013 | | ATLAS[401.53525835], FTT[0.02974636], USD[0.45], USDT[0] | | |
| 01570015 | | BNB[0.00000001], NFT (306994495866186269/FTX EU - we are here! #111615)[1], NFT (361442093133671547/FTX EU - we are here! #112349)[1], NFT (395378568142956319/FTX Crypto 2022 Key #7382)[1], NFT (569603393680468359/FTX EU - we are here! #112734)[1], SOL[0], USD[0.00], USDT[0.00001170] | | |
| 01570018 | | FLOW-PERP[0], TRX[.000057], USD[-0.01], USDT[.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570019 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BCH-PERP[0], BSV-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01570021 | Contingent | SRM[.00290232], SRM_LOCKED[.02464995], USD[0.00] |  |  |
| 01570023 | | USD[0.11] |  |  |
| 01570024 | | BTC[0.09006536], ETH[6.3959131], ETHW[6.3959131], USD[0.00], USDT[0] |  |  |
| 01570032 | | LOOKS[34.9974], POLIS[.09748], USD[35.47], USDT[-25.75723109] |  |  |
| 01570035 | | AR-PERP[0], ATLAS[2589.482], BOBA[61.38772], BOBA-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MAPS[96.9824316], MNGO[749.928], SOL-PERP[0], THETA-20211231[0], USD[0.00], USDT[0] |  |  |
| 01570039 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[52.12], USDT[0] |  |  |
| 01570041 | | ALICE-PERP[0], AR-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MAPS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.11583375] |  |  |
| 01570047 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00193762] |  |  |
| 01570049 | | TRX[.000001], USD[0.00] |  |  |
| 01570053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[.02989332], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 01570057 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[160], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[10409.856246], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CITRUS-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[300], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[5000], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[49.66], USDT[0.37799769], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01570060 | | FTT[0.00027801], USD[0.00] |  |  |
| 01570061 | | BTC[0.00059988], EUR[0.80] |  |  |
| 01570063 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[258.9], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USD[11673.58], USDT[2500], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 01570066 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] |  |  |
| 01570070 | | TRX[.000016], USD[0.00], USDT[8.02000069], USDT-PERP[0] |  |  |
| 01570071 | Contingent | DOGE-PERP[0], DOT-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000027], LUNC[.02608661], LUNC-PERP[0], USD[0.13], USDT[0], USTC-PERP[0] |  |  |
| 01570073 | | RUNE[.0243434], USDT[2.59084429] |  |  |
| 01570075 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23816917], LUNA2_LOCKED[0.55572808], LUNC[51861.84], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], USD[0.57], USDT[1.47428907], XMR-PERP[0], YFI-PERP[0] |  |  |
| 01570079 | | BTC[.0021], ETH[.008], ETHW[.008], UBXT[270.6409], USD[15.79] |  |  |
| 01570081 | | BTC[0], BTC-PERP[0], ETH[0.00005198], ETHW[0.00005198], SHIB[7200936], USD[0.00], USDT[0] |  |  |
| 01570085 | | BTC[0], LTC[0] |  |  |
| 01570087 | | TRX[.000012] |  |  |
| 01570093 | Contingent | FTM[0], LUNA2[0.00000133], LUNA2_LOCKED[0.00000310], LUNC[.29], RSR[0], USD[0.00] |  |  |
| 01570094 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02386646], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[42.2], DOT-PERP[0], ENJ-PERP[0], ETH[0.0000964], ETH-PERP[0], ETHW[0.56902964], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK[44.5], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[380.58], USDT[200.00000003], VET-PERP[0], ZRX-PERP[0] |  |  |
| 01570104 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.11], USDT[606.75900001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 01570105 | Contingent | AVAX-20210924[0], AVAX-PERP[0], ETH-PERP[0], SRM[0], LTC-PERP[0], MATIC[.19831913], SOL-PERP[0], SRM_LOCKED[.00031509], SRM-PERP[0], USD[-383.92], USDT[0] |  |  |
| 01570106 | | FTT[0.19456033], NFT [38640108271608076/FTX EU - we are here! #278667][1], NFT [517900372232733817/FTX AU - we are here! #20997][1], NFT [548018806818076354/FTX EU - we are here! #278637][1], USD[0.09], USDT[0] |  |  |
| 01570108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.89], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01570109 | Contingent | ADABULL[0], ADAHEDGE[0], BTC[0.00539396], ETH[0.77612608], ETHBULL[0], ETHHEDGE[0], ETHW[0.94740796], GBP[0.00], LUNA2[0.00667122], LUNA2_LOCKED[0.01556619], LUNC[1452.67392432], MATIC[0], SOL[0], USD[1.37] |  |  |
| 01570113 | | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000612], GALA[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.03856381], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01570114 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], SNX-PERP[0], SOL[.02433435], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 01570115 | | AXS-PERP[0], USD[-0.62], USDT[4.01760892] |  |  |
| 01570124 | Contingent | ATOM[2.9], ATOM-PERP[0], BNB-PERP[0], BTC[.06739288], BTC-PERP[0], CHZ[210], COMP[.4233], CRV[4], CRV-PERP[0], DYDX[5.1], ETH[1.39325276], ETH-PERP[0], ETHW[.00125276], ETHW-PERP[0], EUR[0.00], HBAR-PERP[0], LINK[44], LINK-PERP[0], LUNA2[0.00003228], LUNA2_LOCKED[0.00007533], RAY[6.33534234], SAND-PERP[0], SNX[13.3], SOL[.50871214], UNI[5.35], USD[1.68], USDT[0.00000021], XRP[182], XRP-PERP[0], ZRX[88] |  |  |
| 01570131 | | BTC[0.00874044], ETH[.01868279], ETHW[.01868279], FTT[0.97221760], USD[0.00] |  |  |
| 01570133 | | BAT[1], BTC[0], DAI[.02657259], ETH[.00097712], ETHW[.00035683], EUR[0.00], USD[7.88], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570134 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09596383], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[53.59], USDT[.00500643] | | |
| 01570138 | | AVAX-PERP[0], BOBA[4.8], DOGE-PERP[0], ETH[.0009884], ETHW[.0009884], ICX-PERP[0], OMG[4.8], SOL[.008], USD[0.11], USDT[2.25547656], XRP-PERP[0] | | |
| 01570139 | | TRX[.000047], USD[2.12], USDT[0], USDT-PERP[0] | | |
| 01570141 | | DOGE[.85398], ETH[.00000001], EUR[0.00], FTM[.84247911], USD[0.72], USDT[0.00425600] | | |
| 01570142 | | STEP[471.6], USD[25.09] | | |
| 01570144 | | CRO[5740], USD[0.00] | | |
| 01570146 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.092742], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC-20210924[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.09734], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[68346.9441], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1708.16], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01570147 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.5058184], USD[0.00] | | |
| 01570150 | | NFT [289703791774514364/FTX EU - we are here! #222280][1], NFT [322563163535424464/FTX EU - we are here! #222276][1], NFT [369553844246578716/FTX EU - we are here! #222290][1] | | |
| 01570151 | | ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.93], USDT[1.84841] | | |
| 01570155 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00009709], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.09962], FTT-PERP[0], KIN-PERP[0], TRX[50.000002], TRX-PERP[0], USD[48.76], USDT[0.00578724] | | |
| 01570156 | | BF_POINT[200] | | |
| 01570158 | | BCHBULL[1357.7504], SUSHIBULL[66.8], SXPBULL[.888], USD[0.12] | | |
| 01570159 | | ETH[0], USD[0.00] | | |
| 01570162 | | BNB[0], ETH[0], TRX[0] | | |
| 01570167 | | MNGO-PERP[0], USD[1.32], USDT[0.00000001] | | |
| 01570168 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[18.25], VET-PERP[0], XRP-PERP[0] | | |
| 01570169 | | ADA-PERP[0], ETH[.00000001], ETH[.00000001], SGD[0.00], USD[0.52] | | |
| 01570171 | | ATLAS[15004.11], BTC[0], BTC-PERP[0], USD[-0.13], USDT[0.29143582] | | |
| 01570175 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00891667], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01570176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01570178 | | BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[68.84], XRP-PERP[0] | | |
| 01570179 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.0128004], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098647], ETHW[.00098647], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00010954], TRX-PERP[0], UNI-PERP[0], USD[1.57], USDT[2.48015648], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01570180 | | USD[12.17] | Yes | |
| 01570182 | | BTC[0], CHF[0.00], CHZ[0], COPE[0], DOGE[0], ETH[0], MANA[0], MTA[0], SAND[0], SHIB[800000], SOL[0.00000001], STEP[0], TRX[0] | | |
| 01570184 | | ETH[0] | | |
| 01570186 | | ATLAS[1897.87880525], BTC[.00235863], DENT[1.5], DOGE[.05155324], ETH[1.10814364], ETHW[1.10767812], GBP[0.00], LTC[1.90123434], TRX[1], USD[5.52], XRP[3153.65950751] | Yes | |
| 01570191 | | BTC[0.00785857] | | |
| 01570194 | | COPE[.931505], STEP[.081038], TONCOIN[.03993146], TRX[.000002], USD[0.00], USDT[0] | | |
| 01570195 | | ETH[0], EUR[0.00] | | |
| 01570197 | | BTC[.00969806], ETH[.0008882], ETHW[.0008882], USD[2.54], USDT[.00493768] | | |
| 01570198 | | SLRS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01570200 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[1780], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], KIN-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.52], USDT[0.0000001] | | |
| 01570201 | | MATIC-PERP[0], USD[85.90] | | |
| 01570207 | | ATLAS[8.67], DYDX-PERP[0], PERP-PERP[0], SCRT-PERP[0], TRX[.000082], USD[0.00], USDT[0] | | |
| 01570215 | | BTC[0], BTC-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[525.42], USDT[1.06251906] | | |
| 01570216 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.26431889], LUNA2_LOCKED[0.61674409], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OKF-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01570219 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00515389], BNB-PERP[0], BTC[0.00003042], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-0.95], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01570225 | | BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL[.00001756], UNI-PERP[0], USD[3.85], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570227 | | AAVE[.0086662], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.52], USDT[15119.77823646], VET-PERP[0], XRP-PERP[0] | | |
| 01570231 | | ETH[.00047816], ETHW[0.00047815], GBP[0.00], TRX[.000003], USD[0.93], USDT[0] | | |
| 01570234 | | ADA-PERP[0], BTC-PERP[0], USD[0.44] | | |
| 01570235 | | APE[0], BAO[1], BNB[0], BTC[.00004902], DENT[1], ENS[0], ETH[00.00000031], ETHW[0.00000031], KIN[1], MATIC[0], SHIB[0], SOL[0], SOS[5931463.59776173], USD[0.00], USDT[0] | Yes | |
| 01570237 | | ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.94], USDT[1.68756268], USTC-PERP[0] | | USDT[1.67863962] |
| 01570247 | | USDT[0] | | |
| 01570248 | | ALICE-PERP[0], BNB[.008566], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.98], USDT[1.29817151], XRP-PERP[0] | | |
| 01570249 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.588981], ETH-PERP[0], ETHW[.0000417], EUR[0.78], FTT-PERP[0], LINK[.09230468], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00802837], VET-PERP[0], WAVES-PERP[0] | | |
| 01570250 | | EUR[40.00] | | |
| 01570252 | | TRX[.000051], USDT[2] | | |
| 01570253 | | BTC[0], LTC[.0002851], TRX[.000004], USDT[0] | | |
| 01570255 | | AUDIO[1.05238771], BAO[1], DENT[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01570256 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06852748], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01570259 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[280], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00010152], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02] | | |
| 01570260 | | ADA-PERP[0], BNB[.0067854], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00033683], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.61], USDT[0.68247531] | | |
| 01570264 | | ALGO-PERP[0], TRX[.000001], USD[0.30] | | |
| 01570266 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01570268 | | JET[.85572244], NFT (463286328871903753/FTX EU - we are here! #171348)[1], NFT (489418533961258555/FTX EU - we are here! #171288)[1], NFT (536568210646646861/FTX EU - we are here! #171313)[1], USD[0.00], USDT[0] | | |
| 01570285 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.10000000], AVAX-PERP[0], AXS[0.40000000], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08754632], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.11168533], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.92885897], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], USD[246.79], USDT[-1270.61820280], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01570286 | | BTC[0.00555483], DOGE[509.26246788], ETH[0.41181063], ETH-PERP[0], ETHW[0.40961503], FTT[.499905], SNX[17.91886273], THETA-PERP[0], TRX[.000012], USD[0.86], USDT[105.97434878] | | BTC[.005499], DOGE[499.909069], ETH[.400551], SNX[15.697017], USD[0.84], USDT[103.640407] |
| 01570288 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[4.52588886], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01570289 | | ATLAS-PERP[0], USD[0.00], USD[0.09287773] | | |
| 01570296 | | USD[0.00] | | |
| 01570298 | Contingent | LUNA2[1.69342087], LUNA2_LOCKED[3.95131536], USD[0.01] | | |
| 01570301 | | LTC[.000396], USD[26.28] | | |
| 01570312 | | ATLAS[679.8708], BTC[0], EUR[0.00], USD[1.43], USDT[12.16325463] | | |
| 01570314 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[205.9588], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.0998], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.33], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01570316 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01570317 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01570318 | | USDT[140.72514144] | | |
| 01570319 | Contingent | FTT[.049], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00819512] | | |
| 01570320 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01570324 | | ATLAS[4682.57994013], POLIS[408.82482857], TRX[.000001], USD[0.00], USDT[0] | | |
| 01570331 | Contingent | AVAX[.00017], BCH[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[1196.96298406], LINK[0], LTC[0], LUNA2[30.41867961], LUNA2_LOCKED[70.97691908], LUNC[6623731.5273005], OMG[0.21211815], SRM[15.31349737], SRM_LOCKED[207.28650263], TRX[.000044], USD[0.00], USDT[0], XRP[.002680] | | |
| 01570334 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.09715], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[.04890102], REN-PERP[0], SAND[45], SAND-PERP[0], SOL[.0096675], SRM-PERP[0], STORJ-PERP[0], TRX[.000053], USD[235.85], VET-PERP[0], XRP-PERP[0] | | |
| 01570337 | | DENT[2], KIN[1], TRX[1], USD[500.02], USDT[0] | | |
| 01570341 | | FTT[23.99416125] | | |
| 01570345 | | USD[0.00], USDT[0], XRP[.8626] | | |
| 01570346 | | USD[32.76] | | |
| 01570353 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000051], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-0030[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[927.30], USDT[0.00000001] UTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01570355 | | APT[.09041662], BNB[0], ETH[0], NEAR[.02937974], NFT (312339657311224517/FTX EU - we are here! #237622)[1], NFT (314159741417431547/FTX EU - we are here! #237571)[1], NFT (567852763887537295/FTX EU - we are here! #237635)[1], PRISM[0], SOL[0], TRX[0.00000600], USD[0.01], USDT[3.84082319] | | |
| 01570357 | | APT[0], BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0.13060662], TRX[0.00001700], USD[0.00], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570359 | | BTC[0], BTC-PERP[0], FTT-PERP[0], LINK[.096789], OP-PERP[0], USD[0.00] | | |
| 01570363 | | BTC-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 01570364 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC[0], TRX[.000056], USD[0.04], USDT[0.00000220] | | |
| 01570368 | | NFT (416117163245645820/The Hill by FTX #16775)[1], USD[0.00], USDT[0] | | |
| 01570369 | | CHZ-PERP[0], FTT[0], NEAR-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01570372 | | BTC[.0000057], NFT (327103901292710015/FTX EU - we are here! #189939)[1], NFT (459984657923935848/FTX EU - we are here! #189895)[1], USD[0.02] | Yes | |
| 01570373 | | TRX[.000066], USD[26.95], USDT[.01] | | |
| 01570376 | | BTC-PERP[0], ETH-PERP[0], LTC[.01556788], LTC-PERP[.22], USD[1719.72], XRP-PERP[0] | | |
| 01570377 | | AVAX-PERP[0], FTT[25], LUNC-PERP[0], NFT (417338588005412839/FTX AU - we are here! #20365)[1], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01570383 | | USDT[0] | | |
| 01570384 | Contingent | AAVE[6.51767962], AAVE-PERP[0], ADA-PERP[0], ALICE[8.898398], APE[.08693992], ATLAS[1719.699688], ATOM[.09874], ATOM-PERP[0], AVAX[4.19385493], AXS[3.8964207], BAND-PERP[0], BNB[.02982], BNB-PERP[0], BRZ[58.37057819], BTC[0.23861966], BTC-PERP[0], CHZ-PERP[0], CRO[29.963334], DOGE-PERP[0], DOT[56.08956198], ETC-PERP[0], ETH[0.30079978], ETH-PERP[0], ETHW[0.30079978], FLOW-PERP[0], FTT[3.29895366], GAL[2058.22502], GALA-PERP[0], GENE[45.95751874], GMT-PERP[0], LINK[99.48356348], LUNA2[1.22881601], LUNA2_LOCKED[2.86723737], LUNC[0.01401574], LUNC-PERP[0], MANA[41.9926668], MATIC-PERP[0], POLIS[81.68573518], RSR[12648.823196], SHIB[7296077.26], SHIB-PERP[0], SNX-PERP[0], SOL[0.01685826], SOL-PERP[0], TRX[.00078], UNI[10.298146], USD[0.00], USDT[0.00000003], WAVES[5.494528], WAVES-PERP[0] | | |
| 01570385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.18686799], BTC-PERP[0], CEL-PERP[0], CHZ[1047], CHZ-PERP[0], COMP-PERP[0], CQT[388], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.02390293], ETH-PERP[0], ETHW[1.02390293], FIL-PERP[0], FLM-PERP[0], FTM[458], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[144], KSM-PERP[0], LINA[9161], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC[2059.7381], MATIC-PERP[0], MBS[835], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[.06993], SOL[84.71571708], SOL-PERP[0], STEP-PERP[0], SUSHI[107.979048], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[30.3], UNI-PERP[0.00000011], VET-PERP[0.00000011], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01570386 | Contingent, Disputed | BTC[0.00009000], DOGE[14], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005746], MANA[0], USD[0.00], USDT[0.78430364] | | |
| 01570387 | | ETH[0], ETH-PERP[0], SLP-PERP[0], TRX[.08421], USD[-0.52], USDT[0.79494572] | | |
| 01570391 | | BTC[.00039573], BTC-PERP[0], USD[-0.67] | | |
| 01570393 | Contingent | ATLAS[369.9297], CEL[500.07707712], ETH[.171], ETHW[.171], FTT[5.09525], LTC[.02939374], LUNA2[0.00005014], LUNA2_LOCKED[0.00011701], LUNC[10.92], SOL[3.27], TRX[.000002], USD[358.42], USDT[0.00000011] | | |
| 01570396 | | 1INCH[49], ATOM[1.1], LTC[.1], UNI[8.4983], USD[0.39], USDT[.11772705], XRP[105.02692] | | |
| 01570397 | | AURY[.00000001], FTT[0.00507379], USD[0.00] | | |
| 01570401 | | AVAX-PERP[0], CHZ-PERP[0], COPE[1911], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01570404 | | EUR[0.01], TRX[.000049], USDT[0.00000001] | | |
| 01570406 | | USD[33300.83] | | |
| 01570408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0985085], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01570410 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01570411 | | USD[0.00], USDT[0] | Yes | |
| 01570412 | | 1INCH-PERP[3.16], AAVE-PERP[440], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC[1357], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USDt-251.84], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01570415 | | ATLAS[9.748], USD[18.26] | | |
| 01570416 | | BNB[0.00000021], BTC[.00000012], ETCBULL[109.3], ETH[0], USD[0.00] | | |
| 01570421 | Contingent | ANC-PERP[0], BAT-PERP[0], BNB[.00000001], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], EDEN-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MTA-PERP[0], RAMP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.088], STEP-PERP[0], TRX[.000005], TLM-PERP[0], UNI-PERP[0], USD[-20.08], USDT[22.29966232] | | |
| 01570428 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[1301740], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04861392], LUNA2_LOCKED[0.11343248], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.01], USD[0.00610050], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01570429 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.12], USDT[0.00830142] | | |
| 01570431 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[20.93064], DASH-PERP[0], DENT[2000], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1787   Supplemental Schedule F: Non-priority Unsecured Customer Claims Filed 06/27/23   Page 213 of 1763

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570434 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000085], ETH-PERP[0], ETHW[0.00000084], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06734895], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.05796212], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01570435 | | FB[.3], GOOGL[.44], HOOD[.999335], NVDA[0.20247102], PFE[.999335], USD[4.70], USDT[0.00000001] | | |
| 01570437 | | ETHBULL[13.47], FTT[7], USD[0.36], USDT[0] | | |
| 01570438 | | REEF[42.49136529], TRX[.000005], USDT[0] | | |
| 01570439 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0003998], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005996], ETH-PERP[0], ETHW[.005996], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11710723], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.501663], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.72293047], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[61.31748021], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01570442 | Contingent | LUNA2_LOCKED[30.21045713], LUNC[26.29244914], USDT[0] | Yes | |
| 01570443 | | USD[0.19] | Yes | |
| 01570448 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-20211231[0], BSVBULL[0], BTC[0.00000069], BTC-MOVE-2021121[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.58554722], LUNA2_LOCKED[1.36627684], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[1399670.2], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[135.92], XMR-PERP[0], XRP-PERP[0], XRP[0] | | |
| 01570450 | | FTT[0.01469025], FTT-PERP[0], SHIB[4139.01946287], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01570454 | Contingent | AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[59.8], FTT-PERP[0], LUNA2[0.00778258], LUNA2_LOCKED[0.01815936], LUNC[1694.674334], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2506.35], USDT[0.00000002], USTC-PERP[0], XTZ-PERP[0] | | |
| 01570458 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-1108[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[7.21851735], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[16.41], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01570459 | | AUDIO[1.0283187], BAO[2], BTC[1.03167266], ETH[9.48863519], ETHW[3.55640936], KIN[4], UBXT[1], USD[0.00] | | |
| 01570460 | Contingent, Disputed | ETH[.00000649], ETHW[0.00000649] | Yes | |
| 01570461 | | FTT[5.57], IMX[54.7], SOL[.13176883], TRX[.7729], USD[403.02] | | |
| 01570464 | | BTC[0] | Yes | |
| 01570465 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[9.41658141], MNGO-PERP[0], RAY[7.47315888], SOL[1.05708449], SRM[7.16217917], SRM_LOCKED[.13330799], USD[0.01], USDT[0] | | |
| 01570466 | | BTC[0.00001861], DOT[.62315433], USD[0.00], USDT[268.31125905], ZEC-PERP[0] | | |
| 01570469 | | USD[193.58] | | |
| 01570471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[3.099126], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP[.299943], UNI-PERP[0], USD[4.40], USDT[0.0439764], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01570472 | | ATOM[.0004115], BTC[0.01035390], ENS[0.00002518], ETH[0.27857734], ETHW[0], GBP[0.00], MATIC[0.00087137], SOL[0], UNI[.00003748], USD[0.00], USDT[0] | | |
| 01570475 | | ADA-PERP[0], AGLD[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTCBULL[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01570477 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[54.41552], AVAX-PERP[0], BAT-PERP[0], BOBA[658.89321], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK[198.766784], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[476.73321], OMG-PERP[0], SOL-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-2779.01], VET-PERP[0], XRP[8071.83495], XRP-PERP[0], ZEC-PERP[27940] | | |
| 01570483 | | APE[0], ATOM[9.47933], BNB[0.00000001], BTC[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETHW[0], FTM[0], GALA[0], HNT[0], LINK[0], LTC[0], NEAR[30.11896904], SAND[0], SHIB[0], SLP[0], SOL[0], STEP[0], TONCOIN[0], TRX[16.63880674], USD[0.01], USDT[0.98883070] | | |
| 01570485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01570488 | | DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.04], USDT[0.00060985] | | |
| 01570489 | | ETH[0], USD[1867.99], USDT[250] | | |
| 01570491 | | TRX[.000004] | | |
| 01570492 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP[9.9905], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01570493 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 01570494 | | USD[0.00], USDT[0], XRP[.00585836] | | |
| 01570495 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[2269.9352], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.031], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.90998954], LUNA2_LOCKED[2.12330894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[66.93632860], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570496 | | RUNE-PERP[0], USD[7.17], USDT[52.57432007] | | |
| 01570502 | | FTT[6.427088], USDT[3.974487] | | |
| 01570506 | | SAND[.9966], USD[0.01], USDT[9.91] | | |
| 01570507 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFIBULL[.0001603], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX[.000057], TULIP-PERP[0], USD[1.01], USDT[0] | | |
| 01570508 | | 1INCH[156.83599422], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[6.17864476], ETH-PERP[0], ETHW[0], FTT[0.00167007], LINK-PERP[0], LTC[19.01800390], LTC-PERP[0], NEAR-PERP[0], USDt-1840.05], USDT[0] | | 1INCH[154.954393] |
| 01570510 | | BTC-PERP[0], CEL-PERP[0], TRX[.000009], USD[0.14], XRP-PERP[0] | | |
| 01570517 | | EUR[34564.18] | | |
| 01570519 | Contingent | ALGO-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00026343], ETH-PERP[0], ETHW[0.00026343], FTT[0.05786024], KSM-PERP[0], SOL-PERP[0], SRM[.0299461], SRM_LOCKED[.15632201], SRM-PERP[0], USD[1.20] | | |
| 01570520 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BULL[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[-0.03], USDT[0.16336742] | | |
| 01570521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[.000913], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OMI-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[6.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01570529 | | USD[1.05] | | |
| 01570530 | | SOL[0], TRX[.3925], USD[0.02] | | |
| 01570533 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00083873], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17280092], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.05069879], FTT-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEAN-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00652885], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01570536 | | AKRO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01570544 | Contingent | ATLAS[169.8936], BTC[0.00005069], COPE[.99981], ETH[.00099677], ETHW[.00099677], FTT[1.199829], RAY[.00101707], RUNE[.099905], SOL[1.18683076], SRM[3.07645015], SRM_LOCKED[.06229913], USD[0.00], USDT[1.30508217], XRP[.98689] | | |
| 01570549 | | BTC[.0239], ETH[0], ETHW[0.00151501], NEAR-PERP[0], USD[14.54], USDT[0] | | |
| 01570550 | | TRX[.000002], USD[666.19], USDT[0.00000001] | | |
| 01570553 | Contingent | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHW[.17395979], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.88420630], LUNA2_LOCKED[9.06314803], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIT-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.001605], TULIP-PERP[0], USD[0.00], USDT[0.58536634], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01570555 | | BAO[1], BTC[.00601808], NFT (29414879505828085/FTX AU - we are here! #2208)[1], NFT (352494247627381865/FTX EU - we are here! #235456)[1], NFT (372873308018772594/FTX EU - we are here! #23547)[1], NFT (396573430926771745/FTX EU - we are here! #2336131)[1], NFT (529214687940707330/FTX AU - we are here! #2188)[1], USD[2405.00] | Yes | |
| 01570556 | | BNB[0], DOGE[0], ETH-PERP[0], FTM[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000042] | | |
| 01570557 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (370075431450141349/FTX EU - we are here! #13860)[1], TRX[.88448689], USD[1.82], USDT[2.64052749] | | |
| 01570558 | | ETHBULL[0.09418210], USD[0.27], USDT[0] | | |
| 01570559 | Contingent | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[.00000645], ETH-PERP[0], ETHW[.00000645], FTT[1.40488125], LUNA2[0.18852065], LUNA2_LOCKED[0.43988153], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[166], USD[0.00], USDT[0.13573751], XMR-PERP[0], ZIL-PERP[0] | | |
| 01570565 | | ATLAS[1000], TRX[.000001], USD[78.66], USDT[0.29010908] | | |
| 01570569 | | USD[0.00], USDT[0] | | |
| 01570570 | | USD[0.23] | | |
| 01570572 | | BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.94], XRP[4.08255603] | | |
| 01570573 | | USD[5.37], USDT[0] | | |
| 01570576 | | USD[0.00] | Yes | |
| 01570579 | | EUR[0.00], FTT[.5], RUNE[12.1], USD[115.10824317] | | |
| 01570580 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[21.67719], SAND-PERP[0], USD[-69.55], USDT[998], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01570581 | | BTC-PERP[0], EGLD-PERP[0], EUR[0.91], TRX[.000046], USD[0.00], USDT[0] | | |
| 01570582 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00071462], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.123238], USD[9.42], USDT[0.74728070], VET-PERP[0], XRP-PERP[0] | | |
| 01570585 | | 1INCH-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01570587 | | AVAX[41.1], BTC[.0643], FTM[101], USD[2270.47] | | |
| 01570588 | | ADA-PERP[0], ANC-PERP[0], AVAX-20210924[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[413.11972770], CRO-PERP[0], DOGE[147.24033783], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[8.23], USDT[0], ZIL-PERP[0] | | |
| 01570589 | | USD[0.00], USDT[0] | | |
| 01570591 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0002618], ETH-PERP[0], ETHW[0.00026180], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000011], TRX-PERP[0], USD[1.35], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570592 | | DOGE[3], TRX[.000002], TULIP-PERP[0], USD[35.05], USDT[.3893] | | |
| 01570595 | | USD[25.00] | | |
| 01570600 | | AAVE-PERP[0], ADA-PERP[0], BIT[624.98836], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[9.699612], KSM-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.14316054] | | |
| 01570605 | | BTC[.00000832], DENT[1], ETH[0.67720893], ETHW[0.67692465], SOL[8.93291797], USDT[0.00029618] | Yes | |
| 01570608 | | NFT (471982012852443680/FTX EU - we are here! #281083)[1], NFT (526703565611494010/FTX EU - we are here! #281074)[1] | | |
| 01570612 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[10.65] | | |
| 01570613 | Contingent | LUNA2[1.17604047], LUNA2_LOCKED[2.74409444], USD[105.09], USDT[1.87278738] | | |
| 01570614 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], BF_POINT[200], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], OP-PERP[0], USD[33.08], USDT[0], USTC-PERP[0] | | |
| 01570616 | | NFT (318775765137974063/The Hill by FTX #24542)[1], TRX[.463451], USD[0.12], USDT[0.00529427] | | |
| 01570617 | | BRZ[.00312384], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0] | | |
| 01570619 | | APE[24.3], AUDIO-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO[.15975], ETH[0], ETH-0331[0], ETHBULL[.00020525], ETH-PERP[0], ETHW[0.00002521], FTM-PERP[0], FTT[0.00021935], MANA[422.682485], MTL-PERP[0], PEOPLE[5830.02915], SOL-PERP[0], STORJ-PERP[0], USD[0.32], USDT[0] | | |
| 01570621 | | ADA-PERP[0], BTC[0.00009872], BTC-PERP[0], ETH-0331[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01570623 | | CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.12] | | |
| 01570625 | | BAO[1], EUR[0.00], GMT[8.25725372] | | |
| 01570626 | | ETH[.00000001] | | |
| 01570627 | | NFT (345622071431046718/FTX EU - we are here! #100225)[1], NFT (447123601095265022/FTX EU - we are here! #100986)[1], NFT (527695756084875237/FTX EU - we are here! #100684)[1] | | |
| 01570629 | | USD[0.32] | | |
| 01570632 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0.30000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002528], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.79], USDT[8.12865418], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01570633 | | GBP[266.45], RSR[5128.13813857] | Yes | |
| 01570637 | | FTT[1.71101218], SUSHI[15.99696], UBXT[7151.41787], UNI[6.99867], USDT[37.65971145] | | |
| 01570641 | | TRX[.000051], USDT[9] | | |
| 01570642 | Contingent | 1INCH[560.17405816], AMPL[0], ATOM[24.04789554], BTC[0.00475247], C98[54.99734], DOT[33.69638385], ETH[.156], ETHW[.164], LINK[1.99867], NEAR[56], PROM[5.66], SRM[29.08564055], SRM_LOCKED[0.0588801], TRX[.000785], USD[0.22], USDT[0.25880453], XRP[50.56762] | | |
| 01570645 | | TRX[.000007], USD[-0.02], USDT[1.56210819], USDT-PERP[0], ZRX-PERP[0] | | |
| 01570649 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000055], USD[0.68], USDT[0], YFI-PERP[0] | | |
| 01570650 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01570651 | | BNB[.00050891], ETH[.00066395], ETHW[.00066395], HT[0.00091024], NFT (309432364808121055/FTX EU - we are here! #200198)[1], NFT (411738517265104761/FTX EU - we are here! #200065)[1], SLRS[77.73113219], SOL[0], TRX[.000023], USD[0.00], USDT[0.98778876] | | |
| 01570662 | | POLIS[600.343798], RAY[.331675], USD[45.24], USDT[0], XRP[.66658] | | |
| 01570663 | | AGLD[0.00157524], AKRO[4], AUDIO[1.01218312], BAO[4], CEL[.00069791], DENT[2], DOT[.00011606], EUR[0.00], FTT[0.00051266], KIN[4], LINK[.00013186], LTC[.00008538], RNDR[.00094173], RSR[1], RUNE[.0105285], SECO[.00000914], TOMO[.0018859], TRX[1], UBXT[8], USDT[0.02575463] | Yes | |
| 01570664 | | FTT[0.04699154], GENE[1.599712], POLIS[63.19073], USD[0.00], USDT[0.00000001] | | |
| 01570667 | | USD[0.00], USDT[0], USTC[100] | | |
| 01570668 | | AKRO[1], BTC[0.56382368], DENT[1], FTT[.00001974], KIN[1], RSR[1], SAND[.00049377], USD[0.00] | Yes | |
| 01570669 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBULL[130], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00004522], BTC-PERP[0], BULLSHIT[.005], CHZ-PERP[0], DEFIBULL[190.087], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[4.09914667], ETH-PERP[0], ETHW[.00014667], FTM-PERP[0], FTT-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00057972], LTCBULL[20000], LTC-PERP[0], LUNA2_LOCKED[21.4310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.220017], TRX-PERP[0], USD[-8.08], USDT[100.19762111], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01570680 | | EUR[0.66], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01570681 | Contingent | FTT[.05080529], SRM[.35688258], SRM_LOCKED[2.64311742], USD[0.54], USDT[10.26988328] | | |
| 01570688 | | USDT[0] | | |
| 01570693 | | MSOL[.00000001], SOL[0], USDT[2.37428902] | | |
| 01570694 | | BAO[1], USD[0.00] | | |
| 01570695 | | USD[25.00] | | |
| 01570697 | | BTC[1.9576974], ETH[7.69203071], ETHW[7.68976847] | | |
| 01570703 | | DENT-PERP[0], ETH-PERP[0], FTT[0.01443555], FTT-PERP[0], RUNE-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.56], USDT[1.92911776] | | |
| 01570705 | Contingent | AAVE[60.40887692], ATOM[363.23442435], AVAX[144.8730314], BNB[25.59527726], BTC[0.92302986], ETH[19.63038011], ETHW[19.63038011], FTT[25.09525], GRT[.29038], LINK[235.155312], LUNA2[0.00526098], LUNA2_LOCKED[0.01227562], MATIC[7858.55258], SOL[102.51111818], UNI[.040207], USD[73932.14], USTC[7447175] | | |
| 01570708 | | BTC[0.00002559], ETH[0], ETHW[8.42726260], FTT[.008518], USDT[0.00075047] | | |
| 01570709 | Contingent, Disputed | BTC[0], ETH[0], LUNA2[0.47077524], LUNA2_LOCKED[1.09847556], USD[0.00], USDT[0], WBTC[0] | | |
| 01570710 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570713 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-20210920[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[.0025], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01570714 | | EUR[0.55] | | |
| 01570715 | | ADA-PERP[0], ALT-PERP[0], AVAX[0.00702695], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21614207], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], MATH[1560], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[7344.51], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01570719 | | ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.33] | | |
| 01570721 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01570722 | | CAKE-PERP[0], DMG-PERP[0], FTT[0.05259950], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01570725 | Contingent | APE[.00000001], APE-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00083312], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00405511], LUNA2_LOCKED[0.00946193], SOL-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 01570726 | | USD[25.00] | | |
| 01570727 | Contingent | BNB[0.00955920], BTC[0.21657875], ETH[0.00777675], ETHW[0.00995839], LTC[0], LUNA2[2.84034777], LUNA2_LOCKED[6.62747813], SOL[0.00965040], TRX[0], USD[0.00], USDT[0.05088846], XRP[86.163] | | |
| 01570729 | | USD[131.50], USDT[0.00000001] | Yes | |
| 01570733 | | BTC[0.00008109], ETHW[1.05], TRX[.000047], USD[246.44], USDT[0.23618883] | | |
| 01570737 | | ADA-PERP[0], APE[.097644], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01570739 | | ATLAS[709.8689], ATOM-PERP[0], BNB[0.00099049], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000054], USD[0.42], USDT[0] | | |
| 01570741 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00001566], LUNA2_LOCKED[0.00003654], LUNC[3.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-0624[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01744623], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01570742 | | USD[8.38] | | |
| 01570743 | | USD[25.00] | | |
| 01570746 | | BTC[.00179538], ETH[.19840638], ETHW[.19819461], FRONT[1], USDT[0.00000570] | Yes | |
| 01570748 | | BTC[0], ETH[0.00096307], USDT[0] | | |
| 01570750 | | TRX[.000028], USD[22377.38] | Yes | |
| 01570754 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000903], ETH-PERP[0], ETHW[0.00000902], FLOW-PERP[0], FTT[.00000001], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[2.06185346], LTC-0930[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64531083], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01570757 | | TLM-PERP[0], USD[-65.22], USDT[99] | | |
| 01570759 | Contingent | CRO[489.9069], DOGE[.25237496], RAY[67.25962734], SRM[43.5997135], SRM_LOCKED[.53478474], USD[0.01], USDT[0], XRP[.91811] | | |
| 01570760 | | THETABULL[.00001], USD[1316.62] | | |
| 01570761 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.04448909], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[1780.31015621], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.06185346], LTC-0930[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.64339182], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (295918670245087312/Swords of Azedia)[1], NFT (319039007687824843/Shadow)[1], NFT (373368306612341597/A Dogs Land #1)[1], NFT (443707599626444228/CyPunk_05)[1], NFT (448010157683688357/Pepi Super Saiyajin #1)[1], NFT (459830268104139964/The Hill by FTX #31397)[1], NFT (467964644824374678/Crystal of Lumia)[1], NFT (482474847436550095/CyPunk_03)[1], NFT (502869825212250336/CyPunk_02)[1], NFT (516246824196388891/Illuminated State)[1], NFT (522042571033983537/CyPunk_04)[1], NFT (528485028939753525/CyPunk_01)[1], NFT (539983697708695676/DOTinary #1)[1], NFT (575212185867980388/CyPunk_06)[1], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[47.81230897], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01570768 | | USD[0.02] | | |
| 01570770 | | USD[25.00] | | |
| 01570778 | | BTC[0], ETH[0], FTT[16.29581541], IMX[42.79211196], MATIC[9.786212], RAY[36.22969318], SOL[10.55609143], USD[2.56] | | |
| 01570779 | | NEO-PERP[0], USD[0.09] | | |
| 01570784 | | BNB[0], BTC[0], DOGE[0], FTT[0.00082543], MATIC[-11.45893138], TRX[0.00000104], USD[6.46], USDT[19.96531464] | | TRX[.000001], USD[1.03], USDT[12.946216] |
| 01570786 | | FTT[0.04070225], SOL[0], USD[0.07] | | |
| 01570787 | Contingent | ASD[12.7], ATLAS[129.9753], BTC[0.03499357], BTC-PERP[0], CRO[209.960442], DOT[9.009460], ETH[0.45289401], ETH-PERP[0], ETHW[0.15895724], FTT[15.37322631], HT[1.2], LTC[1.8620042], LUNA2[0.00014659], LUNA2_LOCKED[0.00034206], LUNC[31.92215619], MANA[3.99924], MATIC[120.927388], MTA[9.9987], POLIS[2.09960], SHIB[2299658], SPELL[899.943], SRM[4.04835214], SRM_LOCKED[.04326092], STMX[4999.05], TRX[.000778], USD[216.90], USDT[0.04000002], ZEC-PERP[0] | | |
| 01570788 | | DENT-PERP[0], FLOW-PERP[0], KIN-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01570795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[5.2], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01316937], AVAX-PERP[0], AXS-PERP[0], BNB[.00280769], BNB-PERP[0], BTC[.00000063], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT[.9786], HT[.03212], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.19], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01570798 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.36], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.36867], USD[-0.28], USDT[0] | | |
| 01570800 | Contingent | AAVE[1.20936991], ATOM[.6], AVAX[13.92476619], BNB[.008993], BTC[20.17000214], CRV[14.65277474], ETH[2.08957199], ETHW[0.06098089], FTT[5.71473908], LUNA2[0.64581927], LUNA2_LOCKED[1.50691163], LUNC[2.080435], MATIC[70.58584192], SOL[22.12698034], USD[5879.85], USDT[1.33710006], XRP[.68] | Yes | |
| 01570806 | | ATLAS[0], BTC[.4405414], ETH[0], EUR[0.00], IMX[0], USD[30002.67], USDT[0] | | |
| 01570815 | | ETH[0.00900000], ETHW[0.00900000], EUR[0.22], SOL[6.02161441], USD[0.07] | | |
| 01570816 | | DOGE-20210924[0], USD[0.87], USDT[0] | | |
| 01570819 | | NFT (290985477781230192/FTX EU - we are here! #252396)[1], NFT (330430312811145235/FTX Crypto Cup 2022 Key #15214)[1], NFT (388652114489886883/FTX EU - we are here! #252384)[1], NFT (395025682548212933/FTX EU - we are here! #252388)[1], NFT (419091635763903593/The Hill by FTX #15619)[1], TRX[.000457], USD[0.31], USDT[0.00936177] | | |
| 01570823 | | FTT[0.00882888], USD[0.00], USDT[0] | | |
| 01570831 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 01570836 | | ALICE[.021], GALA[65479.39062], RUNE[2264.64153334], USD[307.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570837 | | DYDX-PERP[0], FIDA[0.00565157], FRONT[0], FTT[0], POLIS-PERP[0], SLP[0], TRX[0.01205358], TULIP[0], USD[-0.01], USDT[0.81716354] | | |
| 01570845 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.87], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01570846 | | USD[0.76] | | |
| 01570847 | | ATLAS[0], BOBA[0], BTC[0], ETH[0], FTM[0], FTT[0], MANA[0], SOL[0], SRM[0], TLM[0], USD[0.00], USDT[0] | | |
| 01570850 | | AURY[.46875181], USD[0.00] | | |
| 01570851 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01570853 | Contingent | LUNA2[0.00036733], LUNA2_LOCKED[0.00085711], LUNC[79.988256], SHIB[93900], SPA[6618.676], USD[0.47] | | |
| 01570854 | Contingent | ALGO-20210924[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.00000014], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000026], USD[22], USDT[330.50597334], VET-PERP[0], XTZ-PERP[0] | | |
| 01570858 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO[340], CRO-PERP[0], DOT[5.2], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[17], SRM-PERP[0], UNI-PERP[0], USDI-28.57I, USDT[0], VET-PERP[0], XLMBULL[2130], XRP-PERP[0] | | |
| 01570861 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0.0000003], XRP[101.79332524], XRP-PERP[0], XTZ-PERP[0] | | |
| 01570866 | | USD[0.00], USDT[0] | | |
| 01570869 | Contingent, Disputed | BTC-PERP[0], ICX-PERP[0], USD[0.42] | | |
| 01570872 | | BTC[0.02623021], BTC-PERP[0], DYDX[1], ETH[0.00000309], ETH-PERP[0], ETHW[-0.00022004], EUR[0.00], FTT[0.04686979], LUNC-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[1.20], USDT[0], USTC-PERP[0] | Yes | |
| 01570877 | | USD[2.60], USDT[0] | | |
| 01570878 | | ALCX[8.0889068], ETH[0.00082067], ETHW[0.00082067], USD[1.69], XRP[.25] | | |
| 01570882 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[5000], ATOM-PERP[0], AVAX-PERP[0], AXS[3], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.65], FTM-PERP[0], FTT[39.0305382], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00008682], LUNA2_LOCKED[0.00020258], LUNC[18.90552308], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], RUNE[0], SAND[50], SAND-PERP[0], SPELL[3700], TRX-PERP[0], USD[7.59], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01570886 | | BTC-MOVE-20210809[0], ETH-PERP[0], IMX[172.3], TRX[.000001], USD[24.18] | | |
| 01570889 | | TRX[.000055] | | |
| 01570892 | | BTC[0.00006400], DOT-PERP[0], ETHW[.000415], EUR[0.00], FTM[ 1], FTT[0], KSM-PERP[0], LTC[.00200434], MATIC-PERP[0], MBS[.171511], RAY-PERP[0], RUNE-PERP[0], TRX[333.00109], USD[31656.96], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01570894 | | EUR[0.14], USD[0.00] | | |
| 01570898 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[78.76], USDT[0], XRP-PERP[0] | | |
| 01570901 | | AVAX[.00718036], ETH[.00002676], LUNC[0], SOL[.00164266], USD[0.00] | | |
| 01570907 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], TRX-PERP[0], USD[754.83], USDT[10.91686261] | | |
| 01570909 | | BNB[0.53922675], ETH[0.09327301], ETHW[0.09327301], GBP[0.00], USD[0.00], USDT[0], XRP[100.00002971] | | |
| 01570912 | | AVAX[0.89369633], BTC[0], EUR[0.00], USD[0.00] | | |
| 01570913 | | ETH[0.28681920], ETH-PERP[.022], ETHW[0.28528479], FTT[5.69892897], SHIB[1799668.26], USD[3.02] | | ETH[.279978], USD[11.15] |
| 01570916 | | AXS-PERP[0], ETH-PERP[0], KSM-PERP[0], TRX[.000003], USD[0.30], USDT[0] | | |
| 01570917 | | BTC[0], USD[0.16] | | |
| 01570918 | | AVAX[.00000001], ETH[0], FTM[0], GBP[0.00], JOE[0], PAXGHALF[0], PERP[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01570920 | | ATOM[0], BTC[0], EUR[0.00], FTT[0.05031384], USD[0.00], USDT[0] | | |
| 01570923 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00003001], BTC-PERP[0], BULL[.00001], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004045], ETH-PERP[0], ETHW[.00010503], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.01380935], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01570924 | | TONCOIN[20] | | |
| 01570925 | | NFT (309302320978498228/FTX EU - we are here! #123367)[1], NFT (419876816591728685/FTX EU - we are here! #123543)[1], NFT (504863213873415493/FTX Crypto Cup 2022 Key #10074)[1], NFT (549286940687988836/FTX EU - we are here! #122956)[1], RAY[2.642006], TRX[.000001], USD[0.01], USDT[0.00000991] | | |
| 01570930 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 01570931 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4.35] | | |
| 01570933 | | BNB[0], USDT[0.00016495], XRP[0] | Yes | |
| 01570939 | | BCH[.00037436], BTC[.00006525], COPE[0], LTC-PERP[0], TRX[.000002], USD[-3.03], USDT[7.85341128] | | |
| 01570942 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.14], USDT[0] | | |
| 01570943 | | USD[0.00] | | |
| 01570947 | Contingent | BTC[0.00001898], CEL[0], CRO[0], ETH[.00000001], FTT[2.29954], LINK[.095], LUNA2[0.00011944], LUNA2_LOCKED[0.00027870], LUNC[26.00963108], MATIC[0], TRX[.001852], USDT[0.34487047] | | |
| 01570948 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.48], USDT[0] | | |
| 01570950 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0.00076580], ETH-PERP[0], ETHW[0.00060000], EUR[0.02], FTT[0.04303265], USD[0.00] | | |
| 01570958 | | BTC[.00005412], SOL[28.3348988] | | |
| 01570963 | Contingent | LUNA2[0], LUNA2_LOCKED[8.05408714], USD[0.04], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570965 | Contingent | 1INCH[276.988768], 1INCH-PERP[0], AAVE[8.45981714], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[1.699], ALGO[71], ALGO-PERP[33], ALICE[565.398512], ALICE-PERP[12.49999999], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[9.19999999], APE-PERP[0], ASD-PERP[0], ATLAS[2170], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1251.976448], AUDIO-PERP[0], AVAX[1.5], AVAX-PERP[1], AXS[2], AXS-PERP[0], BADGER-PERP[9.46000000], BAL-PERP[0], BAND[19734], BAND-PERP[0], BAO-PERP[0], BAT[598], BAT-PERP[0], BCH[0.00291463], BCH-PERP[0], BNB[.3599103], BNB-PERP[0], BOBA-PERP[0], BTC[0.01189874], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-PERP[0.00280000], BTTP-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[2402], CHR-PERP[0], CHZ[349.86078], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO[2039.91278], CRO-PERP[0], CRV[36], CRV-PERP[0], CVC[443.870838], CVC-PERP[0], DAI[5.46400800], DAI-PERP[0], DODO-PERP[0], DOGE[2284.460672], DOGE-PERP[613], DOT-2021123[0], DOT-PERP[14.3], DRGN-PERP[0], DYDX[9.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[605.985248], ENJ-PERP[0], ENS-PERP[7.76999999], EOS-PERP[0], ETC-PERP[0], ETH[39298426], ETH-PERP[0], ETHW[.41198426], EUR[147.88], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[445.984078], FTM-PERP[0], FTT[41.53880612], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[128.939072], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[43.30000000], KIN[3720000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[41430], LINA-PERP[0], LINK[78.297989], LINK-PERP[0], LRC[226], LRC-PERP[44], LTC[1.34640124], LTC-PERP[0], LUNA[20.24077411], LUNA2_LOCKED[0.56180626], LUNC-PERP[0], MANA[219.991642], MANA-PERP[0], MATIC[9.996], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[102.3], NEAR-PERP[39.30000000], NEO-PERP[0], OKB-PERP[0], OMG[.994436], OMG-PERP[22.6], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[41], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[20], RAY-PERP[0], REEF-PERP[4150], REN[3.975], REN-PERP[533], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[571], SLP-PERP[19430], SNX-PERP[0], SOL[3.64973702], SOL-PERP[146600], SPELL-PERP[14900], SRM-PERP[0], SRN-PERP[0], STEP[229.7], STMX-PERP[0], STORJ[334.8], STORJ-PERP[0], STX-PERP[0], SUSHI[94.494409], SUSHI-PERP[0], SXP[353.3], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[97.9979], TOMO-PERP[0], TRU-PERP[0], TRX[.003188], TRX-PERP[0], TULIP-PERP[0], UNI[.4974884], UNI-PERP[0], USD[4487.93], USDT[0.00000009], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[52.943968], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[9998], ZRX-PERP[0] | | |
| 01570966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[128], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP1.10778805], COMP-PERP[0], CRO[490], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[9.83821891], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[58.79323619], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[15.29789898], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.9358636], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[136.31878158], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01570969 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.199962], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR[9.6732], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01570975 | | GENE[.075], TRX[463.335521], USD[0.04], USDT[0.00973808] | | |
| 01570977 | | XRP[.75] | | |
| 01570979 | | TRX[.00005], USDT[.453541], XRP[96.98157] | | |
| 01570981 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00079447], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], USD[-0.77] | | |
| 01570984 | | ADA-PERP[0], ALGOBULL[468981280], ATOM-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[8.27476358], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNCBULL[68907.466182], KNC-PERP[0], LINK-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[83978232.25917598], SXPBULL[119646.23553006], TOMOBULL[89188174.0], TRX[.000001], TRX-PERP[0], USD[-31.69], USDT[35.34142948], VETBULL[525792.79557], VET-PERP[0], XRPBULL[2246455.386], XRP-PERP[0] | | |
| 01570988 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0213[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0520[0], BTC-MOVE-0531[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-2021110[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USD[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01570989 | | AKRO[0], ATLAS[0], BAO[1], CONV[0], CRO[0], FTM[0], INTER[0], KIN[185.32826815], MANA[0], MNGO[0], POLIS[0], RAMP[0], RAY[0], REN[0], SAND[0], SHIB[51.83569342], SLRS[0], SNX[0], SOL[0], STEP[0], TOMO[.00000141], TRX[0], USD[0.00] | Yes | |
| 01570996 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01570997 | | AKRO[1], BAT[1.01638194], BTC[.1741848], CHZ[1], ETH[.00000143], ETHW[.00000143], KIN[2], MATH[1.00520071], SOL[.00001365], USD[10.26] | | |
| 01571000 | Contingent | APE[460.0023], FTT[750.908257], LOOKS[.91595694], MATIC[10000.05], NFT (320905223465010899/Road to Abu Dhabi #62)[1], SRM[1660.08324826], SRM_LOCKED[1916.36697332], USDT[1601.67], USDT[0] | | |
| 01571001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00611431], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[9.69], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01571006 | | USDT[0] | | |
| 01571007 | | USD[3.59], USDT[0] | | |
| 01571011 | | BTC[0], EUR[0.00], GST-PERP[0], TRX[.000051], USD[0.00], USDT[0] | | |
| 01571012 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], BAO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL[.01198], USD[-0.04], USDT[4.67996495], USTC-PERP[0], ZRX-PERP[0] | | |
| 01571013 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[.086608], CEL-0930[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01571014 | | GODS[.0135], GOG[.37], LTC[.00263328], USD[0.04] | | |
| 01571015 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000051], USD[1.72], USDT[0], XRP-PERP[0] | | |
| 01571017 | | ADABULL[.00328], BULL[0.00151971], COMPBULL[1.44903575], CRO[20], DOGEBULL[0.03897406], ETHBULL[0.00839108], MATICBULL[15.389759], SUSHIBULL[17978.055], TRX[.00002], USD[31.38], USDT[0] | | |
| 01571021 | | USD[25.00] | | |
| 01571024 | Contingent | ALGO[274], AVAX[2], CRV[84], CVX[44], DOT-PERP[0], FTM[78], GRT[378], LINK[15.7], LUNA2[0.53982396], LUNA2_LOCKED[1.25958925], LUNC[28327.1], MANA[10], MKR[.02], MNGO[200], REEF[1540], SAND[23], SLND[170.7], SOL[1], USD[771.41], USTC[58] | | |
| 01571030 | | ETHW[.10016057], TONCOIN[0.05500000], USD[0.00] | | |
| 01571032 | | BNB[0], USD[0.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571034 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.14], USDT[3265.4066615], VET-PERP[0], XRP-PERP[0] | | |
| 01571036 | Contingent | LUNA2[1.13072099], LUNA2_LOCKED[2.63834898], LUNC[246216.8764724], USD[0.04] | | |
| 01571037 | | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], C98-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.05], USDT[0.00065300], VET-PERP[0] | | |
| 01571038 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.04761335], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[61.99], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], TULIP-PERP[0], USD[145.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[72.49562241], XRP-PERP[0], ZEC-PERP[0] | | |
| 01571040 | | TRX[.000008], USD[0.72], USDT[0.00000001] | | |
| 01571041 | Contingent, Disputed | BTC[.00000088], ETH[.0000791], ETHW[.00000791], EUR[0.00], FTT[.00020244], SOL[.00079898] | | |
| 01571043 | | USD[0.00] | | |
| 01571045 | | BTC[0], FTT[0.06368238], USDT[0] | | |
| 01571046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[2.3], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[14.8], TRU-PERP[0], TRX[.000107], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[95.89321365], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01571047 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01571049 | | BNB[0.00000001], BTC[.0005], SOL[0], USD[0.00], USDT[0] | | |
| 01571050 | Contingent | BOBA-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], LUNA2[0.59340962], LUNA2_LOCKED[1.38462244], SOL[.00137372], SPELL-PERP[0], TRX[.00001], USD[0.36], USDT[0], USTC[84] | | |
| 01571051 | | BTC[0], ETH[.000028] | Yes | |
| 01571054 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[-0.0432], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[125800], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNR-PERP[107580], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1896.16], USDT[2452.07649136], VET-PERP[0], XTZ-PERP[0] | | |
| 01571055 | | AKRO[1], FTT[.00184803], UBXT[1], USDT[0] | Yes | |
| 01571059 | | BTC[0], FTT[0], FTT-PERP[0], SRM[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01571063 | | 1INCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000004], USD[1.44], USDT[0] | | |
| 01571064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00005], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[10000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0624[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BILI-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0229[0], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0427[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0813[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210824[0], BTC-MOVE-20210915[0], BTC-MOVE-20211219[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GDXJ-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-0325[0], NIO-0624[0], OMG-PERP[0], ONE-PERP[0], OPP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.016967116], SOL-PERP[0], SOS[99677], SOS-PERP[0], SPELL-PERP[0], SRM[.00037494], SRM_LOCKED[2.1660325], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHIBEAR[1000000], SUSHIBULL[200], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[40.99933777], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0325[0], UBER-0325[0], UNI-PERP[0], USD[-0.53], USDT[2000.00000001], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.01678705] |
| 01571066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.7058], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1040.02172423], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[8.98], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO[.9846], LDO-PERP[0], LEO-PERP[0], LOOKS[.7966], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[36.89730193], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.08546], SNX-PERP[0], SOL[.009], SOL-PERP[0], SRM[.998], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.4126], SUSHI-PERP[0], TRX[.679], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[651.23], USDT[568.73992305], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01571069 | | ETH[0], TRX[.076534], USD[0.02], USDT[0.41756270] | | |
| 01571071 | Contingent | AGLD[66.9], FTT[0.09390755], RAY[35.60602234], SHIB-PERP[0], SLP-PERP[0], SOL[13.70890892], SRM[49.0507806], SRM_LOCKED[1.01741024], USD[0.00], USDT[457.70171802] | | |
| 01571073 | | CAKE-PERP[0], EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01571077 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[0.01092226], BNB-PERP[0], BTC[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.95063022], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01571079 | | APT[0.29941849] | | |
| 01571080 | | ATLAS[460], DOGE[.2], USD[1.77], USDT[0.02575830] | | |
| 01571081 | Contingent, Disputed | TRX[.000057], USD[0.00] | | |
| 01571082 | | COPE[15852.76277027] | Yes | |
| 01571086 | | ATLAS[1020], BTC[.0001272], EUR[0.00], USD[0.73], USDT[0] | | |
| 01571087 | | ATLAS[778.72755100], BAO[1], DENT[1], KIN[2], USD[0.00] | Yes | |
| 01571090 | Contingent | BTC[.7482909], DENT[.00000157], ETH[.00000157], FTT[639.88691161], HOLY[1], SRM[.3307837], SRM_LOCKED[57.32481806], USD[47645.22], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571092 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000036], USD[0.05], USDT[421.82000000], XRP-PERP[0] | | |
| 01571096 | | ATLAS[360], USD[1.68], USDT[0] | | |
| 01571098 | | BTC-PERP[0], FTT[.01149384], FTT-PERP[0], SRM-PERP[0], USD[7.26], USDT[0.00000001] | | |
| 01571101 | | ALGO[.627], BICO[.704], BTC[0.00035971], CRO[9.586], FTT[.09912], TRX[.730647], USD[1.59], USDT[0.00350289] | | |
| 01571104 | | CAKE-PERP[0], COMP[0], EGLD-PERP[0], KSM-PERP[0], USD[10.90], USDT[0] | | |
| 01571110 | | 1INCH-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01571112 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN[0], LRC-PERP[0], LUNA2[0.00000317], LUNA2_LOCKED[0.00000740], LUNC[.69058536], LUNC-PERP[0], MANA[0], MANA-PERP[0], MOB[0], MTA-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0.00000003], SHIB-PERP[0], SLP[0.00000002], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WRX[03_XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01571113 | | BTC-PERP[0], ETH-PERP[0], USD[1.15] | | |
| 01571115 | | BF_POINT[200], BTC[.00000365], FTT[20.43840245], SOL[36.91683914], SUSHI[161.64417567], TRX[.000001], USDT[0], XRP[.00587256] | Yes | |
| 01571116 | | COPE[.28583159], MER[.917], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 01571121 | | AMPL[-14.79361578], ATLAS[499.8864], BTC[0.00000211], FTT[9.23002765], MANA[2.999418], SOL[1.06979242], STEP[681.615159], USD[4.01], USDT[1.29900615], XRP[606.5] | | |
| 01571122 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01571123 | | STEP[.0989], TRX[.000001], USD[0.00], USDT[0] | | |
| 01571125 | | BTC[0], USD[0.00], USDT[0.00012012] | | |
| 01571128 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01571129 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], USD[1.55], USTC-PERP[0], XRP-PERP[0] | | |
| 01571130 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00093512], ETH-PERP[0], ETHW[-0.00092916], EUR[0.00], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.89], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01571131 | | ETHBEAR[4000000], FIL-PERP[0], FLOW-PERP[0], FTXDAY-PERP[0], GST[.08651947], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SWEAT[99.98], UNI-PERP[0], USD[1.30], USDT[0.56421797] | | |
| 01571133 | | BAO[2], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01571134 | | BNB[.02194355], XRP[.61029143] | Yes | |
| 01571137 | | ATLAS[7.072], ATLAS-PERP[0], POLIS[.0504], POLIS-PERP[0], TRX[.000001], USD[25.00], USDT[.27] | | |
| 01571141 | | ETH-PERP[0], SLP-PERP[0], SOL[.00232406], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01571144 | Contingent | AAVE[.0077846], BTC[0.27211787], ETH[9.11197662], ETHW[8.44307371], LUNA2[6.50527414], LUNA2_LOCKED[15.17897301], LUNC[20.9560176], MATIC[239.9544], SOL[71.89256815], USD[504.86], USDT[0.13187248] | | BTC[.186896] |
| 01571145 | | TONCOIN[.0942], USD[0.00], USDT[0.00000001] | | |
| 01571148 | | AVAX[0], BNB[0], DOGE[0], ETH[0], IP3[0], LTC[0.00241574], NFT (364532429732788172/Mystery Box)[1], NFT (449597433594892562/FTX Crypto Cup 2022 Key #7226)[1], NFT (535959110001551332/The Hill by FTX #13313)[1], SOL[0], TRX[0.00077700], USD[1.15], USDT[0], WAVES[0] | | |
| 01571153 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[.01], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[.1199784], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[1102.16], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[1058.04], USDT[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01571159 | | ETH[.04298845], ETHW[.00098845], SOL[.0097363], TRX[0.69198036], USD[477.10], USDT[0.00546761] | | |
| 01571162 | | ETH-PERP[0], USD[10.91], VET-PERP[0] | | |
| 01571163 | | BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], EUR[0.00], SHIB-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.03297124], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01571166 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], FTT[0], SOL[0], STEP[.00000001], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01571168 | | ATOM-PERP[0], AVAX-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], SRM[.01506865], USD[0.00], USDT[0] | | |
| 01571169 | | DOGE[6787.1777], USD[0.13] | | |
| 01571172 | | FTT[0.05889924], USD[0.20] | | |
| 01571174 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000315], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ[89.9838], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT[90783.656], DENT-PERP[0], DOGE-PERP[0], DOT[1.00000001], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16259771], LUNA2_LOCKED[0.37939467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USDt-0.04], USDT[.00000003], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01571181 | | RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 01571186 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3841.71], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01571188 | | ETH[0.00016551], ETHW[0.00016551], FTT[0.05074524], USD[0.91], USDT[0.07638613] | | |
| 01571190 | | BTC[.00519922], ETH[.0859918], ETHW[.0859918], USD[0.74] | | |
| 01571196 | | BTC[0], ETH[.00000001], EUR[0.00] | | |
| 01571203 | | BNB[2.00546574], DOGE[365.93412], LINK[9.9982], USDT[494.66636022], XRP[499.91] | | |
| 01571206 | Contingent | APE-PERP[0], ATLAS-PERP[0], AXS[0], BNB[0], FTT[0.00000156], LUNA2[0.04951336], LUNA2_LOCKED[0.11553119], LUNC[10781.64], RON-PERP[6.2], SLP-PERP[0], TRX[0.00077700], USD[-2.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 01571212 | | USD[15.86] | Yes | |
| 01571213 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01571214 | | ATLAS[5069.3616], TRX[.000001], USD[0.07], USDT[.0056] | | |
| 01571215 | | ATLAS[0], BTC-PERP[0], CRO[22.00555279], DENT[19241.65748935], EMB[162.05183005], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HXRO[36.29357476], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLRS[47.04380239], SOL[0], SOL-PERP[0], TRX[.000047], USD[0.02], USDT[0.00524601], VET-PERP[0] | | |
| 01571217 | | FTM-PERP[0], GRT-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[3.56], USDT[0.09022646] | | |
| 01571224 | | USDT[0] | | |
| 01571225 | | CEL-PERP[0], CLV[.0042975], USD[4.71] | | |
| 01571228 | | BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], TRX[.000001], USD[-39.90], USDT[123.909591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571229 | | DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[.000025], USD[0.25], USDT[0.00000064] | | |
| 01571230 | | USD[25.00] | | |
| 01571233 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01571234 | Contingent | BOBA-PERP[0], BTC[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], ETC-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], FTT[0.06209948], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004808], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3057.54], USDT[0], WAVES-PERP[0] | | |
| 01571236 | | BTC[.00004919], TRX[.000035], USD[1.71], USDT[.002908] | | |
| 01571237 | | NFT (364899370122264919/The Hill by FTX #44339)[1] | | |
| 01571238 | | BTC[0.00219908], FTT[0.10779388], USD[1.33], USDT[0] | | |
| 01571239 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01571240 | Contingent, Disputed | AKRO[1], BAL[1], BTC[.00001407], DOGE[0], ETH[.00132921], ETHW[.00131552], IMX[.08058576], RNDR[.21181583], UBXT[1], USD[0.00] | Yes | |
| 01571241 | | FTT[3.37321663], LOOKS[81.9802799], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[38.38], USDT[0.00000001] | | |
| 01571243 | | AVAX[0.00032262], NFT (5220120305060649608/FTX EU - we are here! #31129)[1], NFT (5337805684120868690/FTX EU - we are here! #31028)[1], NFT (5458171686655363525/FTX EU - we are here! #30921)[1], SOL[0.00], USD[0.00], USDT[0] | | |
| 01571247 | | DOGEBULL[112.13397027], GBP[0.00], USD[0.00], USDT[0] | | |
| 01571248 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], NEAR-PERP[0], USD[0.75], USDT[0.00000001] | | |
| 01571249 | | USD[0.00] | | |
| 01571250 | | BTC[0], USDT[0] | | |
| 01571252 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01571253 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[18608], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.47485403], ETH-PERP[0], ETHW[5.44879769], FTM-PERP[0], FTT[219.60968192], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[3], LTC-PERP[0], LUNA2[0.00181769], LUNA2_LOCKED[0.00424127], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[5316], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[28540.16], USDT[3941.85425752], USTC[.257303], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01571256 | | 1INCH-PERP[0], ADA-PERP[0], COMP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], RUNE-PERP[0], USD[0.05], USDT[0.68022192] | | |
| 01571257 | | AAVE[.019996], BNB[.04999], BTC[.00199964], BTC-PERP[0], DOT[.4999], ETH[.0089976], ETHW[.0089976], FTT[.4999], LINK[.4999], SOL[.109962], UNI[.79984], USD[14.81], USDT[62.15478269] | | |
| 01571258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.41704639], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01571262 | | USD[0.02] | Yes | |
| 01571264 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0314[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01571266 | | KIN[100000] | | |
| 01571267 | | IMX[.08632], USD[0.00] | | |
| 01571270 | | ATLAS[38912.6052], COPE[16725.800305], POLIS[304.877903], USD[10267.76], USDT[0] | | |
| 01571276 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.00000003], ETH-PERP[0], ETHW[-0.00000003], EUR[0.18], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.00070579], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01571279 | | USD[0.01] | Yes | |
| 01571281 | | EUR[37.49] | | |
| 01571283 | | ETH-PERP[0], FTT[25], TRX[.001554], USD[0.01], USDT[-0.00440667] | | |
| 01571289 | | USD[0.91], USDT[.180393] | | |
| 01571291 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01571295 | | USD[2.66] | | |
| 01571298 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], KIN[2], RSR[1], SOL[.0001645], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01571299 | | BTC[1.55895865] | | |
| 01571301 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00852846], BNB-PERP[0], BTC[0.95300826], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[22187.52], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01571303 | | BTC-PERP[0], CRV[.97074], ETH[.00026432], ETH-PERP[0], ETHW[.00026432], FTT[.095269], LINK[100.48296644], LINK-PERP[0], LRC[.81], MANA[.99525], MATIC-PERP[0], SOL[0.00014203], SOL-PERP[0], TRX[.000137], USD[14690.14], USDT[928.53394400] | | |
| 01571305 | | FTT[0], USD[0.00], USDT[0] | | |
| 01571308 | | BTC-PERP[0], ETH-PERP[0], FTT[0], ONE-PERP[0], USD[0.20] | | |
| 01571309 | | ETH[0], TSLA[.00000003], TSLAPRE[0] | Yes | |
| 01571310 | Contingent | ADA-PERP[0], AVAX[4], BCH[.01748311], BTC[.1164], BTC-PERP[0], DENT-PERP[0], DOT[73.3], ETH[2.143], ETH-PERP[0], ETHW[1.21], EUR[2018.62], FIL-PERP[0], FTM-PERP[0], FTT[83.67117959], FTT-PERP[0], LUNA2[4.50391884], LUNA2_LOCKED[10.50914396], LUNC[980737.81], LUNC-PERP[0], SOL[35.85], SOL-PERP[0], SRM-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01571311 | | AAPL-20210924[0], AVAX[0], BTC[0], FTT[0], HOOD[0], SOL[0], STMX[0], USD[0.00], USDT[0] | | |
| 01571316 | | ADA-PERP[0], BADGER-PERP[0], BTC[.00001892], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NVDA-0325[0], NVDA-0624[0], SHIB-PERP[0], SOL[.00670323], SOL-PERP[0], USD[-0.34], USDT[0.00836383] | | |
| 01571321 | Contingent | BTC[.00012621], GENE[3.96918093], SRM_LOCKED[100.77588956], TRX[.00002], USD[0.32], USDT[7405.60154196] | Yes | |
| 01571322 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0.01093365], BTC-PERP[0], ETH[.272], ETH-PERP[0], FTT[0.96329739], FTT-PERP[0], SOL-PERP[0], USD[2301.25], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571334 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[ 00000003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00024078], ETH-PERP[0], ETHW[.01930278], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[27.32], USDT[3.35420654], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01571337 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.38306080], LUNA2_LOCKED[0.89380854], LUNC-PERP[0], MATIC-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01571340 | | USD[25.00] | | |
| 01571342 | | TRX[.00005], USDT[0] | | |
| 01571343 | | FTT[0], SOL[0.00340700], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01571345 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.01230011], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 01571348 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000044], USDT[0], USDT[0] | | |
| 01571349 | | ICP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[.34963999] | | |
| 01571351 | Contingent | AAPL-1230[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LUNA2[0.00045529], LUNA2_LOCKED[0.00106236], LUNC[99.1421512], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.00971], SOL-PERP[0], TRX[.00029], USD[16.55], USDT[0.00038944], VET-PERP[0], XLM-PERP[0], XRP[0.06030469] | | |
| 01571355 | | SHIB[99520], USD[0.01], USDT[9.508098] | | |
| 01571358 | Contingent | ATLAS[7.32130997], BTC[0.00027732], COPE[.98955], CUSDT[26], JST[79.9848], MATIC[49.9943], PEOPLE[9.6694], SOL[.00007087], SRM[.81408393], SRM_LOCKED[.0964061], USD[317.10], USDT[01], XRP[.261233] | | |
| 01571360 | | BAO[1], BTC[.26688351], ETH[1.88432407], FTT[0], KIN[1], NFT (338147001122912854/The Hill by FTX #34417)[1], NFT (385999385926166921/Montreal Ticket Stub #1804)[1], SECO[0], SOL[6.70501922], USD[0.00], USDT[0] | Yes | |
| 01571361 | | AXS-PERP[0], FLOW-PERP[0], FTT[.099962], TRX[.000007], USD[0.01], USDT[0] | | |
| 01571363 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000052], USD[0.00], USDT[1.16524026] | | |
| 01571364 | Contingent | BF_POINT[200], BNB[.02], BTC[0], BTC-PERP[0], FTT[32.4], FTT-PERP[0], LUNA2[157.4463809], LUNA2_LOCKED[367.3748889], NEXO[749], USD[23.71], USDT[2435.34673218], VET-PERP[0] | | |
| 01571367 | | BTC[0.00007572] | | |
| 01571368 | | ATOM[36.79368496], BIT[354.32224369], BTC[.07285198], SOL[29.85191996] | Yes | |
| 01571370 | | AAVE[.009636], DOGE[.9461], ENJ[.8292], ETH[.0009482], ETHW[.0009482], SOL[.00025901], STMX[4.312], UNI[.09867], USD[1.23], USDT[.008196] | | |
| 01571371 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.0001315], ETH-PERP[0], ETHW[.0001315], LUNC-PERP[0], RUNE[.15166], SRM-PERP[0], TRX[.897975], USD[0.00], USDT[0] | | |
| 01571373 | | BTC[.05691126], ETH[.58990421], ETHW[.58990421], MATIC[9.9297], SHIB[5600000], SOL[.00715988], USD[2.83] | | |
| 01571381 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.04], FTM[.1], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.0032], TRYB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01571383 | | GENE[2.29954], USD[25.27], USDT[0] | | |
| 01571384 | | TRX[.000861], USDT[39.89000000] | | |
| 01571388 | | BTC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01571389 | | USD[0.44] | | |
| 01571394 | | BNB[.0099962], BTC[0], FTT[.099981], LINK[.099962], USD[0.69], USDT[.149] | | |
| 01571396 | | DOT-PERP[0], LINK-PERP[0], USD[0.09], USDT[4.12052330] | | |
| 01571399 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[10.6916571], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0413[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0504[0], BTC-PERP[0], BTT[9000000], BTTPRE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[6], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[82330], ETH-PERP[0], FLM-PERP[0], FTM[49.9905], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT[15], GMT-PERP[0], GRT[42], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[1.99898635], LINK-PERP[0], LRC-PERP[0], LTC[0.85972707], LTC-PERP[0], LUNA2[0.48559137], LUNA2_LOCKED[1.13304654], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[42.989721], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[1509.4129], RSR-PERP[0], RUNE-PERP[0], SAND[19.99335], SAND-PERP[0], SHIB[1200000], SHIB-PERP[0], SLP[390], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[10.495345], SUSHI-PERP[0], SXP[10.092628], SXP-PERP[0], THETA-PERP[0], TLM[300.886], TLM-PERP[0], TRX[.000183], USD[13.34], USDT[0.00783906], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01571403 | | BAO[4], BTC[.00372568], DENT[1], ETHW[.08911132], EUR[166.43], FTT[1.05575657], GRT[1.00402637], KIN[6], MATIC[0], USD[0.01] | Yes | |
| 01571405 | | APE[.2918326], ETH[.548], USD[1.21], USDT[0.77704491] | | |
| 01571406 | | TRX[.000057] | | |
| 01571409 | | USD[5.83] | | |
| 01571413 | | ETH[0], ETHW[0], USD[0.00] | | |
| 01571416 | | 1INCH[21], ALGO-PERP[0], BAND-PERP[0], DOT[47.89042], DOT-PERP[0], MANA[151], RUNE-PERP[0], SXP-PERP[0], USD[2.03], XRP-PERP[0] | | |
| 01571421 | Contingent | BTC[0.00000037], FTT[0], LUNA2[.00014263], LUNA2_LOCKED[36.42324457], NFT (448434247118010178/The Hill by FTX #37582)[1], USD[0.00] | Yes | |
| 01571423 | | ETH[.00001228], USD[0.00] | | |
| 01571427 | Contingent | BTC[.54223378], LUNA2_LOCKED[69.91037738], SOL[.0044562], TRX[990.2057821], USD[0.00], USDT[7.76266952] | | |
| 01571432 | | EOSBULL[8131.05645775], USD[0.00] | | |
| 01571435 | | BNB[0], ETH[0], USD[0.00] | | |
| 01571437 | | AKRO[1], BAO[2], BTC[.00007304], ETH[.00139158], ETHW[.00137789], EUR[0.00], FTM[.00002914], KIN[5], MATIC[.00003679], MNGO[3.26313614], SHIB[34256.76779208], SOL[.05293483], TRX[.00012258], USD[0.00], USDT[.00001494] | Yes | |
| 01571439 | | ALGO-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[207.57], USDT[0] | | |
| 01571440 | | EUR[0.45], TRX[.000002], USDT[0] | | |
| 01571441 | | TRX[.000002], USDT[.67963225] | | |
| 01571448 | | BAO[1], NFT (380406268669843139/FTX AU - we are here! #2380)[1], NFT (454703952242491920/FTX AU - we are here! #2377)[1], NFT (489652947131416932/France Ticket Stub #562)[1], NFT (500847473129348378/FTX AU - we are here! #2631)[1], NFT (525680507438922363/Monaco Ticket Stub #1011)[1], USD[92.31], USDT[.0000755] | Yes | |
| 01571449 | | BNB[.00771009], TRX[.282322], USDT[28.19248755] | | |
| 01571450 | | ALICE[9.94936961], BCH[0], BNB[.47887967], CHZ[270], DOGE[435.52181264], FTM[225.48241027], RUNE[16.8], SOL[.99554399], TRX[.000003], UNI[3.9], USD[0.00], USDT[0] | | |
| 01571451 | | ETH[0], ETHW[.00051682], SOL[.000028], USD[0.95], USDT[751.95103496] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571456 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00221963], LUNA2_LOCKED[0.00517892], LUNC[0.00716], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0,.0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[559.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01571457 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0013099], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000018], USD[-0.14], USDT[0.07171959], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01571459 | | USD[0.00] | | |
| 01571460 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[35], USD[0.00], USDT[48.45322789] | | |
| 01571463 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.37669655], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00369362], XRP-PERP[0] | | |
| 01571466 | | AKRO[1], BTC[.00000073], ETH[0], SXP[1.05696339], USD[0.04] | Yes | |
| 01571467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04670742], FTT-PERP[0], GALA-PERP[0], IMX[.01101778], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA[.49082837], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI[.04698964], UNI-PERP[0], USD[867.23], USDT[73668.25604998], XLM-PERP[0], XRP[.678887], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01571471 | | NFT (328424489762663422/The Hill by FTX #25504)[1], NFT (429701644445261700/FTX Crypto Cup 2022 Key #12012)[1], USDT[0.61642003] | | |
| 01571475 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003886], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.6156], TLM-PERP[0], TRU-PERP[0], TRX[.000052], TULIP-PERP[0], USD[-1.25], USDT[1113.43921531], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01571477 | Contingent | ALICE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DAI[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.03825651], LUNA2[126.5942574], LUNA2_LOCKED[295.3866006], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[9.99809492], SOL-PERP[0], STX-PERP[0], TRX[.000954], USD[0.00], USDT[0] | | |
| 01571478 | | LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[-0.43], USDT[.43664111] | | |
| 01571480 | | AKRO[.63154], ALPHA[.98344], BAT[.7579], FTT[.095644], LINK[.0676], LTC[.00090449], SXP[.026], USD[6.35], USDT[0.02301814] | | |
| 01571483 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01571486 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00001363], BTC-PERP[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01571487 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[5], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.55792392], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-30.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01571489 | | FTT[0.08467621] | | |
| 01571496 | | ETH[.00985124], TRX[.000009], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01571498 | | ADA-PERP[0], BTC-PERP[0], COPE[.00000001], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC[.0089443], LTC-PERP[0], LUNC-PERP[0], STEP[.040688], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00928238], VET-PERP[0], ZIL-PERP[0] | | |
| 01571502 | | BTC[0], FTT[340.86959916], TRX[.000048], USD[2.15], USDT[0] | | |
| 01571504 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.61], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01571510 | | CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1.51397018], USD[-0.06], XRP-PERP[0] | | |
| 01571512 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-2021092410], SXP-PERP[0], TRU-PERP[0], USD[-2.75], USDT[9.90638112], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01571516 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2_LOCKED[77.67191745], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000278], XTZ-PERP[0] | | |
| 01571521 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[.2643606], BNB-PERP[0], BTC[0.00005347], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[.108455], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.230225], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], USTC-PERP[0], UTBULL[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01571522 | | ALEPH[0], BNB[0], BTC[.00082184], BTC-PERP[0], CRO-PERP[0], DFL[.00000001], ETH[0.00003072], ETHW[0.00003072], FTT[0.06523814], SOL[0.00000001], TRX[.000781], USD[87.11], USDT[0.09058358] | | |
| 01571523 | | AAPL[.1762079§], AKRO[1], BNB[.00000138], BTC[.07776989], CRV[.00011004], ETH[.736548], ETHW[.73623865], FTT[5.43834417], GOOGL[.2205106], KIN[1], NVDA[.3553252], PERP[.84212278], SOL[.70141342], TSLA[.44314725], TSLAPRE[0], USD[14.49] | Yes | |
| 01571525 | | USD[0.40] | | |
| 01571533 | | AUDIO-PERP[0], CRO[10], SOL[.01797286], USD[1.12] | | |
| 01571536 | | TRX[.00067], USDT[.7754] | | |
| 01571538 | | FTT[.006611], NFT (325108728788541776/FTX AU - we are here! #53519)[1] | | |
| 01571540 | | AKRO[1], AUDIO[1], BTC[0.00000032], LUA[.52], MATH[1], MKR-PERP[0], RSR[1], STEP-PERP[0], TRX[1], UBXT[2], USD[50593.15], USDT[0.00000035] | Yes | |
| 01571541 | | SOL[0], TRX[.000002] | | |
| 01571542 | | TRX[.000001] | | |
| 01571544 | | ETH[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-032S[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[8.95], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01571546 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000026], BTC-MOVE-20210918[0], BTC-MOVE-20211006[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00151185], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000831], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01571550 | | BAO[2], EUR[0.00], KIN[1] | Yes | |
| 01571551 | | USD[0.75] | | |
| 01571553 | | FTT[.08], USDT[0] | | |
| 01571554 | | BTC-MOVE-0206[0], BTC-PERP[0], FTT[0.00006526], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], USD[0.00], XRP-PERP[0] | | |
| 01571556 | | FTM[0], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 01571558 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.05827196], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01571565 | | BTC-PERP[0], FTT[.015], GENE[.096618], MKR-PERP[0], MNGO-PERP[0], POLIS[.0962], REAL[.07637255], SOL[.00809972], USD[0.00], USDT[0] | | |
| 01571567 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01571568 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC[.00042223], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-2.39] | | |
| 01571572 | | BIT[198.01276682], BNB[.00000363], BTC[20.00132782], ETH[0.02505916], ETHW[0.05765081], FTT[0], NFT (321174433651608192/FTX AU - we are here! #2590)[1], NFT (336991234396213317/France Ticket Stub #1423)[1], NFT (368703258998077800/FTX EU - we are here! #1225201)[1], NFT (369088386392213733/Japan Ticket Stub #1322)[1], NFT (370965064966302063/FTX Crypto Cup 2022 Key #496)[1], NFT (378465908578213471/Austin Ticket Stub #1452)[1], NFT (383320633918577787/FTX EU - we are here! #122656)[1], NFT (389509374430516192/Montreal Ticket Stub #651)[1], NFT (403918752985997366/Monza Ticket Stub #156)[1], NFT (410612885984408814/Belgium Ticket Stub #323)[1], NFT (417227420724946407/FTX AU - we are here! #25328)[1], NFT (418069123951843346/Mexico Ticket Stub #1924)[1], NFT (428717070147668648/FTX EU - we are here! #122357)[1], NFT (444242670213576457/Austria Ticket Stub #256)[1], NFT (460731354428243158/Monaco Ticket Stub #1093)[1], NFT (477848528268099207/Hungary Ticket Stub #1799)[1], NFT (487029764913268345/The Hill by FTX #2129)[1], NFT (523184826418195821/FTX AU - we are here! #2594)[1], NFT (553010629043113328/Silverstone Ticket Stub #605)[1], NFT (556526783336978638/Singapore Ticket Stub #1573)[1], SOL[0.03034331], TRX[.020185], TSLAPRE[0], USD[85.02], USDT[5.52584027] | Yes | |
| 01571573 | | ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000047], USD[1094.40], USDT[0.00000001] | | |
| 01571578 | | BTC[.00005665], CITY[4.3], USD[1.40] | | |
| 01571579 | | AKRO[1], GBP[0.00], USDT[0.00000001] | Yes | |
| 01571582 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[4.37646884], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[76], USD[10.00000004], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01571583 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008078], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00077445], ETH-PERP[0], ETHW[0.00077449], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00049851], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[13.19433478], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0135374], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-0.35], USDT[0.33804315], VET-PERP[0], XRP[.513728], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01571584 | | FTT[.000164], NFT (328751333041998083/FTX AU - we are here! #53509)[1], USD[0] | | |
| 01571586 | | NEAR-PERP[0], TRX[.000001], USD[0.00] | | |
| 01571588 | | ADA-PERP[0], AGLD[.07298], ALCX[.000065], ALICE-PERP[0], AXS-PERP[0], BADGER[3.83298], BIT-PERP[0], CAKE-PERP[12.2], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[15.2], EDEN-PERP[782.2], EGLD-PERP[5.74], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA[739.852], GENE[3.79924], OMG-PERP[288.4], POLIS[.01244], RAMP[5493.2334], REEF-PERP[0], SAND-PERP[0], STEP-PERP[.06026], TONCOIN[.09178], TRX[.000001], USD[4651.41], USDT[0], WAVES-PERP[0] | | |
| 01571590 | | EUR[-0.18], USD[0.00], USDT[0.27982473] | | |
| 01571591 | | ETH[0.00018433], ETHW[0.00018433], USDT[0] | | |
| 01571592 | | BTC[0.09992086], USD[509.93] | | |
| 01571599 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00611216], LUNA2_LOCKED[0.01426172], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[126.97], USDT[0], USTC[.865207], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01571602 | | COPE[404.35447709], LTC[1.75050526], WRX[1082.85291605] | Yes | |
| 01571603 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01571605 | | BTC[0], SHIB[547546.84640691], SOL[0], USD[0.00] | | |
| 01571610 | | ADA-PERP[0], BTC[.00000134], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHW[.0000423], EUR[0.00], FTT[0.00231568], FTT-PERP[0], USD[-2.12], USDT[15.72433128] | | |
| 01571614 | | BAO[8], DENT[6], DOGE[0], DYDX[0], ETH[0], FTT[0], KIN[7], RSR[2], SAND[0], UNI[0], USD[0.09], USDT[0.00023083] | Yes | |
| 01571618 | | BAL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[1.17], USDT[0] | | |
| 01571627 | | BAO[2], DENT[1], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01571644 | | USDT[0] | | |
| 01571647 | | NFT (310088053132320662/FTX AU - we are here! #5580)[1], NFT (397741969427803178/FTX EU - we are here! #210945)[1], NFT (416084165496989097/FTX EU - we are here! #210896)[1], NFT (547886172165947096/FTX AU - we are here! #5591)[1], USD[0.32], USDT[0.31725408] | | |

Amended Schedule F27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571649 | | ATLAS[1299.74], TRX[.000002], USD[1.47], USDT[0] | | |
| 01571651 | | ETH[.116], EUR[0.00], HOOD[0], USD[0.21], USTC[0], YFI[0] | | |
| 01571653 | | SLP[7], USD[0.00] | | |
| 01571656 | | NFT (291298634263613832/FTX EU - we are here! #110151)[1], NFT (322485256441000985/FTX EU - we are here! #109848)[1], NFT (477011871588842578/FTX EU - we are here! #109746)[1] | Yes | |
| 01571659 | | USDT[3.99989987] | | |
| 01571661 | | BNB[3.43449294], BCH[8.88316442], ETH[.49158597], ETHW[.49137965], UNI[55.22479106] | Yes | |
| 01571662 | | NFT (319262494748292448/Ape Art #278)[1], USD[5.29] | | |
| 01571663 | Contingent | DOT[158.600793], FTT[967.54505297], SRM[9.84207334], SRM_LOCKED[186.06311585], USD[0.00], USDT[1.96362684] | | |
| 01571665 | | ATLAS[2153.49147548], BTC[.00207535], DENT[1], DOT[52.24433022], FTM[.0205613], POLIS[124.82074616], USDT[0.00000012] | Yes | |
| 01571668 | Contingent | APE[0], APT[.00066529], ATLAS[0], BTC[3.67204796], DOGE[22221.57023832], ETH[7.04477788], FTM[0], FTT[0], LUNA[21.12931531], LUNA2_LOCKED[25.37039222], LUNC[65.07071049], NFT (296143601999873154/FTX AU - we are here! #2100)[1], NFT (315684476457960756/FTX EU - we are here! #231213)[1], NFT (382968311383706259/FTX EU - we are here! #231229)[1], NFT (388156831323761900/FTX EU - we are here! #231223)[1], NFT (414764178109405040/FTX AU - we are here! #23852)[1], NFT (435086108340299705/Mexico Ticket Stub #1698)[1], NFT (478595220003048251/FTX AU - we are here! #2102)[1], NFT (536472577600128374/Singapore Ticket Stub #1473)[1], POLIS[0], SPELL[0], USD[0.02] | | |
| 01571675 | | TRX[.000063], USDT[0] | | |
| 01571676 | | ETH[.00019654], ETHW[.0429914], FTT[1.19976], NFT (420841138830590788/FTX EU - we are here! #158015)[1], NFT (451129509313673291/FTX EU - we are here! #157599)[1], NFT (471054875320138237/FTX EU - we are here! #157529)[1], TRX[.000008], USD[19.96], USDT[0.00061292], XRP[.0184569] | Yes | |
| 01571677 | Contingent, Disputed | CHF[0.00], EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01571680 | | BTC[.00106269], ETH[.015], ETHW[.015], USD[0.00], USDT[484.97154742] | | |
| 01571687 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01384422], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], STG[.95251], SUSHI-PERP[0], THETA-PERP[0], USD[1.24], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01571688 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003126], BTC-PERP[0.0495], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.5], GMT-PERP[0], LINK-PERP[0], LUNA[70.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006805], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[1605.09], USDT[0.00800148], XRP[.00758692], XTZ-PERP[0] | | |
| 01571692 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01571693 | | ETH[0.00496678], ETHW[0.00030488], FLOW-PERP[0], FTT[25.05803408], IMX[0], NFT (347673602801462543/FTX EU - we are here! #31976)[1], NFT (362825272770399210/FTX EU - we are here! #37237)[1], NFT (385846203900239132/FTX EU - we are here! #37297)[1], NFT (460692084959573119/FTX AU - we are here! #35039)[1], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01571704 | | BNB[0.00457967], USD[0.34], USDT[1.43245658] | | |
| 01571706 | | USD[25.00] | | |
| 01571714 | | BTC[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[-0.08353574], USD[0.00], USD[006], XLM-PERP[0] | | |
| 01571716 | | BNB[0], ETH[.0000079], ETHW[0.00000790], TRX[.000056], USD[0.00], USDT[0] | | |
| 01571717 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000197], ETH-PERP[0], ETHW[0.00000197], EUR[0.00], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01571720 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[23.39927944], YFI-PERP[0] | | |
| 01571725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00152566], BTC-PERP[0.015], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-159.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01571727 | | BAO[1], KIN[1], SHIB[2024148.29000812], USD[0.00], USDT[0] | | |
| 01571729 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01571734 | | ADA-PERP[0], BTC[0.22389323], EUR[4.54], PAY-PERP[0], SOL[0], USD[0.00] | | |
| 01571735 | | ALPHA-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], TRU-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01571738 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[9.65864245], LUNC-PERP[0], SHIB-PERP[0], USD[14.58], USDT[0.00000101], XRP-PERP[0] | | |
| 01571739 | | BTC[.00004075] | Yes | |
| 01571743 | | BTC-PERP[0], FTT-PERP[0], KAVA-PERP[0], STORJ-PERP[0], USD[-11.97], USDT[32.12938923] | | |
| 01571745 | | TRX[.000001], USDT[2.00320264] | | |
| 01571747 | Contingent | ADA-0624[0], BTC[.00003117], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2_LOCKED[42.09112695], LUNA2-PERP[0], LUNC-PERP[2897999.99999999], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU[0], USD[-43.74], USDT[0.00000001], XRP-PERP[0] | | |
| 01571749 | Contingent | AUDIO[9.998], FTT[.9998], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996], RUNE[.09998], USDT[.11] | | |
| 01571750 | | USD[1.66] | | |
| 01571751 | | BNB[.00342688], USDT[3.11918724] | | |
| 01571754 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-20211231[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (462538818945259517/SFP)[1], RAMP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3.06], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01571765 | | BF_POINT[200], BTC-PERP[0], EUR[0.00], SOL[0], USD[0.78], USDT[0] | | |
| 01571766 | | NFT (300854513112114444/FTX EU - we are here! #99223)[1], NFT (388275384104739311/FTX EU - we are here! #99615)[1], NFT (440807733314254190/FTX EU - we are here! #99698)[1] | | |
| 01571777 | | ALPHA[0], BTC[0.03179238], FTT[1.32535852], SOL[8.076374], TRX[.010134], USD[0.00], USDT[864.60140260] | | |
| 01571780 | | SOL[3.89962], USD[0.00] | | |
| 01571781 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00853877], LUNA2_LOCKED[0.01992380], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PIP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[-1.8], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[19], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[41.89], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571783 | | AKRO[24], APE[0], ATLAS[1.33834068], AUDIO[0], AVAX[0], BAO[106.89573414], BOBA[0.05321772], BTC[0.00000007], CRO[0], CRV[0.00009321], DENT[28], DOGE[0.00409685], ENS[0], ETH[0.00000052], ETHW[0.00000368], FTM[0.00491539], FTT[0.00011905], FXS[0], GALA[0], GBP[6.89], GENE[0], KIN[53480.62731064], KSHIB[0456297], LUNC[0], MATH[1], MATIC[0.00957449], MNGO[0], NFT (4184862586766720337/Ape Art #157)[1], NFT (4775273966292396726/Ape Art #781)[1], POLIS[0], PRISM[0], RAY[0.00013958], RNDR[0.00112196], RSR[17], RUNE[0], SAND[0.00225633], SECO[0], SLP[.00623322], SOL[0], SPELL[1.28335945], SRM[0.00065011], STARS[0.00053385], STEP[0], STG[0.00235354], SWEAT[0], TLM[0.76763583], TRX[1], TULIP[0.00015503], TWTR[0], UBXT[26], USD[0.00], XRP[.00046289] | Yes | |
| 01571784 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00454574], VET-PERP[0] | | |
| 01571792 | | USD[0.00], USDT[0] | | |
| 01571803 | | AMC[0.59109043], BNB[-0.02938942], BTC-PERP[0], USD[19.59], XRP-PERP[0] | | |
| 01571804 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01571807 | Contingent | 1INCH-PERP[0], APE[.09982], ATOM[.09982], ATOM-PERP[0], AVAX-PERP[2`1], BAT-PERP[0], BTC-PERP[0], DYDX[0.01504691], BTC-PERP[0], DOT[.09964], DYDX-PERP[0], ETH[0.34135121], ETH-PERP[0], ETHW[0.00035769], FTM-PERP[0], FTT[.09982], FTT-PERP[0], GST-PERP[0], HT[0.09964000], HT-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.06491677], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[219.9604], USD[0.24], USD[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01571808 | | FTT[.05057], RSR[215070], SOL[.001032], USD[0.00], USDT[1410.67331194] | | |
| 01571810 | | ALICE-PERP[0], ATLAS[3810], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.01910799], FTT-PERP[0], NEO-PERP[0], USD[0.95], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01571814 | | ATOM-PERP[0], ETH[0.00059957], ETHW[0.00095957], FTT[0.01563626], SOL[7.80675955], TRX[.3055], USD[0.01], USDT[4.20933400] | | |
| 01571824 | Contingent | ADA-PERP[300], ALICE[100], ATLAS[100], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[2`1], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.01000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[10], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[29], ETC-PERP[0], ETH-PERP[0], EUR[2091.27], FIL-PERP[0], FTM-PERP[0], FTT[4.19946], FTT-PERP[0.39999999], GALA-PERP[1650], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.12008561], LUNA2_LOCKED[14.28019977], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[5200000], SOL-PERP[117.01], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1309.94], USTC[210.69460411], VET-PERP[0], XTZ-PERP[0] | | EUR[1900.00] |
| 01571825 | | FTT[0.00017973], GOG[.8296], USD[0.01] | | |
| 01571830 | | BOBA[2], BTC[.000035], ETH[.00076543], ETHW[.00076543], OMG[2.5], TRX[.000053], USD[1.65], USDT[0] | | |
| 01571831 | | SOL[.0099551], USD[0.09], USDT[0] | | |
| 01571832 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[5.68826325], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000047], USD[21.35], USDT[0.00000048] | | |
| 01571834 | | TRX[.000001], USDT[2.84492727] | | |
| 01571836 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00003364], ETH-PERP[0], ETHW[0.00003364], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00077085], USD[0.00], USDT[37.58636182], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01571837 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 01571844 | | BNB[0], FTT[.3866288] | | |
| 01571845 | | BTC[0.00017716], MATIC[-5.38757226], USD[-11.23], USDT[29.89672506] | | |
| 01571851 | | CAD[0.00], ETHW[0], MSOL[.00000001], NFT (4288781822450240478/The Hill by FTX #27887)[1], STETH[0], USD[0.00] | Yes | |
| 01571853 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00005], USD[0.00], USDT[0.00000001] | | |
| 01571854 | | USDT[0.00012708] | | |
| 01571855 | | USDT[0] | | |
| 01571856 | | TRX[.000001] | | |
| 01571857 | | STEP[.03066], USD[129.86], XRP[.963171] | | |
| 01571861 | | BTC[.00001958] | | |
| 01571862 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04929952], FTT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[17453.06343211] | | |
| 01571863 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MNGO-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.63], USDT[1.52059609] | | |
| 01571865 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01571871 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000017], USD[2.99], USDT[1991.08148804], XRP-PERP[0] | | |
| 01571874 | | AKRO[2], ATLAS[6650], KIN[2], USDT[0.00000083] | | |
| 01571875 | | USD[2.62] | | |
| 01571876 | | CEL[.0057], ETH[.00050974], ETHW[.00050974], USD[0.01], USDT[0] | | |
| 01571879 | | BTC-PERP[0], ETH-PERP[0], USD[91.36] | | |
| 01571887 | | USD[0.00], USDT[0.09274358] | | |
| 01571894 | | TRX[.00006] | | |
| 01571895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.06], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01571896 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.00005], USD[0.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.3], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01571900 | Contingent, Disputed | FTT[.00108866], SOL[.00000073], USD[0.23] | Yes | |
| 01571910 | | USD[25.00] | | |
| 01571912 | | USD[3.13] | | |
| 01571917 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01571919 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BTC[.00052772], CAKE-PERP[0], DAWN-PERP[0], DFL[50000], DOT-PERP[170], FTT[25.04671484], FTT-PERP[0], MAPS-PERP[0], MBS[16000], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[13595.02], XMR-PERP[0] | | |
| 01571922 | | ALCX[4.23123911], AURY[0], BAO[9], DENT[3], KIN[7], RSR[2], TOMO[1], TRX[3.000001], USDT[0] | | |
| 01571923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01571924 | | NFT (301037297346576217/FTX EU - we are here! #222259)[1], NFT (338306650033176550/FTX EU - we are here! #222477)[1], NFT (414724968027454109/FTX EU - we are here! #222534)[1] | | |
| 01571925 | Contingent, Disputed | USD[0.00], USDT[0.07701461] | | |
| 01571926 | | USD[0.00] | | |
| 01571930 | | AAVE[.0155274], ATLAS[8996.77], AXS[.0924], BTC[0.00186527], CHZ[8.67], ETH[0], ETH-PERP[0], LINK[274.29103070], POLIS[30.0506], SLP[6.4035], TRX[.000001], USD[5.48], USDT[1.44335018] | | |
| 01571931 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01571933 | | BTC[.00002206], DYDX[291.64775229], ENS[.00075831], ETH[.00000708], NFT (384721362103058507/FTX AU - we are here! #54263)[1], NFT (431263838073865337/FTX EU - we are here! #21406)[1], NFT (505285909728777074/FTX EU - we are here! #21279)[1], NFT (548521270521180528/FTX EU - we are here! #21128)[1], NFT (560096622392393927/France Ticket Stub #72)[1], UBXT[1], USD[305.32], USDT[0.00028376], YFI[.00031094] | Yes | |
| 01571940 | | BTC[0.00710381], BTC-PERP[0], DOGE[50.55674444], ETH[0.08516606], ETH-PERP[0], ETHW[0.08470452], USD[9.54] | | BTC[.007103], ETH[.085091], USD[9.50] |
| 01571941 | | BAO[5], BNB[0], BTC[0.00000232], DENT[1], DOGE[0], ETH[0], EUR[0.00], FTT[0], KIN[4], MATIC[0], SHIB[0], SOL[0], TULIP[0], XRP[0] | Yes | |
| 01571943 | | TRX[.000074], USD[29.94], USDT[0] | | |
| 01571945 | | ALICE-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[2.42], USDT[-1.31758930] | | |
| 01571946 | | CHZ-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 01571950 | | BTC[.00009982], ETH[.000997], ETHW[.000997], SOL[.309938], USDT[202.039638], XRP[.9076] | | |
| 01571956 | | BTC[.00708968], USD[0.00], USDT[0] | Yes | |
| 01571963 | | BRZ[0.72051398], BTC[0.00001507], USD[0.27] | | |
| 01571964 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.31], XRP[371], XRP-PERP[0], ZEC-PERP[0] | | |
| 01571966 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.31349848], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01571970 | | AKRO[6], BAO[16], BNB[0], DENT[1], GRT[1], KIN[12], RSR[1], SWEAT[2730.52939423], TRX[4], UBXT[2], USD[0.83], USDT[0.19], USTC[0] | | |
| 01571973 | | NFT (378956865795572851/FTX EU - we are here! #56065)[1], NFT (382369721838367193/FTX AU - we are here! #56128)[1], NFT (501035402028198629/FTX Crypto Cup 2022 Key #6979)[1], NFT (561369240944317394/The Hill by FTX #18642)[1], NFT (574508022668011202/FTX EU - we are here! #56192)[1], TRX[.000777], USD[0.00] | | |
| 01571975 | | ETH[0], TRX[.000067], USDT[1.118649] | | |
| 01571980 | | TRX[.000002], USDT[.00000193] | | |
| 01571982 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], RAY-PERP[0], SOL-20211231[0], USD[30.34], USDT[2.11713094] | | |
| 01571983 | | AAPL[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[1.05000000], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000004], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01571984 | | GBP[0.00] | | |
| 01571988 | | EUR[0.00], USDT[0] | | |
| 01571989 | | EUR[0.00] | | |
| 01571990 | | TRX[.000005], USD[0.00], USDT[-0.00274537] | | |
| 01571991 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01571994 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], USD[1.61], USDT[0.00000001], ZIL-PERP[0] | | |
| 01571997 | | BTC-PERP[0], USD[0.91], USDT[.00232035] | | |
| 01571999 | | 0 | | |
| 01572002 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572005 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.17], USDT[0.000000001], WAVES-PERP[0] | | |
| 01572010 | | USD[1.43] | Yes | |
| 01572012 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0], YFII-PERP[0] | | |
| 01572017 | | BTC-PERP[0], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01572019 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[7120], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[469.931906], DENT-PERP[0], DFL[240], DOGE-PERP[0], DOT[11.9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.38783961], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[1369.760798], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[22.15017783], VET-PERP[0], XLM-PERP[0], XRP[763.93637198], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01572021 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.02739543], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS[.0000002], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[.000000001], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01572024 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05746], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], TRU-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01572025 | | NFT (399402067825811791/FTX Crypto Cup 2022 Key #7028)[1] | | |
| 01572030 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0211[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[60], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.84], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01572037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[500.924], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[5000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0726[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRTBULL[60000000], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[3000000], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.89016035], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000799], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-989.70], USDT[0.00000002], USTC[600], USTC-PERP[0], VETBULL[1000000], VET-PERP[30000], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[2000000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01572042 | | USD[0.00] | | |
| 01572044 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000052], USD[0.02], USDT[.36703599] | | |
| 01572050 | | ADABEAR[74985000], ADA-PERP[0], ALGOBULL[9854], ALTBEAR[22000], APE-PERP[0], ASDBULL[119814], ATOMBEAR[27000000], ATOMBULL[2794633], BALBULL[119898.4], BAO[988.4], BCHBEAR[960.4], BCHBULL[5969676], BEAR[12796.44], BNBBEAR[86939100], BTC-PERP[0], BTT-PERP[0], CHZ[.002], DOGEBULL[.816], DOGE-PERP[0], EOSBULL[138994800], ETCBEAR[995000], ETHBEAR[10792440], ETH-PERP[0], GALA[9.958], HNT-PERP[0], HTBULL[.994], KNCBULL[80497.34], LINA[29.904], LINKBEAR[70985800], LINKBULL[174441], LTCBEAR[1999.84], LTCBULL[97598.2], LTC-PERP[0], MATICBULL[17686.08], MKRBEAR[9886], PEOPLE-PERP[0], RAY[9991995], SHIB[1550000], SOS[386500], SUN[2.438512], SUSHIBEAR[10000000], SUSHIBULL[71000], SXPBULL[1000000], THETABEAR[36993400], THETABULL[25792], TRX[0], TRXBEAR[5798840], TRXBULL[119.604], USD[0.23], USDT[0.00314998], VETBULL[102782.2], XLMBULL[3095.92], XRPBEAR[1232000], XRPBULL[78382.2], XTZBULL[228264143], ZECBULL[77961.8] | | |
| 01572051 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.11], USDT[0.00000063], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01572055 | | ADA-PERP[0], BTC-PERP[0], USD[1562.39] | | |
| 01572056 | | ADA-PERP[0], ATLAS[2836.00409292], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98[116.67216724], CRV[48.19359072], DOGE-PERP[0], EUR[0.00], FTM[192.47287845], FTT[25.32389142], GRT-PERP[0], LUNC-PERP[0], MATIC[101.45886542], RAY[35.61167499], RUNE[60.31354469], SRM[45.00395933], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01572060 | | ATLAS[2590], THETABULL[2.152], USD[0.76] | | |
| 01572061 | | BTC[0.00000470], BTC-20211231[0], SOL-20210924[0], UNISWAP-20210924[0], USD[0], USDT[0.00748912] | | |
| 01572062 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00367433], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77496536], LUNA2_LOCKED[1.80825252], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01572063 | | AUDIO[2.99943], BTC[.00003399], FIL-PERP[0], FTT[.199962], FTT-PERP[0], GRT[1.99962], LINK-PERP[0], LUNC-PERP[0], MANA[2.99943], TRX[.000001], USD[-1.69], USDT[0.00000001] | | |
| 01572065 | Contingent | AKRO[2], BAO[11], BTC[0], DENT[1], KIN[10], LUNA2[0.65071675], LUNA2_LOCKED[1.46459786], LUNC[27.91083742], MBS[0], PRISM[0], RUNE[0], SOL[0], STG[0], USD[0.00000002], USTC[.00069066] | Yes | |
| 01572077 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.05765622], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.48], USDT[2.79232123], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01572079 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01572080 | | BCH[0], BNB[0], BTC[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], ONE-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 01572085 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], HNT[.5], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[368], TRX[.000001], USD[2708.89], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01572089 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTM[.00000001], FTT[0], LUNA2[1.23027086], LUNA2_LOCKED[2.87063200], LUNC[267894.07], MATIC[0], SOL[0], USD[0.00], USDT[0.00000140] | | |
| 01572092 | | BTC-PERP[0], CAD[0.00], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01572095 | | AAVE[57.20744732], AKRO[4], BAO[6], BAT[1.01177539], BNB[.00003599], BTC[.06270494], DENT[5], DOGE[.00319815], ETH[.00001652], ETHW[1.80966498], EUR[0.00], KIN[4], MATIC[.00108624], RSR[11], UBXT[1], USD[0.00], XRP[.00781652] | Yes | |
| 01572098 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], DOT[.06116183], ETH[0], LRC-PERP[0], OMG-PERP[0], SOL[.00194147], TRX[.000811], TULIP-PERP[0], USD[0.24], USDT[0.82898412] | | |
| 01572104 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[123.5165982], USD[1310.39], USDT[9.86] | | |

Confidential Schedule 187 to nonpriority general Unsecured Customer Claims (rough)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572105 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.59646564], LUNA2_LOCKED[1.39175317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01572108 | | ATOMBULL[.89987], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000063], USD[0.19], USDT[0.0083151], XTZBULL[.098163] | | |
| 01572110 | Contingent, Disputed | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 01572113 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01572114 | | BCH[0], BTC[0], DOGE[.076], EUR[9392.26], LTC[0], TRX[0.92616072], XRP[0] | | |
| 01572119 | | ADA-0624[0], APT[0], BNB[0], ETH-0624[0], FTT-PERP[0], LOOKS[0], RUNE-PERP[0], USD[0.99], USDT[0] | | |
| 01572125 | | BTC[.00001], ETH[0.30023565], SUN[659819.17189795], TRX[147375.65916], USD[0.31], USDT[0], XRP[.75015] | | |
| 01572126 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00989637], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-77.71], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01572127 | | AKRO[4], BAO[12], BTC[.03985899], CONV[887.6778164], DENT[1], ETH[.58666945], ETHW[.64080237], FTT[2.00456022], GBP[62.35], KIN[13], MATH[1], RSR[2], SOL[2.73624145], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01572133 | | KIN[1], TRX[.000001], USDT[0.00000036] | Yes | |
| 01572134 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELRD[.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05206144], LUNA2_LOCKED[0.12147671], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0.00000030], XRP-PERP[0], XTZ-20210924[0], ZIL-PERP[0] | | |
| 01572145 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00021510], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.00099297], ETH-PERP[0], ETHW[0.00099297], FIDA-PERP[0], FTT-PERP[0], GODS[.097397], HBAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[5.00], USDT[55.36511771] | | |
| 01572148 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[20.22], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[.51147409] | | |
| 01572150 | | NFT (304667095742231963/The Hill by FTX #31178)[1], USD[0.40] | | |
| 01572153 | | ETHBULL[0], SHIB[199682.15148911], USD[0.00] | | |
| 01572154 | Contingent | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.60863778], LUNA2[0.28124913], LUNA2_LOCKED[0.65624799], LUNC[5.10037065], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[13.58304901], USDT[.98], USDT[0], XRP-PERP[0] | | |
| 01572155 | | ATLAS-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[.003493], XRP[0.06216524] | | |
| 01572161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[-97.7], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0919[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-PERP[0.00700000], BTTPRE-PERP[0], BVOL[.00009984], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1165.79], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01572162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[.000581], BTC-MOVE-WK-1111[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00012901], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], ONE-PERP[0], OP-1230[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[4117.39], USDT[0.00990211], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01572168 | | USD[0.12], USDT[0] | | |
| 01572170 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.64], USDT[13.78994852], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01572171 | | BTC[0], ETHW[.25], USD[481.80] | | |
| 01572172 | | ATLAS[0], BNB[0.00053122], ETH[0], FTM[0], NFT (41374013710746557/6/FTX EU - we are here! #84248)[1], NFT (44112810107108119/9/FTX EU - we are here! #84531)[1], NFT (576022712094809141/FTX EU - we are here! #84656)[1], SOL[0.00], TRX[.000779], USD[0.00], USDT[0.67305995], XRP[0] | | |
| 01572173 | | BAO[1], BNB[.49118552], TOMO[1.01470979], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01572176 | | BTC[.00004084] | | |
| 01572177 | | ATOM-20210924[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[0], MATIC-PERP[0], USD[3.49], USDT[0], XRP-PERP[0] | | |
| 01572179 | Contingent | ADA-PERP[0], ATLAS[7678.26575274], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[15.4], FTT-PERP[0], HOT-PERP[0], LUNA2[5.50600265], LUNA2_LOCKED[12.84733852], LUNC[198943.67], REN-PERP[0], SHIB[11100000], SOL[7.70195424], SOL-PERP[0], USD[0.65], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01572181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0105[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-2021126[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[.0043], C98-PERP[0], CELO-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.50], USDT[0.00831784], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01572185 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572187 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00741762], LUNA2_LOCKED[0.01730778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.76], USDT[0], USTC[1.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01572190 | | USD[0.00] | | |
| 01572193 | | BRZ[0], LTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01572194 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00135488], BTC-PERP[0], CRO-PERP[0], DOGE[.39562246], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00987044], LTC-PERP[0], LUNA2[0.70763274], LUNA2_LOCKED[1.65114308], LUNC[154088.521], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[5.0049644], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], UNI-PERP[0], USD[-33.86], USDT[0.0000397], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01572200 | Contingent | AAVE[1.05083946], AKRO[50.00007202], ALICE[7.36350119], ATOM[33.41975219], AUDIO[1.00989333], AVAX[18.96100718], AXS.0001247], BAO[227], BNB[.763023], BNT[.00025238], BTC[.00760957], CHR[114.87430723], CONV[.00768433], CRO[.10270244], DENT[31], DOGE[.02203708], ENJ[39.46213845], ETH[.11245534], ETHW[47.16773557], FTM[93.37587899], FTT[2.41614222], GALA[387.81690704], GRT[1], HB8[56.23658233], HNT[11.65583172], KIN[254], LDO[10.07424658], LRC[70.43527319], LTC[1.12020949], LUNA2[0.14766451], LUNA2_LOCKED[0.34444343], LUNC[.47594965], MANA[.00118305], MKR[.02509273], NEAR[44.5360744], OMG[3.25712048], PAXG[13756188], PROM[.00016926], QI[.00495478], REEF[6399.48841405], RSR[8], SAND[.01342681], SHIB[10908486.24953178], SOL[9.0365175], STETH[0], SUSHI[.00378011], TRU[.00006466], TRX[15.11582701], UBXT[37], UNI[5.30976981], USD[40.28], USDT[1032.91923511], WAVES[48.76110476], WAXL[100.16177379] | Yes | |
| 01572201 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDT[7.00], USDT[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572203 | | USD[0.00], USDT[81.40520825] | | |
| 01572204 | | NFT (29727843361540158#/FTX EU - we are here! #42862)[1], NFT (34343458805265858#/FTX EU - we are here! #41825)[1], NFT (48465742621317604#/FTX EU - we are here! #42401)[1] | | |
| 01572211 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE[1139], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.07184475], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JAMMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.47472261], LUNA2_LOCKED[3.77435277], LUNC[538876.06], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[17.9798337], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[107], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01572214 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00372], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0003206], ETH-PERP[0], ETHW[.0003206], FTM[.0994], FTT-PERP[0], GALA-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001578], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[.000008], USD[1.83], USDT[0] | | |
| 01572224 | | BNB[0] | | |
| 01572229 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-2021-1231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CHR-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[-14.01], USDT[29.96646644], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01572232 | | AAVE[3.05959066], BCH[1.29059429], BTC[0.00541076], ETH[0], FTT[8.37027546], SOL[7.9171687], USDT[0.03749130] | | |
| 01572234 | | ALGO-PERP[0], ATLAS[1159.89531], AVAX-PERP[0], BNB[.009228], BOBA[74.1866069], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[229.1586294], ENS-PERP[0], ETH-PERP[0], FTM[1004.600734], FTM-PERP[0], FTT[38.3942791], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.004563], LTC-PERP[0], PSG[.0987726], QTUM-PERP[0], RAY[.996314], SOL[0], SOL-PERP[0], SRM[146.9626289], USD[409.01], USDT[1761602416], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01572235 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[84], ANC-PERP[0], AVAX[0.01905146], AVAX-PERP[0], BAND-PERP[0], BCH[0.13817180], BCH-PERP[0], BSV-PERP[0], BTC[0.00012340], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-1003[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0.01551765], DODO-PERP[0], DOGE[.3918885], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075021], ETH-PERP[0], ETHW[0.00048174], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[151.06216501], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.54681647], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000783], TRX-PERP[0], USD[9.66], USDT[1.87733592], USTC-PERP[0], WAVES[.462209], WAVES-PERP[0], XLM-PERP[0], XRP[.9797778], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01572236 | | LINKBULL[50.165], MATICBULL[215.3468], SXPBULL[9659.56474909], USD[0.00], VETBULL[29.98684685] | | |
| 01572238 | | AXS[.0975556], BTC[0.00003112], ETH[0.00094475], ETHW[0.00094475], FTM[.959648], FTT[1.0966258], LINK[.0934234], SHIB[92628], SOL[.00900478], TRX[.000945], USD[1689.06], USDT[0.00729991] | | |
| 01572240 | | ADA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[2.92721701], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00096497], ETH-PERP[0], ETHW[0.00096497], FTM[0], FTM-PERP[0], FTT[0.06801277], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PORT[6.2], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.03500028], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[51], STEP[79.3], STX-PERP[0], USD[-2.05], USDT[0], XRP[.05], XTZ-PERP[0] | | |
| 01572241 | | ADA-PERP[0], BTC[0.00236412], EUR[0.00], TRX[0.00000458], USD[0.00], USDT[0], WAVES[1] | | TRX[.000004] |
| 01572245 | | ADA-PERP[0], AMPL-PERP[0], BOBA[8], CAKE-PERP[0], COMP-PERP[0], FIL-PERP[0], FTM[.18271953], FTM-PERP[0], FTT[34.895854], FTT-PERP[0], HBAR-PERP[0], LINK-20210924[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP[324], RAMP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000054], UNI-20210924[0], UNI-PERP[0], USDI-31.36], USDT[0.00502343] | | |
| 01572253 | | ADA-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.01] | | |
| 01572255 | | BNB[.00601043], USD[0.04] | | |
| 01572261 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.00403438], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK[.0085871], LRC-PERP[0], LTC[0.0482693], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA[0.00043027], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.07214363], TRX[.000017], TRX-PERP[0], USD[2.30], USDT[0.00273701], XMR-PERP[0], XRP-PERP[0] | | |
| 01572262 | | USD[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572269 | | USD[0.07] | | |
| 01572274 | | USD[314.15] | | |
| 01572275 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], TRX[.00000799], TULIP-PERP[0], USD[0.00], USDT[-0.00000044], VET-PERP[0], XRP-PERP[0] | | |
| 01572278 | Contingent | ALG0[0], BNB[0], BTC[0.00000009], CHZ[0], FTM[0], FTT[0.08044876], GMT[0], LINK[0], LUNA2[1.26415824], LUNA2_LOCKED[2.94970257], LUNC[0], PRISM[0], RAY[2.19178731], SLND[0], SOL[0.81188991], SOS[0], USD[0.11], USDT[0], XRP[0] | | |
| 01572282 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0.87898199], BTC-PERP[0], DOGE-PERP[0], ETH[.15], ETH-PERP[0], ETHW[.15], EUR[0.37], FTM-PERP[0], FTT[3], LUNC-PERP[0], MATIC[369.926], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[9.998], SOL-PERP[0], SRM-PERP[0], USD[8.85], YFI-PERP[0] | | |
| 01572283 | | USD[0.35] | | |
| 01572285 | | BNB[.00601106], USD[0.04] | | |
| 01572292 | | BTC[0], USDT[0] | Yes | |
| 01572294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BTC-MOVE-0609[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-0325[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], USD[-0.27], USDT[0.33009545], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01572300 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], TRY[0.00], USD[2664.12], USDT[0], XRP-PERP[0] | | |
| 01572301 | | BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01572302 | | DODO[536], USD[0.04] | | |
| 01572305 | | ETH[0], USD[0.00] | | |
| 01572307 | | BNB[.00601043], USD[0.04] | | |
| 01572311 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01572312 | Contingent | AVAX[.00], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000714], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], ETH[0.00079101], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00079101], FTM[73478.13557589], FTM-PERP[0], FTT[1000.05156235], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (370442047485738123/FTX EU - we are here! #16644)[1], NFT (40920880081154303/FTX EU - we are here! #16471)[1], NFT (525341443367917217/FTX AU - we are here! #19534)[1], SRM[46.78786394], SRM_LOCKED[419.18321527], SUSHI-20210924[0], TLM-PERP[0], TRX[.000001], UNI-20210924[0], USD[0.16], USDT[6.00169481], XMR-PERP[0], XTZ-20210924[0], YFI-20210924[0] | | |
| 01572315 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[1.30], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01572316 | | USD[0.00], USDT[0] | | |
| 01572317 | | FTT-PERP[0], USD[0.00], USDT[-0.00000026] | | |
| 01572318 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 01572320 | | ATLAS[0.11075423], BAO[4], BCH[3.64831568], CHZ[1], DENT[1], DOGE[1713.57510098], EUR[0.00], FRONT[1.01886946], HXRO[1], KIN[9], MATH[1.02311207], RSR[1], SOL[.00011554], TOMO[1.06283807], TRX[4], UBXT[3], USD[0.00], USDT[118.3531437] | Yes | |
| 01572324 | | BTC[0], ETH[0], EUR[0.96], SOL[0], USD[0.00] | | |
| 01572329 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 01572331 | | TRX[.00005], USDT[2.04] | | |
| 01572333 | | USD[25.00] | | |
| 01572335 | | TRX[31.01623366], USD[0.00] | | |
| 01572338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], FTM-PERP[0], FTT[1.05946763], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[9.300825], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM[0], TULIP-PERP[0], USD[1917.07], USDT[57.90924354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01572342 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01572346 | | ETHBEAR[9998000], USDT[17.9] | | |
| 01572353 | | USD[0.01] | | |
| 01572358 | | AAVE-20210924[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00150143], ETH-20211231[0], ETHW[0.00150142], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[31.772471], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210924[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.51], VET-PERP[0], YFI-PERP[0] | | |
| 01572359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0.0432], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000825], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01572360 | | BNB[.00601251], TRX[47.96808], USD[0.18] | | |
| 01572367 | Contingent | BTC[-0.00001126], BTC-PERP[0], ETH[.00065044], ETHW[.00065044], FTT-PERP[0], SRM[.1910468], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 01572375 | | USDT[.713035] | | |
| 01572376 | | BTC[.00000144], BTC-PERP[0], USD[25.00] | | |
| 01572377 | | BTC[0], FTT[0.11157593], RUNE[.092096], USD[0.14] | | |
| 01572381 | | BNB[.00601988], USD[0.04] | | |
| 01572382 | | BTC[0], COPE[802.93555438], DFL[109.856], MANA[0.95460000], MNGO[20], USD[0.02], USDT[0.00000001] | | |
| 01572384 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01572385 | | TRX[.076414], USDT[290.58794737] | | |
| 01572386 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[92186239], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[46.2], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01651354], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[7.5], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[0.24724300], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX[.000099], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[9.28], USDT[0.43325299], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572401 | | USD[0.00] | | |
| 01572403 | | BNB[.00466909], BTC[0.00027001], CRO[110], ETH[.00049], ETH-PERP[0], ETHW[.00049], FTM[.9793], FTT[2.699514], MANA[15], RUNE[10.69813178], SAND[13.9975556], USD[350.43], XRP[.8837164] | | |
| 01572405 | | CRO[429.9183], USD[2.84] | | |
| 01572406 | | BAO[1], USD[0.00], USDT[.06198097] | Yes | |
| 01572409 | | ATOM[4.399715], BNB[.01], BTC[0.00092733], DOT[8.80000000], LINK[0], RAY[200], SOL[2.20050001], USD[0.25], USDT[0], XRP[0] | | |
| 01572410 | Contingent | BIT[0], BTC[0.00004954], ETH[0.00058900], ETHW[0.00064760], FTT[0.04744718], LINK[0], MATIC[0], SOL[0.00291816], SRM[1.08338661], SRM_LOCKED[5.03102873], USD[0.00], USDT[0] | | |
| 01572411 | | USD[0.72] | | |
| 01572413 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[6129.44767], DOT[83.01580176], ETH-PERP[0], FTM[0], FTT[40.79517778], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[1.71031323], LUNA2_LOCKED[3.99073087], LUNC[372424.30699887], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.28], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572414 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.46], USDT[.03310352], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01572417 | | BRZ[.17353023] | Yes | |
| 01572422 | | BTC-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 01572424 | | 0 | | |
| 01572428 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000011], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.03176482], XRP-PERP[0], ZEC-PERP[0] | | |
| 01572431 | | OMG-PERP[0], TRX[.000001], USD[0.02], USDT[.06167351] | | |
| 01572441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[8.15635], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[2190], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.60595748], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOCKS[125], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[8], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01650887], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[386.77], USDT[0.00235703], XLM-PERP[0], ZRX-PERP[0] | | |
| 01572451 | | USD[0.00] | | |
| 01572452 | | 0 | | |
| 01572456 | | APE-PERP[0], ATOM-PERP[0], ETH[0.00000001], FIL-PERP[0], GMT-PERP[0], IMX[.0466306], LOOKS-PERP[0], NEAR-PERP[0], NFT (399773268440350591/FTX EU - we are here! #251361)[1], NFT (494103518468265285/FTX EU - we are here! #251337)[1], NFT (553388688398904507/FTX EU - we are here! #251369)[1], ONE-PERP[0], ROSE-PERP[0], SOL[.03111052], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01572461 | | BTC-MOVE-0314[0], USD[39.70] | | |
| 01572468 | | BTC[0.00000847], EUR[0.00], FTT[0], USD[1.30] | | |
| 01572470 | | AAPL-0930[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], FLUX-PERP[0], MOB-PERP[0], MRNA-0930[0], OP-PERP[0], REEF[2.45253271], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SRM-PERP[0], TSLA-0930[0], USD[1.15], USDT[0.04090495] | | |
| 01572471 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.40470261], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000138], TRX-PERP[0], UNI-PERP[0], USD[-77.10], USDT[978.17332849], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572472 | | BNB[.00000483], EDEN[.00358203], FTT[.00329078], HOLY[1.00101422], USD[0.00] | Yes | |
| 01572473 | | BNB[0], BTC[.0554623], BTC-PERP[0], DOT-PERP[0], EUR[0.00], TRX[.000001], USD[83.64], USDT[0.00000466] | | |
| 01572475 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[11.5], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.117], EUR[0.00], FIL-PERP[18], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.28214364], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[18.7], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-32.59], USDT[.00143021], VET-PERP[0], WAVES-PERP[38.5], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[276], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01572476 | | TRX[.000001], USD[0.02], USDT[0], XMR-PERP[0] | | |
| 01572479 | | ATOM-PERP[0], BTC-PERP[0], KSM-PERP[0], POLIS[62.55464168], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01572481 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], POLIS[0], POLIS-PERP[0], RAY[.0046904], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00113726], SRM_LOCKED[.00116291], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01572484 | | 1INCH[.9826], NFT (457046704432805993/FTX EU - we are here! #199881)[1], NFT (481427753964578206/FTX EU - we are here! #199775)[1], NFT (545047534581090793/FTX EU - we are here! #199719)[1], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01572487 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01572497 | Contingent, Disputed | LTC[.00016746], USD[0.00] | | |
| 01572502 | | ALPHA-PERP[0], BTC[.00000009], BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.12], XRP-20210924[0] | | |
| 01572506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00176334], BTC-MOVE-20211223[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00001281], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00028688], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07048054], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000021], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572509 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00172], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572510 | Contingent | AUDIO[4], BNB[.0236078], BRZ[1.28462056], BTC[0.00939962], DODO[1.099802], ETH[0.07843170], ETHW[0.07843170], FTM[1.99982], POLIS[.6], RUNE[.3], SOL[.0499766], SRM[1.02574006], SRM_LOCKED[.02124176], UNI[.2], USD[0.43] | | |
| 01572512 | | ETH[.36298404], MINA-PERP[1431], USD[-79.29] | | |
| 01572515 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.003], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[50.02915832], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[.449], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000244], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.79122392], LUNA2_LOCKED[1.84618916], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.06657950], SOL-PERP[.75], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDI-79.10], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01572520 | | ADA-2021092410], ADA-PERP[0], APE[7.1], APE-PERP[0], ATLAS[3170], ATLAS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[1.0957548], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01572521 | | BTC[0], EUR[0.00], FTT[.099928], FTT-PERP[0], USD[0.00] | | |
| 01572523 | | MNGO-PERP[0], USD[0.35], USDT[0.00000001] | | |
| 01572528 | | AAPL[.018769], ACB[.2510988], AMZN[.0106932], AUDIO[1.06458328], EUR[0.00], HNT[.09952428], NFLX[.00668933], PYPL[.01871977], SHIB[21663.2331705], SOL[.00878728], TRU[.00005869], TSLA[.00253032], USD[0.01], XRP[.366160079] | Yes | |
| 01572531 | | DOGE[.99677], ETH[0], TRX[.000051], USD[7.3529357392] | | |
| 01572538 | | DENT[1], DYDX[0], ETH[0], FTT[0.00001627], HXRO[1], KIN[1], SRM[0], SXP[0], TRX[1], UBXT[4], USD[0.00] | | |
| 01572540 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD6-34.52], USDT[267.6430583], XRP-PERP[0] | | |
| 01572542 | | ADABULL[0.00002603], ALGOBULL[3099.65], ATOMBULL[.74882], BALBULL[2.8], BCHBULL[.81095], BNBBULL[0.00006029], BSVBULL[892.27], DOGEBULL[.00029871], EOSBULL[89.303], ETCBULL[.0096143], LTCBULL[.569745], MKRBULL[0.00003921], SUSHIBULL[86.586], SXPBULL[9.658], THETABULL[0.00060075], TRX[.00005], TRXBULL[.09335], USD[0.01], USDT[0.99425478], VETBULL[.0785142], XRPBULL[19.67898], XTZBULL[1.07726] | | |
| 01572544 | | TRX[.000001], USD[0.00], USDT[1.02482118] | | |
| 01572545 | | USD[0.06] | | |
| 01572550 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[20.55], USDT[0.00000001], XTZ-022503, YFI-PERP[0] | | |
| 01572551 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.04767833], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[10.06693851], FTT-PERP[0], GALA-PERP[0], GBP[1270.96], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], MANA-PERP[0], KSM-PERP[0], LEO[38], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00813589], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[6.05000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.22100803], SUSHI[79.5], TRX-PERP[0], USD[-256.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572554 | | BNB[0], EUR[0.00], GBP[0.00], USD[0.00], USDT[0.71790284] | | |
| 01572556 | Contingent | ADA-PERP[0], ATLAS[909.04975392], BADGER-PERP[0], BTC[0.21007221], BTC-PERP[0], DOGE[.28099404], DYDX-PERP[0], ENJ[61.8136353], ETH[0], ETHW[3.075758], FTT-PERP[0], LRC[1.52362247], LTC[0.0349082], LTC-PERP[0], LUNA2[33.1712429], LUNA2_LOCKED[77.39956677], LUNC[55552.46], LUNC-PERP[0], MANA[167.64587785], MATIC-PERP[0], POLIS[55.17737479], SAND[127.01547036], SLP-PERP[0], SOL[2.82315793], SOL-PERP[0], USD[736.00], USDT[19203.12794243], YFI-PERP[0] | | USD[69.53] |
| 01572558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-09300], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.6], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.15835363], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01572559 | | AVAX-PERP[0], BTC-2021109240], BTC-2021123110], BTC-PERP[0], MNGO[19.996], USD[1.10], USDT[0.00000001] | | |
| 01572561 | | BTC[-0.00000125], ETH-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01572562 | | BAO[1], BF_POINT[200], BNB[.17169152], EUR[0.00] | Yes | |
| 01572567 | Contingent | 1INCH[0], ATLAS[0], BCH[0], BNB[0], BTC[0.00009974], DOGE[0], ETH[0], FTM[49.63781286], LUNA2[0.56135742], LUNA2_LOCKED[1.30983398], LUNC[118.92472517], MATIC[58.88745497], MKR[0], OMG[0], RAY[0.02822795], SAND[0], SOL[2.52472340], SUSHI[0], SXP[0], UNI[-0.01844665], USD[0.10], USDT[0.00000080], XAUT[0], XRP[0], YFI[0] | | MATIC[57.882616], SOL[2.476335] |
| 01572569 | | AAVE[0.00387463], BNB[.00300716], MATIC[0], SOL[0.00281663], USD[1.68], USDT[0.36291464] | | |
| 01572576 | | MATICBULL[1060792.7539225], TRX[.001179], USD[101.68], USDT[0.00000001] | | |
| 01572577 | | ADA-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[2220.90], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01572579 | | BIT[.87121], BLT[.92165], BTC[0.00002933], GENE[1.1], HT[2280.535097], OKB[.093122], PAXG[.00008948], SUN[.00099999], TRX[.109392], USD[0.15], USDT[100.00345530] | | |
| 01572582 | | TRX[.000002], USDT[0] | | |
| 01572583 | | ATLAS[0], FTT[0], POLIS[2.35992669], USDT[0] | | |
| 01572585 | | FTT[12.87443527], NFT (373091345427857275/FTX EU - we are here! #270020)[1], NFT (389086331381392297/FTX EU - we are here! #270021)[1], NFT (568589436923550252/FTX EU - we are here! #270018)[1], TRX[.001567], USD[0.00], USDT[0.00092832] | Yes | |
| 01572586 | | ADABULL[.04814773], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001041], ETH-PERP[0], ETHW[0.00001041], FLOW-PERP[0], FTM-PERP[0], FTT[0.12110000], GALA-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-PERP[0], TOMO-PERP[0], TRX[.00000201], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00990984], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01572587 | | ATLAS[1577.28038408], USD[0.59], USDT[0] | | |
| 01572596 | | ATLAS[20596.0036], ETH[0], ETHW[1.02552575], EUR[0.00], FTT[25.57547922], USD[1.04] | | |
| 01572603 | | BTC[0.03561669], FTT[104.05162566], HT[0.03077424], TRX[0], USD[0.02], USDT[1535.10490818] | | BTC[.035616], HT[.030732], USD[0.02], USDT[1534.989016] |
| 01572609 | | ATOM-PERP[0], BTC[0], DAI[415.5211063], ETH[0], FTT[27.49481034], LINK[22.29322574], MKR[0], RAY-PERP[0], REEF-PERP[0], SOL[2], USD[0.39], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01572611 | | ETH[0], TRX[.198562], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572620 | | USD[27.06] | | |
| 01572622 | Contingent | ATLAS[0.9847], DOGE[ 37208], EDEN[.083932], ETH[0], ETHW[0.00011710], FTT[0], GBP[0.00], LRC[.00004], LUNA2_LOCKED[33.44522562], LUNC[.00264], MATIC[.0065], TRX[.000807], USD[0.22], USDT[0], XRP[3.9685474] | | |
| 01572623 | Contingent | BTC[1.15896022], ETH[10.00507551], FTT[0.02056431], SRM[ 20381421], SRM_LOCKED[117.73668359], USD[0.56], USDT[0] | | |
| 01572628 | | RSR[629694.70572135], USD[0.00] | Yes | |
| 01572631 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.001067], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1558.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01572634 | | ALICE[0.00009765], BNB[0], BTC[.00000034], CHZ[0.00203755], DENT[0.18115930], FTT[0], SHIB[50.58486216], USD[0.00], XRP[0.85047586] | Yes | |
| 01572644 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW[0.00169033], ETH-PERP[0], ETHW[0.00169033], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.64], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01572652 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01572656 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[-0.04], USDT[1.6556], XMR-PERP[0] | | |
| 01572657 | | AVAX[.6], AVAX-PERP[0], BNB[.12], BNB-PERP[0], BTC[0.00122486], BTC-PERP[0], ETH[.01598578], ETH-PERP[0], ETHW[.01598578], FTT[1.199604], FTT-PERP[0], SOL[.46], SOL-PERP[0], USD[0.81], XRP[1], XRP-PERP[0] | | |
| 01572660 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00143659], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (478734701248827569/Laser Eyes)[1], NFT (52003452358761959b/Deal With It)[1], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01572662 | | USD[26.46] | Yes | |
| 01572663 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALTA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01572666 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01572669 | | BNB[0.90528436], BTC[.00982531], ETH[0.18890049], EUR[3000.00], FTT[0.00000001], LINK[34.2380595], SAND[200.63414929], USD[40.84], USDT[0.00000001] | | |
| 01572670 | Contingent | ADABULL[0], APE[0], ATOMBULL[0], BULL[0], LUNA2[0.09492578], LUNA2_LOCKED[0.22149350], LUNC[20670.29], USD[0.11], USDT[0] | | |
| 01572673 | | ADABULL[0], BTC[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01572674 | | FTT[0.01032943], STEP[910.41788], USD[0.62], USDT[0] | | |
| 01572680 | | FTT[0.08192782], SOL[76.91492008], USD[1.45] | | |
| 01572681 | | ADA-PERP[66], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0.40637846], BTC[0.01539858], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.44980376], ETH-PERP[0], ETHW[0.44771645], EUR[0.00], FTT[4.4], FTT-PERP[0], LUNC-PERP[0], RUNE[34.82336748], RUNE-PERP[0], SOL[1.44305143], SOL-PERP[0], STEP-PERP[0], USD[-0.87], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[441.73919387], XRP-PERP[0] | | |
| 01572683 | | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], ENS-PERP[0], FTT[.000002], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REAL[392.5], USD[1147.26], USDT[1587.46738450], USTC-PERP[0] | | |
| 01572685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAD[1000.00], CHZ[0], CHZ-PERP[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.81069739], ETH-PERP[0], ETHW[1.62869739], FIL-PERP[0], FTM[0.00000001], FTT[26.13163953], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RSR-PERP[0], SOL[.00000003], SOL-PERP[0], THETA-PERP[0], USD[67047.34], USDT[0.00056501], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01572690 | Contingent | BRZ[0], BTC[0], ETH[0], FTT[0], LINK[0], LUNA2[0.06696643], LUNA2_LOCKED[0.01632501], LUNC[.005084], MATIC[0], USD[0.00000001], USTC[ 1591803], XRP[0] | | |
| 01572694 | | AVAX[0], CRO[0], ETH[0], EUR[0.00], LTC[0], LUNC[0], TRX[0] | Yes | |
| 01572695 | | EUR[0.00], TRX[.000777], USDT[-0.00003828] | | |
| 01572700 | | AAVE-20210924[0], AAVE-PERP[0], AR-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], KSM-PERP[0], SRM-PERP[0], USD[3.70], USDT[0] | | |
| 01572711 | | FTT[5.7275435], KIN[3476741.96212236] | | |
| 01572714 | | BTC[0], USD[-0.21], XRP[.84469] | | |
| 01572718 | | ATLAS[8.998], SOL[.007106], USD[0.91203323] | | |
| 01572720 | Contingent | LUNA2[0], LUNA2_LOCKED[1.29721496], USD[0.04], USDT[0] | | |
| 01572724 | | RON-PERP[0], SLP-PERP[0], USD[37.42], USDT[307.83826398] | | |
| 01572727 | | AKRO[1], BAO[6], HXRO[1], KIN[12], MBS[0], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[2191.74030777] | Yes | |
| 01572731 | | BTC[0.00359920], BTC-PERP[0], DOGE[4], ETH[.04298803], ETHW[.04298803], FTT[.199867], SHIB[99933.5], SOL[5.21356316], USD[1.82] | | |
| 01572733 | | APE[.024514], BTC[0.00009235], CHZ[6.598], ETH[.00069094], FTT[0.02447227], USD[4435.27] | | |
| 01572739 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[9.31584679], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[80.7017301], SOL[1.3862144], SRM[41.03098229], SRM_LOCKED[.03049999], STMX-PERP[0], TRX[.000098], TRX-PERP[0], USD[0.00], USDT[32.65971764] | | |
| 01572742 | | FTT[.09536], TRX[.9918], USD[78.81] | | |
| 01572744 | | DOT[.009698], ETH[0.00000907], ETHW[0.00000907], TRX[.002654], USD[0.00], USDT[0.00000882] | | |
| 01572747 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01572752 | | USD[0.00], USDT[0] | | |
| 01572755 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[3749.325], DOGE[1441], EUR[0.00], FLM-PERP[0], FTT[.70508362], NFT (568796381035571005/FTX Crypto Cup 2022 Key #21052)[1], SHIB[107297.5475679], SHIB-PERP[0], USD[5.02], USDT[47.85591944] | | |
| 01572756 | | USD[0.00] | | |
| 01572760 | | 1INCH[.9956], BOBA[.498], ENJ[.9936], OMG[.498], SLP[509.964], TRX[.000046], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572763 | Contingent | APT[0], BNB[0], BTC[0], CEL[0.03573064], ETH[0.01251818], ETH-PERP[0], FTM[0], FTT[0], KNC[0], MATIC[0], RAY[0], RUNE[0], SRM[.00058701], SRM_LOCKED[.00682859], TRX[51.00019082], USD[0.04], USDT[10.12506842] | | |
| 01572767 | | EUR[500.00] | | |
| 01572771 | | SOL[ 10745657], TRX[.000053] | | |
| 01572782 | | TRX[.000005], USDT[0.00004967] | | |
| 01572787 | Contingent | ALGO-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT[.6498], BAT-PERP[0], BTTPRE-PERP[0], ETH[26.98797303], ETHBULL[22.6461495], ETHW[0], FTT[0.07459289], MATICBULL[1399800], MATIC-PERP[0], RAY[.54852768], SOL[0.00490954], SRM[5.04565823], SRM_LOCKED[23.88345657], SRM-PERP[0], SXP[.066661], SXPBULL[8, TRX[.000014], USD[-4.56], USDT[8.09461094] | | |
| 01572789 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], SC-PERP[0], TRX[.000052], USD[0.13], USDT[0.00281294] | | |
| 01572790 | Contingent, Disputed | BRZ[.09472281], POLIS[.092764], USD[0.00] | | |
| 01572792 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[2.15] | | |
| 01572796 | | BF_POINT[200], BTC[.00000021], ETH[.00000893], ETHW[.00000893], FIDA[.00000828], USD[0.00], USDT[0.06732456] | Yes | |
| 01572797 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000043], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00093278], XMR-PERP[0], YFI-PERP[0] | | |
| 01572812 | | BTC[.0000999], TRX[.000005], USD[9.93], USDT[0] | | |
| 01572815 | Contingent | BAO[2], FTT[.05172317], GENE[.01], RSR[1], SRM[.4630109], SRM_LOCKED[2.6569891], SXP[1], TRU[1], TRX[.000001], UBXT[2], USD[3898.86], USDT[1.47128410] | | |
| 01572816 | | USD[17.05] | | |
| 01572820 | | ATOM-PERP[0], BADGER-PERP[0], BTC[.0006], BTC-MOVE-0506[0], BTC-PERP[0], ETH[.001], ETHW[.001], STEP[30.8], STEP-PERP[0], USD[-4.83], USDT[0.00812429], XRP[2] | | |
| 01572823 | | 0 | | |
| 01572829 | | USD[0.08] | | |
| 01572833 | | BNB[0], DOGEBULL[.729], ETCBULL[13.9707033], USD[10.25] | | |
| 01572842 | | ADABULL[.00872002], ALGOBULL[928824.6], ATOMBULL[250], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00079527], FTT-PERP[0], IOTA-PERP[0], MATICBULL[16.05234], MATIC-PERP[0], PROM-PERP[0], REAL[13], SLP-PERP[0], SNX-PERP[0], USD[1.52], USDT[0], XRP[3.06648308], XRP-PERP[0], XTZBULL[100] | | |
| 01572844 | | ATOM[0], BAO[12], CRO[0], EUR[0.00], FTT[0], KIN[13], SOL[0] | Yes | |
| 01572845 | | ATLAS[420], FTT[0.00], POLIS[39.99806], USD[0.63], USDT[3.64414546] | | |
| 01572848 | | MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01572849 | Contingent | RAY[169.5213677], SRM[175.97983293], SRM_LOCKED[.68701883] | | |
| 01572851 | | BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[.37567946], USD[-2.83], USDT[0.00826476] | | |
| 01572852 | | 0 | | |
| 01572859 | | COPE[.9867], ROOK[.00075043], RUNE[.089499], USD[0.00], USDT[0] | | |
| 01572860 | Contingent | BTC[.00001846], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC[.000789], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008722], LUNC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.94], USDT[0.00000001], WAVES-PERP[0] | | |
| 01572861 | | BTC[0.00009998], ETH[.00099982], ETHW[.00099982], TRX[.000002], USD[9.16], USDT[0] | | |
| 01572864 | | FTT[3.299373], TRX[.000049], USDT[2.554288] | | |
| 01572867 | | BTC[0], ETH[0], ETHW[.56792656], FTT[.19928378], TRX[.000786], USD[0.65], USDT[0] | | |
| 01572869 | | RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01572871 | | AGLD-PERP[0], ASD[0], ATLAS[0], ATOM[20.39499181], ATOM-PERP[0], AUDIO-PERP[0], AVAX[9.27544609], AVAX-PERP[0], BAT-PERP[0], BTC[0], CELO-PERP[0], CRO[0], DOGE[0], DYDX-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[2.52158083], SOL-PERP[0], STEP[0], THETA-PERP[0], TULIP[0], USD[0.00], USDT[80.02446546], ZRX-PERP[0] | | |
| 01572875 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.36], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01572881 | | BAO[1], CHZ[1], DENT[1], USDT[0] | Yes | |
| 01572888 | | AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01572891 | | 0 | | |
| 01572893 | | BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01572896 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000018], USD[0.00], USDT[0.00072975], ZIL-PERP[0] | | |
| 01572897 | | BTC-PERP[0], CRO-PERP[0], DOGE[206], ETH[0], ETH-PERP[0], ETHW[0.99980000], EUR[0.00], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01572899 | | BRZ[358.09641123], USD[0.00] | | |
| 01572902 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000058], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01572903 | | DENT[1], MATIC[.00056346], NFT (289236226082323029/FTX EU - we are here! #188095)[1], NFT (455917321073295602/FTX EU - we are here! #188010)[1], NFT (529403622872445544/FTX EU - we are here! #188214)[1], NFT (558931215079704725/The Hill by FTX #15369)[1], USD[0.00] | Yes | |
| 01572905 | | TRX[.000062] | | |
| 01572920 | | ATLAS-PERP[0], FTT-PERP[0], SOL[0.00615020], TRX[3.265327], USD[0.31], USDT[0.00221682] | | |
| 01572923 | | BTC-PERP[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.25], USDT[0] | | |
| 01572933 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01572934 | | KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572936 | | AURY[.45864082], BNB[0], BTC[.22273415], BULL[0], DOGE[0.05203206], DOT[767.38953602], DOT-PERP[0], ETH[4.40396691], ETHBULL[0], ETHW[0], FTT[123.1], HBAR-PERP[0], LRC[1999.96958], MANA[1990.847], MATIC[1442.3544178], REN-PERP[0], SAND[800], SNX[230.76995879], SOL[242.45512142], SUSHI[0], USD[10.00000001], XRP[2072] | | DOT[749.113778], SNX[202.1], SOL[116.161705] |
| 01572943 | | AKRO[13], ALPHA[2], AUDIO[3.03228188], BAO[134382.19286814], BAT[2], CHZ[1], DENT[6], DOGE[1], FIDA[1], FRONT[2], FTT[38.7190145], GRT[3], HOLY[2.04822509], KIN[15], MATH[2], MATIC[2.0362606], RSR[8], SECO[2.06127602], SXP[1], TRU[2], TRX[10], UBXT[10], USD[2450.59] | Yes | |
| 01572947 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USD[16.82337560] | | |
| 01572948 | Contingent | AR-PERP[0], AVAX[0], ETH-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.26] | | |
| 01572949 | | ALPHA-PERP[0], ATOM-PERP[0], ETC-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000049], UNI-PERP[0], USD[0.00] | | |
| 01572951 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.02730471], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.01], USD[10.00000001], XLM-PERP[0] | | |
| 01572952 | | ATLAS[80], BNB[0.00961327], POLIS[1.2], USD[0.33] | | BNB[.009496] |
| 01572955 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000426], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09904], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE[.09678], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001556], TRX-PERP[0], UNISWAP-PERP[0], USD[4.04], USDT[0.00276074], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01572966 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.42] | | |
| 01572971 | | DOGE[109], ETH[.039], ETHW[.039], SHIB[3700000], TRX[818], USD[4.38], XLM-PERP[0], XRP[101] | | |
| 01572974 | | BAO[1], PUNDIX[.00000122], USD[0.00] | Yes | |
| 01572977 | | COPE[79.05056951], KIN[1], TRX[.000016], USDT[0.00000001] | Yes | |
| 01572980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00095513], ETH-PERP[0], ETHW[0.00095512], FTM-PERP[0], FTT[151], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[1696.20612605], VET-PERP[0], XRA-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01572981 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO[9.946], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.87], USDT[0] | | |
| 01572985 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMB-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[74], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[36410], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1444000], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV[214770], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[56.2], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1284.13435427], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[1800], FTM-PERP[0], FTT[.7], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[49.3], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[1785.41367], LUNC-PERP[0], MAPS-PERP[0], MATH[155.6], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[3846], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[1359], OXY-PERP[0], PRISM[13790], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[2.4], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[38590], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SWEAT[400], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[4170.84], USDT[0.00000001], USTC-PERP[0], VGX[20], WAVES-PERP[0], XRP[919], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01572993 | | AAVE-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[7.62], USDT[0.00000001] | | |
| 01572994 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.00020673], APT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.12217215], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00001269], LUNA2_LOCKED[0.0002962], LUNA-PERP[0], LUNC[2.76441177], LUNC-PERP[0], MATIC-PERP[0], NEAR[5.89354581], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8.23], USDT[0.00000029], XLM-PERP[0], XRP-PERP[0] | | |
| 01573001 | | AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06996925], VET-PERP[0] | | |
| 01573002 | | ADA-PERP[0], SHIB[3639063.40900496], SHIB-PERP[0], USD[0.07], USDT[0.40372373], XRP[605.48410851] | | |
| 01573003 | | ATLAS[170], CQT[29], IMX[3.5], MBS[15], USD[0.31], USDT[.004] | | |
| 01573006 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.3], AVAX-PERP[0], BNB-PERP[0], BTC[0.00263735], BTC-PERP[0], CRO[1240], CRO-PERP[0], DASH-PERP[0], ETH[0.16116450], ETH-PERP[0], ETHW[.1611645], FTM-PERP[0], FTT[2.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[-0.00104637], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI[0.00022300], USD[1.76], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01573007 | | ATLAS[60], POLIS[11.098452], USD[0.88], USDT[0.00000001] | | |
| 01573011 | | ATLAS[499.905], USD[0.00] | | |
| 01573014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00350018], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[599.94762], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.3929879], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[1.72], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01573018 | | USD[0.00] | | |
| 01573019 | | BRZ[.00990711], USD[0.00], USDT[0] | | |
| 01573021 | | ADA-PERP[0], AR-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0213[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000069], USD[6.63], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01573023 | | BTC[0], FTT[2.59948], NFT (31237247000384143z/FTX EU - we are here! #33774)[1], NFT (32346974269201424z/FTX EU - we are here! #34311)[1], NFT (52051948406466342z/FTX Crypto Cup 2022 Key #14670)[1], NFT (55187231839678055z/FTX EU - we are here! #34742)[1], USDT[1.35004841] | | |
| 01573026 | | FTT[0.00205485], USD[0.33], USDT[0.04520588] | | |
| 01573028 | | BNB[.00000001], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], TRX[.000198], USD[0.18], USDT[0.00000001] | | |
| 01573029 | | ETH[0], TRX[.00001], USD[0.28], USDT[0] | Yes | |
| 01573030 | | USD[25.00] | | |
| 01573031 | | BAO[2], SPY[.03456793], USD[0.00] | | |
| 01573032 | | AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00005], TSLA-20210924[0], UBER-20210924[0], USD[0.00], USDT[0.00000001] | | |
| 01573037 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2000.00], FTL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[4155.06], USDT[0.00000024], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Supplemental Schedule F-19 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573039 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01573044 | Contingent, Disputed | ATLAS[0.914446], BNB[0.00022373], BRZ[-247.44905122], BTC[0.00239017], CAKE-PERP[0], ETH[0.00084125], ETHW[0.00084125], POLIS[.193052], SOL[0.01549234], SRM[.0068956], SRM_LOCKED[.00463824], USD[-4.24], USDT[11560.47691596] | | USDT[11464.453699] |
| 01573049 | | BTC[0], USDT[1.20494145] | | |
| 01573050 | | COPE[69.18451731], USD[0.00], USDT[0] | | |
| 01573051 | | AAVE[0], BTC-MOVE-0705[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01573055 | Contingent, Disputed | BAO[6], DENT[0], GRT[0], KIN[5], TOMO[0], TRYB[0], USD[12.38], USDT[0] | | |
| 01573056 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0917[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1160[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[25984.92307843], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573058 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010012], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00016376], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.97], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01573061 | Contingent | LUNA2[2.70086026], LUNA2_LOCKED[6.30200728], LUNC[588118.0091066], TONCOIN-PERP[0], USD[0.05], USDT[0.00192099] | | |
| 01573062 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (554491713315967647/The Hill by FTX #13526)[1], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT[0.00000009], XLM-PERP[0], XRP-PERP[0] | | |
| 01573068 | | SHIB[147.68278054], UBXT[1], USD[0.00] | Yes | |
| 01573071 | | TRX[.000054], USD[0.00], USDT[.019334] | | |
| 01573072 | | BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[.001], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], TRX[.02744136], USD[-39.51], USDT[42.79330138] | | |
| 01573073 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[4.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01573077 | | USD[0.23], USDT[0] | Yes | |
| 01573078 | | BULLSHIT[7.2393665], ETH[.07642168], ETHBULL[.00707498], GRTBULL[19340256.2], LINKBULL[356.15588], MIDBULL[.079], USD[0.00], VETBULL[170093.5306], XRPBULL[8241.844] | | |
| 01573079 | | BNB[0], EUR[0.00], RUNE[0] | | |
| 01573080 | | AVAX[0], BAO[5], BNB[0], BTC[0], DENT[2], DOGE[0], ETH[0.02728608], GBP[0.00], GRT[0], KIN[3], MATIC[0], SAND[0], SHIB[0], SOL[0.00015380], USD[0.01], USDT[0], XRP[0.00086560] | Yes | |
| 01573100 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.02480001], BTC-0325[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211103[0], BTC-MOVE-20211113[0], BTC-MOVE-WK-2021015[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL_FAM[.5], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-2021092[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[-1.89], USDT[2.73003491], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01573102 | | ADA-0624[0], ALCX-PERP[0], CHZ-0624[0], DOGE-PERP[0], ICP-PERP[0], SUSHI-PERP[0], USD[5.23] | | |
| 01573105 | | 1INCH[.01169846], AKRO[2], ALPHA[2.05316276], AUDIO[2.10751984], BAO[10], BAT[4.38039799], CHZ[1], DENT[3], EUR[0.00], FIDA[.00002954], FRONT[2.08517189], GRT[2.05509136], HXRO[2.00741632], KIN[5], LINK[.0034153], MATH[1.01359827], MATIC[.01033252], RSR[8], SECO[.00000749], TOMO[3.27990302], TRU[2.02108769], TRX[3], UBXT[2], XRP[.05823973] | Yes | |
| 01573110 | | 0 | | |
| 01573113 | | APE[0.01116559], SOL[.00566857], USD[751.18], USDT[0.00723750] | | |
| 01573123 | | MNGO[0], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01573126 | Contingent, Disputed | BNB[0.00000001], LTC[0], TRX[0] | | |
| 01573128 | | NFT (305086514686192628/Road to Abu Dhabi #238)[1] | | |
| 01573129 | | AKRO[1], DENT[1], EUR[0.00], KIN[23482.28188317], LINK[.00000001], MATIC[1.0262846], REEF[2902.95198487], RSR[1], SHIB[864476.54548897], TRU[1], USDT[0], XRP[902.1374589] | Yes | |
| 01573133 | | LUNC-PERP[0], RUNE[71.1], RUNE-PERP[0], USD[0.82] | | |
| 01573139 | | AVAX-PERP[0], BNB[.00031714], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.51] | | |
| 01573140 | | 0 | | |
| 01573142 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573143 | | BAO[1], FTT[0.00000122], KIN[1], USD[0.00] | Yes | |
| 01573148 | | BTC-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 01573155 | Contingent | BTC[.0000913], LUNA2[4.55294128], LUNA2_LOCKED[10.62352966], LUNC[991412.55], SLP[2.84812493], SLP-PERP[0], TRX[1], USD[0.01], USDT[458.54488208] | | |
| 01573159 | | BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.02316424], SUSHIBEAR[992200], USD[0.09], USDT[0] | | |
| 01573166 | | ETH[0], EUR[0.23], USD[0.00], USDT[0] | | |
| 01573167 | | GBP[0.17], LINK[56.56915832], SOL[124.14856112], USD[5.63699852] | Yes | |
| 01573169 | | BTC[0], EUR[1.68], FTT[35.64207011], SOL[32.45697723], USD[2.07], USDT[0] | | |
| 01573171 | | APE[9.38348201], ATLAS[0.93397776], BOBA[.0722456], BTC[0.00086486], BULL[0], DOGE[1260.81212855], DOGEBULL[16.97932293], DOT[1.96762724], ENJ[0.43132515], ETH[0], GOG[0], MANA[0.43550950], MATIC[80.00947723], MATICBULL[0], OMG[0], PRISM[0.52924679], SAND[0.00369108], SOL[0], SPELL[10.20928624], TULIP[0], USD[0.16], XRP[0.67209904] | | |
| 01573177 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL[0.00040466], SUSHI-PERP[0], THETA-PERP[0], TRX[.000057], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01573182 | | ATLAS[9.8157], BTC[0.24000000], BTC-PERP[0], DOT-PERP[0], ETH[1.70004640], ETH-PERP[0], ETHW[1.95004640], FTT[0.02896926], MANA[.985256], MATIC[9.785925], SOL[12.07332354], SOL-PERP[0], USD[2171.41], USDT[11945.18363774] | | |
| 01573186 | | FTT[2.4], USD[0.74] | | |
| 01573189 | | ETHBULL[.005], USD[0.00], USDT[0] | | |
| 01573199 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01573201 | | USD[-0.04], USDT[0], XRP[.1665591] | | |
| 01573202 | | ADA-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL[.00504598], SOL-PERP[0], USD[4.72], VET-PERP[0] | | |
| 01573205 | | ALGO-PERP[0], ETH-PERP[0], TRX[.000046], USD[0.01] | | |
| 01573210 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[1.24], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01573220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.9189], ATLAS-PERP[0], ATOM[33.595972], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.690253], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[4.263423], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.9487], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[.083291], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3.23411], DOGE-PERP[0], DOT[.581475], DOT-PERP[0], DYDX[.649327], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[.0095459], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[5.68745], FTM-PERP[0], FTT-PERP[0], GALA[1350.6843], GALA-PERP[0], GARI[.8157], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.160062], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[9.6599], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[679.76611], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.575661], RUNE-PERP[0], SAND[8.84686], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.822822], SNX-PERP[0], SOL[.1306064], SOL-PERP[0], SPELL[265.895], STEP-PERP[0], STETH[0.00020455], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.653716], TRX[0.00000001], TRX-PERP[0], UNI[.585997], UNI-PERP[0], USD[447.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES[.496865], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.22980410], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573226 | | CQT[1630], NFT (575317973091029442/CORE 22 #1139)[1], USD[0.34], USDT[0.00000001] | | |
| 01573229 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[6300], BNB-PERP[0], BTC[-0.00000478], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[8352.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38281039], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.13791084], LUNA2_LOCKED[2.65512531], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1180], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.01010066], SRM_LOCKED[.30679483], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1369.000001], TRX-PERP[0], UNI-PERP[0], USD[2217.58], USDT[2550], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01573238 | | ADABULL[0], BNBBULL[0], BTC[0.00012189], BULL[0.01573000], EOS-PERP[0], ETHBULL[0], LTC[.0019612], USD[0.08], USDT[0.00036863] | | |
| 01573246 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.10489202], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[48.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01573250 | Contingent, Disputed | BNB[-0.00040518], BTC[0], TRX[.000009], USD[0.00], USDT[0.00000447], XRP[3.85] | | |
| 01573256 | | BTC[0], ETH[0.00002027], ETHW[0.00002027], FTT[0.08046656], LTC[0], TRX[.000003], USD[0.00], USDT[0.00000067] | | |
| 01573265 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE[.22775], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[0], HOT-PERP[0], IMX[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-123300, XRP-PERP[0], ZEC-PERP[0] | | |
| 01573266 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[1118000000], BNB-PERP[0], BTC[0], C98-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[380000000], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKBBEAR[2900000], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[39994000], SXPBEAR[309800], SXP-PERP[0], TRXBEAR[15000000], USD[0.00], USDT[0.00450041], XTZ-PERP[0] | | |
| 01573268 | | USD[0.00], USDT[0] | | |
| 01573276 | | BTC-PERP[0], TRX[-0.27120788], USD[0.07], USDT[0] | | |
| 01573278 | Contingent | BNB[2.15103606], BTC[0.41620425], ETH[1.69523523], ETHW[1.68724616], FTT[32.18714693], LUNA2[0.43202048], LUNA2_LOCKED[1.00804779], LUNC[94073.37], USD[-2855.58], USDT[0.00675080] | | BNB[2.086245], BTC[.3], ETH[1.457474] |
| 01573285 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3430.71573991], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[8.80865746], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01573292 | | BTC[.03914965], KIN[1], USD[0.00] | Yes | |
| 01573294 | | BTC[0], SRM[0], USD[0.01], USDT[0.00000096] | | |
| 01573298 | Contingent, Disputed | BNB[.00841], BTC[0.00008802], ETH[.0007922], ETHW[.0007922], LTC[0.03347735], TRX[.000869], USDT[188.49362000] | | |
| 01573299 | | ADA-PERP[0], DOGE[0], SOL[0], USDT[0] | | |
| 01573305 | | ATLAS[499.905], CQT[84.98385], FTT[16.096941], IMX[10.198062], RAY[2.99943], REEF[11497.815], SRM[4.99905], USD[10.91], XRP[247] | | |
| 01573308 | Contingent | ADA-20210924[0], ADA-PERP[0], BTC[4.08786562], BTC-PERP[0], DOT-PERP[0], ETH[2.00090379], ETH-PERP[0], ETHW[2.00090379], FTM-PERP[0], FTT[180.42337468], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.51858357], LUNA2_LOCKED[3.54336166], LUNC[330674.77], MATIC-PERP[0], SOL[1626.11], USDT[0.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573319 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00009999], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02471766], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.00396694], LUNA2[4.93273692], LUNA2_LOCKED[11.50971948], LUNC[274113.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.463813], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[9805.45], USDT[0.00642101], XLM-PERP[0] | | |
| 01573322 | | USD[0.00] | | |
| 01573328 | | USD[1.09] | Yes | |
| 01573334 | | BTC[0], BTC-PERP[0], FTT[.09690376], FTT-PERP[-646.1], SOL-PERP[-196.28], USD[7707.43], XRP[1] | | |
| 01573341 | | USD[0.00] | | |
| 01573343 | | AKRO[1815.92924977], ATLAS[1526.04548522], BAO[232968.16334745], CRO[184.16203112], DENT[1], GT[14.58379074], INTER[6.59635573], KIN[1396532.92921215], LTC[3.12475756], POLIS[8.47122278], PSG[1.93855239], TRX[882.93147895], UBXT[1], USD[0.00], USDT[0.00000009] | Yes | |
| 01573345 | | ATLAS[129.97478], BOBA[3.999224], FTT[3.998212], MNGO[189.96314], OMG[3.999224], SKL[.98351], TRX[.000001], USD[0.03], USDT[0.00631183] | | |
| 01573350 | | GBP[0.00], USDT[27.87404621] | | |
| 01573353 | | TRX[.000059], USDT[1.44] | | |
| 01573354 | | ATLAS[0.01111414], BAO[2], BTC[1.06674043], ENS[0], ETH[.00000002], ETHW[.00000002] | | |
| 01573355 | | BTC[.02200514], ETH[.00000298], ETHW[.00000298], FTT[.00023473], USD[0.02] | Yes | |
| 01573356 | | ADA-20210924[0], ADA-PERP[0], BTC[0], SHIB-PERP[0], USD[0.80] | | USD[0.78] |
| 01573357 | | FTT[0.00000066], USD[0.88], USDT[0.05498306] | | |
| 01573362 | | NFT (309392226781490168/FTX EU - we are here! #232188)[1], NFT (328673592098107284/FTX EU - we are here! #232376)[1], NFT (559713039643043809/FTX EU - we are here! #232211)[1] | | |
| 01573369 | | BRZ[16.992], ETH[.00060384], ETHW[.00060384] | | |
| 01573370 | | STEP[.07295], USD[0.00] | | |
| 01573378 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], MTL-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.01], USDT[45.62000000], ZEC-PERP[0] | | |
| 01573380 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[.00045686], BTC[0.10256378], BTC-PERP[0], DOT-PERP[0], ETH[.797], ETH-PERP[0], FTT[2.10255292], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LRC-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[14], SOL-PERP[0], SUSHI-PERP[0], USD[52.79] | | |
| 01573385 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[20.00000001], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[0.15], USDT[0.00260100], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01573387 | | ADA-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KIN-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.15], USDT[0] | | |
| 01573390 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], NFT (521315143237087858/FTX AU - we are here! #38889)[1], NFT (527130898356435359/FTX AU - we are here! #38865)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.36599231], SRM_LOCKED[5.61297649], STX-PERP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01573397 | | USD[0.08], USDT[17.189192] | | |
| 01573400 | | ATLAS[1000], POLIS[10], USD[92.49] | | |
| 01573404 | | BTC[.28184697], ETH[0], GBP[144.34] | Yes | |
| 01573407 | | BTC[0], CHZ[105.91089483], USD[0.00], USDT[0] | | |
| 01573409 | | ATLAS-PERP[0], SOL[0], USDT[0.00000001], XRP[0] | | |
| 01573411 | | BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0618[0], BTC-MOVE-0617[0], BTC-MOVE-20210901[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[33], USD[3686.94], USDT[0.00358673], XLM-PERP[0] | | |
| 01573422 | | BTC-PERP[0], ENS-PERP[0], FTT[105.54914123], MOB[28.91366836], SOL[25.3579663], TRX[.000001], USD[-5.10], USDT[-0.01179497] | | |
| 01573431 | | BNB[0], DOGE[.8368], SOL[0], TRX[.000001], USD[-0.24], USDT[0.23835589] | | |
| 01573438 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000284], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[149.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573439 | | BTC[0.00119977], EUR[3.25] | | |
| 01573440 | | FTT[0], USD[0.00] | | |
| 01573448 | | AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MTL-PERP[0], USD[226.19], USDT[-209.17582545] | | |
| 01573450 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.82] | | |
| 01573457 | | BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX[.008724], USD[1.00], USDT[0] | | |
| 01573465 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[5.12], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01573467 | | ADA-PERP[598], AR-PERP[7.3], ATLAS-PERP[0], AUDIO-PERP[0], BNB[1.61770835], BTC[.01249565], CAKE-PERP[0], DOT-PERP[0], ENJ[322.28126993], ETH[.11998], ETHW[.11998], FTT[0.00369906], LCP-PERP[0], LTC[1.91296834], MATIC[143.60579975], MNGO-PERP[0], SRM[9.15855942], UNI[17.80179279], USDt-1264.97], USD[0] | | |
| 01573471 | | APT[.192], ATOM[.002515], CHZ[.564], DOT[.0818], ETHW[.000527], NEAR[.0892], RSR[1.162], SOL[1.00546057], UBX[T1], USD[0] | | |
| 01573472 | Contingent | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[.08439941], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], CONV[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[.0842], FTM-PERP[0], FTT[256.5], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[23.3498232], LUNA2_LOCKED[54.44829209], LUNA2-PERP[0], LUNC[2540000], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00033771], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STX-PERP[0], USD[-495.24], USDT[0.00138081], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01573473 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1.58], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573474 | | BAO[3], BCH[0], BNB[0.00000437], BTC[0], DODO[0.00346310], ETH[0], FTT[0], KIN[2], MATIC[0.00423738], MOB[0.00056381], SOL[0.00002271], TRX[0], TSLA[0.00000003], TSLAPRE[0], USD[0.00], WRX[0.00267076] | Yes | |
| 01573476 | | AGLD-PERP[0], SHIB-PERP[0], USD[1.26], USDT[0] | | |
| 01573477 | | BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USDT[0.37], USDT[0] | | |
| 01573478 | Contingent | AUD[5.00], BNB[0], ETH[0], FTT[0.05314530], SOL[0], SRM[.7680419], SRM_LOCKED[2.42407382], USD[0.01], USDT[2.15892819] | | |
| 01573484 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], LTC[0], SOL[0], USD[0.00], VETBULL[0], VET-PERP[0] | | |
| 01573486 | | 0 | | |
| 01573487 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01573488 | | NFT (308753922220886245/Creative Art)[1], STEP[1.07326], STORJ[.00981163], TRX[.000004], USD[0.00], USDT[0] | | |
| 01573490 | | AKRO[1], ATLAS[0], AUD[0.00], AUDIO[0], AXS[0], BTC[0.06776856], DYDX[0], ETH[1.48356622], ETHW[0], GALA[0.21516137], GRT[0], KIN[2], LINK[0], MATIC[0], NFT (289839350777035829/Avocado #3 "Thee In-Between")[1], NFT (318605584225192202/Rare Art #2)[1], NFT (347056071347046930/Ape Art #549)[1], NFT (357659347697322009/Baby Dragon#9)[1], NFT (378898341270060634/Rare Art #4)[1], NFT (386420320894797521/Sushi #1)[1], NFT (401023042624746541/half dead series)[1], NFT (407664595341572814/Women Art#20 #2)[1], NFT (433088892531187263/crypto mask #0005)[1], NFT (493934824015347799/A New Friend Is Born)[1], NFT (507048670312804240/Covid-1989 years2049)[1], NFT (519463228916098814/Ape Art #227)[1], NFT (524780970385389113/Tired Monkey Club #9)[1], NFT (566200852226830808/Soldier Of The Forward:6)[1], NFT (574043113222538867/Ape Art #55)[1], POLIS[0], RSR[0], SAND[0], SHIB[0], SOS[0], STARS[0], USD[0.00], USDT[0] | Yes | |
| 01573492 | | ATLAS[7.3334245], IMX[.0251354], TRX[.838019], USD[0.00], USDT[0] | | |
| 01573495 | | AKRO[2], ALCX[0.0001040], ATLAS[0.03292462], BAO[4], CHZ[2.00266851], DENT[3], ETH[0.00000058], ETHW[0.00000058], EUR[0.00], HNT[.00008192], KIN[3], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01573498 | | BAO[4], BTC[0], DENT[2], ETH[0], EUR[0.00], KIN[3] | Yes | |
| 01573500 | | ATLAS[10], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[1], FTT-PERP[0], RAY[1.17960072], REEF-20211231[0], SOL[.3682527S], SOL-PERP[0], USD[0.00], USDT[0.00001553] | | |
| 01573503 | | AAVE-PERP[0], BTC[.0003787], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.0313541], ETH-PERP[0], ETHW[.0313541], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[7.32], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01573507 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-2022112S1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[686], TRX-PERP[0], TSLA-20211231[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573515 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[6333.84], USDT[0.00000003], WAVES-PERP[0], YFI-PERP[0] | | |
| 01573520 | | AURY[90.99786600], BICO[201.965274], BTC[.0556], C88[39.99224], DFL[1390], FTT[8.06679138], GENE[2.00137S1079], HFI[24.1955962], IMX[137.04663349], LUA[2525.4280632], MANA[93.981764], OMG[0], POLIS[556.95882753], SOL[.75773612], SRM[30.993986], TONCOIN[72.49612], TRX[.00021], USD[0.50], USDT[0.00000001] | | |
| 01573533 | Contingent | DYDX[0], FIDA[0], FTT[0.00001117], RAY[0], SOL[0], SRM[0.00100113], SRM_LOCKED[0.0514098], USD[0.00], USDT[0.00000007] | | |
| 01573535 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], EUR[0.00], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.00125950], LUNA2_LOCKED[0.00293884], LUNC[.8940489], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000871], USD[0.98], USDT[-0.00006230], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01573537 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[4.88228], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000468], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[2], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[56.98035425], LUNA2-PERP[0], LUNC[300000.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-649.68], USDT[0.00000002], USTC-PERP[0], WAVES[.4994], WAVES-PERP[0], XRP[1.87404002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573546 | | BTC[0], BTC-PERP[0], DOGE[.9806], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.01482300], FTT-PERP[0], TRX[.000064], USD[1.94], USDT[0.00000128], XRP-PERP[0] | | |
| 01573550 | | EUR[0.00] | | |
| 01573551 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MTL-PERP[0], OXY-PERP[0], POLIS[.099982], SHIB-PERP[0], SOL[-0.00619527], SOL-PERP[0], USD[1.23] | | |
| 01573553 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000105], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01573554 | | 1INCH-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-116.98], USDT[153.86961200], XRP-PERP[0] | | |
| 01573556 | | ADA-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-46.38], USDT[51.82183401], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01573557 | | NFT (325567870672804999/FTX EU - we are here! #241061)[1], NFT (440450019674153165/FTX EU - we are here! #241042)[1], NFT (487894400796833659/FTX EU - we are here! #241053)[1] | | |
| 01573564 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[1.0001696], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[1.00324653], ETH-PERP[0], ETHW[1.00324653], FTT[25.32835014], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-6518.55], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01573565 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[19.9962], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.01400711], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.87219962], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[.01400711], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[62.029206], TRX-PERP[0], USD[.94], USDT[0.00000001], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.88353], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573574 | Contingent, Disputed | USD[1D.00013876] | | |
| 01573575 | | BTC[.00002991], NFT (443475402166866496/The Hill by FTX #37608)[1] | Yes | |
| 01573582 | Contingent | APT-PERP[0], CHZ[1649.577953], CRO-PERP[0], FTT[0.01432273], GAL-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19339587], LUNA2_LOCKED[0.45125705], MATIC-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[659.28], USDT[208.80015254], XRP-PERP[0] | | |
| 01573583 | | ETH[-0.00051759], ETHW[-0.00051434], TRUMP2024[0], TRX[.000056], USD[1.61], USDT[1.05920019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573585 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.73], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01573586 | | USD[0.00] | | |
| 01573588 | | USD[0.00] | | |
| 01573597 | | ADA-PERP[0], ATLAS[0.00000001], FTT[0.00010107], GRTBULL[.055666], KIN[.00000001], NFT (356110770592040708/Heroes #1)[1], POLIS-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00395567] | | |
| 01573599 | | 1INCH-20210924[0], BTC-PERP[0], FLM-PERP[0], USD[-21.08], USDT[40.68639106] | | |
| 01573601 | | USD[0.26] | | |
| 01573602 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.94797277], LUNA2_LOCKED[2.21193648], LUNC[206423.06842912], MATIC-PERP[0], RAY-PERP[0], RUNE[16.65666407], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[-30.03], USDT[0.00787862], XRP[.860038], XTZ-PERP[0] | | |
| 01573606 | | ETH[0] | Yes | |
| 01573636 | | EUR[9668.98], FTT[.0003949], UNI[35.72238105], XRP[2492.6464313], YFI[.03111495] | Yes | |
| 01573638 | | USD[4.15], USDT[0] | | |
| 01573639 | Contingent | BTC[.00005644], BTC-PERP[0], ETH[.0089562], ETHW[.0089562], IMX[.07452], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008264], MNGO[9.75], RAY[.02293009], REAL[.02973011], USD[3.04], USDT[0] | | |
| 01573640 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.45], USDT[2.46024171], VET-PERP[0], XRP-PERP[0] | | |
| 01573642 | Contingent | SOL[0], SRM[.23069209], SRM_LOCKED[1.00647522], USD[0.00], USDT[0] | | |
| 01573647 | | USD[0.00], USDT[0] | | |
| 01573650 | | POLIS[.08689], TRX[.000001], USD[0.24], USDT[0] | | |
| 01573654 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[.0277], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[89], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EUR[157.39], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[37700], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1322.78], USDT[31.89471826], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01573658 | | FTT[0.02463451], USD[0.00], USDT[0] | | |
| 01573661 | | FTT[10.6], TRX[.000083], USD[0.00], USDT[0] | | |
| 01573662 | | NFT (383583057977398933/FTX EU – we are here! #256044)[1], NFT (485900889710734957/FTX EU – we are here! #256144)[1], NFT (504604666955394173/FTX EU – we are here! #256122)[1] | | |
| 01573664 | | BNB[0], BTC[0], CHR[0], CHR-PERP[0], DENT-PERP[0], FTT[0.00967243], FTT-PERP[0], USD[0.00] | | |
| 01573669 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01573672 | | RAY[179.93635649], USD[1.80] | | |
| 01573674 | | AUD[0.00], FTT[.00003245] | Yes | |
| 01573679 | | APE[.0044943], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], OP-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-0624[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01573680 | | BTC[0], ETH[0], FTT[0], GBP[0.00], IMX[0], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000090] | | |
| 01573684 | | USDT[4] | | |
| 01573687 | | APE[.15563402], USDT[0.00000007] | | |
| 01573689 | | CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC[.17656], MATIC-PERP[0], RSR-PERP[0], SCRT-PERP[0], STORJ-PERP[0], USD[0.07], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573690 | | ETH[0], ETHBULL[1.01519692], FIDA[100], SOL[9.998], USD[2.54] | | |
| 01573691 | | ATLAS[369.931809], FTT[4.55895532], POLIS[37.98180410], SOL[0], SPELL[1299.76041], TRX[.000015], USD[0.45], USDT[0] | | |
| 01573695 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003809], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[-18.096], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[-620.22], SRM[.02962342], SRM_LOCKED[.18539463], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[69301.61], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-1.15799999], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01573697 | Contingent | GBP[0.00], SRM[.16804134], SRM_LOCKED[.11363002], TRX[.000004], USD[0.33], USDT[0], XRP[.54157] | | |
| 01573698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00958590], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[54.871224], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[142.62], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01573700 | | KIN[4], USD[0.00] | Yes | |
| 01573702 | | BTC-PERP[0], FTT[0.00000008], TRX[.000029], USD[0.00], USDT[0] | | |
| 01573709 | | CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[0.04680612] | | |
| 01573711 | Contingent | ADA-PERP[0], GT[.0775], CHR[2797], ETH[1], ETH-PERP[0], ETHW[1], GLMR-PERP[0], LUNA2[11.767785], LUNA2_LOCKED[27.45816501], LUNC[2562459.96], USD[1.29], USDT[0.00000001] | | |
| 01573722 | | BTC[.00009721], HT[95.8], LTC[.004], TRX[.004472], USD[0.49], USDT[0.00769966] | | |
| 01573728 | Contingent, Disputed | BTC-PERP[0], TRX[.000058], USD[1.00], USDT[0] | | |
| 01573739 | | AAVE[.12], ATLAS[230], AVAX-20211231[0], AXS[.199982], BAT-PERP[0], BTC[0.00476550], BTC-PERP[0], CRO[50], ETH[.02699532], ETHW[.02699532], POLIS[1.6], REN[28], SHIB[299946], USD[289.56] | | |
| 01573739 | | AKRO[1], BAO[1], BAT[314.587584], EUR[0.00], FTT[.00112698], USD[842.09] | Yes | |
| 01573741 | | NFT (333109075284034398/Singapore Ticket Stub #1482)[1], NFT (390411805320739452/FTX Crypto Cup 2022 Key #2036)[1], USD[0.00] | | |
| 01573748 | Contingent | CRO[0], FIDA[23.24036473], FTT[27.78292320], SRM[8.56221462], SRM_LOCKED[.0205865], USDT[0], XRP[0] | | |
| 01573749 | | BNB-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 01573756 | | AAVE[1.08844571], ATLAS[12750.55296508], AUDIO[215.109], AVAX[5.59542423], BRZ[1125], BTC[.08447725], CHZ[264.6369145], DOT[21.35448104], ETH[0.26205815], ETHW[0], FTT[7.01818127], GRT[561.671235], LINK[16.64753560], POLIS[180.20178872], REEF[10517.45857], SOL[3.13945377], USD[415.47], XRP[101.92744190] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573764 | | FLM-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.26], USDT[0] | | |
| 01573766 | | USD[1.36] | | |
| 01573767 | | TRX[.000001], USDT[0.00012087] | | |
| 01573772 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.05973857], LUNA2_LOCKED[0.13939000], LUNC-PERP[0], MATIC-PERP[0], NFT (320480006870900118/Prototype - OG-00C / Original Concept)[1], ONE-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.06764831], SRM_LOCKED[.63716848], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01573779 | | USD[0.00] | | |
| 01573780 | | FTT[0.03510633] | | |
| 01573783 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.41], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000062], UNI-PERP[0], USD[0.23], USDT[0.00297130], XRP-PERP[0], XTZ-PERP[0] | | |
| 01573788 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01573798 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01573803 | Contingent | C98-PERP[0], ETH[.059988], ETHW[.04999], LUNA2[0], LUNA2_LOCKED[1.81458408], USD[1.13], USDT[0.00000001], XRP[38.849882] | | |
| 01573806 | | ATLAS[551.33906464], BAO[1], FTT[1.04434776], KIN[2], SAND[8.2281055], USD[0.00], USDT[0.00109353] | Yes | |
| 01573807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573808 | | FTT[0], KIN[156837.67636049], USD[-0.31], USDT[0] | | |
| 01573812 | | AAVE[0], ADA-PERP[0], SOL[0], USD[0.00] | | USD[0.00] |
| 01573814 | | TRX[.867925], USD[1.30] | | |
| 01573818 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20750.52], USDT[0], XLM-PERP[0], XRP[10.48677840], XRPBULL[0] | | |
| 01573826 | | AGLD-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[.00023595], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC[-0.01090343], KNC-PERP[0], LINK[-0.00000228], LINK-PERP[0], LOOKS[-0.00276780], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[-0.01086375], RAY-PERP[0], REN[-0.00341070], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00099122], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[-0.00123771], TULIP-PERP[0], UNI-PERP[0], USD[37.85], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01573829 | | AAVE-PERP[0], CHR-PERP[0], EUR[0.55], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.60762695], VET-PERP[0], XRP-PERP[0] | | |
| 01573830 | Contingent, Disputed | AAVE[.00003161], AGLD[.07988668], AXS[.00018457], MATIC[.00708488], SUSHI[.00275244], VGX[.19944292], YFI[.00000175] | Yes | |
| 01573832 | | FTT[0.09635793] | | |
| 01573833 | | USD[2.44] | | |
| 01573834 | | BTC[0.05163296], BTC-PERP[0], CELO-PERP[0], COMP[4.17137457], COPE[1047.68609397], ETH[1.65423484], ETH-PERP[0], ETHW[1.64599829], FTT[43.99563], RSR[25426.8181], RUNE[246.08948679], TRX[.00005], USD[-2742.14], USDT[0] | | ETH[1.502623] |
| 01573839 | Contingent | LUNA2[0.00032140], LUNA2_LOCKED[0.00074994], POLIS[1135.50393022], USD[0.31], USDT[0.08682563] | | |
| 01573846 | | ATLAS-PERP[0], CAKE-PERP[0], USD[1.36], USDT[.00563308] | | |
| 01573851 | Contingent | FTM[276], FTT[25.21515091], LUNA2_LOCKED[57.5377939], RAY[102.71540992], RNDR[590.6], SLND[24.6], SOL[221.05753778], SPELL[18100], SRM[296.53574604], SRM_LOCKED[5.41702584], USD[120.09], USDT[0] | | |
| 01573852 | | AXS-PERP[0], ETH[0], ETH[0.00084206], ETHW[0.00084206], FTT[0], LINK-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01573853 | | TRX[.000007], USDT[0] | | |
| 01573854 | | ETH[0.00100704], ETHW[-0.00000380], USD[0.17] | Yes | |
| 01573859 | | BNB[0.00003053], FTT[.09994], USD[0.00], USDT[0.00001459] | | |
| 01573860 | | FTT[31.49662] | | |
| 01573863 | | 0 | | |
| 01573876 | | TRX[.000058], USDT[2.426502] | | |
| 01573878 | | USD[1.33] | | |
| 01573881 | Contingent | 1INCH-0624[0], 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000658], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01350946], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.90354858], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDT[759.85], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01573884 | | USD[0.00], USDT[0] | | |
| 01573885 | | ETH[0], USD[-0.01], USDT[.1622] | | |
| 01573890 | | BTC[0.05009255], ETH[0.59791522], ETHW[0.59791522], FTT[17.998254], TRX[.000001], USD[0.01], USDT[26.348712] | | |
| 01573891 | Contingent, Disputed | BAO[.00000001], USD[0.02] | Yes | |
| 01573895 | | CHZ[1.69321412], SHIB[2199560], USD[37.23] | | |
| 01573896 | | USD[0.03] | | |
| 01573897 | | ADABULL[0.98530156], BULL[1.06836593], ETHBULL[7.03282549], RAY-PERP[0], STEP-PERP[0], SXPBULL[66478.6967], TRX[.000045], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573898 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[600003000], ASDHEDGE[.00017385], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX[.00519941], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06816151], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (399907482483485127/FTX AU - we are here! #36053)[1], NFT (537855577477985668/FTX EU - we are here! #29144)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.00000001], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[50.9907945], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000152], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XPLA[.0094], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01573909 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09976535], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[2], BCH-PERP[0], C98[2.99772], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHW[0.00105061], ETHW[0.00105061], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[1], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000010], XRP-PERP[0] | | |
| 01573915 | | STMX[1560.938], USDT[0] | | |
| 01573916 | | ATOMBULL[1109.9012], COMPBULL[58.188942], DOGEBULL[4.2566], EOSBULL[420000], MATICBULL[51], SUSHIBULL[13060000], TONCOIN[12.6], USD[0.00], USDT[0.00177495], XTZBULL[830] | | |
| 01573917 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00219950], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00299886], ETH-PERP[0], ETHW[.00199905], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04699812], LUNA2_LOCKED[0.10966228], LUNC[8695.9443207], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.13015622], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000109], USD[405.42], USDT[0.33443611], USTC[.99981], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000001] |
| 01573920 | | ADA-22010924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[100], ATLAS-PERP[0], AVAX-22010924[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-22010924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[27], DOGE-22010924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05798956], ETH-22010924[0], ETH-PERP[0], ETHW[.05798956], EUR[10.21], FTM-PERP[0], FTT[1], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1], LUNC-PERP[0], MATIC[11.21616142], NEAR-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[3.02486935], SOL-22010924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[15.99982], TRX-PERP[0], USD[0.06], VET-PERP[0], XRP[3], XRP-22010924[0], XRP-PERP[0], XTZ-22010924[0], XTZ-PERP[0] | | |
| 01573923 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000008], LUNC[0.081499], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[2.225032], TRX-PERP[0], TULIP-PERP[0], USD[2.44], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01573930 | | BTC-PERP[0], ETH[0.00000005], ETH-22011231[0], ETH-PERP[0], ETHW[0.00000005], TRX[.000045], USD[0.00], USDT[0.00012452] | | |
| 01573935 | | BTC-PERP[0], FTM-PERP[0], ONE-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01573938 | | ATLAS[1.74060445], FTM[0], MATIC[3], POLIS-PERP[0], RAY[.080561], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0.02824237] | | |
| 01573940 | | BTC[0.00004445], SLP-PERP[0], TRX[.000002], USD[0.74], USDT[0] | | |
| 01573942 | Contingent, Disputed | BAO[1], BTC[0.00000026], ETH[0] | Yes | |
| 01573945 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01573947 | | ATLAS[3430], USD[1.06] | | |
| 01573952 | | TRX[.091716], USD[1.55] | | |
| 01573956 | | POLIS[9.19094522], TRX[0], USDT[0] | | |
| 01573963 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.00598593], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[.00075118], BOBA[.49424], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[96.544], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[.42504965], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.27418302], TRX-PERP[0], UNI-PERP[0], USD[3.89], USDT[0.00593196], XAUT-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01573966 | | THETABULL[288.375], USD[0.11], XRPBULL[390450] | | |
| 01573968 | Contingent, Disputed | BTC[.00000223], ETH[.00000811], USD[0.00] | Yes | |
| 01573969 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00009810], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01573974 | | BTC[.0001], BTC-PERP[0.00090000], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-15.08], USDT[0.00000001] | | |
| 01573981 | | BTC[.0002], KIN-PERP[0], TULIP[.99981], USD[96.60], XRP[3.06570026] | | |
| 01573982 | | NFT (365013229191732047/The Hill by FTX #17215)[1] | | |
| 01573987 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], USD[0.00] | | |
| 01573988 | | ATLAS[4410.34441220], MNGO[269.950239], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01573989 | | AXS-PERP[0], BTC-PERP[0], CRO[0], ETH[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002841] | | |
| 01574004 | | AKRO[8], ALPHA[1.00635804], AUDIO[.00073758], BAO[24], BIT[.33101088], BLT[.18124741], CLV[.00289534], CRO[.34224612], DENT[1], EDEN[1.12747534...], ETH[.00001367], ETHW[.00001367], FTM[0], GODS[.08898333], GRT[.00002751], HOLY[.00040626], KIN[26], KSHIB[0], RSR[3], SECO[.00047191], SOL[.00008552], STEP[.02115677], SXP[.00145781], UBXT[1.135316] | Yes | |
| 01574005 | | AVAX-PERP[0], AXS-PERP[0], BNB[.00693752], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-45.33], USDT[63.10304456], VET-PERP[0] | | |
| 01574011 | | ALCX-PERP[0], ATLAS[0], FTT[.1964741], LUNC-PERP[0], OXY-PERP[0], SNX[8.70787638], SNX-PERP[0], TRX[.000009], USD[0.26], USDT[0.37883252], VET-PERP[0] | | |
| 01574015 | | AUD[0.00], CRO[2.99391586], RAMP[.00167117], SHIB[3.8252469], SXP[.00001755], TRU[.00071189], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574018 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00007164], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOT[0.02473276], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000024], USD[-0.26], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01574023 | | ETH-PERP[0], FTT[.099772], TONCOIN-PERP[0], TRX[.00005], USD[9.96], USDT[1.27973878], USDT-PERP[0] | | |
| 01574024 | | ETH[0], USDT[1.913] | | |
| 01574025 | | APT[1.05783123], BIT[690], BNB[2.64236815], BTC[1.84617408], BTC-PERP[0], DOGE[289], ETH[0], FTT[555.5], HNT[5.5], SOL[10.29665882], TRX[2126.6169145], UNI[0.02802800], USD[7604.82], USDT[5951.73391126] | | BCH[1.055369], USD[788.29] |
| 01574027 | | ATOMBULL[0], KNCBULL[.4], MATICBULL[.1], MKRBEAR[400], SLP-PERP[0], SXPBEAR[25000000], TRX[.000001], TRXBULL[1.1], USD[0.01], USDT[0], VETBEAR[20000], XTZBULL[.7] | | |
| 01574039 | Contingent | AAVE[0], AGLD[0], AKRO[1.04935534], ALEPH[0], ALGO[0], ALICE[0], ALPHA[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[0], BLOCK[0], BTC[0], C98[0], CEL[0], CRO[0], DFL[0], DOGE[0], DOT[0], DYDX[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], GALA[0], GOG[0], HNT[0], HOLY[0], IMX[0], LINK[0], LOOKS[0], LRC[0], LUNA2[3.20751525], LUNA2_LOCKED[7.21897090], LUNC[156.96033838], MANA[0], MATIC[0], MB$[0], MEDIA[0], MNGO[0], NEAR[0], POLIS[0], PRISM[0], RAY[0], REN[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SLRS[0], SOL[0], SPELL[0], STARS[0], STEP[0], STG[0], SUSHI[0], SXP[0], TRX[0], TULIP[0], UBXT[0], USD[T[0], USTC[0] | Yes | |
| 01574040 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0210[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01574045 | | USD[0.00], USDT[0] | | |
| 01574057 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.18], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03277304], LUNA2_LOCKED[0.07647043], LUNC[7136.399199], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[1.15], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01574060 | | BTC[1.12065908], ETH[10.87990876], ETHW[0], FTT[154.8815182], NFT (443008977367859697/Magic Eden Pass)[1], SOL[50.33912075] | | |
| 01574066 | Contingent | BNB[.00000001], CLV[500.8998], ETH[0], ETHW[0], FTT[0.12843206], LUNA2[3.10372108], LUNA2_LOCKED[7.24201585], USD[0.00], USDT[0] | | |
| 01574067 | Contingent, Disputed | USD[0.00] | | |
| 01574070 | | POLIS[.0985], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01574071 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01574073 | | BTC[0.00000001], FTT[20.287295], SOL[.00859932], SRM[.913378], USD[0.00], USDT[0.00000001] | | |
| 01574076 | | BTC[6.58910082] | | |
| 01574081 | Contingent | BNB[.00285696], BTC[.00000103], ETH[.00000002], FTM[.33909893], FTT[58.6934306], IMX[295.6], KIN[49500000], LUNA2[0.08940873], LUNA2_LOCKED[0.20862037], SLRS[.733176], TRX[.054915], UBXT_LOCKED[11.15063215], USD[0.09], USDT[3.61611011] | | |
| 01574091 | | BTC[0.01830000], USD[0.50] | | |
| 01574093 | | ICP-PERP[0], MTL-PERP[0], TRX[.000008], USD[0.06] | | |
| 01574104 | | AKRO[1], AXS[.00003806], BAO[3], BIT[.00192059], BTC[0.22508939], ETHW[.2797112], FTT[.00001929], MATIC[.00180588], NFT (572620479395947098/Road to Abu Dhabi #151)[1], RSR[1], UBXT[1], USD[642.65], USDT[0] | Yes | |
| 01574108 | | BTC[.00000228] | Yes | |
| 01574109 | | BEAR[50847.509274], BULL[0.69493229], ETHBEAR[302651126.38453999], ETHBULL[1.20.04334709], USD[25.28], USDT[5.55606825] | | |
| 01574111 | | ATLAS[5.61304], AUD[0.01], FTT[.53038006], RUNE[613.5], SLP[5.37166], STEP[.0201398], SUSHI[.429368], USD[0.00], USDT[0.00665947] | | |
| 01574113 | Contingent, Disputed | BAO[2], BTC[.00000203], DENT[1], ENS[.00443386], ETH[.00004436], ETHW[.00004436], MATH[1.01020478], RSR[1.03144154], USD[0.00] | Yes | |
| 01574114 | | USD[9009.11] | Yes | |
| 01574115 | | NFT (322633436693621556/FTX EU - we are here! #150095)[1], NFT (406491195204386802/FTX EU - we are here! #150440)[1], NFT (544113437989973988/FTX EU - we are here! #149836)[1] | | |
| 01574121 | Contingent | LUNA2[0.00494348], LUNA2_LOCKED[0.01153480], USD[0.08], USDT[0], USTC[0.69977478] | Yes | |
| 01574124 | | ASD-PERP[0], RAY[5.26209368], TRX[.000001], USD[0.40], USDT[0] | | |
| 01574129 | | CHZ[.03391164], ETH[.00007071], ETHW[.00007071], USD[0.00], USDT[0] | Yes | |
| 01574131 | | USD[1.30] | | |
| 01574134 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01574137 | Contingent | ALGO-PERP[0], ANC-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[835.38891826], SRM[.12159955], SRM_LOCKED[42.14640669], USD[0.00], USDT[0] | | |
| 01574138 | | TRX[.000001], USDT[.869921] | | |
| 01574139 | Contingent | 1INCH[282], 1INCH-PERP[0], AGLD-PERP[0], ATLAS[2920], ATLAS-PERP[0], AVAX-PERP[0], BADGER[53.88999], BADGER-PERP[0], BTC[.0397], BTC-PERP[0], C98-PERP[0], CHZ[1460], CLV-PERP[0], CONV[22770], COPE[560], CREAM-PERP[0], DENT[42500], DENT-PERP[0], ETH[.31], ETH-PERP[0], ETHW[.31], FTM-PERP[0], FTT[0.59599173], HMT[100], HNT[54.9], KIN[15020000], KIN-PERP[0], LINK[31.1], LINK-PERP[0], LUNA2[1.77273771], LUNA2_LOCKED[4.13638800], LUNC[386017.37], MANA-PERP[0], MAPS-PERP[0], RAY[643.53407553], RAY-PERP[0], REN-PERP[0], ROOK[1.2995597], ROOK-PERP[0], RSR[10000], RUNE[97.6], RUNE-PERP[0], SLRS[10744], SOL[43.37333218], SOL-PERP[0], SPELL[86800], SPELL-PERP[0], SRM[159.74099939], SRM_LOCKED[2.43731635], SRM-PERP[0], STEP[2295.9], SXP[100], TRX[3000], UNI[42.1], UNI-PERP[0], USD[-331.03], XRP[806], XRP-PERP[0] | | |
| 01574140 | | CRV[105], NFLX[4.43], TLM[1123], TSLA[.12], USD[5235.36], USDT[.007182], XRP[.809433] | | |
| 01574141 | | 1INCH-PERP[0], AAVE-PERP[0], ETH[.02686062], ETH-PERP[0], ETHW[0.02686062], USD[1.04] | | |
| 01574144 | | ALCX[.00001308], BTC[1.57279074], FTT[.06691832], SOL[44.23703176] | | |
| 01574151 | | TRX[.000003], USDT[.97] | | |
| 01574155 | | AUD[0.34], BAO[1], BF_POINT[300], DENT[1], ETH[.00000001], ETHW[12.44358199], SRM[.00644941], TRX[1] | Yes | |
| 01574158 | | AAVE[0], BAO[1], BTC[3.02266653], LUNC[0], SHIB[644249.36659412], UBXT[1], USDT[10000.00001341] | Yes | |
| 01574160 | | TRX[.000002], USDT[10] | | |
| 01574161 | | BNB[.0195] | | |
| 01574165 | | DAI[0], FTT[0.00000002], USD[1.08], USDT[0] | | |
| 01574167 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOON-PERP[0], LUNA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.69], USDT[-1.53567791], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01574170 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], USD[936.12], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574171 | | TRX[.00047], USD[0.98], USDT[0] | | |
| 01574174 | | AXS[0], BNB[.00000001], ETH[0], MATIC[.00000001], USD[0.00], USDT[0.00000717] | | |
| 01574176 | | USD[0.61] | | |
| 01574177 | | BTC[.00002054] | Yes | |
| 01574179 | Contingent | 1INCH[0], ADABULL[0], ADAHALF[0], ANC[0], APT[0], AVAX[0], BTC[0.00000001], C98[0], DOGE[0], ETH[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[3.87549760], LUNC-PERP[0], MANA-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], USD[0], USDT[0], XRP[0] | | |
| 01574181 | | USD[0.00] | Yes | |
| 01574185 | | COPE[.066], TRX[.00005], USD[0.07], USDT[0] | | |
| 01574188 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.76613651], LUNA2_LOCKED[1.78765187], LUNC[166827.84], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.00003], USD[12.90], USDT[930.20236582], VET-PERP[0], XRP-PERP[0] | | USDT[87.09437186] |
| 01574194 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN[.09878], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00246614], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], TRX[.000002], TRX-PERP[0], USD[0.59], USDT[0] | | |
| 01574196 | | ETH[.051], ETH-PERP[0], ETHW[.051], USD[116.55], USDT[0] | | |
| 01574203 | Contingent, Disputed | ADA-PERP[0], USD[0.00] | | |
| 01574205 | | BAO[1], BIT[28.40701724], BTC[4.98106296], DENT[1], DYDX[1.06209322], ENS[1.50997630], ETH[.00001012], ETHW[.00001012], FTT[3.03417208], KIN[4], MATIC[23.52906794], SOL[1.36468894] | | |
| 01574214 | | USD[1.67] | | |
| 01574216 | | BTC[.00000001], DENT[0] | | |
| 01574219 | Contingent, Disputed | SOL[.001], USD[0.00] | Yes | |
| 01574221 | | KIN[1], NFT (352808440457612689/FTX EU - we are here! #7865)[1], NFT (497761401207029249/FTX EU - we are here! #7506)[1], NFT (516396361258720746/FTX EU - we are here! #7640)[1], SOL[0], USDT[0.00001537] | Yes | |
| 01574224 | | ATLAS[6.81137267], BNB[0.00000001], ETH-PERP[0], USD[0.00], USDT[.01] | | |
| 01574224 | | BTC[.00000246], USD[0.02] | Yes | |
| 01574226 | | USD[0.00], USDT[0.07933705] | | |
| 01574229 | | AR-PERP[0], C98-PERP[0], DOT-PERP[0], ETCBULL[.0043418], FLOW-PERP[0], FTT-PERP[0], GRTBULL[.029852], ICP-PERP[0], KNCBULL[.021302], SLP-PERP[0], SXP-PERP[0], TOMOBULL[157.307], TOMO-PERP[0], TRX[.000002], USD[0.28], USDT[0.00384623], XLMBULL[.073514] | | |
| 01574235 | | BTC[0], SUSHI[.4981], USD[1.48] | | |
| 01574239 | | ALGO-PERP[0], BAT-PERP[0], ETH-PERP[0], USD[0.55], USDT[9.93646555], XRP-PERP[0] | | |
| 01574240 | Contingent | ETH[0], FTT[.44588444], LUNA2[0.00431325], LUNA2_LOCKED[0.01006425], LUNC[939.219754], SOL[6.23701563], USDT[0.00052573] | | |
| 01574242 | | DMG[.00546248], FTT[.1], TRX[.000012], USD[0.00], USDT[0] | | |
| 01574251 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000086], USD[-0.58], USDT[.64166838] | | |
| 01574254 | | BTC[.00001564], ETH[.00017559], ETHW[.00040472] | Yes | |
| 01574256 | | ETH[0], NFT (512940222754755265/FTX EU - we are here! #156292)[1], NFT (516180889359790029/FTX EU - we are here! #156423)[1], NFT (536817187806463645/FTX EU - we are here! #155607)[1], POLIS[.008363], TRX[.000001], USD[0.00], USDT[0] | | |
| 01574259 | | ETH-PERP[0], SHIB[98746], SOL-PERP[0], TRX[.000103], USD[0.62], USDT[0.91703665] | | |
| 01574265 | | FTT[0], PUNDIX-PERP[0], SXPBULL[7388.5959], USD[0.00], USDT[0] | | |
| 01574267 | | ETH[9.09014312], KIN[1] | Yes | |
| 01574274 | | ATOM-PERP[0], BNB[.00157355], BTC-PERP[0], DOGE-PERP[0], ETH[.00074845], ETH-PERP[0], ETHW[.00074844], FTT-PERP[0], USD[30.56], USDT[0.49271812] | | |
| 01574276 | | AVAX[.0001067], EDEN[.00584603], TLM[.07998997], USD[0.00] | Yes | |
| 01574277 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], SHIB-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01574279 | | DOGE[113.5813], LINK[1.188], LINK-PERP[0], TRX[.000787], USD[0.30], USDT[0.00000583], XRP[113.48515] | | |
| 01574281 | | SLP[10], USD[0.29] | | |
| 01574282 | | USD[25.00] | | |
| 01574283 | | SOL[0], USD[0.00] | | |
| 01574286 | | BTC[6.18661419] | | |
| 01574291 | | USDT[0.00000433] | | |
| 01574292 | | TRX[.000045], USDT[0] | | |
| 01574303 | | AAVE[.3199392], BNB[.86760768], ETH[.0099981], ETHW[.0099981], LTC[.199962], SOL[.0899829], TRX[870.793257], UNI[1.1497815], USDT[11.61026293], XRP[244.5] | | |
| 01574304 | | EOSBULL[2699.46], USD[0.05], USDT[0] | | |
| 01574305 | | BTC[1.02085807] | | |
| 01574306 | | 1INCH[.950182], AAVE[1.47445920], ALCX[0.00132080], ATLAS[9.052375], AXS[.09980145], BADGER[0.00751451], BAND[129.40118917], BAO[956.4995], BAT[.881231], BNB[0.00945656], BTC[0.18357781], CEL[.0913721], CHR[.789537], COMP[0.00006228], CRO[29.02891], CRV[52.9463915], DOT[489.68341205], DYDX[.09898952], ENJ[1.944406], ETH[7], ETHW[7], FTT[37.87414387], GRT[189.863903], HNT[.09828525], LINA[19447.763128], LINK[708.60071311], MANA[4.8370085], MAPS[.9759935], MNGO[9.925995], MOB[.4727445], OMG[.46958575], OXY[.9131795], SNX[37.7561519], SOL[24.99998834], STEP[.10839315], SUSHI[.48940275], SXP[.09533105], TOMO[.06799735], TULIP[.19088475], UNI[28.03093602], USDl[-8289.66], USDT[0] | | |
| 01574310 | | USD[3.20] | | |
| 01574314 | | NFT (377382566801436984/FTX AU - we are here! #46375)[1] | | |
| 01574317 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (311742312898773417/FTX EU - we are here! #96428)[1], NFT (473193278405155200/FTX EU - we are here! #96573)[1], NFT (512817993163224432/FTX EU - we are here! #96700)[1], SOL[0], TRX[0] | | |
| 01574319 | | GT[8.65918320], USD[0.00], USDT[0.00000002] | | |
| 01574320 | Contingent | BNB[12.13785234], BTC[0.13776636], ETH[60.49711274], ETHW[60.42604945], FTT[25.09604511], LUNA2_LOCKED[1663.873105], TRX[0.00083806], USD[0.06], USDT[0.54567566], USTC[0] | | ETH[59.480425], TRX[.000837], USD[0.06], USDT[.542581] |
| 01574331 | | BTC[0], CEL[0], DFL[290], ETH[0], FTT[0], USD[2.54], USDT[3.33605326] | | |
| 01574333 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[0], LUNA2[0], LUNA2[1.12537525], LUNA2_LOCKED[2.62587558], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000003], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574337 | | BAO[3], BTC[.00016971], DENT[1], DOGE[.00010195], ETH[.0000001], ETHW[.0000001], KIN[1], MATIC[0.06161553], RSR[2], SHIB[1375.13635111], SOL[0.00056969], SRM[3.37586711], USD[0.01], XRP[0.10767170] | Yes | |
| 01574338 | | ETH[.0008898], ETHW[.0008898], TRX[.000004], USD[0.00], USDT[0] | | |
| 01574340 | Contingent, Disputed | BTC[.00000157], ETH[.00003732], ETHW[.00003732], USD[0.00] | Yes | |
| 01574343 | | AKRO[5], ALPHA[1.00570561], AUD[0.00], AUDIO[1.03843994], BAO[8], BTC[.00442765], CRO[.00431438], DENT[4], ETH[0], FTT[.00006109], KIN[10], MATIC[.00040151], RSR[2], RUNE[0], TRX[2], UBXT[2], USD[2.03] | | |
| 01574346 | | ALGOBULL[939832], BNBBULL[.38842791], DOGEBULL[1.0222412], EOSBULL[5200], ETHBULL[.17337855], LINKBULL[15.78894], MATICBULL[173.44484], SUSHIBULL[17000], SXPBULL[440], THETABULL[.5016486], TRX[.000056], USD[0.321, USDT[.061167] | | |
| 01574348 | | AKRO[.00063913], BAO[6.39541895], BTC[30.00000001], CAD[0.00], DOGE[0], ENJ[0.00011317], ETH[0.00000018], ETHW[0.00000018], FB[0], GALA[0], GBP[0.00], HNT[0.0001043], KIN[7.01085457], KSHIB[0], MATH[0], SAND[0], SHIB[33.27158033], SOL[0], SPELL[0.07196366], TRU[0], TRYB[0], UBXT[.00974282], XRP[.00009039] | Yes | |
| 01574351 | | 0 | | |
| 01574354 | | NFT (386160053434820248/FTX EU - we are here! #781)[1], NFT (558508529228129281/FTX EU - we are here! #503)[1] | | |
| 01574359 | | NFT (368687729599213075/FTX EU - we are here! #236909)[1], NFT (417569254812572755/FTX EU - we are here! #236875)[1], NFT (521116313864865593/FTX EU - we are here! #236893)[1], USD[3.73] | | |
| 01574367 | | BNB[0], ETH[.00000001], NFT (291411187246208753/The Hill by FTX #24514)[1], NFT (374170569171521611/FTX EU - we are here! #42913)[1], NFT (453106739238176168/FTX EU - we are here! #43028)[1], NFT (548559671894532101/FTX EU - we are here! #43086)[1], NFT (559330547501330154/FTX AU - we are here! #60980)[1], SOL[0], USDT[0.00000001] | | |
| 01574369 | | BTC-PERP[0], FTT[25.97192721], USD[0.16] | | |
| 01574370 | | SUSHIBULL[24.988], USD[0.00], USDT[0] | | |
| 01574373 | Contingent | BTC-PERP[0], ETH-PERP[0], LINK[.0848], LINK-PERP[0], LUNA2[0.70742392], LUNA2_LOCKED[1.65065583], LUNC[154043.05], MATIC-PERP[0], TRX[.000168], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01574375 | | ETH[20.28515946], ETHW[.00058294] | | |
| 01574378 | | BTT[565000], NFT (323438542550088952/FTX EU - we are here! #62742)[1], TRX[.000169], USD[0.01], USDT[9.40845676] | | |
| 01574382 | | RUNE[4.099262], STEP[89.99], TRX[.000005], USD[1.53] | | |
| 01574390 | | ADA-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.01] | | |
| 01574391 | | BTC[0], TRX[0] | | |
| 01574395 | Contingent | BTC[0], DOGE[0], ETH[0], FIDA[0], FTT[0], RAY[0], SOL[0.00000001], SRM[0.02357678], SRM_LOCKED[.18830778], UBXT[0], USD[0.00], USDT[0] | | |
| 01574396 | | DFL[4.25863525], NFT (384738585400939442/The Hill by FTX #37196)[1], USD[0.00], USDT[5.23668751] | | |
| 01574397 | | CREAM[.00077264], ETH[.00000006], ETHW[.00000006], USD[0.00], XRP[.00002102] | Yes | |
| 01574399 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (497527234604904687/The Hill by FTX #35712)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01574400 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[2.55529602], LUNA2_LOCKED[5.96235739], USD[0.00], USDT[0] | | |
| 01574401 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.31], USDT[.253274], VET-PERP[0], WAVES-PERP[0], XRP[1], XRP-PERP[0], ZRX-PERP[0] | | |
| 01574404 | | EUR[0.00], USD[0.04], USDT[0] | | |
| 01574405 | | BTC[.00000701] | Yes | |
| 01574406 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01574408 | | USD[17.26] | | |
| 01574410 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BADGER-PERP[0], BIT-PERP[0], CEL-PERP[2.2], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[5], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[14600], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[88], USD[18.09], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01574412 | | AUD[0.00], MEDIA[.77145635], STEP[194.16619847] | Yes | |
| 01574414 | | USD[26915.21] | Yes | |
| 01574416 | | LTC[207.63761585], USD[0.19], USDT[101.937422] | | |
| 01574419 | | FTT[0.01451793], USD[0.00], USDT[0] | | |
| 01574420 | | FTT[0.00087001], SOL[3.99607474], USD[160.77], USDT[0] | | |
| 01574422 | | 1INCH-20211231[0], AAVE-0624[0], AAVE-20211231[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20211231[0], ALICE[7.4], ATOM-20211231[0], AVAX-20211231[0], AXS-PERP[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[0], BCH-0624[0], BCH-20211231[0], BNB-20211231[0], BTC[.0001608], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-20211231[0], CHZ-20211231[0], COMP-20211231[0], DOGE[.9], DOGE-20211231[0], DOT-0624[0], DOT-20211231[0], EDEN-0624[0], EDEN-20211231[0], EOS-20211231[0], ETH[.0017944], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0017944], FIL-0624[0], FIL-20211231[0], FLOW-PERP[0], GRT-20211231[0], HNT-PERP[0], LINK[.03148689], LINK-20211231[0], LTC-20211231[0], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC[2.68], MVDA25-PERP[0], NFT (540274232831086847/PanPan #19)[1], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], PRIV-20211231[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SOL[0.0105651], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], THETA-20211231[0], TRX-20211231[0], USD[-4.54], USDT[0.00218847], USTC-PERP[0], WAVES-20211231[0], XAUT-20211231[0], XRP[.31502762], XRP-20211231[0] | | |
| 01574425 | | HT[.08846086], TRX[0.06640000], USD[0.55] | | |
| 01574427 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], ADA-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01574433 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[10000000], ADABULL[.009], ADAHEDGE[10], AUDIO-PERP[0], AXS-PERP[0], BTC[0.0007600], BTC-0325[0], BTTPRE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBEAR[197000000], ETH-PERP[0], FIL-PERP[0], FTT[.00000007], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], STMX[5.55172337], THETA-PERP[0], TONCOIN-PERP[0], TRX[23599], TRX-PERP[0], USD[0.37], USDT[0], YFI-PERP[0] | | |
| 01574434 | Contingent | BNB[1.71413060], ENJ[40], ETH[.9465346], ETH-PERP[0], ETHW[1.049544], LUNA2[0.30687043], LUNA2_LOCKED[0.71603100], LUNC[9.977616], NEAR[15.07736], SOL[.00000001], USD[0.01], USDT[641.99082768] | | |
| 01574441 | | DOGE[98.14936546], FTT[.00028024], NFT (385423812308840865/The Hill by FTX #18933)[1], NFT (403457735576841418/FTX AU - we are here! #46088)[1], NFT (447428050002472637/FTX AU - we are here! #46109)[1], USD[0.05] | Yes | |
| 01574442 | | AURY[0], CRO[0], FTT-PERP[0], POLIS[0.00020851], POLIS-PERP[0], SAND[0], SOL[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01574445 | | BNBBULL[.0], BULL[0], ETH[5.15975868], ETHBULL[153.38154313], ETH-PERP[0], ETHW[5.15759155], FTT[37.14754023], NFT (383679719432662022/Baku Ticket Stub #2181)[1], PAXG[.66485362], SOL[16.75872975], USD[2192.32], USDT[1806.05417685], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574450 | Contingent | BTC[1.19460137], LUNA2[11.10834773], LUNA2_LOCKED[25.03921056], NFT (300449620081666524/FTX EU - we are here! #168748)[1], NFT (321924532614624568/FTX EU - we are here! #62088)[1], NFT (391467640149704986/FTX EU - we are here! #168875)[1], NFT (455443121066136710/FTX AU - we are here! #361)[1], NFT (535012608251622958/FTX AU - we are here! #23901)[1], NFT (538808232878249477/FTX AU - we are here! #435)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01574451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.09], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.00693844], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[84.31], USDT[.00917755], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[20.8], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01574452 | | BTC[0], BTC-PERP[0], CVX-PERP[0], ETH[0], FTT[25.37], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01574453 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX[.0000001], TRX-PERP[0], USD[0.00] | | |
| 01574456 | | BTC-PERP[0], USD[0.00] | | |
| 01574462 | | 1INCH[498.60507616], APE[1], APE-PERP[0], ARKK[10.12310850], AXS[8.67871555], AXS-PERP[0], BAND[40.51992767], BCH[132.88061826], BNB[0.00063057], BTC[9.34361059], BTC-PERP[0], DOGE[114.41109371], DOT[763.41469772], ETH[243.93302849], ETH-PERP[0], ETHW[242.73006957], FTT[376.9012225], GMT[5019.43285274], HT[2400.05730226], LINK[0.88722692], LTC[0.26348373], MATIC[0.94862490], NFL(X)5.04398685], NFT (342539249046111378/Magic Eden Pass)[1], NFT (440517620171545771/NFT Solana)[1], NVDA[5.02177737], OMG[1.03419712], SAND[2.00001], SHIB-PERP[0], SOL[0.29229948], SPY[1.00808247], TRX[6674488.85869574], USD[1991.97], USDT[58648.27936449], XRP[0], XRP-PERP[0] | | 1INCH[490.069854], AXS[7.552257], BAND[30.780935], BCH[132.492702], GMT[5006.791754], OMG[1.021143], SPY[1.006359] |
| 01574468 | | BTC[3.63111764], ETH[.00001278], XRP[.00814865] | Yes | |
| 01574475 | | BTC[0], BTC-PERP[0], FTT[25.09916582], USD[28.58], USDT[0] | | |
| 01574476 | | BTC[.00000927] | Yes | |
| 01574477 | | SNX[15.2], SUSHI[20.5], TRX[.000048], USD[80.92], USDT[151.423276], XRP[826.35257] | | |
| 01574488 | Contingent | BTC[0.00005804], ETH[.00098184], ETHW[0.00098183], FTT[.00000712], SRM[.46431614], SRM_LOCKED[2.65568386], USD[0.00], USDT[0] | | |
| 01574489 | Contingent | FTT[.09892], LUNA2[1.97363772], LUNA2_LOCKED[4.60514668], RAY[3.61600639], TRX[.000001], USD[0.00], USDT[0] | | |
| 01574490 | | BTC[.0937243] | Yes | |
| 01574496 | | BAO[1], USD[0.00] | Yes | |
| 01574505 | | USD[8.99], USDT[0] | | |
| 01574513 | | ATLAS[2102.5314292], USD[0.22] | | |
| 01574520 | Contingent, Disputed | BTC[.00000737], ETH[.00000007], ETHW[.00000007] | Yes | |
| 01574521 | | LINK[.097207], TRX[.000062], USDT[0] | | |
| 01574522 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00006126], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01574525 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01574531 | Contingent, Disputed | TRX[.000002], USDT[0.00038681] | | |
| 01574534 | | USD[0.00] | | |
| 01574536 | | USD[224.57] | | |
| 01574538 | | ATLAS[1001.38399582], FTT[0.00158557], SOL[0], SUSHI[1.44804875], USDT[0] | | |
| 01574539 | | USD[0.87] | Yes | |
| 01574540 | | BTC[0], DOT[0], ETH[0], KNC-PERP[0], USD[0.00] | | |
| 01574541 | | TRX[.00005] | | |
| 01574542 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-20211104[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00361585], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[296.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01574548 | | DOT[193.25910469], DOT-0325[0], FTT[10.14099472], NEAR[153.9], SOL[.89], USD[1.18], USDT[0.06508234] | | |
| 01574551 | Contingent | AAVE[0.00000001], AAVE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00199998], FTT[0.00000001], FTT-PERP[0], MANA-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.46297441], SRM_LOCKED[165.96776823], SUSHI[0.00000001], SUSHI-PERP[0], USD[0.75], USDT[0.00000002], XRP[0.00000001], XRP-PERP[0] | | |
| 01574552 | | ETH[.03174102], ETHW[.03134401] | Yes | |
| 01574553 | | BTC[0], SRM[0], USD[0.11] | | |
| 01574554 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[0], TULIP-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01574555 | | BTC[0.08161231] | | |
| 01574558 | | FTT[5.6976022], SOL[0.00298164], USD[1.58], USDT[0.19109121] | | |
| 01574560 | Contingent | FTT[10.29059843], GBTC[0], RAY[107.79416944], SRM[.01110318], SRM_LOCKED[.09149745], STEP[0], TWTR[0], USD[0.00] | | |
| 01574565 | | ALICE[.599892], BNB[.24], BTC[0.00059924], ETH[.00199964], ETHW[.00199964], MATIC[9.9982], SOL[.6098902], SOL-20210924[0], TRX[.000055], USD[114.76], USDT[589.39548702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574569 | Contingent, Disputed | BTC[.00000657], USD[0.00] | Yes | |
| 01574571 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.00007495], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000055], TSLA[.0000001], TULIP-PERP[0], USD[0.00330452], VET-PERP[0], XRP-PERP[0] | | |
| 01574573 | | ALCX[1.0997866], CQT[49.9903], ETH[.00999806], ETHW[.00999806], FTM[49.98254], FTT[4.69708], MNGO[59.98836], RUNE[52.5895076], SAND[47.988942], USD[1.97] | | |
| 01574574 | Contingent, Disputed | USD[0.00] | | |
| 01574575 | | AAVE[.0000008], AKRO[1], BAND[.00002665], BAO[10], BNB[0.16595829], BTC[0.01083098], ETH[0.04535290], KIN[5], MKR[.00000007], RSR[1], TRX[2], UNI[.00000992], USD[0.00] | Yes | |
| 01574578 | Contingent | BTC[0.00172281], BTC-PERP[0], ETH[0], LUNA2[5.05888115], LUNA2_LOCKED[11.80405604], LUNC[1001582.02302], USD[0.00], USDT[0] | | |
| 01574579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[164.2409116], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.100047], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[85998.44], USDT[0.00279654], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01574581 | | ANC-PERP[0], BTC-PERP[0], JASMY-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[27.35], USDT[0.00960264] | | |
| 01574584 | | HT[0], USDT[0] | | |
| 01574585 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[.221], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[33.48855092], IOTA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], MATIC[261.575254], OMT-PERP[0], OP-0930[0], OP-PERP[0], PRIV-0930[0], PRIV-PERP[0], SAND[125.9518104], SHIT-0930[0], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TONCOIN[170.026308], TRX-0930[0], TRX-PERP[0], USD[2835.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01574586 | Contingent | FTT[25.12797350], LUNA2[0.04592657], LUNA2_LOCKED[0.10716201], LUNC[38616.15], TRX[.000001], USD[0.00], USTC[.9], XRP[.183267] | | |
| 01574590 | | TRX[.000003], USDT[0] | | |
| 01574592 | Contingent | CRO[200], DOGE-PERP[0], ETH[0], ETHW[0], FTT[25], SRM_LOCKED[138.63593518], USD[-0.49] | | |
| 01574594 | | ALICE-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FUD[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00488900], VET-PERP[0], XRP-PERP[0] | | |
| 01574600 | | ADABULL[0.00002807], ADA-PERP[0], ATLAS[13704.77000452], ATOMBULL[.1500084], ATOM-PERP[0], AVAX[12.6], BTC-PERP[0], DOT[52.5], DOT-PERP[0], ETHBULL[0.00007176], FTM-PERP[0], FTT[25.0981285], LUNC-PERP[0], REEF[9.1545], SAND-PERP[0], SOL-PERP[0], STEP[.0734], USD[276.44], USDT[0] | | |
| 01574603 | | SPELL-PERP[0], USD[0.00], USDT[0.00564476] | | |
| 01574605 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 01574609 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[.00027618], ETHBULL[5.42797188], ETHW[.00027618], FTT-PERP[0], LINK-PERP[0], LUNA2[7.95392823], LUNA2_LOCKED[18.55916588], LUNC[1731984.6190819], MATICBULL[169400], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-338.74], USDT[448.6946247] | | |
| 01574610 | | AKRO[1], ETH[0], KIN[1], MANA[.00092283], NEAR[.0091365], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01574612 | | USD[0.00] | | |
| 01574620 | Contingent | AAVE[44.50000000], AAVE-PERP[-44.5], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATLAS[180000], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00149256], BNB-0325[0], BNB-1230[0], BNB-PERP[0], BTC[0.00005247], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL[.000075], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[6000.638568], CRO[5], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-1230[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-1230[-15695.2], EOS-20210924[0], EOS-PERP[15695.20000000], ETC-PERP[0], ETH[0.00011638], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000002], FTM[.941745], FTM-PERP[0], FTT[1001.02255399], FTT-PERP[0], GALA[.9], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.456084], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19450981], LUNA2_LOCKED[0.75765624], LUNC[349.94132581], LUNC-PERP[0], MATIC-PERP[0], MER[.191415], MOB[0.03621442], MOB-PERP[0], OKB[0.05717002], OKB-PERP[0], OP-1230[0], OP-PERP[0], OXY[.505888], OXY-PERP[0], PAXG[0.00000036], PAXG-PERP[0], POLIS[1800], RAY[0.81901972], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[.02718], SAND-PERP[0], SECO-PERP[0], SLND[.085721], SLP-PERP[0], SNX-PERP[0], SOL[575.00000001], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[20.81393738], SRM_LOCKED[6432.41538782], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[157260.72], USDT[0.00000001], USTC[2.61479416], WAVES-PERP[0], WBTC[.00011689], XAUT[.00000631], XAUT-PERP[0], XRP[0], XRP-1230[-61200], XRP-20211231[0], XRP-PERP[61200], XTZ-1230[0], XTZ-PERP[0] | | |
| 01574623 | | AKRO[2], ATLAS[1.55334602], AURY[.02168894], BAO[4], DENT[1], KIN[4], SLND[.13727828], STARS[.00088307], TRX[2.000001], UBXT[3], USD[0.02], USDT[0.00913363] | Yes | |
| 01574628 | Contingent, Disputed | BTC[.00000487], USD[0.00] | Yes | |
| 01574631 | | ATLAS[75890], USD[1.59], USDT[0.00373688] | | |
| 01574633 | | USD[681.26] | | |
| 01574635 | | KIN[.00000001] | | |
| 01574643 | | FTT[.0962095], FTT-PERP[-0.9], TRX[.000047], USD[24.65], USDT[0] | | |
| 01574657 | | BAL-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[-1.51], USDT[1.87761282] | | |
| 01574663 | | ATLAS[49.99], USD[1.01], USDT[0] | | |
| 01574670 | | CEL-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], USD[19.24], USDT[0.20000000] | | |
| 01574681 | | ETH[0], FTT[0.00000244], USD[6.55] | | |
| 01574683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[-45.17], USDT[81.94788729], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01574687 | | MATIC[0], SHIB[171003.14503186], SOL[.58516762], TRX[.000047], USD[0.00], USDT[0] | | |
| 01574692 | | XRP[.223441] | | |
| 01574699 | | BNB[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574703 | | USDT[0.00002449] | | |
| 01574711 | | ATLAS[3560], THETA-PERP[0], USD[0.00535200] | | |
| 01574716 | | ETH[1.08333869], ETHW[1.08307166] | Yes | |
| 01574723 | | UBXT[1], USD[0.00] | Yes | |
| 01574725 | | DOGE[8782.1497915], DOT[53.36573621], HGET[72.64964311], LINK[338.29007373], LTC[48.438823], NFT (291968035053485035/Belgium Ticket Stub #1552)[1], NFT (333449389210275524/FTX EU - we are here! #162455)[1], NFT (401409022775711659/France Ticket Stub #1151)[1], NFT (449346673522761I9/FTX EU - we are here! #162512)[1], NFT (455826518614693389/FTX EU - we are here! #162566)[1], OXY[426.62637744] | Yes | |
| 01574754 | | BTC[0.00004239], BTC-PERP[0], SOL[3.31], USD[25.00], USDT[4.22833945] | | |
| 01574764 | | ADABULL[1.37849394], ALGOBULL[5731792.36129266], ATOMBULL[88.15910008], BALBULL[20.95262963], BCHBULL[5.2715465], BSVBULL[57917.07964636], BULLSHIT[1.06824768], COMPBULL[2.01531818], DOGEBULL[4.57576992], EOSBULL[346.58931745], ETCBULL[34.34954824], ETHBULL[0.54557349], HTBULL[1.12839905], KIN[79773.92070603], LINKBULL[18.32509811], LTCBULL[22.81494019], MATICBULL[8.08376888], MKRBULL[1.14128405], OKBBULL[2.06076696], SHIB[625208.32010459], SUSHIBULL[774907.90203768], SXPBULL[18.3371619], THETABULL[9.62184268], TOMOBULL[69219.52451552], TRXBULL[12.14553504], USDT[0.00000014], VETBULL[72.39669695], XLMBULL[4.04884794], XRPBULL[2355.69593136], XTZBULL[54.13371428] | | |
| 01574766 | | TRX[.000052] | | |
| 01574776 | | ATLAS[1060], USD[0.99], USDT[0] | | |
| 01574779 | | USD[0.02] | | |
| 01574789 | | ALICE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00258750], BTC-PERP[0], BULL[.796], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[-29], FTT[0.02386055], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], XSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI[36], SUSHI-PERP[0], SXP[209.4], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[5.81], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01574791 | | ALGO-PERP[0], BNB[0.0000382], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[-0.01000000], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC[0], RAY-PERP[0], SOL[0], USD[1.48], USDT[0] | | |
| 01574792 | | BTC[.00000268], FTT[0], USD[0.02], USDT[0] | | |
| 01574795 | | USD[0.00], USDT[0] | | |
| 01574803 | Contingent | ADA-PERP[0], ETH[0.00003274], ETHW[0.00003274], LUNA2[0.02014281], LUNA2_LOCKED[0.04699989], LUNC[4386.14], MTL-PERP[0], USD[0.00], USDT[-0.00009032] | | |
| 01574804 | | AAVE[0], BNB[0], BTC[0], CRO[5250], ETH[0], EUR[0.00], FTT[29.75646078], LTC[0], SOL[0], USD[107.22], USDT[0] | | |
| 01574805 | | ATOMBULL[16], FTT[0.00247332], LINKBULL[2.47], LTCBULL[148], SUSHIBULL[9300], TRX[.000001], USD[0.00], USDT[0], XRPBULL[439.65977941], XTZBULL[15.4] | | |
| 01574816 | Contingent | LUNA2[0], LUNA2_LOCKED[1.85565912], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01574826 | | BTC[0.06834517], ETH[0.18863422], ETHW[0.00079206], FTT[25.0882786], NFT (441641038771126669/FTX AU - we are here! #1498)[1], NFT (51426628230116710/FTX AU - we are here! #1496)[1], SOL[0.00311502], TRX[435.000023], USD[0.28], USDT[0.19829774] | | |
| 01574828 | | ATLAS[1199.981], TRX[.000001], USD[0.02], USDT[0] | | |
| 01574838 | Contingent | BAO[53980.05], BTC[0], CLV-PERP[0], COMPBEAR[1600000], DYDX[.09468], EUL[.099525], JET[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[5.12582137], PEOPLE[0], RAMP[9.99639], SLP[607.45104712], SOL[1.2085484], SOSI[100000], SPA[40], STEP[1743.71608100], STEP-PERP[0], TRX[.0016], USD[8.82], USDTI[0] | | |
| 01574842 | | BTC[0.08357505], TRX[.000048], USDT[0.92193246] | | |
| 01574845 | | BEAR[48990.69], EUR[3.72], SRM[208], USDT[5.74956276], XRP[.19725] | | |
| 01574846 | | FTT-PERP[0], USD[-0.24], USDT[0.50328656] | | USDT[.235914] |
| 01574848 | | DOGE[.84363], USD[5.70] | | |
| 01574857 | | ADA-PERP[0], BTC[0.00010000], BTC-PERP[0.00010000], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[165.8000625], FTT-PERP[0], LINK[.000001], LTC[.00000495], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[4000000], USD[5399.77], USDT[4.23253942], XRP[145.163924] | | |
| 01574863 | | ALTBULL[15.457], FTT[0.00686213], USD[0.02], USDT[0] | | |
| 01574866 | | BSVBULL[50000], BSV-PERP[0], FTT[0.03030784], SOL[.009], USD[0.00], USDT[0] | | |
| 01574870 | | ATLAS[17846.43], USD[2.98] | | |
| 01574872 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00002667], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.29], USDT[0.00795701], WAVES-PERP[0], XEM-PERP[0] | | |
| 01574875 | | USD[0.02] | | |
| 01574880 | | ATLAS[70], DOT[1.09981], MANA[4.99905], TRX[.811995], TRX-PERP[0], USD[0.36] | | |
| 01574890 | | BNB[0] | | |
| 01574895 | | CREAM[0.00728411], FTT[0.08326710], SOL[.0087215], TRX[.000001], USD[0.65], USDT[0] | | |
| 01574902 | | BTC[0.00000017], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01574904 | | ETH[0], ETHW[0], TRX[0.00000100], USD[0.00], USDT[0.00006794] | | |
| 01574907 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01574915 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.09], USDT[0.84352953] | | |
| 01574936 | | NFT (302333237424638889/FTX Crypto Cup 2022 Key #5849)[1] | | |
| 01574942 | | ATLAS[0], AVAX[.00000001], AXS[0], BF_POINT[200], ETH[.00000001], FTM[0], FTT[0], SOL[0], USDT[0.00000101] | Yes | |
| 01574946 | Contingent | APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00028313], ETH-PERP[0], ETHW[3.00028313], FTT[0.00026662], GALA-PERP[0], GAL-PERP[0], IMX[8.4], LUNA2[0.11038570], LUNA2_LOCKED[0.25756664], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00636901], SUSHI-PERP[0], TRX[.00004], USD[7436.38], USDT[1310.77229136], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01574949 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[7640], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-125.44], USDT[0.00000001], VET-PERP[0], XRP[0.03000000], XRP-PERP[0] | | |
| 01574950 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00064095], LUNA2_LOCKED[0.01949636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01574960 | | ETH[.00002398], ETHW[.0002398], NEAR[.09376], SOL[.0094], TRX[.000057], USDT[0] | | |
| 01574963 | Contingent | AKRO[1], BAO[1], BIT[.05796723], FTT[501.79485615], NFT (292252809453332713/FTX AU - we are here! #470)[1], NFT (491902622735509122/FTX EU - we are here! #242667)[1], NFT (513896009857099856/FTX AU - we are here! #454)[1], NFT (566116927908278700/FTX EU - we are here! #242695)[1], RNDR[.000005761], SOL[1.37468966], SRM[.98021984], SRM_LOCKED[35.01978016], TRX[11, USD[1.61] | Yes | |
| 01574967 | | DOGE[.34], SUN[.000192], TRYB[0], USD[3578.26], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574968 | | AVAX[9.3], ETH[.04133183], ETHW[0.04133182], SOL[5.91], USD[228.20] | | |
| 01574977 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.00000011], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GTI_09202943], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000001], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.02881733], LUNA2_LOCKED[2.40057377], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.1346723], SRM_LOCKED[5.59553531], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRX[0.0002], TRX-PERP[0], UNI-PERP[0], USD[12655.26], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01574983 | | IMX[.010354], USD[0.00], USDT[0.00000003] | | |
| 01574985 | | NFT (320877476502187439/FTX AU - we are here! #1390)[1], NFT (343412487364113559/FTX AU - we are here! #30676)[1], NFT (394469668559747186/FTX AU - we are here! #1391)[1] | Yes | |
| 01574994 | Contingent | ATLAS[1000], AVAX[10.48850576], BNB[0.16995312], BTC[0.05638966], BTC-PERP[0], ETH[0.67866717], ETHW[0.67866717], EUR[0.00], FTT[9.73805893], LUNA2[1.40416290], LUNA2_LOCKED[3.27638010], LUNC[305759.4285515], NEAR[1587.05563157], POLIS[9.99829], SOL[9.06617405], SOL-PERP[1-4.22999999], TRX[.00078], USDT[478.21061221] | | |
| 01575002 | | BNB[0], ETH[0], TRX[0.00004400], USD[0.01], USDT[-0.00511712] | | |
| 01575018 | | AVAX-PERP[0], BTC[0.99994588], USD[31333.76] | | |
| 01575023 | | HBAR-PERP[0], LINK-PERP[0], OKB-PERP[0], TLM[.71367], TLM-PERP[0], USD[-0.01], USDT[0.11805712] | | |
| 01575027 | | COPE[1.92655034], USD[0.00], USDT[0] | | |
| 01575031 | | ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[9.838291], CRO-PERP[0], DOGE-PERP[0], DOT[.083546], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[9.251742], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[3215.61745996], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF[8.35646825], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TSLA-2021123[0], UBXT[0.03399680], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01575054 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[637.54007604], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.00158227], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[8.3874977], SOL-PERP[0], TSLA-1230[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01575055 | | BTC[0.10832631], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01575063 | | USD[0.09] | | |
| 01575065 | Contingent | AGLD-PERP[0], AVAX[0], BRZ[0], BTC[0.00427520], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000727], ETHW[.01499544], FTM[0], FTT[.1], FTT-PERP[0], GMT-PERP[0], LRC[0], LUNA2[.00707], LUNA2_LOCKED[.0165], LUNC[4.75909560], LUNC-PERP[0], MATIC[0], SAND[0], SHIB[0], SOL[0.10001386], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.19], USDT[0.40107003], USTC[.99829], WAVES[0], XRP[0] | Yes | |
| 01575072 | | BTC[.000081], TRX[.000059], USDT[0.17176923], XRP[.64983] | | |
| 01575074 | Contingent | BNB[0], FTT[26.74270000], LUNA2[0.48177871], LUNA2_LOCKED[1.12415034], LUNC[104908.33], SOL[402.91034826], USD[0.00], USDT[0.00000032] | | |
| 01575084 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01575085 | | BTC[0.04269188], CHZ[6548.9341], ETH[1.15683584], ETHW[1.15683584], SOL[29.6243703], TRX[8292.897845], USD[0.00], USDT[2811.45919369] | | |
| 01575090 | | FTT[30.544] | | |
| 01575094 | Contingent | NFT (412000748543992032/FTX AU - we are here! #48988)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01575107 | | USD[0.17] | Yes | |
| 01575129 | | BTC[0.00008614], BTC-PERP[0], DOGE-PERP[0], ENS[4.928334], ENS-PERP[0], ETH[.0009874], ETHW[.0009874], FTT[.0986], FTT-PERP[0], LINK[.0941046], LTC[.00597479], LUNC-PERP[0], RUNE[.01687388], RUNE-PERP[0], SNX[2.4995], SOL[0], SOL-20210924[0], SOL-PERP[0], TRX[.000002], USDt-1.73], USDT[0.42759839], USDT-PERP[0], XRP[2.25] | | |
| 01575139 | | BTC[.00000116], ETH[.00138003], ETHW[.00136634], USD[0.05] | Yes | |
| 01575141 | | BAO[7], CONV[699.32430084], DENT[3], DOGE[.00041164], GBP[0.00], KIN[8], RSR[1], TRX[1.000001], UBXT[11], USD[0.00], USDT[0.00000047], XRP[.00024205] | Yes | |
| 01575152 | | BTC-PERP[0], DENT[99.544], TRX[.000008], USD[0.00], USDT[0] | | |
| 01575166 | | TRX[.000001] | | |
| 01575167 | | ALICE[2.3], ALTBULL[.178], ASDBULL[3.8], ATLAS[410], BAO[67000], BNBBULL[.0162], BULL[.00194], BULLSHIT[.12], DEFIBULL[.256], EXCHBULL[.0008], KNCBULL[26.1], MANA[16], PRVBULL[.443], SUSHIBULL[87000], THETABULL[.117], TRX[.000001], UNISWAPBULL[.0082], USD[3.69], USDT[0.03085652], XTZBULL[.2] | | |
| 01575184 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BTC-PERP[0.52000000], C98-PERP[0], CEL[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[250.03840343], FTT-PERP[0], HNT-PERP[0], HOOD[0], HT[0], KIN-PERP[0], KNC[0], LDO-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], RAY[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.00449074], SRM-PERP[0], SXP[0], USD-6808.06], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 01575193 | | TRX[.000047] | | |
| 01575200 | | FTT[1.4], TRX[.000002], USDT[0.04611027] | | |
| 01575203 | | USD[0.00], USDT[1.7242306] | | |
| 01575205 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.09], USDT[.40099781] | | |
| 01575208 | | AAVE[1.05659454], BAO[1], DENT[1], ETHW[31.96123372], KIN[1], RSR[1], SECO[1.05658489], TRX[51846.93300467], UNI[105.72889374], USD[0.66], USDT[0.00000001] | Yes | |
| 01575215 | | USD[0.00], USDT[0] | | |
| 01575217 | | TRX[.000001], USD[0.48] | | |
| 01575218 | | FTT[.02056479], TRX[.000001], USD[0.02], USDT[0] | | |
| 01575222 | | MATH[.00001833], SOL[.00079267], USD[0.01] | Yes | |
| 01575229 | | ETH[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01575235 | | USDT[1.059864] | | |
| 01575236 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOKO-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.65152292], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01575240 | | ATLAS[0], ATOMBULL[0], ATOMHEDGE[0], AVAX[0.00000001], BAT[0], BTC[0.00000001], CRO[0], CRV[0], ETHHEDGE[0], FTM[0], FTT[0], GRTBULL[0], IMX[0], MANA[0], MATIC[0], SHIB[0], SUSHI[0], THETABULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01575244 | | BNB[.00399649], C98[.99905], CQT[.96219], FIDA[.99715], FTT[1], LINA[450], SRM[5], SXP[.097796], USD[0.01], USDT[0] | | |
| 01575259 | | DOGE[514.381], SHIB[5193485.97] | | |
| 01575261 | Contingent, Disputed | AKRO[2], BAO[1], BNB[.000002], BTC-PERP[0], BULL[0], KIN[5], RSR[1], TRX[.96160926], USD[-0.01], USDT[-0.01535268] | | |
| 01575262 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.61891691], WAVES-PERP[0] | | |
| 01575263 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-032S[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01575271 | | AVAX[0.05583359], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00022179], USD[1.79] | | |
| 01575276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095446], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (295637905036449136/The Hill by FTX #38342)[1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01575277 | | ETH-PERP[0], USD[0.00], USDT[91.58193798] | | |
| 01575279 | | TRX[.19686093], USD[-0.01], USDT[-0.00000005] | | |
| 01575280 | | 1INCH[.45103], USD[0.72] | | |
| 01575284 | | BNB[-0.00515052], USDT[5.12264769], XRP[.890736] | | |
| 01575286 | | SOL[14.31], USD[0.00], USDT[0] | | |
| 01575294 | | CRO-PERP[0], LINK-PERP[0], USD[0.58], USDT[1.90010737] | | |
| 01575300 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09261642], LUNA2_LOCKED[0.21610498], LUNC[20167.420998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.00], USDT[.008819], XRP-PERP[0], ZEC-PERP[0] | | |
| 01575302 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.56248628], BTC-MOVE-20211221[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00140100], ETH-PERP[0], ETHW[0.00140100], FTM-PERP[0], FTT[25.05343013], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.79611027], LUNA2_LOCKED[6.52425731], LUNC[608858.9], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.69], USDT[1.09012298], VET-PERP[0], ZEC-PERP[0] | | |
| 01575304 | | TRX[.000001], USDT[0] | | |
| 01575309 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[3230], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.78869004], LUNA2_LOCKED[11.17361011], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.28], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01575312 | | CELO-PERP[0], FTT[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[2451.65357833] | | |
| 01575313 | | TRX[.000001], USDT[10] | | |
| 01575316 | Contingent | APE-PERP[0], BTC[0.03951674], BTC-PERP[0], CAKE-PERP[0], ETH[0.00779679], ETH-PERP[0], ETHW[0.00779679], EUR[1.55], FTT-PERP[0], LUNA2[0.22189735], LUNA2_LOCKED[0.51776050], LUNC[48318.6172416], LUNC-PERP[0], USD[1103.84], USDT[0.81674128], USTC-PERP[0] | | |
| 01575326 | | AKRO[1], BAO[3], KIN[3], NFT (339065004112143695/Ape Art #540)[1], NFT (351187566236558713/Ape Art #570)[1], NFT (385604219867249742/Ape Art #522)[1], NFT (509791611044887863/FTX Apes # 10 (Special))[1], NFT (533733049347176199/Ape Art #388)[1], NFT (576044408057724008/Ape Art #606)[1], SOL[.00001032], STEP[125.52953584], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01575328 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01575341 | | GBP[10.00] | | |
| 01575342 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01575348 | | ETHW[.9339133], SLP[424.93649079] | Yes | |
| 01575349 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00081], TRX-PERP[0], UNI-PERP[0], USD[-104.99], USDT[135.97606991], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01575359 | | BNB[0.00377997], USD[0.00] | | |
| 01575364 | | ATLAS[1000], BIT[14], FTT[1.4], USD[1.91], USDT[0.00764357] | | |
| 01575365 | | TRX[.000002] | | |
| 01575366 | | FTT[1.03328309], USD[0.06] | | |
| 01575367 | | BLT[198.1342287], BNB[.24475198], BOBA[59.81869005], EDEN[212.31028523], FTT[1.00061717], KIN[1], NFT (348875783792075359/FTX EU - we are here! #171787)[1], NFT (428262498435165221/FTX EU - we are here! #171914)[1], NFT (536410574195166994/FTX EU - we are here! #171500)[1], SOL[13.09808064], USD[100453.31], USDT[0.00000001] | Yes | |
| 01575372 | | ADA-PERP[0], AMPL[0], ATLAS[0], COMP[.00040654], CRV-PERP[0], DFL[360], DYDX[10.1], ETH[.00000001], IMX[15], MBS[1.78], PROM[0], PROM-PERP[0], USD[0.84], USDT[0] | | |
| 01575373 | | BTC[.05439829] | Yes | |
| 01575376 | | BTC-PERP[0], CRO-PERP[0], EUR[0.00], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000034], USD[0.01], USDT[16.54999851], XTZ-PERP[0] | | |
| 01575377 | | BNB[.00000001], SOL[0], USD[0.08], USDT[0.00027463] | | |
| 01575380 | | USD[1.23] | | |
| 01575385 | | USDT[10] | | |
| 01575386 | | BTC[.0000354], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[0.00001874], USD[-0.14], USDT[0.00359551] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01575389 | | FTT[0.01018690], USDT[0] | | |
| 01575391 | Contingent | BTC-PERP[0], EGLD-PERP[0], LUNA2[0.60148676], LUNA2_LOCKED[1.40346912], LUNC[130975.01], USD[-2.31], XRP-PERP[0] | | |
| 01575392 | | AKRO[1], BAO[9], DENT[1], EUR[0.00], KIN[5], RSR[1], UBXT[1] | Yes | |
| 01575397 | | AVAX[.00000001], BNB[0], BTC[0], DAI[0], FTT[0], PAXG[.00000001], RUNE[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01575401 | Contingent | 1INCH[0], AGLD-PERP[0], ALICE[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BNB[.00000001], BOBA-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[0.00000001], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[.0007744], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0330[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008944], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.06154000], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.0477], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[98660], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000959], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01575402 | | BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01575403 | | AXS[0], BRZ[.0097153], BTC[0], POLIS[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01575404 | | FTT[.094965], TRX[.000047], USDT[3.97114671] | | |
| 01575405 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], USD[-0.01], USDT[1.30732531] | | |
| 01575411 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01575416 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00075101], ETH-PERP[0], ETHW[0.00075101], FTT[25.09498], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.35], USDT[0.00000001] | | |
| 01575420 | | 0 | | |
| 01575425 | | DENT[8200], SOL[.000081], TRX[.000059], USD[0.00], USDT[0.00000001] | | |
| 01575430 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.04942005], BNB-PERP[0], BTC[.0000452], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06857952], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (54890173038785983 2/Inception #26)[1], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-10.04], USDT[0.10241259], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01575432 | | BTC[.03066278], ETH[.1319608] | Yes | |
| 01575434 | | ICP-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.03], USDT[0.43207068] | | |
| 01575436 | | BNB[0], FTT[0], SOL[.00000001], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 01575438 | | ETH[.01776861], ETHW[.01776861], RUNE[2.305666], SOL[.795194] | | |
| 01575440 | | EUR[0.09], TRX[.000002], USDT[0.00000001] | | |
| 01575446 | | ETH[.00058355], ETH-PERP[0], ETHW[0.00058355], FTT[1.899164], TRX[.000014], USD[1.97], USDT[2.37393737] | | |
| 01575447 | | BTC-PERP[0], TRX[.00005], USD[1.36], USDT[149.960271] | | |
| 01575462 | | BTC[0], ETH[0], EUR[0.00], FTT[21.50664839], TRX[.000783], USD[0.00], USDT[0] | | |
| 01575463 | | BTC[.00079533], BTC-PERP[0], CHF[9.15], LINKBULL[40], SHIB-PERP[800000], SOL-PERP[0], USD[-16.00], USDT[0.00017217] | | |
| 01575466 | Contingent | AAVE[5.13], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AUDIO[1241], AUDIO-PERP[0], AVAX[7], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0183], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211112[0], BTC-PERP[.0061], CHZ[8969.52709], COMP[8.7249], CRO[3768.7577], CRO-PERP[0], CRV[567], DOGE-PERP[0], DOT[20], EGLD-PERP[0], ENJ-PERP[0], ETH[.088], ETH-PERP[.007], EUR[0.00], EXCH-20210924[0], FIL-PERP[0], FTT[50.98244761], FTT-PERP[0], GALA[370], GMT-PERP[0], KNC-PERP[0], LINK[38.5], LUNC-PERP[0], MATH[.07285261], MATIC-PERP[356], SHIT-PERP[0], SLP-PERP[0], SOL[6.03977996], SOL-PERP[-10.23], SRM[232.50402982], SRM_LOCKED[5.17084283], USD[245.29], USDT[8.60558747], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01575468 | | ENJ[2.14912018], ETH[0], KIN[120000], TRX[.551573], USD[0.65] | | |
| 01575469 | | XRP[89770.03604489] | | |
| 01575477 | | AUD[0.00], BTC[0.00000151], ETH[0.00001860], ETHW[0.00001860], SOL[.00115928], SRM[.00049869], STSOL[.005751], USDT[0] | Yes | |
| 01575479 | | DOGE[.85236], LTC[.0051569], SOL[.005345], TRX[.99924], USD[223.26], XRP[.38193] | | |
| 01575481 | | ADA-PERP[83], DOT-PERP[9], ETH-PERP[.022], FTT[1.9996], FTT-PERP[0], LINK-PERP[0], USD[49.50], ZIL-PERP[2370] | | |
| 01575488 | | BAO[1], BNB[0], UBXT[1], XRP[0.00068332] | Yes | |
| 01575491 | Contingent | ADABULL[0.00002514], ALGOBULL[5483], ATOM[.099262], BEAR[519.703], BULL[0.00005237], CRO[9.6202], DOGE[.70552], ETH[.00075466], ETHBULL[0.00068063], ETHW[.0007813], FTT[.0958879], LUNA2[1.53883294], LUNA2_LOCKED[3.59061021], LUNC[199919.0040784], MANA[.9586], MATIC[.537886], MATICBEAR2021[3686.40338], MATICBULL[53.324484], REEF[8.8714], RENI.9613], SOL[0.00424459], USD[1.73], USDT[0], VETBEAR[51671], VETBULL[.006252], XRP[.9022246], XRPBULL[5.8771002] | | |
| 01575496 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01575497 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DOGE[4362.87231292], DOGE-PERP[0], EUR[0.00], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.33], USDT[0.19767861], XRP-PERP[0] | | |
| 01575500 | | ETH[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01575503 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[251], AVAX[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[69.86071735], GMT-PERP[0], GODS[130], HNT-PERP[0], LTC-PERP[0], LUNA2[.83739956], LUNA2_LOCKED[6.62059899], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[3446], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[625], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USDT[7046.05], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01575508 | | ADA-PERP[100], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.03109565], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE[.1596], DOGE-PERP[0], DOT[.02], DOT-PERP[710], EGLD-PERP[0], ENJ[50], ETH[.302], ETH-PERP[0], ETHW[.302], FLOW-PERP[10], FTM[100], FTM-PERP[0], FTT[18.01], GALA[309.945874], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA[1233.1587622], MANA-PERP[600], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[300.999127], SAND-PERP[0], SHIB[3600000], SHIB-PERP[0], SOL[102.76867088], SOL-PERP[11], SRM[33], TRX[.000002], USD[-4842.61], USDT[0], VET-PERP[1323], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01575513 | | USD[25.00] | | |
| 01575515 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.08], USDT[0.66484705] | | |
| 01575516 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTT-PERP[0], DOGE[26386.87680136], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0] | | |
| 01575521 | | ADA-PERP[0], AVAX-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01575526 | Contingent, Disputed | ETH[.00000001], NFT (317478753691796082/FTX EU - we are here! #61196)[1], SOL[0], TRX[.8266], USDT[0.00546809] | | |

Consolidated Schedule 167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01575533 | | TRX[.000058], USDT[.039231] | | |
| 01575534 | | EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 01575537 | | ALCX[.2459508], USD[0.13] | | |
| 01575542 | | BNB-PERP[0], BTC-PERP[0], IOTA-PERP[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 01575555 | | USD[32.20] | | |
| 01575566 | | BAO[1], NFT (357245333585703744)/FTX x VBS Diamond #286)[1], VND[0.00] | Yes | |
| 01575569 | | BTC-PERP[0], FTT[.00000001], MOB-PERP[0], NEAR-PERP[0], NFT (306529816836528337/FTX EU - we are here! #84235)[1], NFT (320137589034862174/FTX EU - we are here! #85617)[1], NFT (553213332660485291/FTX EU - we are here! #84224)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01575570 | | MBS[.91298], USD[0.00] | | |
| 01575571 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.46], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.57327834], WAVES-PERP[0] | | |
| 01575578 | | USD[0.00] | | |
| 01575584 | Contingent | 1INCH-PERP[1200], AAVE-PERP[0], ADA-PERP[0], ALGO[261.801051], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.01009810], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[10.99848], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[46.94063673], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.55156342], LUNA2_LOCKED[1.28698131], LUNC[120104.0962], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[29.9962], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[29.87], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01575587 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[19.80], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1029], XRP-PERP[0] | | |
| 01575588 | | BAL-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.01], USDT[0.00000127], XRP-PERP[0] | | |
| 01575590 | | EOSBULL[95.5], TRX[.000001], USDT[-0.00000007] | | |
| 01575591 | | BTC[.00000121], ETH[.00000565], ETHW[.00000565], USD[0.03] | Yes | |
| 01575596 | | ETH[0] | | |
| 01575597 | Contingent | 1INCH[0], BTC[0], ETH[.00000002], FTT[0.13261476], LUNA2[0.04010583], LUNA2_LOCKED[0.09358028], LUNC[8733.13], USD[0.01], USDT[0] | | |
| 01575603 | | TRX[.000001], USDT[0.47215446], XRPBULL[4514.88747417] | | |
| 01575609 | Contingent | ALICE[50], ATLAS[4999.75362], AURY[30], BICO[100], CRO[900], FTT[84.497251], GALA[1250], GMT[16], GODS[19.99612], GOG[200], HNT[19.99806], IMX[35], JOE[250], MER[499.9806], MNGO[999.9321], POLIS[74.99224], RAY[53.19309376], RUNE[20.49430833], SOL[19.59060104], SPELL[19998.7196], SRM[23.17639172], SRM_LOCKED[6.16388118], UNI[25.36107662], USD[355.81], USDT[0.56089300] | | RAY[41.74485402] |
| 01575613 | Contingent | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RUNE[.02142], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0175448], SRM_LOCKED[7.60130094], TRX-PERP[0], USD[2.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01575624 | | MOB[14.5], USDT[0.30252868] | | |
| 01575626 | | USD[25.00] | | |
| 01575628 | Contingent | BTC[.0000962], DOGE[.00484], LUNA2_LOCKED[137.0497789], SHIB[139100000], TRX[.000027], USD[0.53], USDT[0.00000006], XRP[1000] | | |
| 01575639 | | BCH[0], HNT[0], LINK[0], PFE[1.87963735], RUNE[2.50948933], SNX[3.41630728], USD[53.75], XRP[31.26311964] | Yes | |
| 01575644 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], TRX[.6800765], USD[0.08], USDT[0.01423410] | | |
| 01575645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00008144], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.02], USDT[0.00827871], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01575647 | | CRO[0], EUR[0.01], LTC[0], USD[0.00] | | |
| 01575648 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[7.56], USDT[0] | | |
| 01575655 | Contingent | BAO[1], BTC[0.10263041], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[152.094308], KIN[2], RAY[0], SOL[7.14657588], SRM[.06601595], SRM_LOCKED[3.11883449], TRX[1], USD[0.00], XRP[374.55340691], XRPBULL[0] | | BTC[.101031] |
| 01575656 | | USD[25.00] | | |
| 01575680 | | DOGE[628.21], SHIB[2698110], TRX[.000062], USD[0.46], USDT[.004998] | | |
| 01575681 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01575682 | | USDT[164.077583] | | |
| 01575686 | | ATLAS[0], BTC[0.01434409], ETH[.84370658], EUR[0.00], SOL[9.54035594], SRM[236.77135903] | Yes | |
| 01575688 | Contingent | BNB[0], CEL-PERP[0], FTT[26.23613536], LUNA2[0.00536640], LUNA2_LOCKED[0.01252161], MATICBULL[6999709], USD[2602.67], USDT[0], USTC[0] | | |
| 01575693 | | ATLAS-PERP[0], TRX[.000001], USD[0.84] | | |
| 01575695 | | RUNE-PERP[0], TRX[.000046], USD[0.00], USDT[.0057805] | | |
| 01575700 | | FTT[33.29334], MANA[335.97131], MATIC[949.5067], SPELL[40092.381], SUSHI[35], USD[26.96] | | |
| 01575706 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 01575711 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01575713 | | BAO[1], USD[0.00], XRP[.00000001] | Yes | |
| 01575718 | | ALTBEAR[625.7], ALTBULL[.0095482], AMPL[0.13650085], DOGEBULL[.00099496], ETHBULL[0], GENE[.098362], PTU[.9964], USD[-0.44], USDT[0.58980692] | | |
| 01575720 | Contingent | SRM[29.91299489], SRM_LOCKED[58947537] | | |
| 01575722 | | AAVE[0], BTC[0.01509727], ETH[0], FTT[106.23833215], LTC[0], MANA[30.9944045], SOL[16.13967346], TOMO[202.04539939], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01575723 | | 0 | | |
| 01575727 | | BTC-PERP[0], GMT-PERP[0], USD[-0.12], USDT[1.95406212], XRP[1.82266223] | | |
| 01575731 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 01575732 | Contingent | AAVE[0], BADGER[0], BTC[0], COMP[0], DOT[50.97052778], ETH[0], ETHW[0], LUNA2[0.00010569], LUNA2_LOCKED[0.00024662], LUNC[23.01575741], SOL[0], TRX[.000901], USD[0.00], USDT[0] | | |
| 01575737 | | DOGE[2239.25] | | |
| 01575742 | | BTC[0.00002516], ETH[.00000001], USD[0.16] | | |
| 01575744 | | ASD[0], KIN[0], NFT (359144416309561033/FTX EU - we are here! #224306)[1], NFT (467086764422113642/FTX EU - we are here! #224072)[1], SECO[0], SECO-PERP[0], USD[0.33], USDT[0] | | |
| 01575751 | | TRX[.923907], USD[0.02], USDT[1.57919761] | | |
| 01575752 | | ATLAS[8.498], USD[0.00] | | |
| 01575756 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1.09434825], FTM-PERP[0], FTT[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[6.69], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01575769 | | PUNDIX[.08873], TRX[.000053], USD[0.00], USDT[0] | | |
| 01575769 | | AKRO[1], BTC[0.00001352], CHZ[.03538335], KIN[2], TRX[1.000002], UBXT[1] | Yes | |
| 01575770 | | FTT[0.10762274], NFT (378977895404367935/FTX EU - we are here! #100124)[1], NFT (434519086736287595/FTX EU - we are here! #100460)[1], NFT (445377211063635720/FTX AU - we are here! #20250)[1], NFT (485854368172735105/FTX EU - we are here! #100727)[1], TRX[.000777], USD[0.87], USDT[0.00001392] | | |
| 01575774 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0028152], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[2006.25723666], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01575776 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.03323457], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-20211231[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01575783 | | USD[3.62] | | |
| 01575785 | | DOGE[.92394038], FTT[.00732513], LTC[.00842118], SOL[0.00226655], TRX[.000047], USD[0.34], USDT[0.51358123] | | |
| 01575789 | | TRX[.000003] | | |
| 01575792 | | BTC[0.00719956], FTM-PERP[0], USD[2.61] | | |
| 01575797 | | CRO[.14748306], TRX[.000001], USD[0.00], USDT[0] | | |
| 01575798 | | BTC-PERP[0], REN-PERP[0], TRX[.000004], USD[0.00], USDT[30.06621674] | | |
| 01575802 | | BTC[.00001466], BTC-PERP[0], ETH-PERP[0], EUR[-0.16], FTM-PERP[0], FTT[0.00001921], TRX[.000172], USD[-0.03], USDT[0.11469464] | | |
| 01575804 | | SXP[-0.04147666], SXP-PERP[0], USD[2.14] | | |
| 01575808 | | ALGO[.98], CAKE-PERP[0], DOT[.003], ETH[.00031803], FTT[0], NFT (316606585312630356/FTX EU - we are here! #52046)[1], NFT (319237544911395388/FTX EU - we are here! #52148)[1], TRX[.000925], USD[0.97], USDT[0.00281502] | | |
| 01575813 | | USD[25.00] | | |
| 01575818 | | BNB[1.75659054], BTC[.01077283], DOGE[1416.56041283], ETH[.18892838], ETHW[1.18892838], LINK[32.17402459], TRX[.000003], USDT[332.86920163], XRP[560.51560467] | | |
| 01575824 | Contingent | AKRO[0], ALGO[0.22194925], ATLAS[0], AVAX[0], BAO[0], BF_POINT[100], BTC[0], DENT[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[5.01958373], LUNA2_LOCKED[11.29815283], LUNC[124892.95025732], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01575825 | | BNB[0.00943049], CEL[0.06028449], USD[0.99], USDT[0.43776340] | | |
| 01575835 | | USD[0.86] | | |
| 01575841 | | BOBA[40.9], ETH[0.09300000], ETHW[0.09300000], FTT[0.06277141], MNGO[7.36004447], RSR[4129.218568], STEP[19.25858779], USD[252.96], USDT[0.04896665] | | |
| 01575846 | Contingent | BNB[0.00021543], BTC[0], BTC-PERP[0], CHZ[50], CREAM-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[6.38306705], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.31687408], LUNA2_LOCKED[0.73937287], LUNC[69000], MAPS[67], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00310000], SOL-PERP[0], SPELL-PERP[0], SRM[3], SRM-PERP[0], TULIP-PERP[0], USD[0.10], USDT[0.24850379], YFI-PERP[0] | | |
| 01575847 | | ETH[0], USDT[0.47213702] | | |
| 01575850 | Contingent | DOGE[.5092], LUNA2[5.3687615], LUNA2_LOCKED[12.52711017], LUNC[.12], SHIB[25300000], TRX[.000061], USD[0.87], USDT[0.00343768] | | |
| 01575852 | | DOGE[0], USDT[0] | | |
| 01575855 | | TRX[.000001], USDT[.03968789] | | |
| 01575860 | | USDT[0.00001068] | | |
| 01575868 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00102327[0], LUNA2_LOCKED[0.00238763], LUNA2-PERP[0], LUNC[222.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.40], USDT[0.01098669], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01575871 | | AXS[0], BTC[0.18507306], BTC-PERP[0], ETH[1.62174957], ETHW[1.62174957], SOL[65.38284927], USD[4.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01575874 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01673621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (351455238490682111/The Hill by FTX #3212)[1], NFT (363681105573622214/Silverstone Ticket Stub #989)[1], NFT (364423413893482534/FTX AU - we are here! #55852)[1], NFT (373015114896497522/FTX EU - we are here! #140369)[1], NFT (413202303454421322/FTX EU - we are here! #140332)[1], NFT (447416248895811506/FTX AU - we are here! #20886)[1], NFT (467859526193584943/FTX Crypto Cup 2022 Key #62)[1], NFT (519134233171307821/FTX EU - we are here! #140264)[1], NVDA-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TSM-20211231[0], USD[3905.94], USDT[200.03949997], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01575875 | | BTC-PERP[0], USD[0.15] | | |
| 01575876 | | ETH[0], FTM[15.33343771] | Yes | |
| 01575884 | | EGLD-PERP[0], FTT[0.01933207], IMX[7327.83765469], SOL[253.04772046], TRX[0.00045], USD[6.85], USDT[0.00084961] | | |
| 01575886 | | ADA-PERP[0], ATLAS[9.266], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], MEDIA[.008112], NEO-PERP[0], USD[0.86], USDT[-0.36054117] | | |
| 01575887 | | ETH[.003], ETHW[.003] | | |
| 01575888 | | LTC[24.5999916] | | |
| 01575890 | | USD[57077.36], USDT[1000.00125199] | | |
| 01575893 | | EUR[0.00], USD[1.15] | | |
| 01575896 | | ATOM[27.56060955], BAND[0], BTC[0.03002056], ETH[0.19759975], ETHW[0.19759975], EUR[0.00], FTM[426.98585451], PAXG[0], SOL[3.40236541], UNI[0], USD[0.00], USDT[2055.21899599] | | |
| 01575901 | Contingent | AVAX-PERP[0], BIT-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-0726[0], BTC-MOVE-0211106[0], BTC-MOVE-0211107[0], BTC-MOVE-0211108[0], BTC-MOVE-0211111[0], BTC-MOVE-0211112[0], BTC-MOVE-0211113[0], BTC-MOVE-0211117[0], BTC-MOVE-0211120[0], BTC-MOVE-0211126[0], BTC-MOVE-0211204[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0211112[0], BTC-MOVE-WK-0211119[0], BTC-MOVE-WK-0211126[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0098936], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.920802], USD[0.23], USDT[0.28632865] | | |
| 01575902 | | BTC[0], TRX[0] | | |
| 01575903 | | BTC[0.00106986], USD[-2.12] | | |
| 01575907 | | USD[795.87], USDT[2189.89005886] | | |
| 01575911 | | USDT[0] | | |
| 01575913 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], DOGE-PERP[0], DYDX-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01575915 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.33], FLOW-PERP[0], FTM-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01575916 | | TRX[.000002], USD[0.10] | | |
| 01575918 | | EUR[110.00], USD[1.35] | | |
| 01575920 | | HOT-PERP[0], TRX[20.996011], USD[0.00], USDT[.08264227] | | |
| 01575924 | | AXS-PERP[0], DOGEBEAR2021[1.6029072], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], USD[83.04], USDT[0.00000002] | | |
| 01575926 | | DAI[13.92239787], TRX[.000002], USD[0.00], USDT[.00017591] | | |
| 01575927 | | TRX[.000001], USDT[2.18886652] | | |
| 01575935 | | C98[100], COMP[1], DYDX[9], SNX[31.9], USD[0.10], USDT[42.40956502], ZRX[213] | | |
| 01575940 | | USD[25.00] | | |
| 01575944 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[5714], DOGE-PERP[0], DOT-PERP[0], ETH[0.53100000], ETH-PERP[0], ETHW[0.53100000], EUR[0.00], FTT[54.10566238], HBAR-PERP[0], ICP-PERP[0], IMX[871.78914134], KSM-PERP[0], LINK[89.9], LUNA2[7.28809442], LUNA2_LOCKED[17.02888699], LUNC[23.51], MANA[707], MATIC[860], MATIC-PERP[0], RUNE[88.6], SAND[1114], SOL[2.59], SOL-PERP[0], USD[1.80], USDT[413.72171549], XRP[1586] | | |
| 01575951 | | USD[0.00] | Yes | |
| 01575952 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00213715], LUNA2_LOCKED[0.00498669], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01575953 | | AURY[.05225403], FTT[0.00059352], NFT (480915016794691446/FTX Crypto Cup 2022 Key #17511)[1], USD[0.00], USDT[0] | | |
| 01575956 | | COPE[.364], CRO[1830.32], DOGE[1869], LINK[20.397986], LTC[2.2593806], SHIB[26494965], SRM[46], SUSHI[14.99563], TRX[.000056], USD[31.26], USDT[34.27767450], XRP[302] | | |
| 01575957 | | ETH[2.41440914], ETHW[.0007587], TRX[21], USD[0.28] | Yes | |
| 01575959 | | ALICE-PERP[0], COMP[.4488892], DMG[1978.9], DOGE-PERP[0], DOT-PERP[0], FRONT[101.8968], FTT[0.76814534], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01575962 | | DOGE[.9886], USD[-0.02], USDT[2.64338113], XRP[0] | | |
| 01575964 | | EUR[0.00], PAXG[0], USDT[0] | | |
| 01575966 | | CAKE-PERP[0], USD[0.00] | | |
| 01575967 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01575969 | | AUD[0.00], RAY[32.65784747], SOL[10.7258], SRM[138.898607], SRM-PERP[0], TLM[201.77547240], USD[0.00], USDT[0.00000001], XRP[13387.45260122] | | |
| 01575971 | | ADA-PERP[0], ETH-PERP[0], HBAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01575974 | | USD[0.00] | | |
| 01575976 | | BCH[.00007701], BOBA[969.68881648], BTC[.00102424], FTT[186.3270199], LEO[1990.11834798], MANA[12826.96507876], OMG[.00955435], STORJ[2093.80428306], UNI[.00888921] | | |
| 01575983 | Contingent | AXS[.8], BNB[0.00080939], BTC[0.00040875], DOT[0.00123984], ENJ[27], ETH[0.00020220], ETH-PERP[0], ETHW[0.00020220], EUR[2.38], GALA[150], LUNA2[7.69050983], LUNA2_LOCKED[17.94452294], LUNC[.00448907], MANA[17], MBSI[153], SOL[.0686408], USD[-47.95], USDT[3207.05031153] | | |
| 01575986 | Contingent | BEAR[621.28], BTC[0.00082361], ETH[0], ETHBULL[.0766542], FTT[0.36517856], LTCBEAR[1860646.41], LUNA2[7.94784572], LUNA_LOCKED[18.54497336], LUNC[1730660.1396216], MATICBEAR2021[2843.2], MATICBULL[68.291], SOL[0], USD[0.18], USDT[32.18724757] | | |
| 01575992 | | DMG[1135.49069049], FTT[.09934127], TRX[.000053], USDT[2.28592608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01575997 | | SOL[0], TRX[.000001], USD[0.78], USDT[0.00000121] | | |
| 01575999 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[300.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[26.50], VET-PERP[0], XRP[122.782881], XRP-PERP[0] | | |
| 01576000 | | ALICE[.090266], ATLAS[2.2312], CRV[.57438], ENJ[.59978], GENE[.036964], LUNC[.0006504], PORT[.013086], SHIB[91920], SOL[.0098046], SPELL[73.316], USD[0.03], USDT[0] | | |
| 01576004 | | CLV[2.9], CLV-PERP[0], FTT[.6], TRX[.000047], USD[0.00], USDT[0] | | |
| 01576007 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00009191], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.05994726], ETH-PERP[0], ETHW[0.05994725], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[50.43025651], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-218.06], USDT[0.00000003], XLM-PERP[0], XRP[1233.84964], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01576009 | | ETH[.01453448], USD[0.00] | | |
| 01576011 | | BNB[.00000001], COPE[0], NFT (364860955384895904/FTX EU - we are here! #162311)[1], NFT (432729736241338428/FTX EU - we are here! #162118)[1], NFT (480163372836789253/FTX EU - we are here! #162234)[1], SOL[0], STEP[0], TRX[.000001], USD[0.48], USDT[0.00001486] | | |
| 01576013 | | BNB[0.00000717], BTC[0], ETH[-0.00116074], ETHW[-0.00115354], EUR[3000.00], USD[10.25] | | |
| 01576021 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[.00001234], ETHW[0.00001233], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[15.3312535], LUNA2-PERP[0], MATIC-PERP[0], NFT (367720530691821715/Fallen Devil Skull)[1], NFT (416010974851348843/The Touch of Levander art #1)[1], NFT (417516630771598386/The Touch of Nature art #1)[1], NFT (461047095206618001/Brush Art #1168)[1], NFT (492918007610690212/The Touch of Her art)[1], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.00092], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01576025 | | ADABULL[224.25922000], ALTBULL[595.0523064], ATOMBULL[2569705.34], BNB[0], BTC[.00003329], BULL[0.00021204], BULLSHIT[5207.90542], COMPBULL[3863.5], DOGEBULL[897.98134], ETHBULL[.005054], FTM[.36768321], FTT[0.11548722], LINK-PERP[0], MIDBULL[61.401042], THETABULL[3442.71132], TRX[.000031], USD[0.00], VETBULL[4028.1942], XRPBULL[420000] | | |
| 01576030 | | BTC[.00001031], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01576034 | | ATLAS[170.31925762], RUNE[9.592472], TRX[.000002], USDT[.892] | | |
| 01576037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01576038 | | BTC[0.00000291], CHF[0.01], EUR[0.00], FTT[0.00357639], USDT[0.07750479], XRP[.065326] | | |
| 01576040 | | 0 | | |
| 01576044 | | ETHW[1.58781228], SLND[40.792248], USD[0.66], USDT[0] | | |
| 01576047 | Contingent | BTC[0], ETH[0], ETHW[4.95644977], HNT[25.39792], LUNA2[8.87607066], LUNA2_LOCKED[16.04416489], LUNC[1497278.864448], SOL[624.83768398], USD[0.07], USDT[0.00233700] | | |
| 01576054 | Contingent, Disputed | BTC[.000002], MNGO[.00228192] | Yes | |
| 01576057 | | USD[25.00] | | |
| 01576060 | | BULL[.00005], USD[0.00], USDT[0] | | |
| 01576064 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-6.76], USDT[8.019185], VET-PERP[0] | | |
| 01576068 | Contingent | AUDIO[.82826739], AVAX[.00087876], BAO[1], BTC[.00001858], CEL[.00470649], GRT[1], LINK[.00000001], MAPS[.00719137], MNGO[.0293501], SOL[203.58022390], SPELL[2.33981977], SRM[.02314988], SRM_LOCKED[10.02970192], TRX[1], TULIP[1.05134142], UNI[.00175684], USD[0.13] | Yes | |
| 01576073 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[263.94], USDT[113.55539624], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01576082 | | AKRO[2], EUR[20.00], FTT[5.12939533], KIN[1], SOL[11.04545502] | | |
| 01576083 | | EUR[0.14], USD[0.01] | Yes | |
| 01576086 | | BTC[0], USD[0.05] | | |
| 01576087 | | USDT[0] | | |
| 01576090 | | ADABULL[.20829], BULL[.01], DOGEBULL[.82537267], ETHBULL[.0083147], LINKBULL[254.47075], MATICBULL[86.03157], SHIB[99981], SUSHIBULL[1990000], SXPBULL[14850], THETABULL[180.328], TRX[.772187], TRXBULL[19.9829], USD[2.00], USDT[33.605178040], XLMBULL[13.129] | | |
| 01576092 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[47.53], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01576094 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[.000897], ETH-PERP[0], ETHW[.000897], FTT[25.04871300], MSOL[.00494716], POLIS[.02090242], RAY[.29016], SLND[.041606], SOL-PERP[0], STSOL[.00409075], TRX[.002331], USD[0.33], USDT[0.00780432] | | |
| 01576096 | | USD[0.00], USDT[29.6451262] | | |
| 01576098 | | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01576099 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01576100 | | ALGO[0], BF_POINT[300], CRO[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], GALA[0], GBP[0.00], HNT[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STARS[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01576103 | | ATLAS[1399.72], POLIS[57.2], USD[0.01], USDT[0] | | |
| 01576109 | | 0 | | |
| 01576111 | | ATLAS[469.9107], TONCOIN[22.99563], USD[0.16], USDT[0] | | |
| 01576112 | | AKRO[1], BAO[1], COPE[.00533798], GBP[0.00], TRX[2], USDT[0.00000001] | Yes | |
| 01576114 | | USD[3.37] | | |
| 01576119 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.06439058], LUNA2_LOCKED[0.15024469], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[22.58], USDT[0.00000001], VET-PERP[0] | | |
| 01576121 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.22], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2430.89], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576124 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.06], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01576126 | | SOL[0], USD[0.00], USDT[0], XRP[.69127] | | |
| 01576127 | | USD[0.00] | | |
| 01576128 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], MNGO[0], USD[0.00], USDT[0] | | |
| 01576129 | | TRX[.2], USDT[0.04314258] | | |
| 01576130 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.00005], USD[13.87], USDT[40.57208128], XRP-PERP[0], YFI-PERP[0] | | |
| 01576132 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.16831729], ETH-PERP[0], ETHW[0.16831729], GALA-PERP[23450], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[1212.9], LTC-PERP[0], LUNA2[0.09994336], LUNA2_LOCKED[0.23320118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[30.99031], TRX[.000003], USD[391.87], USDT[658.23486900], WAVES-PERP[0], XRP-PERP[0] | | |
| 01576134 | | 1INCH[.78265], 1INCH-2021123110], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0568], ALICE-PERP[0], ALPHA[.83261], ATOM-PERP[0], AUDIO[.9808], AVAX-PERP[0], AXS-PERP[0], BAT[.7781], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], C98[.6818], C98-PERP[0], CRO[9.6065], CRV-PERP[0], DODO[.03922], DOGE-PERP[0], DOT-PERP[0], DYDX[.090000175], DYDX-PERP[0], ENJ[.6582], ENS[.0085], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.79136], FTT-PERP[0], GODS[.075414], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.845625], MNGO-PERP[0], MTA[.9709], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[.097], POLIS-PERP[0], REEF[3.3933], REN[.159], SAND[.06999], SAND-PERP[0], SHIB-PERP[0], SKL[.8630575], SLP[8.051], SLP-PERP[0], SNX[.0198], SOL-PERP[0], SRN-PERP[0], STEP[.04888], STEP-PERP[0], STMX[3.488], THETA-PERP[0], TLM-PERP[0], TRX[.95473], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.1943], XRP-PERP[0] | | |
| 01576135 | Contingent, Disputed | TRX[.000004], USDT[0] | | |
| 01576141 | | BNB[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 01576143 | | MATIC[10.57122759], MATIC-PERP[0], TRX[1868.881453], USD[-0.80] | | |
| 01576149 | | AKRO[2], APE[1.10137397], BAO[7], DENT[2], KIN[7], NFT [501796007285865145/Ape Art #234][1], RSR[1], SOL[1.03082982], TRX[.000049], USD[2.04], USDT[5.12848132] | Yes | |
| 01576154 | | ADABULL[.02195], ETHBULL[.00005912], LTCBULL[.5], MATICBULL[.01579], SXPBULL[7334.821], THETABULL[.0001111], TRX[.000011], USD[0.00], USDT[0], VETBULL[.06] | | |
| 01576157 | | AAVE[19.0665674], APE[451.75393864], LINK[284.9487], USD[1201.11] | | |
| 01576160 | | BAO[1], CRO[0], DENT[2], FTT[0], KIN[1], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[0.00512770] | Yes | |
| 01576164 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[4.77320922], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.13333752], BTC-MOVE-20211020[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[83.63401716], LUNA2_LOCKED[195.6127067], LUNC-PERP[0], MATIC[0], MCB[12], MKR-PERP[0], NEAR-PERP[0], NFT (503409706690412486/Official Solana NFT)[1], OKB[0], OKB-PERP[0], RAY-PERP[0], RNDR[.0013399], RNDR-PERP[0], RUNE-PERP[0], SNY[75], SOL[0.00644075], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01576166 | Contingent | DYDX-PERP[0], FIL-PERP[0], FTT[12.2722012], FTT-PERP[0], LUNA2[5.55702789], LUNA2_LOCKED[12.96639842], LUNC[1210054.52387192], USD[0.15], USDT[0.0739612] | | |
| 01576168 | | AUD[31.52], BAO[1], KIN[1], SUSHI[.00007584] | Yes | |
| 01576169 | | USDT[.85441285] | | |
| 01576170 | | IMX[199.8], REAL[347.6], TRX[.000057], USD[0.01], USDT[0.00146238] | | |
| 01576175 | | AVAX[55.9], COMP[.00007489], CRV[755], DYDX[785.3], FTT[71.577459], GAL[369.899677], IMX[685.6745255], LINK[101.1], SOL[.0066085], SXP[200.39670537], USD[2.23], USDT[0.11354555], YGG[1184] | | |
| 01576176 | | KIN[.00000001] | | |
| 01576181 | | EUR[0.00], RUNE[69.9867], USD[6.74], USDT[0] | | |
| 01576183 | | ETH[.4068306], ETH-PERP[0], ETHW[.0008306], MCB[18.64627], USD[11.67] | | |
| 01576193 | | USD[0.78] | | |
| 01576196 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.34], USDT[0.00000005], VET-PERP[0], XRP-PERP[0] | | |
| 01576199 | | BNB[0], SAND[7.04274295], SLP[1], USD[0.45], USDT[0] | | |
| 01576205 | | USD[0.00] | | |
| 01576209 | | BTC[.25160133], CRO[538.08218107], DOGE[1096.97172113], ETH[1.31899622], ETHW[.98522674], NFT (302769056838869319/FTX AU - we are here! #16268)[1], SHIB[1076164.35470781], SOL[6.11925122], SRM[12.95706581], TONCOIN[420.3829402] | Yes | |
| 01576212 | | BTC-PERP[0], FTT[25.706251], USD[-5.81], USDT[6.36154899], XRP[.35] | | |
| 01576214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01576218 | | AUD[0], SOL[.0029854], USD[138.21], USDT[0] | | |
| 01576221 | | DOT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01576223 | | FTT[.08793792], USD[0.09], USDT[0] | | |
| 01576225 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000002], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01576228 | | BADGER[.00000001], BAL[.00000002], BTC[0], ETH[0.00000002], FTT[0.42923990], MTA[.9558], NFT (294823138331899217/FTX AU - we are here! #41247)[1], USD[0.01], USDT[0.00000000], NFT (294823138331899217/FTX AU - we are here! #41466)[1], NFT (486715700650818756/FTX AU - we are here! #41247)[1], USD[0.01], USDT[0.00000000] | | |
| 01576234 | | SUSHI-PERP[0], TRX[.000002], UNI[.01967], USD[-0.01], USDT[0.20432034] | | |
| 01576236 | | BTC[0.02743143], ETH[.59440836], ETHW[.33811337], GST-PERP[0], SOL[19.41775035], SOL-PERP[0], USD[236.97] | | |
| 01576240 | | ALGOBULL[361.8], BTC-PERP[0], DOGEBULL[.00042409], ETHBULL[.0001], ETH-PERP[0], KNCBULL[0.03766592], MATICBULL[.07348], SKL-PERP[0], USD[5.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576242 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01576244 | Contingent | ADA-PERP[0], BNB-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.04], USDT[0.09787758], VETBULL[136566.636], VET-PERP[0], XRP-PERP[0] | | |
| 01576251 | | ETH-PERP[0], EUR[0.00], STX-PERP[0], USD[10.03] | | |
| 01576253 | | USD[1.64] | | |
| 01576258 | | LTC[.00670193], USDT[0] | | |
| 01576259 | | ATLAS[216972.83943286], AVAX[0], BNB[0], FTT[0], POLIS[2938.08864376], SOL[0], TRX[4.3557139], USD[0.00], USDT[0] | Yes | |
| 01576260 | | USD[3.52], USDT[.186275] | | |
| 01576262 | | SHIB[2500000], USD[3.58], USDT[0] | | |
| 01576265 | Contingent | APT[36.99297], BNB[0.02298930], BTC[0.00900455], CHZ[0], DOGE[258.73961268], EGLD-PERP[0], ENJ[0], ETH[0.03510885], ETHW[0.03510885], FTM[57.68571618], FTT[0.03150194], IP3[689.8822], LINK[0.05233312], LUNA2[0.27937846], LUNA2_LOCKED[0.65188309], MANA[271], MATIC[18.40196350], SAND[0.13440619], SHIB[283947.81962537], SOL[0.18478350], USD[1426.70], USDT[0.00037286], XRP[51.77458099], ZIL-PERP[0] | | |
| 01576270 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.9748], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000313], UNI-PERP[0], USD[-9.90], USDT[10.65575821], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-2021123100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01576272 | Contingent | AXS-PERP[0], BNB[.00862374], BTC[0.00006799], CAKE-PERP[0], CONV[9.9164], DOGE-PERP[0], FLM[0.00000937], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00535026], LUNA2_LOCKED[0.01248395], LUNC-PERP[0], NFT [322968141856721271/FTX EU - we are here! #20189][1], NFT [330668350938143355/FTX EU - we are here! #20243][1], NFT [368614243041766592/The Hill by FTX #4456][1], NFT [402062229506057088/FTX EU - we are here! #19636][1], NFT [476661620282084015/Japan Ticket Stub #979][1], NFT [479208496001411083/FTX AU - we are here! #32130][1], NFT [490543296148403686/FTX AU - we are here! #32138][1], NFT [574169520996651133/FTX Crypto Cup 2022 Key #3358][1], POLIS[.00030087], STX-PERP[0], TRX[.05814], USD[0.00], USDT[0.00615962], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 01576273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GBP[0.06], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00217901], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01576275 | | BCH[0.00075901], ETH[0, TRX[0.00312201], USD[0.19], USDT[0.00000016], XRP[0.05182507] | | |
| 01576276 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00336460], VET-PERP[0], ZIL-PERP[0] | | |
| 01576278 | | BTC[.00009928], CRO[5], USD[922.81] | | |
| 01576279 | | USDT[.02577] | | |
| 01576282 | | TRX[.000056], USDT[2.6076] | | |
| 01576284 | | USD[0.06], USDT[0] | | |
| 01576291 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.04986783], DOT-PERP[0], EDEN-PERP[0], FTT[0], FTT-PERP[0], HKD[0.00], HT-PERP[0], MAPS-PERP[0], MCB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01576292 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1000.6656], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.43], XMR-PERP[0] | | |
| 01576297 | | AMPL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01576298 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.03421064], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[122.71], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01576306 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01576312 | | USD[0.02] | | |
| 01576314 | | USD[0.00] | | |
| 01576316 | | USD[0.00], USDT[0] | | |
| 01576318 | | ADABULL[0.00000152], BNB[.00055516], DOGEBULL[0.10887930], EOSBULL[300], ETHBULL[0.00007807], MATICBULL[.029114], RSR-PERP[0], SHIB[2900000], SXPBULL[199840.57193], TRX[.000004], USD[0.00], USDT[0.38092940] | | |
| 01576322 | | FTT[3.17482296], SOL[8.7958818], SOL-PERP[0], USD[7.39], USDT[0] | | |
| 01576326 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[999.81], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0618[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0906[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1102[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211216[0], BTC-MOVE-20211221[0], BTC-MOVE-20211224[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], FXS-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[101], USD[0.00], USDT[781.13624223], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01576328 | | USD[1.19] | | |
| 01576336 | | BNB[0] | | |
| 01576337 | Contingent | ADA-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20211231[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.007], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[4], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00162340], LUNA2_LOCKED[0.00378794], LUNC[353.5], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.22697038], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], USD[475.86], USDT[0.58615520], VET-PERP[0] | | |
| 01576342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BICO[.95269], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00037469], ETH-PERP[0], ETHW[0.00037469], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09946681], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000835], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-137 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576344 | | 0 | | |
| 01576346 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[1.53582412], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01021690], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.12848375], ETH-PERP[0], ETHW[.11406887], EUR[0.00], FTM-PERP[0], FTT[3.01525305], FTT-PERP[0], KIN[3.67202935], LINK-PERP[0], LUNA2[0.45153506], LUNA2_LOCKED[1.05358181], LUNC[51572.19025811], LUNC-PERP[0], MATIC-PERP[0], NFT (388958465640986893/The Hill by FTX #44062)[1], NFT (546716146469481099/NFT)[1], RAY[52.15040161], SOL[17.43677753], SOL-PERP[0], SRM[51.14067261], SRM_LOCKED[.45189707], STX-PERP[0], SXP-PERP[0], USD[14.99], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01576347 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0311[0], BTC-MOVE-0615[0], BTC-MOVE-0624[0], BTC-MOVE-0906[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[258.56137725], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.62182136], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFT (358774150917102970/FTX EU - we are here! #88599)[1], NFT (374912196491468522/FTX AU - we are here! #59759)[1], NFT (382732938932362155/FTX EU - we are here! #88165)[1], NFT (394581676235096974/FTX AU - we are here! #18440)[1], NFT (501994324141931880/FTX EU - we are here! #88935)[1], NFT (542332217903284236/FTX Crypto Cup 2022 Key #5280)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.55698421], TRX-PERP[0], TSLA-0325[0], TWTR-0325[0], UNI-PERP[0], USD[7429.78], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01576352 | | AGLD-PERP[0], AVAX-PERP[0], BTC[.0273], BTC-PERP[0], EUR[27.91], FTT-PERP[0], SOL[0], USD[2.33], XRP[.164], XRP-PERP[0] | | |
| 01576356 | | BSV-20210924[0], BSV-PERP[0], LUNC-PERP[0], USD[1.69], USDT[0], XRP-PERP[0] | | |
| 01576358 | | AAVE[.00215], ATLAS[2.73079], AVAX[.067244], BTC[.00000595], CQT[.017025], FTM[.03], FTT[.034279], GALA[9.6716], GOG[.510674], IMX[.00542], LINK[.081293], MBS[.39466], RUNE[.002841], SOL[.0056949], SPELL[5.1111], SUSHI[.311387], USD[0.00], USDT[0], XRP[.557985] | | |
| 01576360 | | NFT (328354184899944684/Hungary Ticket Stub #764)[1], NFT (339101172811800625/FTX Crypto Cup 2022 Key #974)[1], NFT (340791253281840753/Belgium Ticket Stub #1062)[1], NFT (406218695499240947/The Hill by FTX #2997)[1], NFT (572481097562964883/France Ticket Stub #1053)[1], USD[0.02], USDT[0] | Yes | |
| 01576361 | | BTC[.21225731], ETH[.65041091], ETHW[.65038715], UNI[.00024753], USD[0.00], USDT[0] | Yes | |
| 01576362 | | DOGE[61.9958], FTM[13], GRT[34], RUNE[4], SLP[170], USD[16.55], USDT[-13.15330195], XRP[14] | | |
| 01576363 | | BNB[0], USD[0.07], XRP[0] | | |
| 01576366 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000009], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01576367 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[43.40], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01576369 | | BTC[0], ETH[0], FTT[.00430077], USD[0.00], USDT[1.28250491] | | |
| 01576375 | | ALT-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DEFI-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01576378 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00003008], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.7490872], USD[0.03], USDT[4.50985364] | | |
| 01576380 | | ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00461735], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.65], USDT[0.00010931], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01576386 | | APE-PERP[0], ATLAS-PERP[0], SOL[0], SUN[.00000589], TRX[.000001], USD[0.00], USDT[0.00002170] | | |
| 01576388 | | HMT[.8334], TRX[.000004], USD[4.60] | | |
| 01576389 | | ETH[0], FTT[48.94567138], SOL[.42834411], TRX[.000001], USD[0.95], USDT[.002312] | | |
| 01576390 | | USD[25.00] | | |
| 01576392 | | AKRO[1], BAO[5], COPE[.00018321], KIN[5], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01576395 | Contingent | ETH[0], ETHW[0], FTM[.00000001], FTT[0.02030547], LUNA2[0.59123226], LUNA2_LOCKED[1.37954194], SOL[0], USD[0.00], USDT[0] | | |
| 01576400 | | ADA-PERP[3614], AVAX[20], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[50.1], DOT-PERP[0], EGLD-PERP[35], ETH[4.39951002], ETH-PERP[0], ETHW[3.39970002], FTM[2111], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[35.218], SOL-PERP[0], TRX[.000002], USDI-8299.58], USDT[1563.92786658], XRP[145.95], XRP-PERP[0] | | |
| 01576402 | | SHIB[100000], TRX[.00005], USD[4.58], USDT[0] | | |
| 01576405 | | ADA-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01576407 | | EUR[0.00], TRX[.914845], USD[4.18], USDT[0] | | |
| 01576410 | | AVAX-PERP[0], AXS-PERP[0], BTC[1.01831848], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.07046459], ETH-PERP[0], ETHW[0.00446459], FTT[109.29635313], FTT-PERP[0], SLP-PERP[0], SOL[10.25], SOL-PERP[0], SPELL[212700], STX-PERP[0], USD[12.41], USDT[484.70391594] | | |
| 01576412 | | AUDIO[.9792], DOGE[.793], ETH[.0000229], ETHW[.0000229], FTM[.9578], FTT[.09854], MANA[.986226], SOL[.00761], USD[3.67], USDT[0.00798365], XRP[500.766449] | | |
| 01576415 | Contingent | AKRO[1], BTC[.00260786], DENT[1], DYDX-PERP[0], ETH[.0009966], ETHW[.00046404], FXS[18.86187036], SNX[.04848657], SOL[2.72103466], SRM[.06556221], SRM_LOCKED[37.87310391], UBXT[2], USD[-53.11], USDT[0] | Yes | |
| 01576418 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], FIL-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[-0.04], USDT[.82521478], XTZ-PERP[0] | | |
| 01576423 | | BAO[1] | Yes | |
| 01576424 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.05647506], LUNA2_LOCKED[2.46510847], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[156.000789], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[1.71426419], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01576429 | | ALCX[.1989668], KIN[2779433], KIN-PERP[0], TRX[.00033], USD[3.05], USDT[0] | | |
| 01576432 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[30.85119165], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], USDI-0.17], USDT[0.00000001], VET-PERP[0] | | |
| 01576434 | | USD[6241.85], USDT[4272.59622993] | | USD[6181.84], USDT[4223.569959] |
| 01576437 | | SOL[.00386348], SPELL[39693.5], USD[0.84] | | |
| 01576441 | | USD[25.00] | | |
| 01576442 | | DOT[2.60000001], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01576449 | | BLT[38.8], BNB[0], IMX[.03759989], RAY-PERP[0], USD[3.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576451 | | TRX[.000008], USDT[0] | | |
| 01576454 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ICX-PERP[0], LUNA2[0.00052855], LUNA2_LOCKED[0.00123329], LUNC[115.0941271], LUNC-PERP[0], MINA-PERP[0], SHIB[.00000001], SHIB-PERP[0], USD[60.53], USDT[-50.40556343], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 01576455 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[4.18205], TRX[.000028], TRX-20211231[0], TRX-PERP[0], USD[2.08], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01576456 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.09356], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.06267178], LUNA2_LOCKED[7.14623417], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[505.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01576457 | | TRX[.000078] | | |
| 01576458 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[.00000001], FTT[0], GBP[0.00], JPY[0.00], MATIC[.00000001], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01576461 | | ENJ-PERP[0], USD[1.29], XRP-PERP[0] | | |
| 01576464 | | BICO[41.991852], FTT[7.3985658], SOL[.09996254], STEP[312.1143572], TRX[.000002], USD[0.00] | | |
| 01576466 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210924[0], AMD-20210924[0], AMZN-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNTX-20211231[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000413], ETH-PERP[0], ETHW[0.00000412], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ILV-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MRNA-20210924[0], MSTR-20210924[0], MTA-PERP[0], NEAR-PERP[0], NIO-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20211231[0], SQ-20210924[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[1.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01576467 | | BNB[.009993], BTC[0.00020357], FTT[.1], USD[3.30] | | BTC[.000199] |
| 01576468 | | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 01576480 | | ALGO[657.45066645], ALGO-PERP[0], ANC[78.31660033], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00032057], BTC-PERP[0], CHZ[396.27178083], CRO[1703.00916824], DENT-PERP[0], DOGE[751.28940043], DYDX-PERP[0], ETH[0.15111837], ETH-PERP[0], EUR[0.03], FTT-PERP[0], GALA[2410], HBAR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC[114.46182251], RAY[289.55837983], SHIB-PERP[0], SOL[1.93977069], SOL-PERP[0], THETA-PERP[0], USD[19.33], USDT[0.84918391], USDT-PERP[0], VET-PERP[0], XRP[378.75019505], XRP-PERP[0], ZIL-PERP[0] | | |
| 01576484 | | BAO[1], ETH[.06616891], ETHW[.06616891], USD[0.01] | | |
| 01576488 | Contingent | ADA-PERP[0], AGLD[0.00065071], ALGO-20211231[0], BADGER[0], BAO[0.00933949], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00000569], ETH[0], ETH-PERP[0], FB[0], FB-20211231[0], FIL-PERP[0], GALA-PERP[0], INTER[0], IOTA-PERP[0], KIN[0.18002554], KSHIB[0], KSM-PERP[0], LTC[0], LUNA2[0.00101042], LUNA2_LOCKED[0.00235765], LUNC[220.0221626], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MTA-PERP[0], NVDA-20211231[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX[.001], THETAHEDGE[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01576490 | | ALPHA-PERP[0], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], TRX[.000002], USD[-0.02], USDT[.19] | | |
| 01576493 | | BAO[3], EUR[0.00], KIN[2], TRX[1], UBXT[1] | Yes | |
| 01576495 | | AUDIO[31.993], BNB[.0090116], TRX[.000002], USDT[23.63244] | | |
| 01576496 | | AXS-PERP[0], USD[0.78] | | |
| 01576497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01576498 | | BTC-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[911.54] | | |
| 01576499 | | AVAX[0], ETH[0], EUR[0.00], FTT[80.08048784], KNC[0], SUSHI[0], SXP[0], TRX[116.09779018], UNI[0], USD[0.00], USDT[0] | | |
| 01576501 | | FTT[2.099772], TRX[.000001], USD[58.69], USDT[0] | | |
| 01576516 | Contingent | ALGOBULL[250420000], BCH[0], BNBBULL[0], BTC[0.00009438], BTC-PERP[0], BULL[0.00015061], COMPBULL[0], DOGEBULL[9.16634000], ETCBULL[0], ETHBULL[0.01029524], ETH-PERP[0], FTT[0.05788174], NFT (459120057700358106/Fight Of Colors)[1], NFT (557985409113578975/BirdArt #3)[1], SRM[.21050055], SRM_LOCKED[2.06104876], USD[6163.75], USDT[0.26956344], XRPBULL[1928.3] | | |
| 01576521 | | AKRO[12], ALPHA[1.01597511], ATLAS[0], AUDIO[76.34875432], AXS[.00003351], BAO[26], BCH[0.00001275], BF_POINT[300], BNB[.00002013], BTC[.00000012], COPE[.00378225], DENT[12], DOGE[1.00968785], ETH[0.0000330], ETHW[0.0000330], EUR[0.01], FIDA[2.0408125], FRONT[2.03289376], FTM[.00930597], FTT[0], HOLY[.00011635], HXRO[1], KIN[55.80977718], MATH[1.01580055], MATIC[2.19330267], POLIS[0], RAY[.00043209], RSR[6910.61712817], SECO[1.08900273], SNX[.00103135], SOL[0], SRM[.00075471], SXP[1], TOMO[1], TRU[1], TRX[11.01118496], UBXT[12], USD[0.00], USDT[0] | Yes | |
| 01576526 | | APT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0], WBTC-PERP[0] | | |
| 01576527 | | BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], USD[4.13] | | |
| 01576528 | | 1INCH-PERP[0], APE-PERP[0], BTC[0.00006929], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[.00411148], ETH-PERP[0], ETHW[.00411148], FTT[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.36], VET-PERP[0], XRP-PERP[0] | | |
| 01576531 | | CONV[0], COPE[0], GBP[0.00], KIN[.00000001], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01576533 | | BTC[0.67199805], ETHW[.479], FTT[26.4], USD[1483.10] | | |
| 01576534 | | TRX[.000002], USD[0.01], VET-PERP[0] | | |
| 01576536 | Contingent | BTC[0.01258343], BTC-0331[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.184], FTT[0.02870834], LUNA2[1.37763094], LUNA2_LOCKED[3.21447221], LUNC[299982.03924], SOL[20.03707899], USD[0.86], USDT[0.00000001] | | |
| 01576537 | | ADA-PERP[42], AKRO[3.30479], BCH[.00024841], BNB-PERP[0], BTC[0.00005529], BTC-PERP[0.00009999], CAKE-PERP[0], CHZ[59.8955], CRV[45.93369], DODO-PERP[0], ETH[0], ETH-PERP[0.04], FTM[.98803], KIN[19298.9], KSM-PERP[0], LTC[0.00862446], LUNC-PERP[0], MATIC[10.69160800], MER[.81], MER-PERP[0], MNGO[9.9107], OMG[14.986985], OXY[.99715], SHIB[397492], SOL[0.00150026], SOL-PERP[0], SUSHI[.49696], TRX[.000004], USD[75.80], USDT[-29.01719752], WRX[1.99088], XRP-PERP[43] | | MATIC[9.9696] |
| 01576547 | | AAVE[.0082558], AKRO[2], DENT[91.89510207], ETH[.00097627], ETHW[2.33406156], EUR[0.00], MATIC[1], RSR[3], SKL[41828], TRU[1], UBXT[1], USD[7132.74], VGX[.71132992] | | |
| 01576550 | | ASD-PERP[0], SHIB[726926.0594291], USD[0.00], USDT[0.16677033] | | |
| 01576556 | | BRZ[43.21816066], BTC[0.00000270], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576557 | | EUR[0.00], RUNE-PERP[0], USD[0.15], USDT[0] | | |
| 01576559 | | 1INCH[1], AKRO[1], ATLAS[1.73695494], BAO[3], BOBA[0.01581609], BTC[0], COPE[0], DENT[1], ETH[4.50843424], FTT[0.00000386], KIN[3], RSR[1], USD[0.05] | Yes | |
| 01576561 | Contingent, Disputed | DASH-PERP[0], STMX-PERP[0], TRX[0.00001], USD[0.00], USDT[0] | | |
| 01576562 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.43382274], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC[0.01280048], BTC-PERP[0], BTT[1623991464], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.19179633], ETH-PERP[0], ETHW[0.19148374], EUR[0.38], FTM-PERP[0], FTT[201.36918047], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[.06200449], LOOKS-PERP[0], LUNC[.0007361], LUNR-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0006768], SOL-PERP[0], SUN[144554.117], SXP-PERP[0], TRX-PERP[0], USD[94991.09], USDT[0.00443165], USTC-PERP[0], WAVES-PERP[0], WAXL[10.58578139], XLM-PERP[0] | Yes | |
| 01576563 | | AAVE[0], BCH[0], BNB[0.02967008], BTC[0.00049907], ETH[0], FTT[2.46349960], HOOD[0], LINK[0], LTC[0], MATIC[8.42241768], MOB[-0.12331168], RUNE[0], TRX[0], USD[-0.86], USDT[2.94885995], XRP[0] | | |
| 01576564 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[0.00621949], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00023568], BNB-PERP[0], BTC[0.0003614], BTC-PERP[0], BULL[0.00002074], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00064455], ETHBULL[.00098916], ETH-PERP[0], ETHW[.00064455], FIL-PERP[0], FTM[.91962813], FTM-PERP[0], GALA-PERP[0], GST[.09], HUM-PERP[0], IMX[.07494], LINK-PERP[0], MATIC[1.3647], SAND[.4734], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0] | | |
| 01576565 | | USDT[20.68] | | |
| 01576566 | | SOL[.05] | | |
| 01576568 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0482], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.82], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01576570 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01576573 | | BTC[.21387901], ETH[0], TRX[.000066], USD[0.00], USDT[0.00004591] | | |
| 01576577 | | ADABULL[0.00099574], ALGOBULL[995.24], ATOMBULL[.60176], DOGEBULL[.00059802], ETHBULL[0.00007881], EXCHBULL[0.00001831], FTT[.099449], MATICBULL[.082786], SOL[.0071367], SOL-PERP[0], SUSHIBULL[83.888], THETABULL[.00005478], TRX[.000052], USD[0.00], USDT[0], VETBULL[.0447769], XRPBULL[.3594] | | |
| 01576578 | | RUNE-PERP[0], USD[0.15], USDT[0] | | |
| 01576580 | | BNB[.00000001], NFT (466221920503313189B/The Hill by FTX #24477)[1], TRX[.000004], USD[0.32015991] | | |
| 01576581 | | ATLAS[3.45338528], BTC[.51317996], DFL[.2655168], POLIS[.00450141], SOL[.00000068], USD[0.17] | | |
| 01576582 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01576583 | Contingent, Disputed | FTT[0], UNI[0], USD[0.17], USDT[0] | | |
| 01576586 | | BTC[.00153779], ETH[.02527502] | Yes | |
| 01576594 | | MNGO[9.3255], USD[0.00], USDT[0] | | |
| 01576596 | | USD[0.00] | | |
| 01576599 | | USD[0.02], USDT[.0058273] | | |
| 01576613 | | DENT[27681.00689884], EUR[0.00], USD[0.00], XRP[192.30102189] | | |
| 01576615 | | BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX[.00046], USD[-0.04], USDT[1.98773472] | | |
| 01576623 | | ETH[.00033664], ETHW[0.00033663], USD[0.01] | | |
| 01576624 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.00], USDT[0.00000027], VET-PERP[0], XRP-20210924[0] | | |
| 01576631 | | BNB[.0021], DOGE[.7], DOGE-PERP[0], USD[0.88], USDT[1.31564223] | | |
| 01576633 | Contingent, Disputed | USD[25.00] | | |
| 01576645 | Contingent | AVAX[.0962], BCH[.0002377], BNB[.00518658], CAKE-PERP[0], DOGE[.19353], DOT[.01], DOT-PERP[0], FTT[57.089151], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00249268], LUNA2 LOCKED[0.00581626], LUNC[.00196], LUNC-PERP[0], PEOPLE[9.3964], PEOPLE-PERP[0], SOL[0], USD[0.48], USDT[0] | | |
| 01576647 | | CEL-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[872.4] | | |
| 01576648 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000398] | | |
| 01576651 | | SHIB-PERP[0], USD[0.01] | | |
| 01576652 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04454506], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[33.81], USDT[279.36990387] | | |
| 01576658 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BULL[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01576662 | | ATLAS[2189.8271], BOBA[43.0104079], BTC[0.01104588], FTT[3.91326159], GARI[90.86263], HXRO[80.93901], LINK[10.9979727], LOOKS[60.58085702], POLIS[34.188334], SLND[.99966826], USD[0.04], USDT[0.03550534] | | |
| 01576665 | | AUD[0.00], STEP[629.18416], USD[0.00], USDT[0] | | |
| 01576668 | | DASH-PERP[0], ETH[0], FTT[0.05952635], FTT-PERP[0], USD[0.35], USDT[0] | | |
| 01576671 | | COPE[80.85620781] | Yes | |
| 01576685 | | ASD[499.90785], CGC[11.5], FTT[4.99905], HGET[50], MNGO[580], OXY[.990785], SRM[.9935495], USD[28.96] | | |
| 01576687 | | NFT (403356149514591072/FTX EU - we are here! #53193)[1], NFT (432301142325931943/FTX EU - we are here! #52893)[1], NFT (456399760335465021/The Hill by FTX #12116)[1], NFT (535081763868746113/FTX EU - we are here! #53110)[1] | Yes | |
| 01576693 | | BNB[0], ETH[0], HT[0], TRX[0] | | |
| 01576694 | | LTC[0] | | |
| 01576699 | | USD[25.00] | | |
| 01576701 | | CONV[16439.86], FTT[.9998], LINA-PERP[0], MNGO[890], TRX[.000001], USD[12.28], USDT[0] | | |
| 01576703 | | USD[25.00] | | |
| 01576708 | Contingent | AAVE[2.56974013], AMPL[0], APT[51.992143], ATOM[.098992], AUDIO[823.9288602], AVAX[.19570286], BAL[0], BCH[0.00092177], BNB[0.00997381], BRZ[1.763885], BTC[0.01729736], CHZ[1419.918908], CREAM[0], DOGE[650.9463096], DOT[.29174412], ETH[0.11995792], ETHW[.032], FTT[15.26452026], IBVOL[0], LINK[34.09683004], LTC[0.00918672], LUA[.09146101], MAPS[1013.9325462], MKR[0], MTA[1544.8403962], NEAR[82.58756845], OXY[.9828601], ROOK[0], SOL[5.97184939], SRM[228.39408168], SRM_LOCKED[.39486842], SUSHI[133.990785], SXP[500.45938028], TRX[4.32825], UNI[.19131617], USD[0.00], USDT[4709.06210242], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576711 | Contingent | ATLAS[570], BAO[5000], BRZ[.93084], DOGE[.311], DOGE-PERP[0], FTM-PERP[0], JASMY-PERP[0], KIN[9992.4], KSOS-PERP[0], LUNA2[5.12423123], LUNA2_LOCKED[11.95653955], RSR-PERP[0], SHIB[26000000], SHIB-PERP[0], TRU-PERP[0], TRX[.000074], USD[0.60], USDT[0.03568934] | | |
| 01576713 | | ATLAS[39.9924], FTT[.199962], USD[0.40] | | |
| 01576717 | | FTM[.9598], MATIC[0], SPELL[19800], USD[1.35], USDT[0.00000015] | | |
| 01576722 | | BNB[.00000394], BTC[.02218371], ETH[1.11323976], ETHW[1.11277224], FTT[.00028696], SOL[.00001968], TRX[1.000001], USD[0.00], USDT[0.00458417] | Yes | |
| 01576731 | | USDT[0] | | |
| 01576732 | Contingent | AMPL-PERP[0], BTC[0], ETH-0331[0], ETH-0930[0], EUR[2929.34], FTT[0.08647965], HNT[.085883], LUNA2[.45869922], LUNA2_LOCKED[1.07029818], LUNC[99882.7208912], PAXG[0], USD[56.79], USDT[0], USDT-0624[0], USDT-0930[0] | | |
| 01576735 | | OMG-PERP[0], SOL[0], SOL-PERP[0], USD[-0.85], USDT[29.92520339] | | |
| 01576736 | | EMB[1009.8081], USD[9.66] | | |
| 01576737 | | KIN[89982], KIN-PERP[0], USD[0.51], USDT[0] | | |
| 01576740 | | ETH[0], USD[2.87], USDT[0] | | |
| 01576742 | | FTT[5.599715], SOL[.196048], USDT[1.53095883] | | |
| 01576743 | | BTC-PERP[0], LINK[593.587197], SOL[.00496305], SXP[9473.68250393], USD[0.60], USDT[3] | | |
| 01576744 | | ETH[.0459908], USD[0.84] | | |
| 01576746 | | USD[0.00] | | |
| 01576748 | | FTT[.00631475], TRX[.000002], USD[0.01], USDT[0] | | |
| 01576751 | | DODO-PERP[0], TRX[.000002], USD[0.09], USDT[0] | | |
| 01576755 | | ONT-PERP[0], TRX[.000065], USD[1.98], USDT[0] | | |
| 01576761 | | BAO[1], BF_POINT[200], BTC[0], ETH[0.00000001], ETHW[0.00000001], KIN[1], USD[0.00] | Yes | |
| 01576769 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[26.60] | | |
| 01576770 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], BULL[0.00204761], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[300.22] | | |
| 01576771 | | GBP[22859.57], MBS[.896], USD[0.00], USDT[25.00000001] | | |
| 01576772 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], TRX[0.05705147], USD[0.01], USDT[-0.00316905] | | |
| 01576774 | | USD[0.00], USDT[0.00000001] | | |
| 01576778 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.028154], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2.646696], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[353.93274], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.00531], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00229804], LUNA2_LOCKED[0.00536211], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-4.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01576784 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01576785 | | 0 | | |
| 01576789 | | DENT[48.0145], USD[0.01], USDT[0] | | |
| 01576791 | Contingent | BTC[0], EDEN[0], ETH[.00000001], FTM[0], FTT[0.01981605], SAND[0], SRM[1.20627464], SRM_LOCKED[4.97043815], USD[0.03], USDT[0] | | |
| 01576792 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.91] | | |
| 01576793 | | NFT (471325867230032303/FTX EU - we are here! #61781)[1] | | |
| 01576797 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.03286023], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[7485001], XRP-PERP[0], YFI-PERP[0] | | |
| 01576798 | Contingent, Disputed | ALPHA[.0018555], BAO[21], CEL[.00032466], COMP[.00000044], DYDX[0], ENS[.00000338], ETH[0], KIN[19], LINK[.00010391], OMG[.0006341], SECO[.00000917], SXP[.00053234], TOMO[.00052753], UBXT[2], UNI[.00000917], USD[0.00], USDT[0] | Yes | |
| 01576807 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[17.44202304], USD[0.00], USDT[0] | | |
| 01576810 | | AKRO[1], ALICE[.00009992], AXS[1.81532479], BTC[.0111134], DENT[1], ETH[1.98979578], ETHW[1.98896001], FTM[645.60993835], KIN[2], LINK[19.57567728], RAY[18.94144688], SOL[3.79948819], SRM[18.87718468], UBXT[2], USD[0.19] | Yes | |
| 01576811 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00027061], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JUST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.49], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01576813 | | NFT (347064635362886331/FTX AU - we are here! #21154)[1] | | |
| 01576814 | | USD[0.00] | | |
| 01576820 | | LUA[.05651094], USD[2.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576826 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD[0.01235052], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT0-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001145], TRX-PERP[0], UNI-PERP[0], USD[-5.34], USDT[8.51051784], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01576840 | | KIN[1], USD[0.00] | | |
| 01576841 | | BTC[3.09465413], JPY[12.06], USD[20665.83] | Yes | |
| 01576842 | | BTC[.00011442] | | |
| 01576844 | | BTC[1.07366888] | Yes | |
| 01576847 | | 1INCH-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], BADGER-PERP[0], BNB-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH[.00029666], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00029666], EUR[2500.00], FTT-PERP[0], ICP-PERP[0], LINK-20211231[0], LTC-20211231[0], ONT-PERP[0], RUNE-PERP[0], SOL-20211231[0], THETA-PERP[0], TRX[.000001], USDT[1258.22], USDT[0] | | |
| 01576850 | | AKRO[1], ALPHA[.00545627], BAO[1], SHIB[6376189.76629347], TRX[2], UBXT[1], USDT[0], XRP[2727.65791474] | Yes | |
| 01576853 | | BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[4.00000002], USD[4.53], XRP[0] | | USD[4.43] |
| 01576858 | | MATIC[1], SOL[542.07206168], USD[0.00] | | |
| 01576864 | Contingent | GBP[0.00], LUNA2[0.00919462], LUNA2_LOCKED[0.00045412], LUNC[42.38], RSR[4.992], TRX[.000052], USD[1.35], USDT[0], XRP[.9258] | | |
| 01576866 | | ALGO-PERP[0], ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01576868 | | BTC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[.00627914], TRX[.000056], USD[0.00], USDT[0.39680234], XRP-PERP[0] | | |
| 01576869 | | ETH[0], USD[0.34] | | |
| 01576873 | | BNB[0], BTC[0], FTT[0.00000029], KIN[0], PERP[0], SLRS[0], STEP[0], USD[1.46], USDT[0], XRP[0] | | |
| 01576876 | | BNB[3], BTC[0.27869480], BTC-PERP[0], ETH[.06519774], ETH-PERP[0], ETHW[.06519774], EUR[0.24], FTT[10.099982], MATIC[653.28690231], SOL[12.12902074], USD[231.85] | | |
| 01576878 | | AKRO[1], BAO[14], BCH[.53369117], BNB[.23222264], BTC[0.00867065], DENT[1], ETH[0.08859944], ETHW[0.08756267], FTT[3.55961807], KIN[12], RSR[3], SOL[0], TRX[2.000779], UBXT[2], USD[0.00], USDT[63.18846450] | Yes | |
| 01576881 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01576888 | | USD[25.00] | | |
| 01576895 | | AKRO[1], ATLAS[31348.41697747], BAO[1], BTC[.51658835], EUR[0.00], GRT[1], KIN[1], MATIC[1.00001686], SHIB[54206516.50459084], SXP[1], TRX[2.000363], UBXT[1], USDT[5005.24449770] | Yes | |
| 01576901 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.00], USDT[59.49923547], XRP-PERP[0] | | |
| 01576903 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 01576904 | | ADA-PERP[0], AVAX-PERP[0], AXS[0.02608272], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.0098005], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND[0.71377342], SOL[0], SOL-PERP[0], USD[0.23], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01576907 | | AKRO[5], BTC[0.22244007], DENT[2], EUR[0.00], FTT[0], NFT (518046730745849092/The Hill by FTX #44427)[1], PAXG[.00000045], SECO[1], TRX[1], USDT[0.00001149] | Yes | |
| 01576909 | | BEAR[811.9], RAMP-PERP[0], TRX[.000002], USD[1.05], USDT[0.00321522], XRP[.99999941] | | |
| 01576910 | | SOL[.00412], USD[0.00], USDT[0.00000001] | | |
| 01576912 | | BTC[0], EUR[0.00], FTT[0.02338249], USD[0.00], USDT[0] | | |
| 01576916 | | AKRO[1996.09905], ALGO[.99924], DYDX[1.793711], RSR[19.7302], SKL[3.96181], SPELL[498.157], USD[0.99] | | |
| 01576922 | | TRX[.00078], USDT[0.52347187] | | |
| 01576923 | | BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CLV-PERP[0], FTT[.0999405], MTA-PERP[0], OXY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01576926 | | ETH[.00127512], ETHW[.00127512], TRX[.000002], USDT[0.00002623] | | |
| 01576928 | | BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0.00000001], ETH-PERP[0], FTT[0.00039531], FTT-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01576931 | Contingent | LUNA2[0.33757797], LUNA2_LOCKED[0.78768194], USDT[2.66140859] | | |
| 01576940 | | SOL[0], USD[0.00] | | |
| 01576949 | | ATLAS[1020], BNB[.0017949], BTC[.00000003], CRO-PERP[0], DOGE[1.08899624], LUNC-PERP[0], POLIS[20.5], SRN-PERP[0], USD[0.61], USDT[0], ZIL-PERP[0] | | DOGE[.9908], USD[0.25] |
| 01576953 | | ADABULL[0.02190000], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DMG[.099011], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000484], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01576958 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 01576960 | | USDT[2.15301502] | | |
| 01576962 | | AKRO[2], APE[.0000958], BAO[20], BF_POINT[300], BTT[101221080.93585835], CHZ[6.63733945], CONV[1293.59698746], DENT[10529.86760071], EUR[0.00], GALA[118.33656728], KIN[1193654.23153897], NFT (366579183073776150/Angry Rhino #4)[1], NFT (378626550089039898/Angry Rhino #6)[1], NOK[10.7887458], ORBS[8.99658399], REEF[2461.42850318], RSR[81.97143303], SHIB[238551.48350456], SOS[1200796.15002693], STMX[182.2218113], TONCOIN[.08534782], TRX[399.62445436], TSLA[.00458958], USD[-0.17] | Yes | |
| 01576966 | | FTT[3.46541996], USDT[0.00000027] | | |
| 01576969 | | BNB[.00001889], DODO[.05546], STEP[.02276], USD[0.03], XRP[0] | | |
| 01576972 | | 1INCH-PERP[0], AAPL-20210924[0], ABNB-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], AMZN-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.0513837], BNB-PERP[0], BTC[0.00094345], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.34256371], ETH-PERP[0], ETHW[.00013738], ETHW-PERP[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04093376], FTT-PERP[0], GME-20210924[0], HBAR-PERP[0], KNC[0.01383384], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (389415473190649913/NftBackflip #2)[1], NFT (395630331277654497/NftBackflip)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00472741], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[2.82], USDT[0.01246340], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01576974 | | AKRO[2], BTC[.00000133], DENT[1], EUR[0.00], KIN[1], UBXT[1], USDT[0.00008694] | Yes | |
| 01576981 | | AAVE[.0057634], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LTC[.00643996], LTC-0325[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000782], USD[-3.15], USDT[5.65865525], XRP-PERP[0] | | |
| 01576983 | | AAVE-PERP[0], ADA-PERP[221], ALGO-PERP[0], ATOM-PERP[7.47000000], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[2157], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], USD[1298.99], USDT[0.00000001], VET-PERP[0], XLM-PERP[855], XRP-PERP[195], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01576984 | | FTT[0.00360575], LINK[100.88065004], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576986 | | AKRO[1], DENT[1], ETH[0], GBP[0.00], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01576991 | | COIN[.1899639], USD[0.00], USDT[0] | | |
| 01576994 | | NFT (438121376343668329/FTX EU - we are here! #165351)[1], NFT (511714328529216514/FTX EU - we are here! #165606)[1] | | |
| 01576995 | | AKRO[1], BAO[1], BTC[.303921], DENT[1], ETH[0], KIN[2], USDT[0] | | |
| 01576998 | Contingent | BULL[0], ETH[0], FTT[0.02385776], LUNA2[0.12541948], LUNA2_LOCKED[0.29264546], LUNC[27310.356836], USD[0.00], USDT[0.35578641] | | |
| 01577000 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000468], ETH-PERP[0], ETHW[0.00000468], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000053], TRX-PERP[0], USD[0.00], USDT[0.0085580], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01577002 | | BAO[5], KIN[3], RUNE[.00007499], TRX[1], UBXT[1], USD[0.00], XRP[.00068283] | Yes | |
| 01577005 | | ADA-PERP[0], ALGO-PERP[0], AMPL[382.58256783], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], GRT[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[400], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-6.48], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01577007 | | BTC-PERP[0], FLOW-PERP[0], STEP-PERP[0], USD[0.92], USDT[0] | | |
| 01577008 | | NFT (471297837101243764/FTX EU - we are here! #184277)[1], NFT (491808399928901500/FTX EU - we are here! #63771)[1], NFT (562440433075885233/FTX EU - we are here! #64397)[1] | | |
| 01577018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000655], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01577022 | | FTT[3.02591] | | |
| 01577027 | | AUDIO[.00102907], ENS[.00021], FTT[.00024353], GALA[.01290558], LINK[.00027997], MANA[.00091327], SOL[.00002082], USD[0.00] | Yes | |
| 01577031 | | BAO[1], DENT[1], EUR[0.00], KIN[2] | Yes | |
| 01577032 | | ETH[1.74982070], ETHW[1.74982070] | | |
| 01577038 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[141.74], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01577039 | | USD[0.31] | | |
| 01577043 | | BTC-20210924[0], EUR[0.00], SHIT-20210924[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01577044 | | AKRO[1], BAO[3], EUR[0.00], KIN[3], MNGO[0], RAY[0], SOL[0.11440958] | | |
| 01577046 | | DEFI-PERP[0], USD[-0.23], USDT[10.73011337] | | |
| 01577047 | | BNB[.00000916], ETH[0] | | |
| 01577048 | | 1INCH[.09994], ATLAS[69.99], USD[0.26], USDT[0] | | |
| 01577049 | | BTC-MOVE-0407[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01577050 | Contingent | ADA-PERP[0], APE[.09268], APE-PERP[0], ATLAS[20219.308], ATLAS-PERP[0], AVAX[.09904], AVAX-PERP[0], BNB[.009928], BNB-PERP[0], BTC[.00007948], DOT[13.99498], DOT-PERP[0], ENS[.00904], ETH[3.7681202], ETH-PERP[0], ETHW[3.7681202], FTT[5.39824], FTT-PERP[0], LINK[.1949], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[11.30621357], PAXG-PERP[0], RUNE-PERP[0], SAND[208.961], SAND-PERP[0], SNX[364.8421], SNX-PERP[0], SOL[5.118626], SOL-PERP[-2.41], TRX[.001555], USD[1806.82], USDT[0.01462923], XRP[1027.7312], XRP-PERP[0] | | |
| 01577056 | | CHZ[3618.72358636], FTT[.6], NFT (381407747106932322/The Hill by FTX #21782)[1], USD[0.00], USDT[0] | | |
| 01577060 | | USDT[0.00000003] | | |
| 01577064 | | FTM[.6] | | |
| 01577067 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.21112039], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[1797.00], SRM-PERP[0], STEP-PERP[0], USD[0.19], USDT[0], XTZ-PERP[0] | | |
| 01577068 | Contingent | CRO[37085.58], LUNA2[371.5182], LUNA2_LOCKED[866.8758], LUNC[80897556.923997], TRX[.000028], USD[0.01], USDT-PERP[0], USTC[.853751] | | |
| 01577069 | | TONCOIN[0], TRX[2], USDT[0] | Yes | |
| 01577071 | Contingent, Disputed | BTC[0], ETH[0.00014645], ETHW[0], FIDA[.0000092], FTT[.00046888], TOMO[.0000092], USD[0.18], USDT[0] | Yes | |
| 01577074 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.3807571], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0.04160771], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01577076 | | ETH-PERP[0], FTM[.203995], LINA-PERP[0], LTC[.0041586], RUNE[.0656937], SOL[.00332179], TRX[.000001], USD[0.12], USDT[0.00601625] | | |
| 01577084 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0.07649999], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0.74599999], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[111.5], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[20.5], STEP-PERP[0], THETA-PERP[0], USD[-1441.69], USDT[0.00000001], XRP-PERP[0] | | |
| 01577089 | | STEP[.08272], USD[0.01] | | |
| 01577090 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.41178256], EUR[0.00], FTM-PERP[0], FTT[47.00635316], GMT-PERP[0], GOG[610.61730716], LINK-PERP[0], LUNA2_LOCKED[42.0331815], LUNC-PERP[0], SOL[0], USD[339.14061712], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 01577091 | | USD[0.40], USDT[0.00108922] | | |
| 01577095 | | ATOMBULL[185469.03], DASH-PERP[0], FTT[0], MATICBULL[20000.3], USD[0.02] | | |
| 01577096 | | APT[0], ATLAS[999.81], FTT[.099924], SOL[.26670751], USD[0.00], USDT[0] | | |
| 01577098 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[-5.20], USDT[9.54000000], XRP-PERP[0] | | |
| 01577099 | | NFT (327657074715601007/FTX EU - we are here! #138343)[1], NFT (468486160970139411/FTX EU - we are here! #138548)[1], NFT (554866176239575957/FTX EU - we are here! #138703)[1], USD[20.00] | | |
| 01577100 | | USD[25.00] | | |
| 01577104 | | AXS[0], EUR[0.00], USD[0.00], USDT[0.00000144] | | |
| 01577114 | | BAO[7], CRO[0], ETH[.00000039], ETHW[0.00000038], FRONT[.00020245], KIN[9], MATIC[.0004887], NFT (331450394038608210/FTX EU - we are here! #121731)[1], NFT (345414252004652218/FTX EU - we are here! #122003)[1], NFT (355537709915731198/FTX AU - we are here! #42418)[1], NFT (415965731194086317/FTX AU - we are here! #42430)[1], NFT (519545842677271050/FTX EU - we are here! #122338)[1], TRX[.00077124], TRX[.00015], USDT[577.39752522] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577116 | | AGLD-PERP[0], BCH-PERP[0], BNB[1233.10817392], BNB-PERP[0], BTC[10], ETC-PERP[0], CAKE-PERP[0], DOGE[8174348.849524], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.000875], TRX-PERP[0], USD[521352.00], USDT[0], XRP[7041792.991578], XRP-PERP[0] | | |
| 01577120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[667.28], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[1.87], USDT[0], XRP-PERP[0] | | |
| 01577123 | Contingent | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[0.00961402], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.08476368], LUNA2_LOCKED[0.19778192], LUNC[18457.47], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00439522], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.16], USDT[0.09423683], XRP-PERP[0], XTZ-PERP[0] | | |
| 01577132 | | SAND-PERP[0], USD[0.52], USDT[288.81358044] | | |
| 01577133 | | AXS[.05], USD[1.02] | | |
| 01577139 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.55], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01577141 | | BAO[3], GBP[0.00], KIN[3], RSR[1], SAND[0.05708550], TRX[1], UBXT[1], USD[0.00], XRP[.46683148] | Yes | |
| 01577143 | Contingent | ATOM[.090835], AVAX[.04750594], LUNA2[0], LUNA2_LOCKED[23.16685175], LUNC[0], RUNE[.0651], TRX[.000006], USD[0.00], USDT[0.00202700] | | |
| 01577144 | | USD[0.00] | | |
| 01577150 | | AURY[357.00000001], ETH[6.82118863], ETHW[6.82118863] | | |
| 01577151 | | RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01577156 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.79], USDT[0.48911130], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01577157 | Contingent | BTC[0.00007388], ETH[.00000001], ETHW[0.00057549], FTM[.45121759], FTT[150.0519005], GMT[.915], LUNA2_LOCKED[102.2446774], LUNC[10000.00016828], MATIC[.77775], NEAR[.007445], NFT[371058915438217672/FTX EU - we are here! #57393][1], NFT[534429477655397517/FTX EU - we are here! #57489][1], NFT[555196978212431252/FTX EU - we are here! #57003][1], RAY[.017322], RUNE[.032091], SOL[.007242], USD[22.76], USDT[.00271259], USTC[.420553], USTC-PERP[0], XPLA[.005] | | |
| 01577158 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[12.44] | | |
| 01577160 | | LTC[27.998] | | |
| 01577161 | Contingent, Disputed | ETH[.00000782], ETHW[.00000782], UNI[.00191061], USD[0.00], USDT[0] | Yes | |
| 01577162 | | ATLAS[2485.06542082], AUDIO[22.0520079], BAO[10], BTC[.00354053], CRO[264.17101466], DENT[2.20840987], FTM[33.19625184], FTT[2.01855637], GRT[81.48048674], KIN[7], LINK[2.83875037], MBS[246.76013807], SOL[4.31109609], TOMO[1.04003436], TRU[1], UBXT[2], USD[227.91], XRP[104.56875812] | Yes | |
| 01577164 | | USD[0.00], USDT[.00000001] | | |
| 01577168 | | TRX[.00005], USDT[1.710111] | | |
| 01577170 | | APE[0], ETH[0.00005260], ETHW[0], FTT[0.02987176], NFT[293221641433556801/Belgium Ticket Stub #1593][1], USD[0.66], USDT[0] | Yes | |
| 01577172 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MNGO-PERP[0], NFT[492979669544043166/Digital Art of bullshit][1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01577176 | | SRM[21.99582], TRX[.000001], USD[0.02], USDT[8.78480104] | | |
| 01577177 | | CRV-PERP[0], TRX[.000001], USD[0.99], USDT[0.37045537] | | |
| 01577191 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000285], USD[0.00], USDT[0] | | |
| 01577195 | | BTC[.00000337], USD[0.00] | | |
| 01577203 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[.00000569], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT[349597962758678119/Magic Eden Pass][1], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.02498834], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.02], VET-PERP[0], XMR-PERP[0], XRP[.30211511], XRP-PERP[0] | | |
| 01577206 | Contingent | ALGOBULL[1080.00000], ATOMBULL[31812], BCHBULL[.138500], BEAR[793.2], BTC-PERP[0], DOGEBULL[40.2], EOSBULL[1459500], EOS-PERP[0], ETCBULL[34.48], ETH[-0.00004808], ETH-PERP[0], GRTBULL[228000], KNCBULL[592.2], LINKBULL[3400], LUNA2[0.03859711], LUNA2_LOCKED[0.04339325], LUNC[4049.56], LUNC-PERP[0], MATICBULL[1780], MKRBULL[11.7], SUSHIBULL[17500100], SXPBULL[4848140], TRX[.000784], USD[0.00], XRPBULL[22000], ZECBULL[4000] | | |
| 01577207 | | BTC[.00170019] | Yes | |
| 01577211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000091], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00011415], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3496.32], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01577213 | | GBP[4.76], TRX[.000012] | | |
| 01577217 | | JPY[0.00], MATIC[.00000001], USD[0.13], USDT[0] | Yes | |
| 01577221 | | ALCX[0], AMPL[0], AXS[0], BAO[190996.12], BTC[0], ETH[.00029697], ETHW[.50029697], FTT[0], LINA[310], SUSHI-PERP[0], USD[0.00], USDT[1.42789963], USDT-PERP[0] | | |
| 01577233 | | BTC[0.16052609], ETH[1.84106028], ETHW[1.84106028], FTT[0.33928089], USD[893.36] | | |
| 01577236 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[2.07332971], AVAX-PERP[1], BTC[.0005], BTC-PERP[.0171], DOT-PERP[3], EGLD-PERP[0], ETH[.005], ETH-PERP[0], FTM-PERP[0], FTT[1.20558095], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[250], ICP-PERP[0], KSM-PERP[0], LINK-PERP[4], LUNC-PERP[0], NEAR-PERP[0], PAXG[.0123], PAXG-PERP[0], RAY[30.473845], SOL[0.79232680], SOL-PERP[0], SRM[41.58250703], SRM_LOCKED[.51235813], SRM-PERP[0], STEP-PERP[0], USD[-155.32], USDT[0], VET-PERP[1134], XRP-PERP[110] | | |
| 01577237 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.05439586], SOL-PERP[0], TONCOIN[.00006859], USD[0.00], USDT[0.00383502], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01577239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.05588697], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[-8.47], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01577247 | Contingent, Disputed | USDT[0.00041570] | | |
| 01577252 | | ADA-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002991], ETH-PERP[0], ETHW[0.00002991], FTT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577253 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0050941], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.40719009], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC[.00765516], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[60.65], USDT[1.69373239], XTZ-PERP[0] | | |
| 01577254 | | BTC[.00000001], XRP[0] | | |
| 01577259 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], EUR[0.01], FIL-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[7.75], USDT[0.00000005], YFI-PERP[0] | | |
| 01577260 | | AUD[0.00], CEL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01577266 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01577270 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH[.006], BNB-PERP[0], BTC[0.02693196], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.09], FTM-PERP[0], FTT[.0976442], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[5.0159026], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021], LUNC-PERP[0], NEAR-PERP[0], NFT (302790501436602497/FTX EU - we are here! #273675)[1], NFT (427569074940854469/FTX EU - we are here! #272956)[1], NFT (532090070714583382/FTX EU - we are here! #272929)[1], POLIS-PERP[0], SHIB[94509.8], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00003], TRX-PERP[0], USD[101.77], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01577274 | | USDT[0.00021114] | | |
| 01577279 | | ETH[.00000001], FTM[.9], FTT[0.09287870], SOL[.00000001], USD[0.35], USDT[0.00127557] | | |
| 01577283 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000071], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01577284 | | 1INCH[55], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT[24100], DOT-PERP[0], EOS-PERP[0], ETH[0.02580200], ETH-PERP[0], ETHW[.025802], GRT-PERP[0], LINK[5.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[12], RSR[3630], RUNE[11.8], RUNE-PERP[0], SOL-PERP[0], SRM[21], SRM-PERP[0], TRX-PERP[0], USD[92.57], USDT[0], VET-PERP[1078] | | |
| 01577287 | | BNB[0], TRX[.000008], USDT[0] | | |
| 01577290 | | AKRO[1], ALPHA[1], TRU[2], USD[0.00] | | |
| 01577298 | | ATLAS[0], MATIC[0.53330823], POLIS[6378.61868226], TRX[.000001], USD[0.01], USDT[0] | | |
| 01577299 | | USD[0.08] | Yes | |
| 01577302 | | BTC[0.00008548], ETH[0], FTT[0.01571903], SOL[0], TRX[.000128], USD[0.00], USDT[0] | | |
| 01577305 | | CRO[60.38675075], FTT[2.0632093], KIN[110000], SUSHIBULL[270000], TRX[.000002], USD[0.03], USDT[0.00000001], VETBULL[96.98157] | | |
| 01577306 | | AURY[6], BTC[.00001198], FTT[21.95020298], IMX[134.4], NFT (288970188113314766/FTX Crypto Cup 2022 Key #22736)[1], USD[0.00] | | |
| 01577313 | | DENT[1], ETH[0.00576220], ETHW[0.00569375], KIN[1], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 01577314 | | ALGOBEAR[20995800], BNBBEAR[974200], BTC-0624[0], BTC-PERP[0], BULL[.0004999], ETHBEAR[94900], LUNC-PERP[0], MAPS-PERP[0], TRX[.000046], USD[0.07], USDT[0.00000001] | | |
| 01577315 | | AKRO[0], BTC[.00006488], ETH[0], ETH-PERP[0], EUR[199.98], FTM[0.14269702], TRX[3194423], UNI[0], USD[0.00], USDT[29698.11228717], WBTC[0] | | |
| 01577316 | Contingent | BOBA[34.6], BTC[0], CRV[246.9544779], ETH[0], EUR[0.00], FTT[.09604401], LUNA2[34.09144025], LUNC[3722982.89], USD[3.29], USDT[0.06493425] | | |
| 01577319 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000124], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NGL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001075], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01577322 | | EUR[0.00], USDT[0] | | |
| 01577330 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[45.23] | | |
| 01577338 | | ALPHA-PERP[0], BNT-PERP[0], DOGE-PERP[0], IOTA-PERP[0], KAVA-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00000001], YFII-PERP[0] | | |
| 01577341 | | BTC-PERP[0], USD[-0.29], USDT[.31736554] | | |
| 01577343 | | BCH[0], BNB[0], BTC[0] | | |
| 01577346 | Contingent, Disputed | BTC-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01577347 | | BAO[1], BF_POINT[800], EUR[0.00] | | |
| 01577348 | | USD[25.00] | | |
| 01577350 | | USD[25.00] | | |
| 01577352 | | LTC[0.84088235], TRX[.000002], USD[0.00], USDT[0.00000788] | | |
| 01577355 | | AKRO[2], ATLAS[1006.87733631], BAO[10], DENT[2], GBP[0.00], GRT[1], IMX[54.13509438], KIN[6], POLIS[11.07750241], SECO[1.07205692], STARS[.0077365], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[07.75171681] | Yes | |
| 01577356 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], SOL[.009995], USD[1.37], USDT[14.18531219], ZIL-PERP[0] | | |
| 01577360 | | USD[0.00], USDT[0] | | |
| 01577365 | | ETH[0] | | |
| 01577366 | | ETH[.00280226], ETHW[.00280226], SHIB[5111998.05991047], TRX[.000002], USD[2.00], USDT[0] | | |
| 01577368 | | ETH[0], USD[0.00], USDT[0.00018548] | | |
| 01577369 | | EUR[0.01], TRX[.000001], USDT[0.00000001] | | |
| 01577370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GAR[1.8], GLMR-PERP[0], GMT[.98], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.92], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000004], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1072.23], USDT[4.54998696], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01577372 | | AKRO[3], AXS[.00000231], BAO[17], BCH[.41452147], BTC[0.00000066], DENT[2], ETH[0.00000304], ETHW[0.33262423], FTT[1.92191360], KIN[17], LINK[7.53382800], LTC[.77545667], RSR[3], SLP[5123.43094622], TRX[3], UBXT[2], UNI[12.77375893], XRP[410.81248648] | Yes | |
| 01577373 | | ETH[.00000228] | Yes | |
| 01577375 | | FTT[0.06446864], USD[403.65], USDT[-207.11557381] | | |
| 01577384 | | BTC[0], SOL[0], USD[0.00] | | |
| 01577387 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01577394 | | TRX[.000059] | | |
| 01577397 | | ALTBULL[1.3397365], USD[2.07], USDT[96.54422508], XRP[.899999] | | |
| 01577404 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.00000001], DOGEHALF[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.06612652], XRP-PERP[0], YFI-PERP[0] | | |
| 01577407 | Contingent | FTT[136.5504052], LUNA2[0.00149053], LUNA2_LOCKED[0.00347792], LUNC[.0048016], USD[1846.52] | | |
| 01577408 | | ETC-PERP[0], LUNC-PERP[0], USD[0.00], XTZBULL[.7016] | | |
| 01577419 | | BNB[0], BTC[0.01338541], DOT[4.00321856], DOT-PERP[0], ETH[0], IMX[12.8974974], MATIC[96.58771863], MTA[56.9886], RAY[31.18295712], REN[0], TRX[.000002], USD[0.00], USD[0.00000001], ZAR[15.53] | | DOT[4], MATIC[52.783158], RAY[31.18079287] |
| 01577423 | | ADA-PERP[0], APT-PERP[0], ATLAS[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[.0017], BTC-PERP[0], DOGE-PERP[0], ETH[0.01000001], ETH-PERP[0], ETHW[0], EUR[1050.32], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL[0.53533928], SOL-PERP[0], USD[-19.82], USDT[0.00379991], XRP-PERP[0] | | |
| 01577425 | | APE-PERP[0], AVAX-PERP[0], BTC.00008052], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHW[.15012885], ETH-PERP[0], ETHW[.15012885], FTT[30.235], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1979.44], USDT[0.00000002] | | |
| 01577426 | | BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01577428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.0987099], FTT-PERP-33.1], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OMBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[31316.94], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01577429 | | BAO-PERP[0], BTT-PERP[0], CONV-PERP[0], RON-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[.00456969] | | |
| 01577433 | | BTC[.00003696], USD[22.44] | | |
| 01577434 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01577435 | | TRX[.000061], USDT[0] | | |
| 01577439 | | ADABULL[0], ALTBEAR[0], ALTBULL[265.1457204], BNB[0.00000001], BNBBULL[0], BRZ[182], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[220], DOGE-PERP[0], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], YFII[0] | | |
| 01577440 | | USD[0.00], XRP[.000001] | | |
| 01577441 | | AAVE[.0000212], AGLD[2270.91740315], AXS[.076459], BADGER[0029846], BOBA[.36244], CHZ[4.5299], COMP[0.00002170], CREAM[183.27039705], DOGE[.68782], EDEN[.0787017], ETH[.00035403], ETHW[.00035403], FTT[166.2316], GODS[.0552982], GRT[.01469], LINK[.027762], LRC[.81729], MATIC[8.6434], MKR[0.0048871], MTA[.4773635], OMG[1580.09226], RAY[747.85788], REN[.176114], SKL[42911.473342], SNX[2254.9437137], SRM[.48301], SUSHI[1135.6558245], TRX[.31447], UNI[.026223], USD[3358.42], XRP[.35935], ZRX[.19446] | | |
| 01577443 | | ETH-PERP[0], USD[22.23], USDT[0] | | |
| 01577448 | | BTC[0.00054678], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], FXS-PERP[0], USD[-4.68], USDT[0.00020274] | | |
| 01577449 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.61499], ETH-PERP[0], ETHW[.00099], FTT[0.03597049], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[3083.3832], USD[-36.45] | | |
| 01577454 | | FTM[.0614], USD[0.02], USDT[0] | | |
| 01577457 | | BAT[.86988], BTC[0], FTT[0.25594407], KAVA-PERP[0], NFT (335265782027145085/FTX EU - we are here! #56138)[1], NFT (345280364209849827/FTX AU - we are here! #6371?)[1], NFT (531368244945800805/FTX EU - we are here! #5608)[1], NFT (566071146173179921/FTX EU - we are here! #49707)[1], USD[0.01], USDT[0] | | |
| 01577459 | Contingent | APE[.09992], AVAX-PERP[0], BTC[0.00002548], DOT[8.99917539], ETH[.00044401], ETH-PERP[0], ETHW[.00044401], FTT[0.01469249], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005804], USD[0.31], USDT[0], XRP[.533263] | | |
| 01577464 | | TRX[.300002], USDT[1.68250860] | | |
| 01577465 | | AKRO[2], BAO[4], DENT[3], ETH[1.20095182], ETHW[.95774606], GBP[0.00], KIN[1], RUNE[120.2077868], UBXT[3], USD[0.00] | Yes | |
| 01577467 | | TONCOIN[49.625017], USD[0.56], USDT[0] | | |
| 01577468 | | GRT-PERP[0], USD[-1.52], USDT[2.89739766] | | |
| 01577469 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01577473 | | USD[0.00], USDT[.009923] | | |
| 01577475 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00409], ETH-PERP[0], ETHW[.000409], FTM-PERP[0], FTT[0.18156274], LOOKS-PERP[0], MANA-PERP[0], RAY[118.40465], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.0190405], SOL-PERP[0], SPELL[104232.246], SPELL-PERP[0], SRM[60.082255], SRM-PERP[0], TULIP[4.890069], USD[408.01], USDT[0.00545000] | | |
| 01577481 | | FTT[.00163424], NFT (317601033761677296/FTX Crypto Cup 2022 Key #305)[1], NFT (319738718059982913/FTX AU - we are here! #3653)[1], NFT (328616218508780277/Belgium Ticket Stub #1341)[1], NFT (350313269349929185/FTX AU - we are here! #27909)[1], NFT (357210677871340295/The Hill by FTX #298)[1], NFT (374827095771371350/FTX EU - we are here! #239438)[1], NFT (422953537142269348/Baku Ticket Stub #1728)[1], NFT (441881657597722222/Hungary Ticket Stub #1765)[1], NFT (461143335661771492/FTX AU - we are here! #239434)[1], NFT (476629767307512835/Monza Ticket Stub #951)[1], NFT (478785747656099404/FTX EU - we are here! #69499)[1], NFT (485429823746108956/FTX AU - we are here! #3398)[1], NFT (494774465293045096/France Ticket Stub #578)[1], NFT (538673434729420036/Japan Ticket Stub #1801)[1], USD[0.33], USDT[0] | Yes | |
| 01577482 | | SOL[4.21773653], USD[0.00], USDT[0] | | |
| 01577484 | Contingent | ATLAS[1240], FTT[.2], MNGO[500.83616936], OXY[32], RAY[5.8575653], SRM[7.12536599], SRM_LOCKED[.10725881], STEP[50.2], USD[14.40], USDT[0.00000001] | | |
| 01577486 | | EDEN[533.27385724], ETH[.00001784], ETHW[.00001737], FTT[59.83802529], NFT (359895907664575796/FTX Crypto Cup 2022 Key #21498)[1], NFT (406476578011569708/Montreal Ticket Stub #1572)[1], NFT (410460507817280676/Austin Ticket Stub #686)[1], NFT (438401524603307618/Netherlands Ticket Stub #983)[1], NFT (441042341935220494/The Hill by FTX #6734)[1], NFT (446189436694482901/Singapore Ticket Stub #431)[1], NFT (460495878781398626/Mexico Ticket Stub #948)[1], NFT (463477323139964829/Belgium Ticket Stub #1041)[1], NFT (562408074407815510/Japan Ticket Stub #675)[1], TRX[5519.63078502] | Yes | |
| 01577490 | | FLOW-PERP[0], FTM-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577491 | | KIN[1], NFT (300507630031537668/The Hill by FTX #5620)[1], NFT (318607454537122235/FTX EU - we are here! #86756)[1], NFT (324404525141788043/Netherlands Ticket Stub #579)[1], NFT (355305965889890127/FTX AU - we are here! #773)[1], NFT (444197879865432357/FTX AU - we are here! #718)[1], NFT (448454122454137918/FTX EU - we are here! #86624)[1], NFT (498541136964176980/FTX AU - we are here! #24374)[1], NFT (558245828619796026/FTX Crypto Cup 2022 Key #312)[1], NFT (573550606280135545/FTX EU - we are here! #86408)[1], TRX[.001556], USDT[0] | Yes | |
| 01577495 | | BTC[0.01158149], FTT[.00010834], GBP[0.00], USD[0.00] | | |
| 01577496 | | AXS-PERP[0], BTC[.00522016], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT[15897.444], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIB[1099802], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01577501 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.28], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01577506 | | ATOM[0], BNB[0], ETH[0], FTT[0], MATIC[0], NFT (533628805771987561/FTX AU - we are here! #20807)[1], SOL[0], SWEAT[.96276], TRX[.000029], USD[0.00], USDT[19.21325588] | | |
| 01577511 | | HMT[3900.3606] | | |
| 01577515 | | BAO[1], BTC[0], LRC[0], LUA[13200.41125036], SAND[0.00259282], TRX[1] | Yes | |
| 01577517 | Contingent, Disputed | TRX[.000002], USDT[-0.00000009] | | |
| 01577522 | | FTT[2.51736692], USD[0.87], USDT[0] | | |
| 01577523 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1.01669583], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01577526 | | USD[25.00] | | |
| 01577527 | | 0 | | |
| 01577535 | | ADA-PERP[0], BTC[2.76484943], BTC-PERP[-1.814], CHZ-PERP[0], ETH[29.595], ETH-PERP[-19.1], ETHW[.55], EUR[1000.00], FTT[2], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[6660.28], MATIC-PERP[0], SOL[81.36], SOL-PERP[0], STEP-PERP[0], USD[42726.18], USDT[0], XRP-PERP[0] | | |
| 01577540 | | ALICE[0], AXS[0], BNB[0], FTM[0], MATIC[0], USD[0.00], USDT[0.00019417] | Yes | |
| 01577541 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPY-20211231[0], SRM[.00118352], SRM_LOCKED[.00493531], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01577548 | | BAO[1], BTC[.29191759], EDEN[696.68194465], ETH[2.73265197], FIDA[.00289569], FTT[.00000126], NFT (305461497479125100/Austin Ticket Stub #833)[1], NFT (339088606154863937/FTX EU - we are here! #135609)[1], NFT (347543699309772239/FTX EU - we are here! #135692)[1], NFT (394258869765805446/Japan Ticket Stub #757)[1], NFT (411892766976413695/Hungary Ticket Stub #1362)[1], NFT (447481589701145546/The Hill by FTX #2942)[1], NFT (460454287935285588/Monza Ticket Stub #1914)[1], NFT (514057607610681839/FTX AU - we are here! #62074)[1], NFT (517060055311883336/Montreal Ticket Stub #206)[1], NFT (542247342351037939/FTX EU - we are here! #135554)[1], USD[55.76] | Yes | |
| 01577549 | | AKRO[2], CQT[1473.67845935], DENT[1], UBXT[1], USD[0.03] | Yes | |
| 01577553 | Contingent | FTT[0.03688828], NFT (439776581746811765/FTX AU - we are here! #53960)[1], SOL[0.00994135], SRM[.00107016], SRM_LOCKED[.00421325], TRX[.000001], USD[0.00], USDT[0] | | |
| 01577555 | | ETH[0], FTT[0.01766403], USD[0.00], USDT[0] | | |
| 01577557 | | BNB[0], BTC[0.11179471], DOGE[0.00000001], ETH[0], EUR[0.00], FTT[23.78143932], LINK[0], LTC[0], SOL[55.50110329], SOL-PERP[0], USD[0.49], USDT[0] | | |
| 01577559 | | USD[0.03] | Yes | |
| 01577562 | | USD[1.38], USDT[0] | | |
| 01577568 | | GBP[0.00], USD[0.00] | | |
| 01577569 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.01539017], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.000058], USD[0.00], USDT[0] | | |
| 01577573 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[3.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01577577 | | USD[25.00] | | |
| 01577579 | | BTC[.00013168], ETH[.00220069], ETH-PERP[.002], ETHW[.00220069], EUR[0.00], PAXG[.00307097], USD[-6.34] | | |
| 01577581 | | CEL[.00000274], USD[0.00] | | |
| 01577582 | | AKRO[1], ALPHA[1], BAO[1], BLT[.16011305], CHZ[1], GRT[3], KIN[3], MATH[1], NFT (324488209292603939/The Hill by FTX #824)[1], NFT (373908312180838301/Crypto Ape #76)[1], NFT (411518833704947561/Crypto Ape #248)[1], NFT (478126494292696093/Crypto Ape #135)[1], NFT (563321965143884765/Netherlands Ticket Stub #1926)[1], SECO[1.03693894], TOMO[1.00200579], TRX[3], UBXT[3], USD[27343.97] | Yes | |
| 01577583 | | AKRO[2], BAO[6], DENT[12.81703535], EUR[0.02], FRONT[1], FTM[0.17271341], GRT[.1570591], HNT[.00280911], MATIC[.17640815], RSR[1], SLND[.04150539], SOL[.01048799], TRX[0], UBXT[2], USD[0.00], USDT[0.00011495] | | |
| 01577585 | | USD[0.00], USDT[0.00011495] | | |
| 01577598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.35420008], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.09886], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00006235], SRM_LOCKED[.00004723], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[46.55458304], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01577600 | | USD[0.00] | | |
| 01577604 | | AKRO[33], APE[0], BAO[5], BTC[0], DENT[1], FTM[114.65712494], GBP[0.00], GODS[0], KIN[2], KNC[0], MANA[.00003965], RSR[0], TRX[1], USD[0.00] | | |
| 01577608 | | USD[25.00] | | |
| 01577612 | | DENT-PERP[0], FTT[20.00000002], USD[-0.01], USDT[.00988666] | | |
| 01577619 | | ETH[0], FTT[0], SPELL[44100], USD[0.00], USDT[0] | | |
| 01577620 | | DOGE[2035.6987], USD[0.19] | | |
| 01577628 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX[.000051], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01577632 | | ETH[.0000051], ETHW[.0000051], GBP[0.03], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577634 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00282757], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT[1500], DENT-PERP[0], DOGE[140.90866552], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.03470518], ETHW[.03470518], FTM-PERP[0], FTT[.51380856], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[20000], KIN-PERP[0], KSM-PERP[0], LINA[160], LINA-PERP[0], LTC[.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS[90], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[1.44797447], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.1661163], SOL-PERP[0], SPELL-PERP[0], SRM[1.13349203], SRM-PERP[0], STEP[46.28311234], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[108], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[10], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01577635 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[.256656], USD[0.00], USDT[0] | | |
| 01577637 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA[0], AXS[0.00019446], AXS-PERP[0], BNB[0.00000227], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | AXS[.000184] |
| 01577638 | | DYDX[43.5], USD[0.08], USDT[0.00000001] | | |
| 01577640 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.09282052], USD[0.00], USDT[0] | | |
| 01577642 | | BTC[0.00009973], BTC-PERP[0], FTT[.17793692], USD[37.88], USDT[0] | | |
| 01577643 | | GBP[.0094] | | |
| 01577645 | | 0 | | |
| 01577646 | | FTT[.099694], MNGO[9.9046], SLRS[.98434], TRX[.000001], USD[52.42], USDT[1.00258127] | | |
| 01577647 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.35330519], ETH[0], SOL[0], SOL-PERP[0], XRP[0] | | |
| 01577655 | | BEAR[1377.48], BNBBULL[.04219156], BTC[.00049594], ETH[.0279944], ETHBULL[.15906818], ETHW[.0279944], TRX[.000001], USDT[4.63470986] | | |
| 01577660 | | LTC[.00386795], USDT[0.80312769] | | |
| 01577661 | | TRX[0.00002020] | | |
| 01577663 | | FTT[.050933], FTT-PERP[0], TRX[.000024], USD[0.15], USDT[0] | | |
| 01577665 | | 0 | | |
| 01577671 | | ALGO-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], TRX[.000065], USD[-0.26], USDT[18.35125800] | | |
| 01577673 | | ETH[.0007589], ETHW[.0007589], SOL[16.74695692], USD[0.00], USDT[4.33398909] | | |
| 01577674 | | BLT[31], FTT[0.00000475], MNGO[190], USD[0.89], USDT[0] | | |
| 01577675 | | BULL[0.63570188], USDT[0.40653749] | | |
| 01577676 | | FTT[0], USD[0.00], YFII-PERP[0] | | |
| 01577677 | | BTC[.00005819], USDT[34436.76873181] | | |
| 01577683 | | ALICE[8.59841502], AUDIO[7.9985256], BIT[79.985256], BTC[0.08433060], BTC-20210924[0], BTC-20211231[0], DOGE[156.03963697], ENJ[406.9246479], ETH[0.03695764], ETH-20210924[0], ETH-PERP[0], ETHW[0.03695764], FTT[7.69855182], GRT[141.9738294], MATIC[10.01309298], SOL[7.22186114], TRX[.000095], USD[1.56], USDT[106.83705779], XRP[30.89922659] | | SOL[.10679912] |
| 01577684 | | LUNC-PERP[0], SOL[.00439], USD[0.01], USDT[0] | | |
| 01577690 | | USD[0.00] | | |
| 01577692 | | ETH[.0329769], ETHW[.0329769], TRX[.000001], USDT[1.0774] | | |
| 01577693 | | EUR[9.00], USD[1.50] | | |
| 01577695 | | LINK[.00000001] | Yes | |
| 01577698 | | 0 | | |
| 01577706 | Contingent | BEAR[919.69], BNBBULL[0.00001536], BULL[0.00000090], DOGEBULL[.05231761], LUNA2[2.03462515], LUNA2_LOCKED[4.74745868], LUNC[443043.91], TRX[.000007], USD[0.07], USDT[0.00944382] | | |
| 01577711 | | ALPHA[.00002804], AUDIO[.00002782], BAT[.00004638], BTC[0], FIDA[.0000371], FRONT[.0001841], FTM[.00877469], GRT[.00001841], HOLY[.00000917], HXRO[.00002805], MATIC[.00000937], SECO[.00001832], SOL[0.00003974], TOMO[.00000938], USD[0.02], USDT[0] | Yes | |
| 01577714 | | AUD[0.08], BTC[0.00086888], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT[.099778], DOT-PERP[0], ETH[12.54967225], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00049179], FTM[.5862465], FTM-PERP[0], FTT[.07862386], GRT[.7514515], LINK[.038744], LINK-PERP[0], NEAR-PERP[0], SKL[.65439], SLP[6.514887], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[27610.96879553] | | |
| 01577727 | | 1INCH-PERP[0], BULL[0], COMPBULL[394635.156], FTT[0.03984144], MATICBULL[174298.64698], MOB[10.99802], USD[125.37], USDT[0.00000001] | | |
| 01577728 | | BTC[0], BULL[0], CONV[0], CQT[736.99168544], ETH[0], ETHBULL[0], THETABULL[0], USD[1.80], USDT[0.31168115] | | |
| 01577733 | Contingent | LUNA2[2.2693009], LUNA2_LOCKED[16.9617021], SHIB[23000000], USD[0.42], XRP[1764] | | |
| 01577739 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01577740 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.23419499], FIL-PERP[0], FTM-PERP[0], FTT[25.00004936], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTCBULL[3732.55234512], LTC-PERP[0], LUNA2[7.57907482], LUNA2_LOCKED[17.68450792], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[149284.3340170u], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000201], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000033], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01577742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002405], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01577744 | | BNB[0.61706381], DOGE[38.42428372], ETH[0.88817933], ETHW[0.88345307], SOL[4.99], SUSHI[2.52242409], TRX[.000053], USDT[44.11848271] | | BNB[.554928], DOGE[37.7], ETH[.862229], SUSHI[2.29], USDT[41.613313] |
| 01577746 | Contingent, Disputed | MANA[0], USD[0.00], USDT[0.00000001] | | |
| 01577748 | | 0 | | |
| 01577750 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01577752 | Contingent | BNB[0.00008547], BTC[0.00000002], BULL[.00049], DAI[0], ETH[0.02301103], EUR[13265.70], FTT[25], LTC[0], LUNA2[0.00299933], LUNA2_LOCKED[0.00699843], LUNC[573.75737500], MATIC[0], SOL[0.00000001], SRM[.00479747], SRM_LOCKED[.11711549], STETH[4.09491792], TRX[0], USD[0.00], USDT[0.00401012], USTC[0.05188538], XRP[0] | Yes | ETH[.023], EUR[13259.65] |
| 01577755 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000164], USD[0.89], USDT[0.01695102], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577761 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[.00000001], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000072], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01577764 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BICO[75.98938], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[13.898002], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[9.51258736], USD[0.03], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01577770 | | BNB[0], FTM[0], USD[0.00], USDT[0] | | |
| 01577771 | | NEAR[.6], TRX[.000009], USDT[0.07979540] | | |
| 01577772 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.34], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1310.4756], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[4718.87], USDT[0.65360687], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01577773 | | AUDIO-PERP[0], DYDX-PERP[0], FIDA[0], FTT-PERP[0], MNGO[9.9924], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.11], USDT[0] | | |
| 01577776 | | ATLAS[610], USD[1.16], USDT[29.4] | | |
| 01577782 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01577784 | | BAO[1], BAT[47.53026528], BNB[.00006926], FTT[133.02365598], MATIC[.00050436], NFT (292226537858768310/FTX EU - we are here! #190239)[1], NFT (362394387102818438/FTX Crypto Cup 2022 Key #18787)[1], NFT (365506889348549608/FTX AU - we are here! #58033)[1], NFT (417257526764525661/The Hill by FTX #13437)[1], NFT (438415880651471799/FTX EU - we are here! #190161)[1], NFT (503892703363034827/FTX AU - we are here! #1883)[1], NFT (529234430531029940/FTX EU - we are here! #190204)[1], NFT (557606972053997790/FTX AU - we are here! #1885)[1], SOL[.00000001], TRX[.1363312], USD[0.00], USDT[0.00112097] | Yes | |
| 01577786 | | BAO[26000], NFT (409010876116516178/The Hill by FTX #12527)[1], NFT (493381309082952719/FTX Crypto Cup 2022 Key #8453)[1], USD[0.19] | | |
| 01577787 | Contingent, Disputed | USD[25.00] | | |
| 01577791 | Contingent | ALICE[13.483386], APE[.07435741], ATLAS[4000], AUDIO[400], BNB[0.00522414], BTC[0], ETH[0.00000001], ETHW[0.16596846], LOOKS[.7549], LUNA2[1.10152746], LUNA2_LOCKED[2.57023074], LUNC[239859.9235628], MATIC[9.2761], POLIS[60], SHIB[9221656.02880293], SLP[1], SRM[26.67], STG[250.9525], USD[0.00], USDT[0] | | |
| 01577794 | | BAO[1], BCH[.03948782], BTC[.0069487], CUSDT[100.5033311], EDEN[0], ETH[.05013171], ETHW[.04950894], FTT[0], NVDA[0.00194229], SOL[.05384757], TRX[.000002], USD[0.00] | Yes | |
| 01577798 | | USD[498.53] | | |
| 01577800 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE[.2], ATOMBULL[640000], ATOM-PERP[0], AUDIO[3], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01], BNBBULL[.26], BNB-PERP[0], BTC[0.00212008], BTC-PERP[0], CAKE-PERP[0], CEL[1], COMP[.0334], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[112.48190961], DOGEBULL[1.56533791], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01], ETHBULL[.63], ETH-PERP[0], FTT[1.56806593], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINKBULL[38000], LINK-PERP[0], LTC[.13960868], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[5.3], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.56], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.35], USDT[1.97451038], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.0001] | | |
| 01577801 | Contingent, Disputed | USD[126.53] | | |
| 01577810 | | FTT[110.6], SOL[.00000001], USD[1.22] | | |
| 01577812 | Contingent | AVAX[0], AXS[0], BB[0], BNB[0], BTC[0.00790304], DOT[2.07097357], ETH[0.02391664], ETHW[7.02276729], FTT[0], GBTC[0], LINK[2.435183], RAY[0], SAND[11.03556771], SOL[2.00308386], SRM[4.84758353], SRM_LOCKED[.02558968], USD[0.00], USDT[0], YFI[0] | Yes | |
| 01577814 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000059], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.78], USDT[12.71025870], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01577818 | | BTC[.00141998] | Yes | |
| 01577820 | | ETH[0], TRX[.000002], USDT[1.8885] | | |
| 01577829 | | USD[6.07] | | |
| 01577830 | | ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00143405], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-2021123103], USD[0.17], USDT[0] | | |
| 01577831 | | ATLAS[.00655908], BNB[3.8869628], BTC[.07167721], ETH[.49927118], ETHW[1.49912526], FTT[68.03042182], GALA[286.91142976], SOL[2.32073302], TRX[.000057], USD[0.00], USDT[0.01019162] | Yes | |
| 01577838 | Contingent | ADA-PERP[676], ALGO-PERP[125], ALICE-PERP[0], BNB-PERP[0], C98-PERP[3000], CRV-PERP[1000], DOGE-PERP[0], ETC-PERP[20], FLOW-PERP[1025], FTM-PERP[1670], FTT-PERP[0], GMT-PERP[1400], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.82097729], LUNA2_LOCKED[9.91561369], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[394.9], ONT-PERP[0], RUNE-PERP[465.4], SAND-PERP[350], SHIB[98400], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[420], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4607.06], USDT[1080.25305154], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01577841 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01327168], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-2025[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01577846 | | BNB[.13], BTC[0], FTT[2.62319726], LTC[0], REAL[9], USD[26.26], USDT[0] | | |
| 01577852 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0095], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[150.08719255], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00392724], LUNA2_LOCKED[0.00916356], NEAR-PERP[0], NEXO[.01319], RUNE-PERP[0], SECO[.92008], SNX-PERP[0], SOL[21.79], USD[407.12], USDT[0.00000013], USTC[.55592], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01577864 | | USD[1168.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577865 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.10], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01577866 | | BTC[.00000476] | Yes | |
| 01577867 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01577872 | Contingent | ETH[.00079648], ETHW[0.45079647], LUNA2[0.80455116], LUNC[175192.71], NFT (325111508189359100/FTX AU - we are here! #40359)[1], NFT (354790709179944560/FTX AU - we are here! #583)[1], NFT (387933820431016770/FTX EU - we are here! #87638)[1], NFT (520100188601740741/FTX EU - we are here! #87636)[1], NFT (533460677793835568/FTX AU - we are here! #581)[1], NFT (567997348506767019/FTX EU - we are here! #87994)[1], SHIB-PERP[819000000], TRX[.001878], USD[-439.41], USDT[0.37350266] | Yes | |
| 01577873 | | AAVE[0], ETH[16.62948785], ETHW[16.62948785], FTT[10.78790420], SHIB[100000], SOL[0], USD[0.00], USDT[1630.29000893] | | |
| 01577879 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE[2523.42950001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[-15.12583502], WAVES-PERP[0], XRM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01577882 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOMBULL[183], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.30669487], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000048], USD[1.67], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01577883 | | BNB[0], TRX[.000002], USD[0.53], USDT[0] | | |
| 01577891 | | DOGE[966.13064], XRP[1049.5] | | |
| 01577894 | | BAO[2], ETH[0], KIN[1], NFT (449591093984205172/FTX Crypto Cup 2022 Key #8241)[1], TRX[1], USD[0.98] | | |
| 01577897 | | USD[0.01], USDT[0] | | |
| 01577900 | | BNB[.01], USD[0.00], USDT[64.64292330] | | |
| 01577901 | | USD[0.00] | | |
| 01577905 | | ATLAS[1.54543127], ATLAS-PERP[0], ATOMBULL[5.30784978], AXS-PERP[0], DFL[0], FTM-PERP[0], LUNC-PERP[0], POLIS[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0.17582300], XTZBULL[192161.56], XTZ-PERP[0] | | |
| 01577908 | | CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[.00067053], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01577909 | | TRX[.000047] | | |
| 01577911 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], NFT (309866363320829017/The Hill by FTX #7884)[1], NFT (359347582193924639/FTX AU - we are here! #22548)[1], NFT (408647881366241616/FTX AU - we are here! #36502)[1], NFT (457676705047834396/FTX Crypto Cup 2022 Key #17813)[1], NFT (492672772865055452/FTX EU - we are here! #209297)[1], RAY[100.34957402], USD[30.38], USDT[0] | | |
| 01577916 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00116447], FTT-PERP[0], KSM-PERP[0], NEO-PERP[0], USD[-8.02], USDT[8.81760453], XLM-PERP[0] | | |
| 01577917 | | ADABULL[0.00929823], DOGEBULL[.04799088], FTT[.199962], MATICBULL[12.99753], SXPBULL[569.8917], TRX[.000001], USD[0.19] | | |
| 01577918 | | USD[1.53] | | |
| 01577919 | | DOGEBULL[1.46841892], LINKBULL[34.14033344], MATICBULL[56.3279213], USDT[0] | | |
| 01577924 | | AKRO[1], MNGO[.0427889], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 01577925 | Contingent | AVAX[0], FTT[0.05462141], LUNA2[0.00055138], LUNA2_LOCKED[0.00128657], LUNC[120.065982], USD[0.20], USDT[0] | | |
| 01577929 | | ETH[0.00793123], ETHW[.00793123], USD[0.01], USDT[0.43008276] | | |
| 01577935 | | BULLSHIT[1.874], USD[10.99] | | |
| 01577937 | | ATOMBULL[892217.038718B], ETH[0], LINKBULL[7292.84630845], MATICBULL[12917.28007392], SUSHIBULL[12566266.80596564], THETABULL[1291.31341907], USD[0.00], USDT[8.96027797], VETBULL[24763.42826111], XRPBULL[253289.20990026], XTZBULL[52951.34443063] | | |
| 01577944 | | EUR[552.74] | Yes | |
| 01577945 | | ATLAS[169.9677], USD[0.79] | | |
| 01577952 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00004502], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0.00502251], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.38045414], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01577953 | | BTC[.2721572], EDEN[.00839066], ETH[.08896922], FTM[450.21553163], FTT[.00040283], MATIC[.0000038], NFT (320079100331808534/The Hill by FTX #5328)[1], NFT (407595633669366670/FTX AU - we are here! #58909)[1], SOL[33.69332245], TRX[.000041], USDT[3685.31394523] | Yes | |
| 01577958 | | USD[25.00] | | |
| 01577964 | Contingent, Disputed | USDT[0.00003583] | | |
| 01577966 | | MATIC[0], USD[0.00] | | |
| 01577969 | | TRX[.000001] | | |
| 01577970 | Contingent, Disputed | USD[0.00], USDT[.91258721] | | |
| 01577986 | | 1INCH[0], ATLAS[0], ATOM[0], BNB[0], BOBA[0], CHZ[0], CQT[0], CRO[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000001], GENE[0], GODS[0], GRT[0], IMX[0], LINK[0], LINKBULL[0], MATIC[0], POLIS[0], RSR[0], RUNE[0], SAND[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01577987 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MER-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01577989 | | TRX[.000002], USD[0.03], USDT[1] | | |
| 01577991 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01577992 | | USD[0.00] | | |
| 01577993 | | SOL[0] | | |
| 01577994 | | CQT[201], FTT[25.87514], USD[0.11] | | |
| 01577995 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09875569], MER-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01577996 | | USD[14.01] | | |
| 01577999 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00009842], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.71], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.14706583], LUNA2_LOCKED[0.34315360], LUNC[32023.8943038], MTL-PERP[0], REEF-PERP[0], SHIB[800000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000011], USD[0.72], USDT[0.00121020], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578000 | | AR-PERP[0], BTC-MOVE-1111[0], BTC-PERP[-0.1496], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], TRX[.000015], USD[2217.41], USDT[0.00000002], YFI-PERP[0] | | |
| 01578007 | Contingent | AURY[.7674252], AXS-PERP[0], BNB-PERP[0], ETHW[-0.00120140], ETHW[-0.00119410], FTT[0.08499412], FTT-PERP[0], SOL[.00411], SRM[1.41194677], SRM_LOCKED[5.04627161], TRX[.000002], USD[1.70], USDT[0] | | |
| 01578008 | | 1INCH[136.44413562], AKRO[3], ALPHA[2], AUDIO[406.27554553], BAO[3], BAT[1], BNB[0], BTC[0], CONV[19665.48086812], DOGE[1348.49976986], ETH[.36423874], ETHW[.36423874], EUR[0.00], FRONT[93.45961794], KIN[578276.66362111], MATH[1], MATIC[1], RSR[3], RUNE[1], SXP[1], TOMO[1], TRU[1], TRX[5], USD[0.00] | | |
| 01578009 | | BULLSHIT[2.3295573], USD[0.05] | | |
| 01578015 | | AKRO[2], ATOM[0], AVAX[0], BAO[6], CEL[.24994603], CRO[0], FTM[0], FTT[0], GALA[0], KIN[4], KNC[0], NFT (307701069531746780/FTX AU - we are here! #18246)[1], NFT (332420613200831138/FTX EU - we are here! #147068)[1], NFT (359708475552922845/FTX EU - we are here! #147015)[1], NFT (418562805568338166/The Hill by FTX #43362)[1], NFT (434734467499141219/FTX EU - we are here! #146886)[1], SOL[0.00046685], TONCOIN[0], UBXT[1] | Yes | |
| 01578016 | | NFT (309664374090641163/Belgium Ticket Stub #1443)[1], NFT (316002308038577696/Baku Ticket Stub #1501)[1], NFT (390091064144675471/The Hill by FTX #3587)[1], NFT (391881047675787372/Austria Ticket Stub #424)[1], NFT (425695245678731948/Monza Ticket Stub #1395)[1], NFT (467447131992707489/Hungary Ticket Stub #1372)[1], NFT (467974553516551181/FTX Crypto Cup 2022 Key #2398)[1], NFT (471208735026926500/Austin Ticket Stub #620)[1], NFT (487139390851525114/Japan Ticket Stub #1067)[1], NFT (502268283190843701/Mexico Ticket Stub #939)[1], NFT (526756035666225053/Montreal Ticket Stub #153)[1], TRX[.000777], USD[1230.79], USDT[34846.66206178] | Yes | |
| 01578018 | | AKRO[1], DENT[1], GBP[0.13], KIN[1], STEP[2002.09989823], TRX[1], USD[0.00], USDT[0.01543063], XRP[.07045816] | Yes | |
| 01578023 | Contingent | BNB[0], BTC[0], COMP-PERP[0], FTT[0.02585876], LUNA2[0], LUNA2_LOCKED[8.81696258], LUNC[.00148], LUNC-PERP[0], MATICBULL[98.9], SUSHIBULL[172324], SXP-PERP[0], TRX[0.00077700], USD[0.02], USDT[0], XTZBULL[.25000] | | |
| 01578024 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC[.0699867], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.60], USDT[0.32405821], XTZ-PERP[0] | | |
| 01578025 | | ADABULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0.28560000], FTT[0.00941180], MATICBEAR2021[966.08], MATICBULL[23.84], SOL-PERP[0], SUSHIBULL[20398], TRX[.000047], UNISWAPBULL[.00259], USD[3.56], USDT[0] | | |
| 01578027 | | ADA-PERP[0], ETH-PERP[0], FTT[0.02633682], FTT-PERP[0], USD[0.07], USDT[0.00056249], VETBULL[1762.21127359] | | |
| 01578029 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.464], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.15], USDT[.0027], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01578031 | | BTC[.00003381], BTC-PERP[0], USD[-0.10] | | |
| 01578035 | | 0 | | |
| 01578036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[60.00108296], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[234.99797678], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021092-4[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[6.71], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01578037 | | BOBA[8.9078246], USD[0.00], USDT[0] | | |
| 01578041 | | ETH[.00016888], ETH-PERP[0], ETHW[.0009938], SLP-PERP[0], USD[0.15] | | |
| 01578054 | | ALICE[.080468], AMZN[.00065335], BTC[0], FB[0.01013830], SC-PERP[0], TRX[0.00004800], USD[0.00], USDT[0.00000001] | | |
| 01578061 | | FLOW-PERP[0], FTT[26.195538], SHIB-PERP[0], TRX[.000001], USD[4.39], USDT[3682.55846737] | | |
| 01578063 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 01578065 | | BNB[.0095], BNB-PERP[0], BTC[.00009912], BTC-PERP[0], EUR[0.00], GRT[355.929], IOTA-PERP[1015], LINK-PERP[0], LTC[.009678], LUNA2-PERP[0], PEOPLE-PERP[0], USD[-115.38], USDT[.00859452] | | |
| 01578083 | | BTC[.00000594], FTT[0.01619460], USD[-0.01], USDT[0], USDT-PERP[0] | | |
| 01578087 | | ATLAS[5390.46389121], USD[0.38] | | |
| 01578091 | | 1INCH-2021092-4[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-2021092-4[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.00236668], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021092-4[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00011796], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01578093 | | NFT (335101749824482188/Montreal Ticket Stub #1952)[1] | Yes | |
| 01578100 | | ETH[.00000001], FTT[0.22076827], USD[0.00], USDT[0] | | |
| 01578101 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[176.1], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[293.53], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[7.74500637], IMX-PERP[0], JOE[15], LINK-PERP[0], LRC[0], LUNA2[0.05708009], LUNA2_LOCKED[.13318687], LUNC[12429.31], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR[98.7], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[246.58], USDT[106.23673574], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01578109 | | ADA-032[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.61325133], DOGE-PERP[0], SHIB-PERP[0], SOL[0], SOS-PERP[0], USD[-0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01578111 | | USD[15.00] | | |
| 01578113 | | BLT[.8], USD[2.32], USDT[.00395] | | |
| 01578115 | | BTC[.12607478], MATIC[84], TRX[.001585], USD[0.03], USDT[665.27412396] | | |
| 01578120 | | BNB[6.49136593], BTC[.28712866], ETH[3.63710459], FTT[36.86083181], NEAR[9.89880603], NFT (297462800507599346/Baku Ticket Stub #1593)[1], USD[1648.09], USDT[1760.68397760] | Yes | |
| 01578121 | | BTC[.00000735], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], LINA-PERP[0], NFT (314765172359049711/FTX AU - we are here! #39789)[1], NFT (341136392861964820/FTX AU - we are here! #17052)[1], NFT (356969002316164981/FTX EU - we are here! #258701)[1], NFT (386124018171680369/FTX EU - we are here! #258646)[1], NFT (575971914710627068/FTX EU - we are here! #258537)[1], POLS-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.00005398], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01578124 | | ATLAS[170], CRO[9.974], GRT[61.9944], RSR[1179.764], STMX[720], USD[0.00] | | |
| 01578125 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.67709645], LUNA2_LOCKED[10.91322506], LUNC[1018447.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01578132 | | ALGO[1102.4037078], CHZ[12882.27885332], DENT[1], ETH[1.02453609], FTT[91.12433707], IMX[820.2759701], SRM[138.81353047], UNI[50.21854609], USD[7.00366307] | Yes | |
| 01578133 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01578136 | Contingent, Disputed | USDT[0.00042981] | | |

Amended Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578137 | | BTC-PERP[0], DASH-PERP[0], USD[2.29] | | |
| 01578139 | | MANA[63.375] | | |
| 01578142 | | BRZ[0.79247869], ETH[.0003], ETHW[.0003], USDT[0.53499070] | | |
| 01578143 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[1000], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[26.73649587], FTT-PERP[0], LINK-PERP[0], LUNA2[4.92895238], LUNA2_LOCKED[11.50088891], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[73.34205689], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.24], USDT[0], VET-PERP[0] | | |
| 01578145 | Contingent | ATLAS[0], BTC[0], BULL[0], LUNA2[0.01745572], LUNA2_LOCKED[0.04073001], LUNC[3801.02], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00232186] | | |
| 01578148 | | AKRO[3], BAO[4], KIN[1], TRX[1], USD[293.20] | Yes | |
| 01578153 | | USD[0.99] | | |
| 01578154 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BTC-PERP[.03], DENT-PERP[0], ETH-PERP[0], EUR[450.00], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDt-666.14], VET-PERP[0] | | |
| 01578162 | | ATLAS[9.878], BNB[.001], USD[0.00] | | |
| 01578167 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01578168 | | 0 | | |
| 01578169 | | BTC[0], TRX[.000004], USDT[0.00010530] | | |
| 01578178 | | ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0409[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0.00175809] | | |
| 01578179 | | MATIC[.9001], TRX[.000217], USD[0.00], USDT[0.00200000] | | |
| 01578188 | | BTC-PERP[0], TRX[10.00013], USD[127.66], USDT[387.90649141] | | |
| 01578194 | | USD[0.00] | | |
| 01578203 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.03612524], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01578204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08446534], LUNA2_LOCKED[0.19708580], LUNC[18392.5071456], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[49.06569967], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01578207 | | BTC[.0000161], DOGE[4471.76479044], TRX[.000045], USD[22.13], USDT[.08936955] | Yes | |
| 01578209 | | BTC[.00005678], EUR[2163.94] | | |
| 01578210 | | 1INCH[9], ATLAS[3459.1151], AUDIO[56.9804], AURY[7.9984], IMX[39.6904], MBS[358.9282], POLIS[6.998642], STARS[208.98], STEP[49.99], SUSHI[2.999418], USD[0.24], USDT[0.00000001] | | |
| 01578212 | | USD[25.00] | | |
| 01578213 | | SOL[.20418983], USD[0.00] | | |
| 01578216 | | USD[0.00] | | |
| 01578238 | | USD[0.00] | | |
| 01578239 | | AMD-0325[0], BABA-0325[0], BTC[-0.00000173], BTC-PERP[0], GME-0325[0], PYPL-0325[0], SOL-PERP[0], TSLA-0325[0], USD[1.43], USDT[0], XAUT-PERP[0] | | |
| 01578240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000003], TRX-PERP[0], UNI-PERP[0], USD[1.93], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01578241 | | EOSBULL[111765.45428671], TRX[.434101], USDT[0.04600992] | | |
| 01578246 | | USD[0.01], USDT[39.94632711] | | |
| 01578248 | Contingent | ATLAS[0], AVAX[0], CAKE-PERP[-2.79999999], ETH[.0000105], ETHW[.0000105], LUNA2[6.80752204], LUNA2_LOCKED[15.88421811], LUNC[.00298585], SAND[0], SOL[0.00000001], TRX[.000001], USD[24.63], USDT[0] | | |
| 01578249 | | TRX[.000001], USD[-0.01], USDT[.014209] | | |
| 01578252 | | AKRO[1], BAO[1], BTC[.00810162], ETH[.0360362], ETHW[.03559565], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01578254 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], BRZ[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM[0], LINK[0.00587308], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], SXP[0], USD[35.74], XRP[0], XRP-PERP[0] | | |
| 01578259 | | TRX[.000948], USD[0.55], USDT[3.31647218] | | |
| 01578261 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.01302857], LUNA2_LOCKED[0.03040001], LUNC[2837], USD[-0.11] | | |
| 01578264 | | USD[25.00] | | |
| 01578265 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.94271065], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04664130], LUNA2_LOCKED[0.10826970], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00900834], SOL-PERP[0], SPA[8.09652], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[91.54063], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[1506.43], USDT[9.91841904], USTC[0.65699851], VGX[.6474341], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01578266 | | BTC[0], USD[2.76], XRP[1193] | | |
| 01578267 | | ETH[0], MATIC[0], SOL[0], TRX[0.00016800], USD[0.00] | | |
| 01578268 | | AKRO[2], BAO[4], BTC[0], DENT[1], DYDX[0], ETH[0], KIN[6], UBXT[2], USD[0.07] | Yes | |
| 01578270 | | TRX[.000048], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578274 | | ADA-20211231[0], ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CRO[0.00000034], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA[0.00000450], MANA-PERP[0], MATIC[0.00000001], OMG[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00009329], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-20211231[0], SRM[0], SRM-PERP[0], TLM[0], USD[0.00], USDT[0.00000004], VET-PERP[0] | | |
| 01578275 | | ADA-PERP[0], ALGO-PERP[77], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[5.4], DYDX-PERP[3], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USDI-38.00], USDT[.0014], VET-PERP[0], ZIL-PERP[0] | | |
| 01578280 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.01276653], FTT-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], XRP-PERP[0] | | |
| 01578290 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01578294 | | BCHBULL[1543.70987], USDT[1.26047704] | | |
| 01578295 | | BTC[0.00006231] | | |
| 01578302 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[790], DOT-PERP[0], ETH[.516], ETH-PERP[0], FTM-PERP[0], LINK[68], LINK-PERP[0], LUNA2[0.00078062], LUNA2_LOCKED[0.00182145], LUNC[169.982], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[2300000], SHIB-PERP[0], SOL[5], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[2329.28054], TRX-PERP[0], USD[2.16], USTC-PERP[0] | | |
| 01578305 | | BCH[.00010415], BTC[0.08672124], ETH[0], TRU[1], USD[0.07] | | |
| 01578306 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00079], TRX-PERP[0], USD[0.00], USDT[3716.93336080], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01578308 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.02070291], ETH[0.00025875], ETH-PERP[0], FIL-PERP[0], FTT[0.00186909], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.73], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01578309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.023398], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.5], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[30], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000011], USD[0.03], USDT[431.83044702], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01578315 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], USD[112975.84], XRP-PERP[0], YFII-PERP[0] | | |
| 01578318 | | SRM[6.99867], USDT[.855] | | |
| 01578331 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[1], AMC-1230[0], AMC-20210924[0], AMC-20211231[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CONV-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000168], ETH-PERP[0], ETHW[0.00000168], EUR[1.72], FTM[.00000002], FTM-PERP[0], FTT[1.9], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00008368], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01578349 | | BNB[.08322091], DOGE[52.7], ETH[.00431538], ETHW[.00431538], LINK[1.03552], LTC[.08749142], TRX[940.816303], USDT[0.00687750] | | |
| 01578353 | | AUDIO-PERP[0], BNB[0], ETH[0], LTC[0], MATIC[0], RAMP-PERP[0], SRM[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01578354 | | RUNE[2.1], USDT[12.03596571] | | |
| 01578358 | | ATLAS-PERP[0], USD[0.41], USDT[.446056] | | |
| 01578360 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.46842020], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01578361 | | BAO[3], FTT[1.69304101], KIN[2], SHIB[1096116.34152712], USD[0.00] | Yes | |
| 01578365 | | NFT (317739885858302822/FTX EU – we are here! #284854)[1], NFT (461609888618163323/FTX EU – we are here! #284851)[1] | | |
| 01578370 | | ATLAS[1230], USD[0.15], USDT[0] | | |
| 01578372 | | BNB[0], BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], TOMO-PERP[0], USD[0.33], USDT[0.18509914], XRP[0.08401904], ZEC-PERP[0] | | |
| 01578376 | | BTC-PERP[0], TRX[.000014], USD[0.00] | | |
| 01578379 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[-0.12], USD[3.12983857], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.00675183], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01578381 | | ETH[.00000001], HNT[.02722], SOL[1.05874113], USD[0.00], USDT[0.00000034] | | |
| 01578386 | | BOBA[8.89802], BTC-PERP[-0.0005], EUR[0.01], FTT[1.6485], USD[146.38], USDT[0] | | |
| 01578392 | | ATLAS[7977.36370635], BTC[2.08609543], ETH[3.60765213], USD[0.25], XRP[12505.2563681] | | |
| 01578400 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001631], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[35.51], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC[.00954149], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01578401 | | AKRO[1], BTC[.00000159], DENT[4], DOGE[968.51836779], ETH[1.34664302], ETHW[1.34607741], GBP[0.06], HXRO[1], KIN[4], SHIB[1486581.94392117], TOMO[1.04175218], USD[0.00], USDT[0.16937850] | Yes | |
| 01578406 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[40.44], USDT[159.76677300], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01578411 | | EUR[0.00], USD[0.00] | | |
| 01578416 | | AURY[.00000001], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0.00000001], MATIC[0], SLP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01578420 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[27.39452], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.04718633], LUNA2_LOCKED[0.09761811], LUNC-PERP[0], MANA-PERP[0], MATIC[19.996], MATIC-PERP[0], MTA[153.69874526], MTA-PERP[0], NEAR-PERP[0], NFT (452764743396377433/The Hill by FTX #38181)[1], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SHIB[96780], SHIB-PERP[0], SRM[154.9780334], SRM_LOCKED[0.0018743], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01578423 | | TRX[.000062], USDT[1.01457276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578425 | | BTC[.001182], FTM-PERP[0], FTT[1.97429015], RSR-PERP[0], USD[-0.44], USDT[100.06409906] | | |
| 01578429 | | BAO[2], DENT[3], EUR[0.00], KIN[2], RSR[1], SUSHI[.00015606], UBXT[1], XRP[.09799459] | Yes | |
| 01578433 | | AVAX[0.00000001], BF_POINT[200], ETH[0], FTM[0], USD[0.21] | Yes | |
| 01578437 | | AKRO[2], BAO[3], BTC[.02482597], CHZ[1], DENT[3], DOGE[431.1270264], ETH[.32199682], ETHW[.32199682], EUR[33.44], FTT[.00007608], KIN[3], RSR[1], SHIB[7788161.99376947], SOL[6.33027656], SRM[34.21784369], STEP[601.00313999], TRX[4], UBXT[1] | | |
| 01578438 | | AXS[.00095027], USD[0.00] | | |
| 01578440 | | BTC[0.02738324], BTC-20211231[0], ETH[.171], USD[0.00] | | |
| 01578444 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAO-PERP[0], BITPRE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.094744], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [440494555273810591/Crazy Cow)[1], NFT [466571598752934483/BTC Turtle #2)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 01578448 | Contingent | AUDIO[1373.11436133], DENT[0], EUR[0.00], GRT[0], HXRO[1], KIN[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01578449 | | AKRO[2701.4596], ATLAS[2169.8], BTC[.01509852], DOT[9.998], ETH[.19998], ETHW[.19998], EUR[0.20], FTM[181.9636], LINK[15.9974], LUNA2[.00023260], LUNA2_LOCKED[0.00054274], LUNC[50.649868], SOL[3.0696], TLM[1015.9], USD[0.21], USDT[2.83] | | |
| 01578454 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.095601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.05000006], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSH-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [364878334972800733/FTX EU - we are here! [417159050912817048/FTX EU - we are here! #236217)[1], NFT [433953243420811011/FTX EU - we are here! #236155)[1], NFT [516438751553918890/Baku Ticket Stub #2324)[1], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TSM-20210924[0], USD[0.00], USDT[741.26070456], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01578456 | | BNB-PERP[0], BTC[.00005497], BTC-PERP[0], FTT[30.993836], KLAY-PERP[0], LUNC-PERP[0], NFT [337494386657729724/FTX AU - we are here! #4057)[1], NFT [388468410054863096/The Hill by FTX #14663)[1], NFT [398410115052773183/FTX EU - we are here! #163822)[1], NFT [415029561677210399/FTX Crypto Cup 2022 Key #14436)[1], NFT [531652741490285625/FTX EU - we are here! #163993)[1], NFT [559844568336640933/FTX AU - we are here! #40614)[1], TRX[.000002], USD[5266.04], USDT[.008] | | |
| 01578458 | | ADA-PERP[0], AXS-PERP[0], ETH[.00000001], FTT-PERP[2878.3], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-10161.61], USDT[14616.49504348] | | |
| 01578465 | | BTC[.00019986], TRX[.000061], USDT[1.735] | | |
| 01578477 | | BTC[0], ETH[.00000001], FTT[0.08339742], LTC[0], USD[0.01], USDT[0] | Yes | |
| 01578481 | | AXS-PERP[0], BTC[0.01852792], ETH[0.15599349], FTT[.00890974], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0002201], TRX-PERP[0], USD[23.06] | | USD[20.00] |
| 01578483 | | BTC[-0.00000809], USD[15.09], USDT[0.01203723] | | |
| 01578485 | | BAO[2], BTC[.00000474], DOGE[1.43228946], ETH[.00000923], ETHW[1.42571557], EUR[0.00], FTM[.00030448], FTT[2.03086371], LTC[.00006965], UBXT[1], XRP[.00142284] | Yes | |
| 01578486 | | APT[0], AVAX[0], BNB[.00000001], BTC[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00] | | |
| 01578494 | | USD[0.00] | | |
| 01578505 | | CRO[204.61083981], USD[0.00] | | |
| 01578506 | | MAPS[32.50756426], USD[0.00] | Yes | |
| 01578510 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000778], USD[3.42], USDT[0.00000002] | | |
| 01578513 | | 0 | | |
| 01578516 | | 0 | | |
| 01578518 | | ATLAS[7788.442], NFT [392646921531686035/FTX AU - we are here! #8240)[1], NFT [409158746457286003/FTX EU - we are here! #147697)[1], NFT [486627049561257112/FTX EU - we are here! #147444)[1], NFT [491242568002734475/FTX AU - we are here! #146821)[1], NFT [516966846169649535/FTX AU - we are here! #8244)[1], POLIS[221.25574], TRX[.000791], USD[0.02], USDT[1.84716164] | | |
| 01578519 | | BRZ[.88239], ETH[.00035517], ETHW[.00094227], TRX[.000013], USD[4482.73], USDT[18.96915271] | | |
| 01578523 | | FTT[0.00294963], POLIS[15.09698], USD[0.23] | | |
| 01578524 | Contingent | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001372], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.09882315], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.04419699], SRM_LOCKED[.74551223], USD[9190.04], VET-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 01578527 | | BTC[0], BTC-PERP[0], ETH[0.00349158], ETH-PERP[0], ETHW[0.00349158], EUR[0.00], FTT[0], FTT-PERP[0], MCB-PERP[0], SPELL-PERP[0], USD[-1.41], USD[0] | | |
| 01578531 | Contingent | BTC[0], ETH[0], FTT[1848.69363947], SOL[20], SRM[54.23813262], SRM_LOCKED[489.34848063], USD[0.48] | | |
| 01578537 | | IOTA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01578546 | | USD[8.74], USDT[0.00000001] | | |
| 01578547 | | NFT [427118877643370537/The Hill by FTX #4007)[1] | | |
| 01578551 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[39.9924], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND[.99981], SOL-PERP[0], SUSHI-PERP[0], TRX[.000052], USD[7.52], USDT[0.00000003], XRP-PERP[0] | | |
| 01578556 | | ETH[0] | | |
| 01578559 | | AXS[31.39125], USD[0.75] | | |
| 01578567 | Contingent | 1INCH[9.23942705], AAVE-PERP[0], ADABULL[0], APE-PERP[0], AR-PERP[0], ATLAS[65.60652577], ATOM-PERP[0], AVAX[3.21488300], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0.01384207], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ[87.49222995], CHZ-PERP[0], CREAM-PERP[0], CRO[38.50578679], CRV-PERP[0], DOGE-PERP[0], DOT[18.38220109], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[14.42465138], IMX-PERP[0], KIN[20159.485555951], KLUNC-PERP[0], KSHIB[0], LDO-PERP[0], LINK[0], LTC[.34863231], LUNA2[.14748734], LUNA2_LOCKED[0.34413713], LUNA2-PERP[0], LUNC[32115.68], MANA[41.20936126], MATIC[0], NFT [531971242220029237/Tress Finance #1 by FTX #19596)[1], OP-PERP[0], RAY[43.7081535], RAY-PERP[0], RVN-PERP[0], SAND[0], SNX-PERP[0], SOL[0.00711886], SOL-PERP[0], THETA-PERP[0], TONCOIN[10.99283869], TRX-PERP[0], USD[221.96], USDT[0], XRP[52.36458438], XRP-PERP[0] | | |
| 01578569 | Contingent | DYDX[0], EUR[0.00], FTM[297.97386742], FTT-PERP[0], SOL[10.14463618], SOS[.00874635], SRM[31.74332400], SRM_LOCKED[.61028457], TRX[0], USD[0.00] | | FTM[297.854856] |
| 01578574 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.00005], UNI-PERP[0], USD[-0.50], USDT[38.23457635] | | |
| 01578577 | | AAVE-0325[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALTAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000014], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[64363.27428571], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578597 | Contingent | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[9.58944778], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY[47.7501069], RUNE-PERP[0], SAND[87.85152251], SLR$[412.19990830], SOL[53.24669098], SRM[28.28095169], SRM_LOCKED[.59460179], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.03], USDT[1.703142781], XRP-PERP[0] | | |
| 01578600 | | GBP[0.00], STEP[171.95026262] | | |
| 01578606 | | AMZN-0325[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.50047743], ETHBEAR[71020], ETH-PERP[0], ETHW[0.50047742], FTT-PERP[0], SOL[.00576039], USD[2.92] | | |
| 01578610 | | USD[25.00] | | |
| 01578621 | Contingent | FTT[0.05907678], LUNA2[0.00142616], LUNA2_LOCKED[0.00332771], LUNC[310.55], SOL[.07145193], TRX[.000008], USD[0.00], USDT[0] | | |
| 01578629 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-MOVE-0419[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CRO-PERP[0], DOGE[.8852], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.06425444], FTT-PERP[0], LUNA2[0.00007348], LUNA2_LOCKED[0.00017147], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], REN[0], SUN[.00030906], TRX[.724007], TRX-PERP[0], TRY[1.03], TSLA-1230[0], USD[-0.28], USDT[0.20089232], USTC-PERP[0], XTZ-PERP[0] | | |
| 01578631 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00818], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 01578633 | | CREAM[9.19816], DODO-PERP[0], EUR[0.19], FRONT[.9748], USD[0.07], USDT[0.64510352] | | |
| 01578638 | | ETH[0], NFT (351895237115117821/FTX AU - we are here! #22122)[1], NFT (400014208485916218/FTX EU - we are here! #187580)[1], NFT (439166517222037958/FTX EU - we are here! #188511)[1], NFT (564456729769871512/FTX EU - we are here! #188055)[1], TRX[0.00002900], USD[0.00] | | |
| 01578639 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.06673], BNB-PERP[0], BTC-PERP[0.04500000], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[4500], SXP-PERP[0], THETA-PERP[0], TRX[.175656], USD[-987.20], USDT[140.04256415], VET-PERP[0], XEM-PERP[0], XRP[1000.245591], XRP-PERP[0], YFI-PERP[0] | | |
| 01578645 | | BAO[1], GBP[0.00], LINK[.00005187] | Yes | |
| 01578651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01578653 | | ADABULL[2], ALGOBULL[1359972], ALTBULL[3.2], ASDBULL[103.9958], ATOMBULL[5081.9923], BALBULL[1069.9998], BCHBULL[13500.9853], BNB[.00006435], BSVBULL[422999.3], BULLSHIT[5.7], COMPBULL[220], DEFIBULL[14.5], DOGEBEAR2021[.0029979], DOGEBULL[4.72], DRGNBULL[12], EOSBULL[213599.89], ETCBULL[104], ETHBULL[22], ETHBULL[22046], HTBULL[6], KIN-PERP[0], KNCBULL[280.9979], LINKBULL[1114], LTCBULL[158.986], MATICBULL[253.989], MKRBULL[4], OKBBULL[2.04], PRIVBULL[10.05], SHIB-PERP[0], SUSHIBULL[150099.23], SXPBEAR[500000], SXPBULL[101999.958], THETABULL[152], TOMOBULL[1414099.86], TRX[.004904], TRXBULL[104.9905], UNISWAPBULL[4], USD[0.02], USDT[0.02357339], VETBULL[1320], XLMBULL[99.3], XTZBULL[1114.99941, ZECBULL[508] | | |
| 01578654 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.02519637], BTC-MOVE-0130[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.39856000], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[.0064546], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.02444412], SRM[.67836298], SRM_LOCKED[.48382244], SRM-PERP[0], STEP[616], STMX-PERP[0], THETA-PERP[0], USDI-2995.33], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01578668 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00306645], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STETH[0], STX-PERP[0], TRX-PERP[0], USD[462.18], USDT[0.00000002], VET-PERP[0], WFLOW[100] | | |
| 01578673 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01578677 | | CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01578689 | | BNBBULL[0.00685053] | | |
| 01578690 | | CRO-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.11], USDT[0] | | |
| 01578692 | | AAVE[1.259829], ATLAS[3705.46483970], BNB[0], BOBA[.005725], BTC[0.11760000], BTC-PERP[0], CHZ[549.83755], ETH[0], MATIC[.00331], OMG[24.995725], POLIS[49.99145], SHIB[31309.3], SNX[.0062241], UNI[3.1], USD[12810.41], USDT[1518.11193548] | | |
| 01578693 | Contingent, Disputed | USD[25.00] | | |
| 01578707 | | ALGOBULL[0], ATOMBULL[0], BALBULL[0], BEAR[8000], BTC[0], DOGE[0], DOGEBEAR2021[0], FTT[0], HUM-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.26], USDT[0.00000000] | | |
| 01578714 | Contingent | BTC[.00000009], CRO[.00544544], FTT[.00095999], HXRO[1], NEXO[13.63582816], SOL[.00075813], SRM[41.56718332], SRM_LOCKED[65.72198018], USD[100.07], XRP[.00042106] | Yes | |
| 01578716 | Contingent | ATLAS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00115001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH[.00096723], ETH-0325[0], ETH-0930[0], ETHW[3.50096723], EUR[0.40], FTT[0.25648216], HUM-PERP[0], LINA-PERP[0], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], MATIC[7.7029], MATIC-PERP[0], SHIB-PERP[0], SOL[1.004002], TRU-PERP[0], USD[11680.50], XRP-0624[0], XRP-PERP[0] | | |
| 01578718 | | FTT[.599069], LINK[1.799886], SXP[10.1], TRX[.000002], USD[0.09650905] | | |
| 01578721 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02257899], BTC-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH[1.249996], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01578723 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01578724 | | USD[0.00] | | |
| 01578726 | | FTT[.0000009], FTT-PERP[0], SOL[0.00000500], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01578729 | | BTC[0.00000056], LTC[.0563837] | | |
| 01578731 | | BTC[.02166424], ETH[1.09449503], ETHW[1.09449502], TRX[.000831], USD[0.00], USDT[0.81190172] | | |
| 01578732 | | TRX[0.00000700], USDT[0.00001933] | | |
| 01578735 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[20.29], HNT[1], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[-42.58], USDT[38.81801966], VET-PERP[0], XRP-PERP[0] | | |
| 01578736 | | USDT[0] | Yes | |
| 01578741 | | ATLAS[0], BTC[0.00284248], DOT[0], DYDX[0], DYDX-PERP[0], RUNE-PERP[5.99999999], USD[-25.35], USDT[0], XRP[746.18434625] | | |
| 01578750 | Contingent | BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[2.14390371], LUNA2_LOCKED[5.00244199], LUNC[466839.546606], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[50.00], USDT[690.03228900] | | |
| 01578755 | | USD[25.00] | | |
| 01578756 | | BTC-PERP[0], TRX[.000057], USD[0.00], USDT[.27230837] | | |
| 01578757 | | ALPHA[40], ATLAS[539.9544], SRM[9.9981], USD[0.14] | | |
| 01578763 | | BRZ[.00901718], ETH-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01578768 | Contingent, Disputed | USD[1544.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578772 | Contingent | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00420247], LUNA2_LOCKED[0.00980576], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.0342], TRYB-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.20], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01578779 | | ADA-PERP[0], ALICE-PERP[0], APE[3], APE-PERP[0], AXS-PERP[0], BTC[.0073], BTC-PERP[0], DASH-PERP[0], DOT[2.5], DOT-PERP[0], ETH[.01899874], ETH-PERP[0], ETHW[.01899874], ICP-PERP[0], LUA[520.5], MANA20[0], MTA[21], RAMP[105], RUNE[12.3], RUNE-PERP[0], SRM[2.46595038], SRM-PERP[0], TRU-PERP[0], USD[6.41], USDT[3.92000004], VET-PERP[0] | | |
| 01578780 | Contingent, Disputed | BTC[0.00000049], DFL[0], ETH[0.00000436], ETHW[0], EUR[0] | Yes | |
| 01578784 | | BTC[0], ETH[.51027263], ETHW[.51027263], FTT[0.01510518], LINK[15.188495], MATIC[362.7264285], SOL[43.60285384], USD[0.70] | | |
| 01578786 | | POLIS[1.1715], USD[0.37], USDT[1.899612] | | |
| 01578790 | | BNBBULL[6.984], BNB-PERP[0], ETHBULL[231.64], USD[0.03], USDT[0.00000001] | | |
| 01578798 | | ETH[0], ETHW[0], USD[-0.01], USDT[4.1023674] | | |
| 01578799 | | USD[0.02], USDT[0.00008641] | | |
| 01578800 | | ATLAS[0], DYDX[0], ETH[0], FTT[0], RSR[0], SAND[0], SOL[0], SPELL[0], SXP[0], USD[0.00], USDT[0], WAVES[0], XTZBULL[0] | | |
| 01578801 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00087720], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[43.01057948], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[1730.47], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01578802 | | BF_POINT[100] | Yes | |
| 01578805 | | ADABULL[.0063], ADA-PERP[0], ALGO-PERP[0], ATLAS[3180], ATLAS-PERP[0], ATOMBULL[18.97534], ATOM-PERP[0], AVAX-PERP[0], AXS[1.38304897], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.4], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[29.8], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.06], USDT[64.43889894], VET-PERP[0], XRP[0], XRPBULL[1160], XRP-PERP[0], XTZ-PERP[0] | | AXS[1.352867] |
| 01578809 | | MBS[0], SOL[0], TRX[.000001], USD[0], XRP[-0.00000006] | | |
| 01578812 | | BTC[0], TRX[.000778], USD[0.53], USDT[0] | | |
| 01578815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01578816 | | ADA-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[0.74] | | |
| 01578817 | | TRX[.000778] | | |
| 01578821 | | DOGE[0] | | |
| 01578831 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA[0], MKR-PERP[0], RAY[.01552638], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.29], XRP-PERP[0], YFI-PERP[0] | | |
| 01578842 | | ATLAS[8998.704], BTC[.00071723], EUR[0.04], TRX[.000002], USD[-7.49], USDT[0] | | |
| 01578846 | | APT[5.1], ATLAS[6.65602188], BNB[.00000002], ETH[.00000005], GENE[.08492329], HT[.08555939], LUNC-PERP[0], MATIC[.85], RAY[.193108], SOL-PERP[0], USD[1.52], USDT[0.00681257] | | |
| 01578852 | | FTT[39.29475142] | | |
| 01578853 | Contingent, Disputed | USD[25.00] | | |
| 01578857 | Contingent | BTC[0], FTT[0], LUNA2[0.05114559], LUNA2_LOCKED[0.11933971], USD[0.00], USDT[0.00010350] | | |
| 01578860 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.2819436], ETH-PERP[0], EUR[509.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01578862 | | BRZ[-0.00000002], CQT[46.99154], USD[0.20], USDT[0.00000003] | | |
| 01578874 | | ADA-20210924[0], ATOM-20210924[0], BAO-PERP[0], CEL-20211231[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[800], DOGE[10.24024186], DOGE-PERP[0], HBAR-PERP[600], JPY[0.00], KIN-PERP[0], MAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[237082.01461038], SHIB-PERP[0], SPELL-PERP[800], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-20210924[0], USD[0.99], XRP[1.20578714], XRP-PERP[0] | | |
| 01578877 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[4320], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01578883 | | TRX[.000047], USD[0.00], USDT[.008831] | | |
| 01578884 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00208982], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03673718], ETH-PERP[0], ETHW[0.03673718], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.63], USDT[.006048] | | |
| 01578889 | | ALGOBULL[855.6], ALTBEAR[933.88], BULLSHIT[.00024589], DRGNBULL[1.149], FTT[0.05471514], GRTBULL[.09335], HOT-PERP[0], LTC[.009], RAY-PERP[0], SUSHIBULL[300], TRXBULL[.97606], USD[0.30] | | |
| 01578904 | | DENT[74.91469771], USD[0.01], USDT[0] | | |
| 01578905 | Contingent | AXS[0], CRO[0], ENJ[0], ETH[0], FTM[0], FTT[4.47196325], FTT-PERP[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[.00000001], SRM[1.58020196], SRM_LOCKED[.00091563], USD[0.00], USDT[0], VGX[0] | | |
| 01578909 | | GBP[50.00], NEAR[10] | | |
| 01578913 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01578914 | | FTT[3], USDT[0.53344001], XRP[223.526] | | |
| 01578916 | | AXS[0], BAO[1], DENT[1], ETH[0.00000039], ETHW[0.00000039], EUR[0.00], FTM[0], LRC[0], MANA[0], MATIC[1], RSR[1], SAND[0], SOL[0.00000001], SRM[0], STEP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01578918 | | CQT[1422.36578], TRX[.000038], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578920 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT_499905], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[67.000777], TRX-PERP[0], UNI-PERP[0], USD[-56.63], USDT[204.39319057], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01578921 | | BTC[.00009808], USD[0.00], USDT[0] | | |
| 01578922 | | BTC[.08496404], ETH[1.40812228], ETHW[1.40812228], SOL[51.28595332], USD[0.00] | | |
| 01578924 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[212.33], XRP-PERP[0] | | |
| 01578925 | | DENT[1], KIN[1], LTC[0], REEF[0] | Yes | |
| 01578926 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO[2], BAT-PERP[0], BNB[0.29481349], BNB-PERP[0], BTC[.01698026], BTC-PERP[0], CEL-PERP[0], CRO[127.02165758], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[7.33361557], DOT-PERP[0], ENJ-PERP[0], ETH-09300], ETH-PERP[0], ETHW[.05943955], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.76579536], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[2.01298715], ICP-PERP[0], KIN[3], LINK[313.17170887], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[139.86135803], MATIC-PERP[0], MTA-PERP[0], NFLX-0624[0], PAXG[.00000008], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.40951942], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01578928 | | BTC[0.00000442], BTC-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[-1.16], USDT[1.38148286], USDT-093030], USDT-PERP[0] | | |
| 01578930 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00007837], COMP[0.00009461], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.05861816], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.03362921], USD[4900.07], USDT[0.71669382], XRP[.064673] | | |
| 01578931 | | BTC[0.02701496] | | |
| 01578934 | | CHZ[3182.43099246], EUR[0.00], USDT[0] | | |
| 01578936 | | AAVE[6.95681064], AKRO[1], BAO[18], BTC[3.98934868], DENT[1], ETH[221.60084888], ETHW[206.31147715], EUR[827.91], FTT[23.80459355], KIN[12], LINK[145.5144467], MATIC[1427.67780447], TRX[4], UBXT[5] | Yes | |
| 01578941 | | ADABULL[0], BTC[0], BULL[0], RAY[0], SOL[2.77398713], USD[0.01], USDT[0] | | |
| 01578942 | Contingent, Disputed | ATLAS[6150], CHR-PERP[0], DOGEBULL[30.87772578], ETHBULL[2.79179180], GODS[0], HBAR-PERP[0], LUNC-PERP[0], THETABULL[0], TRX[.000051], USD[0.00], USDT[49.38733295] | | |
| 01578943 | | ATLAS[6150], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 01578945 | | AXS-PERP[0], BNB-PERP[0], EUR[0.00], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01578947 | | ALGOBULL[211083.94458027], BNB[.00000021], BSVBULL[21656.74066053], BTC[0], ETCBEAR[8066666.66666666], FTT[.02075374], SHIB[809140.16564123], SXP[0], TRX[.000001], USDT[4.46907833] | | |
| 01578949 | | 0 | | |
| 01578951 | | BTC[.00000501], USD[0.01] | Yes | |
| 01578952 | | BTC[.10008312], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH[0.25595136], ETH-1230[0], ETHW[0.25595136], EUR[2.98], USD[108.62] | | |
| 01578954 | | 1INCH[1], BNB[.00045606], BTC[0], BULL[.00008], DYDX[29.28456406], ETH[0], FTT[25.08354989], LINK[.07444195], RAY[11.30256038], SOL[.0025859], SUSHI[2.14253370], SXP[18.2], TRX[.000009], UNI[0.04221434], USD[0.62], USDT[0] | | |
| 01578955 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL[.00181448], SOL-PERP[0], TRX-PERP[0], USD[31416.37], USDT[0.00475111], XRP-PERP[0] | | |
| 01578960 | | BTC[0], FTT[0], USD[0.01] | | |
| 01578961 | | BTC[0], ETH[.105], ETHW[.105], EUR[4.06], FTT[2.09003199] | | |
| 01578963 | | CQT[1439.0424], USD[0.00] | | |
| 01578964 | | 1INCH[354.93317927], AVAX[49.31117841], BNB[.76260734], BTC[0], COIN[10.25147442], CRO[113.91438383], DOGE[1287.44488077], DYDX[109.35297547], ETH[13.77146880], ETHW[12.37909190], EUR[0.00], FTT[36.80900956], LINK[58.04399248], LTC[10.52977567], MATIC[1306.06556294], NFLX[1.00514596], SOL[26.21856953], USD[0.00], USDT[0.00718138], YFI[.01062391] | Yes | |
| 01578969 | | LUA[22.2], TRX[.000003], USDT[1.82614881] | | |
| 01578971 | | BNB[0], MATIC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01578974 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], BAL-PERP[0], BTC[0.70126672], BTC-PERP[0], DYDX-PERP[0], ETH[.0007511], ETH-PERP[0], ETHW[.0007511], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SRN-PERP[0], TRX[.000778], USD[8.35], USDT[10.00324402], USTC-PERP[0], WAVES-0624[0] | | |
| 01578981 | | LTC[0], USD[0.04], USDT[.004307] | | |
| 01578982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01578988 | | EUR[0.91], TRX[.4], USD[1.29] | | |
| 01578993 | | ATLAS[6346.53995053], BNB[0.16162054], BTC[0.00510017], CHZ[1063.09660679], DFL[9956.91968909], EUR[0.00], MANA[24.995], SLP[6747.82235714], USBT[6346.53103795], USD[0.00] | | |
| 01578994 | | USDT[0], XAUT[0.00006906] | | |
| 01578996 | | BTC[0.00140000], BTC-PERP[0], ETHW[.00473103], USD[1.14], USDT[0.00000002] | | |
| 01579003 | | BTC[0.00006400], TRX[.000002], USD[7.52], USDT[0.01257826] | | |
| 01579004 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000037], XMR-PERP[0] | | |
| 01579009 | | BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00001300], UNI[0], USD[0.00], USDT[0] | | |
| 01579013 | | AURY[0.13016562], USD[0.06], USDT[0.00000001] | | |
| 01579015 | | ADABULL[0.00000001], ADA-PERP[0], ALICE[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], C98-PERP[0], CHR[0], DENT[0], DFL[0], DOT[0], DRGN-PERP[0], DYDX[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HNT[0], HT[0], HT-PERP[0], IMX[0], KIN[0], KIN-PERP[0], LINA[0], LINK[0], LINKBULL[0], LTC[0], LTC-PERP[0], MATH[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0.00006935], RUNE[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], STOR[0], SUSHIBULL[0], THETABULL[0], TOMO[0], TRX[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[0.00000395], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-2021092400], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01579017 | | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01579019 | | ATLAS-PERP[0], FTT-PERP[0], HBAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[-9.91], USDT[13.33790151] | | |
| 01579025 | | USD[0.12] | | |
| 01579029 | | BRZ[0.08863499], TRX[.000054], USDT[0] | | |
| 01579035 | | ZAR[0.01] | | |
| 01579038 | | KIN[1], USD[0.01] | | |
| 01579041 | Contingent | BNB-PERP[0], BTC-PERP[0], FTT[.0992457], LINK-PERP[0], SRM[.00332182], SRM_LOCKED[0.00264277], UNI[0], USD[137.11], USDT[52.47236455] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579044 | Contingent | 1INCH[13.93065909], AAVE[0.25534784], AGLD[23.2954798], AUDIO[63.99224], BTC[0.00159968], C98[33.993404], CHZ[129.97478], CRO[19.99612], DOGE[176.965856], FTT[3.59925081], LINK[1.6996702], LRC[12], LTC[0.53989524], MNGO[269.94762], RAY[21.69415817], RSR[1509.70706], RUNE[17.14808078], SAND[26.994762], SLP[1079.79048], SNY[4.99903], SOL[3.96677118], SPELL[1499.709], SRM[19.03961949], SRM_LOCKED[2.37363588], STEP[53.0896986], SUSHI[7.98844], TLM[111.978272], TULIP[2.35978773], UNI[3.499321], USD[1.15], USDT[0.27894748], XRP[94.6704], YFI[0.00199961] | | 1INCH[12.997478] |
| 01579048 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[0.84171511], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01579049 | | BTC[0.00050263], COMP8ULL[.002], DOGEBULL[.00037], EOSBULL[42.922], ETHBEAR[263000000], FTT[.09937], GRTBULL[.033194], MATICBULL[.038563], SOL[.00874], SXPBEAR[1420000000], THETABULL[0.00002146], TRX[.0000651], USD[0.01], USDT[3.87357339] | | |
| 01579050 | Contingent | APE[0], BNB[0], CHF[0.00], ETH[0], EUR[0.00], GODS[0], GOG[0], IMX[0], SOL[0], SPELL[0], SRM[0.00006876], SRM_LOCKED[0.00993016], USD[0.00] | | |
| 01579055 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[12.498518], DOT-PERP[0], EGLD-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[179.90581194], OMG-PERP[0], SOL[2.13322613], SOL-PERP[0], UNI[10], UNI-PERP[0], USD[100.78], XRP[48.10765029], XRP-PERP[0] | | |
| 01579056 | | AAVE[.03242067], ATLAS[370], AXS[.8], BNB[.19720273], BTC[.02614032], BTC-PERP[0], ETH[.18357787], ETHW[.18357787], GENE[5], GOG[206], LINK[.40284535], MATIC[25], PAXG[.016], SOL[.07085829], SPELL[87.25197261], UNI[.85422156], USD[9.27] | | |
| 01579057 | | ATLAS[669.9154], LINK[1.3], SOL[.25604568], USD[-5.67], USDT[0.00617852] | | |
| 01579062 | | ATLAS[0.0975], ATLAS-PERP[0], DYDX[.090101], HOT-PERP[0], KNC-PERP[0], MATIC[59.9886], SUSHI-PERP[0], TULIP-PERP[0], USD[99.16], USDT[0] | | |
| 01579063 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000331], ETH-PERP[0], ETHW[0.00000330], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01579073 | | ADA-PERP[0], AGLD[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01579076 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.89], USDT[9.45955391], XRP-PERP[0] | | |
| 01579082 | | ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01579083 | | BAO[2], CRC[1.81406844], CRV[3.11594], GALA[6.88374341], MANA[1.28329347], MATIC[1.13077448], SAND[1.12387136], SHIB[3090020.48842917], TRX[0.00088333], USD[0.00] | Yes | |
| 01579084 | | ADA-202112310[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-202112310[0], ATOM-PERP[0], AVAX[49.5], AVAX-202112310[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.12630000], BTC-03250[0], BTC-202112310[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-202112310[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.5], ETH-03250[0], ETH-202109240[0], ETH-202112310[0], ETH-PERP[0], ETHW[1.083], EUR[350.00], FIL-PERP[0], FTM-PERP[0], FTT[25.45908296], FTT-PERP[0], GMT[272], KAVA-PERP[0], LINK-PERP[0], LOOKS[2040], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[25.20112131[0]], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[705], UNI-PERP[0], USD[405.00], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], XRP[13306], XRP-PERP[0], XTZ-PERP[0] | | |
| 01579094 | | APE-PERP[0], AVAX-202112310[0], BTC[.001], BTC-202112310[0], EUR[260.00], FIDA[.01963573], FIDA-PERP[0], FTT[.85888711], FTT-PERP[0], LINA-PERP[0], MANA[17.27746448], TRXHALF[.00228], USD[-170.76], XRP-PERP[0] | | |
| 01579100 | | ETH[.22396022], ETHW[.00096022], UNI[.05], USD[0.00], USDT[0.47390352] | | |
| 01579105 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.14564173], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[13.99856], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.28742184], LUNA2_LOCKED[14.67065097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[13000000], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01579108 | | AUDIO[36], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK[2], LTC-PERP[0], POLIS[1], SRM[4], TRX[.000001], USD[1.94], USDT[0.00000001] | | |
| 01579109 | Contingent | DFL[9.7226], IMX[.06666667], LUNA2[0.00418763], LUNA2_LOCKED[0.00977113], LUNC[.000499], TRX[.000001], USD[0.61], USDT[0.39103762], USTC[.592779], XRP[.323703] | | |
| 01579113 | | PORT[.061753], TRX[.000922], USD[0.00], USDT[3.22225706] | | |
| 01579115 | | ADA-PERP[0], BTC[0], DOGE[0], FTT[0.04277309], SOL[-0.00202796], USD[1.31], USDT[0] | | |
| 01579116 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00099847], FTT[0.03579325], IOTA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SUN[.00082526], TRX[.66715], USD[3128.31], USDT[0.00559220] | | |
| 01579118 | | BTC[0.00008044], ETH[0.00000042], ETHW[0.00000042], FTT[0.00001117], USD[0.00], USDT[0.00030075] | | BTC[.000079], USDT[.000029] |
| 01579122 | Contingent | AAVE[0], AGLD[0], AR-PERP[0], BNB[.00165629], BTC[0], COPE[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.01136835], FTT-PERP[0], GRT[0], LINK[0], LTC-PERP[0], LUNA2[0.00003219], LUNA2_LOCKED[0.00007511], LUNC[7.010035], LUNC-PERP[0], SOL[0], SOL-PERP[0], STARS[.9998157], SUSHI-PERP[0], UNI[0], USD[2.46], USDT[0], VET-PERP[0] | | |
| 01579125 | | 1INCH-0930[0], 1INCH-2021123110[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.01280000], BTC-0930[0], BTC-1230[0], BTC-MOVE-0823[0], BTC-MOVE-0822Q10[0], BTC-MOVE-0223Q10[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-0930[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OXY-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-0930[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000117], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-4.50], USDT[0.00447197], USDT-202109240[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRM-PERP[0], XRP-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01579127 | | BTC[.00076068], EUR[0.00], LTC[.005], SOL[.008], USD[1.24], USDT[0.00154450] | | |
| 01579130 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0.05894043], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.3], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.91151790], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | DOGE[.037448] |
| 01579137 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01579141 | Contingent | AMZN[30.03579946], ATLAS[21650], ATOM[108.08043736], BNB[0.08267635], BTC[2.20000000], CEL[611.55633866], DOT[493.15834328], ENJ[1025.95953362], ETH[4.84009598], ETHW[7.93855840], EUR[1840.90], FB[1], FTM[405.17442963], FTT[26.09730031], GOOGL[52.04719245], GOOGLPRE[0], LINK[706.05000784], LUNA2[159.100223], LUNA2_LOCKED[371.394854], MATIC[6027.78950176], MSTR[5.30122886], PAXG[4.47742034], RAY[766.43858770], RUNE[0], SLV[110], TRX[0.00353944], TSLA[16.60140851], TSLAPRE[0], USD[44928.01], USDT[1575.94352257], USTC[0], XRP[0] | | |
| 01579144 | | POLIS-PERP[0], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579147 | | 0 | | |
| 01579157 | | ETH[.8200765], ETHW[.8200765], GBP[0.00], RUNE[878.04920531] | | |
| 01579160 | Contingent | GALA-PERP[0], LUNA2_LOCKED[16.63531541], USD[0.01], USDT[0.00170649] | | |
| 01579167 | Contingent, Disputed | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 01579171 | | BNB[0], TRX[0], USDT[0.07369165] | | |
| 01579179 | | 1INCH[.9974], ATLAS[9.906], BTC[.00006387], EUR[0.03], MANA[.11767377], USD[0.01] | | |
| 01579183 | | AKRO[1], BAO[3], BNB[1.48158396], BTC[.07301868], ETH[.53808066], ETHW[0.53785480], KIN[2], RSR[3], SECO[1.08503224], USDT[0.00008561], XRP[549.20904111] | Yes | |
| 01579184 | | AKRO[2], BAO[11], BTC[0.00000002], DENT[1], ETH[0.00000327], ETHW[0.00000327], KIN[12], RSR[1], SOL[0.00000077], UBXT[2], USD[0.00], USDT[0.00093004] | Yes | |
| 01579186 | | BTC-PERP[0], TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 01579187 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[498.24], USDT[0] | | |
| 01579188 | | BTC[0.00003733], FTT[0.00001549], GBP[0.00], SRM[4], USD[-1.40], USDT[0] | | |
| 01579189 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 01579190 | | AVAX-PERP[0], BRZ[1900], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00000011], USTC-PERP[0] | | |
| 01579192 | | AXS-PERP[0], ETH[0.27112100], ETHW[0.27112100], EUR[0.00], USD[43.51] | | |
| 01579196 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01579197 | | DOGE[0.62040372], TRX[.00001], USDT[13.06770541] | | |
| 01579198 | | ETHW[.00062128], FTT[.072944], NFT (304630428579547796/FTX EU - we are here! #71627)[1], NFT (542705541706450774/FTX EU - we are here! #71498)[1], USD[0.00], USDT[0] | | |
| 01579205 | | NFT (354718475606020109/The Hill by FTX #25302)[1], USD[0.00] | Yes | |
| 01579209 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 01579214 | | AMPL[0], AVAX[17.7], BNB[3.1], BTC[0], ETH[.535], ETH-PERP[0], ETHW[1.069], FTT[284.02191140], SOL[0], USD[1.12], USDT[1358.03953966] | | |
| 01579215 | | USD[0.00], USDT[0] | | |
| 01579218 | | ATLAS[1035.59680195], POLIS[20.71193607], TRX[.000017], USD[0.17] | Yes | |
| 01579223 | | USD[25.00] | | |
| 01579224 | | ATLAS[500], FTT[5.8], POLIS[15], SOL[1.05818268], USD[1.98], USDT[0] | | |
| 01579229 | | BTC[0.00000004], ETH[0.00000130], ETHW[0.14104939], LINK[0], USDT[.00036654] | Yes | |
| 01579232 | Contingent, Disputed | USD[0.00] | Yes | |
| 01579233 | | USD[0.06] | | |
| 01579236 | | BNB[.00000001], TRX[.000057], USD[0.00], USDT[0.00002855] | | |
| 01579243 | | BTC[0], BTC-PERP[0], BULL[0.00000623], FTT[0.00780792], USD[0.08], USDT[0.00000019], XRP[0] | | |
| 01579251 | | BAO[2], BTC[.00090633], DOGE[0], EUR[0.00], KIN[1] | Yes | |
| 01579254 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01732079], XLM-PERP[0], YFI-PERP[0] | | |
| 01579255 | Contingent | ADA-2021123110], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-2021123110], AXS-PERP[0], BIT-PERP[0], BNB-2021123110], BTC-0325[0], BTC-2021123110], DOGE-2021123110], DOT-2021123110], DYDX-PERP[0], EDEN-2021123110], ETH-0325[0], ETH-2021123110], ETH-PERP[0], FB-2021123110], FTM-PERP[0], FTT[7.93931769], FTT-PERP[0], LINK-2021123110], LTC-2021123110], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], RAY[8.4367725], RAY-PERP[0], SOL-2021123110], SOL-PERP[0], SRM[5.00369357], SRM_LOCKED[0.0251407], SRM-PERP[0], SUSHI-2021123110], THETA-2021123110], TSM-2021123110], UNI-2021123110], USD[2.58], USDT[0], XRP-PERP[0], XTZ-2021123110] | | |
| 01579256 | | ADABULL[.0003], ATLAS[4.40121003], TRX[0.00000115], USD[17.86], USDT[0.00000001] | | TRX[.000001] |
| 01579259 | | USD[0.00] | Yes | |
| 01579260 | | BTC[0.00490279], ETH[0], EUR[0.01], FTT[.3], USD[4.37] | | |
| 01579261 | | ADA-PERP[0], AUDIO[.9867], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0982045], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000057], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01579264 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005000], BTC-PERP[0], BULL[.0171], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[236.35], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.08076645], LUNA2_LOCKED[2.52178838], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.29], USDT[.00501836], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01579266 | | PROM[0.00424474], USD[0.00], USDT[0] | | |
| 01579267 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BCH[.02585], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00018817], ETH-PERP[0], ETHW[.00018817], FIL-PERP[0], FTM-PERP[0], FTT[25.9950695], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001148], LUNC-PERP[0.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00968628], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[2177249.760750], TRX-PERP[0], USD[4751.07], USDT-PERP[0], WAVES-PERP[0] | | |
| 01579268 | | ALTBULL[1.99982], ATOMBULL[3620000], BADGER-PERP[0], BAO[199000], BIT-PERP[0], BTC[0], BULL[.67051], BULLSHIT[.72381568], COIN[11.348668], EOSBULL[42716373.09], EOS-PERP[0], ETCBULL[4939.64], ETC-PERP[0], ETH-PERP[0], EXCHBULL[.29806436], FIL-PERP[0], FTT[2.31907339], GENE[12.29811], HNT-PERP[0], STEP[45.3], SUSHIBULL[137000], USD[-52.59], USDT[0.00000001] | | |
| 01579269 | | BTC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01579272 | | ATLAS[5630], USD[2.74], USDT[0.00000001] | | |
| 01579277 | | EUR[0.00] | | |
| 01579279 | | USD[0.00] | Yes | |
| 01579281 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[0], USD[0.15] | | |
| 01579286 | Contingent | AXS[.094623], BNB[0], BTC[0], COMP[0], DENT[44.121], ENJ[.80107], ETH[0.00499905], ETHW[0.00499905], FTT[0.05441758], KNC[0], RSR[.7318], SRM[.02717305], SRM_LOCKED[.1869198], SUSHI[0], TRX[0], USD[1133.28], USDT[0.73434976] | | |
| 01579288 | Contingent | ATOMBULL[3836], BNBBULL[.008126], DOGEBEAR2021[3.48], ETHBULL[0.00177195], FTT-PERP[0], GAL[.06334], LINKBULL[986], LUNA2[0.00242565], LUNA2_LOCKED[0.0565985], LUNC[.00541], MATICBEAR2021[3234], MATICBULL[836.17259401], SOL-PERP[0], USD[0.01], USDT[11410.40846990], XRPBULL[12] | | |
| 01579289 | | USD[5.82] | | |
| 01579290 | Contingent, Disputed | 0 | | |
| 01579292 | | BTC[.01495725] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579296 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.01548084], ETH-PERP[0], ETHW[.01548084], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-2.31], USDT[0.00002289], VET-PERP[0], XRP-PERP[0] | | |
| 01579301 | | 0 | | |
| 01579302 | | 1INCH-20210924[0], CEL[.04356], ETH[1.19521587], ETH-PERP[0], ETHW[.07742829], GODS[612.083682], TRX[.372801], USD[2.06], USDT[0.00580212] | | |
| 01579305 | | AKRO[1], AXS[.08739279], BAO[1], DOGE[28.47495588], GBP[0.00], KIN[4], SHIB[237183.51924762], SOL[.1515403], USD[0.00], XRP[22.15303546] | Yes | |
| 01579310 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2650], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[23.5], BTC[0.00060000], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00098276], ETH-PERP[0], ETHW[0.00098275], FIDA-PERP[0], FIL-PERP[0], FRONT[333.993889], FTM-PERP[0], FTT[.7], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[257], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (433807864691369112/Sundown #01)[1], NFT (435446637737316937/Ocean)[1], NFT (450471288758906684/OceanDream #02)[1], NFT (494860581082929311/ocean love #5)[1], NFT (507630924169082366/Caribbean Dream #02)[1], NFT (542963912347194861/OceanDream #01)[1], OMG-PERP[0], ONE-PERP[0], RAY[.99943], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00900137], SOL-PERP[0], SRM[1.03352471], SRM_LOCKED[.02317409], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.45], VET-PERP[0], XLM-PERP[0], XRP[.467408], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01579311 | | BTC-PERP[0], FTT[25.1], USD[9213.69] | | |
| 01579319 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01579326 | | ADA-PERP[0], BTC[.00009275], COMP-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], THETA-PERP[0], TRX[.000799], USD[5.08], USDT[0.00019803], XLM-PERP[0], XRP-PERP[0] | | |
| 01579327 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0.99164983] | | |
| 01579328 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011], XTZ-PERP[0] | | |
| 01579337 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000002], USD[0.19], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01579339 | Contingent | ENJ[330], ETH[.53439419], ETHW[.53439419], FTT[25], LINK[35.39718], LUNA2[0.00285853], LUNA2_LOCKED[0.00666992], NEXO[251.9444767], USD[2.48], USDT[0.10], USTC[.40464] | | |
| 01579342 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[20.88], XRP[1909.74911056], XRP-PERP[0] | | |
| 01579343 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB[15453.76558675], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01579344 | Contingent | ATOM[.002468], BTC[0], FTT[0], LTC[0], LUNA2[0.01435710], LUNA2_LOCKED[0.03349990], PAXG[0.00001214], USD[0.00], USDT[0] | | |
| 01579345 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01579346 | | USD[0.00], USDT[0] | | |
| 01579348 | | ATLAS[20715.856], IMX[467.7], POLIS[1670.85714], USD[0.41], USDT[.007772] | | |
| 01579351 | | SOL[.00405904], USD[0.58], USDT[3.02315716] | | |
| 01579352 | | TONCOIN[12.8], USD[0.03], USDT[0] | | |
| 01579358 | | BTC[0.06200656], ETH[0.00000002], SPELL[700], USD[572.19], USDT[600.17947317] | | |
| 01579361 | | DOT[.00000001], ETH[0] | Yes | |
| 01579363 | | ADA-PERP[0], ALGO[2007], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0496], BTC-MOVE-20211118[0], BTC-MOVE-20211203[0], BTC-PERP[0.00219999], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT[260300], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[236.89], VET-PERP[4811], WAVES-PERP[0], XRP-PERP[1403], YFI-PERP[0] | | |
| 01579365 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.50108558], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0.00399999], EUR[0.81], FTM-PERP[0], FTT[10.04327968], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[27.05], USDT[0.94968624], VET-PERP[0], WAVES-PERP[0], XRP[16.96922], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01579366 | | ETH[0], SOL[0], USD[0.00] | | |
| 01579368 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009940], BTC-20210924[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[.78227871], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.52], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01579369 | Contingent | AKRO[1], BAO[14], DENT[3], GENE[0], KIN[11], LTC[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00007500], LUNC[7], MATIC[.00000876], NFT (312867653896126447/FTX EU - we are here! #100669)[1], NFT (353862598649941957/FTX EU - we are here! #100541)[1], NFT (356527500406306635/FTX EU - we are here! #100362)[1], RSR[1], SOL[0], TRX[0.00009900], UBXT[2], USD[0.00], USDT[0.05466377] | Yes | |
| 01579371 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00000681], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[6.5229], MANA-PERP[0], OKB-PERP[0], OMF-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[58260.48958122], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.992423], USD[-0.51], USDT[0], VET-PERP[0], XRP[.46101279], XRP-PERP[0], XTZ-PERP[0] | | |
| 01579376 | | AXS[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], LINK[0], SHIB[0], SNX[0], USD[0] | Yes | |
| 01579383 | | AKRO[23], ATLAS[.05231173], BAO[10.48141356], CEL[.00241021], DENT[3], GALA[3700.12503834], KIN[9], RUNE[.05486018], USD[0.00] | Yes | |
| 01579389 | | BNB[0.00000001], BTC[0], ETH[.00000001], SAND[0], SOL[0], USD[0.00], USDT[0.00044355], WAVES[0] | | |
| 01579393 | | GRT[2999.43], HNT[93.98214], LINK[85.183812], SOL[39.9924], USD[3336.85] | | |
| 01579399 | | 0 | | |
| 01579402 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01436624], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.064], ETH-PERP[0], ETHW[.064], EUR[0.00], FIL-PERP[0], FTT[11], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], ETH[.064], ETH-PERP[0], ETHW[.064], XLM-PERP[0], XRP-PERP[0] | | |
| 01579421 | | FTT[0.09535337], USD[0.01], USDT[0] | | |
| 01579421 | | LTC[.08211387], TRX[30.40890257], USDT[0] | | |
| 01579429 | | 0 | | |
| 01579432 | | SOL[0], TRX[.000014], USDT[0] | | |
| 01579433 | | AVAX[4.7], BTC[.02499376], ETH[.356002], ETHW[.356002], FTM[120], SOL[2], USD[3.04] | | |
| 01579434 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579436 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[193.38387], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.94795819], ETHW[0.94795819], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.16759092], LUNA2_LOCKED[5.05771215], LUNC[471997.4869996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PRISM[2490], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[265.69], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01579440 | Contingent | SRM[1.01776714], SRM_LOCKED[0.153491], USD[0.00] | | |
| 01579443 | | BAO[4], DENT[1], KIN[5], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01579446 | | LTC[.002576], USD[4.03], USDT[1.07021145] | | |
| 01579449 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01579451 | | NFT (415723351654876677/FTX EU - we are here! #259594)[1], NFT (477693902543235005/FTX EU - we are here! #259609)[1], NFT (554975108797535190/FTX EU - we are here! #259553)[1] | | |
| 01579458 | | SOL[.00000001], TRX[.000001], USDT[0] | | |
| 01579463 | Contingent, Disputed | AVAX-PERP[0], GRT-PERP[0], USD[0.80], USDT[.00002812] | | |
| 01579467 | | ETH[0], SLP[0], TRX[.000045], USDT[0] | | |
| 01579483 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00072982], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[9.9981], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.0981], AVAX-PERP[0], AXS[.071], BAND-PERP[0], BTC[.100067], C98[.05403], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.962], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0981], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB[.0071994], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[49.99525], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[287.94699], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.06775], TRU-PERP[0], TRX[.000001], USD[0.12], USDT[59.36138179], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01579484 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS-PERP[0], USD[2.08] | | |
| 01579487 | | 0 | | |
| 01579489 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC[.00045818], MATIC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01579491 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123110], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01579492 | | USD[0.29] | | |
| 01579493 | | BAO[1], SOL[.00000001], USD[.01] | Yes | |
| 01579497 | | USD[0.11] | | |
| 01579498 | | BTC[.33553895], USD[502.36] | | |
| 01579499 | | BAO[5], ETH[.00000001], KIN[3], NFT (410369844594738068/FTX Use - we are here! #282802)[1], NFT (562808544770738761/FTX EU - we are here! #282798)[1], TRX[2416.13863057], TRY[0.00] | | |
| 01579502 | Contingent | AAVE[0.00701731], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.038836], ATOM-PERP[0], AVAX[0.11847261], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BF_POINT[200], BNB[0.01182608], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001187], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX[.09370525], DOGE[1.20141801], DOGE-PERP[0], ETC-PERP[0], ETH[0.77142970], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.78600199], FTM-PERP[0], FTT[.07937757], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.0004], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-2021123110], LINK-PERP[0], LUNA2[0.01471903], LUNA2_LOCKED[0.03434442], LUNA2-PERP[0], LUNC[420], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.34322377], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00874675], SOL-PERP[0], SRM-PERP[0], STG[.014525], STG-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[54826.58], USDT[0.01379158], USTC[1.81052043], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00014445], YFI-PERP[0] | | |
| 01579506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021092410], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001?], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01579508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092410], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021092410], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00228175], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021092410], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01579509 | | 0 | | |
| 01579515 | | TRX[0], USDT[0] | | |
| 01579523 | | BTC[0], USD[0.31] | | |
| 01579528 | | AKRO[1], BAO[1], EUR[0.01], SOL[0] | Yes | |
| 01579531 | | AUD[0], BAO[1], FTM[27.54011666], UBXT[1], XRP[22.12357544] | Yes | |
| 01579533 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000473], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.23], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01579537 | | AKRO[2], ALPHA[.0000092], AUD[0.00], BAO[3], BTC[.01169942], DENT[3], ETH[.17440949], ETHW[.17415191], KIN[4], MATH[.0000919], SHIB[318.9163695], USD[0.00] | Yes | |
| 01579538 | | BNB[0], BTC[0], DOT-PERP[0], ETH[0], ICP-PERP[0], USD[0.04], USDT[0.00000001], VETBULL[136.39235955], VET-PERP[0] | | |
| 01579539 | Contingent | BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LUNA2[0.63341435], LUNA2_LOCKED[1.47796683], LUNC[137927.31], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.93], USDT[0], XEM-PERP[0] | | |
| 01579543 | | BCH[0], BNB[0], BTC[0], FTT[0], SRM[0], TRX[.00001], USDT[0] | | |
| 01579544 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579549 | Contingent | AAVE[0], ADA-PERP[0], ATOM[-2.88498832], BTC[0.0015347], ETH[0.00818629], ETHW[0.0814246], FTT[0.00000330], GALA[129.9982], LUNA2[0.03414061], LUNA2_LOCKED[0.07966143], LUNC[1.099802], PERP[5.5], POLIS-PERP[0], SLP-PERP[0], SRM[0.0067071], SRM_LOCKED[0.0507011], UNI[0], USD[56.73], USDT[0] | | ETH[.008] |
| 01579550 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[22.54399281], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[9009.61525], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[313], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[15000.0751329], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[4321.8355], TRX-PERP[0], USD[9513.89], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRPBULL[2651500], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[2000] |
| 01579552 | | AMZN[.00000006], AMZNPRE[0], BAO[2], FTT[.00000269], KIN[3], USD[0.00], USDT[0.00000298], XRP[0] | Yes | |
| 01579553 | | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01579556 | | ATLAS[9.9856], BNB[.00000255], TRX[.000001], USD[0.60], USDT[-0.31129972] | | |
| 01579559 | | BTC-20210924[0], BTC-PERP[.0003], TRX[.00001], USD[2.89], USDT[0] | | |
| 01579568 | | USDT[3.80684793] | | |
| 01579574 | | BTC[0.00005648], ETH[0], LRC[1557.45337], LTC[0], RUNE[0], SOL[0], USD[13.99] | | |
| 01579577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.07], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP[245.05454169], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], TULIP-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01579584 | | ATLAS[10], BNB[0.00000001], BTC[0], COPE[.00000001], FTM[0.01499884], FTT[0], MATIC[0], RSR[0], SLRS[0], SOL[0.00000001], SRM[0], TONCOIN[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 01579590 | | BTC[.00000225], ETH[.00000001], SOL[0], USD[0.00] | Yes | |
| 01579592 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LUNA2[0.00197803], LUNA2_LOCKED[0.00461540], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], TRX[.00005], USD[0.00], USDT[0], USTC[.28], VET-PERP[0], XRP-PERP[0] | | |
| 01579597 | | ADABULL[.0638], BTC[0.00009601], DOGEBEAR2021[.3854], DOGEBULL[.326], FTT[.0819645], MATICBULL[24.28], RUNE[.09976], RUNE-PERP[0], USD[0.00], USDT[0.73586215], XRPBULL[117.8] | | |
| 01579598 | | BTC[0.00003053], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[1.34], USDT[0] | | |
| 01579603 | | AKRO[1], FRONT[1.01968862], SOL[.00031411], SXP[1.05206277], USD[0.07] | Yes | |
| 01579606 | | 0 | | |
| 01579609 | Contingent | BAO[6], BNB[0], BTC[3.00016229], DENT[1], ETH[.00000001], ETHW[0], EUR[0.00], FTT[.00017527], JPY[0.00], KIN[4], SRM[.30508578], SRM_LOCKED[2.38163778], TRX[3], UBXT[501.07471534], USD[2685.92] | | |
| 01579611 | | BAO[2], RSR[1], USDT[0.00001569] | Yes | |
| 01579619 | | AAVE[0], ADABULL[0], BNB[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], FTT[0.09328687], SOL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | |
| 01579621 | | USD[1.07] | Yes | |
| 01579622 | | CRO-PERP[0], ETH[0.00005199], ETHW[0.00005199], FTM[0], NFT (340327726563844962/FTX EU - we are here! #240507)[1], NFT (373639526039431496/FTX EU - we are here! #240725)[1], SOL[0], SOL-PERP[0], TRX[0.00001100], USD[0.00], USDT[0.00001059] | | |
| 01579624 | | USD[0.00] | | |
| 01579628 | | BTC-PERP[0], ETH[0.00099864], ETH-PERP[0], ETHW[0.00099864], SAND-PERP[0], USD[0.00], USDT[31.37495476] | | |
| 01579629 | | AXS-PERP[0], BTC[0], DYDX-PERP[0], FIDA-PERP[0], FTT[0.02631633], LUNC-PERP[0], MANA[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01579630 | | CEL[.00458884], ETHW[.15798679] | | |
| 01579632 | | AKRO[2], BAO[10], DENT[1], DOT[.00001074], EUR[0.00], KIN[7], MATIC[.00025235], RSR[1], SOL[.00000268], TRX[1], UBXT[1] | Yes | |
| 01579637 | | BNB[.9995], BTC[0], ETH[0], EUR[0.00], FTT[208.86068263], USD[22.06], USDT[21.96839479] | | |
| 01579638 | | ETH[0], KIN[.00000001], MANA[0] | | |
| 01579639 | | 0 | | |
| 01579641 | | AKRO[1], ATLAS[745.09282086], AUD[0.06], BAO[6], BTC[.00000057], DENT[1], KIN[4], RSR[2], UBXT[1] | Yes | |
| 01579644 | | BTC[.65161134] | | |
| 01579647 | | CONV[23540.58795432], USD[0.00] | | |
| 01579655 | | ADA-PERP[2], BTC-PERP[0], FLM-PERP[0], USD[1.35] | | USD[1.00] |
| 01579658 | | ETH[.00003271], ETHW[.00003271] | Yes | |
| 01579662 | | BNB[0], CEL-2021123[0], MOB[0], USD[0.00] | | |
| 01579669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[313.14338356], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01579675 | | FTT[.00040596], KIN[1674.22179366], LINA[.01066295], ROOK[.03305417], USD[79960.80] | | |
| 01579678 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00046], USD[30.75], USDT[1.02510624], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01579682 | | ETHBULL[.00002258], USD[93.49], USDT[.001026] | | |
| 01579684 | | ATLAS[2419.8], GALA[720], USD[4.09], USDT[0] | | |
| 01579690 | Contingent, Disputed | APE[0.07807603], BTC[.00000287], ETH[0.00016441], ETHW[0], GALA[0], USD[0.00], USDT[0] | Yes | |
| 01579691 | | DENT[24400], TRX[.00045], USD[0.09], USDT[0], WRX[233.519806] | | |
| 01579697 | | DOGE[303974.60038229] | | |
| 01579699 | Contingent | FTT[780.67695], IP3[1500], RAY[178.03374897], SOL[156.26711846], SRM[159.00576535], SRM_LOCKED[70.67269961], USD[0.67] | | |
| 01579700 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[10248.08973619], RAY-PERP[0], SOL-PERP[0], USD[-1.21], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579702 | | BTC[.0072], ETH[.065], ETHW[.065], USD[1.53] | | |
| 01579706 | | BTC[.00006452], SOL[.008065], USD[37.66], USDT[5388.61000000], XRP[6320] | | |
| 01579707 | | AAPL-20210924[0], ADA-PERP[0], ALICE-PERP[0], AMD-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.03], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-20210924[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.05], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MRNA-20210924[0], MSTR-20210924[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SQ-20210924[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000047], TRX-PERP[0], TSLA-20210924[0], USD[16.68], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01579708 | | ATLAS[180], POLIS[10.00251283], USD[0.82], USDT[0.00000004] | | |
| 01579710 | Contingent | BTC[0.00000929], FTT[0.05449797], KIN[604], SRM[1.97320099], SRM_LOCKED[7.54403425], USD[0.89], USDT[0] | | |
| 01579718 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], USD[222.92], USDT[0.00354078], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01579721 | | CEL[.0791], USD[0.90] | | |
| 01579724 | | 0 | | |
| 01579730 | | BTC[.2268215], DENT[1], NFT (356230834301453009/FTX EU - we are here! #198483)[1], NFT (454204067026945277/FTX EU - we are here! #198588)[1], NFT (548050741734978591/FTX EU - we are here! #198616)[1], USDT[1168.90692986] | Yes | |
| 01579731 | | BTC-20210924[0], ETH-PERP[0], SOL[.0013265], USD[1.13], USDT[0] | | |
| 01579737 | | BNB[0], USD[2.29] | | USD[2.29] |
| 01579739 | Contingent | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 01579741 | | TRX[.000054], USDT[1.1753] | | |
| 01579742 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000059], USD[-0.55], USDT[0.71219800] | | |
| 01579743 | | AAVE[0.02320156], AVAX[.099946], BTC[0.01028734], BTC-PERP[0], ETH[.03990794], ETHW[.03990794], LINK[0.36452923], LTC[0], SOL[0.22001546], UNI[0.33320834], USD[308.94], USDT[2.06854072] | | |
| 01579746 | | USD[0.00] | | |
| 01579753 | | ADAHEDGE[.79], ALGOBULL[170000], ATOMBEAR[1150000], BCHBEAR[11600], BNBBEAR[33000000], BSVBULL[31000], COMPBEAR[20000], COMPBULL[12.34], DRGNBEAR[10000], EOSBULL[7000], ETCBEAR[1000000], ETH[0], ETHBEAR[1000000], GRTBULL[22.6], HTBULL[.0525], KNCBULL[33], LINKBULL[6.7], SUSHIBULL[26000], SXPBULL[500], TOMOBULL[18300], TRX[.00005], USD[0.01], USDT[0], XTZBULL[196.06] | | |
| 01579755 | | FIDA[15.449125], OXY[23], RAY[11.035981 6], USD[1.26] | | |
| 01579763 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01579770 | | BTC[0.20553256], CREAM[14.52596011], LTC[54.94796093], USD[0.00] | | LTC[44.93558735] |
| 01579773 | | BTC[0.58164320], CEL[2309.73331596], DOGE[1084.0368077], ETH[0.09209937], ETHW[0.19362374], FTT[412.30252578], LINK[69.81756492], SOL[14.51078708], UNI[23.82105813], USDT[211.08722205], XRP[387.1506751] | | |
| 01579775 | | TRX[.000003], USDT[3.332] | | |
| 01579778 | Contingent, Disputed | USDT[0.00017178] | | |
| 01579782 | | BNB[.16494641] | Yes | |
| 01579785 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03337133], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRA-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01579788 | | LINK[.04847978], SOL[.00040391], USD[0.04], USDT[0.55563790] | | |
| 01579797 | | ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGOBULL[11858012.6], ALGO-PERP[0], BTC[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00077785], HBAR-PERP[0], LCP-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA-PERP[0], REN[0], SOL[0], USD[0.00], USDT[0] | | |
| 01579806 | Contingent | LUNA2[0], LUNA2_LOCKED[1.3095842], USD[0.00], USDT[0.00000004] | | |
| 01579807 | | ALGOBEAR[1200000], ALGOBULL[100314.6220164], ATOMBEAR[498908.795887], BALBEAR[13937.2824411], BCHBULL[61.43145195], BNBBEAR[15000000], BSVBULL[18461.1863532], BULL[.0002978], DOGEBULL[.0345884], DOGEHEDGE[0], EOSBEAR[8742.4942758], EOSBULL[2042.94456615], ETCBULL[2.3160532], ETHBEAR[2953321.8398592], LINKBEAR[21000000], LTCBEAR[355.47991885], OKBBEAR[960937.35239275], SUSHIBEAR[11000000], SUSHIBULL[8344.96521345], SXPBEAR[476430.235625], THETABULL[0.17867405], TRXBEAR[473465.5772592], USD[0.00], USDT[0.00], XMRBEAR[3.8009196], XRPBEAR[1205127.2733491], XRPBULL[259.832277], XTZBEAR[2000] | | |
| 01579809 | Contingent | ETH[.00000587], ETHW[0.00000586], FTT[0], RSR[1], SOL[0], SRM[2.41018829], SRM_LOCKED[4.75800349], USD[0.07] | Yes | |
| 01579810 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.00007], UNI-PERP[0], USD[0.32], USDT[0] | | |
| 01579818 | | DOGE[0], IMX[0], POLIS[0], SOL[0] | | |
| 01579825 | | ETH[0], TRX[0] | | |
| 01579827 | | AAVE-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 01579828 | | BRZ[.00937478], USD[0.00] | | |
| 01579832 | | BAO[4], GBP[0.00], KIN[1], UBXT[22], USD[0.01] | | |
| 01579838 | | USD[89.88] | | |
| 01579840 | | BTC[1.85944996] | Yes | |
| 01579841 | | BNB[0], ETH[0.00000002], USD[0.00], USDT[0] | | |
| 01579845 | | BTC[0], CRO-PERP[-2040], FTT[0.04358747], HT-PERP[0], LUNC-PERP[0], MATIC[9.811681], MATIC-PERP[0], SOL-PERP[0], SUSHI[.0801], UMEE[3069.4474], USD[514.86] | | |
| 01579847 | | BTC[.16356838] | | |
| 01579861 | | C98-PERP[0], CLV-PERP[0], USD[2.08], USDT[0.00000001] | | |
| 01579864 | | BTC-PERP[0], FTT[.00714444], ICP-PERP[0], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01579870 | | TRX[.000001], USD[0.00], USDT[0.69866149] | | |
| 01579871 | | AKRO[4], BAO[2], BNB[.00000282], DOGE[7652.58224993], FTM[.00322275], KIN[2], LINK[5.6242485], RSR[3], TRU[1], TRX[3108.22492319], UBXT[1], USD[110.79] | Yes | |
| 01579875 | | FTT[6.136] | | |
| 01579878 | | ATLAS[239.9544], RAY[90.95416777], SOL[12.29021388], SRM[46.13], STEP[97.481475], USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579881 | | TRX[.000001], USDT[0] | | |
| 01579884 | | ADA-PERP[0], ATLAS[0], SOL[0], USD[0.00] | | |
| 01579885 | | ADABULL[0], BNB[0], BTC[0], FTT[0.25187791], MATICBULL[200], SUSHIBULL[550.32], SXPBULL[9.6], THETABULL[.0009802], TOMOBULL[77.2], USD[0.02], USDT[0.00000001] | | |
| 01579893 | | ATLAS[450], LTC-PERP[0], USD[0.91] | | |
| 01579896 | | AKRO[6], ALICE[.00530822], AURY[0], BAO[0], BNB[0], BRZ[0], DENT[1], KIN[7], POLIS[0], RSR[1], SPELL[.01128248], TONCOIN[15.70933326], TRX[1.000001], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 01579897 | Contingent, Disputed | USD[0.12] | Yes | |
| 01579898 | | AAVE[0], ATOM-PERP[0], AVAX[18.698993], BTC[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.61588296], ETHW[0.61588296], FTM[0], SOL[4.62798376], SOL-PERP[0], USD[1.18] | | |
| 01579903 | | BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], TRX[.43034209], USD[-0.01], USDT[0.52812997], XLM-PERP[0] | | |
| 01579905 | | AVAX-PERP[0], BNB[.02025486], BTC-PERP[0], DOGE-PERP[0], USD[-0.24], USDT[0], WRX[1] | | |
| 01579908 | | BTC[.001] | | |
| 01579909 | | DOGE-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00889895] | | |
| 01579915 | | C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], FIL-PERP[0], TRU-PERP[0], TRX[.000069], USD[3.88], USDT[0] | | |
| 01579920 | | AKRO[1], AUDIO[1], BNB[.00045046], BTC[.20288893], DENT[1], ETH[.00000955], ETHW[.00000955], FRONT[.00000837], FTT[0], TRX[1], UBXT[2], USD[2371.86] | Yes | |
| 01579932 | | TRX[.000002], USDT[1.8695] | | |
| 01579934 | | USD[1.11] | Yes | |
| 01579935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00256498], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.10929154], ETH-PERP[0], ETHW[0.27971344], FLM-PERP[0], FTM-PERP[0], FTT[2.67123612], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.00566257], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00190468], LUNA2_LOCKED[0.00444426], LUNC[414.74940115], LUNC-PERP[0], MATIC-PERP[0], NFT (3783351104983753413Star_City Revolution)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[13.55029607], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[337.82], USDT[0.00789078], VET-PERP[0], XRP[.04448208], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01579936 | | AXS[0], BAO[2], BTC[0], DENT[1], ETH[0], FTT[0.00008121], MATIC[0], MEDIA[0.05867569], RUNE[0], SOL[0], USD[0.00] | Yes | |
| 01579938 | | USD[25.00] | | |
| 01579940 | | AUD[0.00], DENT[0], DOGE[91.28730558] | Yes | |
| 01579943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001068], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.39525613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01579948 | | USD[0.00] | Yes | |
| 01579950 | | NFT (329113275882841370/FTX EU - we are here! #77724)[1], NFT (332625487897545470/FTX EU - we are here! #77209)[1], NFT (412072434800361936/The Hill by FTX #13205)[1], NFT (458565345945950778/FTX Crypto Cup 2022 Key #16799)[1], NFT (555233191524393766/FTX EU - we are here! #77475)[1] | | |
| 01579955 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00146724], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.09972], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000010], UNI-PERP[0], USDI-82.96], USDT[116.88767378], XRP-PERP[0], ZEC-PERP[0] | | |
| 01579958 | | BTC[.00000645], USD[0.00] | Yes | |
| 01579961 | | AKRO[15], APE[0], AXS[0.00000001], BAO[34], BTC[0], CAD[0.02], CEL[0], CHZ[1], DENT[12], DOGE[0], ETH[.00000401], ETHW[0.00005221], FTM[0], FTT[0], GALA[0], KIN[26], LOOKS[.00000833], MATIC[0.00000001], RSR[2], SHIB[40.49902035], SOL[0], TOMO[1], TRX[2], UBXT[3], USDT[0.00620310], VGX[0.00164890] | Yes | |
| 01579963 | | BNB[0], ETH[0], FTM[0], FTM-PERP[0], TRX[0], USD[0.02], USDT[0.41608135] | | |
| 01579972 | | BTC-PERP[0], USD[0.01] | | |
| 01579973 | | CLV-PERP[0], FIL-PERP[0], FLOW-PERP[0], TRX[.000056], USD[0.65], USDT[0] | | |
| 01579974 | | HOLY[.0666], MAPS[.0184], TRX[.000001], USD[5.20], USDT[0] | | |
| 01579979 | Contingent | APE-PERP[0], BIT-PERP[0], BNB[0.00095183], BNB-PERP[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211001[0], ENS-PERP[0], FLOW-PERP[0], FTT[209.04227031], FTT-PERP[0], NFT (334428877133622261/FTX AU - we are here! #26293)[1], NFT (401972699964091428/FTX EU - we are here! #169375)[1], NFT (421990077751206795/FTX EU - we are here! #170063)[1], NFT (445857643207119608/FTX EU - we are here! #104576)[1], NFT (452527216499390411/FTX AU - we are here! #1268)[1], NFT (549688262821806451/FTX AU - we are here! #1266)[1], OMG[0.48631490], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.054986], SRM_LOCKED[18.28291196], SRM-PERP[0], USD[6095.51], USDT[0.00000001] | | |
| 01579980 | | ETH[.00233546], USDT[2.60000000] | | |
| 01579984 | | BTC-PERP[0], CHR[.77925], FTT[.094737], HGET[.039474], STMX[2.6112], USD[595.76] | | |
| 01579987 | | BTC[.06898689], ETH[1.89863919], ETHW[1.89863919], FRONT[582.88923], LINK[43.491735], LTC[18.3865059], STMX[18966.3957], USD[0.52], USDT[1.19656500], XRP[1110.4] | | |
| 01579988 | | BAO[2], RSR[1], USD[0.00], USDT[0] | | |
| 01579991 | | ADABULL[40.39274], ALGOBULL[2599979.8], ASDBULL[200959.8], BNBBULL[1.9998], BTC[0], BULL[.3486454], COMPBEAR[199960], COMPBULL[11509.9638], DOGEBULL[1222.62507586], EOSBULL[2305338.9], ETCBULL[1409.918], ETHBULL[7.48823], GRTBULL[29.994], KNCBULL[1999.6], LINKBULL[26794.64], LTCBULL[1479.704], MATICBULL[3324.9207], THETABULL[2190.4391586], TOMOBULL[20913.54], TRX[.000417], USD[0.00], USDT[0.07736390], VETBULL[8389.272212], XTZBULL[.3464] | | |
| 01579999 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BTC[0.00007094], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[.11789], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076698], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076698], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.007036], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS[.62], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.07557567], SRM_LOCKED[9.92442433], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.79], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01580004 | | USD[0.09] | | |
| 01580006 | | BTC[0], USD[0.00], USDT[0] | | |
| 01580013 | | CEL[0] | | |
| 01580017 | | AKRO[1], BNB[.00277718], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.0145], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20090011, ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[A379614I], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-168.86], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01580022 | Contingent | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0049604], RUNE-PERP[0], SRM[.00052605], SRM_LOCKED[.1302501], USD[0.00], USDT[0] | | |
| 01580025 | | BCH[.00000552] | Yes | |
| 01580028 | | ETH[0], FTT[0.01304804], USD[0.00] | Yes | |
| 01580029 | | BF_POINT[200], BNB[0.09449513], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LINK[0], SLND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01580040 | | TRX[.000055], USDT[.5692] | | |
| 01580044 | | BTC[.1574], FTT[29.994], USD[473.60] | | |
| 01580045 | | 0 | | |
| 01580046 | | SLP-PERP[0], TRX[.000016], USD[-26.82], USDT[43.56304722] | | |
| 01580050 | | ALICE-PERP[0], BTC[0.00030540], DOGE[37.6968284], ETH[0.00411831], ETHW[0.00409638], FTT[.5], FTT-PERP[0], SOL[0.89093692], SOL-PERP[0], USD[147.56], USDT[174.02462469] | | BTC[.0003], DOGE[37], ETH[.004002], USD[137.00] |
| 01580051 | | BAO[1], BNB[0], LTC[.00000005] | Yes | |
| 01580052 | | MER[.03138], SLRS[.48], SNY[.78891], TRX[.000053], USD[0.00], USDT[0] | | |
| 01580053 | | AAVE[0], BNB[0.00000011], BTC[20], DOGE[0], FTM[.00000001], HT[0], MATIC[0], NFT [290928976703644972/FTX EU - we are here! #100773][1], NFT [490255272343540018/FTX EU - we are here! #69869][1], NFT [493343309046753429/FTX EU - we are here! #101029][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01580056 | | AXS-PERP[0], ETH[.000318], ETHW[0.00031800], GMT[.9954], MATIC[7.76], TRX[.000777], USD[0.01], USDT[.29094824] | | |
| 01580059 | | KIN[1], USD[0.00], XRP[26.50152436] | Yes | |
| 01580065 | | BTC[0.01828516], ETH[0.35503709], ETHW[0.35620015], FTT[2.2], FTT-PERP[0], NFT [479650133500276933/FTX EU - we are here! #261137][1], NFT [510486842466395988/FTX EU - we are here! #261082][1], NFT [554328616718524510/FTX EU - we are here! #261154][1], SLND[6.5], SLRS[156], USD[224.25], XRP[1438.13350515] | | BTC[.00651382], ETH[.09130398], XRP[478.13903467] |
| 01580069 | | BNB[0], ETH[.00000001], ETHW[0], FTT[0], NFT [540823125594147093/FTX Crypto Cup 2022 Key #1387][1], TONCOIN[0], USD[0.00], USDT[23690.38569984] | Yes | |
| 01580070 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.76734222], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.95] | | |
| 01580072 | | 1INCH[0], AAVE[0], FTT[24.70338092], USDT[1.71550841] | | |
| 01580073 | | ADA-PERP[0], ALGOBULL[6700671.06595310], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CADI0.46], CEL[.03253268], CELO-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA[0], ICP-PERP[0], KIN[1], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[63], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], TRU-PERP[0], TRX[1], UNI-PERP[0], USD[1.89], USDT[0], XRP[.00000001], XRP-20210924[0] | Yes | |
| 01580086 | | BNB[.00000001], FTT[0.05126672], NFT [380480830835864724/FTX EU - we are here! #7283][1], NFT [414836795973354866/FTX EU - we are here! #4749][1], NFT [503175171018086127/FTX Crypto Cup 2022 Key #7864][1], NFT [539592687685030651/FTX EU - we are here! #7105][1], SOL[0] | | |
| 01580105 | | DOGE-PERP[0], DYDX-PERP[0], ETH[0], RUNE-PERP[0], SOL[0], TRX[.000046], USD[0.01], USDT[0] | | |
| 01580107 | Contingent | BNB[0.23186829], BTC[0.32126935], COIN[1.34144377], DOT[80.03111282], ETH[1.44684093], ETHW[.00030577], FTM[332.22411229], FTT[257.24809591], LUNA2[0.45962461], LUNA2_LOCKED[1.07245743], LUNC[10084.22725290], MATIC[432.18750071], NFT [346840113117396571/FTX EU - we are here! #104218][1], NFT [375054267061297605/The Hill by FTX #8897][1], NFT [438464672384522684/FTX EU - we are here! #103884][1], NFT [441649105381374824/FTX EU - we are here! #104098][1], NFT [523342250728331541/Baku Ticket Stub #1817][1], RAY[259.12384933], SOL[2.02037400], TONCOIN[65.93130226], USD[0.74], USDT[2.22956535] | Yes | COIN[1.341418] |
| 01580108 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1.628323], USD[-0.02], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01580110 | | TRX[.000008] | | |
| 01580112 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01300706], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00117177], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01580113 | | ATOMBULL[.055715], BLT[.78818], C98[.86519], ETH[.00023883], ETHBULL[0.00004526], ETHW[.99923883], FTM[.91742662], FTT[95.683731], GALA[4639.2112], IMX[.199966], USD[2.48], USDT[0.00600241], XTZBULL[.189431] | | |
| 01580122 | | DOGEBULL[3.99053513], TRX[.000053], USD[25.01], USDT[0.00000015] | | |
| 01580124 | | BNB[0], DOGE-0325[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], MATIC[0], SOL[0.07998400], USD[0.04], USDT[0.00000101] | | |
| 01580128 | | BNB[0.00000001], ETH[0], GRT[0], KIN[10.55436722], STORJ[0] | Yes | |
| 01580129 | | USD[465.06], USDT[42.05730911] | | |
| 01580130 | | AXS-PERP[0], BTC-PERP[0], TRX[.000001], USD[1.19], USDT[0] | | |
| 01580131 | Contingent | LUNA2[0.00367766], LUNA2_LOCKED[0.00858122], LUNC[800.82], NFT [320277093822706674/FTX EU - we are here! #123370][1], NFT [385375042097231648/FTX EU - we are here! #103394][1], NFT [443522667287108037/FTX EU - we are here! #103698][1], TRX[.000001], USD[0.00], USDT[-0.00000002] | | |
| 01580232 | | ETH[0], HT[.00000001], SOL[0], TRX[0], USD[0.09] | | |
| 01580147 | | 1INCH-20210924[0], ADA-20210924[0], AXS-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GBP[29.95], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-1.36], WAVES-PERP[0], XRP-PERP[0] | | |
| 01580149 | | BTC[0], USD[0.00], USDT[0.00002035] | | |
| 01580152 | | BTC[.00000101] | Yes | |
| 01580153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [376818023317199203/FTX AU - we are here! #11991][1], NFT [387058523832874795/FTX AU - we are here! #11968][1], NFT [419447245983566342/FTX EU - we are here! #272533][1], NFT [446431384313114041/FTX EU - we are here! #272538][1], NFT [484595348885190059/FTX EU - we are here! #272544][1], NFT [557078145657444060/FTX AU - we are here! #43306][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.59], USDT[1.24999618], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01580155 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.56], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01580161 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[0], KNC-PERP[0], ONT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

Consolidated Schedule 1 & 7: Nonpriority Holders of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580167 | | ETH[11.23781787], KIN[1], SOL[0] | | |
| 01580169 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01580171 | | BAO[1], BTC[.00000183], NFT [486596075082654109/Monaco Ticket Stub #1044][1], USD[10226.37] | Yes | |
| 01580174 | | BTC[0.00353420], ETH[.01576256], ETHW[.01599712], FTM[.0075394], FTT[2.45720253], MANA[.00964], SOL[2.08201407], USD[0.21], USDT[1.43497086] | | |
| 01580176 | Contingent, Disputed | USD[0.00] | Yes | |
| 01580182 | | TRX[.000053] | | |
| 01580183 | | ETH[0], TRX[0.00155400] | | |
| 01580190 | Contingent | ADABULL[0.00000231], ALGOBULL[8374], ALTBEAR[267.6], DOGE[.30550983], DOGEBEAR2021[.001798], DOGEBULL[.5158048], LTCBEAR[0], LUNA2[0.72304252], LUNA2_LOCKED[1.68709922], LUNC[.032294], MATICBEAR2021[.12], MATICBULL[.6476], SLP[2.462], SUSHIBULL[7103.4], THETABULL[.0007], TRX[.000051], TRXBULL[.09542], USD[0.00], USDT[0], XTZBEAR[588], XTZBULL[.03416] | | |
| 01580199 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00485574], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01580204 | | ALTBEAR[1179.20518026], ALTBULL[.0001519], AUD[5.00], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BF_POINT[200], BTC[0.00014532], BTC-PERP[0], CRO-PERP[0], CRO-PERP[0], DENT[82.988], DOGE[.9922985], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC[.19288], LRC-PERP[.1947], LUNC-PERP[0], MAPS[.57763], MAPS-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-33.26], SPELL-PERP[0], STEP[.07406205], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[1798.43], USDT[150.270394] | | |
| 01580206 | Contingent | BTC[0], LTC[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], MATIC[0], SHIB[412098.21333948], SLRS[0], TRX[0], USD[0.00], USDT[0.00000052], USTC[200] | | |
| 01580208 | | AGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.74], USDT[0.00000371], VET-PERP[0] | | |
| 01580211 | Contingent, Disputed | TRX[.00005], USDT[0.00025600] | | |
| 01580212 | | 1INCH[117.7922293], AAVE[0.14882785], ALICE[2.0911536], ALPHA[.9985256], AUDIO[20.8020618], BAT[1518.3969172], BCH[0.01148875], BNT[1.99367615], CEL[2.78810911], CHR[3.976041], CHZ[148.348672], COMP[9.41022030], CRV[17.9286759], DENT[100], DOGE[7.6798591], DYDX[1.66330587], ENJ[138.9734608], FTM[12.3755916], FTT[4.94471125], GRT[10.6889016], GT[46.27431466], HNT[2.57123077], HT[1.19393083], KNC[5.8619593], LEO[43.5169586], LINK[1.69251742], LRC[30.817543], LTC[0.10933836], MANA[44.8298911], MKR[0.03373163], OKB[2.78969763], PERP[164.05836663], REEF[81.299197], REN[4946.318823], RSR[138.394511], SAND[509.8868398], SHIB[36793165.51], SKL[11.4356734], SNX[1], SOL[20.17620526], SRM[9.9620342], STORJ[8.36592057], SUSHI[6.3809422], SXP[1.13343084], TRX[53.4935427], UNI[1.48914473], USD[792.05], USDT[0], VGX[31.7266831], WRX[1018.7731267], XRP[17.6890859], ZRX[23.4876878] | | |
| 01580214 | | USD[0.79], USDT[0] | | |
| 01580218 | | NFT [337175909109055958/FTX EU - we are here! #59198][1], NFT [381503085932175714/FTX Crypto Cup 2022 Key #13354][1], NFT [470867156156888254/FTX EU - we are here! #59343][1], NFT [478638057346702994/FTX EU - we are here! #59343][1], NFT [516675484731929548/The Hill by FTX #28820][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01580227 | | USD[0.24], USDT[0] | Yes | |
| 01580233 | Contingent | BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], SOL[0], USD[0.00], USDT[21.79013686] | | |
| 01580234 | | BTC[.00000088], DENT[1], ETH[.00001261], ETHW[.00001261], FTT[.00317648], UBXT[1], USD[0.00] | Yes | |
| 01580235 | | DOGE[8687.32354], ETH[.33880648], ETHW[.33880648], TRX[.000066] | | |
| 01580238 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01580239 | | ATLAS[11060.0583609], AUD[100.00], BTC[0.03409564], DYDX[100.21079140], ETH[0], SOL[0.00767993], SPELL[179901.01129375], USD[0.51], USDT[0], ZIL-PERP[0] | | |
| 01580245 | | BTC[.13621503], ETH[.00000274], ETHW[.00000274], SOL[.00064416], USD[0.13] | Yes | |
| 01580246 | | XRP[.12732216] | | |
| 01580252 | | NFT [373333060640358741/FTX EU - we are here! #193813][1], NFT [486602921364965336/FTX EU - we are here! #192577][1], NFT [571369751921138652/FTX EU - we are here! #191036][1] | | |
| 01580253 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.1], ETH-PERP[10], ETHW[.1], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[153472.57], XRP-PERP[150] | | |
| 01580257 | | TRX[.000002], UBXT[1], USD[19957.89], USDT[5302720.08295827] | | |
| 01580263 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[18.346126], TRX-20211231[0], TRX-PERP[0], USD[5.74], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01580266 | | USD[0.00] | | |
| 01580267 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01580268 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[20.51651174], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[180.87], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01580272 | | TRU-PERP[0], TRX[.00005], USD[-0.05], USDT[.28014812] | | |
| 01580273 | | ATLAS[309.938], TRX[.000001], USD[0.14], USDT[0] | | |
| 01580278 | | AVAX[6.83785861], BTC[.03410975], ENS[8.15417185], ETH[.76335473], FTM[757.65890755], GENE[11.50888688], KIN[1], MATIC[659.15016007], NFT [327780727293328226/FTX EU - we are here! #113674][1], NFT [335881788646716726/FTX EU - we are here! #114005][1], NFT [543782518112711596/FTX EU - we are here! #113612][1], TRX[2], USD[123.51], USDT[562.52256684] | Yes | |
| 01580285 | | AKRO[1], BAO[3], BNB[.00240072], ETH[0], ETHW[0.00040995], KIN[1], TRX[1], USD[0.00], USDT[0.51999006] | | |
| 01580286 | | AKRO[3], BAO[9], BCH[0.00048583], BTC[0.00000109], DENT[1], DOGE[1], EDEN[8.67373005], ETH[0.00000309], ETHW[0], FRONT[1.01603563], GRT[1.00165433], KIN[5], NFT [371045455865236562/FTX EU - we are here! #117279][1], NFT [375257601528288541/FTX EU - we are here! #117358][1], NFT [439692794264511702/FTX AU - we are here! #23971][1], NFT [465978751187679501/Japan Ticket Stub #182][1], NFT [469830153667697827/FTX AU - we are here! #24117][1], NFT [518938871118116104/FTX EU - we are here! #117195][1], RSR[2], TRX[3], UBXT[1], USDT[2917.64821158] | | |
| 01580287 | | FTT[.009966] | | |
| 01580288 | | ATLAS[2060], BAO[21000], DENT[89.094], MATH[.0512555], RSR[10], TRX[.000002], USD[-0.09], USDT[0], USDT-PERP[0] | | |
| 01580290 | | ETH[.00097815], ETH-PERP[0], ETHW[.00097815], TRX[.000008], USD[0.00] | | |
| 01580293 | Contingent, Disputed | BTC[.00000842] | Yes | |
| 01580298 | | USDT[7.44984704] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580305 | | ATLAS[10581.27004349], BLT[218.66055834], DENT[1], KIN[2], MAPS[350.91214106], NFT [433211234477530240/FTX EU - we are here! #231481][1], NFT [505621394773150315/FTX EU - we are here! #231485][1], NFT [507721582637960101/FTX AU - we are here! #231470][1], RAY[303.71834598], STEP[530.67941802], USD[3151.64], USDT[0] | Yes | |
| 01580309 | | BTC[0.00349997], USDT[0] | | |
| 01580313 | Contingent | AVAX[0], BTC[0.00000001], ETH[0], EUR[0.00], LUNA2[0.00507894], LUNA2_LOCKED[0.01185086], PAXG[0], USD[0.00], USDT[0.00000001], USTC[0.71894889], XRP[0] | | |
| 01580320 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT-PERP[0], MATIC[0], MATIC-PERP[-34831], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[40], TRX-PERP[0], USD[39870.36], USDT-PERP[0] | | |
| 01580323 | | AAVE[.55843088], AKRO[5], AVAX[.359123], BAND[23.81438194], BAO[107], BCH[.10553463], BNB[.0601388], BTC[.02763284], COMP[.32171333], DENT[7], DOGE[88.81778988], DOT[.41378335], DYDX[3.55742963], ENJ[29.93246371], ETH[.36688268], ETHW[.35236821], FTM[88.28583435], FTT[2.8064085], GALA[445.52198393], HNT[7.37332956], IMX[2.38175558], KIN[117], LINK[18.48627142], MANA[48.77476059], MATIC[26.65224356], MKR[.02171835], REN[146.33543973], RSR[2], RUNE[8.28044324], SOL[3.58093608], SRM[36.0254002], STG[.37097869], TRX[6.000020], UBXT[6], UNI[13.54033916], USD[0.09], USDT[0.00024662], XAUT[.05318203], XRP[85.79451456] | | |
| 01580325 | | BAO[1], BTC[9.21325640], ETHW[1.40534456], KIN[1], PAXG[5.73120217], TOMO[1.02887957], USD[0.00] | Yes | |
| 01580331 | | NFT [395279875945309689/FTX EU - we are here! #148965][1], NFT [531341423614951396/FTX EU - we are here! #149189][1], NFT [533099514425671259/FTX EU - we are here! #148774][1] | | |
| 01580332 | | ADABEAR[383879540], ALGOBULL[139977.2], ALTBEAR[2600], ATOMBULL[199.9145], BALBULL[1011.407796], BCHBEAR[9993.35], BCHBULL[999.7625], BEAR[39982.9], BEARSHIT[7000], BNBBEAR[169969980], BSVBULL[8000], COMPBULL[10.99791], DEFIBEAR[2020], DEFIBULL[109.075471], DOGEBULL[6.848765], EOSBEAR[769758.7], EOSBULL[5708913.5325], ETCBULL[11.097891], ETHBEAR[75172317], HTBEAR[1099.2685], HTBULL[10.697017], KNCBEAR[4699.335], KNCBULL[115.97815], LINKBEAR[429866050], LINKBULL[44.9867], LTCBEAR[140], LTCBULL[59.96485], MKRBEAR[7399.05], OKBBULL[8.128512], SUSHIBULL[32895.649], SXPBULL[499.9525], THETABULL[4.99905], TOMOBULL[300], TRX[.00002], USD[0.02], USDT[11.54639708], VETBEAR[30000], VETBULL[1.27981], XLMBULL[10.99791], XTZBEAR[99933.5], XTZBULL[99.9335] | | |
| 01580354 | | USD[25.00] | | |
| 01580358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.04999999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00252554], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.20437406], SOL-0930[0], SOL-PERP[0.99999999], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00002600], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[1113.02], USDT[2.74374708], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01580359 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00650021], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.04899924], ETH-PERP[0], ETHW[.04899924], EUR[0.12], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[204754248], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt[-2.34], XRP-PERP[0] | | |
| 01580361 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[4.146349], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-271.53], USTC-PERP[0], XRP[3511.45134419], XRP-PERP[0] | | |
| 01580365 | | ATLAS[21192.328], BTC[0.00008033], USD[3.64] | | |
| 01580366 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00603022], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.03], USDT[1.72365271], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01580370 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01580373 | | BTC[.00000247], DENT[1], ETH[10.40654883], RSR[1], USDT[0] | | |
| 01580380 | | AVAX[0], BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000469] | | |
| 01580383 | | ALPHA-PERP[0], C98-PERP[0], FIL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01580387 | | AKRO[0], AXS[0.00017257], BTC[0.00000002], DOGE[0], ETH[0.00000003], ETHW[0.00000003], GALA[0], LINK[0.00080405], SLP[0], SOL[0.00019073], TOMO[.00007363], USD[0.00] | Yes | |
| 01580389 | | USDT[1.129188] | | |
| 01580390 | | FTT[8.712] | | |
| 01580398 | | AKRO[3], ALGO[212.78912924], ATOM[0], AUD[221.55], AUDIO[.00080365], BAO[27], BTC[.0049951], CHZ[341.92692274], DENT[1], DOT[.00001146], ETH[0.00000294], ETHW[0.00000294], KIN[18], LINK[0.00005774], NFT [478000040045929570/FTX AU - we are here! #106][1], SOL[.00000015], STARS[.00104896], TRX[4.000007], UBXT[43], USD[55.87], USDT[0] | Yes | |
| 01580402 | | TRX[.000001] | | |
| 01580403 | | ALGO-PERP[0], USD[1.29964], USDT[5.28110551] | | |
| 01580404 | | AAPL-0325[0], ATLAS[7588.84442], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-0325[0], LINK-PERP[0], NEAR-PERP[0], POLIS[2335.9751233], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], UBXT[.037995], USD[0.00], USDT[4824.71881986] | | |
| 01580405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.72], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01580406 | | AKRO[1], BAO[3], BTC[.0000098], FIDA[7.51369360], IMX[26.50456681], KIN[3], USD[0.01], USDT[1.00913242] | Yes | |
| 01580407 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01580412 | | BULL[0], FTT[0], MATICBEAR2021[11.82], MATICBULL[118916.8694], USD[0.02], USDT[0] | | |
| 01580414 | | TRX[.000056] | | |
| 01580420 | | NFT [291013024041585942/FTX EU - we are here! #174382][1], NFT [298826778100854936/FTX AU - we are here! #174401][1], NFT [375121652162404691/FTX AU - we are here! #1530][1], NFT [416728783997214086/The Hill by FTX #16538][1], NFT [418932156471536739/FTX EU - we are here! #174268][1], NFT [450155739039660204/FTX AU - we are here! #27368][1], NFT [558658279076624817/FTX AU - we are here! #1536][1] | Yes | |
| 01580427 | | TRX[179.964021], USD[70.40160264] | | |
| 01580432 | | BNB[0], DOT[.00059818], USD[-0.40], USDT[0.36851841] | | |
| 01580433 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 01580435 | | DOT[2.4], FTT[1.05111184], USD[10.35], USDT[0.00001877] | | |
| 01580438 | | EUR[0.00], SOL[13.29499297], STEP[0], USD[0.00], USDT[0] | | |
| 01580445 | | ETH[0], TRX[.00001], USD[1.60], USDT[0] | | USD[1.57] |
| 01580447 | | AVAX[0.00383366], FTT[0.04087015], USD[0.66], USDT[6.14333981] | | |

Supplemental Schedule F187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580448 | | APT[.8], DYDX-PERP[0], ETH[.00900057], ETHW[.02600006], HKD[0.00], MATIC-PERP[0], NFT (447669745815653492/FTX AU - we are here! #5104)[1], NFT (533728947959773874/FTX AU - we are here! #28338)[1], NFT (573495533888872563/FTX AU - we are here! #5143)[1], TRX[.003915], UNI[.05], USD[0.00], USDT[0] | | |
| 01580451 | | ETH[0] | | |
| 01580452 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0039], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.16], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00760592], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2513.14], USDT[.003395], VET-PERP[0], XRP-PERP[0] | | |
| 01580453 | | LTC[0], USD[0.00], USDT[0] | | |
| 01580454 | | ETH[0.00010615], ETHW[0.00010615], RUNE[.09981], TRX[.000047], USDT[0] | | |
| 01580456 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01580465 | | ETH[0] | | |
| 01580467 | | AAVE-PERP[0], BTC[0], DOGE[2168], EGLD-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB[12700000], SOL[14.96186897], STEP-PERP[0], USD[0.95], USDT[0.00000010] | | |
| 01580468 | | SOL[.00000001], USD[0.00] | | |
| 01580469 | Contingent | AUDIO[500.798], AXS[15], BNB[6], BTC[.1], DENT[150200], ENJ[400], FTM[488.9], FTT[3.28393281], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], MATIC[200], MNGO[1989.61394], RUNE[300.0969], SAND[501], USD[0.06], USDT[3583.95229115] | | |
| 01580479 | Contingent | ALICE[.09344], APE[62.9], CHR[426.2188], ENJ[.944], ETH[3], ETHW[2], FTM[13481.5329], LUNA2[5.08962592], LUNA2_LOCKED[11.87579382], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[4040.18000062] | | |
| 01580480 | | USD[0.01] | | |
| 01580490 | | AKRO[3], BAO[1], DENT[1], DOGE[133.39251277], FTM[22.92145192], GBP[0.00], KIN[1], TRX[2], USD[0.00], XRP[.00042683] | Yes | |
| 01580491 | | MNGO[256.02379], MNGO-PERP[0], USD[0.00] | | |
| 01580495 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92549200], LUNA2_LOCKED[2.15948135], LUNC[94149.35031691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.000745], SRM_LOCKED[.00433580], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01580501 | | AUDIO[.98784], RUNE[.062247], TRX[.000003], USD[530.07666552] | | |
| 01580503 | Contingent | GST[.000089], LUNA2[0.02215822], LUNA2_LOCKED[0.05170253], LUNC[4825.00121], USD[0.00], USDT[0] | | |
| 01580505 | | NFT (437088055630311171/FTX EU - we are here! #277726)[1], NFT (495077360587626968/FTX EU - we are here! #277709)[1], NFT (497897443030685091/FTX EU - we are here! #277692)[1] | | |
| 01580506 | | XRP[.61] | | |
| 01580515 | | TRX[.000013] | | |
| 01580520 | | 0 | | |
| 01580524 | | TRX[1], USDT[0.00001630] | | |
| 01580527 | Contingent | AKRO[4], AUD[0.00], BAO[21], BAT[1], BNB[0], BTT[174765150.49870721], CRO[0], DENT[4], DOGE[772.87256811], ETH[0], FTM[0.00204708], HNT[.10034618], KIN[13], LUNA2[0.00008655], LUNA2_LOCKED[21.68762272], LUNC[59934.72711279], PUNDIX[293.22418098], RSR[2], SHIB[.87574177], SOL[3.08996037], STMX[.1178534], TRX[9.04912608], UBXT[3], USDT[0], XRP[.00865148] | Yes | |
| 01580531 | | BTC[0] | | |
| 01580539 | Contingent | ADABULL[.075452], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[34.4541], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR2021[7.93388], DOGEBULL[451.37626], DOGE-PERP[0], ETCBULL[346.90177], ETC-PERP[0], ETHBULL[.0009465], ETH-PERP[0], ETHW[.000202], GMT-PERP[0], GRTBULL[332471.5914], GRT-PERP[0], HT-PERP[0], KNCBULL[9110.9221], KNC-PERP[0], LINKBULL[2.4172], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00670202], LUNA2_LOCKED[0.01563804], LUNC[.005165], MATICBULL[1.14934], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETABULL[2.623905], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000904], UNI-PERP[0], USD[-2.29], USDT[2.59165951], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01580545 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0223[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0318[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0513[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-1018[0], BTC-MOVE-2021-0108[0], BTC-MOVE-2021-0110[0], BTC-MOVE-2021-1103[0], BTC-MOVE-2021-1106[0], BTC-MOVE-2021-1123[0], BTC-MOVE-2021-1128[0], BTC-MOVE-2021-2012[0], BTC-MOVE-2021-1120[0], BTC-MOVE-2021-1212[0], BTC-MOVE-2021-1227[0], BTC-MOVE-2021-1229[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004165], LUNA2_LOCKED[0.00009719], LUNC[9.07012896], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[252.75], USDT[0.00512500], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01580546 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[467.4], BTC[.00009418], C98-PERP[0], DOGE-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.001555], USD[-37.11], USDT[.463263], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01580553 | | AXS-PERP[0], USD[0.00] | | |
| 01580554 | Contingent, Disputed | USD[1795.20] | | |
| 01580557 | | ETH[0], ETHW[.00096722], MATIC[0], SOL[0], TRX[.000012], USD[0.00] | | |
| 01580558 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.21], FTT[0.19090837], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[10.93], USDT[3.71000000], WAVES[1.5], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01580571 | | 1INCH-0325[0], AAVE-0325[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210924[0], AUD[9.08], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAO[11], BNB[0.00000104], BNB-0624[0], BTC[0.00000010], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210604[0], BTC-20211231[0], COMP-20210924[0], CRV-PERP[0], DENT[4], DOT-PERP[0], EOS-0624[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHW[.14047857], FTT-PERP[0], GAL[441.07763386], HBAR-PERP[0], HOLY-PERP[0], KIN[7], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], RSR[1], SECO[1.00110563], SHIB-PERP[0], SOL[16.70323865], SOL-0624[0], SUSHI-PERP[0], TRX[3], UBXT[3], USD[1.64], USDT[0.00000002], XRP-20211231[0] | Yes | |
| 01580575 | | TONCOIN[2944.087801], TRX[.001587], USD[0.00], USDT[9685.49] | | |
| 01580579 | | NFT (294342914465768999/FTX EU - we are here! #7968)[1], NFT (388513094885138126/FTX AU - we are here! #4060)[1], NFT (442752313080773596/FTX AU - we are here! #24467)[1], NFT (503234927937225494/FTX AU - we are here! #4063)[1], NFT (552437494018517129/FTX AU - we are here! #90177)[1], NFT (574886430912911058/FTX AU - we are here! #79725)[1] | Yes | |
| 01580580 | | BTC[0.00458429], BTC-PERP[0], LTC[0096599], USD[-41.23], USDT[0] | | |
| 01580586 | | AKRO[1], AXS[47.84855824], BAT[1], BTC[.00000051], DENT[1], DOGE[12084.93631178], KIN[2], MANA[1201.39675176], MATIC[2337.79100681], MNGO[12926.12096083], POLIS[734.00401293], RSR[2], SAND[804.56066903], UBXT[11], YGG[917.54082943] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580592 | | BAO[2], GBP[0.00], SHIB[0], SOL[.00000001], USDT[0] | Yes | |
| 01580596 | | AURY[7.9985256], AVAX[0.00031514], FTT[4.4995307], GBP[43.51], HNT[5.99886], LINK[3.8], LRC[85], REN[249.953025], ROOK[1.303], SAND[.0068669], USD[0.01], USDT[0.00537054], XRP[62] | | |
| 01580602 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01580606 | Contingent | CHR[.83454], ETH[1.54083451], ETHW[.87083451], FTM[.97624], FTM-PERP[0], LUNA2[2.60915745], LUNA2_LOCKED[6.08803407], LUNC[568149.53], TRX[.000003], USD[0.12], USDT[.005978] | | |
| 01580608 | | LUNC-PERP[0], TRX[.000002], USD[0.12] | | |
| 01580611 | | BTC[0.02515640], BTC-PERP[0], CRO[9.98254], FTM[10.0065146], FTT[2.42919184], FTT-PERP[0], SOL[.25203937], TSLA-20211231[0], USD[-0.02], USDT[316.95280457], XRP[0] | | FTM[10] |
| 01580623 | | BNB[.00047294], BTC[.02129464], USDT[0.00028325] | | |
| 01580629 | | FTT[0.01549777], USDT[0.06337341] | | |
| 01580630 | | AUDIO[.71158], BNB[0], DOGE[0.57786375], FTT[0], SOL[.00943], SRM[.73438], SUSHI[0], UNI[0], USD[-1.51], USDT[64.91390353], YFI[0] | | |
| 01580631 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-20210924[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01580636 | | BTC-0930[0], BTC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01580639 | | BTC[0.24290000], ETH[6.45289776], ETHW[6.45289776], EUR[0.00], FTT[25.00004124], USD[1.66] | | |
| 01580644 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01703381], LUNC-PERP[0], USD[0.57], USDT[-0.00902941], XRP-PERP[0] | | |
| 01580649 | | ETH[.00002723], ETHW[.00002723], XRP[.07541671] | Yes | |
| 01580650 | Contingent | BTC[0], ETH[.00000001], FTT[1380.18318252], GALA[19859.994], LUNA2[144.4159048], LUNA2_LOCKED[336.9704445], POLIS[9.998385], SRM[37.04354266], SRM_LOCKED[440.2572367], TRX[.0016271], USD[0.00], USDT[0], VETBULL[.083869] | | |
| 01580652 | Contingent | ALGO[7852.60833880], APT[1.9996], ATLAS[91952.51484], ATLAS-PERP[890], AVAX[16.51275287], BAR[30.0991076], BIT[938.973532], BTC[0.01451382], CEL[16.38274551], CHZ[1879.97866], CITY[37.8962968], CRO[1819.94956], CRV[234.989798], DOGE[9157.43258398], DOT[15.58690737], ENJ[467.98642], ETH[0.29758493], ETHW[0.04401750], FTT[46.7982328], GALA[15399.76332], HBAR-PERP[4185], HNT[57.0968184], IMX[346.3], INTER[68.1942576], JOE[1068.956064], LINK[114.88280489], MATIC[143.01184083], POLIS[454.6859738], PSG[14.499709], RSR[44027.60203726], SAND[196.991956], SHIB[108997617.2], SOL[20.31093600], SRM[329.48682219], SRM_LOCKED[4742702.7], SUSHI[115.34036440], TRX[0.00004724], UNI[39.15399827], USD[16503.57], USDT[3935.82336626], XRP[4819.98249385] | | DOT[13.858035], SOL[.96038639], TRX[.000047] |
| 01580667 | | BTC[0], ETH[0], LTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01580668 | | BTC[0], TONCOIN-PERP[0], USD[0.06] | | |
| 01580670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01638674], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.10050069], ETH-PERP[0], ETHW[.10050068], FTM-PERP[0], FTT[1.25], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[70], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[33.20521367], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[35.93], USDT[0.00000970], WAVES-PERP[0], XRP-PERP[0] | | |
| 01580674 | | AAVE[.00008325], BTC[0], LINK[.01069922], SNX[.13318757], USD[0.00], USDT[0], XRP[.44875106] | | |
| 01580675 | | TRX[.000003], USD[0.19], USDT[0.00000001] | | |
| 01580679 | | FTT[1.5], TRX[.000002], USD[0.62], USDT[0] | | |
| 01580681 | | AKRO[4], ATLAS[257.65262112], BAO[17], BTC[.06521262], CHR[170.55898244], CQT[73.29752395], DENT[3], DFL[1080.04749687], DOGE[1], ETH[0.84841500], ETHW[.78365275], FIDA[1.02923349], FTT[20.89339584], HOLY[1.0722649], HXRO[1], KIN[10], RSR[2], SAND[39.50421217], SHIB[2383637.76191536], TOMO[1.0177259], TRX[1069.67161513], UBXT[4], USD[2.70], XRP[3276.36291099] | Yes | |
| 01580689 | | AKRO[2], BAO[7], BNB[0], BTC[.00000002], CHR[77.22021311], ETH[.00000014], ETHW[.00000014], EUR[0.00], FTT[3.54376684], KIN[4], LINA[845.42489231], MANA[42.75786268], TRX[3], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01580690 | | AKRO[8], AVAX[0], BAO[28], DENT[10], ETH[0], KIN[25], NFT [520757628419494030/FTX Crypto Cup 2022 Key #6476][1], TRX[1.000089], UBXT[5], USD[0.00], USDT[0.00000753] | Yes | |
| 01580691 | | BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00000429], SAND[0], SAND-PERP[0], SHIB[6200000], SOL[0], TRX[.000777], USD[1.01], USDT[2.08950080], XRP-PERP[0] | | |
| 01580692 | | BTC[.00000296], ETH[.00000982], ETHW[.00000982], SOL[.00001985] | Yes | |
| 01580702 | | TRX[.000007] | | |
| 01580703 | Contingent | APT[0.25496952], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00381868], LUNA2_LOCKED[0.00891026], LUNC[0], MSOL[0], SOL[0.01721909], SOL-PERP[0], SUSHI-PERP[0], USD[2.16], XRP[0] | | |
| 01580706 | | BTC-MOVE-0421[0], BTC-MOVE-0426[0], LOOKS-PERP[0], TRX[.000777], USD[-15.18], USDT[49] | | |
| 01580713 | | KIN[3594], TRX[.000056], USD[0.00] | | |
| 01580715 | Contingent | AKRO[18], ATLAS[5.90901561], AXS[.00038138], BAO[98], BCH[.37458502], BTC[.12466681], CHZ[1], CRO[3894.39221542], CRV[32.24050671], DENT[26], DODO[79.17497131], DOGE[2349.71748448], ETH[.33685976], ETHW[0.33684128], FRONT[1], FTM[276.97187708], FTT[38.96480044], GALA[617.56100098], GENE[.00702839], HOLY[1.07548559], IMX[132.22080724], KIN[109], LINK[8.41576499], LTC[1.94393808], LUNA2[.17743383], LUNA2_LOCKED[.90343492], LUNC[474374.66894792], MANA[40.67979669], MATH[1], MATIC[44.31069715], MNGO[651.39408367], POLIS[.05733407], RAY[.07783238], RSR[12], SAND[48.91982529], SLRS[84.84115207], SOL[9.81689938], SPELL[124434.35706592], SRM[34.90083102], STEP[216.54572594], TOMO[1.04319099], TRX[17.84310863], UBXT[26], USD[457.51], USDT[0.54189267], XRP[190.25266825] | Yes | |
| 01580720 | | AGL[3.00000001], AKRO[5], AUDIO[.00480217], BAO[2], BAT[1.01583849], BNB[0], CHZ[1], CONV[.62413475], DENT[3], ETH[.00060596], ETHW[.006059], FRONT[1.00169989], FTM[.03762675], FTT[.00008155], HOLY[2.16342445], HXRO[1], KIN[4], RSR[1], SECO[1.08227009], SOL[.00005763], SXP[1.0540785], UBXT[2], USD[0.48] | Yes | |
| 01580722 | | BNB[0], FTM[0], SOL[0], TRX[0.00000800], USDT[0] | | |
| 01580726 | | BTC[.00000546], EUR[0.00], TRX[.000779], USD[0.00], USDT[0] | | |
| 01580730 | | ETH[.07598556], ETHW[.07598556], GBP[0.00] | | |
| 01580731 | | APE-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01580734 | | BTC[0.18996769], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL[10.16942842], SOL-PERP[0], USD[5.11], USDT[0] | | USD[5.08] |
| 01580738 | | FTM[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01580747 | | ETH[.00000001], SLP[8], USD[2.89] | | |
| 01580749 | | BTC[.00000001], ETH[.00000642], NFT [344775684446733366/Belgium Ticket Stub #643][1], NFT [345925823515360947/Austin Ticket Stub #1063][1], NFT [346119898790842353/The Hill by FTX #3817][1], NFT [384332950991327476/Singapore Ticket Stub #857][1], NFT [390804217264194651/FTX Crypto Cup 2022 Key #15977][1], NFT [397366410086137740/FTX EU - we are here! #142916][1], NFT [448858129053197210/Netherlands Ticket Stub #1189][1], NFT [460152043641158994/FTX EU - we are here! #143213][1], NFT [467345798301674958/Mexico Ticket Stub #1168][1], NFT [496222699406417021/Montreal Ticket Stub #1532][1], NFT [525370756658319390/Japan Ticket Stub #391][1], NFT [535733342752073902/FTX EU - we are here! #143134][1], USDT[.58420961] | Yes | |
| 01580754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.59], USDT[0.73008092], XTZ-PERP[0], YFI-PERP[0] | | |
| 01580763 | | TRX[.000022], USDT[.5177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580768 | | BIT[.35649451], USD[3.61] | | |
| 01580769 | | ADABULL[0], ADA-PERP[0], ALICE[79.3], AVAX-PERP[0], BTC[0.02498811], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[-0.19357169], ETH-PERP[0], ETHW[-0.16935381], FTT[58.49046381], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.29389013], SAND-PERP[0], SLP[3160], SOL[.84122704], TRX[.000002], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01580772 | | BTC[0.00001275] | | |
| 01580773 | | AKRO[12], ALICE[0.00027813], ALPHA[2.03602892], BAO[23], BF_POINT[200], BNB[0.00000550], BTC[0.00000024], CHZ[0.03410464], CRO[0.27140813], DENT[14], ETH[0.00004178], ETHW[0.00004178], EUR[0.00], FTM[0.00402969], GRT[1.00402637], HMT[0.00205307], HOLY[.00041147], HXRO[1], KIN[27], MATH[1.00024651], MNGO[0.00319532], RSR[8], SAND[.00051428], SPELL[0.51783582], TOMO[1.0326843], TONCOIN[.00077829], TRX[13.16423983], UBXT[6.03243479], USDT[0.00310646], YFI[.00000008], YFII[.00000025] | Yes | |
| 01580775 | Contingent | CONV[34993], LUNA2[0.00000495], LUNA2_LOCKED[0.00001157], LUNC[1.079784], ROOK[2.00056], SLND[65.9868], USD[0.26] | Yes | |
| 01580776 | | 1INCH[0.30997818], AXS[20.03084494], CHR-PERP[0], DOGE[3453.3092], DOGE-PERP[0], ETH[.00000001], EUR[0.00], GMT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP[41100], SLP-PERP[0], USD[-296.96], USDT[0.00265469], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01580777 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01780000], BTC-MOVE-1030[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000011], TRX-PERP[0], USD[-3.22], USDT[3.69473828], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01580778 | | APT[2], USDT[.66554872] | | |
| 01580782 | | TRX[.000065] | | |
| 01580783 | | KIN[.00000001], USD[0.98], USDT[6.97656270], XPLA[239.7872] | | |
| 01580784 | | KIN[1], TRX[.00017], USD[0.00], USDT[0.84325828] | | |
| 01580786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00268135], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.06072], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01580801 | | BTC[0], FTT[2.99943], TRX[.000001], USD[0.00], USDT[0.00163414] | | |
| 01580805 | | BTC[.00000368] | | |
| 01580808 | | BAO[1], DENT[1], KIN[4], SHIB[9986299.54448709], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 01580815 | | BAO[1], BTC[0.18568206], DOT[3.33786723], DYDX[4.69957611], ETH[.031], ETHW[.031], FRONT[1], FTT[2.599506], KIN[1], NFT (463939531597471968/The Hill by FTX #22473)[1], RUNE[0.00001994], RUNE-PERP[7.9], SNX[4.599126], SOL[0.98655170], USD[-6.60], XRP-PERP[0], ZAR[693.99] | | |
| 01580818 | | AKRO[1], ALPHA[1], BTC[.00000168], DOT[120.41762314], ETH[4.08951879], ETHW[4.08840681], EUR[0.00], FIDA[1.01754921], FRONT[1], FTM[.00355538], KIN[1], MANA[283.52940017], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01580824 | | AUDIO[.9114], DOT[4.3], TRX[.000049], USD[112.44], USDT[0.00854411] | | |
| 01580825 | Contingent | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[1.6], GALA-PERP[0], LUNA2[0.00340687], LUNA2_LOCKED[0.00794938], LUNC-PERP[0], MATH[249.2], NFT (315243125083159730/FTX Crypto Cup 2022 Key #7403)[1], NFT (476612097142076697/The Hill by FTX #13271)[1], RUNE-PERP[0], USD[0.01], USDT[0], USTC[.48226] | | |
| 01580827 | | ATLAS[59972.00784829], BTC[.4125922], EDEN[1583.90312841], ETH[.10381019], ETHW[1.027885], FTT[.07694834], MATH[1], NFT (306406525130527062/FTX EU - we are here! #96048)[1], NFT (335203219071957838/FTX EU - we are here! #95971)[1], NFT (340462011034605117/FTX AU - we are here! #29505)[1], NFT (425012702545979009/FTX EU - we are here! #96098)[1], NFT (439953779134559636/FTX AU - we are here! #3056)[1], NFT (457927482018357306/FTX AU - we are here! #3053)[1], NFT (458818705302439995/Monza Ticket Stub #1352)[1], NFT (501044044614650916/Montreal Ticket Stub #192)[1], POLIS[1526.06541108], SLRS[1107.19339006], STEP[1885.16760697], UBXT[1], USD[12.83], USDT[1579.93315293] | | |
| 01580828 | | BNB[.01], BTC[.0003], CHZ[40], TRX[.000001], USDT[2.25438361] | | |
| 01580830 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BNB[0.26034126], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[31.1], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TSLA-0325[0], UNISWAP-PERP[0], USD[59.56], USDT[0.00000001], USO-0325[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[4860] | | |
| 01580832 | | HEDGE[.63438911] | | |
| 01580834 | | ALICE-PERP[0], ATLAS[109.9791], ETH-PERP[0], EUR[-0.25], TRX[.000001], USD[0.91], USDT[1.00692801] | | |
| 01580838 | | 1INCH-PERP[-35], AAVE-PERP[-0.25], ADA-PERP[-52], AGLD-PERP[0], ALGO-PERP[-62], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-1.6], AUDIO-PERP[0], AVAX-PERP[-1.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[-0.184], BNB-PERP[0], BNT-PERP[0], BSV-PERP[-0.43], BTC-20211123[0], BTC-PERP[-0.00099999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[-0.3686], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[-0.008], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-3.3], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[-18.5], ETC-PERP[0], ETH[0], ETH-PERP[-0.014], EUR[0.00], FIL-PERP[-4.1], FLOW-PERP[0], FTM-PERP[0], FTT[25.17174424], FTT-PERP[0], GALA-PERP[0], GRT-PERP[-246], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[-2.65], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[-3.1], LTC-PERP[-0.38], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[1.25], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[-9.4], SOL[.00776606], SOL-PERP[-0.75], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[-14], SXP-PERP[0], THETA-PERP[-18.9], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[-3.2], USD[1529.82], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-45], XTZ-PERP[-14.818], YFI-PERP[-0.002], ZEC-PERP[-0.4], ZIL-PERP[0] | | |
| 01580839 | | ETH[.00000001] | | |
| 01580840 | | BTC[1.15134882] | | |
| 01580844 | | ADA-PERP[0], ALGO[.84178], ALGO-PERP[0], BTC[0.00000315], BTC-PERP[0], DENT[23.9675], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.35318684], EUR[0.02], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND[3.9784], SOL[.00989524], SOL-PERP[0], SOS[84808], TRX[.99236], TRX-PERP[0], UNI[.083476], USD[0.00], VET-PERP[0] | | |
| 01580849 | | BTC[.13226912], ETH[.76138908], ETHW[0.76126399], TRX[.00002], USDT[1001.07820098] | Yes | |
| 01580851 | | 0 | | |
| 01580858 | | ETH[.0009546], ETHW[0.00095459], USD[0.00] | | |
| 01580862 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01580864 | | TRX[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580866 | | AAVE[4], ADA-PERP[0], APE-PERP[-101.2], APT-PERP[-27], ARKK[.6], BABA[1.11867], BCH[.03832003], BNB[.00446773], CHZ[130], COIN[.76], DAI[0.09958920], DOGE[1.21692], DOGE-PERP[-72], DOT[36.64575534], DOT-PERP[0], ENS-PERP[-0.25], EOS-PERP[0], ETH-PERP[0], ETHW[.021], ETHW-PERP[-30.1], FTM[79.95], FTT[0.32883581], FTT-PERP[0.29999999], GRT[85], HT-PERP[0], LINK[6.88829378], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[-272], MAPS-PERP[-3994], MASK-PERP[-119], MATIC[.8499], MATIC-PERP[-125], MKR[.094], OXY-PERP[-3525.8], PYPL[.235], SNX[13.4], SNX-PERP[0], SOL[.26409017], SOL-PERP[-8.36], SRM-PERP[-328], STETH[0.06388349], TRX[33.001611], USD[3813.07], USDT[1521.45718800], USDT-PERP[0], USTC-PERP[-6940], ZEC-PERP[0] | | |
| 01580867 | | BTC[-0.00002279], ETH[0.00084774], ETHW[0.00084774], TRX[.000006], USD[0.16] | | |
| 01580873 | | TRX[.000001], USDT[0] | | |
| 01580876 | | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[486.62506448], VET-PERP[0] | | |
| 01580880 | | ATOM-PERP[0], BAL-PERP[0], BTC[.0001], BTC-PERP[0], BTC-PERP[0], KSHIB-PERP[0], USD[0.01], USDT[0.00000099], USO-20211231[0], XTZ-PERP[0] | | |
| 01580886 | | ETH[.0085883], ETHW[.0085883], TRX[.000063], USDT[0] | | |
| 01580888 | | AAVE-PERP[0], BTC[0.00003807], ETH[.00012356], ETH-PERP[0], FTT[0.01346788], SUSHI[.33421148], SUSHI-PERP[0], TRU[1], TRX[.000048], USD[1.98], USDT[0.07262484] | Yes | |
| 01580890 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTT[40097.78177674], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT[-0.00022769], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.02], USDT[0.00000005], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01580893 | | KIN[0], SOL[.00000001], TRX[0] | | |
| 01580896 | Contingent, Disputed | USD[25.00] | | |
| 01580899 | Contingent, Disputed | USD[0.00] | | |
| 01580900 | | USD[0.06] | | |
| 01580902 | Contingent | BTT[148056], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00592638], NFT (290386037023873491/Hungary Ticket Stub #42)[1], NFT (301864697084324827/Belgium Ticket Stub #40)[1], NFT (303941493254837861/Monza Ticket Stub #123)[1], NFT (312779505167464089/Montreal Ticket Stub #889)[1], NFT (312952356373691083/Singapore Ticket Stub #15)[1], NFT (329500869680037941/FTX EU - we are here! #81470)[1], NFT (356204388466398143/Netherlands Ticket Stub #7)[1], NFT (384202229476959574/FTX EU - we are here! #81570)[1], NFT (401112031903011187/Japan Ticket Stub #51)[1], NFT (415085555747713298/Austria Ticket Stub #626)[1], NFT (421162743327355324/Mexico Ticket Stub #228)[1], NFT (440008017777137309/Baku Ticket Stub #874)[1], NFT (468708598954820387/FTX AU - we are here! #1190)[1], NFT (489719143291753070/FTX AU - we are here! #1191)[1], NFT (495860374651159107/FTX EU - we are here! #81359)[1], NFT (510083538703812331/FTX AU - we are here! #24406)[1], NFT (517219282197441982/France Ticket Stub #289)[1], NFT (520054393610328151/Austin Ticket Stub #499)[1], NFT (531508779994472258/Monaco Ticket Stub #328)[1], NFT (560692988352663248/The Hill by FTX #2735)[1], NFT (566661271199232763/FTX Crypto Cup 2022 Key #831)[1], TRX[0.00083174], USD[0.00], USDT[0] | Yes | TRX[.000817], USDT[6.693189] |
| 01580907 | | USD[0.00], USDT[0] | | |
| 01580916 | Contingent | COMPBULL[.077811S], EOSBULL[8.083], ETHBEAR[991260], ETHBULL[2.00009429], GST[63.41], LUNA2_LOCKED[53.58233045], TRX[.000001], USD[0.00], USDT[0.07956077] | | |
| 01580918 | | BTC[0], ETHW[.0480844], USD[0.00], USDT[0.00888000] | | |
| 01580921 | | FIDA[.00668676], SLRS[.0458493], SNY[.00183397], USD[0.20] | Yes | |
| 01580922 | | USD[3.53] | | |
| 01580923 | | BAO[7], DENT[5], DOT[.33941407], ETH[.02242213], ETHW[.02242213], EUR[0.00], FTT[1.00853341], KIN[9], RSR[1], SOL[6.01314057], TRU[3.25500195] | | |
| 01580924 | | TRX[.000047], USDT[0.00000092] | | |
| 01580925 | | USD[0.00] | Yes | |
| 01580930 | | ETH[0], TRX[.00055], USD[0.03], USDT[0.00002826] | | |
| 01580936 | | USD[32.64], USDT[0] | | |
| 01580937 | | FTT[3.84918260] | | |
| 01580938 | | ATLAS[0.9392], DFL[79.9848], USD[0.00], USDT[0] | | |
| 01580941 | | DENT[1], ETC-PERP[0], NFT (346392245090118044/FTX EU - we are here! #260596)[1], NFT (378246452438259798/FTX EU - we are here! #260610)[1], NFT (496441559734877915/FTX EU - we are here! #260622)[1], RSR[2], TRX[.001391], USD[0.00], USDT[0.01002733], WAVES-PERP[0] | Yes | |
| 01580944 | | ETH[.02026332], ETHW[.02026332], USD[0.00] | | |
| 01580946 | | USD[4.40] | | |
| 01580947 | Contingent | ALGOBULL[130895818.41155746], ETCBULL[2449.34848381], ETHBULL[10.34761368], LUNA2[1.08102170], LUNA2_LOCKED[2.52238397], LUNC[235394.751632], LUNC-PERP[0], SUSHIBULL[91455604.9734415], TOMOBULL[11079827.47274443], USD[0.00], XRPBULL[1058437.88809786] | | |
| 01580951 | | AVAX-PERP[0], USD[4.51] | | |
| 01580961 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[.00029733], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00016445], ETH-PERP[0], ETHW[.07047821], FTT[0.02888327], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], LUNA2[1.77439671], LUNA2_LOCKED[4.14025899], LUNC[336378.62], LUNC-PERP[0], MANA-PERP[0], MATIC[20.485882], MATIC-PERP[0], MEDIA-PERP[0], POLIS[2129.55594522], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001637], USDI-102.63], USDT[.01303842], USTC-PERP[0] | | |
| 01580963 | | TRX[.000007], USD[299.58], USDT[0] | | |
| 01580966 | | BNB[.00000001], SOL[0], USD[0.38] | | |
| 01580970 | | BTC[0], TONCOIN[0.02392452], TRX[2.51734200], USDT[0] | | |
| 01580972 | | BCH[.0005], EUR[0.00], KIN[0], PERP[0], USD[0.00] | | |
| 01580976 | | MATIC[0], USD[0.00], USDT[0], WRX[0] | | |
| 01580980 | | ETH[0], TRX[0] | | |
| 01580981 | | BAO[1], EUR[0.00], KIN[141004.05328669], USD[0.00] | Yes | |
| 01580982 | | ETH[0], XRP[0] | | |
| 01580987 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0.00077034], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.63], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.35717468], LUNA2_LOCKED[0.83340760], LUNC-PERP[0], SOL[5.90274588], SOL-PERP[0], USDT[0], VET-PERP[0], XRP[.96115898], XRP-PERP[0] | | |
| 01580991 | | AKRO[8], BAO[6], BLT[.01147445], BTC[.00000036], DENT[1], ETH[0.00000278], ETHW[0.00000278], FRONT[1], FTT[.00028353], KIN[3], NFT (292143580436714146/FTX AU - we are here! #26138)[1], NFT (296081783618788337/FTX EU - we are here! #91757)[1], NFT (358660283844788097/FTX EU - we are here! #92496)[1], NFT (388095823251020261/FTX EU - we are here! #91651)[1], NFT (389628135535384143/FTX AU - we are here! #1182)[1], NFT (401106804026701208/The Hill by FTX #2855)[1], NFT (415462163237845115/FTX Crypto Cup 2022 Key #3524)[1], NFT (415919936599212477/Montreal Ticket Stub #205)[1], NFT (445236300030906770/Knock down #1)[1], NFT (522832473141944112/FTX AU - we are here! #1212)[1], NFT (533012803418421735/Hungary Ticket Stub #1905)[1], NFT (540066548525950693/Monaco Ticket Stub #972)[1], NFT (559004865636906953/Baku Ticket Stub #1526)[1], RSR[1], TRU[1], UBXT[1], USD[0.01], WFLOW[.00000599] | Yes | |
| 01580992 | | LUNC-PERP[0], TRX[0], USD[0.04], USDT[0.05412222] | | |
| 01580998 | | TRX[.000002], USDT[2.90736568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581002 | | BLT[21.75262579], ETH[.00000708], NFT (474595429982827180/FTX AU - we are here! #58677)[1], USD[10.07] | Yes | |
| 01581004 | Contingent | AXS-PERP[0], LUNA2[0.00000799], LUNA2_LOCKED[0.00001864], LUNC[1.74], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000363] | | |
| 01581005 | | USD[25.00] | | |
| 01581006 | | SOS-PERP[0], USD[0.00], USDT[0], XRP[.08957159] | | |
| 01581009 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01581011 | | BTC-20210924[0], DOT-PERP[0], LINA-PERP[0], LTC-20210924[0], RUNE-PERP[0], TRX[.000049], USD[0.00], USDT[0.37467590] | | |
| 01581022 | | SOL[0], TRX[.00002], USDT[2.30001046] | | |
| 01581023 | | AKRO[1], BNB[.00022776], BTC[.00499036], ETH[.00000878], ETHW[.96139626], FTT[.00209447], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01581028 | | FTT-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01581029 | | ATLAS[9.7], FTT[0.00827143], SPELL[99.42], USD[0.00] | | |
| 01581032 | | ROOK[15.36857412], USD[0.00], USDT[281.86478239] | | |
| 01581034 | | BAO[1], JST[303.40857668], LINA[186.50957052], USD[0.00] | Yes | |
| 01581035 | Contingent | FTT[25.49525], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], NFT (387445031580431851/FTX AU - we are here! #229915)[1], NFT (414700994541589396/FTX AU - we are here! #59506)[1], NFT (466072039059783703/FTX EU - we are here! #22988?)[1], NFT (554451024674659557/FTX EU - we are here! #22986?)[1], USD[0.00], USDT[0], USTC[.3] | | |
| 01581037 | Contingent | APE-PERP[0], FTT[0], GMT[0], GMT-PERP[0], GST[.0700011], GST-PERP[0], LUNA2[0.00101636], LUNA2_LOCKED[0.00237151], LUNC[.000756], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0.14387060] | | |
| 01581041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1080.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01581048 | | BTC[.00000102], FTT[.00046517], NFT (326832381855708644/Hungary Ticket Stub #969)[1], NFT (372698703936909643/FTX EU - we are here! #98407)[1], NFT (439936778929005301/FTX Crypto Cup 2022 Key #17488)[1], NFT (495740657037179464/FTX AU - we are here! #24881)[1], NFT (495768790634434968/FTX EU - we are here! #98954)[1], NFT (513496012736345246/FTX AU - we are here! #14375)[1], NFT (515899256205732987/FTX AU - we are here! #14191)[1], NFT (540283994367019892/FTX AU - we are here! #98787)[1], NFT (555099812252459490/The Hill by FTX #5835)[1], USD[0.03] | Yes | |
| 01581049 | | FTT[.0998], TRX[.000001] | | |
| 01581054 | | ALGOBULL[14965773.28043755], ALTBEAR[0], ALTBULL[0], ATOMBULL[0], BALBEAR[0], BEAR[0], BEARSHIT[0], BNBBULL[0], COMPBEAR[0], DEFIBEAR[0], DOGEBEAR2021[0], EOSBEAR[0], EOSBULL[0.00000001], EXCHBEAR[0], FTT[0.00005848], GRTBEAR[0], GRTBULL[0], HTBEAR[0], KNCBEAR[0.00000001], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0.00000001], MIDBEAR[0], MKRBEAR[0.00000001], OKBBULL[0], SUSHIBULL[268656.21448501], THETABULL[24.56650712], TRXBEAR[0], UNISWAPBEAR[0], USD[0.00], USDT[0.00000012], VETBEAR[0], VETBULL[0], XRPBEAR[0.00000001], XRPBULL[0.00000001], XTZBEAR[0], XTZBULL[0] | | |
| 01581057 | | BTC[.01484], BTC-PERP[.0103], ETH[.109], ETHW[.035], EUR[0.00], LTC[2.96871795], MATIC[111], MATIC-PERP[17], USD[-235.98], USDT[0], XRP[117] | | |
| 01581059 | | TRX[.000015] | | |
| 01581060 | Contingent, Disputed | USD[25.00] | | |
| 01581063 | | USD[0.00] | | |
| 01581066 | | TRX[.000002], USD[0.00], USDT[1.11087991] | | USDT[ 107596] |
| 01581067 | | ALPHA[20], OKB[0], USD[0.00] | | |
| 01581072 | | ETH-PERP[0], TRX[.000047], USD[6.26] | | |
| 01581074 | Contingent | AXS[0], BNB[0.16155394], BNB-0325[0], BNB-PERP[0], CAD[7578.31], CUSDT[215.47454931], ETH[0.00060930], ETH-0325[0], ETHW[0.00060930], FTT[5], LUNA2[0.00593127], LUNA2_LOCKED[0.01383963], TRX[.001159], USD[2043.90750313], USDT-0325[0], USTC[.83961] | | |
| 01581075 | Contingent | BTC[0.00003346], CHF[0.00], EUR[0.00], FTM[0], FTT[.00000001], LUNA2[0.02351058], LUNA2_LOCKED[0.05485803], LUNC[87033.11094291], MATIC[0], RUNE[0], SOL[0.00000001], SRM[.00679189], SRM_LOCKED[2.94258466], USD[0.00], USDT[0], USTC[0] | | |
| 01581076 | | ATLAS[0], BAO[11529.34239412], ICX-PERP[0], TRX[.001554], USD[0.00], USDT[-0.00000381] | | |
| 01581077 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0091944], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[2269.5687], DOGE-PERP[0], DYDX-PERP[0], ENS[3.2593806], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (322577424964329182/FTX EU - we are here! #97894)[1], NFT (332896693660014612/FTX EU - we are here! #97311)[1], NFT (355992909435574023/FTX Crypto Cup 2022 Key #2293)[1], NFT (370238352185090681/FTX EU - we are here! #97673)[1], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.76], USDT[0.91578209], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581078 | | ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], JOE-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.50], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01581082 | | USD[27.31], USDT[0] | | |
| 01581085 | | 1INCH[.999], AKRO[1921.618], BICO[5.9868], BTC[0.00089894], CRO[19.91], DFL[209.948], ENS[.008408], ETH[.0009986], ETHW[.0009986], FTM[10.9978], FTT[3.30000000], GENE[3.09668], GOG[.98], HNT[2.6], LINA[301.PRISM[9.392], SOL[0.009828], STARS[.9928], STG[9.9812], TRX[.000025], USD[15.60], USDT[0.00000389] | | |
| 01581089 | | BTC[0.00001508], SNX[.07330749], USD[0.00], USDT[0] | | |
| 01581090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-28746], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[-581.6], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[-1], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[-1067], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[-483], MATIC-PERP[-15583], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[-15010], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[68740.54], USDT[7326.19249628], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581096 | | FTT[.5], TRX[.000001], USDT[23.48854615] | | |
| 01581098 | | ATLAS[0], BAO[0], BIT[0.00021729], DENT[0], GRT[0], IMX[0], LINK[0], MANA[0], NFT (481355411156470275/SBFan Art #6)[1], NFT (521972210074931120/mustang #15)[1], NFT (548402634691575760/Angry Rhino #7)[1], Q[0.00338455], SAND[0], SOL[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 01581103 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000050], LUNA2_LOCKED[0.00000117], LUNC[.11], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581104 | | USD[0.00] | | |
| 01581105 | | GBP[0.00], TRX[.000046], USD[0.00], USDT[-0.00000004] | | |
| 01581107 | Contingent | AVAX[6.99867], BTC[0.02832949], ETH[.48949975], ETHW[.48949975], FTM[363.181], LUNA2[1.07076315], LUNA2_LOCKED[2.49844737], LUNC[3.4493445], RUNE[.03814], SOL[2.7194832], USD[198.33] | | |
| 01581111 | Contingent, Disputed | USD[864.06] | | |
| 01581116 | | BNB[0], ETH[0], ETHW[0.57945559], LINK[0.00305927], NFT (519616068119133835/Mystery Box)[1], SOL[0], USD[2450.00], USDT[0.00000001] | | |
| 01581117 | | AXS[.096029], ETH[0.01048415], ETHW[0.01048415], FTT[0.2], NFT (325102348147965465/FTX EU - we are here! #159655)[1], NFT (339042245704324314/FTX EU - we are here! #159484)[1], NFT (464327422816970285/FTX EU - we are here! #159550)[1], TRX[.000839], USD[0.13], USDT[0.04601289], XRP[0] | | |
| 01581121 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006196], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00006], TRX-PERP[0], USD[2.06], USDT[0.03945610], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01581122 | | SOL[0] | | |
| 01581123 | | NFT (339763433585451340/FTX EU - we are here! #68385)[1], NFT (411469668703851215/FTX EU - we are here! #68650)[1], NFT (421393583623458133/Monaco Ticket Stub #1238)[1], NFT (517294090901048120/The Hill by FTX #4510)[1], NFT (525915159130383397/FTX EU - we are here! #68439)[1], NFT (551461662996587180/Monza Ticket Stub #1365)[1] | Yes | |
| 01581125 | | DOGEBULL[41.57370379], TRX[.000059], USD[0.03], USDT[0], XRPBULL[860] | | |
| 01581127 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[10733.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01581131 | | BNB[0], TRX[.000016], USD[0.00], USDT[0.00000001], XRP[.906427] | | |
| 01581135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.70961772], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[57.25], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581138 | | EUR[0.00] | | |
| 01581141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.09854510], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IO-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[15], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[9.50000000], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1734.27], USDT[0.00908908], USDT-PERP[0], USTC-PERP[0], VET-PERP[980], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581148 | | USD[25.00] | | |
| 01581149 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB[7200000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[109.96], USDT[0.00000001] | | |
| 01581153 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.00005], USD[2.53], USDT[0] | | |
| 01581157 | | ETH[8.01167652] | Yes | |
| 01581159 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01581161 | | FTT[1.07504924] | | |
| 01581162 | | ADA-PERP[0], BTC[.0667], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09901376], GALA[9.658], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.31], USDT[0.00000001], VET-PERP[0], YGG[.9145] | | |
| 01581168 | | AVAX-PERP[0], BNB[.00505379], BTC[0.00005511], BTC-PERP[0], CRV[.2233], DOT[.05404395], DYDX[.086162], EDEN-PERP[0], ENS[.003642], ETH[.00008238], ETH-PERP[0], ETHW[.00008238], FTT-PERP[0], MATIC[8.09712645], TRX[.000001], USD[3.07], USDT[0.43340614] | | |
| 01581170 | | TRX[.000001] | | |
| 01581172 | | BTC[0.18519921], COIN[2.1440446], ETH[.36199093], ETHW[.36183885], FTM[277.75519819], FTT[171.02216264], SOL[23.74017751], TRX[.002362], USD[2.24], USDT[0.80426309] | Yes | FTM[276.618228], USDT[.798008] |
| 01581173 | | AXS-PERP[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], PERP-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.70], USDT[0] | | |
| 01581175 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.34], XRP-PERP[0] | | |
| 01581180 | | BTC-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], ETHW[1], EUR[0.00], FTT[37.00853643], SLP-PERP[0], SPELL[242245.17690792], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01581181 | | USD[0.82] | | |
| 01581183 | | BEAR[400], COMPBULL[.0076162], TRX[.00005], USD[0.00], USDT[0] | | |
| 01581185 | | ATOMBULL[11420.38991], SRM[141.99183], USD[4.04], USDT[0.00000001] | | |
| 01581187 | | USD[92.76] | | |
| 01581192 | | USD[8.00] | | |
| 01581193 | | BNB[0.00000001], NEAR[0], NFT (445455663925270528/FTX EU - we are here! #51832)[1], NFT (505104315497706609/FTX EU - we are here! #52596)[1], NFT (511929503104419100/FTX EU - we are here! #52371)[1], SOL[0], TRX[0.00078000], USDT[0], XRP[0] | | |
| 01581196 | | ICP-PERP[0], USD[-1.91], USDT[1.94] | | |
| 01581197 | | ETH[0], TRX[.000002] | | |
| 01581199 | | USD[25.00] | | |

Consolidated Schedule F-137 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581200 | | BTC-PERP[0], USD[0.42] | | |
| 01581202 | Contingent, Disputed | GBP[0.39], TRX[.000001], USDT[0.23911442] | | |
| 01581203 | | KSM-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.000008], USD[1020.30], XRP-20210924[0] | | |
| 01581204 | | BNB[.00879622], BNB-PERP[0], BTC[.0077909], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5445.69], USDT[4.86165916], XRP-PERP[0] | | |
| 01581206 | | TRX[.000055] | | |
| 01581211 | Contingent | BNB[0], BTC[1.00011003], BTC-PERP[0], DOGE[19296.62210177], ETH[50.96026932], ETH-PERP[0], ETHW[0.00084379], FTT[1539.43134448], FTT-PERP[-19000], LUNA2[0.74037950], LUNA2_LOCKED[1.72755217], LUNC[161219.19597525], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.56146864], SRM_LOCKED[506.39220847], USD[45641.28], USDT[0.00000001] | | DOGE[19216.76] |
| 01581214 | Contingent | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.40847649], GMT-PERP[0], HT[0], INDI_IEO_TICKET[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC[0], NFT (350022120305028826/FTX AU - we are here! #8784)[1], NFT (429400376332872116/FTX EU - we are here! #8791)[1], NFT (495679316127790874/FTX EU - we are here! #8198)[1], NFT (530150182714517783/FTX EU - we are here! #82104)[1], NFT (536150193467444032/FTX AU - we are here! #27510)[1], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[2.10661679], SRM_LOCKED[185.83177171], USD[0.00010000001], USTC[0], ZIL-PERP[0] | | |
| 01581216 | | ADA-20210924[0], ADA-PERP[0], BNB-20210924[0], BTC[0], DODO-PERP[0], ETH[0], SOL-20210924[0], THETA-PERP[0], TRX[.000007], USD[-9.46], USDT[25.50613637] | | |
| 01581222 | | ALPHA[395], BTC[.003], ETH[.042], ETHW[.042], POLIS[16.6], USD[0.00] | | |
| 01581224 | | ETH[0.02108781], LINK[.00000001], REEF[5080], USD[0.00], USDT[0] | | |
| 01581225 | | BTC[0], CEL-20210924[0], FTT[0.00069354], USD[0.00] | | |
| 01581231 | | BNB[.00000002], DOGEBULL[263.08402843], ETHBULL[19.51228462], FTT[0], LTCBULL[0], USD[0.00], USDT[0.00001246], XRPBULL[2266585.75353682] | | |
| 01581232 | | ADABULL[0], BTC[0], ETH[0], LUA[0], TRX[.000047], USDT[0] | | |
| 01581234 | | XRP[685.298323] | | |
| 01581235 | Contingent | 1INCH-PERP[0], ALGOBULL[74946004.98], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BEAR[331.48], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[6976.74396], COMP-PERP[0], DOT-PERP[0], EOSBULL[273250.806], ETC-PERP[0], FLM-PERP[0], FTT[0.01016649], LUNA2[0.00000042], LUNA2_LOCKED[0.00001100], LUNC[.09343796], LUNC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXPBULL[167309.8788], THETA-PERP[0], TLM-PERP[0], TRU[.65368], TRX-PERP[0], USD[-0.01], VET-PERP[0], XRPBULL[18.038] | | |
| 01581239 | | BNB[0], TRX[.000053], USDT[0.00000060] | | |
| 01581240 | | BTC[3.87499260] | | |
| 01581245 | | BTC[.10282216], ETH[.37675267], IMX[0], LTC[0.00000018], NFT (301732284894061383/Belgium Ticket Stub #1365)[1], NFT (309825497504861186/FTX EU - we are here! #8795)[1], NFT (312608551312952611/Netherlands Ticket Stub #365)[1], NFT (326478099176072456/FTX AU - we are here! #1456)[1], NFT (341855560324260070/FTX AU - we are here! #3428)[1], NFT (362254548948686752/FTX Crypto Cup 2022 Key #1702)[1], NFT (366327504012155745/Montreal Ticket Stub #219)[1], NFT (374511326773053265/FTX AU - we are here! #1455)[1], NFT (411001081973181286/Silverstone Ticket Stub #866)[1], NFT (414185844165928670/Singapore Ticket Stub #534)[1], NFT (418115041277128883/Monza Ticket Stub #429)[1], NFT (426145774960057856/FTX EU - we are here! #6634)[1], NFT (461699038925745946/Mexico Ticket Stub #1654)[1], NFT (466620670354434762/The Hill by FTX #3189)[1], NFT (483559811443619246/FTX EU - we are here! #85929)[1], NFT (492824455798697879/Baku Ticket Stub #1746)[1], SOL[.00000756], USD[0.03], USDT[0.01999088] | Yes | |
| 01581248 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], USD[0.00000341], XMR-PERP[0] | | |
| 01581250 | | USD[47.03] | | |
| 01581253 | | ATLAS[1740], FTT[0], FTT-PERP[0], NFT (384794963209885030/The Hill by FTX #21648)[1], RUNE[3.5], TRX[.000066], USD[0.00], USDT[43.90615601] | | |
| 01581254 | | ATLAS-PERP[0], DYDX-PERP[0], MNGO-PERP[0], NFLX-0624[0], USD[0], USDT[1.65306422] | | |
| 01581257 | | ETH[0], TRX[.000073], USDT[2.92459071] | | |
| 01581262 | | BTC[0.00003815], EUR[0.00], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], XRP[63.99563] | | |
| 01581264 | | BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[-0.00000001], XRP-PERP[0] | | |
| 01581267 | Contingent | AAVE[0.00005027], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.05503309], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00022214], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.078323], DOGE-PERP[0], DOT[0.02509826], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[580.21340512], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[10.79600936], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK[.090101], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01227422], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001275], UNI[0.04959550], UNI-PERP[0], USD[-33.22], USDT[0.00928502], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | LOOKS[271.499532] |
| 01581268 | | FLOW-PERP[0], USD[0.00], USDT[3.88430526] | | |
| 01581269 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ATLAS[5.87238902], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[1143695400], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN[.06431336], ETH-PERP[0], FLOW-PERP[0], FTT[0.05090577], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[372.50606], HT-PERP[0], JET[.7394055], JST[9640], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.64034205], SRM-PERP[0], SRM_46219976], SRM_LOCKED[60.33315507], STG-PERP[0], TRX[31.9954], TRX-PERP[0], USD[0.48], USDT[0], XRP-PERP[0] | Yes | |
| 01581270 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.07407925], ATOM-PERP[0], AVAX[0.05388042], AVAX-PERP[0], BADGER[.00000001], BAND-PERP[0], BNB-PERP[0], BTC[0.00005560], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.019163], EGLD-PERP[0], ETC-PERP[0], ETH[0.00043846], ETH-PERP[0], ETHW[0.00043846], EUR[0.00], FTM[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.238855], LUNA2[0.00889203], LUNA2_LOCKED[0.02074608], LUNC[1936.26], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RNDR-PERP[0], RUNE[0.09410200], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00181088], SOL-PERP[0], SPA[265450], STG[.353935], SUSHI-PERP[0], TRX[.001551], UNI-PERP[0], USD[18070.33], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01581273 | | RAY[23.94724363], USD[1.04] | | |
| 01581278 | | APE-PERP[0], ASD[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[.02042756], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00017381], ETH-PERP[0], ETHW[0.00017380], FLOW-PERP[0], FTM-PERP[0], FTT[25.11087396], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.00638289], SOL-PERP[0], TRX[.001537], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | SOL[.0063118] |
| 01581279 | | NFT (308303176711452031/FTX EU - we are here! #93446)[1], NFT (430706208976924848/FTX EU - we are here! #93915)[1] | | |
| 01581281 | | USD[0.59] | | |
| 01581288 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01581289 | | BTC[-0.00003941], TRX[.000001], USD[2.86], USDT[0] | | |
| 01581291 | | PROM-PERP[0], SLP-PERP[0], USD[1.76], USDT[0.00000001] | | |
| 01581295 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.07019415], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], USD[0.00], USDT[2338.36947461] | | |
| 01581299 | | ETH-PERP[0], LINA-PERP[0], TRX[.000059], USD[0.00], USDT[.00289487] | | |
| 01581300 | | USD[5.00] | | |
| 01581304 | Contingent | ETH[0], RAY[0], SOL[0.50000000], SRM[3.83195103], SRM_LOCKED[15.85193835], USD[2570.94], USDT[0] | | |
| 01581305 | | ADABULL[1.32586098], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTC-PERP[.6], FTT-PERP[0], SHIB[10399028], TRX[.000052], USD[-5194.31], USDT[0.00000002] | | |
| 01581306 | | FTT[4.08598678], USD[0.00] | | |
| 01581308 | | AAVE[.91744206], AKRO[1], BAO[8], BTC[.27744385], DENT[2], ETH[8.3748071], ETHW[8.37201098], KIN[5], SOL[128.75417078], TRX[3], USD[12.50] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581310 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.47], USDT[0.000000111] | | |
| 01581316 | Contingent, Disputed | ARKX[44.72028455], BTC[.00005], ETH[.0000401], ETHW[.0000401], FTT[.07034146], GRT[0.19156938], LINK[0.03985105], PAXG[3.52592219], SNX[0.05797239], SOL[0.00835479], SPELL[79.5826], SPY[0.00086112], SRM[.00403], USD[35660.34], USDT[0] | | |
| 01581319 | | USDT[0] | Yes | |
| 01581321 | | FTT[25.1], USD[3.17] | | |
| 01581322 | | AUDIO[0], AURY[0], BTC[0], DOGE[0], ETH[0], FTT[0], SLP-PERP[0], SOL[0], TRX[.000017], TULIP[0], USD[0.00], USDT[0] | | |
| 01581325 | | AURY[0], BTC[0.07792937], DOGE[0], ETH[0], SOL[0] | | |
| 01581328 | | ANC-PERP[0], AXS-PERP[0], BTC[.2405], BTC-PERP[0], CEL-PERP[1000], FTT[25.09535697], GMT-PERP[0], LTC[.00511419], ROSE-PERP[0], TRX[.000062], USD[2263.04], USDT[0.00395295], USTC-PERP[0], WAVES-PERP[35] | | |
| 01581329 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00816553], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.15371709], LUNA2_LOCKED[0.35867321], LUNC[33472.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.79], VET-PERP[0], WAVES-PERP[0] | | |
| 01581331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.02009928], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00795566], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01581334 | | NFT (483329421013265586/FTX EU - we are here! #195480)[1], NFT (552696586324071581/FTX EU - we are here! #194887)[1], NFT (574006276049361971/FTX EU - we are here! #194782)[1] | Yes | |
| 01581338 | | TRX[.000027] | | |
| 01581339 | | BTC-PERP[0], ETH[0.00000400], ETH-PERP[0], ETHW[0.00000400], USD[1.56], USDT[0.00000001], XRP[0.11211416] | | |
| 01581348 | | SHIB[182925.71391332], USD[0.00], USDT[0], ZAR[0.00] | | |
| 01581350 | | BNB[.00000001], ETH[0], LTC[0], USD[0.00], USDT[0.00000017] | | |
| 01581354 | | EUR[100.00] | | |
| 01581359 | | BTC[.00264676] | | |
| 01581362 | | NFT (372970094507282680/FTX AU - we are here! #24108)[1], NFT (389687816398704522/FTX AU - we are here! #2738)[1], NFT (42292362096033900S/FTX Crypto Cup 2022 Key #663)[1], NFT (516903919754509671/FTX AU - we are here! #2736)[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01581364 | | BTC-PERP[0], EOS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01581366 | | USD[0.30], USDT[0] | | |
| 01581368 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.000051], USD[0.26], USDT[0] | | |
| 01581373 | | TRX[.000001] | | |
| 01581375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.04139092], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01581379 | | 0 | | |
| 01581380 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03675892], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[399.81], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.32863], TRX-PERP[0], UNI-PERP[0], USD[2138.96], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01581382 | | TRX[.000002] | | |
| 01581383 | | FTT[0.00068525], USD[0.00], USDT[0] | | |
| 01581386 | | AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], USD[0.01] | | |
| 01581391 | | AR-PERP[0], C98-PERP[0], KSM-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01581392 | Contingent, Disputed | BTC[.00000008], ETH[.00000914], SOL[.00000046] | Yes | |
| 01581394 | | BTC[.01507543], ETH[0.06580684], ETHW[0.06580684] | | |
| 01581401 | | ETH[.1610368], ETHW[.1610368], TRX[.000002], USDT[1.23369] | | |
| 01581402 | Contingent | ADA-PERP[0], ALGO[4902.161587], APE[657.6875162], ATLAS[228705.7351], BTC[2.01830252], BTC-PERP[0], CHR-PERP[0], CRO[31379.145], DOT-PERP[0], ETH[23.20287595], ETH-PERP[.483], ETHW[.10688218], FTT[963.43749726], FTT-PERP[0], GST[32786.8], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[8.94901307], LUNC[176836.06750171], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY[47160.934101], PYPL[100], RUNE-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[191.18730138], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[-396.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01581407 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC[.1], KNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], TRX[.000024], USD[0.66], USDT[1.63220190], USTC-PERP[0] | | |
| 01581410 | | BAO[2], BTC[1.34278777], KIN[1], UBXT[1], USD[0.00] | | |
| 01581412 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BILI-0325[0], BIT-PERP[0], BLT[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000130], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (384790889497077953/FTX AU - we are here! #59613)[1], NFT (395136633845429744/FTX EU - we are here! #94045)[1], NFT (542818269931068573/FTX EU - we are here! #95572)[1], NFT (567237324377335721/FTX EU - we are here! #95201)[1], OKB-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01581414 | Contingent | AAPL[0.02020958], AVAX[0], BNB[0], BTC[0.03902816], BTC-PERP[0.00399999], CRO[1971.28569297], CRV[0], CVX[.07289772], DOT[0], ENS[0], ETH[0.41529766], ETH-PERP[0.062], ETHW[0], EUR[0.00], FTM[.00000001], FTT[0.00003934], LUNA2[0.00009489], LUNA2_LOCKED[2.80721786], LUNC[0], MANA[0.00013613], MSOL[2.49007639], NFT (288520786907438501/FTX EU - we are here! #223201)[1], NFT (401214933815233421/FTX EU - we are here! #223166)[1], NFT (505481310040126498/FTX EU - we are here! #223213)[1], PAXG[0.01112957], SOL[0.00000001], STETH[0.07558444], TRX[25], USD[2372.87], USDT[0.00263978], USTC[0], XRP[0] | Yes | AAPL[.020208] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581415 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[.00005341], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-2021123101[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[2.76], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01581416 | | AKRO[8], AXS[.00004141], BAO[5], BAT[2.12121599], BIT[.00124128], BTC[0], DENT[5], ETH[0], FIDA[1.01937242], FTT[.00019981], GRT[1.00402637], GT[4.90892155], HOLY[.00000915], HXRO[1], KIN[11], RSR[2], SLP[.00162003], TRU[1], UBXT[2], USD[8.60], USDT[0] | Yes | |
| 01581422 | | BOBA[2990] | | |
| 01581423 | | ENJ[36], USD[0.16] | | |
| 01581425 | | USD[82.07] | | |
| 01581427 | | 0 | | |
| 01581430 | | USD[0.87], USDT[0] | | |
| 01581433 | | NFT (347830479259881703/FTX EU - we are here! #275535)[1], NFT (425737234163773427/FTX EU - we are here! #275571)[1], NFT (520516083343664688/FTX EU - we are here! #275552)[1] | | |
| 01581444 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581445 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00442504], ICP-PERP[0], USD[0.89], USDT[0] | | |
| 01581447 | | MOB[3443.19789313], USD[0.00] | | |
| 01581448 | | BTC[0], ETH[0.00012211], ETHW[0], USD[0.00], USDT[0] | | |
| 01581450 | | DOGE[1134.0548], FTT[15], SRM[42.9914], USD[1.37] | | |
| 01581461 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[16.06], VET-PERP[0] | | |
| 01581463 | | FTT[1.01604786], USD[0.00], USDT[67.02178957] | | |
| 01581468 | | AAPL[.009998], ARKK[1.39972], BABA[.009998], COIN[.019996], FB[.009998], TRX[.000002], TSLA[.029994], USD[0.10], USDT[.00901], XRP[.75] | | |
| 01581470 | | ATLAS[780], AVAX[.3], FTT[0.00449177], MANA[43], SOL[2.97], USD[0.04], USDT[0] | | |
| 01581474 | | BTC-PERP[0], ETH-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01581477 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 01581479 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[2000000], DOGE[3637.68878], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[17.07989644], GALA[100], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND[3], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000029], USD[0.56], USDT[0.23030318], XRP-PERP[0], ZIL-PERP[0] | | |
| 01581483 | | USD[25.00] | | |
| 01581489 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00016554], ETH-PERP[0], ETHW[0.00016554], FIL-PERP[0], FTM-PERP[0], FTT[.41468259], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[1.95], VET-PERP[0], XRP-PERP[0] | | |
| 01581496 | | USD[0.09] | | |
| 01581512 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], BULLSHIT[.1299886], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.9962], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.03997568], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098829], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.18488123], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03482849], SRM_LOCKED[.0381427], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000031], TRX-PERP[0], TULIP-PERP[0], USD[-4.42], USDT[5.37602499], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581513 | | DOGE[3364.53511244] | | |
| 01581514 | | SLP-PERP[0], TRX[.000049], USD[0.00] | | |
| 01581519 | | BF_POINT[200] | Yes | |
| 01581521 | | 0 | | |
| 01581522 | | ATLAS-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01581523 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0108[0], BTC-MOVE-0112[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20211231[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20211231[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20211231[0], TULIP[0], TULIP-PERP[0], USDT[0], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01581526 | | EUR[0.00], USDT[17.08152813] | | |
| 01581528 | | DOGE[3017.2697] | | |
| 01581536 | | CRO[.07968589], ETH[0], ETHW[0], HKD[0.00], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01581537 | | BTC-PERP[0], USD[1.25] | | |
| 01581538 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[83683260], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.956], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01581541 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581543 | | BCH-PERP[0], USD[0.41] | | |
| 01581544 | | FTM[34.993], TRX[27.082056], USD[0.95], USDT[0.00029966] | | |
| 01581547 | Contingent | BTC[.0000197], BTC-PERP[0], COPE[1467.873], CQT[990.9134], ETH-PERP[0], LUNA2[0.64423100], LUNA2_LOCKED[1.50320568], LUNC[140282.657924], LUNC-PERP[0], MATIC[9.9], MATIC-PERP[0], SNY[99], TRX-PERP[0], USD[1901.87], USDT[0.13000000] | | |
| 01581550 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.22], USDT[0.03125482], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01581555 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[20], FTT[1], KIN[170000], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], USD[4.65] | | |
| 01581560 | | SLP[9.912], USD[-1.50], USDT[2.24] | | |
| 01581569 | | FTT[0], TRX[.000034], USD[0.00], USD[0] | | |
| 01581572 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20211231[0], BOBA-PERP[0], BTC[20], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0.00000001], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.57], USDT[0], YFI-PERP[0] | | |
| 01581573 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], SRM-PERP[0], USD[20.02], USDT[0], XRP[.30913188], XRP-PERP[0] | | |
| 01581574 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[3322.66511671], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[1], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00306377], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000225], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.69], USDT[8975.69919015], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01581577 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.53], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.28], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01581582 | | BNB[0.00070072], TRX[.000046], USD[0.00], USDT[0] | | |
| 01581584 | | TRX[412.82938911], USDT[0] | | |
| 01581585 | | EUR[1.00] | | |
| 01581586 | | ADABULL[4.51351574], ALGOBULL[385215435.1], COMPBEAR[3405.1], FTT[0.70939007], GRTBULL[81753.62117], LTCBULL[5077.5446], MATICBULL[903.584], TRX[.000949], USD[0.68], USDT[0.00000018], XLMBULL[313.94034] | | |
| 01581587 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CHF[200.00], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-62.42] | | |
| 01581588 | | EUR[285.90], USD[0.00], USDT[0] | | |
| 01581592 | | USD[0.19] | | |
| 01581597 | | EUR[0.00], USDT[0] | | |
| 01581598 | | BTC[.02], FTT-PERP[0], USD[0.00], USDT[332.32936640] | | |
| 01581604 | | ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT[0], BAT-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[0], ETH[0], ETH-0325[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LRC[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], STEP[0], STORJ-PERP[0], USD[9.25], USDT[0.483736220], WAVES[0], WAVES-0325[0], XRP[0], XRP-0325[0], ZIL-PERP[0] | | |
| 01581606 | | USD[500.78], USDT[0] | | |
| 01581608 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[675.07], USDT[0] | | |
| 01581615 | Contingent | LUNA2[0.00781856], LUNA2_LOCKED[0.01824332], LUNC[1702.51], TRX[.145659], USD[0.00], USDT[0.71019353] | | |
| 01581616 | | BTC[0.00000001], BTC-PERP[0], ETH[0.13211030], ETH-PERP[.074], ETHW[0.13146241], LUNC-PERP[0], USD[-1.06], VET-PERP[0] | | |
| 01581618 | | BTC[.00000068], ETH[.00016428], ETHW[0.00016427] | Yes | |
| 01581619 | Contingent | APE[.015], APE-PERP[0], ATOM[.016111], BTC[0], BTC-PERP[0], ETH[.73022916], ETHW[0.73022915], FTT[180.0158156], SRM[31.29603835], SRM_LOCKED[166.94396165], TRX[.000778], USD[3.07], USDT[0], WBTC[0] | | |
| 01581621 | | BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-PERP[0], USD[17.30], USDT[0.00000005] | | |
| 01581625 | | USD[99.09] | | |
| 01581627 | | TRX[.000054], USDT[2.0302] | | |
| 01581628 | | TRX[.013359], USD[0.01], USDT[.008993] | | |
| 01581633 | | FTT[0.00371111], TRX[.000066], USD[0.24], USDT[0.00613888] | | |
| 01581634 | | GBTC[.94175518], TRX[.001556], USDT[0.00000003] | | |
| 01581636 | | ATLAS[1217.32212494], BNB[0], BTC[0], ETH[0], FTT[3.83268406], LTC[0], SOL[0.84947160], USD[0.00] | | |
| 01581643 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[4175], MATIC-PERP[0], SOL-PERP[0], USD[0.76], USDT[0] | | |
| 01581645 | | COPE[12.68507865], FTT[13.08167714], OXY[20.06307847], RAMP[126.92657082], STEP[34.8043142], USD[0.00] | | |
| 01581646 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-1230[0], AUDIO-PERP[0], BNB[-0.00008167], BTC-PERP[0], EGLD-PERP[0], ETH[0.90416072], ETH-PERP[0], ETHW[.00014], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.17832668], LUNA2_LOCKED[0.41609559], LUNC[38831.0105732], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[-0.06608654], SOL-PERP[0], USD[-383.76], USDT[0.00000656], XLM-PERP[0] | | |
| 01581647 | | BTC[.00000057], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01581657 | | ETH[.10762126], ETHW[.10762126], RUNE[326.374163], USD[0.18] | | |
| 01581661 | | NFT (310609086170600020/FTX EU - we are here! #226074)[1], NFT (429424764366706880/FTX EU - we are here! #225836)[1], NFT (492875129505460358/FTX EU - we are here! #226096)[1] | | |
| 01581663 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000053], USD[0.35], USDT[5.728018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581670 | | USD[0.01] | | |
| 01581673 | | ATLAS-PERP[0], KIN[1], NFT (289842544206811626/FTX EU - we are here! #64687)[1], NFT (296814016706729270/FTX EU - we are here! #65052)[1], NFT (468156056404054387/FTX EU - we are here! #64933)[1], RSR[1], TRX[1.000778], UBXT[1], USD[0.35], USDT[0.00000878] | | |
| 01581676 | | USD[0.00] | | |
| 01581680 | | AKRO[540.7515173], BAO[9], BTC[0.0000045], CHR[11.90064206], DENT[1], GBP[0.00], KIN[2], LINK[0], MANA[12.60960093], RAY[0], RSR[0.00681530], SHIB[403985.01799999], SOL[0], TRX[1], USD[0.00] | Yes | |
| 01581684 | | BCH[.00000014], ETHW[0.09243960], USD[0.01] | Yes | |
| 01581692 | | EUR[10.00] | | |
| 01581695 | | NFT (387355224165115604/FTX EU - we are here! #271058)[1], NFT (419573078133187016/FTX EU - we are here! #271055)[1], NFT (541115306831997754/FTX EU - we are here! #271062)[1], TRX[.000053], USDT[0.00001818] | | |
| 01581697 | | BTC[14.16769408], USD[0.47] | | |
| 01581701 | | CQT[.2325508], DOGEBULL[3.3325557], TRX[.000048], USD[0.00], USDT[0] | | |
| 01581705 | | ATLAS[6.85450676], USD[0.00], USDT[0] | | |
| 01581711 | | BAO[2], ETH[.00000016], ETHW[.00000016], MATIC[0.00027395], SOL[.00000322], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01581712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000019], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581714 | | BTC[0], TRX[.00005], USD[T0] | | |
| 01581716 | | ADA-PERP[0], BNB[0.00000001], BTC-PERP[0], DFL[1009.9982], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00104874], SOL-PERP[0], USD[0.22], USDT[0.00000216], VET-PERP[0] | | |
| 01581717 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01581719 | | BTC[.00005851], BTC-PERP[0], STEP[.02098], TRX[.000047], USD[0.65], USDT[.44169607] | | |
| 01581720 | | BICO[3.9975556], BIT[35.9937144], FTT[2.69116182], GODS[1.7951112], TRX[.8973372], USD[1.06], USDT[0.00855117] | | |
| 01581721 | Contingent | BAND-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1014[0], BTC-PERP[0.00149999], BULL[0], ETHBULL[.1199772], GST-PERP[0], LUNA2[0.72637533], LUNA2_LOCKED[1.69487579], LUNC[158169.7593168], USD[-36.88], USDT[0.00000001] | | |
| 01581726 | | ETH[.00000325] | Yes | |
| 01581728 | | BAO[1], BOBA[.00002398], KIN[2], LTC[.00000156], OMG[.00002398], RSR[1], USD[0.67] | Yes | |
| 01581730 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.7334], COMP-PERP[0], COPE[247.9547686], DEFI-PERP[0], DOT-PERP[0], DRGN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00081404], FTT-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[.23602], SRM-PERP[0], SUSHI-PERP[0], SXP[845.439336], USD[0.00], USDT[55.89977056], XRP-PERP[0] | | |
| 01581733 | | BTC[3.90454789] | | |
| 01581737 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0.00153768], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.23], USDT[0.00463959], XLM-PERP[0], XRP-PERP[0] | | |
| 01581738 | | DOGEBULL[.0004635], SUSHIBULL[167.54], TRX[.000001], USD[0.00], USDT[0] | | |
| 01581739 | | HNT[8.194834], TRX[.00005], USDT[.058] | | |
| 01581740 | | EUR[0.01] | | |
| 01581741 | | ADABULL[0.00003431], ALGOBULL[3821.2], ALGO-PERP[0], ATOMBULL[.3267], AUDIO[1281.75642], AUDIO-PERP[0], AVAX-PERP[0], BEAR[129.4], BNBBULL[0.00002007], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.009054], EGLD-PERP[0], ETHBULL[0.00002067], FTT[.998], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNISWAPBULL[0.00000976], USD[6444.48], USDT[0.00162901], XRPBULL[3.4758], XRP-PERP[0] | | |
| 01581744 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00090592], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.23472389], LUNA2_LOCKED[0.54768909], LUNC[51041.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00036945], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01581750 | | USD[0.31] | | |
| 01581751 | | ADA-PERP[0], BNB[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[-1.41], USDT[1.47274301], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01581755 | | USD[0.04] | Yes | |
| 01581757 | Contingent, Disputed | ATLAS[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 01581758 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-20220212[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (576386672195876436/FTX AU - we are here! #53927)[1], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00008087], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01581760 | | TRX[.000001], USD[2507.55], USDT[9118.25085149] | | |
| 01581761 | | APE[.04764037], AUD[0.01], BTC[0.00006169], BTC-PERP[0], ETH[.00000001], ETHW[0], FTT[25.09523195], IMX[64.5], USD[41215.40], USDT[0.00473912] | | |
| 01581768 | | USD[0.00], USDT[0] | | |
| 01581770 | | XRP[1.28] | | |
| 01581771 | | TRX[.000005], USD[0.43878911] | | |
| 01581776 | Contingent, Disputed | ETH-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01581779 | Contingent | AKRO[1], BNB[.00011326], BTC[.00000163], EDEN[21.14914045], FTT[.0012202], LTC[2.19481659], SRM[.74606454], SRM_LOCKED[8.25393546], USD[0.35], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581780 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1578.98], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01581781 | | FTT[2.614] | | |
| 01581782 | | USD[0.00], USDT[0] | | |
| 01581784 | | ADA-20210924[0], BTC[0], BTC-PERP[0], FTT[0.02723766], FTT-PERP[0], HNT[0], LINK-PERP[0], SHIB[4042461.82741492], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01581789 | | ADABULL[0], ALTBEAR[0], ATOMBULL[0], AVAX-PERP[0], BCH-PERP[0], BEAR[134.30137329], BULL[0], CHZ-PERP[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETHBULL[0], FLM-PERP[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATICBEAR202110], MATICBULL[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[4400, USD[0.83], USDT[13507.41826712], VETBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 01581792 | | 1INCH[.22321223], BTC-PERP[0], ETH-PERP[0], GRT[0], USD[0.00], USDT[0.00758915] | | |
| 01581795 | | BTC[.0108373], FTT[0], USD[93.39], USDT[0.00984774] | | |
| 01581797 | | TRX[.000047] | | |
| 01581801 | Contingent | FTT[25.00369728], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TONCOIN[862.10180827], USD[8140.08] | Yes | |
| 01581802 | | AUD[0.00], BTC[0] | | |
| 01581804 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00038396], LUNA2_LOCKED[0.00085592], LUNC[83.61], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.41], USDT[0.01215871], VET-PERP[0], ZIL-PERP[0] | | |
| 01581806 | | DEFIBULL[.0004804], DOGEBULL[.0006703], USD[0.00], USDT[0] | | |
| 01581809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01581810 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK4.9991, LINK-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[557.49], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01581812 | | ADA-PERP[0], ATLAS[86964.396538], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[.619696], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000093], USD[0.32], USDT[0.00000011], VET-PERP[0] | | |
| 01581815 | | TRX[.000001], USD[0.00] | | |
| 01581816 | | CQT[75.49366627], USD[0.00], USDT[0] | | |
| 01581817 | Contingent | AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.43703], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.8535], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.4447895], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[818.164], BNB-PERP[0], BTC[0.00013709], BTC-PERP[0.89999999], BULL[0.00059399], C98-PERP[0], CAKE-PERP[0], CEL[.075379], CEL-PERP[0], CHZ[8.230355], CHZ-PERP[0], CLV-PERP[0], CONV[5.18806], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DFL[9.74806], DODO-PERP[0], DOGE[.6445], DOGE-PERP[0], DYDX-PERP[0], EDEN[.09593], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000924], ETHBULL[.00476917], ETHHEDGE[.0004107], ETH-PERP[5.6], ETHW[.705924], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1181407], FTT-PERP[-159.2], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.98917], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[28.84957434], LUNA2_LOCKED[67.31567346], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.0097], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[87192.1], SHIB-PERP[0], SKL[.506665], SKL-PERP[0], SLP-PERP[0], SNX[.0540048], SNX-PERP[0], SOL[.00565546], SOL-PERP[0], SPELL-PERP[0], SRM[.976573], SRM-PERP[0], SRN-PERP[0], STG[.97644], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0084618], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[.009005], TRX[1.586786], USD[24869.89], USDT[0.08757489], USTC-PERP[0], WAVES-PERP[0], XRP[.767137], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01581821 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00013562], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], XMR-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01581824 | | BCH[.856], BNB[18.16298636], BTC[0.63740775], BTC-PERP[0], C98[206.05322], DOGE[7126], DOGE-PERP[0], ETH[1.60181726], ETHW[1.60181726], FTT-PERP[0], LTC[112.70585575], MATIC[290], SHIB[17700000], TRX[7849.001243], USD[1278.68], USDT[26743.88145844] | | |
| 01581825 | | BTC[.00007999], USD[5.09] | Yes | |
| 01581831 | | BTC[.0000018], ETH[.00035189], ETHW[.00035189], USD[5263.70] | Yes | |
| 01581837 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00300073], ETH-PERP[0], ETHW[.00000673], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048219], LUNA2_LOCKED[0.00112513], LUNC[105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000087], TRYB-PERP[0], TULIP-PERP[0], USD[3.67], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01581840 | | USD[70.10], XRP[11.15206745] | Yes | |
| 01581842 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB[704523.03790333], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 01581844 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[40], FTT[0], HNT[5], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[1.04] | | |
| 01581845 | | BTC[.0002], EUR[2.30] | | |
| 01581849 | | BTC[0.00000049], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.67], USDT[0] | | |
| 01581853 | | BTC[.0000005], ETH[.00003301], ETHW[.00003301], SOL[.01043065], USD[0.09] | Yes | |
| 01581856 | Contingent | ASDBULL[30], ATLAS-PERP[0], ATOMBULL[3200], AVAX-PERP[0], BALBULL[700], BTC-PERP[0], COMPBULL[300], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[600000], ETH-PERP[0], FTT-PERP[0], GRTBULL[1500], HOT-PERP[0], ICP-PERP[0], KIN[.00000001], LOOKS[.981], LOOKS-PERP[0], MATICBULL[110], MNGO-PERP[0], MTA[.98271], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[0.00028458], SRM_LOCKED[.003466], SRM-PERP[0], STEP-PERP[0], SXPBULL[40000], TRX[.000169], TRXBULL[15], TRYB-PERP[0], USD[0.00], USDT[0], VETBULL[600], XRPBULL[15000], XTZBULL[13300] | | |
| 01581858 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[-0.00003526], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01581867 | | BTC[0], BTC-0325[0], BTC-20211231[0], ETH[0], ETH-20211231[0], USD[0.69] | | |
| 01581874 | | SOL[0], USD[0.00], USDT[0] | | |
| 01581875 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[49.9905], USD[172.96], USDT[0.00000001] | | |
| 01581878 | | KIN[500000] | | |
| 01581883 | | RUNE[.974] | | |
| 01581885 | | AAVE[0], AR-PERP[0], AURY[2], BTC[0.02455771], CHR[22], CHZ[.009782], CRO[60], DYDX[4.19947655], ENJ[11.9985256], ETH[.087], ETHW[.087], FTM[25.9921967], FTT[0.00484028], HNT[1.09961297], MKR[0.00099367], NFT (343898275049757582/FTX EU - we are here# #277214)[1], NFT (378464350497034509/FTX EU - we are here# #154623)[1], NFT (467265473799290812/FTX EU - we are here# #154341)[1], PERP[2.6], POLIS[4.99935495], PORT[17], RUNE[3.19970512], SAND[10.98359731], USD[164.59], USDT[0.00000011] | | |
| 01581892 | | 1INCH[0], AKRO[1], ATLAS[0], BAO[5], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], KIN[7], RSR[1], XRP[0] | Yes | |
| 01581894 | | USD[4.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581895 | | ETH-PERP[0], USD[402.88], USDT[0] | | |
| 01581896 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.45], USDT[0.98293563], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01581906 | | ATOMBULL[483.62111633], ETH[0], ETHBEAR[0], USD[0.00] | | |
| 01581907 | | BNB[0] | | |
| 01581911 | | BAO[1], BTC[0], USD[0.00], USDT[0] | Yes | |
| 01581913 | | ETH[0.0189563], ETHW[0.0189563], TRX[.000002], USDT[10.11856989] | | |
| 01581914 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00033112] | | |
| 01581915 | | BNB[0], MATICBULL[.9], TLM-PERP[0], USD[0.00], USDT[0.00033112] | | |
| 01581921 | | FTT[.4], TRX[.000001], USD[0.00], USDT[6.14584074] | | |
| 01581924 | | ETH[0], TRU[587.35060364] | | |
| 01581925 | | BTC[0], FTT[.06900793], USD[1.12] | | |
| 01581926 | | BTC[0.00005157], MANA-PERP[0], SOL[.00985091], USD[0.91], USDT[0.00872681] | | |
| 01581929 | | USDT[.02524906] | | |
| 01581937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00005250], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000365], ETH-PERP[0], ETHW[3.174365], FTT[0.00817236], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00722281], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-4.40], USDT[0.00221916], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01581938 | | USD[1.15] | | |
| 01581940 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], ENJ-PERP[0], ETH[3.49996181], ETHW[3.49996181], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.01324470], LUNA2_LOCKED[0.03090430], LUNC[2884.0619241], MANA-PERP[0], ONE-PERP[0], USD[13708.99], USDT[0.00889176] | | |
| 01581941 | | CHF[0.00], ETH[0], KIN[1], USD[0.00] | Yes | |
| 01581944 | | BNB[0.53986713], ETH[2.74424529], ETHW[2.74424529], FTT[25.69527033], SAND[0], TRX[.000067], USD[589.62], USDT[0.73621606] | | |
| 01581945 | | TRX[.000051], USDT[0.00002363] | | |
| 01581946 | Contingent, Disputed | BLT[.16168797], CAKE-PERP[0], USD[0.00], USDT[0.00477064] | Yes | |
| 01581948 | | BNB[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01581954 | | BF_POINT[100] | Yes | |
| 01581955 | | USD[25.00] | | |
| 01581963 | | BNB[0], SOL[0], USD[0.00], XRP[.75] | | |
| 01581965 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16391476], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.54], USDT[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01581967 | | KIN[2318424.80713426] | Yes | |
| 01581970 | | TRX[2371.54932], USD[0.48], USD[7.03869842] | | |
| 01581971 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00000118], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE[2.776], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDL-2.44], WAVES-PERP[0], XRP[3.984241] | | |
| 01581974 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL[.00986049], SOL-PERP[0], THETA-PERP[0], USD[0.10], USDT[0] | | |
| 01581982 | | ADA-PERP[0], BAL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.14102406], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01581984 | | NFT (453970170410843193/HLGenesisBeeEggBWL)[1], USDT[0.30352740] | | |
| 01581988 | | ATLAS[0], BTC[0], ETH[0], NFT (359854808253993141/Moai #57)[1], USD[0.00], XRP[0] | Yes | |
| 01581993 | | USD[0.01] | | |
| 01582000 | | ETH[0.00004770], ETHW[0.00004770], NFT (368550274028254665/FTX AU - we are here! #64146)[1], SOL[0], TRX[.000001], USD[1.63], USDT[-1.35177884] | | |
| 01582003 | | FTT[4.999], FTT-PERP[0], TRX[.000053], USD[0.00], USDT[.835] | | |
| 01582005 | | FTT[14.20116528], USD[2.16] | Yes | |
| 01582006 | | BNB[.00023142], BTC[.25904395], ETH[5.61400613], ETHW[3.61519884], FTT[60.2864569], IMX[101.23719097], LINK[38.08279453], NFT (306204280567323930/FTX Crypto Cup 2022 Key #17926)[1], SOL[.00052972], UNI[21.38751592], USD[5025.49] | Yes | |
| 01582008 | | ADA-PERP[0], ATLAS[140], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT[2999.43], DOGE[145.99874878], DOGE-PERP[0], ETH-PERP[0], KIN[59988.6], LINA[110], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[5000000], SOL[.00589144], SOL-PERP[0], SPELL[799.848], TRU-PERP[0], USD[0.02], USDT[0], YFII-PERP[0] | | |
| 01582010 | Contingent | EUR[0.00], FTT-PERP[0], SOL[0.00025996], SRM[0.00011256], SRM_LOCKED[0.00499998], USD[0.67], USDT[0.00239027], VET-PERP[0], XRP[0.00335102] | | USD[0.64] |
| 01582011 | | BTC-PERP[0], TRX[.000778], USD[0.06], USDT[12.50852293] | | |
| 01582013 | | USD[0.06] | | |
| 01582021 | Contingent, Disputed | USD[6973.73] | Yes | |
| 01582024 | | ETH[0], TRX[.000003], USDT[2.863] | | |
| 01582027 | | ATLAS[.01299371], GENE[.00001016], IMX[.00018068], POLIS[.00010108], USD[0.08], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582028 | | NFT (297124562786684354/FTX AU - we are here! #7482)[1], NFT (522992346638023846/FTX AU - we are here! #7493)[1] | | |
| 01582030 | | ADA-PERP[0], USD[0.29], USDT[0] | | |
| 01582031 | Contingent | AAVE[0.00004414], BADGER[0.00122275], BAO[327301.84021153], BCH[0.00000167], CRO[0.01835061], CRV[0.008087], DOGE[10057.24620333], EMB[176.54408344], ETH[0.0001378], ETHW[0.00001378], FTM[377.9420894], LINK[0.0006064], LTC[0.0000625], MNGO[0.0635076], NFT (291242936643968825/FTX AU - we are here! #836)[1], NFT (324859725033714005/FTX EU - we are here! #66523)[1], NFT (35703246002665772/Monza Ticket Stub #563)[1], NFT (360481040892009918/FTX AU - we are here! #52922)[1], NFT (449837226588179974/Austria Ticket Stub #117)[1], NFT (505480114816288974/FTX AU - we are here! #837)[1], NFT (515901044926296507/Monaco Ticket Stub #156)[1], NFT (5316059816179316948/FTX EU - we are here! #80588)[1], NFT (551586856386933283/FTX Crypto Cup 2022 Key #19)[1], NFT (553292480090201131/Baku Ticket Stub #161)[1], OMG[10.78238896], SOL[0.00000106], SPELL[8989.6999877], SRM[28511222], SRM_LOCKED[2.71488778], STEPI[0.0389101], SUSHI[18.38561174] | Yes | |
| 01582033 | | AKRO[2], BAO[4], KIN[4], USD[0.00], USDT[0.00000839] | | |
| 01582035 | | ALICE[2.82921757], BNB[0], BTC[0], DOT[2.13083913], ETH[0], ETHW[0], EUR[0.00], GRT[29.70102406], MATIC[0], SOL[0], SRM[.7566847], USD[2.58], USDT[0] | | |
| 01582036 | Contingent | ETH[0], FTT[28.79469938], NFT (306731580506650382/FTX EU - we are here! #274994)[1], NFT (437293218206781740/FTX EU - we are here! #275009)[1], NFT (551714460226784701/FTX EU - we are here! #275002)[1], TRX[0.00000925], USDT[0.91592874] | | TRX[0.00008] |
| 01582037 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.42309047], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], TRX[0.000001], USD[2868.03], USDT[0.00000011], VET-PERP[0] | | |
| 01582039 | | BNB[.001501], TRX[.245349], USD[0.50], USDT[0.91911868] | | |
| 01582040 | | USD[25.00] | | |
| 01582042 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00047], USD[0.00], USDT[153.98349305], XRP-PERP[0] | | |
| 01582043 | | BTC[0], ETH[0], FTT[0.02973029], USD[0.01], USDT[0.00647351] | | |
| 01582046 | | ETH[.00004478], ETHW[.00004478] | Yes | |
| 01582047 | | AURY[.56854034], ETH[.00078723], ETH-PERP[0], FTT-PERP[0], LTC[.01151855], LTC-PERP[0], TRX[.010042], USD[0.00], USDT[0] | | |
| 01582048 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092]4[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[4], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00008979], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JPY[0.00], KIN[3], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.69935819], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PTU[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.20006965], SRM_LOCKED[0.00015891], SRM-PERP[0], SNX-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000152], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[-0.14], USDT[0.00000011], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 01582050 | | AUD[0.00], UBXT[2] | | |
| 01582052 | | BTC[.04573101], ETH[.26066889], ETHW[.26047611], IMX[16.16664525], MEDIA[3.6972393], MER[60.1612439], NFT (457858941871121993/FTX Crypto Cup 2022 Key #17930)[1], PORT[1.93838173], USD[0.03] | Yes | |
| 01582053 | | ETH[.57604927], ETHW[.57604927], FTT[12.5], RUNE[.079689], SOL[.087574], USDT[4.27615803] | | |
| 01582061 | | ETH[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01582063 | | ETH[0], TRX[.200826], USDT[1.19835616] | | |
| 01582064 | Contingent, Disputed | BTC[0], FTT[0.00034433], USD[0.00], XRP[0] | | |
| 01582071 | | XRP[1.29] | | |
| 01582073 | | ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[.00238938], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01582077 | | AVAX[0], AVAX-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BNB[0], BTC[0.00009138], CEL[0], DOGE[0], ETH[.00016493], ETHW[.00016492], HOT-PERP[0], LTC[0], SHIB[21376512.69978273], SOL[0], TRX[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01582079 | Contingent, Disputed | FTT[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 01582081 | | ALCX[.05], AMPL[0.43831331], CREAM[.1], DYDX[6.5], ETH[0], FTT[68.5122413], MKR[.002], NFT (43780484963308420/FTX EU - we are here! #168759)[1], NFT (453285946099518219/The Hill by FTX #4405)[1], NFT (496388574059173305/FTX AU - we are here! #11886)[1], NFT (513063628691804883/FTX EU - we are here! #92129)[1], TRU[.984040], UNI[1.2], USD[3.40], USDT[2.10659853] | | |
| 01582083 | Contingent | ETH-PERP[0], FTT[.59992], IMX[.09514], SRM[.62419332], SRM_LOCKED[.0292216], TRX[.000001], USD[21.75], USDT[0] | | |
| 01582084 | Contingent | FIDA[6.54131434], FTT[0], LUA[520], LUNA2[0.12075295], LUNA2_LOCKED[0.28175689], LUNC[26294.21], RAY[7.98289], SAND[16], USD[0.02], USDT[0] | | |
| 01582098 | | DOGEBULL[1.159698], TRX[.0000003], USD[0.12] | | |
| 01582101 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0], CEL[50.0575], CEL-20210924[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.16339002], FTT[3.05473444], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[.1345018], MANA-PERP[0], MOB[.00000001], NEXO[50.46302052], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.07162105], SRM_LOCKED[.75759997], SRM-PERP[0], TRU-PERP[0], UBXT[10009], USD[0.00], USDT[11.13033824], USDT-PERP[0] | | |
| 01582104 | | BTC[0], USD[1506.39], USDT[0] | | |
| 01582106 | | ETH-PERP[0], USD[32.73], USDT[-29.19914303], XRP-PERP[0] | | |
| 01582107 | | ETH[.00039102], ETHW[.00039102], USD[152.05] | | USD[140.00] |
| 01582109 | | AUDIO[.369], HNT[2.39952], PAXG[.02260622], RUNE[7.79782], TRX[.000059], USDT[39.1566] | | |
| 01582110 | | FTT[0.00305457], USDT[0.33820966] | | |
| 01582115 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[1.34623825] | | |
| 01582118 | | AURY[7.28503245], BTC[0], DOT[0], ETH[0.00000001], FTM[8.95344672], GODS[22.32144077], MATH[93.29698643], USD[0.00], VGX[31.93815434], XRP[.81710902] | | |
| 01582119 | | ETH[0], SUN[46.51], USD[0.66] | | |
| 01582121 | | APE[10.41647991], BAO[3], DENT[1], EUR[0.00], GODS[88.69512113], KIN[1], TRX[2], USD[0.00] | Yes | |
| 01582122 | | BNB[0.00000001], ETH[0], HT[.00000001], SOL[0], USD[0.69], USDT[0] | | |
| 01582123 | | SHIB[1300000], TRU-PERP[0], USD[6.71], USDT[0] | | |
| 01582124 | | USD[26.46] | Yes | |
| 01582127 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 01582133 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], ETH[0.00000882], ETHW[.00000882], GBP[0.26], LTC[.00025], TOMO-PERP[0], TRX[.000062], USD[-31.80], USDT[35.15516768] | | |
| 01582134 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTT[0.00003402], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.39027038], LUNA2_LOCKED[0.91063091], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01582136 | | C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PERP[.19996], PERP-PERP[0], SHIB-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[20.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07507600], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01582143 | | BTC[0], BTC-PERP[0], DYDX[.09130829], DYDX-PERP[0], ETH[.000905], ETH-PERP[0], ETHW[.000905], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[9], USD[4.43] | | |
| 01582148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210492[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210492[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[203.83914906], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01582150 | | AUDIO[0], AURY[0], BTC[0.00008216], DOGE[0], ETH[0], FTT[0], GENE[0], SLP-PERP[0], SOL[0.00243073], TRX[.000011], TULIP[0], USD[0.16], USDT[0] | | |
| 01582153 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[4.32958003], ETH-PERP[0], EUR[0.01], FTT[0], FTT-PERP[-2321.6], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[12610.85], USDT[0.00000001] | Yes | |
| 01582154 | | BTC[.25465158] | Yes | |
| 01582158 | | BNB[0], CHR-PERP[0], FLM-PERP[0], FTT[0.00165172], KAVA-PERP[0], LOOKS[1], LOOKS-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00602105] | Yes | |
| 01582159 | | ATLAS[2410], GOG[472.77656875] | | |
| 01582165 | | ADA-PERP[0], ALICE[1], ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT[4], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], GODS[.9998*1], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[4], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX16], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 01582166 | | FTT[133.61339954], NFT (304930436990215335/Monaco Ticket Stub #159)[1], NFT (316435335796568301/The Hill by FTX #3167)[1], NFT (375808007789954648/FTX EU - we are here! #239106)[1], NFT (391057372099145351/Netherlands Ticket Stub #232)[1], NFT (399988488436949750/Mexico Ticket Stub #1778)[1], NFT (404775029275426603/FTX AU - we are here! #442)[1], NFT (423489590761160026/FTX Crypto Cup 2022 Key #4245)[1], NFT (428038801401800109/FTX EU - we are here! #239114)[1], NFT (473304023511042486/Japan Ticket Stub #1831)[1], NFT (497546947449657852/FTX EU - we are here! #235252)[1], NFT (526224986569368608/Montreal Ticket Stub #354)[1], NFT (533365230029904745/Monza Ticket Stub #571)[1], NFT (541934390710785561/FTX AU - we are here! #25579)[1], NFT (563196790814244925/FTX AU - we are here! #412)[1], USD[0.00] | Yes | |
| 01582176 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00000827], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00030240], LUNA2 LOCKED[0.00070581], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01582179 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01582183 | | MBS[18.04611371], SOL[0] | | |
| 01582186 | | SLP[3], TRX[.00005], USD[0.78] | | |
| 01582189 | | APT[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.02482375] | | |
| 01582192 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00428846] | | |
| 01582193 | | AKRO[1], APE[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], ETH[0], GBP[0.00], KIN[24], MATIC[0], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01582196 | | USD[0.00], USDT[0.00000414] | | |
| 01582198 | | FTT[0], NFT (342503878386260324/The Hill by FTX #12483)[1], USD[0.00] | | |
| 01582199 | | BTC[0.01718811], ETH[.00000001], TRX[977.802758], USD[2.00], USDT[1.46072831] | | |
| 01582201 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX[.001555], USD[0.00], USTC-PERP[0], XAUT-PERP[0] | | |
| 01582208 | | NFT (456624890426226241/The Hill by FTX #20536)[1], USD[0.00], USDT[0] | | |
| 01582214 | | ADABULL[19.93046222], ATOMBULL[123099.98], BEAR[873.4], COMPBULL[20696.8306], DOGEBEAR2021[.0856], DOGEBULL[70.1021766], EOSBULL[44249695.42], FTT[4.16062683], LTCBULL[71727.33], SUSHIBULL[3434878412], TONCOIN[.09682], TRXBULL[.9608], USD[0.01], USDT[0.00000001] | | |
| 01582220 | | 0 | | |
| 01582221 | | ALCX[.0005558], ATLAS[1.746], AUDIO[.8844], USD[10.35] | | |
| 01582224 | | TRX[.000008], USDT[0.00120991], XRPBULL[62815.664] | | |
| 01582227 | | AAVE[0], AVAX-PERP[0], BAL[0], BCH[0], BTC[0.00010000], COMP[0], FTM-PERP[0], FTT[27.39822556], FTT-PERP[0], LTC[0], TRX[5136.000054], USD[581.82], USDT[0.00000001] | | |
| 01582229 | | DOGEBULL[2.41057009], TRX[.000046], USD[0.00], USDT[0] | | |
| 01582231 | | ETH[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01582233 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[12266.37822], ATOM-PERP[0], AUDIO[.944577], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01515502], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01312106], LUNA2 LOCKED[0.03061582], LUNC[2857.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[281.3978796], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[16.75], USD[0.03], USDT[0.02726854], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01582237 | | BAND[14.997], CHZ[509.476], MATIC[69.98], SLP[909.828], USD[2.59], USDT[0.00256848], XRP[100.338] | | |
| 01582241 | | CRO[20], FTT[.2], USD[1.52] | | |
| 01582244 | | CUSD[.03704467], GALFAN[.00046299], USD[0.00], USDT[0] | Yes | |
| 01582245 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00006554], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000783], ETH-20211231[0], ETH-PERP[0], ETHW[0.00008762], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[.870005], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[.13.58024376], WAVES-PERP[0], XRP-20210523[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01582248 | | ADA-PERP[0], ALPHA-PERP[0], AUD[-72.24], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[58.11], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01582249 | | ALCX-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[.00009281], FLOW-PERP[0], FTT-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.45], USDT[0], ZIL-PERP[0] | | |
| 01582256 | | ETH-PERP[0], EUR[4.16], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.34], VET-PERP[0], WAVES-PERP[0] | | |
| 01582263 | | POLIS[12.6], USD[0.04] | | |
| 01582264 | | BTC[0.00000766], ETH[0], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582266 | | BTC[0.02843891], ETH[1.03677241], ETHW[1.03677241], FTT[6.9986814], LTC[.008], USDT[4.27832439], XRP[209.07169] | | |
| 01582269 | | AKRO[5], BAO[9], BCH[.00000384], DENT[2], DOT[.0000285], FIDA[178.2470523], GBP[0.01], KIN[3], RSR[1], SHIB[60.26586072], TRX[1], UBXT[3], USD[0.02], USDT[0] | Yes | |
| 01582275 | | APE[11.66390019], DENT[1], KIN[2], RSR[1], USD[0.00] | Yes | |
| 01582278 | | BTC[.0024995], DYDX-PERP[0], ETH[.199319], ETH-PERP[0], ETHW[.199319], FTM[.9596], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[1.04], SOL-PERP[0], USD[13.04] | | |
| 01582279 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS[.00000001], SHIB-PERP[0], USD[0.00] | | |
| 01582284 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00024227], BTC-PERP[.01], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.12087902], ETH-PERP[0], ETHW[.00031066], FIL-PERP[0], FTM-PERP[0], FTT[.21044399], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.36098989], LUNA2_LOCKED[0.84230975], LUNC[78606.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.04], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-158.12], USDT[0.05503128], VET-PERP[0], WAVES-2021092410], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01582285 | | ALGO-PERP[0], AURY[.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EUR[110.68], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], UBXT[2630], USD[3.75], USDT[0.00000002] | | |
| 01582287 | | DOGE[311.7113], FTT[0.07819302], HOT-PERP[0], NFT (333962863749237770/FTX Crypto Cup 2022 Key #18185)[1], STEP[1730.2], USD[0.27], USDT[0] | | |
| 01582293 | | ETH[.00000001], FTT[.09772], SHIB[26686580], SLP[210026.8483], STEP[.0229], TRU[.0682], TRX[.000001], USD[0.01], USDT[0] | | |
| 01582297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[7.15], USDT[399.58547179], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01582298 | | ATLAS[27122.52754851], BIT[.178077], BTC[.6303959], C98[430.14845825], COPE[107.60411622], EDEN[333.02998407], FTT[49.96683446], STEP[23.40521757], UBXT[1929.30347984] | Yes | |
| 01582302 | | NFT (370956921087045313/Hungary Ticket Stub #1978)[1], NFT (339321261388019374/France Ticket Stub #751)[1], STETH[0] | Yes | |
| 01582307 | | 0 | | |
| 01582309 | | BTC[0], ETH[.00064253], ETHW[.00064252], EUR[10.60], FTT[.0984439], FTT-PERP[0], PAXG[0], TRX[.001554], USD[0.00], USDT[1004.56299600] | | |
| 01582310 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1513.10], USDT[0.00004711], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01582312 | | 0 | | |
| 01582313 | | BAO[1], BTC[.46074149], ETH[.0000056], ETHW[.0000056], USD[0.00], XRP[.06853247] | Yes | |
| 01582318 | Contingent | BNB[.00000001], BNBBULL[0], ETH[0], FTT[0.03643261], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[2.21277953] | | |
| 01582324 | | USD[0.00] | | |
| 01582326 | | ETH[0] | | |
| 01582328 | Contingent | ADA-PERP[0], AVAX[10.40864852], AVAX-PERP[193], AXS[3.08788910], BNB[3.42565692], BTC[0.13602048], BTC-PERP[.092], BULL[0.10647002], DOGE-PERP[0], DYDX[10.1], ETH[2.71702361], ETHBULL[4.42170870], ETH-PERP[0.42000000], ETHW[2.70244237], EUR[375.46], FTT[25.89521409], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[19.63992379], MANA[100], MATIC[843.68666481], MATICBULL[387890.882729], MATIC-PERP[0], OKB[7.22506701], OMG[20.58458048], OMG-PERP[650], SOL[12.16603279], SOL-PERP[0], SRM[995.3652662], USD[-9357.49], USDT[1837.38461123], USTC[1191.48263028] | | AVAX[10.183577], AXS[3.036819], BNB[3.375989], BTC[.007748], ETH[2.66302], EUR[142.40], MATIC[826.79356], OKB[6.679569], OMG[20.537456], SOL[11.931977], USDT[1817.855228] |
| 01582329 | | BTC[0], USD[39.08], USDT[0] | | |
| 01582336 | | FTT[4.5], USDT[43.19953753] | | |
| 01582337 | | USD[0.00] | | |
| 01582340 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[.02063919] | | |
| 01582342 | | BAO-PERP[0], BNB[.00000001], BTC[.00002469], ETH[.00000001], EUR[0.00], KIN-PERP[0], SHIB-PERP[0], TRY[0.00], USD[0.00] | | |
| 01582344 | | UBXT[323], USD[0.00], USDT[0.02367179] | | |
| 01582345 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BEAR[0], BTC[0.00004724], BTC-0325[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CVC-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[90.88], USDT[0.00017950] | | |
| 01582346 | | USD[25.00] | | |
| 01582350 | | MATIC[1.9], TRX[.000062], USDT[0.00000001] | | |
| 01582353 | | BOBA[.078074], FTM[.00682], SOL[.06], TRX[.001555], USD[-0.02], USDT[0.01727692] | | |
| 01582356 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], TRX[.000003], USD[0.00] | | |
| 01582358 | | ATLAS[2000], ATLAS-PERP[0], AUDIO[765], DYDX[190.0004945], DYDX-PERP[0], ETH[.299], ETHW[.299], FTM[5615.40633011], FTT[173.9], LINK[37.4], SHIT-PERP[0], SOL[282.90639332], TULIP[149.6], USD[1.56], USDT[4.04563532] | | |
| 01582361 | | BTC[.19574482], EUR[0.00], USD[0.00] | | |
| 01582364 | | BTC[0.02005270], DENT[60925.55731534], DOT[62.75465679], ETH[0.24517529], ETHW[0.24517529], FTT[15], LINK[133.5530475], SOL[87.97648673], VETBULL[0] | | |
| 01582372 | | AKRO[1], ATOM-PERP[0], BAO[1], DENT[2], FTT[0], GBP[0.09], KIN[2], LINK-PERP[0], NEAR[16.30809913], NEAR-PERP[0], SOL[9.46636963], TRX[1], UBXT[2], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01582374 | Contingent | ADA-PERP[0], DENT[1], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[2.44500285], LUNA2_LOCKED[5.70500666], LUNC[532404.52], MATIC-PERP[0], SOL[0], USD[0.00], XMR-PERP[0], XTZBULL[2982] | | |
| 01582375 | | AVAX[0], BTC[0], COPE[5], ETH[0], ETHW[0], LINK[0], SAND[0], SOL[0], USD[227.84], XRP[0] | | |
| 01582378 | | BNB[.31935346], ETH[.081413], ETHW[.081413], FTT[.9], LTC[.00206], SOL[2.32466716], USD[0.31] | | |
| 01582380 | | AVAX[0], FTT[25], FTT-PERP[0], PAXG[.00000001], TRX[.000035], USD[53.09], USDT[0] | | |
| 01582384 | | CEL[0], USDT[0.00000001] | | |
| 01582387 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], USD[-1.39], USDT[9.02535520], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582391 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0616[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00871665], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK[10], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0003678], SRM_LOCKED[.0531184], SRM-PERP[0], TRX[0], USD[1.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01582396 | | BNB[.17736582], CRO[100], DOGE[500], FTT[2.18590038], OKB[3], SHIB[2505424.32122292], USD[18.47], USDT[.0072512] | | |
| 01582397 | | AMPL[0], AVAX[1.899639], BTC[0.01479719], DMG[73.386054], USD[2.25], USDT[0.58422757] | | |
| 01582398 | | ETH[.4379868], ETHW[.3629868], FTT[.09906], USD[1.82] | | |
| 01582400 | | BNB-PERP[0], LINA-PERP[0], TRX[.000001], USD[-5.23], USDT[6] | | |
| 01582406 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[25360], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00001380], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO[533.7], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.121], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.14], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01582410 | | ATLAS[0], BNB[0], ETH[0], FTT[0], IMX[0], MATIC[0], SLP[0], USD[21.53], USDT[0] | | |
| 01582411 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00537909], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], NFT (491028275550611082/FTX Crypto Cup 2022 Key #14)[1], ONE-PERP[0], SOL[0.00159232], SOL-PERP[0], USD[4.18], USTC-PERP[0] | | |
| 01582414 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2389.559523], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[4.39913741], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HMT[44.99145], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[299899.509], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[499.94414], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.943003], TRX-PERP[0], USD[191.63], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9365495], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01582421 | | USD[1.25] | | |
| 01582424 | Contingent | BTC-0325[0], BTC-PERP[0], CEL[11.973115], ETH-PERP[0], FTT[.08698758], LUNA2[4.72003569], LUNA2_LOCKED[11.01341662], LUNC[257.47882842], LUNC-PERP[0], MATIC[26013273], MATIC-PERP[0], USD[3.96] | | |
| 01582426 | | ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[2.2], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], USD[2.06], USDT[0] | | |
| 01582427 | | BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01582429 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00100725], XRP[.00000054] | | |
| 01582432 | | EUR[0.00], USD[0.52] | | |
| 01582436 | Contingent | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00038057], LUNA2_LOCKED[0.00088799], LUNC[82.87], USD[0.01], USDT[0.00000001] | | |
| 01582441 | | TRX[.000001], USD[1.00], USDT[.69328265] | Yes | |
| 01582445 | | BNB[.0063918], BTC[.00599862], ETH[.08098], ETHW[.08098], TRX[.000065], USD[0.01], USDT[49.4730233], XRP[24.995] | | |
| 01582451 | | DOGEBULL[4.56859277], XRPBULL[52360.10547116] | | |
| 01582452 | | BTC[1.1440868] | | |
| 01582456 | | BRZ[.17], USD[0.00] | | |
| 01582467 | | BAO[1], ETH[.43741452], FTT[18.67418207], NFT (321913697533703633/FTX EU - we are here! #85733)[1], NFT (396512886269609569/FTX EU - we are here! #85846)[1], UBXT[1], USD[0.00] | Yes | |
| 01582471 | | TRX[.380002], USD[0] | | |
| 01582472 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00050709], LUNA2_LOCKED[0.00118321], LUNC[110.42], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01582475 | | ADA-PERP[0], USD[0.01], USDT[0] | | |
| 01582477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.08578], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00005556], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00028386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.3], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.9446], SAND-PERP[0], SCRT-PERP[0], SHIB[946080], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3.2], STORJ[1], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[272.53], USTC-PERP[0], VET-PERP[0], WAVES-032503, WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01582479 | | OXY[.6803], USD[13.07], USDT[1.55491594] | | |
| 01582484 | | BNB[.001] | | |
| 01582485 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[.99943], LOOKS-PERP[0], LRC-PERP[0], LTC[.00199052], LUNA2-20000003], LUNA2_LOCKED[0.00000009], LUNC[.008445], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.04], USDT[0.00000067], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01582492 | | BTC[0.00008044] | | |
| 01582493 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[9.2202], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.2], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009612], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00946], SOL-PERP[0], SOS[3488588], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-3.07], VET-PERP[0] | | |
| 01582494 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01582495 | | BTC[2], BTC-0930[0], BTC-1230[1.25], BTC-PERP[3], DOT-PERP[0], ETH-PERP[0], FTT[209.8], FTT-PERP[0], LINK[.089176], MINA-PERP[0], SOL[118], SOL-PERP[0], STEP[.029738], TRX[100], USD[-39728.36], USDT[47985.53972663] | | |
| 01582497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBEAR[135879746], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[45.22], USDT[139.85195387], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0] | | |

Consolidated Schedule 1 F/1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582503 | | BTC[0], ETH[0] | | |
| 01582509 | | USD[1635.42] | Yes | |
| 01582513 | | TRX[.000024], USDT[0] | | |
| 01582514 | | ETH[0], RUNE[0], USD[0.00], USDT[1.25229196] | | |
| 01582519 | Contingent | EDEN[0], LUNA2[0.04287751], LUNA2_LOCKED[0.10004754], LUNC[9336.67], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 01582533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[20.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.298615], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[64.25], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01582535 | | DOGE[334.3603], SHIB[4596941], TRX[.000014], USD[0.44], USDT[.006502], XRP[177.03254] | | |
| 01582536 | | TRX[.000002] | | |
| 01582539 | | BTC[0], ETH[0], TRX[0] | | |
| 01582543 | | BTC[.00000003], ETHW[.00067787], PAXG[.00006704], TRX[.000008], USD[19834.83], USDT[0.00000001] | | |
| 01582544 | | BTC[.00433683], SOL[1.08839348], TRX[.000049], USDT[0] | | |
| 01582545 | | USD[0.00] | | |
| 01582547 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000024], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.64], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01582549 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01582551 | | BTC[.019267], ETH[.31250868], FTT[202.57042576], NFT [288825372868771003/FTX EU - we are here! #79182][1], NFT [302931132466160512/Austin Ticket Stub #115][1], NFT [335640125583349445/FTX AU - we are here! #53899][1], NFT [335901959573699336/FTX EU - we are here! #78979][1], NFT [411934612097195300/FTX Crypto Cup 2022 Key #1618][1], NFT [440158151485458283/FTX EU - we are here! #79088][1], NFT [445369219194090599/Monza Ticket Stub #1971][1], NFT [446267926066995596/Montreal Ticket Stub #115][1], NFT [467632987701838558/Singapore Ticket Stub #1177][1], NFT [511987095831119060/The Hill by FTX #2683][1], USD[0.00] | Yes | |
| 01582553 | Contingent, Disputed | BTC[.00000104], FTT[.00013578], UNI[.00002931], USD[0.01] | Yes | |
| 01582556 | | KIN[0], SHIB[4155674.7095621], USD[0.00] | | |
| 01582561 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.07237881], LUNC-PERP[0], OMG-PERP[0], SCRT-PERP[0], SOL[0], TRX[.000018], USD[0.67], USDT[4581.97286432], XMR-PERP[0] | | |
| 01582568 | | TRX[.000002] | | |
| 01582573 | Contingent, Disputed | TRX[0] | | |
| 01582575 | | DOGE-PERP[0], SOL[.42], USD[5.04] | | |
| 01582576 | | BAQ[1], BF_POINT[300], CEL[0], DENT[1], EUR[0.00], FTT[0.00332273], HMT[0.00360598], KIN[2], LINK[0], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 01582580 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.17], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[302], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.91], YFI-PERP[0] | | |
| 01582581 | | BTC[0], EUR[0.00], FTT[0], USD[2.24], USDT[0] | | |
| 01582583 | | EUR[0.00], FTT[0.39802982], LTC[.104], SOL[0.00870400], USD[936.25], USDT[0.42117472], XRP[.5692] | | |
| 01582584 | | MATICBEAR2021[42.78], SXPBULL[46490.3068], TRX[.00001], USD[0.21], USDT[0] | | |
| 01582585 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN[.00000001], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI[.04459595], UNI-PERP[0], USD[0.65], USDT[0] | | |
| 01582587 | | APE[.00005691], BAO[.0000061], DOGE[.00070668], KIN[2], USD[0.00] | Yes | |
| 01582589 | | AAPL[0], AVAX[.00000001], BTC[0], CEL[0], CRV[0], FTM[0], FTT[25.02263776], LUNC[.000003], MATIC[0], MNGO[0], MTA[0], RAY[0], SLRS[0], SNY[0], SOL[0], SOL-PERP[0], USD[0.46], USDT[13.78583721], USTC[0] | | |
| 01582593 | | AGLD[23.791298], AXS-PERP[0], CONV[13016.1829], RSR[259.772], USD[0.01], USDT[0] | | |
| 01582596 | Contingent | ETH[.08398404], GBP[0.00], LUNA2[1.11654439], LUNA2_LOCKED[2.60527026], LUNC[243129.89373852], MATIC[0], USD[0.98], USDT[0.36923411] | | |
| 01582597 | Contingent | AVAX[0], BTC[0], ETH[0], EUR[88.25], LTC[0], LUNA2[0.55303204], LUNA2_LOCKED[1.29040810], LUNC[120423.89210019], RUNE[0], SOL[0.00000005], USD[0.00], USDT[0.00008842] | | |
| 01582603 | | FTT[10.006333], TRX[.000045], USD[-2.81], USDT[5.58598832] | | |
| 01582606 | | USD[0.00] | | |
| 01582608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01582613 | | ADABULL[139.75511848], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], BAL-20210924[0], BTC[0], BTC-PERP[0], BULL[10.57341269], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGEBULL[442.524094], DOGE-PERP[0], ETCBULL[40], ETH[0], ETHBULL[168.73197435], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[8970], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETABULL[805.8875], USD[0.00], XRP-PERP[0], YFI-20210924[0] | | |
| 01582624 | Contingent, Disputed | FTT[0.06437514], USD[0.00] | | |
| 01582627 | | EUR[0.00], NFT [295040989381054330/Roads][1], SHIB[0], USD[0.00], USDT[0.00000001], XRP[155.84081239] | Yes | |
| 01582631 | Contingent | AAVE[0], ADABULL[.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.48102453], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.99668609], LUNA2_LOCKED[4.65893421], LUNC[434782.6], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[94524.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01582632 | | BTC[.00019058] | | |
| 01582635 | | BAO[1], BTC[.12452184], ETH[2.2502345], MATIC[17322.95570897], NFT [297609158840932195/The Hill by FTX #6878][1], NFT [307955282969598874/FTX EU - we are here! #129470][1], NFT [346349400982488734/FTX EU - we are here! #129769][1], NFT [379490830938723697/Montreal Ticket Stub #1190][1], NFT [400205891790518290/Singapore Ticket Stub #279][1], NFT [405229338063028229/Austin Ticket Stub #703][1], NFT [412448208579410489/Monaco Ticket Stub #177][1], NFT [430081169862774287/FTX EU - we are here! #129871][1], NFT [463785095416535143/Mexico Ticket Stub #1926][1], NFT [465104211877856382/FTX AU - we are here! #2372][1], NFT [466707224477153966/Monza Ticket Stub #345][1], NFT [467957981003166100/Belgium Ticket Stub #860][1], NFT [480643921791820334/Japan Ticket Stub #786][1], NFT [512561723841341095/FTX Crypto Cup 2022 Key #821][1], NFT [513526962811675515/Netherlands Ticket Stub #1495][1], NFT [551780335625539387/FTX AU - we are here! #2376][1], NFT [576287948610337938/FTX AU - we are here! #24393][1], USD[22.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582636 | | 1INCH-PERP[0], AAPL[.50918142], ADA-PERP[0], ANC-PERP[0], ARKK[.79906321], AR-PERP[0], ATLAS[1646.15757454], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.50035169], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0168497], BNB-PERP[0], BTC[0.00324044], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[200.16889957], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.04067007], ETH-PERP[0], ETHW[0.09900387], EUR[0.00], FB[.39], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.27665847], FTT-PERP[0], GALA-PERP[0], GENE[4], GMT[0.72290726], GMT-PERP[0], GODS[23.70735261], GOOGL[1.1014964], GST[0], GST-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[33.67957999], LINK-PERP[0], LTC[0.00936776], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[10.66893823], MANA-PERP[0], MATIC[20], NFT (5602118440209126677Magic Eden Pass)[1], NVDA[.40299569], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[40], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[22.59842343], SOL-PERP[0], SQ[1.66787740], SRM-PERP[0], STEP-PERP[0], TONCOIN[10], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.31659468], TSM[.49403645], TSM-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[-102.16], USDT[0], VET-PERP[0], XRP[119.977884], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01582638 | | BOBA[282.6], TONCOIN[314.239409], USD[0.41], USDT[0] | | |
| 01582641 | | ADA-20210924[0], ADA-PERP[0], APE[9.9982], BTC[0.07259582], SHIB[400000], USD[1.33] | | |
| 01582643 | Contingent | APE[540.2], AUD[0.64], BNB[0], FTT[150.52239391], LUNA2[1.70952969], LUNA2_LOCKED[3.98890261], LUNC[372253.69], PSY[10000], SAND[349.00349], SRM[21.38875594], SRM_LOCKED[10.85804032], USD[0.73], USDT[0.00000029] | | |
| 01582644 | | USD[0.96] | | |
| 01582645 | | USD[0.85], USDT[0] | | |
| 01582650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[22.33], FIL-PERP[0], FTM-PERP[0], FTT[0.03902140], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[190.54], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01582656 | | 1INCH[.04407], AAVE[10.98120345], AGLD[.029977], AKRO[.32329], ALCX[0.00024494], ALEPH[.18092], ALGO[.07491], ALICE[.00053], ALPE[0.42762940], APE[4.3496265], APT[.00671], ASD[.0941], ATLAS[2.7898], ATOM[.046905], AUDIO[.147955], AURY[.007805], AVAX[0.0497550], AXS[.00238575], BADGER[.00777225], BAL[0.12145335], BAND[.054959], BAO[8020.21], BAR[.001449], BAT[.06009], BCH[0.00293380], BICO[.05191], BIT[.605785], BLT[.07334], BNB[.42259105], BNT[.042591], BOBA[.015668], BRZ[683.09232], BTC[0.00001988], C98[.166985], CEL[.072933], CHR[.03264], CHZ[80.3746], CITY[.000339], CLV[.0328365], COMP[0.00008444], CONV[134.19375], COPE[.101765], CQT[.065], CREAM[4.1555675], CRO[.74375], CRV[96.03077], CVC[.06669], CVX[.020525], DAWN[.027758], DENT[98.215], DFL[.6227], DMG[.0639385], DODO[.0782435], DOGE[.85569], DOT[.0043395], DYDX[10.713633], EDEN[.0708665], EMB[.0284], ENJ[292.030755], ENS[.00171135], ETH[.00011627], ETHW[0.00056002], EUL[.0165175], EURT[.00194], FIDA[7.10936], FRONT[.021605], FTM[4.22885], FTT[150.99995095], FXS[.018022], GAL[.005272], GALA[1.02185], GALFAN[.0344885], GARI[.267025], GENE[.001624], GMT[.05504], GMX[.0039533], GODS[.031539], GOG[.02532], GRT[.71302], GST[.0397085], GT[7.5203555], HBB[.50481], HGET[59.32804675], HMT[.07066], HNT[17.10526], HOLY[.00438575], HT[.086597], HUM[.09495], HXRO[.06011], IMX[.0351725], IN[0.03573], INTER[.010175], IP3[.00465], JET[.09068], JOE[.111565], JST[.58145], KBTT[.975], KIN[2916.7], KNC[.0170525], KSHIB[8.3352], KSOS[18.5845], LDO[.036155], LEO[.0165975], LINA[7.0468], LINK[.042604], LOOKS[.38325], LRC[.059195], LTC[.00223055], LUA[.026935], MAGIC[.131115], MANA[.038865], MAPS[.113965], MASK[.010987], MATH[0.013725], MATIC[37.85808], MBS[.102405], MCB[11.5712941], MEDIA[.0018302], MER[.30313], MKR[0.00002653], MNGO[1.48415], MOB[.04374], MPLX[.94739], MSOL[.0008971], MTA[24764], MTL[0.04886], MYC[.80765], NEAR[.089926], NEXO[.031175], OKB[.003187], OMG[.0272825], ORBS[.14055], ORCA[.05325], OXY[.59035], PAXG[0.00002286], PEOPLE[1.8415], PERP[.005856], POLIS[.059301], PORT[2105.9266155], PRISM[1.15735], PROM[.0005743], PSG[.000234], PSY[.20717], PTU[.013145], PUNDIX[.0884255], QI[1.0441], RAY[.232765], REAL[.0564785], REEF[1.85145], REN[.892155], RNDR[10.025452], ROOK[0.00122280], RSR[7.0106], SAND[.0227], SECO[.00424], SHIB[4016], SKL[.213205], SLND[.0339025], SLP2[.61825], SLRS[.567165], SNX[.042995], SNY[199.072875], SOL[.0018655], SPA[.41225], SPELL[76.8525], SRM[.76302], STARS[.082935], STEP[.0801235], STETH[0.00002677], STG[.141525], STMX[1.85185], STOR[4.031658], STSOL[.00110165], SUN[.0004485], SUSHI[.116495], SWEAT[1.9625], SXP[.050533], SYN[.19751], TAPT[.000776], TLM[.69732], TOMO[.0495625], TONCOIN[.0810665], TRU[.651355], TRX[.376335], TRYB[65.533357], TULIP[.000876], UBXT[.15528], UMEE[1.1453], UNI[.0093545], USD[7359.12], USDT[0.31557403], VGX[.018515], WAVES[.0043025], WAXL[.42335], WBTC[0.00001144], WFLOW[11.300529], WRX[.004], XRP[4.04335591], XRP20726.07096], XFU[.00002407], YGG[.06985], ZRX[.06143] | | |
| 01582659 | | USDT[0] | | |
| 01582661 | | BTC[.23333095], ETH[3.75793557], ETHW[3.75793557], FTT[16.62413612], SOL[18.8272025], USDT[79.71824818] | | |
| 01582665 | | ALCX[.00097682], ALPHA2[.96846], AR-PERP[0], ATOM-0325[0], BAND[.098898], BTC[0], CAKE-PERP[0], COMP[0], ETHBEAR[91000000], FTM-PERP[0], FTT[.097834], LINKBULL[.4], RUNE[.092291], STEP-PERP[0], SXP[.097777], USD[0.00], USDT[58.20433611], XRP[1008.2387], YFII-PERP[0], ZECBULL[7], ZRX-PERP[0] | | |
| 01582666 | | FTT[.095326], USDT[0.21752183] | | |
| 01582669 | | BNB[0.00001123], BTC[.00000007], ETH[0], FTT[0.22669244], USD[0.00], USDT[0], XRP[0] | | USD[0.00] |
| 01582673 | | TRX[.000091], USDT[19.693102] | | |
| 01582682 | | 0 | | |
| 01582686 | | BAO[1], ETH[.03662004], ETHW[.03662004], USD[5.00] | | |
| 01582688 | | USD[0.24] | | |
| 01582693 | | TRX[.574505], USDT[0.22510941] | | |
| 01582696 | | BTC[0], FTT[0.24057675], SOL[3.13094856], TRX[1592.218242], USD[0.00], USDT[0] | | |
| 01582697 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-12.93], USDT[58.07671701], ZIL-PERP[0] | | |
| 01582698 | | BNB[.05540801] | | |
| 01582706 | | TRX[.00003], USD[0.61], USDT[453.79053721] | | |
| 01582707 | | BTC-PERP[0], EUR[20.00], HT-PERP[0], LINK-1230[0], LINK-PERP[0], NEAR-PERP[0], USD[1.43] | | |
| 01582708 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01582710 | | AAVE[0], COMP[0], EUR[0.00], FTM[0], FTT[0], MATICBULL[8583109.65254877], USD[0.00], USDT[0] | | |
| 01582711 | | BNB-20210924[0], FTT[0.04652465], POLIS-PERP[0], SOL[0], USD[4.44], USDT[1.31065213] | | |
| 01582712 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.64795767], LUNA2_LOCKED[15.51190124], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (391229713376747328/WD Art #3)[1], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01582714 | | BTC[0.00000519], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01582716 | | ADA-20210924[0], ADA-PERP[0], ALICE[.05295677], AUDIO-PERP[0], BTC-PERP[0], NO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01582717 | | ADA-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MTL-PERP[0], SUSHI-PERP[0], TRX[.000088], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01582722 | | DENT[1], GBP[0.00] | Yes | |
| 01582723 | | SRM[57.9898732], USD[0.04] | | |
| 01582726 | | GBP[0.09], USD[0.01] | Yes | |
| 01582730 | | LTC[0], TRX[.00015], USD[0.00], USDT[0] | | |
| 01582733 | | ATLAS[0], BAO[1], BNB[0], BTC[.00000004], ETH[.00000001], FIDA[.00000937], GBP[0.00], RAY[0], RSR[1], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582741 | | USD[3.12] | | |
| 01582743 | | EUR[10.00] | | |
| 01582751 | | AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01582759 | | BAO[1], ETH[1.12267691], ETHW[1.12220542], HNT[17.36889984], SOL[1.56186788], TRX[1], USD[0.00] | Yes | |
| 01582762 | | SLP[0] | | |
| 01582770 | | BTC-PERP[0], BULL[.000858], EUR[0.00], FTT[0.00917008], MSTR-20211231[0], USD[0.33], USDT[0] | | |
| 01582772 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.30] | | |
| 01582773 | | ADABULL[0.36437398], AKRO[31.337405], ALCX[.00095383], AXS-PERP[0], BTC[0], CREAM[1.424908], DFL[30], DOT-20210924[0], ETHBULL[0.01042466], FTT-PERP[0], GOG[47], HNT[6.34095951], IOTA-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL[.00598638], SRM-PERP[0], TRU-PERP[0], USD[-0.05], USDT[0.00096266], XRPBULL[.60] | | |
| 01582776 | Contingent | GBP[0.00], LUNA2[2.52993944], LUNA2_LOCKED[5.90319203], LUNC[550899.64], TRX[.000005], USDT[0] | | |
| 01582777 | | USD[0.00], USDT[0.06659134], XRP[0] | | |
| 01582782 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[1.20000000], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EURO[0.00], FTM[29.00981], FTM-PERP[0], FTT[136.81724986], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMX3.85479305], GST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.59415901], SRM_LOCKED[149.6948776], SRM-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[-400.62], USDT[0.00000003], USDT-1230[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01582784 | | AVAX-20211231[0], BTC[.05744719], ETH[1.001], ETHW[1.001], EUR[305.97], FTT[6], IOTA-PERP[0], SOL[18.66367453], USD[-5.47] | | |
| 01582787 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01582788 | | BF_POINT[200], BTC[.00000138], DENT[1], EUR[0.00], XRP[.00033094] | Yes | |
| 01582794 | | AMPL[0.74523704], BNB-PERP[0], ETH-PERP[0], IMX[55], NFT [301204677326814962/The Hill by FTX #17622][1], SHIB-PERP[0], TRX[.803451], UNI-PERP[0], USD[32.73], XRP-PERP[0] | | |
| 01582795 | Contingent | BCH[.21], BNB[.32], BTC[0.00015780], BTC-PERP[0], CHZ[360], ENJ[758], ETH[.0396], ETH-PERP[0], ETHW[.0396], FTM[1134], FTM-PERP[0], FTT[150.0715], LTC[.78], LUNA2[40.39989384], LUNA2_LOCKED[394.26641895], LUNC[8797161.94], MANA[446], SAND[285], SHIB[14000000], SUSHI[5.5], TRX[1346.00163?], USD[350.00], USDT[0.00], XRP[1704] | | |
| 01582798 | Contingent | ADA-PERP[193], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.23142766], BTC-PERP[0], CREAM-PERP[0], ETH[2.18745705], ETHW[2.17875514], EUR[8.59], FTM-PERP[0], FTT[69.20652618], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[30.27634917], SOL-PERP[0], SRM[182.07688418], SRM_LOCKED[2.78292216], USD[-1475.11], USDT[41.88157858] | | |
| 01582802 | | SPELL[2062.78188107] | | |
| 01582804 | Contingent | ATLAS[9.622], BNB[0], BTC[0], ETH[0.00002287], ETHW[0], LUNA2[0], LUNA2_LOCKED[21.54425517], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01582806 | | TRX[.000047], USDT[30.63972555] | | |
| 01582809 | | AKRO[2], BAO[7], COPE[0.00365012], DENT[4], ETH[0], FTM[.0021721], GBP[0.00], KIN[6], SPELL[0], USD[0.00] | Yes | |
| 01582810 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.26], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01582815 | | BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[-6.61], USDT[15.14] | | |
| 01582817 | | NFT [353498832282365949/FTX Crypto Cup 2022 Key #14000][1], NFT [481214017383773516/FTX EU - we are here! #279804][1], NFT [535207199526534123/FTX EU - we are here! #279813][1] | | |
| 01582819 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[2.04095312], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000001] | | |
| 01582820 | | CONV[3895.4506177], TRX[.000018], USDT[0] | | |
| 01582826 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01582829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0362491], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.59382901], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[-11.1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[205.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01582832 | | USD[0.00] | | |
| 01582835 | | TRX[.000783], USD[0.00] | | |
| 01582837 | | BTC[0], ETH[0.68994592], USD[0.00], USDT[0.00000798] | | |
| 01582840 | Contingent | FTT[312.46811239], NFT [315177094454370415/FTX AU - we are here! #25488][1], NFT [344424641884404941/FTX AU - we are here! #25495][1], NFT [356448253501345651/FTX Crypto Cup 2022 Key #2947][1], NFT [358277765713497310/FTX EU - we are here! #156022][1], NFT [388628589962743618/FTX EU - we are here! #156060][1], NFT [388834715280889280/FTX EU - we are here! #156149][1], NFT [408329024513509339/The Hill by FTX #4589][1], SRM[7.10611009], SRM_LOCKED[26.20948585], USD[1618.83] | Yes | |
| 01582842 | | BTC[-0.00051321], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-1.78], USDT[160.43585376] | | |
| 01582845 | | RUNE[31.38070584], UBXT[1], USD[6.58] | Yes | |
| 01582849 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01582850 | | TRX[.000001], USD[0.01], USDT[.42] | | |
| 01582854 | | BALBULL[126.97587], LINKBULL[26.09069], MATICBULL[230.470952], TRX[.000002], USD[0.08], USDT[0], XTZBULL[17.98138] | | |
| 01582855 | | BTC[.00001638], ETHW[0.00094600], FTT[120], SOL[60.92515538], USD[1.31], USDT[0] | | |
| 01582860 | | SLP[0] | | |
| 01582862 | | SLP-PERP[0], TRX[.000046], USD[-0.03], USDT[.58289277] | | |
| 01582863 | | AKRO[1], GBP[0.00], KIN[4], SHIB[2594936.47510041], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01582867 | Contingent | AAPL[0.00047956], BNB[0.00023709], BTC[20.07639522], ETH[0], FTT[33.30357192], NFT [290001956699997888/Singapore Ticket Stub #537][1], NFT [334144496558254412/Belgium Ticket Stub #608][1], NFT [354407085918544451/FTX AU - we are here! #1777][1], NFT [372729399151422515/FTX Crypto Cup 2022 Key #624][1], NFT [372889406791760359/Japan Ticket Stub #1421][1], NFT [378763280090333965/France Ticket Stub #1756][1], NFT [389446677385617328/Silverstone Ticket Stub #683][1], NFT [415686654134786802/Austin Ticket Stub #127][1], NFT [434005223603388490/FTX AU - we are here! #1784][1], NFT [440666055770575933/The Hill by FTX #2740][1], NFT [458470236196033701/Netherlands Ticket Stub #1654][1], NFT [469043799963479614/Baku Ticket Stub #1004][1], NFT [477769033671181997/Monza Ticket Stub #1567][1], NFT [484411872480128049/FTX EU - we are here! #1779][1], NFT [491119947671225534Z/FTX AU - we are here! #26129][1], NFT [513216792133143180/FTX EU - we are here! #91894][1], NFT [541989055730131667/FTX EU - we are here! #92024][1], NFT [542909169196455012/Austria Ticket Stub #182][1], NFT [552936500213338433/Mexico Ticket Stub #1012][1], NFT [559427878449264183/Montreal Ticket Stub #1810][1], SOL[0.06611173], SRM[.70149936], SRM_LOCKED[75.98115241], TRX[.000045], USD[10006.21], USDT[1587.74430031] | Yes | |
| 01582868 | | BAO[1], BF_POINT[200], USD[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582870 | | CVX-PERP[0], GBP[1.00], STG[.2139852], USD[100.00], USTC-PERP[0] | | |
| 01582873 | | 1INCH[0], TRX[.00005], USD[0.32] | | |
| 01582877 | | USD[0.60], XRP[0] | | |
| 01582881 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00052241], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[26.62334210], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[5088.91], USDT[0], XMR-PERP[0] | | |
| 01582883 | | EUR[0.00], RSR[1], USDT[.00531125] | Yes | |
| 01582886 | | AAVE-PERP[0], HT[.070721], HT-PERP[0], USD[0.46] | | |
| 01582887 | | BULL[0.02043073], USD[0.23] | | |
| 01582888 | | SLP[0] | | |
| 01582891 | Contingent | BTC[.22727628], BTC-PERP[.1053], ETH[1.03854621], ETHW[1.03854621], EUR[17500.00], LUNA2[1.91194191], LUNA2_LOCKED[4.4611978], LUNC[416329.3772206], USD[-1464.94] | | |
| 01582894 | | NFT (317516556388380426/FTX EU - we are here! #128378)[1], NFT (326094282930453214/FTX Crypto Cup 2022 Key #2289)[1], NFT (356819420147246257/FTX EU - we are here! #128257)[1], NFT (443276921322532234/Netherlands Ticket Stub #1341)[1], NFT (510879975949269497/The Hill by FTX #20893)[1], NFT (516780013381743308/FTX EU - we are here! #128437)[1], TRX[.000001] | Yes | |
| 01582897 | | BNB[1.23393929] | Yes | |
| 01582898 | | SLRS[41.53293019], TRX[.000001], USD[0.00], USDT[0] | | |
| 01582899 | | AKRO[1], BAO[9], BNB[3.33775754], BTC[.13813256], DOT[.00004578], ETH[1.82121136], ETHW[1.82044638], FTM[62.64244146], FTT[57.11841823], KIN[4], RSR[1], SOL[2.74826556], TONCOIN[108.18177964], USDT[3.20994359] | Yes | |
| 01582902 | | BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], HNT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], USDT[0] | | |
| 01582903 | | ATOM-PERP[0], BTC[0], CELO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01582904 | | BTC[0], USD[0.00] | | |
| 01582905 | | GOG[40.9918], USD[0.92], USDT[0] | | |
| 01582908 | | 0 | | |
| 01582909 | | DENT[1], TRX[.000001], USDT[.00003466] | Yes | |
| 01582912 | | USD[25.00] | | |
| 01582913 | | ETH[.00000015], ETHW[.00000015], FTM[40.04685028], MNGO[330.67873803], NFT (309341793374675932/Belgium Ticket Stub #1631)[1], NFT (318497611853184634/The Hill by FTX #1962)[1], NFT (322575245107073068/Montreal Ticket Stub #502)[1], NFT (324837712799562440/FTX EU - we are here! #148179)[1], NFT (494336444053929765/FTX EU - we are here! #148337)[1], NFT (517349576209692997/FTX EU - we are here! #148122)[1], NFT (531537605833937567/FTX Crypto Cup 2022 Key #242)[1], NFT (554016208866880736/Hungary Ticket Stub #1992)[1], POLIS[.00008594], USD[0.00], USDT[2.04089251] | Yes | |
| 01582917 | | AKRO[1.376507], BNB-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[5.25625440] | | |
| 01582922 | | ATLAS-PERP[0], MOB[.20737221], USD[4.62] | | |
| 01582924 | | BTC[.00000254], BTC-PERP[0], USD[0.00] | | |
| 01582928 | Contingent | ATLAS[0], CRV[0], ETH[0], FTM[0], GALA[0], GRT[0], HNT[0], LINK[0], LUNA2[0.00002806], LUNA2_LOCKED[0.00006549], LUNC[6.1122184], MANA[0], MATIC[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01582931 | | AKRO[1], CHZ[1], DOGE[.0432821], GBP[0.00], KIN[1], SECO[1.09812086], TRX[2], UBXT[1] | Yes | |
| 01582936 | Contingent | DENT[1], FTT[1.00830697], SRM[.20742268], SRM_LOCKED[8.79257732], USD[4172.09] | Yes | |
| 01582938 | | AGLD[190], ATLAS[12650], BOBA[120.4], CEL[3.8], COPE[500], FIDA[100], GMX[.25], GT[14], HXRO[175], IMX[120.5], LOOKS[140], MATICBULL[14800], MBS[653], MEDIA[2], MER[1000], MNGO[1120], PRISM[6500], PROM[6], SLRS[1500], SNY[150], SRN-PERP[0], STEP[1300], TRX[.00081], USD[175.53], USDT[0.00000001] | | |
| 01582940 | | TRX[.000008] | | |
| 01582945 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.02541559], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.9829], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.090088], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00726759], ETH-PERP[0], ETHW[.07926759], FLOW-PERP[0], FTM[1.9582], FTM-PERP[0], FTT[0.28781032], FTT-PERP[0], GALA[19.9962], GALA-PERP[0], GLMR-PERP[0], GMT[.99005], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.072051], LUNA2[0.02250308], LUNA2_LOCKED[0.05250720], LUNA2-PERP[0], LUNC[4900.0943529], LUNC-PERP[0], MANA[.9924], MANA-PERP[0], MATIC[1.2065058], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN[.98347], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.97796], SAND-PERP[0], SHIB[99525], SHIB-PERP[0], SKL-PERP[0], SOL[0.07738208], SOL-PERP[0], SPELL[90.867], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-12.06], USDT[0.30648409], VET-PERP[0], WAVES[.499905], WAVES-PERP[0], XMR-PERP[0], XRP[.94281], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01582955 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00052673], LUNA2_LOCKED[0.00122905], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000796], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.05], USDT[0.00000232], WAVES-2021123110], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01582956 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00056968], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAVA-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01582960 | | IMX[30.794456], USD[1309.94], USDT[7] | | |
| 01582965 | | ALT-PERP[0], BAO[88.95], BTC[.000024], BTC-PERP[0], COMP[0.00008356], DEFI-PERP[0], DODO[.036495], EOS-PERP[0], ETC-PERP[0], ETH[0.00007306], ETH-PERP[0], ETHW[0.00017756], EUR[0.75], FRONT[.6808], FTT[.080829], LINA[3.4488], LUA[.001284], MTA[.68745], NFLX-0930[0], SHIT-PERP[0], SXP[0.40457007], TLM[.000352], TRX[.000052], TSLA-0930[0], TSLA-1230[0], USD[0.00], USDT[0.36029600] | | |
| 01582966 | | RUNE[0.06969691], TRX[.000045], USDT[0.17676002] | | |
| 01582978 | | ATLAS[11488.304], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01582981 | | BTC-PERP[0], TRX[.000001], USD[2.40], USDT[3.85701091] | | |
| 01582982 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT[1.12909494], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], USD[0.53], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582984 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.0038036], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00, USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01582988 | | FTT[1.03714718], TRX[.000001], USD[850.77], USDT[0.00000001] | | |
| 01583000 | Contingent | ATOM[25.86171056], BTC[.05997532], EUR[0.00], LUNA2[0.00002796], LUNA2_LOCKED[7.14263899], LUNC[17.70719439], MSOL[10.56087633], TRX[1], USDT[0.00002859] | Yes | |
| 01583004 | | TRX[.000003], USDT[1.60575294] | | |
| 01583006 | | BNB[0], FTT[0], TRX[105539.98813209], USD[10034.37], USDT[0] | | TRX[105088.456662], USD[10009.56] |
| 01583007 | | BCH[0], BNB[0], BTC[0], ETH[0], LINK[0], MATIC[0], OKB[0], RUNE[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XRP[0], YFI[0] | | |
| 01583009 | | ATLAS[326.20396654], BAO[6], BTC[.00351954], CHZ[154.93256995], CRO[152.34778951], DENT[2708.79232042], ENJ[5.47153486], FTM[32.67380029], FTT[.29392667], KIN[11], MANA[25.0900599], MATIC[22.64946919], SAND[8.86544508], SHIB[3476941.17145473], SOL[.28879986], TLM[116.41843834], USD[0.00], USDT[27.29582401], XRP[19.98067995] | Yes | |
| 01583011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583012 | | BNB[.00000775], C98[.0002852], FTT[.00174682], NFT (419063162278807357/France Ticket Stub #38)[1], NFT (422891391226836934/Austria Ticket Stub #127)[1], NFT (431576072150040862/The Hill by FTX #2782)[1], NFT (524980525389627921/Japan Ticket Stub #977)[1], NFT (544333580901408151/Montreal Ticket Stub #188)[1], USD[9982.66], USDT[.13473652] | Yes | |
| 01583015 | | FTT[1.97098228], HT[3], USD[0.18], USDT[0] | | |
| 01583019 | | ETH-PERP[0], FTT[0.00336464], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SHIB-PERP[0], USD[0.44], XRP[.8], XRP-PERP[0] | | |
| 01583023 | | BTC[0], TRX[.000047], USD[2.18], USDT[0.00016737] | | |
| 01583025 | | BTC[0.00061464], BTC-PERP[0], ETH-PERP[0], EUR[11.65], LINK-PERP[0], TRX[.001554], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01583027 | | ETH[.06298803], ETHW[.06298803], EUR[1.30], FTT[0.05720315], SOL[.24105872], UBXT[3492.33633], USDT[0.08678353] | | |
| 01583028 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04780546], LUNA2_LOCKED[0.11154607], LUNC[10409.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01583029 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], COMP[0], ETH-PERP[0], GT[.075072], LUNC-PERP[0], OXY[.99848], SRM[1.00318932], SRM_LOCKED[.04793847], USD[5.52], USTC-PERP[0] | | |
| 01583032 | | NFT (288292179547836263/FTX EU - we are here! #155608)[1], NFT (441725056358385458/FTX EU - we are here! #155886)[1], NFT (478397770345833736/FTX EU - we are here! #154234)[1], NFT (537099871521408815/FTX AU - we are here! #49398)[1] | | |
| 01583035 | | ATLAS[1090.16949311], AURY[0], FTT[2.57959821], POLIS[114.22403818], TRX[134.000041], USD[120.90], USDT[0.06878588] | | |
| 01583036 | | ATLAS[.05829383], FTT[.00019401], MNGO[.01629592], POLIS[.00054351], RSR[1], STARS[28.87615269], TRU[.00017085], USD[0.00], USDT[0] | Yes | |
| 01583037 | | TRX[.000047], USDT[2.196] | | |
| 01583042 | | APT[16.39170450], AVAX[.3], AVAX-PERP[0], BTC[.00008944], BTC-PERP[0], ETH[0], GST[.01], MATIC[0], SOL[0.94585060], USD[0.00], USDT[0] | | |
| 01583043 | | AGLD-PERP[0], ALICE-PERP[0], BOBA-PERP[0], CONV-PERP[0], CRO-PERP[0], GALA-PERP[0], KIN-PERP[0], ORBS-PERP[0], SHIB[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01583046 | Contingent | APE[0], ATLAS[0], BTC[0], CRV[0], DENT[1], DOGE[0], DYDX[0], ETH[0], EUR[0.00], GALA[0], IMX[0], KNC[0], LINK[0], LRC[0], LUNA2[0.00006472], LUNA2_LOCKED[0.00015101], LUNC[14.09333317], MBS[0], MTL[0], PRISM[0], REAL[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01583051 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BF_POINT[300], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USD[0.00, USDT[0.21170398], YFII-PERP[0] | | |
| 01583057 | | BNB[0], BNB-PERP[0], BTC[.00001491], ETH[0], ETH-PERP[0], TRX[0.00024200], USD[320.12], USDT[10.00000477] | | |
| 01583067 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01583069 | | ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], MANA-PERP[0], ONE-PERP[0], TRX[.000002], USD[0.20], USDT[.002007] | | |
| 01583072 | | 0 | | |
| 01583079 | | USD[0.01] | | |
| 01583084 | | AGLD[5.4], AXS[8.3], SPELL[103000], SRM[0], USD[0.79] | | |
| 01583085 | | TRX[.000001] | | |
| 01583092 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.07461407], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.11894797], ETH-PERP[0], ETHW[.119], EUR[0.19], FTM[27.26684291], FTM-PERP[0], FTT[0.00000002], IOTA-PERP[0], LINK-PERP[0], LRC[165.05386793], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-3.95], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01583095 | | FTT[0] | | |
| 01583096 | | ALCX[.056], ATLAS[239.974], AVAX-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0606[0], FTT[0], USD[14.56], USDT[0.00000001] | | |
| 01583097 | | FRONT[1] | | |
| 01583098 | | BTC[0.00008149], USD[0.31], USDT[.94118444] | | |
| 01583100 | | EUR[18.84], USD[0.00] | | |
| 01583101 | | BTC-PERP[0], FTT[.09972355], ICX-PERP[0], TRX[.000002], USD[0.24], USDT[0], XRP[0.98952029] | | |
| 01583104 | Contingent | CEL[0], ETH[0], FTM[0], FTT[0.05322082], MATIC[0], RAY[0], RUNE[0], SRM[.01516248], SRM_LOCKED[.07301092], STEP[0], USD[0.06], USDT[0] | | |
| 01583106 | | ADA-PERP[0], BTC[0.00003436], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-PERP[0], CHF[0.00], ETH-PERP[0], LTC-PERP[0], SOL[0], USD[2.44], USDT[-2.33320188], XRP-0325[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583110 | | TRX[.000006], USDT[0.00040732] | | |
| 01583115 | | ATLAS[3150], LINK[4.7], POLIS[17.3], SOL[0.00456337], USD[3.08], USDT[3.64437225] | | |
| 01583120 | | BCH-PERP[0], BTC[.0000801], CHR-PERP[0], CHZ-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.06], USDT[3.28106269], XTZ-PERP[0] | | |
| 01583130 | | ALGO[.38630606], BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01583131 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0329978], ETH-PERP[0], ETHW[.0329978], FIL-PERP[0], FTM[18], FTM-PERP[0], ICP-PERP[0], LINK[.7], LINK-PERP[0], LTC-PERP[0], LUNA2[0.61588130], LUNA2_LOCKED[1.43705636], LUNC[134109.45005123], LUNC-PERP[0], MANA-PERP[0], MATIC[30], RUNE-PERP[0], SHIB[19676668.04276593], SHIB-PERP[0], SNX-PERP[0], SOL[.619956], SOL-20211231[0], SOL-PERP[0], TRX[.000006], UNI-PERP[0], USD[7.14], USDT[0.00000001], VET-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP[44], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01583137 | | USD[0.69] | | |
| 01583138 | | BTC[0] | | |
| 01583139 | | TRX[.000003], USD[167.82], USDT[0] | | |
| 01583141 | | USD[0.00] | | |
| 01583142 | | EUR[0.00] | | |
| 01583150 | Contingent | FTT[0.0000004], LUNA2_LOCKED[3.05694872], SOL[0], USD[-0.01], USDT[0.09034637] | | |
| 01583152 | | EUR[0.09], KIN[1] | Yes | |
| 01583154 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[-142.8], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00025431], BCH-PERP[0], BEARSHIT[19320576.9], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000608], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[.42440], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBEAR[4656515.828], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00001786], ETH-PERP[0], ETHW[.00001786], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[-3333], FTT[150.20824387], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[12.59032425], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[.2093766], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-03250[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00139], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[.18112], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0088006], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.724971], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00111855], SOL-PERP[-105.26], SPELL-PERP[0], SRM-PERP[-13138], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[13228.12670814], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[258670], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[237484.08], USDT[0.00002515], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01583155 | | BNB[.0095], BTC-PERP[0], TRYB[.06756], TRYB-PERP[0], USD[0.00] | | |
| 01583156 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01583157 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00112631], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.97793117], XMR[.64339452], XRP-PERP[0] | | |
| 01583158 | | NFT (436421176244623755/FTX EU - we are here! #90617)[1], NFT (453447628289680897/The Hilt by FTX #31133)[1], NFT (454561790895071934/FTX EU - we are here! #90536)[1], NFT (502622773578220972/FTX EU - we are here! #90697)[1], SOL[0], TRX[0.00079000], USDT[0] | | |
| 01583163 | | 0 | | |
| 01583164 | | 0 | | |
| 01583170 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0214[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20211112[0], BTC-MOVE-20211223[0], BTC-MOVE-20211226[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002567], LUNA2_LOCKED[0.00005989], LUNC[5.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[28.42999999], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-612.30], USDT[540.87176792], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583172 | | TRX[.000008], USD[1.092524] | | |
| 01583173 | | BNB[-0.00031288], HT[.00173407], HT-PERP[0], TRX[.000021], USD[0.01], USDT[78.68716056] | | |
| 01583176 | | ADA-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[37.63], FTT[0.00000047], MAPS-PERP[0], RUNE[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000016] | | |
| 01583178 | | DAI[.02162849], ETH[0], FTT[3.03737727], NFT (311908678889608048/FTX EU - we are here! #158780)[1], NFT (377961219838411932/FTX AU - we are here! #21514)[1], NFT (451185491742049601/FTX AU - we are here! #57376)[1], NFT (569605498892018639/FTX EU - we are here! #158576)[1], SOL[0], TRX[.0000007], USD[0.25], USDT[0.00002527] | | |
| 01583190 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.01], USDT[0] | | |
| 01583191 | | BTC[0], LINK[.00036884] | Yes | |
| 01583192 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.46], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01583195 | | ADABULL[0.01479718], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSVBULL[7765.6], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[.00003359], SOL-PERP[0], SUSHI-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.00], USDT[0.08426399], XRPBULL[9.8499], ZIL-PERP[0] | Yes | |
| 01583207 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[1], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.18681588], LUNA2_LOCKED[0.43590373], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.01605049], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0.00036899], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00077925], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[1538], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[77.6], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[147.7], USD[-2137.85], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583210 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[154.39196983], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02455062], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[100], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10843039], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK[73.58063105], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[21579.23320497], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-415.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1456.75145806], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01583214 | | ETH[.067], ETHW[.067], USD[214.59] | | |
| 01583217 | | ETH[2.48610028], ETHW[2.48610028], USD[0.00] | | |
| 01583218 | | BTC[0], FTT[17.11644932] | | |
| 01583220 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583221 | | USD[0.00] | | |
| 01583224 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-2021123[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRM[.00039755], SRM_LOCKED[.0000069], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021092[0], XTZ-PERP[0] | | USD[0.06] |
| 01583229 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00155294], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LCX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[2.33835305], WAVES-PERP[0], XEM-PERP[0] | | |
| 01583230 | | USD[0.00] | | |
| 01583236 | | BTC-PERP[0], FTT[.699867], STG-PERP[0], TRX[.000001], USD[0.95], USDT[0] | | |
| 01583240 | | AKRO[1], BTC[.11501825], ETH[1.66115365], ETHW[1.66083508] | | |
| 01583243 | | BNB[.00000784] | Yes | |
| 01583244 | | AMPL[0], BAO[3], BNB[.00000001], BTC[.00000007], CRV[.00173453], HT[39.1848127], KIN[1], MATIC[.00091854], NFT (290543094268091500/FTX Crypto Cup 2022 Key #146)[1], NFT (302496299828053816/Montreal Ticket Stub #506)[1], NFT (304134580425645920/FTX AU - we are here! #57969)[1], NFT (309081000389856215/Singapore Ticket Stub #1785)[1], NFT (358132706541411589/Austria Ticket Stub #925)[1], NFT (363527051025844054/Silverstone Ticket Stub #85)[1], NFT (450331715444032439/Mexico Ticket Stub #570)[1], NFT (480217117532833308/Japan Ticket Stub #1433)[1], NFT (491518884408622943/Belgium Ticket Stub #736)[1], NFT (518625164036802481/France Ticket Stub #426)[1], NFT (566757220057602896/The Hill by FTX #3430)[1], RSR[1], SOL[.00007715], TRX[4161.21707443], USD[0.00], WBTC[.00000003] | Yes | |
| 01583247 | | BTC[.00000068] | Yes | |
| 01583260 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.46483817], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.0007811], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01583263 | | FTM[7402.85974757], LINK[775.01983735] | Yes | |
| 01583270 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], HXRO[1], KIN[4], TRU[1], USD[0.00] | Yes | |
| 01583272 | | THETA-PERP[0], USD[0.00], USDT[0.00000020] | | |
| 01583278 | | CEL[0], EUR[0.00], USD[0.00] | | |
| 01583279 | | ADABULL[0], DOGEBULL[0], SHIB[8080493.70619822], USD[0.00] | | |
| 01583286 | | ADA-PERP[0], ALICE-PERP[0], AURY[2.99946], AVAX-PERP[0], AXS[1.199784], BNB-20210924[0], BTC[0.24995500], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[159.9712], COMP-PERP[0], COPE[.77042], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[24.9955], ETH[3.24941501], ETH-0325[0], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FIL-20210924[0], FIL-PERP[0], FTT[.099766], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA[1587.71416], MATIC-PERP[0], SAND[102.98146], SOL-PERP[0], TRU[.98366], USD[269.80], USDT[0.00725222], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01583287 | | AKRO[3], BTC[0.08706767], DENT[3], DOGE[.06662303], ETH[1.31493067], ETHW[0], FTT[28.9284424], KIN[13], RSR[1], TRX[3.000072], UBXT[4], USD[8.22], USDT[0], XRP[.05315019] | Yes | |
| 01583289 | | AVAX[0.00047142], BNB[0], USD[0.00], USDT[0.00000284] | | |
| 01583290 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00003375], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.06], USDT[0.26714239], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01583293 | | BTC[0.00431019], BTC-PERP[0], TRX[.994866], TRX-1230[0], USD[1.57], USDT[0.00001888], USDT-PERP[0] | | |
| 01583294 | | ASD-PERP[0], BAO[2], BTC-PERP[0], CEL-PERP[0], DOGE[0.47354505], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], RSR[1], SHIB-PERP[0], TRYBHEDGE[0], WAVES-PERP[0] | Yes | |
| 01583295 | | TRX[.000067], USDT[0.50485211] | | |
| 01583298 | | AAVE[.0096094], BTC[0.02408787], ETH[1.11783022], ETH-PERP[0], ETHW[0.00043250], FTT[1.0991], LDO[19.99298], LINK[20.99622], NEAR[9.9982], SNX[20.17770063], TRX[.000001], USD[2740.71], USDT[0] | | SNX[9.9982] |
| 01583299 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[-837.7], BTC[0], BTC-PERP[-0.08299999], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SECO-PERP[-66], SOL-PERP[-56], SUSHI-PERP[0], USD[3725.34], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01583304 | | 0 | | |
| 01583305 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.042], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.59], XRP-PERP[0] | | |
| 01583308 | | TRX[.000002] | | |
| 01583310 | Contingent, Disputed | APE[.022], APE-PERP[0], AVAX[.07385558], BNB[.00575889], BTC[.00017784], BTC-PERP[0], CHZ[4], DAI[4.37], DOGE[.05], ETH[.00023908], ETHW[0.00023907], FTT[34.37592], GMT[.488], LINK[.05], LTC[.1668613], MATIC[9], SHIB[4094868], SHIB-PERP[0], TRX[308.753333], UNI-PERP[0], USD[6873.21], USDT[0.00217207], WAVES[.26], XRP[.1617] | | |
| 01583312 | Contingent | LUNA2[2.62329333], LUNA2_LOCKED[6.12101778], LUNC[571227.6467494], USD[0.00] | | |
| 01583314 | | APE-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00180001], ETH-PERP[0], USD[540.19] | | |
| 01583317 | | AVAX[0.07181127], BTC[0.00000001], BULL-D[0.29608623], ETH[0], ETHBULL[0.00008880], FTM[-0.37837493], GODS[.04554], LINK[0], LINKBULL[0], LUNC-PERP[0], TRX[.000001], UNISWAPBULL[0.00004822], USD[1862.97], USDT[95.48483004] | | |
| 01583321 | | 1INCH-PERP[0], AAVE[0.00043742], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0.16768346], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00065375], ETH-PERP[0], ETHW[.00043044], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.0095986], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[.02807441], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00058282], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[-4.76], USDT[2.21027297], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583322 | | BTC-PERP[0], FTT-PERP[0], REEF[15152.06363660], SLP-PERP[0], SOL[0.00193794], USD[19.12] | | |
| 01583323 | | AKRO[4], BAO[25.68662551], DENT[7], EUR[0.00], KIN[26.1720959], RSR[4], SPELL[2.66211119], TONCOIN[0.00555553], UBXT[19], USDT[0.00023934] | Yes | |
| 01583325 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BRZ[610.318998], BTC[0.01949827], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.11], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[2.11470163], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[204.92885771], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY[61.77864081], REEF-2021123100], SOL[3.45542578], SOL-PERP[0], SRM[72.86430296], SRM_LOCKED[.64302295], SRM-PERP[0], USD[636.36], VET-PERP[0], XRP[255.00025005], XRP-PERP[0], ZIL-PERP[0] | | SOL[3.415404] |
| 01583327 | | ATLAS[1929.614], BEAR[842.8], BULL[0.00000690], CQT[.0854], STMX[6518.696], TRU[.9512], TRX[ 700201], USD[0.00], USDT[12.07239300] | | |
| 01583328 | | MATIC[25.99506], TRX[.000053], USD[0.52], USDT[0] | | |
| 01583330 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01583332 | Contingent | AKRO[4], BTC[.00812192], DENT[5], ETH[.14947179], ETHW[.12052218], EUR[151.44], FTM[147.7851787], FTT[7.8262352], GRT[255.51570006], KIN[15], LUNA2[0.00004685], LUNA2_LOCKED[0.00010932], LUNC[10.20210254], SAND[27.80556673], SOL[.39315846], TRX[1], UBXT[2], USD[10.65] | Yes | |
| 01583333 | | TRX[.000047] | | |
| 01583334 | | SPY-0624[0], SPY-0930[0], TRX[.000777], USD[0.11], USDT[1.07512826] | | |
| 01583335 | | BTC[.0000036], BTC-PERP[0], USD[0.00] | | |
| 01583336 | | BRZ[.87714924], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01583337 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00140283], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.094], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.07142], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.3014401], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01583338 | | BNB[.05023536], BTC-PERP[0], ETH-PERP[0], FTT[1.35836071], LINK-PERP[0], USD[55.43], USDT[0.0000003], XRP[125.033399], XRP-PERP[0] | | |
| 01583343 | | AVAX[.08], BTC-PERP[0], FTT[.00602607], ICP-PERP[0], TRX[.000001], USD[-0.04], USDT[0] | | |
| 01583345 | | 0 | | |
| 01583346 | | USD[0.01], USDT[10.83063468] | | |
| 01583347 | | USD[0.00] | | |
| 01583349 | | ADABULL[.0072], ALTBULL[.052], AVAX-20211231[0], AVAX-PERP[0], BEAR[700], BTC-MOVE-0210[0], BTC-PERP[-0.0442], BULL[0.00001168], DOGEBULL[.017803], ETHBULL[.0008], IMX[.098594], LUNC-PERP[0], TRXBULL[.4], USD[981.18], USDT[0.02654075] | | |
| 01583355 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTT-PERP[0], CAKE-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[27.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01583357 | | BNB[.00000003], FTT[0], SOL[.00511202], SOL-PERP[0], TRX[.139836], USD[0.86], USDT[0.00289221] | | |
| 01583360 | | USDT[0] | | |
| 01583361 | | ADA-PERP[0], AMZN[.0000001], AMZNPRE[0], BTC[0], ETH[0], GOOGL[.0000001], GOOGLPRE[0], MRNA[0], USD[0.00], USDT[0] | | |
| 01583362 | | BNB[0], ETH[.00057052], FTT[526.48960395], MATIC[4.8796777], STEP[.03708], USD[0.45], USDT[0.00026296] | | |
| 01583364 | | 0 | | |
| 01583366 | | COPE[0], SOL[0], USD[0.00] | | |
| 01583369 | | BTC[0], EUR[0.00], MNGO[0], RAY[0], SRM[0], USD[0.00] | | |
| 01583370 | | DAI[.00000001], ETH[0], FTT[5.40035741], TRX[.000028], USD[0.14], USDT[0.00646207] | | |
| 01583372 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[891.63512027], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01583374 | | ATOM[15.39692], MATIC[159.968], RUNE[46.9906], USD[0.32] | | |
| 01583375 | | BTC[0], HBAR-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01583377 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210924[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-20210924[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01583381 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], GRT[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.16264156], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.16], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01583382 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000129], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-20211231[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000049], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01583393 | | 0 | | |
| 01583394 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000575], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52361642], LUNA2_LOCKED[1.22177166], LUNC[114018.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-3.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01583399 | | BTC[.00000846], BTC-PERP[0], USD[25.00], USDT[0.02355340] | | |
| 01583401 | | 0 | | |
| 01583402 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01583404 | | AAPL-20210924[0], BIT[35.04437064], TRX[.000047], USD[0.00], USDT[0] | | |
| 01583411 | | BTC-PERP[0], ETH[.00002015], ETH-PERP[0], ETHW[.00002015], USD[0.26] | | |
| 01583413 | | EUR[0.00], GBP[0.06], TRX[.000026], USD[0.05], USDT[0.15749801] | | |
| 01583416 | | USD[0.76] | | |
| 01583418 | | USD[0.00], USDT[0.00279807] | | |
| 01583419 | | EGLD-PERP[0], TRX[.000121], USD[0.00], USDT[99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583420 | | TRX[.000107], USDT[5.38482205] | | |
| 01583422 | | KIN[68968.48284737] | Yes | |
| 01583424 | | 0 | | |
| 01583429 | Contingent | BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[11], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[0.00349229], LUNA2_LOCKED[0.00814869], LUNC[760.45557164], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP[1.67] | | |
| 01583434 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 01583436 | | ADABULL[100], ALGOBULL[15698533.12893881], ASDBULL[2100000], BCHBULL[11203786], BSVBULL[30820000], BULL[1], COMPBULL[11170000], DOGEBULL[2000], ETCBULL[450], ETHBULL[5], FTT[3], LINKBULL[114970], LTCBULL[1118102.63425], MATICBULL[199120], PAXG[0.00001258], PAXGBULL[0.00085418], SUSHIBULL[3689929.32330826], SXPBULL[42730524.916935], THETABULL[12366.45363738], TOMOBULL[40000000], TRXBULL[111100], UNISWAPBULL[1533], USD[0.08], VETBULL[117000], XLMBULL[101100], XRPBULL[10291286.80334], XTZBULL[1117262.0001441] | | |
| 01583437 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2800], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRO[250], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA[700], GALA-PERP[0], GMT[9.9981], GODS[29.9943], GST[1.99962], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[29.99715], LINK[15], LINK-PERP[0], LOOKS[9.99905], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[9.9981], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC[50], MATIC-PERP[0], OMG-PERP[0], OXY[99.981], POLIS[45], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[35], SRM-PERP[0], UNI-PERP[0], USD[2.02], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01583439 | | BTC[.01692645] | Yes | |
| 01583441 | | BTC[.01230768], DENT[1], ETH[.13056217], ETHW[.12950049], SPY[1.53040563], USD[7.01], USDT[0.00000088] | Yes | |
| 01583444 | | BAO[1], DENT[1], KIN[5], NFT (359340898201698673/FTX EU - we are here! #95626)[1], NFT (438109137399180843/FTX EU - we are here! #95644)[1], NFT (564276740467136005/FTX EU - we are here! #95772)[1], UBXT[3], USD[0.00], USDT[0.00000912] | | |
| 01583447 | | ADA-PERP[0], EUR[0.00], FTT-PERP[0], MANA[8.93625052], SLP-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00] | | |
| 01583450 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.02825993], FTT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01583453 | | TRX[.000059] | | |
| 01583454 | | USD[25.00] | | |
| 01583456 | | ADA-PERP[0], ATLAS[6000], AXS-PERP[0], BTC[0.20057756], BTC-PERP[0], DENT-PERP[0], ETH[0.00050667], ETH-PERP[0], ETHW[0.00050667], EUR[0.00], FTT[14.74971776], GALA[1900], GARI[117], HBAR-PERP[0], IMX[135.51462742], IOTA-PERP[0], JOE[94], MATIC[112.90356368], MBS[98.9827146], POLIS-PERP[0], SAND[23.1981482], SHIB-PERP[0], SOL-PERP[0], SOL[82.8898254], SPELL[39212.7808143], SRM[2868.54011689], SRM-PERP[0], USD[36.09], USDT[0.00000007], XRP[99.77870264] | | |
| 01583465 | | USD[74.32] | | |
| 01583467 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.996314], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01239898], LUNA2_LOCKED[0.02893096], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MDT-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2637.45], USDT[2879.42283202], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01583468 | | 1INCH-PERP[0], ADABULL[0.00321709], ALGOBULL[3880000], AMPL-PERP[0], ATOMBULL[5.13727624], AVAX[.1961734], AVAX-PERP[0], AXS-PERP[0], BNB[36.6965], BNBBULL[0.00010043], BNB-PERP[0], BTC[0.81976790], BTC-0325[0], BTC-0331[1], BTC-0624[0], BTC-0930[0], BTC-1230[-0.99999999], BTC-2021123110], CAKE-PERP[0], COMPBULL[8.78075067], CREAM[0.0064625], CREAM-PERP[0], DAWN-PERP[0], DOGEBULL[0.04864105], DOT-0325[0], DOT-2021123110], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-2021123110], ETHBULL[0.00091913], ETH-PERP[0], FTM[.91425439], FTT[53.32873614], GLMR-PERP[0], LINKBULL[0.02661086], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0.93875530], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.10020019], RAY-PERP[0], ROOK-PERP[0], SCRT-PERP[.49814], SLP-PERP[0], SOL[0.00277928], SRM-PERP[0], SUSHIBULL[276821.82373], TRU-PERP[0], TRX[.011588], UNISWAP-PERP[0], USD[55778.52], USDT[13874.25845697], USDT-PERP[0], VETBULL[5.11490597], XTZBULL[7.46950314] | | |
| 01583471 | | FTT[2.84882396], USDT[0.00000066] | Yes | |
| 01583473 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX[0.06004765], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000326], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[0], LUNA2_LOCKED[172.3609429], LUNC[0.00000002], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0] | | |
| 01583476 | | BRZ[0], BTC[.00768156], DYDX[72.0854], FTT[0], UNI[16], USD[0.00], USDT[240.59072649] | | |
| 01583481 | | SLP-PERP[0], TRX[.000001], USD[0.01] | | |
| 01583482 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000169], USD[0.58], USDT[-0.43407024], WAVES-PERP[0], YFII-PERP[0] | | |
| 01583483 | | EUR[5.00] | | |
| 01583484 | | 0 | | |
| 01583493 | | SHIB[2499600], TRX[.000001], USD[4.69], USDT[2.13380295] | | |
| 01583499 | | USD[25.00] | | |
| 01583500 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010417], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.02079556], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01583502 | Contingent | BTC[0.07928075], ETH[.00000001], LTC[4.92253448], LUNA2[0.35385029], LUNA2_LOCKED[0.82565069], LUNC[77051.6474049], TRX[496.82862934], USD[0.00], USDT[1.06520315] | | |
| 01583511 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01583518 | | BNB[0.00121356], BTC[0.02722580], ETH[0], ETHW[1.48129540], EUR[0.00], FTT[150.14138094], MATIC[1388.55176988], RUNE[863.84818127], XRP[0] | | MATIC[1386.020453] |
| 01583519 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00572955], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01583522 | | BULL[0], ETHBULL[0], FTM[0.07367624], FTT[0], SOL[0], USD[1.70], USDT[0] | | |
| 01583525 | | SOL[.00033137], USD[0.00], USDT[.070359] | | |
| 01583526 | | BAO[2], CRO[16.8701353], DENT[1], GBP[0.00], KIN[3], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583528 | | FTM[1], GBP[1.00], GRT[219.97872], USD[0.01] | | |
| 01583529 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COPE[1.76547996], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], ROOK-PERP[0], SXP[0.00775247], TRX[0.00006200], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01583534 | | 0 | | |
| 01583537 | | 0 | | |
| 01583539 | | USD[1.05] | Yes | |
| 01583541 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.40408142], ETH-PERP[0], ETHW[0.05604142], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00004607], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.34], VET-PERP[0], XRP[0.55747482], XRP-PERP[0], YFI-PERP[0] | | |
| 01583564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7128.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[1504.80414117], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583569 | | USD[25.00] | | |
| 01583573 | | ATLAS[2920], POLIS[60.8], TRX[.000001], USD[0.44], USDT[0.00520000] | | |
| 01583574 | | FTT[10.09810494], USD[0.42] | Yes | |
| 01583576 | | TRX[0] | | |
| 01583582 | | AKRO[1], BAO[6], BNB[0.00000038], DOGE[0], FTT[0], KIN[6], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01583587 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAY[57.45239014], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00059008], SOL-PERP[0], SRM[207.13662765], SRM_LOCKED[3.13224868], TLM-PERP[0], TRU[1678], TRYB-PERP[0], USD[-6.46], USDT[7.56693012], USDT-PERP[0], XLM-PERP[0], XRP[.9], XRP-PERP[0] | | |
| 01583592 | | GBP[0.00], GRTBULL[8338], MATICBULL[112640.24], USD[0.00] | Yes | |
| 01583593 | | AAVE[0], BTC[0.01029701], ETH[0], FTT[0.00732824], SOL[0], TRX[.904893], USD[0.99], USDT[0] | | |
| 01583598 | Contingent, Disputed | AXS[0], BTC[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01583600 | | 0 | | |
| 01583601 | | USD[0.00] | Yes | |
| 01583603 | | USD[0.00], USDT[.004212] | | |
| 01583605 | | AGLD[0], ALICE[0], AMPL[0], ATLAS[0], AUDIO[0], AXS[0], BAO[0], BAT[0], BCH[0], BICO[0], BOBA[0], BTC[0], CHR[0], CHZ[0], CLV[0], CREAM[0], CRO[0], CUSDT[0], DENT[0], DFL[0], DOGE[0], DYDX[0], EDEN[0], ENS[0], ETH[0], FTM[0], GALA[0], GENE[0], GODS[0], GOG[0], GRT[0], HNT[0], HUM[0], IMX[0], KIN[0], KSHIB[0], KSOS[0], LINK[0], LRC[0], MANA[0], MATIC[0], MBS[0], OMG[0], PERP[0], POLIS[0], PUNDIX[0], RAMP[0], REAL[12.49121011], RNDR[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[204216994.58683112], SPELL[0], STEP[0], STMX[0], TRU[0], TRYB[0], TULIP[0], USD[0.00], USDT[0], VETBEAR[0], VGX[0], WAVES[0], XRP[0] | | |
| 01583607 | | ATLAS[9.2566], AXS[6.198884], CRO[1339.9496], POLIS[93.078382], SOL[7.2187004], USD[716.27] | | |
| 01583615 | | NFT (462061218506788823/The Hill by FTX #12622)[1], NFT (503950090858981267/FTX Crypto Cup 2022 Key #11930)[1] | | |
| 01583617 | | TRX[.593767], USDT[0] | | |
| 01583620 | | BTC[.00000068] | Yes | |
| 01583621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01459186], BTC-PERP[0], BTT-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41657498], LUNA2_LOCKED[0.9720830], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583623 | | ATOM-PERP[0], BTC-0325[0], ETH[0.00000105], ETHW[0.00000105], EUR[0.00], FTT[0.00048052], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01583624 | | TRX[.2235], USD[0.00], USDT[0] | | |
| 01583625 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01583633 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], ETH[0.00043351], ETH-PERP[0], ETHW[.00043351], FTM-PERP[0], GMT-PERP[0], LTC[.00412934], MATIC[.707875], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORCA[.62133], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[2.41766893] | | |
| 01583634 | | 0 | | |
| 01583635 | | BTC[0] | | |
| 01583639 | | BTC-PERP[0], USD[0.00] | | |
| 01583644 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00910675], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.14], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583645 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.09236784], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[2073], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA220.2546165S], LUNA2_LOCKED[0.59410530], LUNC[18274.5895608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.940826], TRX-PERP[0], USD[46.07], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583650 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], ETH-2021092410], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.011668], TRX-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0.38616415], XLM-PERP[0], XTZ-2021123110] | | |
| 01583651 | | BTC[0.00009088], ETH[1.25825459], ETHW[.00016451], FTT[.04701], MATIC[660], SOL[.007411], USD[5.13], USDT[0.00000004] | | |
| 01583656 | | ATLAS-PERP[0], BTC[0.00014060], BTC-PERP[0], ETH[.00054207], ETH-PERP[0], ETHW[.00054207], POLIS-PERP[0], THETA-PERP[0], TRX[.000046], USD[0.83], USDT[0] | | |
| 01583660 | | FTT[0], USD[0.00], USDT[0] | | |
| 01583661 | | ATLAS[7737.5718], TRX[.000001], USD[0.00], USDT[0] | | |
| 01583664 | | ATLAS[14028.538], BTC[.00002667], POLIS[28.6], USD[0.00], USDT[0] | | |
| 01583665 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00003624], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[168.10173901], VET-PERP[0], XRP-PERP[0] | | |
| 01583667 | | BNB[.17560421], CHZ[110], ETH[0.00557707], ETHW[0.00557707], KIN[60000], MANA[20], MTA[46.9906], SHIB[26637.85029262], SLP[1960], TRX[163.14972994], USD[0.00], USDT[0.00000018], XRP[20.4982] | | |
| 01583671 | | ALICE[55.7], ETHW[.142], EUR[1.68], FTT[251.13731043], FTT-PERP[0], IMX[.08859133], PSY[3333], TRX[.40404], USD[0.33], USDT[1.86884248] | | |
| 01583676 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], EUR[0.35], FTT-PERP[0], HT-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX[.000002], USD[-0.34], USDT[1.50493934] | | |
| 01583677 | | USD[0.39] | | |
| 01583680 | Contingent | ETH[.0009], ETHW[.0009], FTT[.05737], NFT (321154604164187436/FTX EU - we are here! #200016)[1], NFT (326425878114109230/FTX AU - we are here! #27075)[1], NFT (399476380688327496/FTX AU - we are here! #8305)[1], NFT (406684881174771033/FTX AU - we are here! #8307)[1], NFT (420909065335652412/FTX EU - we are here! #200043)[1], NFT (430069812288632112/The Hill by FTX #7947)[1], NFT (500063094717929156/FTX EU - we are here! #199967)[1], NFT (546365195931479785/Austria Ticket Stub #1613)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 01583683 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], STEP[.2], STEP-PERP[0], SUSHI-PERP[0], USD[5.33], USDT[0] | | |
| 01583691 | | AKRO[3], BAO[2], BF_POINT[0.00003303], DENT[2], ETH[2.00632368], FTM[0], FTT[0], KIN[4], LINK[250.89663187], MATIC[0], NFT (326970287884088254/FTX EU - we are here! #19)[1], SLR5[0], SOL[0.00000968], TRX[0.00032200], UBXT[11], USD[2006.91], USDT[0] | Yes | |
| 01583693 | | ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], MEDIA-PERP[0], STEP-PERP[0], USD[-1.13], USDT[1.2350034] | | |
| 01583694 | | ALICE-PERP[0], BTC-PERP[0], COPE[.31068], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS[5897.329452], POLIS-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP[52031.181449], USD[3025.49], USDT[0], XTZ-PERP[0] | | |
| 01583705 | | BTC[0], FTT[0], LTC[0] | | |
| 01583718 | | AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[-1.7], ETC-PERP[0], ETH-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[85.27] | | |
| 01583723 | | BTC-MOVE-WK-0121[0], BULL[0], ETHBULL[15.06636820], TRX[.000065], USD[0.00], USDT[0.98747470], XTZBULL[.00157729] | | |
| 01583724 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.66], USDT[0.05781412] | | |
| 01583727 | | ZAR[0.00] | | |
| 01583732 | | TRX[.000003], USDT[0.00005017] | | |
| 01583734 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000057], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01583752 | | 0 | | |
| 01583754 | | BRZ[8], TRX[.000002], USD[0.00], USDT[0] | | |
| 01583758 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000001], XMR-PERP[0] | | |
| 01583759 | | ETH[0.61895264], FTM[0], RUNE[0], USD[0.00], USDT[0.00000619] | | |
| 01583760 | Contingent | AAVE[0.15261964], AKRO[46.1610826], AUDIO[0], AVAX[.90845264], AXS[.61711494], BAO[77], BAT[17.93265364], BNB[.20265897], BTC[0.00911145], CHZ[41.47274935], CRV[5.69564347], DENT[4], DOT[.58741604], ENJ[6.01288284], ETH[.1502202], ETHW[.12498311], FTM[6.89083937], FTT[.28635178], GALA[239.66556529], GRT[41.12754908], KIN[110.1], LINK[1.15187624], LOOKS[10.29191815], LRC[30.75174254], LUNA[20.27733463], LUNA2_LOCKED[0.50594989], LUNC[.44322489], MANA[8.5816733], MATIC[8.06994913], RSR[1], RUNE[2.23102912], SAND[5.31555879], SOL[0.70710469], TRX[264.994141115], UBXT[66.15005544], UNI[5.13062598], USD[0], USTC[19.23049894], WAVES[.81193474], XRP[129.85501933], YFI[.00066023] | Yes | |
| 01583769 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000097], BTC-PERP[0], USD[0.00] | | |
| 01583773 | | POLIS[10.8998], TRX[.000001], USD[0.48], USDT[0] | | |
| 01583775 | | USD[25.00] | | |
| 01583778 | | ETH[0], GBP[0.00], LINK[0], USD[0.00], USDT[26.49535532] | | |
| 01583783 | | BTC[.00000168] | Yes | |
| 01583784 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07154], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01583789 | | ADA-PERP[0], APE[4], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01379724], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[1330], CRO-PERP[0], DENT-PERP[34600], DLC[77729.562], DOGE-PERP[1361], DOT-PERP[0], ETH[.200982], ETH-PERP[0], ETHW[.111], FTT-PERP[0], GENE[4], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (472714336129795123/Sanssouci)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB[3500000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[16596280], SRM-PERP[73], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[749.53], VET-PERP[5195], WAVES-PERP[0], XRP[30.70874], XRP-PERP[0], XTZ-PERP[0], YFI[.0569944], YFII-PERP[0] | | |
| 01583794 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01583795 | | AXS[0], BAO[1], BTC[0], DENT[1], DYDX[0], FTM[0], FTT[1.75157364], GBP[0.00], KIN[0], RUNE[0], SRM[0], TRX[328.74049785] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583800 | | USD[0.00], USDT[0.00003126] | | |
| 01583801 | Contingent | ATLAS[0.00000001], ATLAS-PERP[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], ENJ[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], KSHIB[0], MANA[0], MNGO[0], POLIS[0], SOL[0.00000001], SRM[0.02254990], SRM_LOCKED[1.13264431], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01583804 | | ATLAS[629.9772], CRO[5.92301307], FTT[0.21727216], POLIS[.4], SHIB[.1], USD[0.17], USDT[.008] | | |
| 01583809 | | NFT (575979502835083979/FTX AU - we are here! #18425)[1], TRX[.000001] | | |
| 01583816 | | GBP[0.00], USD[0.00] | | |
| 01583817 | Contingent | 1INCH[0], ADA-PERP[0], AGLD[4.799496], AGLD-PERP[0], ATOM[9.998254], AVAX[2.98710318], BTC[4.68773833], BTC-PERP[0], CRO[779.863812], DOT[175.5687574], ETH[19.64728585], ETH-PERP[0], ETHW[9.89998803], EUR[6.30], FTT[67.06734114], GRT[14.9973], IOTA-PERP[0], LEO[0], LINK[4930.14427424], LUNA2[0.00006428], LUNA2_LOCKED[0.00014999], LUNC[13.9975556], MANA[2437.57432520], MATIC[55200.480124], NEAR[140.8909], NEO-PERP[0], SHIB-PERP[0], SOL[41.8625372], STEP[474.317038], TRX[10], UNI[0], USD[0.79], USDT[0], WAXL[62.989227], XRP-PERP[0] | | |
| 01583821 | | USDT[.0462135] | Yes | |
| 01583823 | | BRZ[0], BTC[0], DOT[0], USDT[0] | | |
| 01583828 | | ALCX[0.35094664], ALGO[270.594759], BAO[2], BTC[.00000036], DENT[1], DOT[95.67043482], ETH[.12789419], GRT[470.34300946], KIN[1], MATIC[283.42991621], RSR[1], SAND[120.9699373], STOR[50.89056962], UBXT[2], USD[0.00], USDT[0.00005221], XRP[721.43605697] | Yes | |
| 01583830 | Contingent, Disputed | USDT[0.00037709] | | |
| 01583834 | | LUA[.0375455], TRX[.000002], USDT[0] | | |
| 01583836 | | ETH[11.8749924], ETHW[11.8749924] | | |
| 01583838 | | FTM[519], FTT[.07908476], GRT[798], LINK[34.4], USD[4.00] | | |
| 01583839 | | ATOM-PERP[0], BTC-PERP[0], ETH[.00035823], ETHW[.00035823], EUR[0.78], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[.008314] | | |
| 01583840 | | BTC[.00010205], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], USD[-0.40] | | |
| 01583846 | | ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.09], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01583848 | | AUDIO[0], FTM-PERP[0], SOL[0], SOL-PERP[0], USD[-1.15], USDT[1.15731602] | | |
| 01583849 | | BAO[1], CQT[378.26889843], DENT[1], EDEN[252.49753194], FIDA[71.43425353], RUNE[15.35319201], SOL[45.19562013], STEP[631.89986123], USD[0.19], USDT[0.00000081], XRP[341.9723148] | Yes | |
| 01583856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (290758474508525886/Crypto Bitcoin #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.54], USDT[-1.07281881], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01583857 | | ATLAS[303.41287908], KIN[1], USD[0.00] | | |
| 01583858 | | BF_POINT[200], CHZ[1], ETH[.00003779], ETHW[.00003779], GBP[15.79], KIN[3], LINK[.00325159], TOMO[1.03782376], TRU[1], TRX[1], USD[0.38], USDT[0.00994977] | Yes | |
| 01583859 | | USD[20.91], XTZ-PERP[-0.003] | | |
| 01583864 | | BAO[1], KIN[1], NFT (342579608909148007/FTX EU - we are here! #122246)[1], NFT (350663806598776187/FTX EU - we are here! #122092)[1], USD[0.00] | Yes | |
| 01583871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[5.20884281], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00154765], LUNA2_LOCKED[0.00361120], LUNC[337.00607808], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_000077[0], SRM_LOCKED[.00039883], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01583873 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], ETH[0], EUR[5.39], USD[-2.47] | | |
| 01583874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDT[0.00000001] | | |
| 01583876 | Contingent | AKRO[4], AUDIO[1.02279113], BAO[12], CAD[0.00], DENT[3], ETH[.00000404], ETHW[0.24197962], KIN[12], LINK[0], LUNA2[0.97261269], LUNA2_LOCKED[2.18900379], LUNC[3.02513793], RSR[1], TRU[1], UBXT[4], USD[0.00], USDT[0.00073263] | Yes | |
| 01583880 | | BTC-20210924[0], BTC-MOVE-20210811[0], BTC-PERP[0], USD[0.00] | | |
| 01583881 | | BAO[1], CRO[.01208712], ETH[0.00001896], ETHW[0.00001896], GBP[0.05], MATIC[0.00022281], SOL[0.00000799], USDT[0.00000001] | Yes | |
| 01583883 | | ATLAS[1000], DENT[1], ETH[.6704541], ETHW[.6704541], KIN[1], POLIS[10], USD[0.01], XRP[429.07] | | |
| 01583884 | Contingent | AMZN[.00080212], AMZNPRE[0], BTC-PERP[0], COMP[.0000639], CRV-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0.72087118], FTT[7.6], FTT-PERP[0], GBP[0.04], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01147759], LUNA2_LOCKED[0.02678105], LUNC[2499.27014682], MATIC-PERP[0], MKR[0.00094790], TRX[.195267], USD[0.24], USDT[1.20497275], XRP[233.61088], XRP-PERP[0] | | |
| 01583886 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE[30], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.43], XLM-PERP[0] | | |
| 01583889 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01583894 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.0002044], BTC-PERP[0], EGLD-PERP[0], ETH[.00480035], FTT[.0946], FTT-PERP[0], HBAR-PERP[0], LINK[.0865], LINK-PERP[0], SOL[.008632], SOL-PERP[0], USD[-0.94], USDT[0.00190994], XRP[.99316] | | |
| 01583897 | | USD[4.29] | | |
| 01583902 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.08214507], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.90081305], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01583908 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.03561949], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[25.38000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01583910 | | BF_POINT[200] | | |
| 01583912 | | AKRO[1], ATLAS[4.25688579], BAO[2], DENT[2], ETH[0], FTT[0], GBP[0.00], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00231889], XRP[0] | Yes | |
| 01583915 | | BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 01583916 | | ETH[10.42701849], ETHW[10.42701849], USD[14.02] | | |
| 01583917 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000001], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01583920 | | AVAX-PERP[0], BTC[0.00001827], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00001], USD[0.00], USDT[0.48050211] | | |
| 01583922 | | ATLAS-PERP[0], DENT-PERP[0], STORJ-PERP[0], TRX[.7569], USD[0.00] | | |
| 01583925 | | ATOM-PERP[0], BTC[0.00090000], BTC-20211231[0], BTC-MOVE-0117[0], BTC-MOVE-0331[0], BTC-MOVE-0418[0], BTC-MOVE-0503[0], BTC-MOVE-0525[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0428[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00097773], EUR[0.00], FLOW-PERP[0], USD[1.48], USDT[0.12852212], XLM-PERP[0] | | |
| 01583931 | | ETH[.00000003], ETHW[0.00000002], EUR[0.01], STEP[9.98872467] | Yes | |
| 01583934 | | BTC-0325[0], BTC-20210924[0], MSTR-20210924[0], TRX[.000048], USD[-26.70], USDT[40.61857361] | | |
| 01583940 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AVAX-20210924[0], BNB[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT-20210924[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], IOTA-PERP[0], LUNC-PERP[0], SOL[.0005], SOL-20210924[0], SOL-20211231[0], USD[0.00], XRP-20210924[0], XRP-PERP[0] | | |
| 01583942 | | ATLAS[.944], FTM[.5056], TRX[.000002], USD[0.00] | | |
| 01583944 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COPE[.23948], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[8737.66], FLM-PERP[0], FTM-PERP[0], FTT[0.33587290], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JOE[20360.85566], KAVA-PERP[0], KSM-PERP[0], LOOKS[.20494001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.07274], SUSHI-PERP[0], TRX[.37338], USD[0.32], USDT[0.00847100], ZEC-PERP[0] | | |
| 01583949 | Contingent | BAND-PERP[0], BCH-PERP[0], CHR-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0003775], FTT[23.20364961], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2[26.58274821], LUNA2_LOCKED[61.81350221], MKR-PERP[0], ORBS-PERP[0], PAXG[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[1588.86], USTC[3762.84776408], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 01583950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.19296526], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (530836015609042011/FTX EU - we are here! #208688)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-[2.05622996], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01583957 | | AKRO[1], BAO[1], GRT[1.00497121], RSR[1], TRX[1], USDT[0.03023273] | Yes | |
| 01583958 | | CAKE-PERP[0], CHZ-PERP[0], RUNE-PERP[0], TRX[.000051], USD[501.82], USDT[0] | | |
| 01583961 | | COPE[10], GRT[30], MATIC[59.58], RUNE[4.5], RUNE-PERP[0], SHIB[1500000], SLP[50], TRX[.0005], USD[0.05] | | |
| 01583965 | | ALGO-PERP[0], AUDIO[.986], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[-5.25], FIL-PERP[0], GBP[8.94], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0098], STEP-PERP[0], SXP-PERP[0], USD[-1.31], USDT[2.40190827], XRP-PERP[0] | | |
| 01583966 | | EUR[5.00], USD[0.00], USDT[0] | | |
| 01583975 | | APE[0], BTC[0], ETH[0], LTC[0.00000009], USD[0.00], USDT[0] | | |
| 01583977 | | ATLAS[12771.70829118], USDT[0] | | |
| 01583980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000056], USD[295.51], USDT[0.00318001], VET-PERP[0], XRP-PERP[0] | | |
| 01583986 | | BTC[0.00641458], BTC-PERP[0], ETH[.00000018], HBAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[260.02], USDT[0.00057526], XMR-PERP[0] | | |
| 01583987 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1], LUNA2[0.45924239], LUNA2_LOCKED[1.07156658], LUNC[40000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.002356], USD[0.87], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01583988 | | FTT[.4], NFT (404592130760689657/The Hill by FTX #16554)[1], USD[-0.02], USDT[.01650599] | | |
| 01583991 | | ETH[.0004], ETHW[.0004], USD[0.00], USDT[199.86] | | |
| 01583994 | | BTC[.0006], FTT[4.82], USD[1.74] | | |
| 01584000 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], ETH[0.00026819], ETHW[0.00026819], GRT-PERP[0], HNT-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.10], USDT[0] | | |
| 01584001 | Contingent | ETH[0.00000469], ETHW[0.69683469], FTT[16.09746198], GBP[0.00], LUNA2[0.21711999], LUNA2_LOCKED[0.50661332], LUNC[45834.45562268], MNGO[3719.701434], RAY[16.9968669], SOL[15.99520820], SWEAT[.9618499], USD[1.02], USDT[0.94500726], USTC[.9386281] | | |
| 01584004 | | BCH[.982], CHZ[1000], ETH[6.77216762], ETHW[6.77216762], EUR[0.00], FTM[68], FTT[41.44088387], USD[0.00], USDT[0] | | |
| 01584008 | | TRX[11] | | |
| 01584012 | | USD[0.42] | | |
| 01584013 | Contingent | 1INCH[4.24714531], AAVE[.09791832], AKRO[2], ATLAS[209.38449739], BAL[1.09517982], BAO[27], BTC[.00000002], CEL[1.01912104], CHZ[.00018467], CLV[24.7441835], CRO[30.83697235], CRV[15.94595193], CVC[11.51227498], DENT[3], DFL[13.31797126], DOGE[74.77276971], ETHW[.13106439], FTM[114.26426939], FTT[.98976111], IMX[.94294442], KIN[20], LINK[.00007531], LUNA2[0.01773683], LUNA2_LOCKED[0.04138593], LUNC[.05717779], MANA[10.5145014], MATH[1], MATIC[97.90555038], MER[47.55924276], OXY[11.71751668], POLIS[1.11965568], RAY[3.55562227], REEF[701.76876598], RSR[283.95441996], RUNE[1.10071952], SAND[0.60358815], SHIB[2079112.58212133], SKL[28.54556623], SOL[1.43360963], SPELL[12929.54250923], SRM[3.86992777], STEP[4.94293138], SUSHI[8.07119901], TRX[6], UBXT[4], UNI[.87200384], USD[160.82], USDT[0.00000001], USTC[00, XRP188.33199849] | Yes | |
| 01584015 | | EUR[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 01584017 | | USD[25.00] | | |
| 01584020 | | USDT[0] | | |
| 01584029 | | ETH[.062], ETHW[.062], RUNE[20.188775], USD[0.44], XRP[175.91540464] | | |
| 01584036 | | EUR[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584037 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[115.75], FTT-PERP[0], SOL-PERP[0], USD[64.44], VET-PERP[0], XRP-PERP[0] | | |
| 01584039 | | FTT[.09981], PAXG[0.00008582], UBXT[662.9437885], USD[18.62], USDT[0.03931053] | | |
| 01584040 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000055], USDI-59.66], USDT[65.80948580], XLM-PERP[0], XRP-PERP[0] | | |
| 01584042 | | USD[0.01] | | |
| 01584043 | | ETC-PERP[0], ETH-PERP[0], EUR[0.00], LTC[19.68], TRX[.000049], USD[2.43, USDT[0] | | |
| 01584047 | | BTC[0], ETH[3.029], EUR[0.00], FTT[-0.00000001], USD[2.84], USDT[0] | | |
| 01584050 | | AVAX-PERP[0], BTC[.001], BTC-PERP[0], ETH[.014], ETHW[.014], USD[0.00], USDT[463.85704475] | | |
| 01584052 | | TRX[.000049], USD[0.00], USDT[0] | | |
| 01584055 | Contingent | 1INCH[0.61529280], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00575896], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.49886174], AXS-PERP[0], BAND[1.9], BAND-PERP[0], BAT-PERP[0], BNB[0.36709720], BNB-PERP[0], BNT[.4], BTC[0.50043198], BTC-PERP[0], BTTPRE-PERP[0], CHR[15], CHR-PERP[0], CHZ[8.8163], CHZ-PERP[0], CRV-PERP[0], DOGE[0.94363211], DOGE-PERP[0], DOT[0.05086925], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[3.45801059], ETH-PERP[0], ETHW[0.00185231], FIL-PERP[0], FLM-PERP[0], FTM[.3244075], FTM-PERP[0], FTT[.05578535], FTT-PERP[0], GMT-PERP[0], HNT[0.03950775], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0.01642491], LINK-PERP[0], LOOK$[.22157], LOOKS-PERP[0], LTC[0.00995887], LTC-PERP[0], LUNA2[1.18105019], LUNA2_LOCKED[2.75578379], LUNC[257176.16682852], LUNC-PERP[0], MANA-PERP[0], MATIC[0.12982230], MATIC-PERP[0], NEAR[.136864], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF[1.317475], RSR[2.65028743], RSR-PERP[0], RUNE-PERP[0], SAND[.3411575], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SNX[0.18462340], SNX-PERP[0], SOL-PERP[0], SRM[.591148], SRM_LOCKED[2.468852], SXP[12.3], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[293.544216], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[1.61], USDT[0.00097286], VET-PERP[0], XRP[0.54535897], XRP-PERP[0], ZIL-PERP[0] | | |
| 01584056 | | USDT[36.207589] | | |
| 01584059 | | BTC[0], FTT[0], GBP[0.00], USD[12.03], USDT[0] | | |
| 01584060 | | CEL[.0145], USD[0.00] | | |
| 01584064 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.08213275] | | |
| 01584065 | Contingent | AURY[5.7871298], COMP[.1327], DYDX[3.9], FTT[0], LUNA2[0.75743727], LUNA2_LOCKED[1.76735364], LUNC[2.44], MKR[.01], SOL[1.27963962], SRM[26.76667776], USD[0.00], USDT[0.17843032] | | |
| 01584068 | | BAO[1], EUR[0.00], KIN[1] | | |
| 01584070 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[99.622], DOGE[.16], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.094], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[60], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02362852], LUNA2_LOCKED[0.05513321], LUNC[5145.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[6.099694], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[22], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.9], USD[0.08], USDT[0.14631230], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01584074 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.44], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01584080 | Contingent | ALGO[5], AUDIO[.11584], BNB[0], C98[.03338], ETH[.00001552], ETHW[.00001552], FTT[150.00315], LUNA2[22.56249665], LUNA2_LOCKED[52.64582552], LUNC[4913031.14872085], MATIC[.1709], MNGO[.5845], MOB[.01817], QI[5.19809146], RAY[.4017923], SNX[.0580611], SOL[.00609906], SRM[68.78382592], SRM_LOCKED[71.15737704], USD[2.80], USDT[0.00474406], XRP[6.00003] | | |
| 01584083 | | USD[0.00], USDT[0] | | |
| 01584086 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[31798.54], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[49.68345628], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01584100 | | USD[0.04] | | |
| 01584105 | | ATLAS[353.48099437], TRX[1] | Yes | |
| 01584107 | | ADA-PERP[0], AKRO[1], BAO[1], DOT-PERP[0], ETH[9], ETH-PERP[0], EUR[234.95], FTT[25.03882992], FTT-PERP[0], HXRO[1], RAY-PERP[0], UBXT[1], USD[42924.57], USDT[4.01769625] | | |
| 01584111 | | BAO[1], DOGE[623.25037049], USD[0.00] | | |
| 01584112 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.99], USDT[129.91715707], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01584113 | | ATLAS[0], CRV[0], ETH[0], GBP[0.00], RSR[130580.78483092], UBXT[0], USD[0.00], USDT[146.00565607] | | |
| 01584116 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.01891523], FTT-PERP[0], KIN[1], LINK-PERP[0], LTC[0.03588442], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.85], USDT[0] | | LTC[.035735] |
| 01584117 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.6], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000437], VET-PERP[0], XRP[0.23640800], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01584119 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01584123 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.3635], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[16.20662034], ETH-PERP[0], ETHW[.00062034], FTM-PERP[0], FTT[.0872], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05536208], LUNA2_LOCKED[0.12917819], LUNC[12055.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[208.20464458], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SHIB[822.08296401], SOL[11.87651678], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[213.86], USDT[0.67554836], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX[2122.16], ZRX-PERP[0] | | |
| 01584126 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01584127 | | NFT [289086684731663693/FTX EU - we are here! #82413][1], NFT [298648053986176386/FTX Crypto Cup 2022 Key #9896][1], NFT [300521922386217385/FTX EU - we are here! #82301][1], NFT [513879715798042545/FTX EU - we are here! #82513][1] | | |
| 01584130 | | EUR[0.00], USD[0] | | |
| 01584131 | | ATLAS[.00320745], BAO[1], BRZ[.26726483] | Yes | |
| 01584133 | | MATICBULL[267.3522925], TRX[.000051], USD[0.00], USDT[0] | | |
| 01584161 | Contingent, Disputed | BTC[0], KIN[9998], KIN-PERP[0], LTC[0], SHIB[24.8899371], TRX[.000152], USD[0.01], USDT[1.63195285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584165 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[1450.4], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-665.28], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01584169 | | AKRO[4], BAO[6], CHZ[1], CRO[.02567022], DENT[4], FTT[.00014854], GBP[0.00], KIN[3], RAY[.00032959], RSR[1], SOL[.00003753], SRM[1.05848557], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 01584172 | | AAVE[3.81256767], BAO[6], BTC[0.72546805], CHZ[683.17421212], COMP[.00000001], DENT[1], ETH[.9574666], ETHW[0.95741333], EUR[0.00], KIN[1], LINK[80.37407066], SOL[0.00003155], UBXT[1] | Yes | |
| 01584174 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN[400000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[72.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01584175 | Contingent | BTC[0.00008328], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25], KLAY-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006728], LUNC-PERP[0], NFT (299232379042793408/The Hill by FTX #21401)[1], NFT (424871471563221143/FTX EU - we are here! #256619)[1], NFT (475578412269443206/FTX AU - we are here! #59208)[1], NFT (483025429885751962/FTX EU - we are here! #256088)[1], NFT (530827033055564734/FTX EU - we are here! #256429)[1], PRISM[0], RUN-PERP[0], SLND[.06984], SOL[0], TRX[0], USD[3.36], USDT[0.38154854], USTC-PERP[0] | | |
| 01584181 | Contingent | AKRO[4], ATOM[1.41224216], BAO[.19264233], BTC[.10339871], DENT[2], ETH[.65966187], EUR[0.00], KIN[99408.75438881], LUNA2[0.00032086], LUNA2_LOCKED[0.00074868], LUNC[69.86869975], MATH[1], RSR[1], TONCOIN[.01720667], UBXT[3], USD[0.00] | Yes | |
| 01584183 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005364], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.28], FIDA[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SOS-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00192428], SRM_LOCKED[0.00975686], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[186.12667974], WAVES-PERP[0], XRP[0] | | |
| 01584184 | | SPELL[0], USD[0.00], USDT[0.00000003] | | |
| 01584185 | | BTC-PERP[0], ETH-PERP[0], LEO-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL[.00248968], SOL-USD[0], USD[0.00], XRP-PERP[0] | | |
| 01584191 | | ADA-PERP[0], ALGO-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.06], USDT[.00008092], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01584202 | | BULL[0.94871602], ETHBULL[4.70250043], TRX[.013506], TRX-PERP[0], USD[2.10] | | |
| 01584203 | | BAO[1], GBP[0.10], USD[0.00] | | |
| 01584204 | | 1INCH[0], ALGO[0.06647070], ALGOBULL[55384262434465], BAL[0], BTC[.00029889], CQT[0], DAI[0], ETH[0], MATIC[0], MATICBULL[0], SOL[0], SUSHI[0], SUSHIBULL[0], TRX-PERP[0], USD[0.25], USDT[0.00000001], XRP[0], XRPBULL[1519.73168009] | | |
| 01584205 | | BTC-PERP[0], ETH-PERP[0], USD[960.76], USDT[0] | | |
| 01584207 | | BULL[0], GRTBULL[0], TRX[.000061], USD[0.00], USDT[0.00004732], XRPBULL[0] | | |
| 01584210 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.13340577], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.45], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01584218 | | AKRO[4], BAO[12], CHZ[1755.48942352], CONV[75413.08436879], CRO[1095.64324481], DENT[13541.85340492], FTM[638.97537007], KIN[12], MATIC[232.68774707], STEP[2072.05269868], USD[0.00], USDT[0] | Yes | |
| 01584220 | Contingent | AAVE[0], APE[0], AVAX[0], BNB[29.58906019], BTC[1.81293022], DOT[268.66229574], ETH[16.80351675], ETHW[0], EUR[0.00], FTM[0], FTT[161.36225968], GAL[640.16726667], LINK[0], LUNA211.26308254], LUNA2_LOCKED[26.28052594], LUNC[0], SOL[130.35724722], TRX[19561.46454773], USD[0.00], USDT[0], XRP[0] | | |
| 01584225 | | ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[.09635], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], RAY-PERP[0], SOL[0.00000001], SRM-PERP[0], SRN-PERP[0], TRX[0.00001300], USD[-0.42], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 01584230 | | HT[0], NFT (291107856862086624/FTX EU - we are here! #19834)[1], NFT (319134960052752355/The Hill by FTX #32105)[1], NFT (345340940235735211/FTX EU - we are here! #20261)[1], NFT (369363978522453467/FTX Crypto Cup 2022 Key #14897)[1], SOL[0], USD[0.38] | | |
| 01584231 | | ETH-PERP[0], TRX[.000047], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01584236 | | ALGOHALF[.00002], TRX[.000057], USD[-1.26], USDT[1.51462244] | | |
| 01584237 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002469], BTC-PERP[0], DOGE[.66553075], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00054522], ETHW[0.00054521], FIL-2021123[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.40], USDT[0.00526232] | | |
| 01584240 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01584242 | | AVAX[0], BTC[0], COMP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00013454] | | |
| 01584244 | | AVAX[0], EUR[0.00], SOL[.55713856], USD[0.00], USDT[0.00000393] | | |
| 01584249 | | USD[0.00] | | |
| 01584253 | Contingent, Disputed | BTC[.00000226], ETH[.0000056], ETHW[.00000471], SOL[.00006324], USD[0.34] | Yes | |
| 01584255 | | AMC[1.47343016], DENT[1], USD[0.00] | Yes | |
| 01584256 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[5996500], LUNA2[64.3393049], LUNA2_LOCKED[150.1250448], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-8206.99], USDT[6417.66219781], XRP[12823.01107776], XRP-PERP[0] | | |
| 01584262 | | BTC[.00368083], ETH[0], SHIB[20887679.73231753], SOL[.39092638], USD[0.00] | | |
| 01584263 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE[.024137], AR-PERP[0], ATLAS[7.3323492], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.06139458], AVAX-PERP[0], AXS-PERP[0], BCH[0.00038477], BIT[.1487099], BIT-PERP[0], BNB[.17525], BTC[0.00003105], BTC-PERP[0], C98[.2], CAD[0.36], CELO-PERP[0], CHZ[3.945175], CRO[7.5774], CRV[.40937012], DOGE[.0002835], DOT[.068185], DYDX[.0145], EGLD-PERP[0], ENS[0.00252443], ETC-PERP[0], ETH[0.00084672], ETH-PERP[0], ETHW[0.00084672], FLOW-PERP[0], FTT[.05275896], FTT-PERP[0], GALA[2.64], GBP[0.54], GENE[.0653269], GMT[.96], GODS[.07500429], HT[.006557], IMX[0.04382889], LINK[0.02335221], LOOKS-PERP[0], LTC[0.00108005], LUNC-PERP[0], MANA[.61504736], MATIC[.9520675], NEAR-PERP[0], OMG-PERP[0], PEOPLE[7], RAY[.82932654], RAY-PERP[0], SAND[.62], SHIB-PERP[0], SLP-PERP[0], SOL[0.02230510], SUSHI[.08577375], TRX[.000002], USD[0.01], USDT[0.61071581], YFI[0.00096366] | | |
| 01584267 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.74], USDT[.001627], VET-PERP[0], XTZ-PERP[0] | | |
| 01584275 | Contingent | ATOM[0.06383510], AVAX[0], BNB[0.00951038], BTC[0], COMP[.00000001], CRV[.00000001], DAI[0.06617292], DOT[0], ETH[0], ETHW[1062.93100324], FTM[0], FTT[1000.04211197], LUNA2[0.00006093], LUNA2_LOCKED[0.00154217], MATIC[0.16621925], NEAR[799.2], SOL[198.65697865], SRM[4.64336844], SRM_LOCKED[127.94171531], STETH[0.00006993], STSOL[0], SXP[0], USD[2.05], USDT[0.00830340], USTC[.093558], WBTC[0] | | ATOM[.063799], MATIC[.165953], SOL[.09791916], USD[0.00] |
| 01584279 | | BRZ[0.28588546], ETH[0.00000001], ETH-PERP[0], USD[0.00] | | |
| 01584291 | | ALICE-PERP[0], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.26] | | |
| 01584297 | | BTC[0], CEL[0], FTM[0], NEXO[0], SAND[0], XRP[0], ZRX[.00000001] | | |
| 01584298 | Contingent | BTC[0], DODO-PERP[0], ETH[0.00000001], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.29850457], LUNA2_LOCKED[0.69651067], LUNC[65000], PEOPLE-PERP[0], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584299 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGEBULL[0.00096086], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[-15], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000091], USD[30.24], USDT[0.54056601], YFI-PERP[0], ZRX-PERP[0] | | |
| 01584307 | | AGLD[1.2], BTC[-0.00010262], USD[10.15] | | |
| 01584314 | | BTC-PERP[0], EUR[0.00], GMT-PERP[0], USD[0.02] | | |
| 01584319 | | AUDIO[0], BNB[0], BTC[0.00018611], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01584321 | | ETH-PERP[0], SRN-PERP[0], TRX[0.00785], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01584323 | | USD[1.23] | | |
| 01584327 | | AKRO[1], BAO[1], CRO[0], DENT[1], KIN[5], UBXT[1], USD[0.00], USDT[0.00000024] | Yes | |
| 01584328 | | USDT[0.65023661] | | |
| 01584335 | | 0 | | |
| 01584340 | | BAT[.00000001], BCHBULL[0], BEAR[0], BIT[0], BLT[0], COMPBULL[0], DYDX[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[0], GST[0], HUM[0], KIN-PERP[0], MATIC[0], REEF[0], SHIB[0.00617430], SOL[0], SPELL[0], STMX[0], SUN[0], TRX[1845.20931635], USD[0.00], USDT[0], VETBEAR[0], XRP[0], XRPBEAR[32418097.3111111], XRPBULL[0.00526720], ZECBULL[0], ZIL-PERP[0] | | |
| 01584342 | | 0 | | |
| 01584349 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.989], AR-PERP[0], ATOM-PERP[0], AVAX[.07828], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006322], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[.3936], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00056553], ETH-PERP[0], FTM-PERP[0], FTT[25.02727505], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0038801], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00027], TRX-PERP[0], UNI-PERP[0], USD[45629.99], USDT[0.00681350], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5984], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01584353 | | AAVE-PERP[0], ALEPH[35.33284426], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[1.3], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.0380367], POLIS-PERP[0], SAND-PERP[0], SOL[.005472], SOL-PERP[0], SUSHI-PERP[0], TRX[.004526], TRX-PERP[0], USD[0.45], USDT[0.00930567], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01584356 | | 0 | | |
| 01584360 | | BTC-PERP[0], FTM-PERP[0], FTT[4.47264053], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[31.07758789] | | |
| 01584363 | | AKRO[1], ALGO[.00075301], BAO[3], BTC[.00000042], DENT[1], ETH[.00000108], ETHW[0.00000108], KIN[1], MATIC[.00671221], NFT (372613316028837509/The Hill by FTX #36081)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01584364 | | ALTBEAR[2840284.61661331], USD[0.00], USDT[0] | | |
| 01584367 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01584368 | | AUDIO[0], BEAR[0], BF_POINT[400], BTC[0], CHZ[0], DOGE[0], ETH[0.00000001], ETHW[0.00000002], EUR[0.00], FTM[0.00006312], HNT[0], KIN[1], MATIC[0.00003659], RUNE[0.00088896], SAND[0], SHIB[0], SOL[0], TRX[.0001726], TULIP[0], XRP[0] | Yes | |
| 01584369 | | EDEN[.00017486], POLIS[.00010658] | | |
| 01584372 | | BTC[0], LTC[.006347], SOL[.00300574], USD[341.16] | | |
| 01584374 | | ADA-PERP[712], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[.000052], BTC-PERP[.0302], BTTPRE-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[.547], EUR[1720.00], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[16.54311418], SHIB-PERP[0], SOL-PERP[4.99], STEP-PERP[0], TRU-PERP[0], USD[-1669.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01584378 | | AUD[95.28], BTC[0.44472539], ETH[.00253634] | Yes | |
| 01584379 | | USD[11.07] | Yes | |
| 01584381 | | 0 | | |
| 01584382 | | BTC-0624[0], BTC-PERP[0], JASMY-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01584383 | | NFT (364059903614388948/FTX EU - we are here! #175988)[1], NFT (385526151913219356/FTX EU - we are here! #176247)[1], NFT (453768893674024905/FTX EU - we are here! #175915)[1], TRX[.000001] | | |
| 01584389 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.01613937], LUNA2_LOCKED[0.03765853], LUNC[117.34354558], TRX[.000781], USD[177721.91], USDT[21659.15655536] | | |
| 01584396 | | LTC[.36813035], TRX[.000002], USDT[0.00000096] | | |
| 01584409 | | BAT[-0.00000001], BTC[0], ETH[0], LINK[0], SOS[447.38833575] | Yes | |
| 01584414 | Contingent | APE[51.9], ATOM[2.8], ETH[0], FTT[29.55833624], GBP[0.00], LUNA2[0.14066233], LUNA2_LOCKED[0.32821211], LUNC[30629.52], MTA[0], SOL[58.19622181], USD[103.27], USDT[0.70718342], XRP[1196.01025137] | | XRP[1166.7666] |
| 01584417 | | USD[0.06] | | |
| 01584419 | | TRX[.000002], USDT[0.73394242] | | |
| 01584422 | | BTC-PERP[0], MNGO-PERP[0], SRM-PERP[0], TRX[.000003], USD[-0.05], USDT[.05476396], XLM-PERP[0] | | |
| 01584434 | | USD[0.04] | | |
| 01584436 | | BAO[3], BTC[.0013685], ETH[.03432526], ETHW[.03390087], KIN[6], RSR[1], TRX[1], USD[0.00], USDT[.11260489] | Yes | |
| 01584444 | | TRX[.00003], USD[0.01] | | |
| 01584449 | | BAO[1], BTC[.00001281], SOL[.00062326], USD[0.07] | Yes | |
| 01584452 | | ETH[.07156134], ETHW[.07067149], RUNE[.00028866] | Yes | |
| 01584454 | | BNB[0.00002280], BTC[0], ETH[0.28725800], ETHW[0], RAY[0], SGD[0.00], SOL[0], USD[0.01] | Yes | |
| 01584456 | | USD[25.00] | | |
| 01584458 | Contingent | BTC[0.21162093], FTT[.02], LTC[2025.53299121], SRM[41.27459674], SRM_LOCKED[333.48540326], USD[2.38], USDT[1.813528] | | |
| 01584459 | | USDT[0] | | |
| 01584466 | | TRX[.000008], USDT[2.500701] | | |
| 01584467 | | ATOM-PERP[0], DYDX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[-0.00222901], XTZ-PERP[0] | | |
| 01584471 | | NFT (471951492022585167/FTX EU - we are here! #10936)[1], NFT (508699505332227248/FTX EU - we are here! #11018)[1], NFT (537929510707196009/FTX EU - we are here! #10723)[1], USD[0.00], USDT[0.03050451] | | |
| 01584472 | | USDT[.007772] | | |
| 01584473 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584474 | | BNB[0], FTT[24.00090079], TRX[.000067], USD[0.00], USDT[0] | | |
| 01584475 | | AAVE[0.00000001], AAVE-PERP[0], BTC[.00000001], BTC-PERP[0], DOT[.06557274], DOT-PERP[0], ETH[-0.00000001], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK[.013], ROOK-PERP[0], SAND-PERP[0], SOL[0.02029840], SOL-PERP[0], SRM-PERP[0], TRX[.004314], USD[-0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01584476 | | USD[0.00] | | |
| 01584478 | Contingent | ETH[0.00000687], ETHW[0.00000687], SRM[4.42608233], SRM_LOCKED[.00378145], USD[0.00] | | |
| 01584485 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[2.4], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[56], KSHIB-PERP[0], KSM-PERP[0], LUNA2[123.9850239], LUNA2_LOCKED[289.2983892], LUNC[26998000], LUNC-PERP[0], USD[-75588.10], USDT[0] | | |
| 01584488 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0921[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-032S[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-2021123[1[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00050025], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01584489 | | DOGE[5], DYDX[10], ETH[.43631002], ETH-PERP[0], ETHW[.43631002], FTT[8.352377], RAY[11], SOL[2.80265656], SRM[39.8399], USD[2.90], USDT[0] | | |
| 01584492 | | BTC[0] | | |
| 01584497 | | ETH[.02911637], ETHW[.02875677], KIN[1], USD[0.00] | Yes | |
| 01584498 | | AKRO[1], BF_POINT[100], BTC[.00000681], DOGE[14511.00309849], FTM[.07804786], FTT[.04353697], KIN[1], NFT (321529406998755460/FTX Crypto Cup 2022 Key #12604)[1], NFT (415299638924372421/FTX EU - we are here! #258692)[1], NFT (488535179797691280/The Hill by FTX #2738)[1], NFT (512315885782508519/FTX EU - we are here! #258680)[1], SRM[9.60877035], TRX[1.00048277], USD[168.37], XRP[7.58044785] | Yes | |
| 01584499 | | ARKK[2.3395554], BTC[0.00559893], NFLX[1.2597606], USD[0.59], USDT[0.00000001] | | |
| 01584508 | | AVAX[0], BAT[0.00000001], ENJ[0], HMT[0], MATIC[0], TRX[0] | Yes | |
| 01584516 | | BTC[.00001066] | | |
| 01584517 | | BTC[.00000019], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00047363], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00969170], SOL-PERP[0], TONCOIN[.011], TRX[107.979481], TRX-PERP[0], USD[19302.49], USDT[6.03281382], USTC-PERP[0] | | USDT[6] |
| 01584522 | Contingent, Disputed | USDT[0.00039390] | | |
| 01584534 | Contingent, Disputed | BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01584536 | | ADA-PERP[0], ALGO-PERP[0], BTC[.0062], BTC-PERP[0], DYDX-PERP[0], ETH[.000981], ETH-PERP[0], FIL-PERP[0], FTT[2.00074554], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[79.99012], TRX-PERP[0], USD[17905.93], USDT[78.31121027], USDT-PERP[0], WAVES-PERP[0] | | |
| 01584545 | | AKRO[1], BTC-PERP[0], ENJ-PERP[0], SHIB-PERP[0], USD[7.04], USDT[0.00000001], XRP[.90080184] | | |
| 01584552 | | FTT[4.13000047], NFT (295446408081152428/FTX EU - we are here! #184335)[1], USD[0.00] | | |
| 01584554 | | BTC-PERP[0], TRX[.000003], USD[0.17], USDT[0] | | |
| 01584557 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00024160], LUNA2_LOCKED[0.00056374], PERP[0], RUNE[0], USD[0.00], USDT[0], USTC[.0342004] | Yes | |
| 01584558 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AURY[104], BAND[3.300293], BCH-PERP[0], BNB[.00003095], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[6920.0161], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00146], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.66200000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1038.25273432], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB[.14605], LRC-PERP[0], LTC[2.30413270], LTC-PERP[0], MANA-PERP[0], MAPS[2200.00128], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.1074], SOL[.003049], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[547.1], TRX[77.000093], TULIP[.000297], TULIP-PERP[0], UNI-PERP[0], USD[1.78], USD[0.46412651], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01584562 | | ADA-20210924[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01584564 | | BTC[3.09433707], ETH[0.94459890], ETHW[0.94432694], GALA[0], MATIC[0], SAND[0], UBXT[2.34826450], USD[0.00] | Yes | |
| 01584567 | | BRZ[0.00288062], BTC[0], SOL[0], USD[0.00] | | |
| 01584570 | | BTC[.00000289] | Yes | |
| 01584577 | | BTC[3.27275221], ETH[0], FTT[181.01273391] | Yes | |
| 01584582 | | BTC-PERP[0], TRX[.000001], USD[0.25], USDT[0.01140496] | | |
| 01584584 | | BAT-PERP[0], BTC[0], FTT[0.00000011], SNX[5.7], SOL[0], USD[0.00], USDT[0] | | |
| 01584591 | | 0 | | |
| 01584592 | | ETH[0], USD[0.10], USDT[0], XRP[0] | | |
| 01584601 | Contingent | ATLAS-PERP[0], BCH-PERP[0], BNB[.0067077], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095549], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.16], USDT[0.00000001], XTZ-PERP[0] | | |
| 01584604 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.60966470], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.8997056], LUNA2_LOCKED[4.43268131], LUNC[8.11973864], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01584605 | | BTC[.91190432], ETH[.0000003], LTC[.88152089], XRP[.03887429] | | |
| 01584618 | | USD[10.72], USDT[0] | | |
| 01584618 | | TRX[.000063], USDT[0.60893842] | | |
| 01584620 | | DOGE[1387.67590336], USD[160.26], USDT[0] | Yes | |
| 01584622 | | AKRO[.00129221], CUSDT[.00128829], DOGE[.00163369], ETH[0], HOLY[0.00000937], KIN[1], MXN[0.00], RUNE[.00000833], SECO[.00000326], SHIB[28.36348731], SRM[.00005766], SUSHI[.0000205], TRX[.00172482], USD[0.00], XRP[.00017258] | Yes | |
| 01584624 | | ETH-PERP[0], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584632 | | 1INCH[.00273392], APE[8.84796195], APT[5.01122668], BAT[121.67976517], BNB[.00010561], C98[67.35432775], CHZ[341.01171161], CLV[262.74331913], CRO[160.84615537], CTV[476.05998227], DOT[.00001589], ENJ[29.15313174], ETHW[13.92690517], FTT[6.48763176], GALA[1179.74484137], GMX[.39176298], KNC[35.14438057], LRC[76.37843297], LTC[1.46059913], LUNA2[3.16250788], LUNA2_LOCKED[7.15999902], LUNC[238457.06058645], MANA[66.29316251], MTL[159.76022024], NEAR[11.35449377], NFT (385479732170829203/FTX EU - we are here! #239580)[1], NFT (522180619201949269/FTX EU - we are here! #239563)[1], NFT (559043843788044786/FTX EU - we are here! #239317)[1], PERP[91.06187621], PROM[2.65375659], SAND[26.13750027], SHIB[1003016.27650166], STMX[5285.4703536], TLM[1793.97735814], UNI[90.41074544], USTC[292.82677116], WAVES[2.01081629], WRX[142.36634424], YFII[.14500417] | Yes | |
| 01584634 | | FTT[.10419207] | Yes | |
| 01584637 | | ETH[0] | | |
| 01584638 | | AAVE-PERP[0], ALGO-PERP[153], BRZ[0.50092108], LTC[.00035292], TRX[.001369], USD[-50.94], USDT[170.91200469] | | |
| 01584641 | | DOGE[0], TRX[0], USDT[0.00000001], WRX[0] | | |
| 01584648 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (346821690594418344/FTX EU - we are here! #19281)[1], NFT (461815096749130690/FTX EU - we are here! #19493)[1], NFT (507430571159223540/FTX EU - we are here! #19432)[1], NFT (558977682311253403/FTX AU - we are here! #50086)[1], SRM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01584652 | | ALPHA-PERP[0], ICP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.16], USDT[0.29581339] | | |
| 01584655 | | FTT[.03481683], SOL[.0074255], TRX[-20.91662549], USD[2.27], USDT[1.29455443] | | USD[1.21] |
| 01584662 | | AURY[.00000001], HT-PERP[0], NFT (413487044039235820/FTX Crypto Cup 2022 Key #3454)[1], NFT (419839434342541463/The Hill by FTX #9502)[1], NFT (495205036878811652/FTX AU - we are here! #357531)[1], NFT (560189604400407509/FTX AU - we are here! #48694)[1], TRX[-0.00000005], USD[19.06], USDT[0] | | |
| 01584668 | | CAKE-PERP[0], ETHE.00000154], NFT (367794114279309500/FTX AU - we are here! #4974)[1], NFT (375053378332027494/FTX AU - we are here! #57071)[1], NFT (384511028557163357/FTX AU - we are here! #4968)[1], NFT (400752970415384716/FTX AU - we are here! #101186)[1], NFT (434025853395800516/FTX EU - we are here! #101628)[1], NFT (496840933139291329/FTX EU - we are here! #101421)[1], USD[0.00] | | |
| 01584672 | Contingent, Disputed | BIT-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01584674 | | FTT[0.00003844], USD[0.00], USDT[0.00000001] | Yes | |
| 01584678 | | ATLAS[9.9088], BNB[.00000009], USD[0.06] | | |
| 01584681 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT[.04184156], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[309.00143542], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.2970097], SRM_LOCKED[136.18802651], TRX[.000779], UNI-PERP[0], USD[-1.57], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01584682 | | BTC-PERP[0], FTT[.099426], USD[0.01], USDT[0.54007793], WRX[.90066] | | |
| 01584686 | | AAVE[.00001908], AKRO[1], ATLAS[114.51891657], BAO[4], BF_POINT[200], ETH[0], KIN[4], TRX[2.000361], UBXT[1], USDT[0.00090020] | Yes | |
| 01584689 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], CLV-PERP[0], DOGE-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01584696 | | ENJ-PERP[0], LTC-PERP[0], POLIS[.02579575], POLIS-PERP[0], SOL[0], USD[0.42] | | |
| 01584697 | | FTT[.27232189], RUNE[2.3], TRX[.000001], USDT[1.04900050] | | |
| 01584701 | | LTC[0], SOL[0], TRX[0], USDT[0], WAVES[0] | | |
| 01584706 | | TRX[.000003] | | |
| 01584708 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1593.98], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01584713 | | AVAX[132.91564449], DOT-PERP[0], ETH[0.09353443], ETH-PERP[0], SHIB[6179373G], USD[0.00], USDT[0] | | |
| 01584716 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00181111], BTC-PERP[0.05790000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.01820049], ETH-PERP[-23.80999999], ETHW[-0.01808277], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT[.999937], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[7.63897521], SRM_LOCKED[4412.18134908], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1288644.82], USDT[868.79475473], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[10] |
| 01584717 | | BF_POINT[100] | | |
| 01584718 | | AURY[.00000001], BULL[0.01535708], ETHBULL[.1508], FTT[1.5], USD[0.87] | | |
| 01584721 | | MNGO[930], TRX[.000001], USD[2.69], USDT[0] | | |
| 01584723 | | FTT[.0999], LUNC-PERP[0], TLM-PERP[0], USD[0.00], USDT[116.69944432] | | |
| 01584727 | | AKRO[1], BAO[1], CAD[0.00], CHZ[1], DENT[2], FTM[0], GRT[2.00242293], HOLY[2.10594897], HXRO[1], KIN[3], RSR[1], TRU[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01584731 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.19650644] | | |
| 01584732 | | 1INCH[.966], ALGO[260.84782], BTC[.08528817], CEL-PERP[0], MATIC[8.542], SHIB[21200], SRM[.26644], SXP[.00434], TRX[.000007], USD[3.82], USDT[0.00000001] | | |
| 01584734 | Contingent | 1INCH[.9986], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-20.22107138], LUNA2_LOCKED[0.51583323], LUNC[48138.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.54131448], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[89.76721431], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.534789], TRX[88.125197], USD[0.39] |
| 01584736 | | ALCX[.51453704], ALEPH[619.87171002], ALGO[129.45813853], ALPHA[183.57416582], AMPL[0], APE[2.18547823], APT[1.63461391], ASD[215.45156009], ATOM[3.47506537], AURY[0], AVAX[2.59222287], AXS[2.23048767], BAO[0], BAT[214.1841776], BICO[33.47941985], BIT[90.23503467], BLT[253.01915714], BNB[0.28659678], BNT[61.87815868], BOBA[31.97159311], BTC[.00219679], C98[51.4378814], CHR[122.1257023], CHZ[18.54728426], COMP[.26946117], CONV[0], DAWN[2.04427718], CQT[92.15262142], CRO[336.351975], DAWN[51.21857141], DENT[16159.46703361], DMG[1727.63853102], DODO[130.15029797], DYDX[12.90972962], EDEN[127.80889945], ENJ[121.70773572], ENS[1.73802860], ETH[0.05169672], EUR[0.00], FIDA[24.8425588], FTM[105.73898188], FTT[2.43744441], GALA[161.41194142], GBP[1.34], GDEN[4.86035042], GODS[142.14286044], GT[17.59136016], HMT[0], HNT[2.72902526], HT[5.08242615], IMX[22.71762988], IP3[27.14112988], JET[265.39389616], LDO[25.06346028], LEO[4.76839033], LINA[2585.25426452], LINK[9.85352306], LRC[58.85675097], LTC[.46133386], MANA[49.31995853], MASK[1.71091773], MATH[11.96034852], MNGO[478.41816369], MTL[20.48608681], NEXO[11.93326311], OKB[2.37099951], OMG[9.17757443], PRISM[12620.91978138], PROM[5.24511555], PSY[1820.01870287], PTU[50.80454906], PUNDIX[46.76923328], QI[1480.39499563], RAMP[0.00384557], RAY[13.77571037], REEF[3295.31583485], REN[120.31643394], RNDR[63.26363511], RUNE[9.08837542], SAND[16.66397579], SLND[15.73165099], SNX[16.67917393], SNY[.00076341], SOL[.69148959], SPA[0], SPELL[6204.53120140], SRM[27.87074455], STEP[306.45431492], STETH[0.03395581], STORJ[33.64984875], STSOL[.72213555], SUN[2900.01806758], SUSHI[42.4779607], SXP[91.77726816], UNI[13.66792271], VGX[94.03222607], XPLA[33.94060525], XRP[153.17640603], YFI[.00796002], YFII[.02412781] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584743 | Contingent, Disputed | NFT (319567413051537324/FTX EU - we are here! #2805)[1], NFT (364403096952858849/FTX EU - we are here! #2553)[1], NFT (541074658543047722/FTX EU - we are here! #2926)[1] | | |
| 01584750 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVA-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB[0], LEO-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01584757 | | BAO[2], KIN[1], SPELL[0.15614531], USDT[0] | Yes | |
| 01584758 | | AKRO[3], ALPHA[1], BAO[27], DENT[2], FIDA[.01282207], FTT[.00010659], HOLY[.00662076], KIN[28], RSR[2], SECO[.00844382], SLRS[.10432033], TRU[1], TRX[3.000174], USD[0.00], USDT[39899.36199837] | Yes | |
| 01584764 | Contingent | BAO[1], BNB[.00000002], BTC[0], ETH[0.00000002], ETHW[.56986075], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.05938], TRX[.00012], USD[0.12], USDT[0.00876106] | | |
| 01584765 | | BTC[.00004318], CAKE-PERP[0], FTT-PERP[0], USD[0.10] | | |
| 01584767 | | ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01584768 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000049], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01584770 | Contingent | BTC[0.00004894], DAI[0.08856636], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC[1.16802601], TRX[.000011], USD[0.68], USDT[0.00124004] | Yes | |
| 01584774 | | BTC[.0000065], ETH[.00002401], ETHW[.00002401] | | |
| 01584780 | | NFT (333419378353572778/Japan Ticket Stub #1293)[1], NFT (345435455160825920/France Ticket Stub #1633)[1], NFT (352986531786775063/Mexico Ticket Stub #925)[1], NFT (389410615557511789/FTX EU - we are here! #237329)[1], NFT (389860806752732014/The Hill by FTX #5309)[1], NFT (405656779181147744/FTX EU - we are here! #237323)[1], NFT (469451169321778698/FTX EU - we are here! #237332)[1], NFT (504444237367372611/FTX Crypto Cup 2022 Key #1060)[1], NFT (508835986417272478/Austin Ticket Stub #1002)[1], NFT (515258010531368775/Monza Ticket Stub #1643)[1], NFT (544408300853331569/Singapore Ticket Stub #987)[1], NFT (549410446461704444/Netherlands Ticket Stub #1917)[1], NFT (549898934725801793/FTX AU - we are here! #1604)[1], USD[0.02], USDT[0.01840247] | Yes | |
| 01584784 | | TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01584790 | Contingent, Disputed | BTC[.00000643] | Yes | |
| 01584792 | | 0 | | |
| 01584796 | | SOL[.23181], USD[0.00], USDT[0] | | |
| 01584798 | | USD[0.00] | Yes | |
| 01584799 | Contingent, Disputed | BTC[0], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01584800 | | BTC[0.00377719], DOGE[216], ETH[.20986035], ETHW[.20986035], LTC[.8194547], SOL[.002], TRX[.00055], USDT[0], XRP[369.59701] | | |
| 01584803 | | TRX[.00047], USDT[0.00001916] | | |
| 01584805 | | BAO[1], BNB[.0165421], BTC[0.02186149], DENT[1], ETH[0.00000001], ETHW[0], TRX[.000001], USD[241.92], USDT[0.00014763] | Yes | |
| 01584810 | Contingent | BNB[.0099981], LUNA2[20.47154889], LUNA2_LOCKED[47.76694741], TRX[.000015], USD[2802.76], USDT[1.00944558], XRP[9998.97242815], XRP-PERP[0] | | |
| 01584812 | | FTT[.06335], SOL[0], USD[0.00], USDT[0.00000082] | | |
| 01584813 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS[2.46526278], BADGER-PERP[0], ETH[-0.00189944], ETHW[-0.00188734], FTM-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[.003], SRM[.8766], SUSHI-PERP[0], USD[2.50], USDT[2.8367814] | | |
| 01584814 | | ENS[.01547803], ETH[.00061695], ETHW[.00061694], USD[3.98] | | |
| 01584815 | | TRX[.000048], USD[0.02] | Yes | |
| 01584818 | | BNB[0], ETH[0], USD[0.00] | | |
| 01584821 | | 1INCH[.024665], 1INCH-PERP[0], AAVE[.0099924], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.016422], ATLAS[.9412], ATOM-PERP[0], AVAX[.028205], BTC-PERP[0], CAKE-PERP[0], CRV[.66911], DODO[.0325], DOGE[.51017], DOGE-PERP[0], DOT-PERP[0], DYDX[.075626], DYDX-PERP[0], ENJ[.39295], ETH-PERP[0], FIL-PERP[0], FTM[.02077], FTM-PERP[0], GALA[5.9226], ICP-PERP[0], KAVA-PERP[0], LINK[.011152], MANA[.435845], MATIC[2.00005], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SHIB[19383], SOL[.00562585], SOL-PERP[0], SPELL[35.115], STEP[.089629], SUSHI[.234855], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.21], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01584822 | | ATLAS[.4704011], AUDIO[.00415282], BTC[.00001658], ETH[.00001824], ETHW[.00001824], IMX[.01149528], KIN[1], MATIC[.01306151], MER[0.00009401], POLIS[.00128948], SOL[.00148175], SRM[.00036412], UBXT[2], USD[0.00] | Yes | |
| 01584826 | | BTC[0], ETH[0] | | |
| 01584840 | | BTC[.0000999], USD[-1.47] | | |
| 01584842 | | BTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.67], USDT[0.00757900] | | |
| 01584843 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01584854 | | BNB[1.03742347], BTC[0.12433222], DOGE[536.54115626], ETH[.18211883], ETHW[.18189473], FTT[28.60655972], MATIC[10.34391489], NFT (305565186109195919/FTX EU - we are here! #137652)[1], NFT (484726396007706919/Japan Ticket Stub #1115)[1], NFT (487371918816332191/FTX EU - we are here! #178266)[1], NFT (541732305437404675/FTX EU - we are here! #178563)[1], SOL[.81768438], TRX[.000037], USDT[92.90641747] | Yes | |
| 01584855 | | USD[0.00] | | |
| 01584863 | | GBP[0.33], USD[152.68] | | |
| 01584863 | | USD[4.92] | | |
| 01584872 | | BNB[2.20550842], SOL[0], UBXT[1], XRP[802.41306498] | Yes | |
| 01584876 | | USD[0.73] | | |
| 01584878 | | ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[161.80812999], FTT-PERP[0], NFT (430198957438131569/Montreal Ticket Stub #1932)[1], NFT (538365218404931101/Silverstone Ticket Stub #27)[1], NFT (548607305856688628/NFT)[1], SOL[0], TSLA-1230[0], USD[13461.19], USDT[0], USTC-PERP[0] | | |
| 01584879 | | USD[0.00032406] | | |
| 01584885 | | DOGE[45.9908], TRX[.000002], USDT[.024132] | | |
| 01584889 | | ADA-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT[0.00126861], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01584892 | | BNB[0], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GENE[0], LTC[0], LUNA2-PERP[0], NFT (443159440351895858/FTX EU - we are here! #6095)[1], NFT (508766494317344189/FTX EU - we are here! #6268)[1], NFT (518196177050631569/FTX EU - we are here! #6388)[1], SOL[0], TRX[0], USD[-0.04], USDT[0.04714019] | | |
| 01584894 | | AUD[0.03], BF_POINT[200] | Yes | |
| 01584895 | | BTC[0], LTC[0], USD[25.00] | | |
| 01584897 | | AAVE[0], BTC[0], FIL-PERP[0], FTT[.2], LINK[3], LUNC-PERP[0], UNI[1], USD[4.20] | | |
| 01584899 | | TRX[0] | | |
| 01584901 | | TRX[.00009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584906 | | RAY[6.04232682], USD[0.58] | | |
| 01584907 | | ETH[.00000001], USDT[24.91709070] | | |
| 01584909 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01584910 | | USD[0.00], USDT[0] | | |
| 01584911 | | AVAX[16.4], CRV[600], FTT[50.638915], LINK[.02941], POLIS[450], RSR[26081.348], SXP[.00901427], USD[6.58], USDT[10.06010539] | | |
| 01584917 | | AUD[0.30] | Yes | |
| 01584919 | Contingent | ATLAS[29070], BNB[.0044099], BTC[1.67301946], ETH[29.5244429], ETHW[29.52444290], FTT[703.6098904], LINK[350.55518473], MATIC[1.1], RUNE[128.74091769], SOL[115.40072249], SRM[13.02371387], SRM_LOCKED[130.97628613], USD[0.71], USDT[1.91881497], XRP[258914.048869] | | |
| 01584921 | | SOL[0], TRU[0], TRX[0] | | |
| 01584927 | Contingent | BNB[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00056715], LUNC[123.5], SOL[0], TRX[.00038], USD[0.00], USDT[0.00000024] | | |
| 01584930 | Contingent, Disputed | HBAR-PERP[0], LUNA2[0.00007455], LUNA2_LOCKED[0.00017395], LUNC[16.23408778], LUNC-PERP[0], SOL-PERP[0], TRX[.000054], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01584941 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20211008[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01584942 | | BRZ[100] | | |
| 01584947 | | USD[0.34] | | |
| 01584954 | | PAXG[0] | | |
| 01584962 | | BTC[0], CRO[0], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 01584964 | | SRM[1530.70911], TRX[.000001], USDT[5.923] | | |
| 01584966 | | BTC[0], ETH[0], FTT[25], LOOKS[.00000001], MATIC[0], USD[0.00] | | |
| 01584975 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[100], USD[1446.40], USDT[0] | | |
| 01584976 | | TRX[.000047] | | |
| 01584977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00419338], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.17], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01584978 | | EUR[0.38], USD[0.01] | | |
| 01584979 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01584980 | | ATLAS[36200], BAT[4627.2535], FTM[1792], FTT[25.08], GALA[8530.8464], HNT[148.8], MATIC[.36828099], RUNE[528.9], SOL[.00112935], TRX[0.000001], USD[611.27], USDT[1.00349954], YGG[.06430755] | | |
| 01584983 | | USD[0.00], USDT[0] | | |
| 01584986 | | ADA-PERP[0], BNB[.00000001], FTT[0.20312642], SOL[0], USD[-0.08], USDT[0] | | |
| 01584992 | | NFT (467600967210447972/FTX EU - we are here! #60685)[1], NFT (495260675560146049/FTX EU - we are here! #62192)[1], NFT (499682236120130044/FTX EU - we are here! #62279)[1] | | |
| 01584996 | | BTC[0], BTC-PERP[0], FTT[0.00000388], USD[0.00] | | |
| 01584998 | | BTC[0], CEL[.3337], RSR[1], TRX[.001555], USDT[2.83286605] | | |
| 01585005 | | LUNC-PERP[0], USD[493.24] | | |
| 01585011 | | USDT[0] | | |
| 01585018 | | SOL[.00039253], USD[0.01], XRP[1.01197095] | Yes | |
| 01585023 | | BTC-PERP[0], TRX[.000004], USD[-0.52], USDT[3.370384] | | |
| 01585025 | | FTT[5.39892], SUSHI[11.997672], TRX[.000008], USDT[58.9681] | | |
| 01585032 | Contingent | BTC[0], BTC-PERP[0], DOT[0], ETHW[.00650171], FTM[0], LINK[0], LUNA2[1.01701656], LUNA2_LOCKED[2.37303865], RUNE[1.64298652], SOL[0], USD[87.56], USDT[0] | | |
| 01585034 | Contingent, Disputed | TRX[.000341], USDT[351.20015540] | | |
| 01585045 | | BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], FTT[12.29119537], FTT-PERP[0], SHIT-20211231[0], SLP-PERP[0], TRX[.000001], USD[234.92], USDT[0.00000002] | | |
| 01585046 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[8.45], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01585049 | | NEO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01585051 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.82546356], LUNA2_LOCKED[1.92608166], LUNC[179746.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.28], USDT[4.46990144] | | |
| 01585054 | | BULL[0.00953934], ETHBULL[1.18017758], FTM[80], FTT[1.80636942], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.47] | | |
| 01585057 | | FTT[.00028482], FTT-PERP[0], TRX[.000052], USD[-0.60], USDT[.7393646] | | |
| 01585059 | | BTC-PERP[0], FTT-PERP[0], USD[87.52] | | |
| 01585060 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[584.42], VET-PERP[0] | | |
| 01585062 | | BTC[0], ETH[0], USD[21.30], USDT[0] | | |
| 01585063 | | EDEN[67.6], FTT[35.0981], GODS[20.4], IMX[85.7], SPELL[15300], TRX[.000001], USD[7.28], USDT[2.11902532] | | |
| 01585064 | | RAY[.9994], TRX[.000249], USD[0.00], USDT[0] | | |
| 01585065 | Contingent | ATLAS[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BTC[0.03691693], DOGE[567.89968677], DOGEBULL[127.06173684], DOGE-PERP[0], ETH[0], FTT[16], NFT (361051733939467154/Love Letters Series 1)[1], NFT (427080423841688132/Love Letters Series 1 #2)[1], RAY[0.4237963], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.57680193], SRM_LOCKED[1.7511859], TRUMP2024[0], USD[0.20], USDT[0.00013886], XRP[0.36942966] | | |

Amended Schedule F-187 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585071 | | FTT[19.06], SOL[345.69386432], TRX[.000002], USD[3436.05], USDT[0] | | |
| 01585073 | | DOGE[63.98784], DOT[1.899639], UNI[1.899639], USDT[35.36073755] | | |
| 01585076 | | BTC[.00859423], TRX[.003456], USD[0.06], USDT[1.87625131] | | |
| 01585079 | Contingent, Disputed | BTC[0], FTT[0], USD[0.21] | | |
| 01585082 | | FTT[10.16941516], USD[0.00] | | |
| 01585083 | | BNB[.0001289], USD[0.00], USDT[0.03629504] | | |
| 01585084 | Contingent | ATLAS[16.09613493], BNB[.00000001], BRZ[0], BTC[0], CQT[2.08547013], CRO[0], DOGE[75.23314057], ETH[0.00197593], ETHW[0.00197593], FTT[1.01659130], GAL[1.199829], GARI[20.99468], LTC[0.46301111], LUNA2[0.16573792], LUNA2_LOCKED[0.38672182], MAPS[2.36264641], MATIC[.01086826], RNDR[0.28433735], SHIB[603037.47568701], SOL[0.67185064], TRX[2], USD[0.39], USDT[2.10640898], XRP[5.73129] | | |
| 01585088 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210906[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[3.62361925], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00230776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291786132017911259/The Hill by FTX #7646)[1], NFT (322926991036590163/FTX AU - we are here! #53158)[1], NFT (352684326017553408/FTX EU - we are here! #150324)[1], NFT (407300631985143199/FTX AU - we are here! #53174)[1], NFT (460823142617260803/FTX EU - we are here! #150406)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.80587117], SRM_LOCKED[55.6643103], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01585089 | | USD[0.00], USDT[0.00421362] | | |
| 01585090 | | BTC[0.35783786], EUR[0.10], USD[0.32] | | |
| 01585092 | | POLIS[54.60718707], USD[0.00] | | |
| 01585095 | | BTC[0] | | |
| 01585097 | | ASD-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MCB-PERP[0], POLIS-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01585101 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 01585105 | | BNB[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 01585108 | | USD[200.01] | | |
| 01585111 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPYI.152], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000026], TSLA-20211231[0], USD[1.52], USDT[0] | | |
| 01585113 | | AKRO[599.13707316], AUD[0.00], BAO[33111.47249658], BTC[.00000016], ETH[.07614277], ETHW[.07519759], KIN[151028.19223298], UBXT[1], USD[0.00] | Yes | |
| 01585114 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.295535], FTT-PERP[0], GALA-PERP[0], GBP[3500.00], GMT-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00191874], LUNA2_LOCKED[0.00447706], LUNC[417.81], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98064.85], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], USD[11.98], USDT[4.26800001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01585117 | Contingent, Disputed | BNB[.00000001], USD[8744.70] | Yes | |
| 01585119 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00486232], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REEF-20211231[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USD[-1.17], USDT[1.05823310], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01585124 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[23242.62], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[10], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4.991], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000008], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585131 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01585136 | | BTC[0.00001878], CEL[.09179664], USD[0.00] | | |
| 01585140 | | DOGE[20354.7099], ETH[7.11971127], ETHW[7.11971123] | | |
| 01585142 | | BAT[6756.09268676], ETHW[13.16516333], RUNE[181.47530768] | | |
| 01585146 | | MOB[31], USD[0.07] | | |
| 01585156 | | BTC[0], ETH[0], ETH-20211231[0], USD[0.00] | | |
| 01585157 | | USD[0.22] | | |
| 01585158 | | BTC[0] | Yes | |
| 01585175 | | ETH[.00182458], ETHW[.00182458], REAL[32.4], USD[3.02], USDT[0] | | |
| 01585176 | | ALGOBULL[3155432.4], ASDBULL[61.283812], ATOMBULL[906.84515], COMPBULL[25.50202], EOSBULL[90.5], KNCBULL[34.593426], MATICBULL[31.487175], RSR[829.6922], SUSHIBULL[116770.208], SXPBULL[.70588], TOMOBULL[18.3473], TRX[.00006], USD[0.04], USDT[0] | | |
| 01585179 | | FTT[.00096863], USD[0.00], USDT[0] | | |
| 01585180 | | USD[0.02] | | |
| 01585183 | | DOGE[2], TRX[3.9992], USD[0.05], XRP[1433.909] | | |
| 01585185 | | BTC[.63716579] | | |
| 01585189 | | BLT[21], TRX[.000001], USD[1.65], USDT[0] | | |
| 01585192 | Contingent | BTC[16.06276235], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[211.00282831], ETH-PERP[0], ETHW[.00054864], FTT[1003.93781343], FTT-PERP[64.10000000], ICP-PERP[10000], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[8.78568639], SRM_LOCKED[156.63808327], TRX[.000777], USDt-33119.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585194 | Contingent | 1INCH[0], HT[0], LUNA2[0.00397115], LUNA2_LOCKED[0.00926601], LUNC[864.72639796], USD[2.27], USDT[2.68] | | |
| 01585196 | Contingent | ADA-PERP[0], APE[0.05581899], ATLAS-PERP[0], ATOM-PERP[0], AXS[0.07646537], BAO-PERP[0], BTC[0.00574090], BTC-PERP[0], BTT[15228426.39593908], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0.00377802], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA[0.00245027], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0.00015067], LUNA2[0.46747364], LUNA2_LOCKED[1.09077183], LUNC[50028.06745697], LUNC-PERP[0], MANA[0.0777775], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[1083.93525339], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.27], VET-PERP[0], XRP-PERP[0] | | |
| 01585200 | | ETH[0.00605851], ETHW[0.00605851], TRX[.000052], USDT[0.00001868] | | |
| 01585201 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000536], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USD[5.69], USDT[0.00000011], ZEC-PERP[0] | | |
| 01585205 | | TRX[.000059], USDT[0.00002863] | | |
| 01585206 | | BAO[1], USD[0.00] | | |
| 01585210 | | AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL[98.955], SPELL-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01585211 | | BAO[1], ETH[0.03099169], ETHW[0.03099169] | | |
| 01585212 | | USD[2.23] | | |
| 01585216 | | ALGO[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM[0], FTT[0], KNC[0], RSR[0], SNX[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0], VGX[0], XRP[0] | Yes | |
| 01585223 | Contingent | BTC-PERP[0], DOGE[.16], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001552], TRX[.830001], USD[1998.91] | | |
| 01585227 | | KIN[9369.2], TRX[.000053], USD[0.00], USDT[0] | | |
| 01585231 | | TRX[.000016], USD[19.55] | | |
| 01585232 | | BTC[0.00928855], ETH[.129], ETHW[.129], FTM[529.9753], SAND[99.981], SOL[4.4595478], TRX[.000001], USD[158.99], USDT[0.00000001] | | |
| 01585235 | | TRX[.000001], USD[77.85], USDT[0] | | |
| 01585240 | | USD[0.06] | | |
| 01585243 | | C98-PERP[0], CHR-PERP[0], ENJ-PERP[0], KIN-PERP[0], STEP-PERP[0], USD[0.11] | | |
| 01585246 | | FTT[.9], TRX[.000002], USD[0.03], USDT[4.64834644] | | |
| 01585251 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000726], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[5.402], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.49], USDT[1.04054761], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01585252 | Contingent | 1INCH[0], AAVE[0], BAND[0], BCH[0.00099898], BTC-0325[0], BTC-2021123[0], BTC-PERP[0.00300000], CEL-PERP[0], CREAM-PERP[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FTT[.09766446], LTC[0], LUNA2[17.221419], LUNA2_LOCKED[40.18331101], LUNC[15870.30520254], LUNC-PERP[0], RSR-PERP[0], SPELL[1800], TRX[.000957], TRX-PERP[0], USD[-979.81], USDT[999.20000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01585257 | | APE-PERP[0], BTC-MOVE-0425[0], BTC-PERP[0], TRX[.000777], USD[0.00] | | |
| 01585258 | | FTT[.08846], SLL[.087225], USD[0.06], USDT[0.03317202], XRP[.969154] | | |
| 01585260 | | USD[0.01], USDT[0] | | |
| 01585262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.02319375], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-1.72], VET-PERP[0], WAVES-PERP[0] | | |
| 01585267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.85457666], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MFT-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1816.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01585268 | | 1INCH[12.18667843], AKRO[304.20172902], AXS[1.23166184], BAO[16], BCH[.05208852], BF_POINT[200], BOBA[8.11284947], BTC[.00000004], DENT[2], DOGE[148.8974042], ETH[.15665437], ETHW[.15598408], EUR[0.00], KIN[13], KSHIB[0], MANA[552.80744680], MNGO[73.42026413], OMG[60.53653952], RSR[2], SHIB[6623979.85676504], SOL[6.75416111], STEP[66.08373558], SUSHI[4.925838], TRU[1], TRX[549.36263402], UBXT[3], UNI[11.39687528], USD[1.50] | Yes | |
| 01585271 | | TRX[.000002], USDT[.0897369] | | |
| 01585280 | | BTC[0], ETH[0] | | |
| 01585283 | | BTC[2.3328], ETH[45.787], ETHW[45.787] | | |
| 01585284 | | BNB[0], DOGE[0], ETH[0.00000001], SOL[0], TRX[0], USDT[0.00000219] | | |
| 01585287 | | GALA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01585288 | | ADA-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00073877], ETH-PERP[0], ETHW[0.00073877], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01585289 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.02052194], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.42], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01585291 | Contingent, Disputed | KIN[1], SOL[.00005577], USD[0.00] | Yes | |
| 01585293 | | EUR[0.00] | Yes | |
| 01585295 | Contingent | 1INCH[.3122], FTT[.030402], SRM[.60784217], SRM_LOCKED[103.19215783], TRX[.000001], USD[0.01], USDT[0] | | |
| 01585297 | | EUR[15297.43], USD[0.00] | Yes | |
| 01585299 | | USDT[0.16980785] | | |
| 01585307 | Contingent | BTC[0], DYDX[1242.05809858], ETH[5.53441656], EUR[0.00], LUNA2[1.35967856], LUNA2_LOCKED[3.17258331], RUNE[227.25669915], SRM[320.50998166], SRM_LOCKED[3.580985], USD[0.00], XRP[121.48971464] | | |
| 01585316 | | ALGO-PERP[0], BTC[0.00019996], BTC-PERP[0], SOL-PERP[0], TRX[.564598], USD[-0.26] | | |
| 01585318 | | BTC[0.12492009], ETH[0], ETHW[0.24000792], EUR[0.00], SOL[0] | | |
| 01585319 | Contingent, Disputed | BTC[0], TRX[.450003], USDT[0.00007712] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585320 | | DOT[0], FTT[0.02535522], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01585323 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01585328 | | AKRO[1], ATLAS[1081.54326726], FTT[3.21518718], KIN[2], USD[0.00] | Yes | |
| 01585338 | | ADABULL[.15588], MATICBULL[135], SUSHIBULL[6016700], SXPBULL[7.2619], TRX[.000046], USD[0.03], USDT[0.62678633] | | |
| 01585343 | | AUD[0.00], BTC[.00777903], ETH[.11867038], ETHW[.11867038], FTT[8.44933358] | | |
| 01585345 | | AAVE-PERP[.6], BTC-20211231[0], BTC-PERP[.0027], USD[-47.49] | | |
| 01585346 | | ETH[.209], ETHW[.209], EUR[0.00], FTT[70.60884], USD[0.42] | | |
| 01585348 | | ETH[.00100078], ETHW[.00100078], TRX[.000016], USDT[0.00002924] | | |
| 01585349 | | USD[25.00] | | |
| 01585353 | | FTT[0.00000003], KIN[.0022], SOL[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01585355 | | BTC[.00006314], ETH[.0004414], ETHW[.0004414], LINK[3.09942867], MATIC[99.98157], USD[0.00] | | |
| 01585361 | | NFT (295656580994221840/FTX EU - we are here! #176151)[1], NFT (338841335358394076/FTX EU - we are here! #176059)[1], NFT (500209165509380405/FTX EU - we are here! #175763)[1] | | |
| 01585364 | Contingent | BNB[0.00938036], BTC[0.00559792], ETH[.60000735], ETHW[.00000735], FTT[25.02362656], SLP-PERP[0], SOL[.00015985], SRM[3.2589869], SRM_LOCKED[15.4610131], TRX[.000088], TSLA[6.34745867], USD[37333.90], USDT[0] | | |
| 01585367 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[.0152], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002147], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DYDX[.01629321], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05483270], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.64905183], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084677], LUNC-PERP[0], MATIC-PERP[0], NFT (552692733745453012/FTX AU - we are here! #41811)[1], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL[.0015215], SRM-PERP[0], TLM-PERP[0], TRX[.000848], USD[0.00], USDT[0.00730603], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01585372 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.60], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.17], VET-PERP[0] | | |
| 01585373 | | KIN[1], USD[0.00], USDT[.00032253] | Yes | |
| 01585377 | | ETH[.3848288], ETH-PERP[0], ETHW[.3848288], EUR[0.74], USD[4.88] | | |
| 01585378 | | BTC-0325[0], ETH-0325[0], USD[0.00] | | |
| 01585380 | | BTC[.48347333], ETH[.00000887], ETHW[.00000887], TRX[1], USDT[0.00051602] | Yes | |
| 01585381 | | USDT[7.41358024] | | |
| 01585382 | | BTC[.00008942], EUR[0.00], FTT[0.00115254], SOL[.00465751], USD[-4.97], USDT[5.35287808] | | |
| 01585386 | | BTC[0], C98[0], CHR[0], EUR[0.00], GRT[0], HUM[0], ORBS[0], SHIB[0], TRU[0], USD[0.00] | | |
| 01585388 | | USDT[0.00000001] | | |
| 01585391 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BIT-PERP[0], BLT[705], BOBA[.03315049], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], EDEN[2575], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[407.2], FTT-PERP[0], GMT-PERP[0], HMT[3000], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[49.6329066], LUNA2_LOCKED[115.8101154], MASK-PERP[0], MCB[80], MCB-PERP[0], MNGO[2330], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], REAL[788.3], RON-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[10.11474547], SRM_LOCKED[56.30525453], SRM-PERP[0], SUSHI-PERP[0], USD[-2993.90], USDT[11160.09462569], USTC[1000], YFI-PERP[0], ZEC-PERP[0] | | |
| 01585392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[3.17], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[82.46], USDT[0.75000002], XRP-PERP[0] | | |
| 01585394 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1.982], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00038233], LUNA2_LOCKED[0.00089210], LUNC[83.253584], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000011], ZIL-PERP[0] | | |
| 01585398 | | USDT[0] | | |
| 01585401 | | USD[0.00] | | |
| 01585402 | | AUD[0.00], BTC[.00848248], CRV[176.89209729], ETH[.11027226], ETHW[.11027226] | | |
| 01585407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01639345], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01585417 | | MATIC[309.11761021], USD[0.00], USDT[0] | | |
| 01585421 | | 0 | | |
| 01585433 | | EGLD-PERP[0], FTT[8.4948854], NFT (497156221522168134/FTX Night #182)[1], TRX[.000024], USD[0.00], USDT[0.61538191] | | |
| 01585435 | | AKRO[1], AUD[0.00], BAO[10], BNB[.00000052], BTC[.00000006], DENT[1], FTM[.00022582], KIN[7], SHIB[1077128.08999841], UBXT[3], USD[0.00], XRP[.0005577] | Yes | |
| 01585439 | | BNB[0], BTC[0], BULL[0], NFT (399672611603835603/Picnic at Narathat Beach)[1], USD[0.00], USDT[0] | | |
| 01585441 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.27], BTC[0.03476891], BTC-PERP[0], DOGE[189], DOT[11], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.161], ETH-PERP[0], ETHW[1.096], FTT[5.15405793], FTT-PERP[0], GALA[160], IOTA-PERP[0], LINK[19.5], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MKR[.011], MKR-PERP[0], NEAR[3], RAY-PERP[0], SAND-PERP[0], SOL[9.61472265], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[145.89], VET-PERP[0], WAVES-PERP[0], XRP[201.6792392], XRP-PERP[0], ZIL-PERP[0] | | |
| 01585445 | | BNB[0], FTT[0], NFT (468776684020190279/FTX EU - we are here! #232706)[1], NFT (475416616446254999/FTX EU - we are here! #232736)[1], NFT (564444200891578241/FTX EU - we are here! #232715)[1], USD[0.00], USDT[0] | | |
| 01585446 | | ATLAS[679.864], BICO[.9998], BTC[0], FTT[0], SOL[.9998], STEP[437.51252], USD[4.19], USDT[0.21239675] | | |
| 01585449 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-20210924[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[10498.005], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585452 | | USD[156.57] | | |
| 01585453 | | AXS-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.10] | | |
| 01585454 | | ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE[4.979], ETH-PERP[0], FTM-PERP[0], IMX[1.9996], KAVA-PERP[0], KSM-PERP[0], LRC[.9998], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.786692], USD[0.06], USDT[0.00000001], ZEC-PERP[0] | | |
| 01585455 | | BAO[2], EUR[0.00], KIN[1], SOL[.00013035] | Yes | |
| 01585456 | | BTC[.00008844], ETH[.00049088], FTT[.00155316], USD[0.78] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585457 | | AUD[1.00] | | |
| 01585462 | | AVAX[0.10321268], FTT[5], LINK[0.39811977], NFT (310888163289490281/Montreal Ticket Stub #1667)[1], NFT (334975285713049068/Japan Ticket Stub #1768)[1], NFT (350134294022220659/Monza Ticket Stub #1432)[1], NFT (364508554889059400/FTX EU - we are here! #10082)[1], NFT (367220623443715584/FTX AU - we are here! #16890)[1], NFT (370232917137663875/FTX Crypto Cup 2022 Key #14573)[1], NFT (373053364033585533/Silverstone Ticket Stub #542)[1], NFT (395292391504224491/Austria Ticket Stub #525)[1], NFT (441717476864505756/FTX AU - we are here! #24995)[1], NFT (457792693448226129/FTX EU - we are here! #10059)[1], NFT (510556844960732235/FTX EU - we are here! #100141)[1], NFT (551470484018744026/The Hill by FTX #8341)[1], NFT (555256936731389712/Baku Ticket Stub #1815)[1], SOL[1.02050764], TRX[.000001], USD[0.00], USDT[600.42276609] | AVAX[.10062], LINK[.39661], SOL[.996948] | |
| 01585463 | | USD[6.10] | | |
| 01585465 | | BTC[0.00139920], ETH[.01699202], ETHW[.01699202], MANA[12], RUNE[16], SHIB[700000], SOL[1.5695345], SRM[29], USD[1.22], USDT[0.12048987] | | |
| 01585469 | Contingent, Disputed | USD[25.00] | | |
| 01585470 | | KIN[1000000] | | |
| 01585475 | | BAO[1], RUNE[1], UBXT[1], USDT[15.05471085] | | |
| 01585476 | | 1INCH[1.03549949], AAVE[0], AKRO[27], ALPHA[4.04084771], AVAX[0.00960526], BAO[40], BAT[.00002865], BTC[0.00000071], CHZ[2], COMP[.0000187], DENT[40], DOGE[5], DYDX[0.00049661], ETH[0], FIDA[2.03600479], FRONT[4.13797439], FTM[0], FTT[0], GRT[2.00377568], KIN[28], LOOKS[0], MATH[3.00654702], MATIC[0.00000825], MKR[.00000139], RSR[32], RUNE[.00006505], SOL[0], TRU[6.04270139], UBXT[43.00211869], UNI[.00298951], USD[0.00] | Yes | |
| 01585477 | | FTT[4.8990804], TRX[.000001], USD[18.1917] | | |
| 01585481 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04040204], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[288.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], ZEC-PERP[0] | | |
| 01585483 | | FTT[0], USD[0.00], USDT[0] | | |
| 01585487 | | SOL[.00320522], STARS[349.5], USD[-0.02] | | |
| 01585488 | | BTC-PERP[0], USD[1.88] | | |
| 01585495 | | BTC[0.11426023], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1.68] | | |
| 01585501 | | 1INCH[.9943], BTC[0], COMP[0], DODO[.088201], DYDX[.1], USD[1.62], USDT[0.00610425] | | |
| 01585503 | | BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], USD[-91.78], USDT[106.85090381] | | |
| 01585505 | Contingent | FTM[581.2858452], LRC[246], LUNA2[0.00019781], LUNA2_LOCKED[0.00046157], LUNC[43.07512916], SOL[1.90971353], USD[0.02], XRP[.963445] | | |
| 01585508 | | ATOM[.0948], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH[.00028931], ETHW[.00028931], FTM-PERP[0], FTT[0.08011738], FTT-PERP[0], GBP[0.11], HXRO[.39], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33444.48], USDT[0] | | |
| 01585510 | | ATLAS[999.81], BTC[0.00009998], BTC-PERP[0], FTT[25.01485586], POLIS[9.9981], USD[44.45], USDT[0] | | |
| 01585511 | | FTT[60.19011753], TRX[.000014], USD[6005.34], USDT[6.88226842] | | |
| 01585512 | | USDT[.0001858] | Yes | |
| 01585513 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-MOVE-0315[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071500], ETH-2021123[0], ETH-PERP[0], ETHW[0.00071500], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17072747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045383], LUNA2_LOCKED[0.01050894], LUNA2-PERP[0], LUNC[0.00772430], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001524], TRX-PERP[0], USD[0.76], USDT[2.30603577], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585514 | | ETH[0], TRX[.101555], USD[0.00], USDT[0.00001931] | | |
| 01585517 | | 0 | | |
| 01585518 | | AXS-PERP[0], BNB[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], KAVA-PERP[0], LTC[.00457615], SOL[0], TRX[0.00000100], USD[1.16], USDT[10.15800436] | | |
| 01585525 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00136179], BAND[0.05890329], BAT-PERP[0], BNB-PERP[0], BTC[0.05190387], BTC-PERP[0], CHZ[1512.74261344], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[10.03896341], MATIC-PERP[0], SHIB-PERP[0], SOL[.0094414], SOL-PERP[0], USD[248.50], USDT[3529.07817694], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01585532 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01585534 | | USD[0.00] | | |
| 01585537 | Contingent | LUNA2[0.07211713], LUNA2_LOCKED[0.16827332], LUNC[15703.65864], MATIC[1066.96420958], MATICBULL[5386.4259], PSG[2.596], SHIB[913523.95], STEP[189.942], USD[9.85], USDT[0.00000002] | | MATIC[1003.72547] |
| 01585538 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00099658], ETH-PERP[0], ETHW[.00099658], EUR[1.34], FLM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.22100791], LUNA2_LOCKED[6.18235180], LUNC[483629.15], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], (324361973919785824/9/The Hill by FTX #3610]1)[1], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000003], USD[-73.13], USDT[0.00354998], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01585541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.03351771], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], FTT[2.02087131], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.71853735], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.1497759], OMG-PERP[0], ONE-PERP[0], RAY[0.94788169], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN[1.68492751], TONCOIN-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00020001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | RAY[.03829104] |
| 01585547 | | AAVE-PERP[0], ALCX.0004094], AXS-PERP[0], COMP-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], PERP[.0001], PERP-PERP[0], REN[.7658], REN-PERP[0], RUNE[.09472], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[13055.30], USDT[3185.52000000], YFI-PERP[0] | | |
| 01585552 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00003049], LUNA2_LOCKED[0.00017115], LUNC[6.64], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[1.00], XRP[0], XTZ-PERP[0], RUNE[211], RUNE-PERP[0] | | |
| 01585564 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000007], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585565 | | BTC-PERP[0], CHZ-PERP[0], DOGE[.10642], FTT[11.797758], GMT-PERP[0], SOL-PERP[0], TRX[.000066], USD[-2.17], USDT[0.26923853], XRP[485.5772] | | |
| 01585569 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.9982], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], USDT[1.92] | | |
| 01585571 | | USD[25.00] | | |
| 01585573 | Contingent | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[0.06030531], LUNA2_LOCKED[0.14071240], LUNC[13131.61], TRX[.000001], USD[-4.34], USDT[6.03270998] | | |
| 01585574 | | USD[25.00] | | |
| 01585577 | | AURY[.00000001], BF_POINT[200], USD[23.47] | | |
| 01585579 | Contingent, Disputed | AVAX[0], BNB[0], ETH[0], FTM[0], HMT[.00000001], IMX[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01585581 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01497218], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01585592 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01585593 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[.00001], GMT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01585594 | | TRX[.000001], USDT[.66595132] | | |
| 01585595 | Contingent | BF_POINT[300], CRO[0], ETH[0], FTM[0], FTT[0], GBP[0.00], GRT[0], HNT[0], LTC[0], LUNC[0], MANA[0], MATIC[0], SAND[0], SOL[0], XRP[0] | Yes | |
| 01585597 | Contingent | ADA-PERP[0], EUR[7.38], FTT[0.11182013], LUNC-PERP[0], SOL-PERP[0], SRM[220.22412589], SRM_LOCKED[.83383295], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01585601 | Contingent | ALGO-20211231[0], BNB-PERP[0], BTC-0624[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.12150215], LUNA2_LOCKED[0.28350502], SOL[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 01585609 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01585611 | | 1INCH-PERP[0], TRX[.000004], USD[0.94], USDT[0] | | |
| 01585612 | Contingent | 1INCH[153.71766], APE[3.825216], AXS[13.13616], BAR[3.890101], CEL[.073913], DENT[82276.421], ETHBULL[0], ETH-PERP[0], ETHW[6.20798815], FTM[.75718], FTT[0.61137728], GALA[2468.8429], GODS[820.15517031], HNT[28.41], IMX[1166.14525427], LDO[9.99639], LEO[.98803], LINK[-0.00934330], LOOKS[393.24256], LUNA2[2.18007400], LUNA2_LOCKED[5.08683933], OKB[1.099354], PSG[2.198081], SLP[38695.3446], SOS[1409352659.17], SPY[.01293882], TLM[2468.77979], TRX[17], USD[282.89], USDT[0.00000011] | | |
| 01585614 | | ETH[0.00007541], FTT-PERP[0], LTC[0.00000126], USD[0.00], USDT[0.00000011] | | |
| 01585617 | Contingent | BTC[.20546936], CRV[.7724465], ETH[3.26934841], ETHW[3.26934841], EUR[0.47], EURT[.01986], FTT[509.82473950], SRM[4.92585991], SRM_LOCKED[82.21019657], USD[183.45], USDT[0.12657083] | | |
| 01585618 | | AUD[0.00], BTC[0.0010153], CONV[852.21531939], SOL[.1508408] | | |
| 01585620 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[5.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.72], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01585626 | Contingent | ETH[0.00028679], ETHW[0.00028679], FTT[30], SRM[7.3361869], SRM_LOCKED[51.94381341], TRX[.000003], USDT[8167.00320360] | | |
| 01585637 | | NFT[351384268461746955/FTX Crypto Cup 2022 Key #10917][1], NFT[533517089238411886/The Hill by FTX #24800][1] | | |
| 01585642 | | USD[115.80] | | |
| 01585646 | | BF_POINT[200] | Yes | |
| 01585647 | | BTC[0], EUR[0.10], USD[0.00] | | |
| 01585653 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[4000], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[898.57], USDT[0.00018166], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01585654 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00003813], ETH-PERP[0], ETHW[0.00003812], STEP[.088], TRX[.000012], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01585655 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.003461], XRP[.1000482], XRP-PERP[0] | | |
| 01585656 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00618515], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00086743], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[700.02644278], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[11.19659707], SRM_LOCKED[138.56773], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[46.46], USDT[2394.62437452], YFI-PERP[0] | | |
| 01585657 | | AXS[0.09543351], BTC-PERP[0], DAI[0], DOT[164.87393798], DOT-PERP[0], ETH[0.00007221], ETH-PERP[0], ETHW[0.00077001], FTT[25.095231], LUNC[0.00074959], LUNC-PERP[0], MATIC[2.89749669], MATIC-PERP[0], SLP-PERP[0], SOL[0.00157669], SOL-PERP[0], USD[12003.76], USDT[0], USTC-PERP[0] | | AXS[.093567], DOT[164.837251], MATIC[2.89226], USD[11992.36] |
| 01585658 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00103184], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00299943], ETH-PERP[0], ETHW[0.00299943], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IGP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210924[0], LUNA2[0.85151940], LUNC[18542.14347776], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00768721], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-54.76], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01585659 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.74114180], LUNA2_LOCKED[11.06266421], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[468.34473960], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01585660 | | GBP[0.02], TRX[.000002], USDT[0] | | |
| 01585662 | | 0 | | |
| 01585664 | | 0 | | |
| 01585669 | | APE-PERP[0], ARKK-0325[0], ATLAS[3.96150311], AVAX[.01161751], DOGE[0.53529099], ETH[.0009874], ETHW[.0009874], FTT-PERP[0], LUNC-PERP[0], NFLX-0325[0], SHIB[100000], SOL[0.00917753], TSLA-0325[0], USD[-0.03], USDT[0] | | |
| 01585673 | | ETH[.00000001], SHIB[.1973338], USDT[0] | | |
| 01585674 | | BTC[.0000969], BTC-PERP[0], ETHBULL[263.61220976], USD[16445.68], USDT[8002.38646774] | | |
| 01585676 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01585681 | | AVAX[0], BNB[0], BTC[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000232] | | |
| 01585684 | | EUR[0.59], USD[0.00], USDT[0] | | |
| 01585685 | | BTC-PERP[0], EUR[0.00], TRX[.00047], USD[0.99], USDT[227.70477003] | | |
| 01585693 | | GME[97.3862], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585697 | | BTC[.00215786], LTC[.87998523], USD[100.46], USDT[0] | | |
| 01585701 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00175570], SOL-PERP[0], TOMO-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01585702 | | 1INCH[.00000002], BADGER[.0000312], BTC[.15445934], EUR[0.00], HXRO[1] | Yes | |
| 01585714 | | CHZ[.00160952], FTT[.00001743], KIN[52.28060961], SRM[.00337606], TRX[.03012532], USD[0.00], XRP[.24325628] | Yes | |
| 01585715 | | LRC[64.98765], MNGO[1001.3989455], RAY[95.52021680], USD[1.26], XRP[33873.75] | | |
| 01585717 | | AVAX[0], BNB[1.02630285], BTC[0], BTC-MOVE-0618[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[32.54836408], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], HT[0], LUNC[0], RUNE[27.37261814], RVN-PERP[0], SOL[0], SXP[0], TOMO[0], TRX[394.23692506], USD[0.01], USDT[0.00000001], USTC[0], XRP[0] | | |
| 01585721 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00002661], VET-PERP[0], XRP-PERP[0] | | |
| 01585729 | | BNB[0], BTC[0], COMP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01585732 | | CRO[360.78790521], RUNE[24.39512], USD[0.00], XRP[.591143] | | |
| 01585733 | | FTT[.00752707], TRX[.000001], USD[0.00], USDT[0] | | |
| 01585735 | | NFT (2885413951663149714/The Hill by FTX #22596)[1], USD[0.77], USDT[-0.68581261] | | |
| 01585746 | | EOSBULL[199.867], KNCBULL[1.598936], LTCBULL[11.99202], SUSHIBULL[1598.936], SXPBULL[229.91355], USD[0.13], USDT[0], XTZBULL[5.99601] | | |
| 01585748 | Contingent | BTC[0], COIN[.00025], ETH[0], ETHW[0.00068889], FTT[150.05214786], GLXY[.0015], NFT (300081633959562880/zero #1)[1], PAXG[0], SOL[.00000001], SRM[1.33715169], SRM_LOCKED[47.29152173], TSLA[0.00803379], USD[3916.02], USDT[0] | | |
| 01585753 | | ATOM-PERP[0], BTC[0.00009998], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[11.59], XRP[.037594] | | |
| 01585756 | | BTC-PERP[0], USD[0.08] | | |
| 01585763 | | AXS[.04] | | |
| 01585770 | | USD[182.20] | | |
| 01585772 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01585779 | | AUD[0.00], ETH[150.00532226], ETHW[0], USDT[0] | Yes | |
| 01585781 | | USD[3.88] | | |
| 01585782 | | BTC[.0000301], ETH[.10001343], ETHW[.10001343], USD[0.91], USDT[26.49731895], XRP[79] | | |
| 01585787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[27290.82687], UNI-PERP[0], USD[0.1], USDT[0.06488999], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01585791 | | TRX[247.345803], USD[1.22], USDT[0.00002336] | | |
| 01585793 | | BNB[0.00000001], SHIB[0], SOL[0], TRX[0] | | |
| 01585797 | | 1INCH-0325[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.91785476], ETH-PERP[0], ETHW[3.91785476], FTM-PERP[0], FTT[239.69994261], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8100000], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-64.75], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01585803 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.19], XLM-PERP[0], XRP-PERP[0] | | |
| 01585807 | | ETHW[.00034375], NFT (300224161166378085/FTX EU - we are here! #93490)[1], NFT (315280113736451159/FTX EU - we are here! #93693)[1], NFT (378257911140622497/FTX Crypto Cup 2022 Key #7778)[1], NFT (458619563759996081/FTX EU - we are here! #92797)[1], TONCOIN[4.03], USD[0.54] | | |
| 01585808 | | BNB[0], USDT[0] | | |
| 01585812 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], AMZN-0325[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS[71429.96682601], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.03216249], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[120800], SPY-0325[0], SPY-0624[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[337.98], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.56665400], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01585817 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[0], SHELL-PERP[0], USD[0.71], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01585818 | | DOGE[89.9829], ETH[.00693964], ETHW[.00693964], SHIB[150891.27955753], USD[-6.92], USDT[0], USDT-PERP[0] | | |
| 01585819 | | BCH-PERP[0], BTC[0], FTT[0.01782658], KAVA-PERP[0], LINK-PERP[0], SOL[0], TRX[.00006], USD[0.00], USDT[0.00000001] | | |
| 01585820 | | SOL[0] | | |
| 01585823 | | ALPHA[265.64226128], BTC[.04158369], TRX[.000001], USDT[0] | | |
| 01585826 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], EUR[-0.25], FLM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.37], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01585827 | | BTC[0.00946848], ENS[135.44399832], ETH[0.89742042], EUR[0.00], FTT[3.69347425], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01585832 | | USD[5.52] | | |
| 01585833 | | BTC[0.0349933], ETH[0.08198442], FTT[0], GBP[0.00], SOL[36.67362861], USD[1.33], USDT[1.88152515] | | |
| 01585834 | | ADABULL[4.5667685], ALGOBULL[1620231.1], ETHBULL[1], LINKBULL[.0530425], MATICBULL[2012.0539264], SUSHIBULL[1607.033], SXPBULL[1176476.38043529], TRXBULL[.057025], USD[5.11], USDT[0], XRPBULL[4] | | |
| 01585835 | | 0 | | |
| 01585836 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00028606], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01585837 | | ETH[0], TRX[.000055], USDT[1.44243163] | | |
| 01585839 | | BAO[1.16140371], BTC[0.01634431], ETH[.34525031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585840 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.14157451], BTC-PERP[0], BULL[0.07752580], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.20196364], ETHBULL[0.82623497], ETH-PERP[0], ETHW[.00096364], EUR[1.19], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.02215183], LUNA2_LOCKED[0.05188761], LUNC[4823.6088984], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.90], USDT[7307.07383698], VETBULL[190.365728], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[1460], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01585841 | Contingent | BTC[.28261095], ENS-PERP[1014.99], ETH[3.60330082], ETHW[3.60330082], FTT[33.52541651], IMX[.00000001], LUNA2[100.1416232], LUNA2_LOCKED[233.6637875], LUNC[21806049.2950768], NEAR-PERP[0], TRX[.000029], USD[-17587.14], USDT[12692.89590025] | | |
| 01585842 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[304.16], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[55.37], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01585846 | | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.1], VET-PERP[0], XRP-PERP[0] | | |
| 01585846 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16738455], LUNA2_LOCKED[0.39056396], LUNC[36448.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00325856], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.1], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01585848 | | ALGOBULL[100000], ATOMBULL[108.99791], LTCBULL[56], MATICBULL[41.99392], SXPBULL[1977], TOMOBULL[1200], TRX[.000047], USD[0.00], USDT[0.00000001] | | |
| 01585849 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SSX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01585851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003814], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000744], ETH-PERP[0], ETHW[.00001394], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[171.96], USDT[11.45151622], VET-PERP[0] | Yes | |
| 01585854 | | BTC[.001], BTC-PERP[0], USD[0.00], USDT[101] | | |
| 01585855 | | ETH[0], SLP[0], USD[0.00] | | |
| 01585856 | | BTC[0], ETH[0.18973337], ETHW[0.18973337], EUR[0.01], TRX[.000003], USDT[0.00002736] | | |
| 01585859 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[333.59], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[25.62662638], XRP-PERP[0], ZEC-PERP[0] | | |
| 01585860 | | AKRO[1], BAO[41], BTC[0], DENT[2], KIN[41], PAXG[.00001321], TRX[0], USD[0.00] | Yes | |
| 01585862 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA[25.31795345], LUNA2_LOCKED[12.40855807], LUNC[1157995.561886], USD[451.13], USDT[0.00000001] | | |
| 01585867 | | BTC-PERP[0], FTT[1.19986715], REN-PERP[0], USD[0.18], USDT[0.03593386], VET-PERP[0] | | |
| 01585868 | | BNB[.00041163] | Yes | |
| 01585870 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USDT[0.00], VET-PERP[0] | | |
| 01585871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[400.31], USDT[0.00665260], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.214834], XRP-PERP[0], ZIL-PERP[0] | | |
| 01585872 | | ETH[.00000045], EUR[0.00], USD[0.00] | Yes | |
| 01585873 | | USDT[0.00008600] | | |
| 01585874 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[40.54093463], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[2.55768685], BNB-PERP[0], BNX-PERP[0], BTC[0.88247237], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[2.6569], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.759], ETH-PERP[0], ETHW[2.595], EUR[0.38], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.99528325], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[22.5], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK[0.32788518], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[9.452629], SLP-PERP[0], SNX[0.06812817], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.18362419], UNI-PERP[0], USD[226.83], USDT[9.94345585], VET-PERP[0], WAVES-PERP[0], XRP[0.88580397], XRP-PERP[0], ZRX-PERP[0] | | |
| 01585875 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[0.97395574], SOL-PERP[0], STEP-PERP[0], USD[2.66], USDT[0.19826213] | | |
| 01585883 | | BTC[.02328609], ETH[.38666177], ETHW[.38649939], FTT[6.02519449], GMT[164.88992693], HKD[83.78], NFT (314564035133436730/FTX EU - we are here! #196061)[1], NFT (384269754122411197/FTX AU - we are here! #28502)[1], NFT (393262065248931276/FTX EU - we are here! #194205)[1], NFT (402281225230167945/FTX AU - we are here! #20167)[1], NFT (456054352962332391/FTX Crypto Cup 2022 Key #17929)[1], NFT (529237250421156568/FTX EU - we are here!)[1], RAY[46.13437008], SOL[32.03086364], USD[463.64] | Yes | |
| 01585884 | | ETH[0], SOL-PERP[0], USD[0.68], USDT[0] | | |
| 01585892 | Contingent | ATOM[2677.74134], BTC[.01089584], EUR[0.00], FTT[0.75754391], LUNA2[0.05555675], LUNA2_LOCKED[0.12963242], NEAR[4482.1996], TRX[13], USD[0.00], USDT[26510.24963209] | | |
| 01585893 | | NFT (325648570542245712/FTX EU - we are here! #98401)[1], NFT (433391523025444643/FTX AU - we are here! #98695)[1], NFT (500803743663111769/FTX EU - we are here! #98591)[1] | | |
| 01585898 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211123[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], LINK-20210924[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATH-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[307.96211891], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.01698785], SRM_LOCKED[43940374], SRM-PERP[0], STORJ-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], TOMO-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585906 | | ADA-PERP[0], ATLAS[3421.41859314], BTC[0], BTC-PERP[0], FTT[0.11411234], IOTA-PERP[0], USD[0.05], USDT[0] | | |
| 01585907 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01585908 | | USDT[.764] | | |
| 01585910 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0.10290000], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1552.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01585911 | | ADA-PERP[0], BCH[0], EOS-PERP[0], FTT[7.10476035], MTA[.9929966], SOL[.24], USD[292.00], USDT[0] | | |
| 01585913 | | USD[0.66] | | |
| 01585914 | Contingent, Disputed | USD[19.06] | | |
| 01585915 | | BTC[.03047614], ETH[.4443048], ETHW[.43835], NFT (455681522194550076/FTX EU - we are here! #261706)[1], NFT (569731289549629099/FTX EU - we are here! #261289)[1], USD[727.22], USDT[.24660861], XRP[1344.7222] | | |
| 01585916 | | CHZ-PERP[0], BNB-PERP[0], BTC[.00004166], BTC-PERP[0], CHZ-PERP[0], DOGE[.03443298], DOGE-PERP[0], ETH[.00070937], ETH-PERP[0], ETHW[.00024116], HT[.08399353], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[42.98629608], USD[0.56], USDT[0.00003264], XRP-PERP[0] | Yes | |
| 01585919 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[93.41], BNB-PERP[0], BTC[0.00002699], BTC-PERP[0], BULL[0.35318577], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00026162], ETHBULL[0.00704745], ETH-PERP[0], ETHW[0.00026161], EUR[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[7.81491978], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000008], UNI-PERP[0], USD[34.45], USDT[0.00411646], XLM-PERP[0], XMR-PERP[0], XRP[.248111], XRP-PERP[0] | | |
| 01585923 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SRM[0], SRM-PERP[0], TRX[.00000101], USD[0.04], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01585924 | | ETH[0.49382595], ETHW[0.30256741] | | ETH[.492014] |
| 01585927 | | BTC[0.00000365], ETH[.00000001], MATIC[.00000001], SOL[0], USD[1.77] | | |
| 01585928 | | BTC[.05087616], BTC-PERP[0], STEP-PERP[0], USD[2295.86] | | |
| 01585930 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20210924[0], LUNA2-LOCKED[0.01446364], LUNC[1349.78076298], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-0.04], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01585931 | | DFL[9.9696], TRX[.502978], USD[0.42] | | |
| 01585934 | | TRX[.000052], USD[0.92], USDT[.007] | | |
| 01585937 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.60], USDT[17.72334817], XRP-PERP[0] | | |
| 01585940 | | BTC[0.00383595], BTC-PERP[0], DOGE[.989718], FTT[44.49221444], MANA[.989718], SOL-PERP[0], USD[7.92], USDT[3.15961554] | | |
| 01585944 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA20.27176450], LUNA2_LOCKED[0.63411716], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01585945 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.19313237], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[14], MANA-PERP[0], MASK-PERP[0], MATIC[.14647768], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL[1.57176173], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[63.15193291], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01585946 | | BTTPRE-PERP[0], CHZ-PERP[0], FTT-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01585949 | | ETH[0.00001067], ETHW[0.00001067], SXP[0], TRX[0.00046], USD[0.97], USDT[0] | | |
| 01585954 | | ATLAS[1020], FTT[10.17530506], INDI[14], SXP[69.4], USD[2.03] | | |
| 01585955 | | FTT[0.07124062], USDT[0] | | |
| 01585956 | | ALGO-PERP[0], CLV-PERP[0], EUR[0.00], FTT[0.17285153], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX[.000008], USD[-0.47], USDT[14.87606317] | | |
| 01585957 | Contingent | BNB-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076924], USD[66168.84] | | |
| 01585959 | | BNB[1], BTC[0], DOGE[2000], DOT[10], ETH[.15], ETHW[.15], FTT[0.00242258], MATIC[20], SUSHI[2], UNI[10], USD[1.58] | | |
| 01585963 | | 0 | | |
| 01585965 | | USD[0.00], USDT[0] | | |
| 01585970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002657], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.05], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00020158], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00699], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00002], TRX-PERP[0], USD[1.31], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01585972 | Contingent | AAVE[6.85797443], APE[77.27874667], AVAX[24.94605539], AXS[29.05538097], BADGER[0], BCH[0], BNB[0.63907850], BTC[0.07862361], CHZ[3445.10572034], COMP[0], DOT[55.06424462], ETH[1.26879217], ETHW[5.11840256], FTM[1293.7154172], FTT[32.63607633], GALA[15164.404848], GODS[1377.66291839], HMT[715.8513858], LINK[56.23608358], LTC[19.42221683], LUNA2[0.48283212], LUNA2_LOCKED[1.12660829], LUNC[3764.31554557], MANA[413.4664515], MATIC[367.7893333], NEAR[134.38505209], NEO[3325.89107877], OMG[230.2970857], PUNDIX[1426.08368833], RSR[4109.46553], SAND[849.258365], SOL[65.58434485], STMX[25783.809245], SWEAT[8799.77884], USD[138.69], XRP[11814.09607099] | | |
| 01585974 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02286847], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585976 | | TRX[.000052] | | |
| 01585978 | | USDT[0.03247375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585986 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[3926983], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-MOVE-1019[0], BTC-PERP[0], BTT[-2000000], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-1230[0], LTC-PERP[0], LUNA[14.26026540], LUNA2_LOCKED[33.27395260], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[6.51328], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[784122.9], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[7904], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585987 | | BTC[0.00001838] | | |
| 01585988 | | BF_POINT[300], BTC[0.00000005], USDT[0] | Yes | |
| 01585990 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AURY[.999658], AVAX-PERP[0], BNB-PERP[0], BTC[0.01367885], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[150], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], FTT[.29592462], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9658], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000049], USD[26.14], USDT[49.19022118], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01585992 | | ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.00000017], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01585997 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.198001], USD[0.76], XTZ-PERP[0] | | |
| 01585998 | | FTT[0.04544278], NFT [374430949064929482/HERITAGE #1][1], USD[0.00], USDT[0] | | |
| 01585999 | | ATLAS[1340], AUDIO[38], BTC[0.00929617], ETH[.029], ETHW[.029], FTT[.82133077], MBS[200], POLIS[29.6], TLM[181], USD[646.82], USDT[39.27522067] | | |
| 01586003 | | BTC[0.03710401], ETH[0] | | |
| 01586004 | | ATLAS[1129.03988317] | | |
| 01586006 | | DYDX[47.25188037], HXRO[.0032], USD[0.60], USDT[0.38343389] | | |
| 01586008 | | ALGOBULL[3996], BNBBULL[.00005256], DOGEBULL[.0031324], ETHBULL[1.00591373], HTBULL[.07356], LINKBULL[.08342], LTCBULL[.0358], MATICBULL[.00642], SXPBULL[60], THETABULL[357.359196], TRX[.000777], USD[0.011], USDT[5.86639201] | | |
| 01586009 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ[.100], ETH-PERP[0], FTM-PERP[0], FTT[4.495], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[4.64], SOL-PERP[0], SRM[99.9], USD[69.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01586014 | | BAL[.00254429], COMP-PERP[0], ETH[0], USD[-0.28], USDT[0.34162542] | | |
| 01586018 | | ATLAS[9.772], BNB[-0.00054045], USD[0.79], USDT[0.00379375], XRP[.023923] | | |
| 01586019 | | 1INCH[.8196], ALICE[.0989], AUDIO[.9936], BADGER[.00918], BAL[.009368], BAO[1], BNT[.09818], BTC[0.00004402], CHR[.9824], COMP[.00007816], CRV[.8852], CVC[.9842], DENT[97.8], DODO[.09544], ETH[.0009982], ETHW[.0009982], EUR[0.00], FTM[.9858], GRT[.9934], JST[9.602], KIN[5720], LRC[.989], LTC[.00997], MANA[.9978], MKR[.0009968], MNGO[9.408], OMG[.373], PERP[.09902], PSG[.0993], REEF[9.48], REN[.9736], ROOK[.0005536], SAND[.997], SHIB[64900], SKL[.9784], SOL[.009966], SRM[.9988], STMX[9.748], SUSHI[.4999], SXP[.09666], TRU[.9878], TRX[.9328], UNI[.04932], USD[19.97], USD[0.00000066], WRX[.9946], XRP[.942], YFI[.00000819], ZRX[.9882] | | |
| 01586020 | | ATLAS[519.9791], ETH[-0.00000039], ETHW[-0.00000038], INDI[.94167], NFT [363999936613764350/FTX EU - we are here! #77957][1], NFT [429590041635037829/FTX EU - we are here! #79434][1], NFT [527648318048564556/FTX Crypto Cup 2022 Key #14494][1], SOL[.00008122], TRX[.00000001], USD[0.00433600] | | |
| 01586022 | Contingent | ADA-PERP[0], APE[0], ATLAS-PERP[0], AXS[0], BNB[0], BTC[0.00000028], BTC-PERP[0], DENT[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[4.86256353], EUR[0.00], FTT[46.4946], GALA-PERP[0], LINK[0], LTC[0], LUNA2[2.77461868], LUNA2_LOCKED[8.47411027], LUNC[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[1.14232646], XRP[0], XRP-PERP[0] | | |
| 01586024 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[16.19], USDT[0.00000001], VET-PERP[0], XAN-PERP[0], XRP[12.508281], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01586028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL[0], DOGE-20210924[0], ETH-PERP[0], FTT-PERP[0], SOL[.03], USD[42.87] | | |
| 01586030 | | POLIS[127.9], USD[0.23], USDT[.003551] | | |
| 01586033 | | USD[0.00] | | |
| 01586035 | | AR-PERP[0], ATOM-PERP[0], BIT[67], BTC-PERP[0], COPE[186.99107], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[8.5], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[196.78], USDT[0] | | |
| 01586038 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.00003043], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01586041 | | FIDA[1.05747448], HXRO[1], KIN[1], MATIC[.41682117], USD[0.62775000] | Yes | |
| 01586044 | Contingent | AMC[3.09891874], BTC[0.00539903], ETH[0], ETH-PERP[0], ETHW[0.23797783], SOL[0], SRM[.07336999], SRM_LOCKED[.06623705], USD[288.65], VET-PERP[0] | | |
| 01586046 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[.0000002], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[5.37287194], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0.29262200], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01586048 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[0.00018838], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.79669059], TRX-PERP[0], USD[0.011], USDT[0.16935204], WAVES-PERP[0], XRP-PERP[0] | | |
| 01586049 | | AUD[0.80], SHIB[48084237.80561501], USD[0.23], USDT[0] | Yes | |
| 01586052 | | USD[37.23] | | |
| 01586053 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01586054 | | DOGEBULL[1.169], TRX[.000002], USD[0.01], USDT[0], XRPBULL[10338.99170081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586056 | | USD[0.16] | | |
| 01586057 | | TRX[.000004] | | |
| 01586059 | | ATLAS[1109.9468], TRX[.000053], USD[0.69] | | |
| 01586060 | | BTC[.13478952], USD[1.33] | | |
| 01586061 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[160], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGEBULL[1.02], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.03999715], SOL-PERP[0], SRM[1], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.54], USDT[0.20534426], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[7], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01586067 | | ATLAS[2226.29105927], AUDIO[1.0281637], AXS[.00006086], CHZ[.02332737], GALA[304.33258615], RSR[1], RUNE[41.39449034] | Yes | |
| 01586068 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00433055], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01586072 | | APT[0], BNB[0], ETH[0], NFT (370751019972868719/FTX EU - we are here! #74569)[1], NFT (440790379731895650/FTX EU - we are here! #74069)[1], NFT (517857771009684745/FTX EU - we are here! #74399)[1], TRX[0.00000700], USD[22.06], USDT[0.00000004] | | |
| 01586075 | | BTC[0], ETH[10.03376996], ETHW[10.03376995], USD[-0.27] | | |
| 01586078 | | TRX[.000054], USD[0.00], USDT[0.00000291] | | |
| 01586082 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.52], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01586083 | | BTC[.2382], CRO[1660], CRV[323], FTM[1678], FTT[41.9], HNT[61.5], SOL[.005484], USD[856.54], USDT[0.00312885], YFI[.026] | | |
| 01586084 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], NFT (289824514165375147/FTX EU - we are here! #156493)[1], NFT (448683499770954226/FTX EU - we are here! #156696)[1], NFT (493869414612299474/FTX EU - we are here! #156577)[1], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000094] | | |
| 01586085 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005500], BTC-MOVE-0417[0], BTC-MOVE-1005[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211001[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.54739708], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000006], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[71.32209121], SRM_LOCKED[398.89790879], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-27187.98], USDT[158062.56435639], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01586090 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-1640], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.42662669], LUNA2_LOCKED[3.32879562], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (314048435271504427/DEEPS Fractal #15)[1], NFT (329371682553691557/UNIPIGCORN#3)[1], NFT (427548853084585298/Line #9)[1], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SRM[0.02320470], SRM_LOCKED[.89364445], SRN-PERP[0], STEP-PERP[0], USD[6380.88], USDT[20.00000001], WAVES-PERP[0], XRP[15747.67005451], XRP-PERP[0] | | |
| 01586096 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.65], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01586100 | | DOT[1], NEAR[3], SOL[0], TRX[.000047], USD[8.49], USDT[0.00093250], XRP[23] | | |
| 01586101 | | BTC[.00271282], KIN[1], USDT[0.00824564] | Yes | |
| 01586102 | | EUR[0.00] | | |
| 01586103 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (491919932954291580/FTX AU - we are here! #10272)[1], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000002], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01586107 | | POLIS[2.3], USD[0.43] | | |
| 01586109 | | BTC-PERP[0], USD[118.81] | | |
| 01586111 | | BAO[3], BF_POINT[200], BTC[.00000002], DENT[1], EUR[0.00], FTT[.0000881], KIN[4], RUNE[115.98049722], UBXT[1], USD[0.00] | Yes | |
| 01586117 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[145.23], USDT[-130.90822533], XRP-PERP[0] | | |
| 01586118 | | LEO-PERP[1], USD[-1.47], USDT[1.05484132] | | |
| 01586123 | | AAVE-PERP[0], AVAX-PERP[0], BNB[.00066597], BTC-PERP[0], ETH-PERP[0], KSHIB[300], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[54.67], USDT[0.00180549] | | |
| 01586124 | | ADA-PERP[0], BCH[.035], BTC[0.00000231], ETH[0], USD[0.16], USDT[0.03323202] | | |
| 01586125 | | USD[0.00], USDT[0] | Yes | |
| 01586126 | | AMPL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01586129 | | BTC[0.00001628] | | |
| 01586130 | Contingent, Disputed | USD[0.00], USDT[0.00008644] | | |
| 01586135 | | USD[25.00] | | |
| 01586136 | | BTC[0], CEL[0], CRO[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0.00000003], LINK[0], LTC[0], MANA[0], RAY[0], RUNE[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01586139 | Contingent | BTC[0.43816553], FTT[.113672], LTC[.01268759], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074574], MATIC[.5024], TRX[57.98956], USD[0.05], USDT[0.25754498], YFI[.00009714] | | |
| 01586140 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.71], XRP[.00000001], XRP-PERP[0] | | |
| 01586141 | | ETH[0], ETHW[0], EUR[0.00], FTT[3.00098608], RUNE[0], USD[0.00], XRP[0] | | |
| 01586142 | | ETH[0], TRX[.000047], USD[2.70601216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586146 | | ETH[.00097215], ETHW[.00097215], USD[0.78] | | |
| 01586148 | | DOT[.0764], ETH[0.01078598], ETHW[0.01078597], FTT[155.250096], OMG-PERP[0], TRX[.567593], USD[2.47], USDT[0.71693043], XRP[.873597], XRP-PERP[0] | | |
| 01586149 | | BRZ[0], ETH[0], KIN[1], TRX[1] | | |
| 01586156 | | BTC[0.00000151], FTT[0], USD[0.00] | Yes | |
| 01586157 | | AKRO[1], BAO[3], DENT[1], SHIB[.76307891], USD[0.00], XRP[.00089088] | Yes | |
| 01586158 | | IMX[71.4], USD[0.96], USDT[.000888] | | |
| 01586159 | | ATLAS[0], EUR[0.00], MATIC[0], USD[0.06], USDT[0], XRP[0] | | |
| 01586160 | | BEAR[88.657], BULL[.00093768], FTT[1.699962], USD[0.73] | | |
| 01586161 | | BTC[0], USD[0.00] | | |
| 01586162 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[-613.66], USDT[597.71324783], XRP[221.66053182], XRP-PERP[0], ZIL-PERP[0] | | |
| 01586163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[9.8603877], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[47.76137307], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003189], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00470678], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586174 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01586177 | | ETH[0], TRX[.000002], USDT[0.00000018] | | |
| 01586178 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[143.80991939], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM_LOCKED[3.3888432], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.620948], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01586179 | | BTC[0], COPE[65.987196], ETH[0.06995790], ETHW[0.06995790], FTT[2.1974542], IMX[25.495053], SOL[0.00939472], SRM[40.996896], USD[0.00] | | |
| 01586181 | | TRX[.000003], USDT[0.00000933] | | |
| 01586184 | | SOL[0] | | |
| 01586185 | | ATLAS-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MINA-PERP[0], SOL[.002], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 01586191 | | ALGO[27], MATIC[0], STEP[262.67988452], TRX[0], USD[0.00], USDT[0], WAXL[0] | | |
| 01586195 | | ADA-PERP[0], BNB-PERP[0], BTC[2.51420846], BTC-PERP[0], DENT[1], ETH[20.47882704], ETH-PERP[0], ETHW[0], EUR[0.00], USD[0.00], USDT[56525.27718608] | | |
| 01586197 | | BNB[.00001684], NFT (441521708145169585/FTX EU - we are here! #3807)[1], NFT (351787462705374763/FTX EU - we are here! #2485)[1], NFT (538148426286340597/FTX EU - we are here! #2353)[1], SOL[.001899], USD[0.07] | | |
| 01586199 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0], DAI[.04755302], EUR[0.18], FTM-PERP[0], FTT[155.14335243], LTC-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.19], USDT[0], USTC[0] | | |
| 01586200 | | USD[0.00], USDT[0] | | |
| 01586203 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01586204 | | EDEN[538.2711561], FTT[92.9938136], NFT (304650072362478156/FTX AU - we are here! #56342)[1], NFT (306483066851785157/FTX EU - we are here! #109984)[1], NFT (360581513883653854/FTX AU - we are here! #4013)[1], NFT (411757271967964188/The Hill by FTX #4403)[1], NFT (414294957147565056/FTX EU - we are here! #109691)[1], NFT (444085060860470435/Singapore Ticket Stub #1919)[1], NFT (475980689489211554/FTX AU - we are here! #4016)[1], NFT (529951025599485927/FTX EU - we are here! #109862)[1], NFT (556041833041693850/Montreal Ticket Stub #290)[1], POLIS[44.11], TRX[.000012], USD[433.68], USDT[0.80050000] | Yes | |
| 01586205 | | ETHW[0], USD[7852.13] | Yes | |
| 01586207 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 01586209 | | AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], MANA-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[-1.43], USDT[20.18700041], VET-PERP[0], XLM-PERP[0] | | |
| 01586210 | Contingent | AKRO[4], BAO[11], BTC[.09755416], DENT[11], DOGE[5014.35998269], ETH[1.68897635], ETHW[2.08978329], FTT[20.53252809], KIN[6], LUNA2[0.00045934], LUNA2_LOCKED[0.00107181], TRX[220.02801801] | Yes | |
| 01586212 | | BTC[0], USD[0.00], USDT[6.78702356] | | |
| 01586217 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 01586220 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.24720724], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[68.21], USDT[0], VET-PERP[0], XRP[.27458], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01586221 | | AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], MTL-PERP[0], NVDA[0.20143391], SPY[1.00594154], TRX[.000002], USD[6.33], USDT[0.00094208], WAVES-PERP[0] | | USD[6.30] |
| 01586224 | | BAO[2], BTC[.00000023], FTT[.00028103], MAPS[.00603133], NFT (342847303241417535/FTX AU - we are here! #4150)[1], NFT (416430746715272050/FTX AU - we are here! #4130)[1], RAY[.00020788], TRX[1.000053], USDT[0.03953523] | Yes | |
| 01586228 | | USD[137.79] | | |
| 01586229 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], SAND-PERP[0], SOL[0.04639877], SOL-PERP[0], TRX[.000002], USD[165.97], USDT[0.00045380] | | |
| 01586234 | Contingent | ALPHA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09534595], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[.01424592], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00611145], SRM[.00204161], SRM_LOCKED[.00137839], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.33] | | |
| 01586235 | | USD[9.42] | | |
| 01586236 | | BTC[.00000002], EUR[0.00], KIN[1], LINK[.00004316], LTC[0], SOL[0], SRM[0.00059796] | Yes | |
| 01586237 | | BTC[0], FTT[0.05845964], USD[4.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586238 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000124], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0.00000001], XRPHEDGE[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01586240 | | CHZ[0], DOGE[13.089], GMT[7.33144852], RSR[33.33], SHIB[1471552.57188196], STEP[14.0206882], USD[0.00], XRP[13.63702574] | | |
| 01586242 | Contingent, Disputed | BTC[0], LUNA2[0], LUNA2_LOCKED[0] | Yes | |
| 01586246 | | 1INCH[2.15531911], AKRO[19], ALPHA[6.08701272], AUDIO[2.03292673], BAO[21], BAT[4.26244897], CHZ[4.01672111], DENT[26], DOGE[6], ETH[0.00000001], EUR[0.06], FIDA[4.19774095], FRONT[6.3480053], GRT[3.04802191], HXRO[3], KIN[21], MANA[.00442357], MATH[4.01325576], MKR[.00001097], OMG[1.05665506], RSR[26.00859708], SAND[.03463694], SHIB[.00000001], SOL[.0010903], SRM[.00718774], SXP[4.2433578], TOMO[4.25499929], TRU[5.07109054], TRX[16.54758231], UBXT[27] | Yes | |
| 01586247 | | BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01586249 | | AURY[.00000001], ETH[0], FTT[0.09047008], USD[0.00], USDT[0] | | |
| 01586256 | | ETH-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01586258 | | BTC[0.20017657], DOT[3.799278], ETH[.58079902], EUR[0.19], NFT (470003869231770172/FTX Crypto Cup 2022 Key #19048)[1], SOL[1.68694348], STETH[0.12626973], USD[150.57], USDT[0] | Yes | |
| 01586259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[1624.436255], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MBS[6181], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01586261 | | 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[259.1], ETH-PERP[0], FTM-PERP[0], FTT[.09745754], NEAR-PERP[110], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[301.8], USD[-785.38], USDT[228.27294947] | | |
| 01586262 | | USD[0.01] | | |
| 01586267 | | BTC[.02732814], ETH[.5597163], ETHW[.55948124] | Yes | |
| 01586271 | | ATLAS-PERP[0], BNB[0.17782018], BTC[0], ETH[0], FTT[0], NFT (321215880697469691/FTX EU - we are here! #27592)[1], NFT (323599384076502982/FTX EU - we are here! #27732)[1], NFT (498282621113172551/FTX AU - we are here! #37003)[1], NFT (499014673632536222/FTX EU - we are here! #27814)[1], NFT (555584806805821481/FTX AU - we are here! #36919)[1], SOL[0], TRX[.034011], USD[0.00], USDT[0.00000001] | Yes | |
| 01586280 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[3.07132566], FTT-PERP[1], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.85841267], LUNA2_LOCKED[2.00296291], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[17], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-41.66], USDT[100.77357711], USTC[11], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586284 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[704.73427764], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.10480328], SUSHI-PERP[0], USD[-1.02], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01586285 | | FTT[25.05602462], TRX[.000001], USD[326.76], USDT[0.00240004] | | |
| 01586286 | | NFT (429173149056937481/FTX EU - we are here! #97131)[1], NFT (495650412582433156/FTX EU - we are here! #6767)[1] | | |
| 01586287 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[350], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BAND-PERP[0], BTC[.00048503], BTC-PERP[0.01909999], CHZ-PERP[660], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MER-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[193.28], USDT[1.50016516] | | |
| 01586292 | | XRP[133.06] | | |
| 01586296 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUDIO[205], BNB-PERP[0], BTC-PERP[0], COMP[3], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.86582235], LUNA2_LOCKED[2.02025215], LUNC[188534.64], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.30], USDT[178.98922301], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01586298 | Contingent | ETH-PERP[0], LUNA2[51.66195904], LUNA2_LOCKED[120.5445711], LUNC-PERP[0], USD[0.00], USTC[7313], USTC-PERP[0] | | |
| 01586303 | | TRX[.000047], USD[0.00], USD[0.91009721] | | |
| 01586304 | | 0 | | |
| 01586306 | Contingent, Disputed | BTC[0], TRX[.000047], USD[0.01], USDT[0] | | |
| 01586310 | | BTC[0], EUR[0.48], USD[0.00] | | |
| 01586311 | | 1INCH[0], BNB[0], BTC[0.00004860], DOGE[0], ETH[0.00], MAPS[0], SOL[0], SUSHI[0], USD[0.00] | | BTC[.000048] |
| 01586315 | | AKRO[2], BAO[3], BNB[.00000018], BTC[.03121628], DENT[1], ETH[6.31644383], ETHW[5.66066144], EUR[19.36], FTT[11.99259058], KIN[53], LRC[265.38288306], MATIC[548.87902252], RSR[2], RUNE[76.30351129], SPELL[46011.16905926], SUSHI[104.91834174], TRX[4], UBXT[9], USD[19080.00] | Yes | |
| 01586319 | | SOL[0], TRX[.00983066], USD[0.00], USDT[0.00139807] | | |
| 01586321 | Contingent | BTC[0.09138923], BTC-PERP[0], ETH-PERP[0], EUR[50.00], FTT-PERP[0], LUNA2[0.40779352], LUNA2_LOCKED[0.95151822], TRX[.000003], USD[13.44], USDT[5.81400391], USTC[57.7251442] | | |
| 01586323 | Contingent | ADA-PERP[0], BTC[.00049636], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.27], USDT[0], VET-PERP[0], XRP[.00000002], XRP-PERP[0] | | |
| 01586330 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[-0.10264898], USD[0.00], USDT[.007228] | | |
| 01586333 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00033394], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.99939511], LUNC-PERP[0], QTUM-PERP[0], USD[-1.02], XRP[1.05680795], XRP-PERP[0] | | |
| 01586341 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[4], BIT-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[1.62], ENJ-PERP[18], ETH[0], FTM-PERP[70], FTT[50.1953754], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[3558.53], ZEC-PERP[0] | | |
| 01586344 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1490], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[79.9848], CRO-PERP[0], DENT-PERP[0], DFL2[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[155.14], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[107.700689], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01586346 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0.00016772], FTT-PERP[0], ICX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.75], USDT[0.00963110], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01586347 | | BRZ[.00197341], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586348 | | USD[0.02] | | |
| 01586350 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[550.1], AVAX[0.00000001], BNT[24264.35433938], BTC[0.97310046], BTC-PERP[0], CLV-PERP[0], DAI[0.00609011], EGLD-PERP[0], ETH[8.87458997], ETH-PERP[0], ETHW[.00153729], FTT[150.000005], FTT-PERP[0], GMT-PERP[0], IP3[.00065], KLUNC-PERP[0], LUNA2_LOCKED[0.00757319], LUNC[1.91], LUNC-PERP[0], MANA-PERP[0], MATIC[.21939397], MATIC-PERP[0], OP-PERP[0], PAXG[.0000099], SHIB-PERP[0], TRX[3.002166], TRX-PERP[0], USD[-3149.91], USDT[0.37429448], USDT-PERP[0], USTC[0.45819672], USTC-PERP[0], WBTC[0.00001030] | | |
| 01586351 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[.00098], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[.15], USDT[0.75917550], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01586352 | | ADA-PERP[0], AXS-PERP[0], KAVA-PERP[0], SOL[-0.00016216], TRX[.000001], USD[0.01], USDT[0.01365974] | | |
| 01586353 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[1.61], FTM[0], FTM-PERP[0], FTT[0.05368320], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[22.16724914], LUNA2_LOCKED[51.72358132], LUNC[4826965.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[60.15000000], SOL-PERP[0], SRM[1.02993319], SRM_LOCKED[12.48165517], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-0.19], USDT[0.00000049], XRP-PERP[0] | | |
| 01586360 | | ETH[0], USD[0.00] | | |
| 01586363 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000047], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01586364 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[98822], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHHEDGE[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00004848], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[531], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08552645], FTT-PERP[0], FXS-PERP[0], GALA-PERP[1430], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVHEDGE[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[28294520], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYBBEAR[0], TRYBHEDGE[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-129.73], USDT[0.00814608], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586365 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01586367 | | BTC[0.00007764], ETH[.0003217], ETHW[.0003217], FTM[.87897], LINK[.092362], LOOKS[362.83451], MANA[.97492], MATIC[9.9791], OMG[.49525], RAY[.981], SPELL[84.23], SUSHI[.48974], USD[2055.39], USDT-PERP[0] | | |
| 01586373 | | AAVE[0.13865579], BF_POINT[300], BNB[0], BTC[0.03835851], DOGE[5.74958201], ETH[0.37034098], ETHW[0.37018813], EUR[537.26], FTT[0.44048640], KIN[1], LINK[1.87903850], RUNE[23.63867167], STG[5.99888], USD[126.93], USTC[0] | Yes | |
| 01586378 | Contingent | ADABULL[2965.3], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-PERP[0], BULL[54.7586], CRO-PERP[0], DOGEBULL[53026], DOGE-PERP[0], ETH[0], ETHBULL[1793.651], ETH-PERP[0], FTT[33.71671165], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[4460000], LINK-PERP[0], LUNC-PERP[0], MSTR-0624[0], SOL-PERP[0], SRM[4.97980892], SRM_LOCKED[28.02019108], TRX-PERP[0], USD[2956.92], USDT[0], WAVES-PERP[0], XTZBULL[69825355.2] | | |
| 01586379 | Contingent | LUNA2[0.17053287], LUNA2_LOCKED[0.39791005], LUNC[.7193502], USDT[1.91750523] | | |
| 01586381 | | AKRO[1], BAO[6], BAT[55.40275861], BNB[.04198538], BTC[.00624874], CHZ[259.1279886], ETH[.03621587], ETHW[.0357641], KIN[4], LINK[3.84542097], RAY[4.01067666], SRM[5.89422679], TRX[460.80278271], UBXT[11], USD[0.00], USDT[0.00074258] | Yes | |
| 01586384 | | ETH[.26502024], ETHW[.26502024], XRP[946.9] | | |
| 01586385 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000197] | | |
| 01586386 | | CHZ-PERP[-75550], ENJ-PERP[39623], EUR[0.00], RAMP-PERP[-11524.9000000], TRX-PERP[34232], USD[-9825.81], USDT[16462.74645524] | | |
| 01586390 | | USD[0.03] | | |
| 01586395 | Contingent | 1INCH-PERP[0], AAVE[.33], AAVE-PERP[0], ALGO[83], ALICE[5.49898635], AR-PERP[0], ATLAS[139.8157], ATLAS-PERP[0], ATOM[3], ATOM-PERP[0], AUDIO[.9081217], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00008786], BTC-MOVE-0120[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211227[0], BTC-PERP[0], C98[.981], CAKE-PERP[0], CHR-PERP[0], CHZ[209.961297], COMP[0.00000876], COMP-PERP[0], CREAM-PERP[0], CRO[279.8936], CRV[40.97307], CRV-PERP[0], DEFI-PERP[0], DENT[12300], DENT-PERP[0], DOGE[.75243], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00940931], ETH-PERP[0], ETHW[0.50042831], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[44], FTM-PERP[0], FTT[1.56201596], FTT-PERP[0], GRT[.7965309], HNT-PERP[0], JOE[44.96413112], KAVA-PERP[0], LINA-PERP[0], LINK[4], LINK-PERP[0], LOOKS-PERP[0], LRC[.9677475], LRC-PERP[0], LUNA2[0.33399064], LUNA2_LOCKED[0.77931150], LUNC[440.953925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[299.94471], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.09747509], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.9957611], RAY-PERP[0], REEF-PERP[0], REN[.96599], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[3.98424843], SNX-PERP[0], SOL[2.00753717], SOL-PERP[0], SPELL[4800], SPELL-PERP[0], SRM-PERP[0], STEP[89.2], STEP-PERP[0], STMX-PERP[0], SUSHI[25.99861775], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[253.07], USDT[188.18158141], USDT-PERP[0], USTC[46.9913379], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[41], XTZ-PERP[0], YFI-PERP[0] | | |
| 01586397 | | BTC-PERP[0], TRX[.00000001], USD[0.00], USDT[-0.00000002] | | |
| 01586398 | | BF_POINT[200] | Yes | |
| 01586400 | | ETHW[0.18199817], EUR[235.79], ROOK[.0004585], USD[0.00], USDT[0.00001731], XRP[0] | | |
| 01586402 | | BCH[.771], BNB[.12], BTC[.033], DOGE[1576], ETH[.023], ETHW[.023], FTT[34.99525], LINK[11.3], LTC[1.63], NFT[459234892991010828/The Hill by FTX #19222][1], TRX[.000001], UNI[9.4], USD[4.32], USDT[0] | | |
| 01586406 | | CEL[0], USDT[0] | | |
| 01586408 | | 0 | | |
| 01586413 | | ATLAS[9.7986], FTT[3.1], USD[3.97] | | |
| 01586414 | | AVAX[.00000001], GBP[0.00], USD[1.78], USDT[0], USTC[0] | | |
| 01586419 | | ETH[0], RAY[0] | | |
| 01586422 | | ETH[.0001915], ETHW[.0001915], USD[0.07] | Yes | |
| 01586426 | Contingent, Disputed | SOL[0], TRX[.000001], USDT[0.00000005] | | |
| 01586433 | | BRZ[522.90873742], TRX[1], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586435 | Contingent | AAVE[ 13737208], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.066615], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BRZ[-0.03417795], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.21093928], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00058508], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.85010630], LUNA2_LOCKED[4.31691471], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000789], TRX-PERP[0], UNI[.002082], UNI-PERP[0], USD[5.05], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586436 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-0325[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01586441 | | 0 | | |
| 01586442 | | BAO[1], USDT[0] | Yes | |
| 01586446 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202109240[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-202109240[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586447 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AURY[.86925809], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.3], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586448 | | BTC[.00005399] | | |
| 01586450 | | POLIS[.099487], USD[-0.01], USDT[.20994009] | | |
| 01586451 | | USD[11.36] | | |
| 01586453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00170198], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586454 | | EUR[110.70] | Yes | |
| 01586458 | | TRX[.000005], USD[0.00], USDT[0.00000117] | | |
| 01586460 | | KIN-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 01586466 | | BTC-PERP[0], TRX[.000047], USD[-4.05], USDT[18.25] | | |
| 01586469 | Contingent | ADA-PERP[0], AVAX-PERP[0], BOBA[78.4843], BTC-PERP[0], CONV[7.6], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.012732], ETH[.0005558], ETH-PERP[0], ETHW[.0005558], FTM-PERP[0], GRT-PERP[0], KIN[3168860], KIN-PERP[0], KSM-PERP[0], LDO[1.3954], LINK[.219], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02514414], LUNA2_LOCKED[0.58869866], LUNC[5475.19], MATIC-PERP[0], OMG[78.4843], OP-PERP[0], RAY[.495], RAY-PERP[0], RUNE[.09], RUNE-PERP[0], SLP[9.428], SOL[.009], SUSHI-PERP[0], TRX[.00007], USD[2965.89], USDT[809.65895309], VET-PERP[0] | | |
| 01586470 | | EUR[0.00], SRM[.00029654], USD[0.00], USDT[0] | Yes | |
| 01586471 | | TRX[.00005], USDT[3.3788] | Yes | |
| 01586473 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[8.59], USD[0.70950793], VET-PERP[0], ZEC-PERP[0] | | |
| 01586474 | | BTC-PERP[0], TRX[.000003], USD[0.73], USDT[0] | | |
| 01586475 | | BTC[.00008178], USDT[5.05694312] | Yes | |
| 01586476 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[60], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.38], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 01586477 | | ETH[0], TRX[.000053], USD[-0.01], USDT[.188] | | |
| 01586486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[9.718], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00047034], ETH-PERP[0], ETHW[.00047034], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0004], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.36], USDT[6.79000000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01586490 | | BOBA[11.5], USD[32.42] | | |
| 01586493 | | RSR[1], SHIB[820824.72758799], USDT[0] | Yes | |
| 01586496 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586501 | Contingent | BOBA[58.7], CRV[40], ETH[0], FTT[25.2], LUNA2[3.07249911], LUNA2_LOCKED[7.16916459], LUNC[6690343.15], SRM[.08357352], SRM_LOCKED[1.16801114], TRX[.000806], USD[4.01], USDT[0.00000031] | | |
| 01586503 | | 0 | | |
| 01586514 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LUNA2[3.23713364], LUNA2_LOCKED[7.55331183], LUNC[13.6674027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.3503831], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[961.13], USDT[0], VET-PERP[0] | | |
| 01586515 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00075329], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01586516 | | 0 | | |
| 01586517 | | AMPL-PERP[0], USD[0.00] | | |
| 01586521 | | BTC[0.03360681], ETH[0], EUR[0.00], USDT[1.942484] | | |
| 01586522 | | BTC[0], ETH[.00000001], ETHW[0], EUR[5192.85], USD[0.00] | | |
| 01586530 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[11.4], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[78.33], USDT[0], XTZ-PERP[0] | | |
| 01586534 | | BNB[0], BTC[0], CHF[0.01], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01586539 | | BAO[73.29783774], BTT-PERP[-1000000], BTTPRE-PERP[0], DOGE-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SRM-PERP[0], STMX-PERP[0], TRX[0], TRX-20210924[0], UBXT[0], USD[5.98], USDT[0], ZRX-PERP[0] | | |
| 01586541 | | USD[0.19] | | |
| 01586547 | | USD[0.30] | | |
| 01586551 | | TRX[.000062], USDT[0.00007144] | | |
| 01586552 | | USD[25.00] | | |
| 01586556 | Contingent, Disputed | BTC[.00003968] | Yes | |
| 01586564 | | WRX[399.28017] | | |
| 01586565 | Contingent | ADA-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[.12821937], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[7.99105816], LUNA2_LOCKED[18.64580239], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[16.67], USDT[0.00000003], WAVES-PERP[0] | | |
| 01586578 | | SOL[.005], USD[5.53] | | |
| 01586580 | | USDT[0.00000007] | | |
| 01586586 | | USD[0.04] | | |
| 01586600 | | 0 | | |
| 01586602 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00481490], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.03234880] | | |
| 01586603 | Contingent | BTC-PERP[0], CHZ-PERP[0], DOT[10], ETH-PERP[0], LINK-PERP[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], NEAR-PERP[0], TRX[.000093], USD[-4.08], USDT[16.06485240] | | |
| 01586610 | | ATLAS[1229.7663], AVAX[.098138], FTT[25.681558], POLIS[101], TRX[.000068], USD[2.36], USDT[0.00007346] | | |
| 01586611 | | NFT (426121016664094862/FTX AU – we are here! #45836)[1], NFT (492302985749089299/FTX AU – we are here! #45892)[1] | | |
| 01586612 | Contingent | AVAX[0], ETHBULL[.0099126], FTT[0.00135002], LTCBEAR[34000], LUNA2[0.04065485], LUNA2-PERP[0], RAY[2349.03270419], STEP[0], TOMOBULL[9287.5], USD[0.26], USDT[0] | | |
| 01586613 | | ALICE-PERP[0], LOOKS-PERP[0], RAY-PERP[0], USD[2.18], USDT[0.00000001] | | |
| 01586614 | | BTC-0325[0], BTC-PERP[0], FTT[0], USD[0.04], USDT[0], XRP[0.07703759] | | |
| 01586615 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 01586618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[29.3], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[2086], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[3.3], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.000046], USD[-500.18], USDT[259.51776416], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01586620 | | 1INCH-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0002012], ETH-PERP[0], FLOW-PERP[0], FTT[.799848], IMX-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TSLA[.00000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01586628 | | ETHW[.88761262] | Yes | |
| 01586629 | Contingent, Disputed | BNB[0], ETH[0], SHIB[0], TRX[.000003], USDT[0] | | |
| 01586632 | | USDT[10003.52472275] | Yes | |
| 01586633 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.665], BTC[.0045162], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[-1.04], USDT[0.00000001] | | |
| 01586638 | | ATLAS[3439.3464], STEP[238.654647], TRX[.000001], USD[0.67], USDT[0.00000001] | | |
| 01586642 | | BTC[0.08069281], FTT[77.78871134], RSR[42722.118325], TRX[.000001], USD[0.30], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01586645 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NIO-20211231[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.22], USDT[0.00000033], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01586646 | | BCH[.00090196], LTC[.99], SHIB[10500000], STEP[.05140383], USD[0.37] | | |
| 01586651 | | TONCOIN-PERP[0], TRX[.000778], USD[0.00] | | |
| 01586661 | Contingent, Disputed | BTC[0.00000001], BTC-PERP[0], USD[1.95], USDT[0.00000001] | | |
| 01586662 | | NFT (456678610354304869/The Hill by FTX #21679)[1] | | |
| 01586667 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SRM-PERP[0], TRX[.000066], USD[0.00] | | |
| 01586670 | | ATLAS[679.24], USD[0.60], USDT[0.00462140] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586673 | Contingent | ALGO-PERP[0], BTC-PERP[0], ETH[0.00067451], ETH-PERP[0], ETHW[2.15567451], FTT[0.05832401], FTT-PERP[0], LTC[0.099925], LTC-PERP[0], LUNA2[15.37842403], LUNA2_LOCKED[35.8829894], LUNC[334d6684.21], SHIB-PERP[0], SRM[36.32265923], SRM_LOCKED[324.11944196], USD[802.17], USDT[0], XTZ-PERP[0] | | |
| 01586677 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00000327], YFII-PERP[0] | | |
| 01586679 | | APT[7.13058275], AVAX[0], BNB[.00002967], ETH[1.57300293], EURT[.02016337], JST[.00400242], SOL[.00000001], TRX[.13873459], USD[0.05], USDT[0.00066992], WAVES[16.15225562] | Yes | |
| 01586680 | | ATLAS[8009.2512], AURY[12], BADGER[49.44574827], BTC[0.03029499], FTT[1.52754547], GODS[58.09769528], GOG[173], LINK[12.79856], MANA[.9892], POLIS[80.4], RAY[166.39344794], SKL[.71056], SPELL[56295.0446], UNI[21.6], USD[6.38], USDT[0.00000001] | | |
| 01586681 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00249415], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.31], USD[10.00528577], VET-PERP[0] | | |
| 01586682 | | ADA-20211231[0], BTC[.05132264], C98[99.96], ENJ[29.978], ETH[.1438876], ETHW[.1438876], MATIC[81.02517631], SHIB[99580], SOL[7.98815433], SOL-PERP[0], STORJ[.05178], USD[70.18] | | MATIC[78.727868], SOL[7.78751] |
| 01586685 | | BTC[0.01647208], ETH[.12210067], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00013893] | | |
| 01586686 | | USD[0.00], USDT[1.01676237] | | |
| 01586687 | | BNB[0], BTC-PERP[0], ETH[.46083349], ETH-PERP[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0.00010013] | | |
| 01586692 | | APE[60.0003], APT[45.96816385], BNB[5.32271230], DOGE[0.68427849], DOT[83.11499743], FTT[488.3966845], MATIC[277.38381983], SOL[14.13372152], USD[0.19], USDT[6.10590553] | | USDT[6.073703] |
| 01586693 | | BTC[0.00000892], BTC-PERP[0], ETH[0.00000017], ETHW[0.00000017], NFT (335329221087079317/Austria Ticket Stub #1264)[1], NFT (498908020025728420/FTX EU - we are here! #152916)[1], NFT (534977975474399283/FTX EU - we are here! #153035)[1], NFT (551055911884466867/FTX EU - we are here! #153109)[1], USD[0.44] | | |
| 01586695 | | GST-PERP[0], TRX[.000049], USD[0.00], USDT[0] | | |
| 01586699 | | BTC[.00009332], USD[574.33] | | |
| 01586701 | | FTT[0.43332983], USD[0.00] | | |
| 01586707 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0.00020463] | | |
| 01586709 | | ATLAS[1848.62656478], BTC[.00761182], ETH[0.10074746], ETHW[0.09971131], FTT[25.14219945], RAY[0], SOL[8.40262377], TRX[10], USD[2205.37], USD[0.00832805] | Yes | |
| 01586711 | | DOGE-PERP[0], FTT[0.08653397], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01586712 | | KIN[8703.25], USD[0.01] | | |
| 01586714 | | AKRO[2], BAO[2], BLT[.00086163], BTC[.00000043], DENT[1], EDEN[18.9472657], KIN[3], NFT (297029982028284116/Monaco Ticket Stub #337)[1], NFT (298579555988344920/Montreal Ticket Stub #963)[1], NFT (309443964228981604/Mexico Ticket Stub #952)[1], NFT (320676988812360740/France Ticket Stub #1653)[1], NFT (334156038898366864/Hungary Ticket Stub #1891)[1], NFT (363732753446423754/Japan Ticket Stub #63)[1], NFT (384579565591836786/Austin Ticket Stub #418)[1], NFT (397967027116492085/FTX EU - we are here! #132204)[1], NFT (406823123592965137/Singapore Ticket Stub #311)[1], NFT (414449550787918002/Netherlands Ticket Stub #1025)[1], NFT (421347041457293372/The Hill by FTX #2448)[1], NFT (434067167708713866/Belgium Ticket Stub #128)[1], NFT (436910380469094334/FTX AU - we are here! #49111)[1], NFT (447680777886460519/Monza Ticket Stub #98)[1], NFT (509180479220526050/FTX EU - we are here! #132531)[1], NFT (524830289655619465/FTX Crypto Cup 2022 Key #1070)[1], NFT (537568200646693062/FTX EU - we are here! #122853)[1], NFT (539225371486372499/Baku Ticket Stub #1540)[1], NFT (551783890464350037/FTX AU - we are here! #533)[1], NFT (567956523179603137/FTX AU - we are here! #531)[1], POLIS[10.93068074], SOL[0], TRX[1], USD[0.00], USDT[0.00002873] | Yes | |
| 01586723 | | TRX[.000013], USDT[.2966] | | |
| 01586725 | Contingent | 1INCH[0], AAVE[0.00060180], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.00020325], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080560], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM[0], FTT[.299946], FTT-PERP[0], GALA-PERP[0], GRT[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.00227004], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[0.00188109], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-3.60], XRP[0], XRP-PERP[0] | | |
| 01586726 | | ATLAS[0], ETH[0], USD[0.00000001] | | |
| 01586730 | | AKRO[1], AUD[0.00], BAO[12], BTC[.02823397], CAD[0.00], CHF[0.01], DENT[3], EUR[0.00], FTT[441.62647861], GBP[0.00], KIN[19], RSR[2], SHIB[14736942.27241191], TRX[7], UBXT[3], UNI[21.53180682], USD[1315.28], USDT[13319.56571318], WFLOW[.00023656] | Yes | |
| 01586733 | | BAO[1], BAT[0.00129113], BF_POINT[100], ETH[.00000001], ETHW[0], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01586735 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01586736 | Contingent, Disputed | AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], LINA-PERP[0], MNGO-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[0.00000100], USD[0.10], USDT[0.00000003] | | |
| 01586739 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[268.73], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01586740 | | BTC[.01644544], EUR[5.00], USD[0.00] | | |
| 01586743 | Contingent, Disputed | TRX[.000002], USDT[0.00001273] | | |
| 01586754 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (344317971506591568/Hungary Ticket Stub #75)[1], NFT (416329718684129009/The Hill by FTX #2910)[1], NFT (472979330914625267/France Ticket Stub #228)[1], ORBS-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01586756 | | ETH[.0005381], ETHW[0.00053810], FTM[.123], FTT[.08], SOL[.00000001], TRX[.000001], USD[0.00] | | |
| 01586759 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 01586760 | | BTC[.00070533] | Yes | |
| 01586761 | | BTC-PERP[0], RAY[0], SOL[0], USD[0.00] | | |
| 01586762 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0], XRP[3.22882266] | | |
| 01586763 | Contingent | AKRO[18], APE[102.19779298], APT[1.394039], ATLAS[1.1899859], ATOM[.02], AVAX[0.52722878], BAL[.00910652], BAND[.00059153], BAO[136], BAT[2.06642286], BF_POINT[400], BNB[.00098359], CRV[12.02642666], DENT[24], DOGE[.04774144], ETH[2.55687420], ETHW[4.04847402], FRONT[1], FTM[243.33683681], FTT[250.15024311], GENE[.00084026], HXRO[1], KIN[117], LINK[9.91685524], LOOKS[25.00250572], LUNA2[0.00625067], LUNA2_LOCKED[0.01458491], LUNC[48.93235897], MATIC[3.91876995], MER[.39092456], MOB[.00042924], NEAR[35.93068815], NFT (299944281419612747/FTX Crypto Cup 2022 Key #21503)[1], NFT (355584943283755668/FTX AU - we are here! #19887)[1], NFT (378601805897856911/Monza Ticket Stub #1363)[1], NFT (411300046460998137/The Hill by FTX #6345)[1], NFT (496760934859761719/FTX EU - we are here! #198772)[1], NFT (542779661553627310/FTX EU - we are here! #198928)[1], POLIS[.90440484], RSR[5], SAND[118.72730116], SLND[0.1784307], SLRS[6.3772028], SOL[.55777305], STEP[.10080461], STETH[0.78817856], SXP[2.02839864], TOMO[1.03190692], TONCOIN[.00027048], TRU[2], TRX[21.80803467], TULIP[0.00122127], UBXT[18], UNI[17.13383784], USD[89.96], USDT[0.01589069], XTZ-0325[0] | Yes | |
| 01586768 | | BTC[.0000757], BTC-PERP[0], DOGE-PERP[0], EUR[0.07], GBP[0.00], MATICBULL[.07114], MATIC-PERP[0], TRX[.000002], USD[-0.01], USDT[0.01898069], XTZ-0325[0] | | |
| 01586770 | | EUR[0.00] | | |
| 01586772 | | USDT[0.00001380] | | |
| 01586778 | | ALGO-PERP[0], BTC[0.00249930], BULL[0], CHZ-PERP[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.56738246] | | |
| 01586778 | Contingent | ADABULL[.00007], ALGOBULL[54445000], ATOMBULL[0], AUDIO[.9951265], AXS[.09983755], BNB[-0.05543652], BTC[0.00000001], C98[.980506], CHZ[9.92058], COPE[.973286], CRO[50], DOGEBULL[4412.30129285], ENJ[60], ETH[0.00791680], ETHW[0.62191680], EUR[0.00], FIDA[.96639], FTM[574.4809634], FTT[30.20264894], GENE[14.3], GOB[182.8], GRTBULL[28617], IMX[474], LUNA2[4.00606960], LUNA2_LOCKED[9.34749573], MATIC[0], MATICBULL[.131], MEDIA[.00953431], MNGO[9.940435], RAY[.996751], RUNE[.7], SAND[260], SOL[5], SNX[5.6], SOL[2.409639], STEP[.96208895], SXPBULL[15200], TRX[.000001], USD[6.541], USDT[130.22330631], XTZBULL[.12] | Yes | |
| 01586790 | | ATLAS[570], FTT[.06953612], USD[1.29] | | |
| 01586794 | Contingent | BF_POINT[300], BNB[.00000001], BTC[.00000269], ETH[1.98730846], EUR[0.01], LUNA2[0.00000231], LUNA2_LOCKED[0.00000539], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586795 | | SHIB[299100], TRX[.000046], USD[0.01] | | |
| 01586797 | Contingent | AKRO[4], BAO[1], BNB[0], BTC[0], DENT[2], ETH[.00004154], ETHW[6.19623043], FTM[.42966714], FTT[.60721358], KIN[4], LINK[653.98304622], REN[18381.07576557], SOL[.00001497], SRM_23166517], SRM_LOCKED[12.9508328], TRU[1], USD[0.19], USDT[0.00000196] | Yes | |
| 01586804 | | TRX[.000001], USD[1.00], USDT[0] | | |
| 01586805 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[248.73393394], XRP-PERP[0] | | |
| 01586808 | | ATLAS[2865.8337725], BTC[.00000012], ICX-PERP[0], RUNE-PERP[0], USD[0.37] | | |
| 01586809 | Contingent | ATLAS[145280], BTC[0], ETH[9.85292499], ETHW[9.85292499], FTT[519.84026940], GODS[3192.7], LINK[.0007745], SAND[14336], SRM[2.1300963], SRM_LOCKED[47.7899037], TULIP[.0602178], USD[1.81] | | |
| 01586810 | | AKRO[1], BTC[.00000014], USD[303.81] | Yes | |
| 01586815 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001685] | | |
| 01586819 | Contingent | AUDIO[0], AURY[2.99982], AVAX[8.60000001], AVAX-PERP[0], BTC[0.06759592], DOGE[0], ETH[0.32449780], ETHW[.3244978], EUR[0.70], FTT[1], LINK[20], LTC[0], LUNA2[0.46441251], LUNA2_LOCKED[1.08362919], LUNC[100000], MANA[0], MATIC[0], RAY[30.89645576], RUNE[1.99964], SAND[0], SOL[10.70814499], SRM[15.15269321], SRM_LOCKED[.13031323], TRX[82.176223], USD[122.06], USDT[204.55939029] | | |
| 01586825 | | USDT[3.54573025] | | |
| 01586827 | | FTT[86.10275686], USD[250.64], USDT[0], XRP[0] | | |
| 01586828 | | ADABULL[0], ALGOBULL[0], COMPBULL[0], ETHBULL[0], LTCBULL[0], MATICBULL[0], SUSHIBULL[0], THETABULL[0], TRX[.000002], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 01586830 | | USD[0.00], USDT[0] | | |
| 01586834 | | BSVBULL[10000], EOSBULL[600], LTCBULL[24.996], SXPBULL[220], USD[0.60], USDT[0.05390400] | | |
| 01586835 | | BTC[.2121], FTT[47.694064], THETA-PERP[0], TRX[.000001], USD[19.67], USDT[2.67785920] | | |
| 01586837 | | BTC-PERP[0], ETH-PERP[0], USD[75.90] | | |
| 01586840 | | USD[0.00], USDT[0] | | |
| 01586841 | | TRX-PERP[0], USD[0.00] | | |
| 01586844 | | BTC[0], ETH[0.00306627], ETH-PERP[0], ETHW[0.00306627], EUR[0.87], USD[1.25] | | |
| 01586848 | | KIN[1], USD[0.00] | Yes | |
| 01586851 | | MOB[.19], USD[0.01] | | |
| 01586853 | Contingent | AKRO[13], ATOM[.33235959], AVAX[9.52209947], BAO[169], BNB[.00190017], BTC[0.00075462], DENT[11], ETH[.00671469], ETHW[1.93920687], FTM[243.2677585], KIN[162], LUNA2[0.16739233], LUNA2_LOCKED[0.39013944], LUNC[1.46416002], NFT[325131714790617763/The Hill by FTX #8108][1], NFT[543052047559367432/FTX EU - we are here! #199721][1], NFT[566764439198227350/FTX EU - we are here! #199773][1], NFT[574327743144632284/FTX EU - we are here! #199773][1], RAY[.0877704], RSR[3], SAND[48.99189209], SOL[.00029281], STEP[39.13252195], TRX[11], UBXT[15], UNI[.00651137], USD[135.87], USDT[36.99485828], USTC[.62153655] | Yes | |
| 01586854 | | AMPL[0], BTC[0], SOL[0], USD[0.00] | | |
| 01586857 | | NFT[524453618923220942/Ethereum #1][1], TRX[.000068], USD[0.98], USDT[0] | | |
| 01586859 | | LINK[21.69566], MTA[.3238], TRX[.000001], USD[0.94] | | |
| 01586863 | | ATLAS[6.751], BNBBULL[0.00001137], BULL[0.00001845], COMPBEAR[3480000], ETCBULL[5.8], USD[0.01], XRP[.441168] | | |
| 01586864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006904], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19386.29], USD[59018.79000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586865 | | ADABULL[.17], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00300322], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.38], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[1.13], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01586870 | | BTC-PERP[0], ETH-PERP[5.39], RUNE-PERP[8769.6], SOL-PERP[127.25], TRX[.000008], USD[-3740.23], USDT[0.00000002] | | |
| 01586873 | | USDT[40] | | |
| 01586874 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 01586876 | | ETH[.00039563], ETHW[.00039563], TRX[.000046], USD[3.88], USDT[0] | | |
| 01586878 | Contingent | GST-PERP[0], LUNA2[1.89401498], LUNA2_LOCKED[4.41936829], USD[0.00], USDT[0] | | |
| 01586879 | | COPE[886], USD[0.00], USDT[0.00000001] | | |
| 01586883 | | ATLAS[6.2], MNGO[1170], REEF[2], RUNE[.04714], RUNE-PERP[0], TRX[.000053], USD[0.00], USDT[0] | | |
| 01586891 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0313[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18664599], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00005], TRX-PERP[0], USD[2.00], USDT[2279.33376919], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01586892 | | BTC[0], ETH[.00000001], FTT[0.07010460], MCB[0], PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01586894 | | 0 | | |
| 01586895 | | 0 | | |
| 01586900 | | USDT[0.00000886] | | |
| 01586902 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], IOTA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[185.95], YFI-PERP[0] | | |
| 01586903 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[5.5], BTC[0.03709508], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.59888663], ETH-PERP[0], ETHW[0.33000000], EUR[646.46], FTT[22.799127], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57748278], LUNA2_LOCKED[1.34745984], LUNC[21.91], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[4.72959318], SOL-PERP[0], SRM-PERP[0], STEP[480], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[164.97], VET-PERP[0], XRP-PERP[0] | | |
| 01586911 | Contingent, Disputed | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[.00000001], GMT[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.5], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[981.65], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000473], LUNA2_LOCKED[0.0001103], LUNC[1.03], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01586922 | | AKRO[1], BAO[3], BNB[.00000054], DOGE[.00413905], KIN[1], SGD[0.00] | Yes | |
| 01586923 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH[.00097227], BTC[0.02148354], BTC-PERP[0], ETH[0.47391393], ETH-PERP[0], ETHW[0.47408933], FTM-PERP[0], FTT[.0806], FTT-PERP[0], LOOKS[.68358854], LOOKS-PERP[0], LUNA2[0.90999073], LUNA2_LOCKED[2.12331171], LUNC[2.931434], LUNC-PERP[0], MANA-PERP[0], MATIC[90], MNGO-PERP[0], NEAR[.063], RAY-PERP[0], SOL[.008592], SOL-PERP[0], SRM-PERP[0], SUSHI[10.12221782], SUSHI-PERP[0], TRX[.000053], USD[34887.66], USD[0.00] | | |
| 01586924 | | BTC-PERP[0], DOGE-PERP[0], USD[2.82] | | |
| 01586930 | Contingent | AAVE[0], BTC[0.00258613], ETH[0.03765931], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.00271487], LUNA2_LOCKED[0.00633470], MATIC[66.55513593], USD[0.00], USDT[0.00000074] | | |
| 01586933 | Contingent, Disputed | BTC-PERP[0], USD[4.58] | | |
| 01586934 | | ALICE-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01586935 | | BTC[.01729281], GBP[0.00], USD[1.84] | | |
| 01586937 | | ATLAS[59057.22976562], BNB[.00007879], BTC[.0155802], CRO[.82240664], FIDA[39.19832629], FTT[209.68287676], INDI[8315.00766789], IP3[1420.413266], MER[20706.43451477], MNGO[3840.49407860], MSOL[.12256960], NFT [288234649192539050/Japan Ticket Stub #1005][1], NFT [288950521406982095/FTX EU - we are here! #157322][1], NFT [317345055977769923/FTX Crypto Cup 2022 Key #876][1], NFT [331063854340719726/FTX AU - we are here! #1857][1], NFT [362105469000641736/Netherlands Ticket Stub #1197][1], NFT [369929639185295595/Austria Ticket Stub #47][1], NFT [385143685340289369/Belgium Ticket Stub #242][1], NFT [390403368428711660/The Hill by FTX #3820][1], NFT [405578104164482889/Monza Ticket Stub #1695][1], NFT [419708045130272283/Singapore Ticket Stub #1747][1], NFT [444536957851549994/FTX EU - we are here! #155686][1], NFT [452553306263471819/FTX EU - we are here! #169974][1], NFT [470228479955575429/Austin Ticket Stub #407][1], NFT [490869475711349778/Mexico Ticket Stub #1200][1], NFT [493060478029715970/FTX AU - we are here! #1854][1], NFT [496293570098664686/Monza Ticket Stub #678][1], NFT [516695429006604498/France Ticket Stub #227][1], NFT [524320967259102954/FTX AU - we are here! #26854][1], NFT [567055309938985212/Montreal Ticket Stub #15][1], ORCA[59.31757739], PSY[5249.17994583], SNY[334.19461185], USD[35476.09], USDT[2026.19983563], XPLA[20205.43392593] | Yes | |
| 01586945 | | TRX[.000001], USDT[0.00001852] | | |
| 01586947 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USDI-1.35], USDT[2.95092373], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01586950 | | HNT[5.69952], USD[0.47], USDT[3.00516873] | | |
| 01586953 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00107263], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0007795], ETH-PERP[0], ETHW[.0007795], LINA-PERP[0], LUNA2[0.04345951], LUNA2_LOCKED[0.10140553], LUNC[.14], MANA-PERP[0], MER-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0.41004865], SUSHI-PERP[0], TRX-PERP[0], USDI-16.64], USDT[0.00010771], XLM-PERP[0], XRP-PERP[0] | | |
| 01586956 | | LINK[.097511], USD[0.75], USDT[1.35781234] | | |
| 01586961 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009142], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[.00336403], ETHW[0.00336402], FTM-PERP[0], ICE-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REAL[22], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.07], USDT[4.24724983], VET-PERP[0] | | |
| 01586963 | | BTC[0.00021854], TRX[.000051], USD[0.00], USDT[0.00043907] | | |
| 01586965 | | CEL[71.89842], USD[0.06] | | |
| 01586968 | | GBP[0.00] | | |
| 01586969 | | BEAR[581.05], DOGEBULL[155.10771212], TRX[.000002], USD[0.22], USDT[0], XRPBULL[519.9012] | | |
| 01586971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMB-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.33798452], EUR[1048.23], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[.00298213], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01586977 | | BNB[.00472906], BRZ[.00347065], ETH[0.00064414], ETHW[0.00064187] | Yes | |
| 01586978 | | AKRO[1], ATLAS[.00963316], ETH[0], KIN[3], MANA[0], USDT[0] | Yes | |
| 01586979 | | ASD[118.6], BADGER[.02], BTC[0.00000637], BTC-PERP[0], DENT[600], DOGE[8], DOGE-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN[510000], PROM[.27], SPA[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01586985 | | AVAX-20210924[0], BTC[0], ETH[0.00000001], FTT[0], LTC-20210924[0], PAXG[.00000001], USD[0.00], USDT[0], XRP-20210924[0] | | |
| 01586991 | | SOL[2] | | |
| 01586992 | | TRX[.000049], USDT[0.00000043] | | |
| 01586993 | | CONV[1.38], TRX[.000006], USD[0.00], USDT[0] | | |
| 01586998 | | AVAX[7.31536973], BLT[.00326735], BTC[.10912605], DFL[.0120268], EDEN[88.03154037], ETH[3.09665751], ETHW[3.09626171], FTM[60.72476276], FTT[.33355155], NFT [373983522531389357/FTX AU - we are here! #1443][1], NFT [409319307196945927/FTX EU - we are here! #93621][1], NFT [429213015210126567/FTX EU - we are here! #93739][1], NFT [437218296973831834/FTX EU - we are here! #93443][1], NFT [479968266801341447/Montreal Ticket Stub #1491][1], NFT [507710046470851095/The Hill by FTX #2654][1], NFT [516316169100070727/Monza Ticket Stub #1795][1], NFT [546070307298719410/Silverstone Ticket Stub #474][1], NFT [554667669895250529/FTX AU - we are here! #1445][1], REN[.00793531], SOL[27.68128237], USD[1838.80] | Yes | |
| 01587003 | Contingent, Disputed | BTC[.00000187] | Yes | |
| 01587006 | | AKRO[0], BAO[2], BTC[0], DENT[2], DOGE[1], EUR[1.30], FRONT[.00000918], KIN[14.07780523], LINK[0], SOL[0], SUSHI[.00000918], UBXT[1], USDT[0], XRP[0] | | |
| 01587007 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01587013 | Contingent | 1INCH[10.1320789], ADA-PERP[0], AGLD[25], BNB[0], BTC[0.00000001], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.05579334], ETHW[0.05560696], LINK[0.80000000], LUNC-PERP[0], RAY[21.57808161], SOL[0.22520704], SRM[30.27083644], SRM_LOCKED[.52672141], UNI[0], USD[483.71], USDT[0.00000001] | | 1INCH[10], ETH[.03402] |
| 01587014 | | DOGEBULL[2.17305709], LINKBULL[47.54184005], MATICBULL[97.09988105], XRPBULL[15705.24722826] | | |
| 01587015 | Contingent | ADABULL[.0000229], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOMBEAR[51200], ATOMBULL[.07876], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[821], BNB[0.10019300], BNB-PERP[0], BTC[0.01015893], BTC-PERP[0], BULL[.00003642], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EOSBEAR[800], EOSBULL[34.46], ETH[.02097106], ETHBEAR[422200], ETHBULL[.00044224], ETH-PERP[0], ETHW[.02473862], FIL-PERP[0], FTT[.05088447], FTT-PERP[0], GRTBULL[.69986], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC[1501.60], LUNC-PERP[0], MATIC-PERP[0], MATICBEAR202[2.4508], MATICBULL[.012324], MATIC-PERP[0], SAND-PERP[0], SOL[.0054792], SOL-PERP[0], SPY-062A[0], THETABULL[.0009238], THETA-PERP[0], TOMOBEAR2021[.0068], TWTR-0624[0], UNI-PERP[0], XRP-PERP[0] | | |
| 01587016 | | AKRO[1], BAO[3], BF_POINT[100], COPE[10.0377983], DOGE[0], FTM[0], KIN[1], LINK[0.00003386], LTC[.00000492], MATIC[0], SRM[.00004265], XRP[.00342201] | Yes | |
| 01587017 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNT[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT[10.08091215], FTT-PERP[0], HT[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[49.96023079], SOL-PERP[0], SRM[110.33855842], SRM_LOCKED[2.20876104], SRM-PERP[0], STEP-PERP[0], TRYB[0], UNISWAP-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 01587018 | | ETH[0.00002009], ETHW[0], USD[0.00] | Yes | |
| 01587020 | | BTC[0], USD[0.00] | | |
| 01587021 | | AXS[0], BAO[2], BCH[0.04532454], BNB[0], FTT[0], KIN[1], UBXT[1], USDT[0] | Yes | |
| 01587022 | | ADABULL[.000998], FTT[0.00137111], TRX[.094801], TRX-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587023 | | FRONT[1.02385966], TRX[1], USDT[0] | Yes | |
| 01587024 | | 0 | | |
| 01587028 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-2021092400], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01587032 | | ETH[0], RAY[.66105133], SOL[0.00000001], TRX[.000439], USD[0.05], USDT[160.18000000] | | |
| 01587035 | | AAVE[.00001017], ATLAS[3461.44583279], BLT[86.10005888], BTC[.00000213], CRV[.00215804], ETH[.0000032], ETHW[.0000032], LINK[.00055876], MKR[.00000277], NFT [373028067461453271 1/FTX.AU - we are here! #62741)[1], SUSHI[.00182183] | Yes | |
| 01587037 | Contingent | 1INCH[163.06760828], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.03504750], BOBA[138.9], BTC[0.12737530], BTC-PERP[0.06380000], CELO-PERP[0], CEL-PERP[0], CRO[1459.80780725], DENT-PERP[0], DOT-PERP[0], ENJ[0.38821868], ENJ-PERP[0], ETH[0.43405788], ETH-PERP[0], ETHW[10.58808928], EUR[0.00], FTM[2472.60833046], FTM-PERP[0], FTT[250.57921042], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JOE[.003675], KSM-PERP[0], LDO-PERP[0], LINK[32.82130165], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[673.49240401], MATIC-PERP[0], MNGO[1.75183021], RAY[173.90716165], RNDR-PERP[0], RUNE[0.09262851], RUNE-PERP[0], SAND[0.20654393], SAND-PERP[0], SHIB[26872481.1390638], SHIB-PERP[0], SOL[322.58126703], SOL-PERP[0], SRM[232.54053856], SRM_LOCKED[4.53123582], STARS[129.79619387], SUSHI[151.00231489], THETA-PERP[0], TLM[0.84984451], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[4876.62], USDT[1.02493632], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | 1INCH[166.533754], ETH[.424316], FTM[2433.763781], LINK[32.11635], SOL[7.838437], SUSHI[143.63789] |
| 01587044 | | USD[12.00] | | |
| 01587047 | | BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 01587048 | Contingent | AVAX[31.43133584], BNB[0], BTC[0.09431102], COMP[0], ETH[1.16422552], ETH-PERP[0], ETHW[1.16422552], FTM[2357.72976382], GALA[31463.20715693], LUNA2[14.58357785], LUNA2_LOCKED[34.02834831], LUNC[2000518.72714338], RUNE[0], SOL[15.67761785], USD[3.54], USDT[0.00017285], WAVES[114.46818597], XRP[5000.33003561], XRP-PERP[0] | | |
| 01587050 | | CHR[33.99354], FTM[1002], FTT[.086491], TRX[.000002], USD[3.43], USDT[2.69749370] | | |
| 01587051 | Contingent, Disputed | ATOM-PERP[0], DEFI-PERP[0], MATIC-PERP[0], USD[5275.80] | | |
| 01587053 | | BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01587056 | | FTT[14.997188], USDT[2.99533825] | | |
| 01587057 | | BTC[.03275568], FTT[137.94992314], SXP[1602.95464538], USD[5048.45] | Yes | |
| 01587060 | | 0 | | |
| 01587061 | | AURY[.40694838], TRX[.000946], USD[0.00], USDT[0] | | |
| 01587062 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.25191982], USD[-0.04], USDT[0.06022429] | | |
| 01587063 | | TRX[.000059], USDT[2.33253523] | | |
| 01587064 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01587066 | | EUR[0.00], FTT[0] | | |
| 01587067 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0086424], DOT-PERP[0], ETH-PERP[0], FTT[62.488125], KIN-PERP[0], LTC-PERP[0], SOL[.00615], SUSHI-PERP[0], USD[51939.94], USDT[1.59050976] | | |
| 01587069 | | USD[25.00] | | |
| 01587072 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.15496451], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02161311], EUR[15389.56], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000169], USD[0.40], USDT[0.10337810], VET-PERP[0] | | |
| 01587077 | | ATLAS[22705.458], FTT[0.10384941], MNGO[6736.066], POLIS[562.28752], USD[0.34] | | |
| 01587081 | | 0 | | |
| 01587083 | Contingent | AAVE[.0199981], AKRO[253.96124], ALGO[7.99905], APE[.199981], ATLAS[69.9867], ATOM[.099981], AUDIO[1.99962], AVAX[.545886], AXS[.099981], BAO[999.81], BCH[.09998271], BNT[2.99943], BRZ[3.99962], CHZ[9.9981], CONV[99.981], COPE[2], CREAM[.0099867], CUSDT[4.99905], DENT[299.981], DFL[49.9905], DMG[24.99525], DOGE[21.99582], DOT[3.099487], ETH[.00899791], ETHW[.26596846], FRONT[.99981], FTM[1], FTT[2.396601], GALA[9.9981], GALA-PERP[20], GARI[1.99962], GST[20.496105], HMT[.99981], HNT[3.699411], HXRO[.99981], JET[.99981], KIN[10000], KSOS[299.943], LINA[19.9962], LINK[2.299582], LTC[.0299943], LUA[.99981], LUNA2[1.41774883], LUNA2_LOCKED[3.30808060], LUNC[75000], LUNC-PERP[0], MAPS[1.99962], MATH[1.99962], MATIC[1.99962], MER[3.999524], MTA[2.99981], NEAR[1.99981], OXY[2.99962], PORT[1.99962], QI[9.9981], REEF[899.8233], ROOK[.01], RSR[29.9943], SKL[1.99962], SLP[300], SUSHI[4.99905], SOL[1.499734], SOS[299981], SPA[10], SPELL[199.981], STARS[1.99962], STEP[1.99962], SUN[10.39316], SUSHI[1.499715], TRU[1.99962], TRX[3.058247], UBXT[422.94794], UMEE[9.9981], UNI[2.5495725], USD[39.05], USDT[8.38327399], USTC[5], WRX[3.99924] | | |
| 01587084 | | 1INCH[1.0338349], AKRO[2], ALPHA[1.00640558], AXS[1.61590122], BAO[2], BTC[.00000042], CHZ[1], CRO[.03643358], DENT[4], ETH[.00963553], ETHW[.00951232], FTM[.00481014], HOLY[3.21337513], HXRO[1], KIN[6], MATIC[1.03386616], MKR[.00135301], RSR[6], SECU[1.07225249], SOL[.00433884], SXP[2.07504704], TRU[1], UBXT[5], USD[6.92], USDT[0], XRP[8.70514177] | Yes | |
| 01587086 | Contingent | ADA-PERP[0], CRO[2.55559211], DOGE-PERP[0], FTT[29.49531745], LUNA2[0.00003214], LUNA2_LOCKED[0.00007500], LUNC[7], USD[4.82], USDT[347.15954689] | | USDT[343] |
| 01587087 | | BTC[.00000593], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01587088 | | BTC[.086], BULL[0], ETCBULL[.000408], USD[360.32], USDT[0], ZECBULL[.05436] | | |
| 01587089 | | 0 | | |
| 01587092 | | 1INCH[823.01570673], BNB[0], DOT[0], ETH-PERP[0], FTT[18.4], HT[260.11269850], TRX[.000039], USD[0.00], USDT[0.96450620] | | USDT[.964361] |
| 01587093 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00046656], BTC-PERP[0.0013], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1262.97], FTT[5], FTT-PERP[0], LINK[1.6], SAND[5], SOL[.3], SOL-PERP[0], SRM[12], SRM-PERP[0], TRX[.0500], USDI-10.80], VET-PERP[0] | | |
| 01587097 | Contingent | APE[0], BAO[2], BF_POINT[100], BNB[0], BTC[0], CRO[0], ETH[1.29075001], ETHW[0], FTM[0], GMT[0], GST[0], KIN[5], LUNA2[2.21369766], LUNA2_LOCKED[4.98224281], LUNC[0], MATIC[0], SGD[0.00], SOL[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 01587100 | | BTC[0.00000286] | | |
| 01587104 | | ATOM[0], BNB[0], CVC[3133.19601014], ETH[0.96103445], GMT[4309.1563167], GRT[1291.44153515], LDO[229.58675685], LINK[20.49861388], MANA[741.99832194], SOL[0], STORJ[808.66473008], USD[0.00] | Yes | |
| 01587109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDI-34.03], USDT[89.04862011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587113 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[1[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01992576], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0053227], SOL-PERP[0], SPELL-PERP[0], SRM[0.14812227], SRM_LOCKED[0.0127988], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01587117 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[999.82], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009930], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.18510000], LUNA2_LOCKED[2.76523334], LUNC[258058.02119336], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[239.9568], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0092116], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.49379], SUSHI-PERP[0], TLM-PERP[0], TRX[.75286], TRX-PERP[0], UNI-PERP[0], USD[-218.48], USDT[0.84900698], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01587120 | | BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000042], USD[0.00], USDT[118.78058768] | | |
| 01587125 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], ETH[0.00099999], FTM[0.00000001], FTM-PERP[0], LUNC-PERP[0], MATIC[0.66190974], MBS[.375], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01587127 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1.16973501], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.58471250], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[737.8711452], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.80], USDT[0], VET-PERP[0] | | |
| 01587128 | | BTC-PERP[0], MANA-PERP[0], SLP-PERP[0], THETA-20210924[0], TRX[.000001], TRY[0.00], USD[-12.71], USDT[14.00242351] | | |
| 01587133 | | AVAX[0.09446000], BNB[0], BTC[0.00001360], BTC-PERP[0], DOGE[.4484], ETH[0], EUR[0.00], FTT[256.14722640], SOL[0.00658200], USD[2.13], USDT[0] | | |
| 01587134 | | EUR[0.99], USD[-1.09], XRP[571.469811] | | |
| 01587135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00342256], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1523.63], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01587136 | | BAO[2], BAT[.00000001], COMP[.00000001], DAI[.00000001], ETH[0.00024370], ETHW[0], USD[0.00] | Yes | |
| 01587137 | | BTC[0], GBP[0.00], LINK[0], MATIC[0], SOL[0], USD[97324.35] | | |
| 01587138 | | USD[4.63] | | |
| 01587142 | | BTC[0], GBP[9998.92] | | |
| 01587145 | Contingent | ATLAS-PERP[0], BTC[0], DFL[.00000001], ETH[0], MATIC[0], SRM[.00224138], SRM_LOCKED[0.01573565], USD[1.13], USDT[0.00000001], XRP[0] | | USD[1.13] |
| 01587149 | | BNB[0.00071776], ETH[.00000002], USD[0.04], USDT[2.03563261] | | |
| 01587154 | | AAVE-0624[0], ADA-0325[0], ALGO-2021123[1[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-2021123[1[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AXS-PERP[0], BNB[0], BNB-2021123[1[0], BTC[0], BTC-0325[0], BTC-2021123[1[0], BTC-MOVE-2021102[1[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-2021123[1[0], CONV-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-2021123[1[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-2021123[1[0], ETH-PERP[0], EUR[0.00], FIL-0624[0], FTM0.36006462], FTM-PERP[0], FTT[42.85437998], GALA-PERP[0], GLD-2021123[1[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-2021123[1[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-2021123[1[0], OMG-PERP[0], RAY-PERP[0], REEF-2021123[1[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123[1[0], SOL-0325[0], SOL-2021123[1[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-2021123[1[0], THETA-2021123[1[0], USD[15.65], USDT[0.00000005], WAVES-0325[0], XRP-0325[0], XRP-2021123[1[0], XTZ-0325[0], XTZ-0624[0], XTZ-2021123[1[0], ZIL-PERP[0] | | |
| 01587155 | | USD[102.55] | Yes | |
| 01587158 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.43459941], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDT[0.00405270], VET-PERP[0] | Yes | |
| 01587160 | Contingent | CREAM[.00000001], FTM-PERP[0], FTT[5.0001], MATIC[2.33296604], SRM[36.75226157], SRM_LOCKED[164.28430982], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01587164 | | BTC[0.20675475], ETHW[2.66212037], UBXT[1] | Yes | |
| 01587166 | | APT[.00000604], ATLAS[.01957045], AVAX[.00003241], BAO[2], BF_POINT[300], BTC[.00000001], FTT[0.18], HKD[0.00], KIN[0], NFT (366434343467936072/FTX EU - we are here! #216348)[1], NFT (488665992242902150/FTX EU - we are here! #216333)[1], NFT (506653042376156280/FTX EU - we are here! #62281)[1], NFT (521919214272984134/FTX EU - we are here! #216364)[1], NFT (545359976794563449/The Hill by FTX #32170)[1], NFT (571149946575157779/FTX EU - we are here! #2020)[1], NFT (571329160923836548/FTX AU - we are here! #2016)[1], POLIS[.00018962], RSR[1], USD[0.00], USDT[0.00584314] | Yes | |
| 01587170 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.1148], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], FTT[0.00786285], KLUNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNA-PERP[0], SOL-PERP[0], USD[441.94] | | |
| 01587171 | | AKRO[1], ETH[.00005158], ETHW[.00005158], RSR[13249.28123763], RUNE[1225.54079675], SRM[2270.26453365], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01587179 | | USDT[0] | | |
| 01587181 | | BRZ[0.00481627], TRX[.000002], USD[0.14], USDT[0.12084999] | | |
| 01587184 | | USD[476.53], USDT[0] | | |
| 01587191 | | DENT[1], ETH[.01101921], ETHW[.0108823], USD[0.00] | Yes | |
| 01587192 | | BAO[2], DENT[2], KIN[4], LINK[0], RUNE[.00006465], USD[0.00] | Yes | |
| 01587193 | | FTT[159.73861174] | | |
| 01587195 | | USD[0.01] | | |
| 01587202 | Contingent | BTC[.00000307], CRO[.02708024], ETH[.00005951], ETHW[.00005951], NFT (303251639616186162/Japan Ticket Stub #1648)[1], NFT (315521390317525021/Monza Ticket Stub #570)[1], NFT (372821193024077983/Netherlands Ticket Stub #1433)[1], NFT (396901839113684628/Mexico Ticket Stub #1759)[1], NFT (397078172295692189/FTX Crypto Cup 2022 Key #2439)[1], NFT (424374626649808667/Montreal Ticket Stub #1121)[1], RAY[.000956], SOL[.00040338], SRM[1.83098215], SRM_LOCKED[141.89701906], TRX[.000268], USD[0.00], USDT[2.88224019] | Yes | |
| 01587205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BICO[1.9996], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[90.75414860], FLOW-PERP[0], FTM-PERP[0], FTT[23.8317456], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2021123[1[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01587211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[1.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587214 | | BTC[0], ETH[0], FTT[21.53344242], USDT[4.815] | | |
| 01587215 | | USDT[0.00000943] | | |
| 01587220 | | ATLAS[99.982], POLIS[11.298884], USD[0.91], USDT[0] | | |
| 01587224 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 01587230 | | BAO[1], USDT[0.00000092] | | |
| 01587233 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00238693], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.4], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.86218791], LUNA2_LOCKED[4.34510513], LUNC[.00892], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01587235 | | BRZ[43.16204045], BTC[.0021], BTC-PERP[0], BULL[246.71320806], DEFIBULL[2046.68779907], ETHBULL[122.68795643], FTT[0.00386257], USD[28.48] | | |
| 01587237 | | BAO[1], KIN[5], SXP[1], TONCOIN[.00558693], USD[0.00], USDT[0] | | |
| 01587244 | | BTC[.22377988], ETH[.00024138], ETHW[.00024138], NFT (294098275010881256/FTX EU - we are here! #177685)[1], NFT (3001482550322951176/FTX EU - we are here! #177571)[1], NFT (309444411455537896/The Hill by FTX #2437)[1], NFT (348196981112526269/Monza Ticket Stub #869)[1], NFT (353708465090535917/Netherlands Ticket Stub #1104)[1], NFT (424072454743640454/France Ticket Stub #561)[1], NFT (445641791193300109/Mexico Ticket Stub #591)[1], NFT (459061711067038084/FTX EU - we are here! #177646)[1], NFT (459570674801254638/Austin Ticket Stub #1250)[1], USD[600.94] | Yes | |
| 01587246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00009866], BTC-MOVE-0128[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00599892], ETHW[.00599892], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[106.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01587250 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.00177119], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01587255 | | 1INCH[30.23575568], ATLAS[504.50931113], BTC[.00099983], DOGE[299.94951], FTT[4.19017980], LINK[3.1], SPELL[637.19984266], USD[0.00], USDT[0.88949042] | | |
| 01587258 | | AVAX-PERP[0], BTC-MOVE-WK-20211105[0], ETH[0], SOL[.00000001], USD[2.17] | | |
| 01587261 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000006], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.85], USDT[0] | | |
| 01587263 | | ATOM-PERP[0], BCH[0.00036714], BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (418854898365842981/Blobfish)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.16461500] | | |
| 01587267 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000562], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00339915], SRM_LOCKED[.0279313], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01587268 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.34], USDT[0] | | |
| 01587269 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01587273 | | TRX[.000002], USD[0.00], USDT[0.00011226] | | |
| 01587277 | | 0 | | |
| 01587283 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001303], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25617143], LUNA2_LOCKED[0.59773335], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00060788], SOL-PERP[0], TRU-PERP[0], USD[2.82], USDT[0.00000025], XRP-PERP[0], YFII-PERP[0] | | |
| 01587285 | | 0 | | |
| 01587288 | | BCH[.01286934], DOT[5.62326785], ETH[.20180173], ETHW[0.20160713], FTT[9.81288524], SOL[7.66792878], TRX[.000002], USD[180.03], USDT[.0071446] | Yes | |
| 01587295 | | 0 | | |
| 01587296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3330], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01587304 | | ATLAS[4.802], SUSHIBULL[48.38], TRX[.000003], USD[0.00], USDT[0.00291444], XRPBEAR[67660], XRPBULL[8.0674] | | |
| 01587305 | | BTC[0], USD[0.00] | | |
| 01587307 | Contingent | APE[.0394242], ATOM[.0744773], AUDIO[.5272705], BTC[0.19302645], BTC-PERP[0], CHR-PERP[0], DOT[0.07380230], DYDX[.0616979], ETH[3.60321233], ETH-PERP[0], ETHW[0.00077093], FTM[.7532865], FTT[.06290554], GALA[7.58852], GRT[1.243765], HNT[.072564], ICX-PERP[0], LINK[.0217553], LUNA2[0.75445554], LUNA2_LOCKED[1.76039628], LUNC[164284.284145], MATIC[.76886], NEAR[0149241], SAND[.3507415], SNX[3.9], USD[0.96], USDT[3.66083916], XRP[.2197585] | | |
| 01587308 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 01587309 | | TRX[.000003] | | |
| 01587310 | | ALGO-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00242056], FTT-PERP[0], LINK-20210924[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01587313 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 01587314 | | NFT (327721641610702638/The Hill by FTX #15366)[1], USD[0.66] | | |
| 01587315 | | AAVE-20211231[0], AMC-20210924[0], AMZN-20211231[0], CEL-20211231[0], CHZ-20211231[0], DOGE-20211231[0], EDEN-20211231[0], GBTC-20210924[0], GRT-20210924[0], OKB-20211231[0], OMG-20211231[0], REEF-20210924[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20211231[0], SXP-20210924[0], TRX[.000002], TSLA-20211231[0], UNI-20211231[0], USD[0.00], USDT[.008858], WAVES-20211231[0], YFI-20211231[0] | | |
| 01587316 | | BTC[0], DOT-PERP[0], MTA-PERP[0], SPELL[87.6], SPELL-PERP[0], USD[0.03] | | |
| 01587321 | | BTC[0.39378461], ETH[.00268859], ETHW[1.22868859], GBP[0.00], SOL[7.67758823], USD[1.62], USDT[0.28801137] | | |
| 01587323 | | 0 | | |
| 01587330 | | EUR[100.00], USD[311.05] | | |
| 01587332 | | CEL[.0871], FTT[0.07634646], USD[0.00] | | |
| 01587344 | | 1INCH-PERP[0], BTC[.00000061], SHIT-PERP[0], USD[1.29], XRP[85.7495], ZRX-PERP[0] | | |

Confidential Schedule 1B Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587345 | | ATLAS-PERP[0], USD[0.00] | | |
| 01587347 | | ATLAS[80186.82264676], ATLAS-PERP[0], FTT[147.08319836], POLIS[345.32492741], TRX[.010077], USD[0.57] | Yes | |
| 01587349 | | AKRO[2], BAO[3], DENT[2], GMT[0], KIN[2], TRX[4.00003], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01587353 | | STX-PERP[0], USD[3.01], XRPBULL[60] | | |
| 01587355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-2021123[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UN-PERP[0], USD[-0.01], USDT[0.01809165], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01587356 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000005], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01587363 | | ATOM-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.27794718], ETHBULL[0], ETHW[0.27794718], FTM-PERP[0], FTT[0], LTC[1.59], USD[1.68], VET-PERP[0] | | |
| 01587364 | | BNB[.11884529], SHIB[1000000], USD[0.77] | | |
| 01587365 | | APE[0], AVAX[0], BTC[0], DOT[0], ETH[0.00000001], ETHW[0], FTT[1.42936049], MATIC[0], USD[0.00], USDT[0.00000050] | | |
| 01587366 | | EUR[0.02], TRX[.000057], USD[-0.01], USDT[0] | | |
| 01587367 | Contingent | AKRO[2], BAO[5], BF_POINT[100], CRV[.00363689], DENT[2], ETH[.00000006], ETHW[.00000006], KIN[3], LUNA2[0.00014433], LUNA2_LOCKED[0.00033677], LUNC[.00018909], NFT (291121515720476112/The Hill by FTX #5977)[1], NFT (293755019764743742/France Ticket Stub #1815)[1], NFT (341585298202463047/Austin Ticket Stub #848)[1], NFT (343603831407066536/FTX Crypto Cup 2022 Key #18342)[1], NFT (358315377144165431/FTX EU - we are here! #13943)[1], NFT (359854029986949915/FTX AU - we are here! #23780)[1], NFT (369219111084498933/FTX AU - we are here! #2092)[1], NFT (393201757870847389/Netherlands Ticket Stub #1936)[1], NFT (419977170655590603/Hungary Ticket Stub #461)[1], NFT (432757253229743211/FTX EU - we are here! #13896)[1], NFT (452961453299670179/FTX EU - we are here! #13910)[1], NFT (461661708731042937/Mexico Ticket Stub #834)[1], NFT (476032076881134506/Montreal Ticket Stub #729)[1], NFT (485519684509207442/FTX AU - we are here! #2097)[1], NFT (527800615638590717/Singapore Ticket Stub #1046)[1], NFT (547993056446819661/Monza Ticket Stub #1361)[1], NFT (564563066313264492/Monaco Ticket Stub #1041)[1], NFT (566937179910273031/Japan Ticket Stub #1033)[1], OMG[0], SOL[.0003601], TOMO[.00046566], UBXT[1], USD[0.00], USDT[0], USTC[0.01212218] | Yes | |
| 01587370 | | BTC[0.04879072], ETH[.611], ETHW[.611], FTT[39.1446867], TRX[.000001], USDT[2.1146] | | |
| 01587371 | | EUR[0.00], USD[0.00] | | |
| 01587372 | | USD[0.00] | | |
| 01587373 | | STG[538], USD[0.39], USDT[0] | | |
| 01587375 | | BAO[8], CREAM[.00000702], DENT[2], ETH[0], KIN[9], RSR[1], SHIB[2169341.2712703], USD[0.00] | Yes | |
| 01587376 | | 0 | | |
| 01587377 | Contingent, Disputed | TRX[.000049] | | |
| 01587379 | Contingent | NFT (308627601980841264/The Hill by FTX #6255)[1], NFT (510141917274056436/FTX Crypto Cup 2022 Key #13487)[1], SRM[.00684774], SRM_LOCKED[5.61297649], TRX[43], USD[0.02], USDT[0.49127524] | | |
| 01587384 | | FTT[155], USDT[.384624] | | |
| 01587384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000020], ETH-PERP[0], ETHW[-0.00000020], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9906], MANA-PERP[0], MATIC[.6588], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01587385 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX1.098856], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT[3000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[9], FTM-PERP[0], FTT[7.199262], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY[2], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[5.000656], SRM_LOCKED[0.0347924], SRM-PERP[0], STEP[87.29043192], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[66], TRX-PERP[0], USD[792.78], USDT[0], WAVES-032500[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01587386 | Contingent, Disputed | ETH-PERP[0], FTT[0.09171999], FTT-PERP[0], USD[-0.04], USDT[1] | | |
| 01587392 | | ATLAS[0], MATIC[0], MNGO[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01587396 | Contingent | AAVE[.00396465], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.0888735], AXS[.08886], BTC-PERP[0], CEL[.0622485], CEL-PERP[0], CRO[8.997425], CRV[.197935], CRV-PERP[0], DOT-PERP[0], ENJ[.3486525], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.5227025], FTM-PERP[0], FTT[.0264115], FTT-PERP[0], GRT[.87308], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0999575], LTC[.00207205], MANA[.3166175], MANA-PERP[0], MATIC-PERP[0], SAND[.61113], SLP[9.25505], SNX[.03898425], SNX-PERP[0], SRM[4.75974659], SRM_LOCKED[25.24025341], STETH[0.00008384], SUSHI[0.04890873], SUSHI-PERP[0], UNI[.0127265], UNI-PERP[0], USD[0.00], XRP[.6452275] | | |
| 01587397 | | BTC[.0025], ETH[0.03499368], ETHW[0.03499368], FTT[0.21828203], NFT (319796365493758479/FTX AU - we are here! #30016)[1], NFT (397684965252358820/FTX AU - we are here! #30036)[1], NFT (427257894916732199/FTX EU - we are here! #129748)[1], USD[216.63], USDT[0.22827433] | | |
| 01587398 | | BCH[0], BTC[0], ETH[0], FTT[0.00681733], LTC[0], USD[0.00006565] | | |
| 01587403 | | AMZN-20210924[0], ETH-PERP[0], LTC[.00512234], USD[563.25] | | |
| 01587404 | | LTC[0], USD[0.00], USDT[0] | | |
| 01587408 | Contingent, Disputed | 1INCH[155.35960661], 1INCH-PERP[0], ADA-PERP[0], DOGE[1185], DOT-PERP[0], IOTA-PERP[0], LINK[0.00000001], LTC[0], NEO-PERP[0], RAY[303.2611829], SOL[12.03211593], SOL-PERP[25], TRX[29.35321384], USD[-743.51], USDT[1114.73663173] | | |
| 01587409 | | NFT (321376836580651662/Singapore Ticket Stub #1835)[1], NFT (394626633416172127/Belgium Ticket Stub #1859)[1], NFT (403788106457799809/The Hill by FTX #3909)[1], NFT (419381175321498527/Hungary Ticket Stub #1468)[1], NFT (530462779196341977/Austria Ticket Stub #586)[1], NFT (540776679330878961/Netherlands Ticket Stub #1168)[1], USDT[10195.32130313] | Yes | |
| 01587414 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.25359035S], SOL-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01587415 | Contingent, Disputed | GBP[0.00] | | |
| 01587416 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01587417 | Contingent | BAL[0], COMP[0.00005688], DENT[14700], DOGE[0], DOGEBULL[0], ENJ[155.0281253], ETH[0.11657153], ETHW[0.09262017], FTT[31.4], LUNA2[0.43765808], LUNA2_LOCKED[1.02120219], LUNC[0.00083597], MANA[179.1460127], NFT (456853596643736418/FTX EU - we are here! #274419)[1], NFT (458086139188210333/FTX EU - we are here! #274414)[1], NFT (489246100654206666/FTX EU - we are here! #274421)[1], SAND[147.3373009], SAND-PERP[0], SLND[.08824166], SOL[0.00988379], SPELL[19414.50437], TLM[1449.6043818], TRX[.000053], USDT[1121.65], USDT[465.29675984], XRP[203.67777330] | | USD[118.20] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587421 | | USD[0.01] | | |
| 01587422 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SRM-PERP[0], USD[2.11], USDT[0], VET-PERP[0] | | |
| 01587426 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.00410000], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.000001], USD[-25.23], USDT[0], XRP-PERP[0] | | |
| 01587433 | | ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], ETH[2.10961049], ETH-PERP[0], ETHW[0.60499097], FTT[25.11066404], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 01587437 | | BAO[1], BTC[0], BTC-PERP[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01587438 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01587441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00015990], EUR[35.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01587453 | Contingent | APE[.034712], APT[.21571], AVAX[.07127625], CEL[0.02696377], DOGE[.85497], FTT[0.08457345], LDO[.03483], LEO[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], MASK[.62193], MATIC[.10198], SAND-PERP[0], USD[32242.98] | | |
| 01587456 | | BTC-PERP[0], USD[-0.14], USDT[19] | | |
| 01587457 | | USD[0.13] | | |
| 01587459 | | ETH[.001], ETHW[.001], TRX[.000002], USDT[2.695798] | | |
| 01587464 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01587470 | | NFT (339579861946929345/Road to Abu Dhabi #253)[1], TAPT[1.28068647], USD[0.48] | Yes | |
| 01587474 | | NFT (371757013513537971/FTX EU - we are here! #32161)[1], NFT (440874036150053302/FTX EU - we are here! #32375)[1], NFT (458657904835495998/FTX EU - we are here! #32584)[1], USD[0.00] | Yes | |
| 01587477 | | ALGO[.00915065], CHZ[0.00608084], CRO[.00031341], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.00316787], EUR[0.00], FTM[0.00689318], LINK[0.00569334], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[0.00896024], SHIB-PERP[0], USD[0.00] | | |
| 01587482 | | ALICE[0], AXS[0], BAO[0], BRZ[0], CRV[0], GALA[0], GOG[1.00090453], HNT[0], KIN[0], KIN-PERP[0], MANA[0], MTA[0], SHIB[0], SLP[0], SPELL[0], STORJ[0], USD[0.00] | | |
| 01587483 | | BTC-PERP[0], TRX[2.00009719], USD[0.00] | | |
| 01587484 | | BNB[0], ETH[0], FTM[0], USD[0.00], USDT[0.00000746] | | |
| 01587486 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], USD[1.74], VET-PERP[0] | | |
| 01587487 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAQ[1], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN[94.71397073], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USD[0], XEM-PERP[0] | | |
| 01587488 | | DOGEBULL[2.965], USD[0.06] | | |
| 01587503 | Contingent | BTC[0], BULL[10], ETHBULL[140], EUR[0.00], FTT[0.00000012], SRM[2.4651468], SRM_LOCKED[9.64663782], USD[8.05], USDT[0] | | |
| 01587504 | | BTC[0.00008337], BTC-PERP[0], DOT[12.8], EUR[1.04], TRX[.000001], USD[0.28], USD[0], XRP-PERP[0] | | |
| 01587505 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001], XRP-093[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01587506 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000345] | | |
| 01587511 | Contingent | LUNA2[0], LUNA2_LOCKED[13.76410735], USD[0.00000006] | | |
| 01587512 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00106186], BNB-PERP[0], BTC[0.05142139], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.68000445], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[580.16314305], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPY[0.01200000], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[10995.84], USDT[1.07131641], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 01587516 | | AURY[0.00721579], BAO[5], BTC[0.00000004], CRO[0.00831701], FTT[0], KIN[7], SAND[0], SOL[0], TRX[4], UBXT[2], USD[0.04], USDT[0.00124957] | Yes | |
| 01587517 | | DYDX[0.06648218], TRX[.000001], USD[0.00], USDT[0] | | |
| 01587518 | | USD[2423.84] | | |
| 01587520 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16616142], LUNA2_LOCKED[0.38770999], LUNC[36182], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01587521 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ[996], ETH[3.06396299], ETH-PERP[1.455], ETHW[3.06396299], EUR[0.00], FTT[22.46344375], FTT-PERP[0], LINK-PERP[0], LTC[3.40560201], LUNC-PERP[0], MNGO[1670], MNGO-PERP[0], SHIB[2500000], SOL[9.62393121], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-1375.23], USDT[0], VET-PERP[0] | | |
| 01587522 | | BTC[0.00002263], CRO[30], CRO-PERP[0], FTT[4.95848088], SOL[2.12485335], USD[0.00] | | |
| 01587526 | | DOGE-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 01587529 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01587530 | | USD[0.00], USDT[0] | | |
| 01587531 | Contingent, Disputed | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01587533 | | BAO[17], CUSDT[.04314439], DENT[4], ETH[0], ETHW[0], FTT[0], KIN[10], LOOKS[0], NFT (345767863078354746/FTX AU - we are here! #48725)[1], RAY[0.00007707], RSR[1], SOL[.00004602], TRX[.000047], UNI[.00013694], USDT[0.00000284], YFI[.00000006] | Yes | |
| 01587537 | | ALICE[3.3], TRX[.000001], USD[1.46], USDT[0] | | |
| 01587539 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01587542 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587544 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA[22.85994228], LUNA2_LOCKED[6.67319865], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[11.5], USDI-4.63], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01587551 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[2.00], USDT[0] | | |
| 01587554 | | AUDIO[8.9982], FTT[0.99988538], LINK[-0.00018726], RAY[2.47622706], USD[-0.05], USDT[0.00127272] | | USDT[.001224] |
| 01587557 | | ALICE[9.2], ALPHA[72.2816472], ATLAS[1380], AUDIO[72], AXS[2.6], BADGER[11.77], BAT[113], BNT[43.77689824], BRZ[0], BTC[0.04162655], BTC-PERP[0], C98[22], CRO[90], DOGE[263.95569138], ETH[0.20014704], ETH[0.20446186], EUR[0.91], FTT[41.3], GRT[607.57583599], HT[11.65981020], LUNC-PERP[0], MANA[61], MATIC[904.11190363], MATIC-PERP[0], OKB[6.99051483], POLIS[14.8], RAY[12.10068376], SOL[1.89803763], TLM-PERP[0], TRX[0.00007457], UNI[5.21559628], USD[21.07], USDT[1.27541171], XRP[355.96794607], YFI[0.00634350] | | ALPHA[70], BNT[31.269391], BTC[.035403], DOGE[259.196786], ETH[.125], GRT[603], HT[10.414021], MATIC[840.278094], OKB[5.989834], SOL[1], TRX[.000063], XRP[341], YFI[.006046] |
| 01587558 | | FTT[7.5], USDT[1.62691075] | | |
| 01587560 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000506], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0.80000000], SRM-PERP[0], USD[-7.78], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01587561 | | TRX[0] | | |
| 01587563 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[61.98], ICP-PERP[0], LUNC-PERP[0], RUNE[35.6], RUNE-PERP[0], SHIB-PERP[0], SOL[.24], SUSHI[4], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01587568 | | BAO[3], KIN[4], USD[0.00], USDT[0] | Yes | |
| 01587570 | | BIT[112.63803476], BTC[0.01669336], ETH[1.03931980], FTT[0.00282630], USD[236.88], USDT[0] | | |
| 01587573 | | BTC[.04094076], ETH-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01587580 | | ADA-PERP[0], EUR[0.00], ONE-PERP[0], USD[5.49], VET-PERP[0], XRP-PERP[0] | | |
| 01587584 | | ETH[.00000001], USDT[0.02259405] | | |
| 01587587 | | ETH[0], EUR[0.02], USD[0.00] | | |
| 01587589 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1000], AURY[3], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000048], USD[0.79], USDT[0.00000002] | | |
| 01587591 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USDI14.20], XRP-PERP[0] | | |
| 01587594 | | EUR[55.00] | | |
| 01587595 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01587596 | Contingent | ATLAS[549.932], GALA[110], GRT[41.9916], LUNA2[0.04377368], LUNA2_LOCKED[0.10213859], LUNC[9531.811428], MBS[15], USD[0.02], USDT[.00439524] | | |
| 01587600 | | NFT (362256372994006899/FTX EU - we are here! #25829)[1], NFT (372360084076618205/FTX EU - we are here! #26602)[1], NFT (485710860382407819/FTX EU - we are here! #26467)[1] | | |
| 01587602 | | BOBA[359.4], COMP[9.97718479], CREAM[5.5390028], SLP[14509.1522], USD[0.08], USDT[0] | | |
| 01587603 | | GBP[10.00] | | |
| 01587607 | | ATLAS[0], BULL[0], IMX[0], LTC[-0.00000001], USD[0.00], USDT[0.00000059] | | |
| 01587609 | | TRX[.000048], USD[0.00], USDT[0] | | |
| 01587613 | Contingent | LUNA2[0.70876403], LUNA2_LOCKED[1.65378273], LUNC[154334.86], USDT[0] | | |
| 01587614 | Contingent | FTT[0.04016723], LUNA2[0.06359884], LUNA2_LOCKED[0.14839730], LUNC[13848.7820476], USD[0.74] | | |
| 01587615 | | BAO[11998.2], DYDX[36.59268], RUNE[318.93574], USD[1.74] | | |
| 01587617 | | NFT (364390871949997092/FTX AU - we are here! #5810)[1], NFT (366162204701832919/Austria Ticket Stub #1533)[1], NFT (368632809369772147/FTX EU - we are here! #108203)[1], NFT (372258322491112313/The Hill by FTX #5105)[1], NFT (417443644814745317/FTX Crypto Cup 2022 Key #1805)[1], NFT (456085452043906404/FTX EU - we are here! #108480)[1], NFT (549969633902561582/FTX EU - we are here! #10761S)[1] | | |
| 01587618 | Contingent | BRZ[2.16533], BTC[0.00000001], ETHW[.00097245], LUNA2[0.38864990], LUNA2_LOCKED[0.90684977], USD[0.56] | | |
| 01587620 | | TRX[.000002], USDT[0.31304744] | | |
| 01587622 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00100452], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], USD[9.97], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01587628 | | USD[0.99], USDT[0] | | |
| 01587629 | | 0 | | |
| 01587630 | | USD[4.01], USDT[415.78691613] | | |
| 01587631 | Contingent | AKRO[1], ATLAS[14566.10784290], BAO[2], DENT[1], EUR[0.00], FTT[26.22655051], GALA[.01430064], KIN[2], POLIS[330.48815588], STEP[3275.09313981], USD[0.00], USDT[0.00061319] | Yes | |
| 01587632 | | ATLAS[8469.3141], FTT[.12769721], SQ[13.25755618], USD[0.10], USDT[0.00631770] | | |
| 01587633 | | ADABULL[0], ALGOBULL[3008592.43434929], ALTBULL[2], ASDBULL[5.06235102], DOGEBULL[.00267922], DOGE-PERP[0], ETCBULL[5.39312198], ETC-PERP[0], GRTBULL[517.27789898], KNCBULL[5], LINKBULL[0], LINK-PERP[0], LTCBULL[151.90094853], MATICBULL[80.92206964], MATIC-PERP[0], MKRBULL[0], SUSHIBULL[17100.38355877], SXPBULL[1342.16706863], THETABULL[9.19086314], USD[0.00], USDT[0.00000004], VETBULL[149.94674157], VET-PERP[0], XLMBULL[.00202615], XRPBULL[15000.22580618], XTZBULL[12.08702452] | | |
| 01587636 | Contingent | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000518], BTC-PERP[0], DAI[.07098033], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05500966], FTT-PERP[0], GMT-PERP[0], HT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MTL[0], NEAR-PERP[0], SOL-PERP[0], SRM[.39556980852815960/FTX EU - we are here! #240948)[1], NFT (451322930425533599/FTX EU - we are here! #240935)[1], NFT (504351328078405019/FTX EU - we are here! #240958)[1], POLIS[0], ROSE-PERP[0], SOL-PERP[0], SRM[29.63731591, SRM_LOCKED[146.86955045], USD[1.00] | | |
| 01587638 | | USDT[0] | | |
| 01587639 | | ALGOBEAR[1879832800], BTC-PERP[0], BULL[.0006], DMG-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[0.02], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 01587641 | | DOGEBEAR[44789066.42563939], USD[0.00] | | |
| 01587642 | Contingent | AVAX[0], BNB[0], FTM[0], FTT[0.00208849], LUNA2[0.04861179], LUNA2_LOCKED[0.11342751], MATIC[0], SOL[.00000001], TRX[0], TRX-PERP[0], UNI-0624[0], USD[0.00], USDT[0] | | |
| 01587651 | | AVAX-PERP[3.9], USD[-199.71], USDT[196.80851] | | |
| 01587660 | | BIT-PERP[0], FTT[0.00209753], LOOKS-PERP[0], SUSHIBULL[1000], USD[2.24], USDT[0], XLMBULL[.0492153] | | |
| 01587662 | | ETH[.0006535], ETH-PERP[0], ETHW[.009834], FTT[.06303094], FTT-PERP[0], GST-PERP[0], SOL[.00962], SOL-PERP[0], USD[3310.62], XRP[.646] | | |
| 01587664 | | BTC[0], BULL[0], USD[0.01], USDT[0] | | |
| 01587665 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587672 | | BAO[4], BCH[1.22005575], BTC[.00180321], ETH[.02647359], ETHW[.01111069], FTM[.00219354], FTT[4.13275792], KIN[8], NFT (310021708215780488/FTX AU - we are here! #1578)[1], NFT (351343615477282503/Monza Ticket Stub #786)[1], NFT (424676876460794728/Singapore Ticket Stub #1076)[1], NFT (443771472070784866/Austin Ticket Stub #1653)[1], NFT (444240275385388010/Japan Ticket Stub #97)[1], NFT (450151680156838772/FTX Crypto Cup 2022 Key #1611)[1], NFT (458764779581194611/Netherlands Ticket Stub #1596)[1], NFT (502411121191330280/CryptoAmulets #2139)[1], NFT (504956312530859412/FTX AU - we are here! #1591)[1], NFT (505734344741784509/FTX EU - we are here! #279914)[1], RSR[1], SOL[.01092032], TRX[2], USD[2694.52], USDT[0.00000001] | | |
| 01587677 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01587678 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.06875037], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01587681 | Contingent | 1INCH[0], BTC[0.05702531], ETH[0.09465739], ETHW[0.09418233], EUR[0.00], FTM[0], FTT[4.79909826], GRT[0], LUNA2_LOCKED[11.289293], SRM[17.0056592], SRM_LOCKED[.08373677], USD[0.08], USDT[0.00000001], USTC[884.880281] | | |
| 01587682 | | APT[-0.14600839], APT-PERP[0], BNB-PERP[0], BTC[0.00015612], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[0.00808420], SOL-PERP[0], USD[4.39] | | |
| 01587683 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28614621], LUNA2_LOCKED[0.66767449], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR[1000], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000066], TRX-PERP[0], USD[33.68], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01587686 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.84], FTM-PERP[0], FTT[0.02984022], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.83794853], LUNA2_LOCKED[4.14010805], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[3.98], VET-PERP[0], XRP[0], XTZ-PERP[0] | Yes | |
| 01587687 | | 1INCH[11.61026717], BAO[1], KIN[2], TRX[.000001], USD[0.00], USDT[0.00032640] | Yes | |
| 01587691 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[3.23453864], BNB-PERP[0], BTC[0.07693786], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[1935.72993487], DOGE-PERP[0], DOT[30.98762322], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00161405], ETH-PERP[0], ETHW[0], FTM[116.92214618], FTT-PERP[0], GALA[2290], HBAR-PERP[0], KIN-PERP[0], LINK[60.89518483], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[255], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[51], SAND-PERP[0], SOL[14.55856153], SOL-PERP[0], SRM_LOCKED[.20573313], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-10489.72], USDT[960.26611252], VET-PERP[0], XRP[1117.17160009], XRP-PERP[34247] | | |
| 01587692 | | AVAX[0], BNB[0], ETH[0], KIN[0], LINKBULL[0], REEF-PERP[0], SLP-PERP[0], SOS[0], SPELL-PERP[0], USD[0.00], USDT[0.00000276] | | |
| 01587693 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.02572709], CRO[1859.6466], CRV-PERP[0], DOGE-PERP[0], DOT[80.58746], DYDX-PERP[0], ETH[.1099791], ETH-PERP[0], ETHW[.1099791], EUR[0.00], FTT[44.49544], FTT-PERP[0], LUNA2[1.30974508], LUNA2_LOCKED[3.05607185], LUNC[4.2191982], LUNC-PERP[0], SRM[9], SUSHI-PERP[0], UNI-20211231[0], USD[34.43], XRP-PERP[0] | | |
| 01587697 | | BTC[0] | | |
| 01587698 | | ATLAS[10], CRO[19.9962], SOL[2.0942856], USD[0.18], WNDR[1] | | |
| 01587701 | | BTC[0.00007057], ETH[.00000002], EUR[0.00], FTT[0.03166367], MATIC[.00000001], SOL[0], USD[0.80], USDT[0] | | |
| 01587705 | | USD[0.54] | Yes | |
| 01587716 | Contingent | BTC[0.00000004], EUR[19.59], LUNA2[0.54794852], LUNA2_LOCKED[1.27854656], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 01587717 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB[0], BTC[0.04629309], BTC-PERP[0], MANA[.9981], SOL-PERP[0], TRX[.81], USD[1.75], VET-PERP[0] | | |
| 01587720 | | BTC[.00291738], EUR[0.00] | | |
| 01587721 | | USD[0.00] | | |
| 01587722 | | ETH[0] | | |
| 01587727 | | USD[696.57] | | |
| 01587731 | | BAO[1], KIN[1], USD[0.00] | | |
| 01587735 | | DYDX-PERP[-0.1], RUNE[6.4998], SOL[.24], USD[1.72], USDT[16.83491607] | | |
| 01587738 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01587740 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00009857], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.25], ZRX-PERP[0] | | |
| 01587741 | | AAVE[0.62988389], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[611.94012004], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.15000001], BTC[0.00971442], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[249.7818382], DOT-PERP[0], ENJ-PERP[0], ETH[0.11733045], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[5.10000000], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC[.3499335], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NOK-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RSR[0628.778091], RUNE[0], SOL[1.61122641], STEP-PERP[0], TRX[0], USD[0.21], USDT[0.09310106], VET-PERP[0], XLM-PERP[0], XRP[196.9632996], XTZ-PERP[0] | | |
| 01587751 | | 0 | | |
| 01587752 | | APT[0], ATOM[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], DOGE[0], ETH[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], NEAR[0], SOL[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01587754 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], MATIC[0], SHIB[0], TLM[0], TRU-PERP[0], USD[0.12], USDT[0.00000001], XRP[.768] | | |
| 01587757 | | 1INCH-20210924[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[101.81303412], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.02663643], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1299262.8], SHIB-PERP[0], SOL-PERP[0], SRM[.9931809], SRM-PERP[272], SUSHI-PERP[0], USD[-221.58], USDT[1302.32983412], UTK-PERP[0], XRP[23883649], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01587758 | | BNB[0], C98-PERP[0], USD[0.00], USDT[1.51131183] | | |
| 01587759 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00072011], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[3.02014109], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01587761 | | USD[0.18], USDT[0.00000001] | | |
| 01587762 | | 0 | | |
| 01587764 | | AURY[14.84098938], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-PERP[0], BULL[0.00000832], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00096295], ETH-PERP[0], ETHW[.00096295], EUR[0.00], FTT[2.39962], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.00028], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587768 | | THETABULL[0.54156608] | | |
| 01587771 | | AXS-PERP[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.44997645] | | |
| 01587778 | | ATOM-PERP[0], BCH-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USDT[6.31556238], VET-PERP[0] | | |
| 01587779 | | 1INCH[126.4870036], 1INCH-PERP[0], AAVE[0.78667770], ADA-PERP[0], ALCX-PERP[0], ALEPH[4378], ALGO-PERP[0], ALICE[13.0166655], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[27.7], AXS[6.98398594], AXS-PERP[0], BAND[7.25816072], BAND-PERP[0], BTC[0.05654540], BTC-PERP[.064], C98-PERP[0], CHZ[2304.842748], CHZ-PERP[46650], COMP[2.91617997], COMP-PERP[0], COPE[245.8782112], CRV[116.0817732], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[16.70118972], ENJ[139.137926], ENJ-PERP[0], EOS-PERP[0], ETH[1.79934678], ETH-PERP[0], ETHW[1.79934678], EUR[2000.00], FIL-PERP[0], FLOW-PERP[0], FTM[617.0267608], FTM-PERP[0], FTT[10.98631964], FTT-PERP[0], GRT[140.1825904], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4.46180346], LINK-PERP[0], LRC[1096.1077916], LTC-PERP[0], LUNC-PERP[0], MANA[91.1184456], MANA-PERP[0], MATIC[129.217792], MATIC-PERP[6499], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[1300], PERP[183.04493782], QTUM-PERP[0], RAY-PERP[0], REN[243.959619], REN-PERP[0], RUNE[111.4747885], RUNE-PERP[0], SAND[30.9683544], SRL-PERP[0], SLND[8.5], SNX[111.18331482], SNX-PERP[0], SOL[1.369958], SOL-PERP[0], SRM[363.8739388], SRM-PERP[0], STARS[20], STEP-PERP[0], SUSHI[86.3631379], SUSHI-PERP[0], TRX[136.0030364], TRX-PERP[0], UNI[4.25311972], USD[-6511.06], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.02459056], XLM-PERP[0], XMR-PERP[0], XRP[9005], XRP-PERP[0], YFI[0.01098707], YFII-PERP[0] | | |
| 01587781 | | FTT[0.04279965], MBS[.1776], USD[0.89], USDT[1630.69880000] | | |
| 01587785 | | AMPL[0.83252396], FTT[5.01290033], USD[250.00], USDT[67.26004995] | | |
| 01587787 | | CEL-PERP[0], ETH[0], LUNC-PERP[0], USD[1.68], USDT[0.00000001] | | |
| 01587788 | | USDT[0.00035498] | | |
| 01587789 | | FTT[0], USD[0.00] | | |
| 01587791 | | BEAR[23695.497], LTCBULL[93.98214], TRX[.000002], USDT[0.09744061], VETBEAR[1120000], XTZBULL[50] | | |
| 01587796 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ATLAS[9.81], ATOM-PERP[0], AVAX-PERP[0], BCH[.0169966], BCH-PERP[0], BTC[0.00010134], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.064], ETH-PERP[0], ETHW[.064], FTM[1.9996], FTM-PERP[0], FTT[0.00001151], KSM-PERP[0], LINA-PERP[0], LTC[.07731153], LTC-PERP[0], LUNC-PERP[0], MATIC[2200], MNGO[10], OXY-PERP[0], RAY[10.4049889], RUNE[.4999], RUNE-PERP[0], SHIB-PERP[0], SOL[.32600421], SOL-PERP[0], STEP[15], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[142.60], USDT[0.01722300], VET-PERP[0], XRP-PERP[0] | | |
| 01587798 | | USD[0.01] | | |
| 01587799 | | 1INCH-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRU[1], USD[0.00], USDT[0.00012860] | | |
| 01587803 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], USD[3.27], USDT[0.20746318], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01587804 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.45922947], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01587808 | | BCH[0.00096752], BTC-PERP[0], CRV-PERP[0], ETH[.00450252], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB[900000], SHIB-PERP[0], USD[-3.19], XTZ-PERP[0] | | |
| 01587810 | | ADA-PERP[0], BTC-PERP[0], CRO[18.18051916], ETH-PERP[0], NFT [569883956408658136/The Hill by FTX #44254][1], OP-PERP[0], USD[0.00] | | |
| 01587814 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-2021231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-2021231[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0624[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01587816 | | SOL[.3178031], USD[0.00] | | |
| 01587822 | | USD[-0.01], USDT[0], XRP[.06106691] | | |
| 01587828 | | ETH[.00021538], ETHW[0.00021537], GODS[236.6], USD[0.09], USDT[0] | | |
| 01587828 | | ETH[0.00175969], ETH-PERP[0.00175969], TLM[0], TLM-PERP[0], USD[-1.46] | | |
| 01587829 | | EUR[16.01], USD[0.00] | | |
| 01587830 | | FTT[11.80782] | | |
| 01587833 | | 0 | | |
| 01587840 | Contingent, Disputed | ANC-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FXS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01587841 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.49838447], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[16.09910954], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[18.06575984], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[60.61022143], SRM_LOCKED[.49403727], SRM-PERP[0], SUSHI-PERP[0], TRX[.000029], TRX-PERP[0], USD[2.54], USDT[62.29046709], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01587842 | Contingent, Disputed | TRX[.000004], USDT[0.00003919] | | |
| 01587844 | | AVAX[.08524], BTC[0.25150135], ETH[3.61955668], ETHW[3.61955668], EUR[0.00], MATIC[9.7624], SOL[.00685], USD[0.64], USDT[0] | | |
| 01587850 | | BTC[0], ETH[0] | | |
| 01587853 | | ATLAS[929.8233], TRX[.000001], USD[0.85] | | |
| 01587854 | | 0 | | |
| 01587855 | | XRP[.00332192] | Yes | |
| 01587856 | | BNB[0], BTC[0], ETH[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000088], XRP[0] | | |
| 01587859 | | USD[0.00], USDT[.00032016], XRP[.00232498] | Yes | |
| 01587861 | | OXY[.9998], TRX[.000004], USD[0.00] | | |
| 01587865 | | ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT[.09982], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], STEP[.092674], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123101], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[2425], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01587867 | | GST[0.00000677] | | |
| 01587868 | | 0 | | |
| 01587869 | | BTC[.10729065], ETH[2.05436916], ETHW[2.05436916], EUR[0.00] | | |
| 01587873 | | BNB[.00916745], FTT[1], USD[1.52] | | |
| 01587875 | | BTC[0.00001603], USD[0.13], USD[0.42881484] | | |
| 01587876 | | ATLAS[0], DFL[0], SHIB[1000852.63388359], USD[0.52], XRP[0] | | |
| 01587877 | | BRZ[.0086485], ETH[.000014], ETHW[.000014], USD[0.11259572] | | |
| 01587880 | | BTC-PERP[0], DOGE-PERP[0], USD[0.35], USDT[0] | | |
| 01587883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123101], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[57600000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01587884 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], FTT[1.9999806], HUM-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01587886 | | 0 | | |
| 01587889 | | LTC[0.00000065], USD[0.00] | Yes | |
| 01587890 | | APE-PERP[0], BTC-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL[.00277626], SOL-PERP[0], THETA-PERP[0], USD[1.45] | | |
| 01587891 | | ETH[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01587892 | Contingent | LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], SOL[.929856], USD[0.01] | | |
| 01587897 | | SOL[1.73527345], USD[0.00] | | |
| 01587899 | | ALGOBULL[10000], ASDBULL[1.3], ATOMBULL[100], BALBULL[4.5], BCHBULL[200], BSVBULL[1000], COMPBULL[.11], DOGEBEAR2021[.002], DRGNBULL[.5], EOSBULL[100], ETCBULL[.81], GRTBULL[2.3], HTBULL[.1], KNCBULL[3], LINKBULL[2.0099981], LTCBULL[15], SUSHIBULL[100], SXPBULL[30], THETABULL[.5], TOMOBULL[100], TRX[.000001], TRXBULL[8.598746], USD[0.05], USDT[0.00358351], VETBULL[1.49], XTZBULL[.2] | | |
| 01587900 | | TRX[.000056], USD[1.46], USDT[.0091945] | | |
| 01587909 | | AXS-PERP[0], BNB[.049952], BTC-PERP[0], COMP-PERP[0], DOT[2.6563023], EOS-PERP[0], ETH[.0009746], ETH-PERP[0], ETHW[.0009746], LTC[.00982], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.093], UNI[.1994], USD[8.38], XRP[.984] | | |
| 01587910 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], TRX[0], USD[0.00] | | |
| 01587915 | | ADABULL[0.00000870], THETABULL[.00007904], TRX[.000002], USD[0.00], USDT[0] | | |
| 01587917 | Contingent | LUNA2[0.01653348], LUNA2_LOCKED[0.03857812], LUNC[0], NFT (315743387488532370/FTX Crypto Cup 2022 Key #14432)[1], TRX[.00166], USD[0.00], USDT[0] | | |
| 01587927 | | ETH[0], SOL[-0.00004582], USD[0.01], USDT[0.00000127] | | |
| 01587934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01587943 | | BTC[.00269064] | | |
| 01587944 | | ETH[.141], ETH-PERP[0], ETHW[.141], HKD[0.00], USD[41.44] | | |
| 01587945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01587947 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01587949 | | 0 | | |
| 01587956 | | 0 | | |
| 01587966 | | BTC[.00000078], BTC-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01587971 | | BTC[0], EUR[1.64], FTT[0.03799821], USD[1.33] | | |
| 01587973 | | BTC-PERP[0], USD[0.00] | | |
| 01587977 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.5], GRT-PERP[0], OP-PERP[0], SOL[.001509], SOL-PERP[0], TLM-PERP[0], TRX[.000102], USD[3.16], USDT[0.00000003] | | |
| 01587980 | | SAND[0.00000091], USD[0.00], USDT[0.00000007] | | |
| 01587983 | | BCH[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00009364] | | |
| 01587985 | | AKRO[1], ALPHA2.0000291], BAO[2], BAT[.01338082], BTC[.00001997], ETH[.00018382], FRONT[1.00111694], HOLY[.00000629], KIN[1], LTC[.00006191], MATIC[0], RSR[3], SXP[1], TRX[1.00004279], UBXT[2], UNI[.00029068], USD[0.00], USDT[0] | Yes | |
| 01587986 | | BLT[.06913224] | Yes | |
| 01587993 | | ETH[.00073161], ETHW[.00073161], TRX[.000051], USD[0.00001161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587994 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00030443], BNB-PERP[0], BTC[.00088058], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROSE-PERP[0], SOL[.00433956], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[0.00671618], WAVES-PERP[0], XRP-PERP[0] | | |
| 01587998 | | FRONT[1], LTC[0.02266929], USD[0.00] | Yes | |
| 01588004 | | LTC[.2399544], TRX[.000001], XRP[40.99221] | | |
| 01588006 | | ATLAS[4518.7795231], EUR[0.00], POLIS[207.27171205], SOL[4.03946264], USD[0.00] | Yes | |
| 01588009 | | GOG[11], TRX[10.904964], USD[1.24] | | |
| 01588010 | | ALGO[.9408], ATLAS[1000], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[6338.732], CRV-PERP[0], DOGE-PERP[0], EUR[410.00], LINK-PERP[0], LUNC-PERP[0], MATIC[.9794], OP-PERP[0], POLIS[21.3], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[54.17], USDT[2.772156] | | |
| 01588012 | | ETH[0.00000913], ETHW[0.00000913], EUR[0.00], SOL[0], USD[-0.02], USDT[0.17890700] | | |
| 01588013 | | ADABULL[11.8], ALGOBULL[1059860], ALTBEAR[166966.6], ALTBULL[33.84], ATOMBULL[255448.9102], BEAR[58.2], BSVBULL[176964.6], BULL[.258], COMPBEAR[9560], COMPBULL[1414.997784], DEFIBULL[1697], DOGEBULL[3.61], ETHBEAR[84400], ETHBULL[11.07018484], LINKBULL[4899.98], LTCBULL[53.9892], MATIC[105.45], MATICBULL[15313.69726], SKL[657], SOL[4.89393589], SUSHIBULL[1669980], USD[0.00], VETBEAR[96680], VETBULL[39002.29754], XRPBULL[334607.428], ZECBULL[2380] | | |
| 01588017 | | NFT (341847629423724803/FTX EU - we are here! #169395)[1], NFT (428389967210140944/FTX EU - we are here! #169274)[1], NFT (537113551484792501/FTX EU - we are here! #169467)[1], USD[0.00] | | |
| 01588022 | | ATLAS[9.684], TRX[.000001], USD[0.00], USDT[0] | | |
| 01588023 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.46], FIDA-PERP[0], FTT[.06537573], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021123 1[0], LTC-PERP[0], LUNA2[0.08483826], LUNA2_LOCKED[0.19795595], LUNC[18473.7110855], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MIN-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00109576], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[170.23], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01588024 | | 0 | | |
| 01588025 | Contingent | BTC-PERP[0], ETH-0.00000001], FTT-PERP[0], GALA-PERP[0], LUNA2[0.08088336], LUNA2_LOCKED[0.18872785], LUNC[16962.66000000], LUNC-PERP[0], SOL[.00199001], TRX[.001554], USD[-2.27], USDT[0.71574435], USTC[.422459] | | |
| 01588028 | | GENE[.085474], SOL-PERP[0], USD[1.48], USDT[0.00000001] | | |
| 01588029 | | 0 | | |
| 01588030 | | BLT[.16168797], NFT (343200267771370537/The Hill by FTX #19456)[1], TRX[.000002], USD[0.00], USDT[0.02480941] | | |
| 01588033 | | 0 | | |
| 01588034 | | NFT (318691652030389810/FTX EU - we are here! #253037)[1], NFT (319316513542135196/The Hill by FTX #19505)[1], NFT (440006003938275250/FTX EU - we are here! #253042)[1], NFT (534588357063649768/FTX EU - we are here! #253027)[1], USD[0.00] | | |
| 01588036 | | 0 | | |
| 01588037 | | BNB[.00000001], HT[0.06762570], MATIC[0], SHIB[18988.42174461], SOL[0.16191336], TRX[513.20044383], USD[0.01], USDT[0] | | |
| 01588038 | | 0 | | |
| 01588041 | | AKRO[6], ALGO[0.00638447], ALPHA[1], BAO[11], BF_POINT[300], BTC[0], DENT[1], EUR[0.01], GRT[1], KIN[8], LINK[.00022465], MSOL[.00000001], PAXG[.00001088], RSR[3], SOL[0.00036359], TRX[5], UBXT[3], USD[0.06], USDT[0.00268198] | Yes | |
| 01588042 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[10.09804060], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[5], SOL-PERP[0], SRM[88], SRM-PERP[0], USD[427.49], VET-PERP[0], XTZ-PERP[0] | | |
| 01588043 | Contingent, Disputed | APE-PERP[0], LUNA2[0.00035915], LUNA2_LOCKED[0.00083802], LUNC[78.20605], USD[0.02], USDT[0.00000001] | | |
| 01588045 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01588046 | | USD[84.80] | | |
| 01588047 | | 0 | | |
| 01588048 | | FTT[0.02300776], SNX[0], TRX[0], USD[0.60], USDT[0] | | |
| 01588051 | | USD[25.00] | | |
| 01588052 | | 0 | | |
| 01588053 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01588054 | | 0 | | |
| 01588055 | | 0 | | |
| 01588056 | | 0 | | |
| 01588058 | | USDT[24] | | |
| 01588059 | Contingent | EUR[0.00], LUNA2[0.59629937], LUNA2_LOCKED[1.39136521], LUNC[129845.4446772], SHIB[752219.04618624], USDT[0] | | |
| 01588060 | | 0 | | |
| 01588062 | | 0 | | |
| 01588064 | | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01588065 | | ETH[.00000421], ETHW[0.00000420], USD[1.38] | | |
| 01588066 | | 0 | | |
| 01588067 | | 0 | | |
| 01588068 | | ALGO[3], ATOM[.084423], DOT[39.8], NFT (292256239884733556/FTX Crypto Cup 2022 Key #11353)[1], NFT (354805731237704964/The Hill by FTX #13382)[1], SOL[.00000001], TRX[.000957], USD[0.31], USDT[0.52808653] | | |
| 01588069 | | 0 | | |
| 01588070 | | USD[25.00] | | |
| 01588072 | | ADA-PERP[0], BNB-PERP[0], CLV-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[-3.76], USDT[16.60695547], VET-PERP[0], XRP[474] | | |
| 01588074 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BADGER-PERP[0], CHR-PERP[0], COPE[127.9978], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], XRP-PERP[0] | | |
| 01588075 | | GENE[.09874], NFT (327790204528935936/FTX EU - we are here! #17579)[1], NFT (425128045614316050/FTX Crypto Cup 2022 Key #11778)[1], NFT (447241660694527642/FTX EU - we are here! #17687)[1], NFT (493280891955706370/The Hill by FTX #13224)[1], NFT (508557936861813656/FTX EU - we are here! #17722)[1], TRX[.000071], USD[0.00], USDT[0.54000898] | | |
| 01588077 | Contingent | BNB[0.00949957], FTT[0], HT[0], RAY[0], SRM[.00573334], SRM_LOCKED[.03369357], USD[0.00], USDT[0] | | |
| 01588079 | | ADA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000013], USD[0.00], USDT[137.83917739], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588081 | Contingent | FTT[25.02801892], LUNA2_LOCKED[74.23087935], LUNC[500], TRX[.000181], USD[163.63], USDT[0.00940331], USTC[.002] | | |
| 01588085 | | 0 | | |
| 01588086 | | 0 | | |
| 01588087 | | FTT[7.36350872], IMX[52.45320226], USD[0.00] | | |
| 01588089 | | 0 | | |
| 01588092 | | ETH-PERP[0], TRX[.000012], USD[-1047.35], USDT[1174.7086] | | |
| 01588093 | | SOL[0], TRX[.000001] | | |
| 01588097 | | ETH[.00476381], ETHW[.00470905], KIN[1], USD[0.00] | Yes | |
| 01588099 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01588105 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01588107 | | 0 | | |
| 01588109 | | BULL[0], FTT[0.01164357], SXPBEAR[6090000000], THETABULL[.0], USD[0.00], USDT[0] | | |
| 01588110 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000005], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001S], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01588111 | | 0 | | |
| 01588113 | | 0 | | |
| 01588115 | | 0 | | |
| 01588118 | | AAVE[.00259096], ATLAS[99.991], BNB[.00284946], BRZ[.58365198], BTC[0.02360001], BTC-PERP[0], CRO[4.50000000], ETH[0.06703178], ETHW[0.01903178], FTT[0.02386257], LINK[.03354252], POLIS[1.199244], RSR-PERP[0], SHIB[34986.33917309], SOL[.00657419], TRX[46], TRX-PERP[0], UNI[.03814996], USD[1.09], USDT[0.000000001] | | |
| 01588120 | | 0 | | |
| 01588126 | | USD[0.00], USDT[0] | | |
| 01588127 | | 0 | | |
| 01588128 | Contingent | ATLAS[2390], LUNA2[0.08293166], LUNA2_LOCKED[0.19350722], LUNC[18058.54533], POLIS[72.486225], TRX[.000003], USD[5018.56], USDT[400.00541305] | | |
| 01588129 | | 0 | | |
| 01588134 | | USD[25.00] | | |
| 01588137 | | GBP[0.00], TRX[.000048], USD[0.00], USDT[0] | | |
| 01588140 | | BNB[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000158] | | |
| 01588141 | | 0 | | |
| 01588142 | | 0 | | |
| 01588146 | | AKRO[1], BAO[10], CEL[0], EUR[0.00], KIN[10], MATIC[0], STMX[4379.89259668], UBXT[1] | Yes | |
| 01588147 | | TRX[.000046] | | |
| 01588148 | | 0 | | |
| 01588149 | | 0 | | |
| 01588150 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-20210924[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000246], THETA-PERP[0], TRX[.0000011], UNI-PERP[0], USD[0.00], USDT[0.10219963] | | |
| 01588152 | | 0 | | |
| 01588155 | | ETCBULL[258.7762614], TRXBULL[1477.211303] | | |
| 01588163 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00006121], ETH-PERP[0], ETHW[.01736121], FTT[0], LUNA2[0.67741586], LUNA2_LOCKED[1.58063700], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[22.12777918] | | |
| 01588166 | | 0 | | |
| 01588168 | | 0 | | |
| 01588169 | | ATLAS[910], BAO[280990.82], BNB[.0090406], BTC[0.00002632], CHZ[400], DYDX[42.39259696], ENJ[109.980794], ETH[0], GARI[1075], MATIC[.26508], NEAR[14.997381], NFT (294928018501388297/FTX EU - we are here! #109720)[1], NFT (310921035029466000/The Hill by FTX #12758)[1], NFT (329714098323978766/FTX EU - we are here! #109513)[1], NFT (458392805907636589/FTX Crypto Cup 2022 Key #7571)[1], NFT (527935476504694132/FTX EU - we are here! #109617)[1], SHIB[99154], SOL[0.12990230], TONCOIN[.00152592], TRX[.000003], USD[0.20], USDT[110.61639060], XPLA[119.979048] | | |
| 01588171 | | 0 | | |
| 01588177 | | HNT-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | USD[0.02] |
| 01588186 | | BCH[.023], ETH[.00275366], ETHW[.00275366], TRX[.000008], USDT[54.00000591] | | |
| 01588191 | | ATLAS[0.77454196], ETH[.00000025], ETHW[.00000025], FTT[0.00000913], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01588193 | | CRO[.6886239], USD[0.55] | | |
| 01588194 | Contingent | BTC[.01308132], BTC-PERP[0], ETH[.001], ETHW[.001], LUNA2[468.5952889], LUNA2_LOCKED[1093.389007], SOL-PERP[0], USD[18057.51] | | |
| 01588196 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP-01-50], SUSHI-PERP[0], USD[2222.39], VET-PERP[0], XRP-PERP[0] | | |
| 01588198 | | ATLAS[5.15872316], AURY[0], DOT-PERP[0], LINK-PERP[0], MATIC[0], POLIS[76.64765997], THETA-PERP[0], TRX[.000184], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01588199 | | 0 | | |
| 01588204 | | AKRO[2], BAO[1], ETH[.00000032], ETHW[.00000032], KIN[2], NFT (510331797860770469/FTX Crypto Cup 2022 Key #6315)[1], USD[0.00] | Yes | |
| 01588205 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], TRX[.000777], USD[1034.76], USDT[1501.69520500], USTC-PERP[0], XTZ-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588206 | | 0 | | |
| 01588209 | | ALGO-PERP[0], BTC[.00000394], FLUX-PERP[0], FTT[.03811374], FTT-PERP[0], TRX[.001384], USD[0.24], USDT[1224.41173942] | | |
| 01588211 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06151908], LUNA2_LOCKED[0.14354452], LUNC[13395.91], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.71], USDT[5.02011680] | | |
| 01588215 | Contingent | AKRO[2], AUDIO[.00000913], BAO[2], BAT[1], BF_POINT[500], BNB[0], BTC[0.00000089], COMP[0], DENT[1], DOGE[0], DYDX[0], ETH[0.00028015], EUR[0.01], FTM[0], FTT[0], KIN[3], LUNA2[0.00006113], LUNA2_LOCKED[0.00014264], LUNC[13.31229309], MAPS[.00000913], MATH[1], RSR[1], RUNE[1637.13531844], SHIB[0], SOL[0], SUSHI[0], SXP[1.00820563], TRX[4], UBXT[4], USDT[0.00000008], XRP[0] | Yes | |
| 01588221 | | DAI[9.9], TRX[.000781], USD[0.01], USDT[0] | | |
| 01588222 | | BTC[.00002829], UNI[0], USD[0.00], USDT[0] | | |
| 01588225 | | 0 | | |
| 01588226 | | EUR[0.94], LINA[9.006], TRX[.000001], USD[0.92], USDT[0.22210195] | | |
| 01588227 | | USD[0.00], USDT[0] | | |
| 01588229 | | 0 | | |
| 01588231 | | BOBA[79.99127], DYDX[20.79636832], ETH[.05000000], FTT[10], TRX[.000028], USD[0.77], USDT[0.00000001] | | |
| 01588232 | | 0 | | |
| 01588233 | | 0 | | |
| 01588234 | | GBP[0.00], USD[0.00], XRP[.00516783] | | |
| 01588235 | | BNB[0], BTC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01588237 | | USDT[0.00000003] | | |
| 01588240 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01588241 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 01588245 | | TRX[.000005], USDT[0] | | |
| 01588247 | | 0 | | |
| 01588250 | | BTC-PERP[0], USD[1.00], USDT[.00116307] | | |
| 01588252 | | FTT[2.67588881], GBP[0.00], SOL[.0001], STEP[93.2], USD[0.03], USDT[5.62641467] | | |
| 01588254 | | BTC[0], FTT[.09918], USDT[5.10541962] | | |
| 01588256 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], SOL-PERP[0], USD[5.90], USDT[0] | | |
| 01588257 | | BRZ[0], BTC[0], USD[100.00], USDT[0] | | |
| 01588258 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08720762], LUNA2_LOCKED[0.20348446], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01588260 | | MATICBULL[250.76968814], USD[22.22] | | |
| 01588261 | | AKRO[1], BF_POINT[200], ETH[.00000058], ETHW[.00000058], EUR[0.00], KIN[1], RSR[1], SHIB[45985.77796546], UBXT[1], USD[0.00] | Yes | |
| 01588265 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.13192237], LUNA2_LOCKED[2.64115220], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00058991], SOL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], USD[61.94], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 01588266 | | ETH[0], TRX[0] | | |
| 01588270 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01588274 | | TRX[.000006], USDT[0] | | |
| 01588276 | | BNB[.000442], BTC-PERP[0], USD[5.08] | | |
| 01588278 | | BTC-PERP[0], EOS-PERP[0], USD[0.01], USDT[0] | | |
| 01588282 | | USD[1.67], USDT[0] | | |
| 01588289 | | USD[0.02] | | |
| 01588290 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[1.27299172], LUNA2_LOCKED[2.97031401], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01588291 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.01151048], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01588295 | | 0 | | |
| 01588298 | | AAVE[2.42187708], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[150], DOT-PERP[0], ETH[1.21421829], ETH-PERP[0], ETHW[2.21421829], FTM-PERP[0], HBAR-PERP[0], LINK[.00000001], LOOKS[1505], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX[80.9838], SOL[22.9986], UNI[52.08958], USDB.66], USDT[0], ZIL-PERP[0] | | |
| 01588300 | Contingent | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[.056], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[1.01559179], LUNA2_LOCKED[2.36971419], LUNC[221147.251984], LUNC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], SOL[.009722], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-40.18], USTC-PERP[0], YFII-PERP[0] | | |
| 01588301 | | 0 | | |
| 01588302 | Contingent, Disputed | USD[0.00] | | |
| 01588303 | | BTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588306 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01588308 | | TRX[.000057], USD[0.00], USDT[0] | | |
| 01588311 | | CEL[6.91765415], DOGE[898.30104766] | Yes | |
| 01588312 | | AXS[.08574], C98[.9998], FTT[.10000237], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 01588313 | | BTC[.0000005], ETH[.00003651], ETHW[.00003651], EUR[1.83] | | |
| 01588315 | | ATLAS[1049.896], LTC[.00047033], TLM[421.99], USD[0.00] | | |
| 01588317 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.05595625], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01588318 | | BTC[0], ETH[0], ETHW[3.02581439], FTT[8.00006844], MATIC[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01588324 | | AVAX[0], ETH[0], ETHW[0], NFT (371014523139223991/FTX EU - we are here! #57887)[1], NFT (428527143322876731/The Hill by FTX #32309)[1], NFT (450313270011254584/FTX EU - we are here! #58344)[1], NFT (484477830790887575/FTX EU - we are here! #57455)[1], RAY[129.54813287], SOL[0.00000001], TONCOIN[0], USD[0.11], USDT[0] | | |
| 01588326 | | FTT[0.00119404], NFT (377290488819768158/FTX EU - we are here! #284225)[1], NFT (566253712460901615/FTX EU - we are here! #284189)[1], USD[0.00], USDT[0] | | |
| 01588327 | | 0 | | |
| 01588328 | | TRX[.000002] | | |
| 01588331 | | 0 | | |
| 01588332 | | AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0.00097047], ETH-PERP[0], ETHW[0.00097047], FTT[0.00562959], FTT-PERP[0], LOOKS[0], MANA-PERP[0], SOL[0.00000001], USD[-0.89], USDT[0] | | |
| 01588335 | | 0 | | |
| 01588346 | | BTC[.009999], DOGE[400], DOT-PERP[10], DYDX[12], ETH[.06], ETHW[.06], FTT[2.5], MANA[30], MATH[50.08372], MATIC[50], RUNE[40.07664233], SHIB[1000000], SOL[.5], SRM[10], STEP[46.5], SUSHI[25.51659919], SUSHIBULL[10000000], TRX[1000], USD[-399.73], XRP[50] | | |
| 01588350 | | 0 | | |
| 01588351 | | BTC[0.00120000], DOT[0.06066017], FTT[30.02979175], HT[0.05207158], USD[7123.68], USDT[3.50500001], XRP[0.67495892] | | |
| 01588352 | | 0 | | |
| 01588359 | | AKRO[1], BAO[11.25646309], CEL[.10603941], CRO[1754.28138156], DENT[2], EUR[0.00], FRONT[1.00067597], FTM[186.09524387], FTT[19.98766707], KIN[741462.53438209], MANA[148.76705998], SECO[2.12394985], SOL[22.65373787], TRX[2], USDT[0] | Yes | |
| 01588365 | | BF_POINT[200] | Yes | |
| 01588366 | | 0 | | |
| 01588368 | | 0 | | |
| 01588370 | | BNB[54.13536252], BTC[0.08301200], ETH[20.05987461], EUR[12063.55], FTM[.88701], USD[0.00], USDT[.00385] | Yes | |
| 01588375 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[6.09], USDT[0] | | |
| 01588378 | | 0 | | |
| 01588379 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[-0.00004561], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0512[0], BTC-MOVE-0702[0], BTC-MOVE-0822[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211007[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1257.88], ETH-PERP[0], LRC-PERP[0], USD[3.32], USDT[-0.00321495] | | |
| 01588381 | | | | |
| 01588382 | | BTC[0.06917983], BTC-PERP[0], CEL-PERP[0], FTT[0.01238446], USD[1.69], USDT[0.00892070] | | |
| 01588385 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[320], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[110], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[2.6], DYDX-PERP[0], EDEN-PERP[0], ENJ[15], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.63320806], LUNA2_LOCKED[1.47748549], LUNC[137882.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[9.3], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[14.37716446], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SLP[1170], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[21044.06685151], SPELL-PERP[0], SRM-PERP[0], STEP[1298.80000000], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01588386 | | APE-PERP[0], FTT[.00000001], JOE[0], NFT (378880910276857595/FTX Crypto Cup 2022 Key #16583)[1], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01588391 | | DOGEBULL[.1015475], TRX[.796901], USD[0.03] | | |
| 01588392 | | 0 | | |
| 01588393 | | 1INCH[0.26431944], BNB-PERP[0], NFT (475451810424450258/The Hill by FTX #17364)[1], TRX[.000777], USD[0.03], USDT[0], XRP[0] | | |
| 01588395 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00895691], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11572113], LUNA2_LOCKED[0.27001597], LUNA2-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01588397 | | ADABULL[0], BTC[0.00000017], TRX[11.17952833], USD[0.00], USDT[0.00000060] | | |
| 01588400 | | 0 | | |
| 01588403 | Contingent | BTC[0.00000808], ETH[0], ETH-PERP[0], LUNA2[0.00169081], LUNA2_LOCKED[0.00394523], TRX[.000001], USD[13005.25], USDT[0.01661328], USTC[0.23934333] | | |
| 01588408 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[583.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588409 | | BCH[0], BTC[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01588410 | | ETH[.00006581], ETHW[.00006581], ORBS[.08870818], REEF[5.41382401], REN[.02530765], SAND[.76818158], USD[0.00] | Yes | |
| 01588411 | Contingent, Disputed | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01588413 | | BAO[2], CRO[7.12887635], DOGE[23.61884320], KIN[1], MANA[1.17230852], SHIB[107503.36860245], SOL[0.02113843] | Yes | |
| 01588415 | | ADA-20210924[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL-20210924[0], CRO-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00003522], GAL-PERP[0], IOTA-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], USD[0.01], USDT[0], XRP[.0008], XRP-PERP[0] | | |
| 01588416 | | USDT[0.00296979] | Yes | |
| 01588417 | | BTC[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01588419 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01588420 | | 0 | | |
| 01588421 | | TRX[.000004], USDT[0.00000007] | | |
| 01588425 | | APE-PERP[0], ATOM[0], BNB[.62007137], BTC[0.03079546], BTC-PERP[0], DOT[11.31957064], ETH[2.00170834], ETH-PERP[0], ETHW[0.00038021], FTT[25.12386776], GMT-PERP[0], NEAR-PERP[0], STETH[0.00005321], USD[0.14], USDT[0] | Yes | |
| 01588426 | | AKRO[1], BAO[3], EUR[0.00], KIN[1], RSR[2], TRX[.000028], UBXT[1], USDT[0] | Yes | |
| 01588430 | | AVAX[0.00735336], BADGER[.0003254], BRZ[5351.85398861], BTC[0.25540356], ETH[0], SOL[.00882765], USD[1833.02], USDT[0] | | |
| 01588431 | | USD[0.00] | | |
| 01588434 | | BRZ[0], BTC[0.00000721], CEL[0], LTC[0.00000019], USD[-0.01] | | |
| 01588439 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.8223075], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[3.77], VET-PERP[0], WAVES-PERP[0], WRX[908.04255499], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01588440 | | NFT (369019100075574772/FTX EU - we are here! #136167)[1], NFT (432952613490155084/FTX EU - we are here! #135005)[1], NFT (544166929676264566/FTX EU - we are here! #135825)[1], USD[0.10] | Yes | |
| 01588443 | | ADA-PERP[0], BNB-PERP[0], DOGO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000048], TRX-PERP[0], USD[-2.56], USDT[7.78723555] | | |
| 01588444 | | APE-PERP[0], AVAX[0.00011727], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0.00602395], SUSHI-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0.00008100], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01588450 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[3445.35053882], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11.37653542], FTT-PERP[0], GLMR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[.81], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[256.82], USDT[0.00000009], VET-PERP[0], XRP-PERP[0] | | |
| 01588454 | | 0 | | |
| 01588455 | | DOGEBULL[.0002056], USD[0.05], USDT[0] | | |
| 01588457 | | AMPL-PERP[0], BTC[0.00530604], BTC-PERP[0], USD[0.01] | | |
| 01588458 | | USDT[0.00001174] | | |
| 01588459 | | ADA-PERP[0], AGLD-PERP[0], AVAX[6.24692781], AVAX-PERP[0], AXS[0], BIT-PERP[0], BTC[0.00003279], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[1.78], USD[700.52143320], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 01588461 | | BTC-PERP[0], ETC-PERP[0], ETH[0.01099807], ETH-PERP[0], ETHW[0.01099807], FTM-PERP[0], FTT[2.599532], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], ONT-PERP[0], SOL[2.09963334], SOL-PERP[0], USD[1.47] | | |
| 01588463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.25166293], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TRX[1.81099948], UNI-PERP[0], USD[4.46], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01588467 | | ATLAS[164.04433125], USD[0.00], USDT[0] | | |
| 01588473 | Contingent | LUNA2[18.44104611], LUNA2_LOCKED[43.02910759], LUNC[4015576.616081], USD[0.02], USDT[75.00314803] | | |
| 01588474 | | APT[.08000073], ETH[.00088103], ETHW[0], FTT[0.05331670], LTC[0], SOL[.00000234], SOL-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], WAXL[.75] | Yes | |
| 01588480 | | ATLAS[999.8], ETH[.029009], ETHW[.029009], SOL[0.36606428], TLM-PERP[0], USD[14.22], USDT[0] | | |
| 01588482 | | EDEN-PERP[0], USD[-0.12], USDT[8.47502682] | | |
| 01588487 | | BNB-PERP[0], BTC-PERP[0], DENT[101200], DOGE-PERP[0], LTC-PERP[0], SOL[0.30], VET-PERP[0], XRP-PERP[0], YFI-20210924[0] | | |
| 01588488 | | 0 | | |
| 01588489 | | ETH[2.56042285], ETHW[2.55967469], EUR[0.08], RSR[1] | Yes | |
| 01588491 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.00009870], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01588493 | | AAVE[0], AGLD[0], AKRO[2], ALPHA[0], ATLAS[7884.80926048], AXS[0], BAO[17], BAT[0.00083317], BCH[0], BNB[0], BTC[0.17929716], CEL[0], CHZ[0], COMP[0], CQT[0], CREAM[0], CRV[0], DENT[3], DOGE[0.01229388], EDEN[0], ETH[1.42049375], ETHW[0], EUR[738.13], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], KIN[33], LINA[0], LINK[0], LTC[0], MANA[80.19488693], MBS[0.00703188], MNGO[0], MOB[0], OMG[0], POLIS[0], REN[0], RSR[2], RUNE[0], SHIB[0], SLP[0], SNX[0], SOL[0.00000001], SRM[188.14479169], STARS[499.84907739], STEP[0], STORJ[0], SUSHI[0], SXP[1], TLM[1058.49012289], TRX[7], UNI[0.00010040], USD[0.00], USDT[0], XRP[0], ZRX[0] | Yes | |
| 01588496 | | LINK[133.71377628], SRM[270.720284], SUSHI[245.00262639] | | |
| 01588501 | | CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA[.05839075], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00785349] | | |
| 01588502 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.0014], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[103.95], XRP-PERP[0] | | |
| 01588503 | | USD[0.00] | | |
| 01588505 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MFR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332560321437125378/FTX EU - we are here! #222619)[1], NFT (421746628023892574/FTX EU - we are here! #222571)[1], NFT (490811254038918784/FTX EU - we are here! #222584)[1], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01588506 | | FTT[.19996], TRX[.000006], USDT[.5308] | | |

Schedule F-187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588508 | | USD[25.00] | | |
| 01588509 | Contingent | ADA-PERP[0], AGLD-PERP[0], AKRO[0], APE-PERP[0], BAND[0], BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BTT[7267085.43114916], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT[0], HNT-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[0], MKR[.00023876], MKR-PERP[0], OMG-PERP[0], SAND[0], SHIB-PERP[0], SOL[27.90668811], SOL-PERP[0], SRM[0.41621745], SRM_LOCKED[13.11463881], SUSHI-PERP[0], TRX[0.00077700], UNISWAP-PERP[0], USD[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01588510 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.03] | | |
| 01588512 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[1500], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.099829], NEO-PERP[0], POLIS[5.5], SOL-PERP[0], TRX[.000001], USD[0.00, USDT[-0.00000003], VET-PERP[0], XTZ-PERP[0] | | |
| 01588514 | | ETH[0.00299947], NFT (300223579145749184/FTX EU - we are here! #274304)[1], NFT (322074845821926820/FTX EU - we are here! #274272)[1], NFT (572374137446185854/FTX EU - we are here! #274307)[1], USD[0.00] | | |
| 01588518 | | ATOM[11.99772], BIT[9.9981], BNB[2.99943], BTC[0.05579270], DOT-PERP[0], ETH[4.49299914], ETH-PERP[0], MATIC[0.05579270], NEAR[259.168397], SOL[6.99162], TONCOIN[40.392324], TRX[.000029], USD[0.71], USDT[2784.67695129] | | |
| 01588519 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01588522 | | BNB[1.65131668] | Yes | |
| 01588523 | | USD[0.00], USDT[0] | | |
| 01588525 | | BLT[.84915], USD[0.00], USDT[0] | | |
| 01588529 | | USDT[0] | | |
| 01588535 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0.00099980], ETHW[0.00099980], FTT[0.00149612], SOL[0.00000020], USD[0.00], USDT[1.31858138] | | |
| 01588536 | | BTC[0] | | |
| 01588537 | | LINKBULL[82.41669943], TRX[.000049], USDT[0.00000001] | | |
| 01588539 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BAO[130000], BTC[0.00003066], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[9.70], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01588543 | | 0 | | |
| 01588544 | | ETH[.00099962], ETHW[.00099962], FTT[27.46108132], USD[1889.55], USDT[3.22314708] | | |
| 01588546 | | ADABEAR[2999600], ADABULL[4680540], ASD-PERP[0], ATLAS-PERP[0], BAO[6], BNB[0.00000002], BNBBEAR[3000000], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000733], FTT-PERP[0], ICP-PERP[0], KIN[4], KSOS-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SUSHIBEAR[999800], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], TLM-PERP[0], TOMOBULL[0], TRX[.000012], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01588549 | | SLP[0], USD[0.00], USDT[0.00000044] | | |
| 01588554 | | EUR[0.05], USD[0.00] | | |
| 01588556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000221], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01588557 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000060], ETH-PERP[0], ETHW[0.00000060], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.79], USDT[.001481] | | |
| 01588559 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL[3.77000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9678.81], XRP-PERP[0] | | |
| 01588561 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[11], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[28.5], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.576907], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[657.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01588563 | | AVAX-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[22.28], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-944.94], USDT[0.00000001], VET-PERP[0] | | |
| 01588570 | Contingent | ATOM[0], BTC[0], LINK[0.00008246], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002934], USD[0.00], USDT[0] | | |
| 01588576 | Contingent | AAVE[2], BRZ[0], BTC[0.09634211], ETH[1.0633], LDO[0], LUNA2[2.40571342], LUNA2_LOCKED[5.61333131], LUNC[118280.83], SAND[15], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01588585 | Contingent | ADA-PERP[0], APE[1.00095055], BTC[0.03075708], BTC-PERP[0.00139999], ETH[0.21118630], ETHW[0.21118630], LUNA2[0.41628805], LUNA2_LOCKED[0.97133879], LUNC[96647.6], USD[-4.00], USDT[0.00016073] | | |
| 01588586 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BiT[.9679318], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM[.96124], FTT[2.19129083], FTT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.962], SRM[.96941], USD[336.98], USDT[0.00000001], VET-PERP[0] | | |
| 01588587 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EURT[300], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-246.00], USDT[0.00044420], WAVES-PERP[0], XRP-PERP[0] | | |
| 01588592 | | USDT[0], XRP[0.75151683] | | |
| 01588598 | | 0 | | |
| 01588599 | | AURY[1.78769907], FTT[0.64738396], USD[0.00] | | |
| 01588602 | | ALEPH[0], BNB[0], CHZ[0], CONV[0], CRO[0], DOGE[0], EUR[0.00], FTT[0], MANA-PERP[0], MATIC[0], SOL[0.00], USDT[0.00000087] | | |
| 01588603 | | FTT[.0003758], TRX[1], USDT[0], XRP[220.27665936] | Yes | |
| 01588606 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-20211231[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01588609 | | 0 | | |
| 01588613 | | ATLAS[2000], CHR[417], SAND[142], SHIB[10100000], USD[1.30] | | |
| 01588617 | | 0 | | |

Confidential — Schedule F-87 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588623 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], USD[-2.70], USDT[3.21854076] | | |
| 01588625 | | USD[25.00] | | |
| 01588630 | | USDT[0.04588110] | | |
| 01588638 | | 0 | | |
| 01588641 | | ADA-PERP[0], BAND-PERP[0], BTC[0], CHZ-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00], FTT[0], MANA-PERP[0], MNGO-PERP[0], NFT (521541133445351056/The Hill by FTX #38601)[1], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01588642 | | AVAX[.00000001], ETHBEAR[1000000], FTT[0.10596312], USD[0.13], USDT[.30724569] | | |
| 01588645 | | AKRO[1], BAO[2], SOL[0.46336415], USD[0.00] | Yes | |
| 01588651 | | TRX[.000051], USDT[1.29604374] | | |
| 01588652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00601639], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01588655 | | AKRO[4], ATLAS[.18221283], BAO[28], BNB[0], BTC[0], DENT[4], DOGE[0], ETH[0], KIN[34], LTC[0.00038758], NFT (4572276981111868349/The Hill by FTX #4254)[1], RSR[2], SOL[0], STARS[0.00080382], TRX[0.00077700], THW[0.00], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 01588660 | | ATLAS[20], BTC[.00219966], ETH[0.00200000], ETHW[0.00200000], LINK[.1], POLIS[.5], USD[65.70], USDT[0] | | |
| 01588662 | | USD[25.00] | | |
| 01588663 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[9664], ANC[7392], ANC-PERP[0], APE[1220], APE-PERP[0], APT[1635.00357], APT-PERP[5017], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[291.78], AUDIO-PERP[0], AVAX[1032.2], AVAX-0325[0], AVAX-PERP[202.3], AXS-PERP[0], BNB[18.31], BNB-0325[0], BNB-PERP[0], BTC[11.99665362], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0124[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0425[0], BTC-MOVE-0704[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[1.2381], CELO-PERP[0], CHZ[40580], CRO-PERP[16330], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[1536.9], DOT-PERP[694.1], EGLD-PERP[0], EOS-PERP[0], ETH[148.67969434], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[26.386], FIDA-PERP[0], FTM-PERP[13210], FTT[5449.711764], FTT-PERP[290.8], FTXDXY-PERP[0], GALA[609360], GALA-PERP[98300], GMT-PERP[0], GODS[3456.27128], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[2396.616666], LINK-PERP[613.9], LRC-PERP[0], LUNA2[0.04963390], LUNA2_LOCKED[0.11581245], LUNC[10807.8880778], LUNC-PERP[0], MANA-PERP[2932], MAPS-PERP[0], MATIC[91050.4437], MATIC-PERP[37082], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[4133.6592477], SOL-0325[0], SOL-1230[0], SOL-PERP[-1167.16], SRM[60.08379843], SRM_LOCKED[724.47620157], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[23645.27], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[434954], XLM-PERP[0], XRP[.45546], XRP-PERP[0], ZIL-PERP[0] | | |
| 01588668 | | 1INCH[0], ADA-PERP[0], AR-PERP[0], BTC[0], BULL[0], ETH[0], FTT[0.00000001], GALA[0], RUNE[0], SHIB[100000.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01588670 | | USD[63203.62], USDT[35209.22109909] | Yes | |
| 01588671 | | ADA-PERP[0], ATLAS[3.344], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.46347517], XTZ-PERP[0] | | |
| 01588680 | | MNGO[90], TRX[.000019], USD[1.59], USDT[0.00000001] | | |
| 01588689 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETF-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.49], USDT[0] | | |
| 01588691 | | BF_POINT[200], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[2.01031877], SOL-PERP[0], TRU-PERP[0], USD[0.04], USDT[0] | Yes | |
| 01588692 | | KIN[76611.16380767], USD[0.00], USDT[0] | | |
| 01588693 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], TRX[.000053], USD[0.00], USDT[0.00000001] | | |
| 01588699 | | USD[5.25] | | |
| 01588700 | | BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[27.52053500], TRX[0], USD[0.00], USDT[0] | | |
| 01588701 | | 0 | | |
| 01588714 | | 0 | | |
| 01588716 | | ATLAS[379.9259], BTC-PERP[0], FTT[4.929962], USD[0.76], USDT[2.46973356] | | |
| 01588719 | | BIT-PERP[0], ETH[.0005604], ETH-PERP[0], HT-PERP[0], NFT (346129426466756346/The Hill by FTX #12705)[1], NFT (401629345927130939/FTX Crypto Cup 2022 Key #7635)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 01588720 | | USD[0.07], USDT[0] | | |
| 01588723 | | MOB[.20094], NFT (308658546710628339/FTX EU - we are here! #211875)[1], NFT (387957451488692540/FTX EU - we are here! #211922)[1], NFT (490370685319202848/FTX EU - we are here! #211000)[1], TRX[.00000011], USDT[0] | | |
| 01588724 | | TRX[.000056], USDT[0] | | |
| 01588728 | | BTC[0.00346949], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.27], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-11.75] | | |
| 01588729 | | BNB[0], BTC[0], DOT[.699867], ETHW[.006], FTT[.46864762], GBP[0.00], USD[0.18], USDT[0.41610066] | | |
| 01588730 | | USDT[0], XRP[.00000001] | | |
| 01588736 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOT[0], FTT[0], LUNC[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01588738 | | USD[0.00], USDT[0] | | |
| 01588741 | Contingent | AR-PERP[0], ATLAS[0], AVAX[10], BNB[.35], BTC[0.02886304], ETH[1], ETHW[.747], FTT[26.70000002], FTT-PERP[0], LUNA2[0.00042520], LUNA2_LOCKED[0.00099215], LUNC[92.59], SOL[32.34000000], SOL-PERP[0], SPELL[0], STG[200], TRX[.000001], USD[893.83], USDT[0.00000001] | | |
| 01588744 | Contingent | AAVE[2], APE[14.1], AUDIO[200], BTC[0], CRV[75], ETH[0], EUR[0.00], FTT[20.9961164], LINK[23.99544], RAY[123.64248167], RUNE[103.781494], SAND[188], SOL[11.7891989], SRM[178.50831621], SRM_LOCKED[3.68203615], SUSHI[50], UNI[12.1], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01588745 | | AKRO[1], BAO[1], BF_POINT[400], GBP[0.00], HNT[0], KIN[1], SOL[0], UBXT[1], USD[0.00], XRP[239.56397339] | Yes | |
| 01588758 | | APE-PERP[0], AXS-PERP[0], EUR[0.00], LINK-PERP[0], MANA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01588763 | | TRX[.00005], USD[0.00], USDT[.77458662] | | |
| 01588765 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETH[0], GENE[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 01588766 | | AKRO[1], BAO[3], BF_POINT[200], DENT[1], GBP[0.00], GRT[1.00311903], KIN[1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01588770 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53140303], LUNA2_LOCKED[1.23994041], LUNC[115714.13], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[4.19], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.05677032], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01588773 | | USD[0.00] | Yes | |
| 01588776 | | ATOMBULL[4056246.61979448], ETCBULL[571.31443912], ETHBULL[2.74976678], MATICBULL[110073.50069239], SHIB[5777007.51010976], SXPBULL[81989343.84977261], USDT[0.00000006], VETBULL[85035.15232674], XRPBULL[4021318.79113199] | | |
| 01588777 | | EUR[0.00], TRX[.001566], USD[0.00], USDT[496.98531821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588778 | | TRX[.000049], USDT[0.01095728] | | |
| 01588781 | | ATLAS[1.9269], CRO-PERP[0], FLOW-PERP[0], LOOKS[.72946337], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.75], USTC-PERP[0] | | |
| 01588782 | | ETH[0], SOL[0], USD[1.67] | | |
| 01588784 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01588786 | | USD[25.00] | | |
| 01588787 | | BNB[0], BTC[0.00007129], BTC-PERP[0], ETH-PERP[0], LINK[0], USD[0.09], USDT[0.00029854] | | |
| 01588788 | | 0 | | |
| 01588789 | | USD[0.01] | | |
| 01588790 | Contingent | ATLAS[1940], COMP[.000523], ETH[0.00000959], ETHW[0.00000959], LUNA2[0.58221348], LUNA2_LOCKED[1.35849813], LUNC[126131.41956869], USD[0.51], USDT[0.01027016] | | |
| 01588794 | | BNB[.00386721], RSR-PERP[0], SLP-PERP[0], USD[0.30], USDT[-0.54884360] | | |
| 01588795 | Contingent | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005808], USD[0.01], USDT[0.00000009] | | |
| 01588796 | Contingent | BF_POINT[100], LUNA2[1.25663776], LUNA2_LOCKED[2.93215479], LUNC[273635.52], USD[0.00] | | |
| 01588797 | | RSR[1], SRM[0] | Yes | |
| 01588799 | | AKRO[1], ASD[.00587273], BAO[4], BTC[.00000205], DENT[1], ETH[.00000977], EUR[0.00], KIN[6], RSR[4], SOL[.00010155], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[6015.61071617] | | |
| 01588813 | | 0 | | |
| 01588823 | | BTC-PERP[0], FIL-PERP[0], HNT-PERP[0], MKR-PERP[0], TRX[.00001], UNI-PERP[0], USD[6.03], USDT[0] | | |
| 01588827 | Contingent | BNB[0], LUNA2[0.00652883], LUNA2_LOCKED[0.01523395], LUNC[1421.667964], SHIB[2.94650921], SRM[0], TLM[0], UNI[0], USD[0.00] | Yes | |
| 01588828 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.06] | | |
| 01588829 | | FTT[54.5619812], LINK[73.8], RAY[21.26844267], USD[96.22], USDT[1.79736013] | | |
| 01588835 | | ATLAS[4.2468], USD[0.01], USDT[0] | | |
| 01588839 | | BCH[.2539638], BNB[.07715247], BTC[.00116986], ETH[.01228052], ETHW[.01228052], FTT[.19996], LTC[.19996], TRX[455.7473], USDT[14.01023298], XRP[40.123101] | | |
| 01588840 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01588841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01588843 | | BTC[.02629779], ETH[2.15151151], ETHW[0], EUR[0.00], MATIC[.00000001], NFT [492875842205870097/The Hill by FTX #36037][1], SHIB[865198.64104682], STETH[0.00979300], UNI[425.53989524], USD[0.00] | Yes | |
| 01588845 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00183819], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.003744], ETC-PERP[0], ETH[.01719747], ETH-PERP[0], ETHW[.01719747], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], TRX[.000778], USD[52479.65], USDT[10837.53827948] | Yes | |
| 01588846 | Contingent, Disputed | ASD[0], BNB[0], BTC[0], ETHW[0], EUR[0.00], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0.05485234] | | |
| 01588849 | | AVAX[0], BRZ[-0.00362215], BTC[-0.00000690], ETH[0.00037209], ETHW[0.00037209], FTT[0.32965437], SOL[.00634681], TRX[.000029], USD[0.00], USDT[0.00147061] | | |
| 01588853 | | 0 | | |
| 01588857 | | USD[25.00] | | |
| 01588859 | | 1INCH[26.71320900], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[1.93], USDT[0.00890987], VET-PERP[0] | | 1INCH[24.786739], USD[1.87] |
| 01588861 | | 0 | | |
| 01588862 | | NFT [294683696135045403/The Hill by FTX #42566][1], USD[0.03] | | |
| 01588871 | Contingent, Disputed | USDT[0.00037886] | | |
| 01588873 | | 0 | | |
| 01588875 | | EUR[1.10] | | |
| 01588876 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01679974], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.952], RAY-PERP[0], SHIB-PERP[0], SOL[.008738], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.32], XRP-PERP[0] | Yes | |
| 01588877 | | USD[0.70], USDT[0] | | |
| 01588878 | | BRZ[0], BTC[0], DOGE[0], ETH[0.00000001], LTC[0], USD[-52.13], USDT[0.09885523], XRP[1410.89375404] | | |
| 01588882 | | AAVE[.16], EUR[0.82], FTT[3.09944], USD[207.49], USDT[859.97244767] | | |
| 01588885 | | AKRO[1], ETH-PERP[0], GBP[35.19], TRX[1.000001], USD[0.00], USDT[0] | | |
| 01588886 | | BTC[0], CRO[0], DOGE[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01588888 | | ETH[.00008275], ETHW[.00008275] | Yes | |
| 01588889 | | EUR[0.00], USD[0.00] | | |
| 01588890 | | TRX[.000045] | | |
| 01588893 | Contingent | AGLD-PERP[0], ALGOBULL[9800000], AMPL[0], APE-PERP[0], ATOMBULL[994.87309841], ATOM-PERP[0], AVAX[1.87757117], BEAR[0], BNBBULL[0.00098581], BOBA-PERP[0], BTC[0.04254267], BTC-PERP[0], BULL[0], CRO[519.608201], CRV-PERP[0], DEFIBULL[0.36715884], DOGEBULL[0], EGLD-PERP[0], ENJ[81.9740137], ETH[0.18034527], ETHBULL[0.03054097], ETH-PERP[0], ETHW[.18034527], EUR[985.57], FTM-PERP[0], FTT[2.63051781], FTT-PERP[0], GMT-PERP[0], LINKBULL[10], LUNA2[0.05234751], LUNA2_LOCKED[0.12214420], LUNC-PERP[0], MATICBULL[47.9911536], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[1.54972116], SOL-PERP[0], SOS-PERP[0], SXPBULL[30200], USD[0.00], USDT[0.00001248], USTC[0] | | |
| 01588895 | | ETH[.09298233], ETHW[.09298233], USD[2.32], USDT[0] | | |
| 01588897 | | BRZ[0], BTC-PERP[0], USD[0.26] | | |
| 01588909 | Contingent | AAVE[.594285], ATLAS[0], AVAX[1.174112], BRZ[6010], BTC[0], CRO[326.81460116], DOT[74.62091746], ETH[.44713391], ETHW[.15295715], JPY[278.92], LINK[28.38793372], LUNA2[0.87704661], LUNA2_LOCKED[2.0464421], MATIC[161.35648711], NEAR[29.29160674], POLIS[0], SNX[19.77957289], SOL[2.937], USD[559.02], USDT[0], USTC[124.15018729] | | |
| 01588911 | Contingent, Disputed | AKRO[2], BAO[31], BNTX[0], BTC[0], ETH[0], KIN[23], TRX[0.00621600], UBXT[3], USD[0.00], YFI[0] | | |
| 01588912 | | 0 | | |
| 01588915 | | USD[0.00] | | |
| 01588916 | | BTC[0], ETH[0], FTT[0], TRX[.000006], USDT[0] | | |

Supplemental Schedule F-87 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588917 | | USD[100.00] | | |
| 01588925 | | LTC[.01927707] | | |
| 01588935 | | ATLAS[2101.80298721], DOGE[.917], ETH[.00001888], ETHW[.0009982], SOL[0], TRX[224.40112400], USD[0.33], USDT[0.00706700] | | |
| 01588941 | | BF_POINT[200] | | |
| 01588943 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[175178], ETH-PERP[0], EUR[1310.55], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08677707], LUNA2_LOCKED[0.20247983], LUNC[18895.89], LUNC-PERP[0], MANA-PERP[0], MAPS[218.96058], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[-22.09], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1114.40], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBEAR[10450046], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01588946 | | BF_POINT[700], DOGEBULL[2.95363870], OXY[38.81608], SHIB[29548.55], SUSHIBULL[3678200], THETABULL[78.57805320], THETA-PERP[0], TRX[.000008], USD[796.81], USDT[0], VETBULL[1462.7620585], XLMBULL[528.5795508], XRPBULL[1086690] | | USD[3.73] |
| 01588948 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000021] | | |
| 01588949 | | ETH[.00000001], ETH-PERP[0], SOL[.00000001], USD[-0.04], USDT[0.16180113] | | |
| 01588951 | Contingent | AKRO[9], AUD[0.00], BAO[20], CHZ[2], DENT[12], DOGE[1], FRONT[1], GARI[2871.16148625], HXRO[2], KIN[15], LUNA2[0.00034092], LUNA2_LOCKED[0.00079549], LUNC[74.23747561], MATH[2], MATIC[1], NEAR[30], RNDR[1776.65756127], RSR[5], SOL[6.74666493], TOMO[1], TRX[6], UBXT[6], USD[0.00], USDT[0.00000008] | | |
| 01588953 | | FTT[.00500686], SOL[0], USD[0.00], USDT[0.00000057] | | |
| 01588959 | | USD[0], USDT[0] | | |
| 01588960 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[479.27], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01588963 | | TRX[.000009] | | |
| 01588965 | | AAVE[0], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.83499041], ETHW[.8349904], FTT[0], GALA-PERP[0], ICP-PERP[0], SOL[0.00000001], TRX[103.000054], USD[0.24], USDT[0.00000001] | | |
| 01588973 | | BIT[561.91058971], DENT[1], USD[0.02] | | |
| 01588974 | | BNB[0], BTC[0], CUSDT[0], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01588980 | Contingent | BOBA[.02485134], BTC[0.00005459], COMP[.64272338], FTT[2.01502326], LUNA2[0.00347602], LUNA2_LOCKED[0.00811073], LUNC[756.9123966], MATIC[14.69371593], OMG[16.52181039], SHIB[61916.89000000], SOL[0.00650850], USD[0.17.70] | | |
| 01588982 | | BTC[0], ETH[0.00324610], ETHW[0.00324610], USD[0.00] | | |
| 01588986 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.43589156], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[0.00155500], USD[0.00], USD[0.16127729], USTC[0] | | |
| 01588990 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01588992 | | AVAX[3.18556922], BTC[1.12404119], ETH[30.93182818], FTT[204.51733459], NFT (519182226915079103/FTX EU - we are here! #77220)[1], USD[1.04], USDT[0] | | |
| 01588995 | | BTC[.00002553] | Yes | |
| 01588996 | | ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20210809[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], RAMP-PERP[0], USD[1.01] | | |
| 01588998 | Contingent, Disputed | ETH[.00093844], ETHW[.00093844], TRX[.000019], USD[0.19], USDT[0] | | |
| 01588999 | | BTC-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.64], USDT[0] | | |
| 01589000 | | 1INCH[0], BTC[.00001575], ETH[.00005817], FTT[.00121544], LTC[.00014512], SOL[0], SUSHI[0], UNI[0.00181345] | Yes | |
| 01589002 | | ATLAS[9.8758], FTT[.099982], POLIS[.097876], TRX[50.000048], USD[0.00], USDT[0.05738874] | | |
| 01589007 | | ATLAS[0], CRO[0], DENT[0], KSHIB[0], SHIB[0], TRX[0.00039300], USDT[0] | | |
| 01589009 | Contingent | ATLAS[9.52082], BRZ[0], BTC[0.00140000], CRO[1106.32253081], ETH[0.00097696], ETHW[0.00097696], FTT[.098727], LUNA2[0.05056055], LUNA2_LOCKED[0.11797463], LUNC[11009.6677656], USD[261.57], USDT[0] | | |
| 01589011 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[1.78557427], USD[0.00], USDT[0] | | |
| 01589017 | | FTT-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01589023 | Contingent | AAVE[4.2097606], BTC[0.10312423], ETH[.2641519], ETHW[.2641519], EUR[599.21], LUNA2[0.42295702], LUNA2_LOCKED[0.98689971], LUNC[170.96], SOL[21.99525791], USD[749.65] | | |
| 01589024 | | FTT[.01486947] | | |
| 01589025 | | USD[1.10], USDT[0] | | |
| 01589028 | | TRX[.000049], USD[0.09], USDT[0] | | |
| 01589029 | | ETH[0] | | |
| 01589032 | | FTM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01589035 | | BTC[.00000002], USDT[.00371566] | Yes | |
| 01589039 | Contingent | DOGEBULL[170.8368938], LUNA2[0.00008038], LUNA2_LOCKED[0.00018755], LUNC[17.50324055], THETABULL[3188.4143], USD[0.03], USDT[0], XRPBULL[83200] | | |
| 01589042 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[.07396132], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[4.73], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.18], USDT[.007731], XRP-PERP[0] | | |
| 01589049 | | BULL[0.00000817], USD[0.13], USDT[.068], XTZBULL[433.91754] | | |
| 01589052 | | AAVE[.00000347], BTC[.45557203], CEL[.22565401], DOGE[.00932093], ETH[.00000001], FTT[.00497409], NFT (298746201036870431/FTX AU - we are here! #12715)[1], NFT (453276213342961909/FTX AU - we are here! #12711)[1], TRX[.000001], UNI[.00007226], USD[0.00], USDT[0.01878671], XAUT[.00001144] | Yes | |
| 01589055 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BTC[0.00000005], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01589063 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0.00092276], ETH-PERP[0], ETHW[.00092276], FTT[.5], FTT-PERP[0], LTC-PERP[0], ORBS-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589067 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-2021123[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00017038], WAVES-0325[0], WAVES-2021123[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01589068 | | ABNB[.00015872], ATLAS[2594.84185917], AURY[30], EUR[523.93], POLIS[367.634279], USD[0.00] | | |
| 01589070 | | BNB[0], ETH[0], ETH-PERP[0], FTM-PERP[0], SOL[0], SOL-PERP[0], TRX[.000053], TULIP[0], TULIP-PERP[0], USD[23.36], USDT[0.00000650] | | |
| 01589074 | | ARS[101.00], EUR[0.00], USDT[102.55000001] | | |
| 01589076 | | BAO[1], KIN[4], SOL[.18020011], SPELL[1.71311553], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01589078 | | BTC[0.00029994], SOL[.2099622], USDT[6.958355] | | |
| 01589081 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01589082 | | BAO[1], CEL[21.07369852], DOGE[1818.24802033], ETH-PERP[0], XRP[71.67796169] | Yes | |
| 01589085 | | ADA-PERP[0], BRZ[10350], BTC-PERP[.0024], ETH-PERP[.204], SHIB[6199460], TRU-PERP[0], USD[-1246.62], XRP-20210924[0], XRP-PERP[-2] | | |
| 01589087 | | AKRO[2], BAO[5], CEL[0], KIN[1], TRX[1], UBXT[1], XRP[352.14460875] | Yes | |
| 01589088 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.00032762], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01589091 | | NFT (318127400678983952/EP3 GENERAL GRIEVOUS TEE #6)[1], USD[0.02] | | |
| 01589092 | | ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[24.27] | | |
| 01589095 | | SOL[.01749407], USD[0.00] | | |
| 01589102 | | TRX[.000003] | | |
| 01589107 | | TRX[.000047], USD[0.09], USDT[0] | | |
| 01589108 | | AVAX[.05], BNB[.0095], ETH[.00003458], ETHW[.00037746], ETHW-PERP[0], TRX[.000046], USD[0.79], USDT[0.68405422] | | |
| 01589109 | | APE[2257.82810525], BAO[1], BTC[1.13277723], EDEN[328.56259832], FTT[116.85070015], LINK[284.33804045], NFT (523661756577994034/Monaco Ticket Stub #859)[1], SRM[1.02873331], USD[0.00] | Yes | |
| 01589114 | | DOT[44.45079714], ETH[0.11972715], ETHW[0.11909835], FTT[9.598098], RUNE[88.97193030], SNX[28.35538023], SNY[14.99709], USD[0.80], USDT[0.00173850] | | ETH[.118], SNX[24.82226] |
| 01589115 | | ETH[.8107285], ETHW[.8103881], MATIC[0] | Yes | |
| 01589117 | Contingent | BRZ[0.14849669], BTC[0], BTC-PERP[0], DOGE[101], DOGE-PERP[0], ETH[0.01685140], ETHW[0.01685609], LTC[0], LUNA2[0.40066841], LUNA2_LOCKED[0.93489295], LUNC[87246.39], MATIC[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.57], USDT[4.12357065] | | |
| 01589121 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.00004], USD[1.68], YFI-PERP[0] | | |
| 01589122 | | BNB[0], DOGE[.40793357], MATIC[1.06051728] | Yes | |
| 01589124 | | ATLAS[.06080572], AXS[.00000092], BRZ[0], DOGE[1.13790688], KIN[1], LTC[.00014325], POLIS[.40024385], TRX[1], USD[0.00] | | |
| 01589127 | | BTC[0.00000003], BTC-PERP[0], ETH[0.00000287], ETHW[0.00004942], USD[0.09] | | |
| 01589128 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00071151], ETH-PERP[0], ETHW[0.00071151], FTM-PERP[0], FTT[25.00175996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL[.01600541], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TULIP-PERP[0], USD[684.72], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01589130 | | BTC[.96163438], CEL[.42834024], ETH[.00004047], ETHW[.00004047], NFT (344978425343645530/FTX AU - we are here! #187)[1], NFT (365071445372028111/FTX EU - we are here! #247311)[1], NFT (449328292836837790/FTX AU - we are here! #1393)[1], NFT (465110606693693307/FTX AU - we are here! #30896)[1], NFT (484519260664412472/Baku Ticket Stub #1864)[1], NFT (499872040804820520/Monza Ticket Stub #1862)[1], NFT (502245816279968997/FTX EU - we are here! #247314)[1], NFT (557271698837521728/FTX EU - we are here! #247301)[1], SUSHI[0.0314669], USD[502.90] | Yes | |
| 01589141 | Contingent | ATOM[40.092381], BNB[1.9196352], BTC[0.02439173], ETH[.57090063], EUR[0.00], LUNA2[0.87482737], LUNA2_LOCKED[2.04126386], LUNC[51708.2898347], SOL[2.99943000], USD[6.25], USTC[52] | Yes | |
| 01589142 | | DMG[11.3], TRX[.220001], USDT[1.47559781] | | |
| 01589143 | | AVAX[0], ETH[0.01661007], ETHW[0.01661007], FTT[0], USD[0.00], USDT[0.00000530] | | |
| 01589147 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.02805181], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00644413], VET-PERP[0], XLM-PERP[0] | | |
| 01589153 | | DEFIBULL[.00099582], SUSHIBULL[41.138], USD[0.71], USDT[0.00000378] | | |
| 01589163 | | ATLAS[1129.981], FTT[2.19971899], SOL[0], USD[0.00] | | |
| 01589165 | | 0 | | |
| 01589166 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BOBA[.05404216], BRD-C0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[.09081709], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-2021123[0], LTC-PERP[0], LUNA[233.7686101]1], LUNA2_LOCKED[78.79342359], LUNC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[18.26], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01589170 | | ASD[0], ASD-PERP[0], BADGER-PERP[0], BRZ-PERP[0], ENS-PERP[0], FTM-PERP[0], HT[0.00000001], HT-PERP[0], MNGO-PERP[0], OKB[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRYB[0], TRYB-PERP[0], USD[5540.70], USDT[0.00382818] | Yes | |
| 01589171 | | AUD[.04], BTC[.00000098], CRV[139.02810976], FTT[0.02378588], LINK[20.84049363], MATIC[37.10222611], SOL[4.63031994], USD[0.00] | Yes | |
| 01589174 | | AXS-PERP[0], USD[-0.31], XRP[2.76520866] | | |
| 01589181 | | FTM[.00054845], NFT (335538120861712063/FTX AU - we are here! #47416)[1], NFT (344512021597420397/FTX AU - we are here! #47394)[1], NFT (351583039078581851/FTX EU - we are here! #131466)[1], NFT (418842224112698552/FTX EU - we are here! #131701)[1], RUNE[5.19862786] | Yes | |
| 01589183 | | USD[25.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589184 | | SOL[41.2022233], USD[0.28] | | |
| 01589188 | Contingent | LUNA2[0.05179933], LUNA2_LOCKED[0.12086510], LUNC[11279.413666], USD[0.00] | | |
| 01589189 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0]. USD[0.00], USDT[0.00000884] | | |
| 01589190 | | AKRO[29], BNB[0.00000001], SOL[0.00068018], USD[0.01], USDT[0] | | |
| 01589192 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00236113], ETH-PERP[0], ETHW[0.00236113], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.17], USDT[15.02034019], XRP-PERP[0] | | |
| 01589197 | | TRX[.000843], USD[0.04], USDT[0.00000982] | | |
| 01589198 | | 0 | | |
| 01589202 | | AUD[0.00], BULL[0], ETHHEDGE[0], ETH-PERP[0], LINKBULL[0], LUNC-PERP[0], SNX-PERP[0], USD[5.41], USDT[0] | | |
| 01589203 | | AAVE[.16], ATOM-PERP[0], AVAX[.699964], AXS[.3], BRZ[180], BTC[0.00690577], BTC-PERP[0], DOT[2.5], ETH[.02999712], ETH-PERP[0], ETHW[.02999712], FTT[1.69982], LINK[4.99956], MATIC[9.9982], POLIS[2.8], RUNE[15.59964], SOL[.2], SOL-PERP[0], TRX[.000001], UNI[3.000066], USD[49.49], USDT[0.06581607] | | |
| 01589208 | | DOGE[.528783], USD[T[.0524976] | | |
| 01589210 | | ADA-PERP[0], AGLD-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[-0.12], USDT[.316159], XTZ-PERP[0] | | |
| 01589213 | | 1INCH[.00055336], AKRO[10], ATLAS[.09854976], ATOM[1.01490446], AVAX[.09547518], BAO[220], BTC[.05158759], CEL[.00123193], DENT[16], DOGE[.0688119], ETH[.79181994], ETHW[.370573], FTT[42.27413156], GRT[210.98788227], KIN[234], NFT (335531841807609173/FTX Crypto Cup 2022 Key #20361)[1], NFT (460010216252363457/The Hill by FTX #32208)[1], RSR[1], SHIB[260.13724727], SOL[.79808327], TOMO[1.05286837], TRX[16.71444011], UBXT[15], UNI[.00005012], USD[0.00] | Yes | |
| 01589214 | | USD[0.00] | | |
| 01589220 | | SOL[0] | | |
| 01589221 | | AVAX[.00007333], CHR[425.8375131], ENJ[587.4558062], GALA[1059.50180437], LINK[92.95652839], LTC[16.08912203], MATIC[1328.84861759], NFT (364719437339408725/FTX Crypto Cup 2022 Key #21122)[1], SUSHI[.00192951], TRX[4904.02254823], UNI[80.20964802], XRP[3209.62355166] | Yes | |
| 01589222 | | AGLD[.096314], AVAX[.09905], BTC[0.06347714], CEL[.07781028], ENJ[.9941024], ETH[0.00090804], ETHW[0.00090804], FTM[.97321], FTT[.09368858], GENE[.098765], GRT[.92533], RAY[.98822], SAND[.9537407], SUSHI[.49382595], TRX[.000009], USD[393.72], USDT[0.00131800] | | |
| 01589225 | | BRZ[.46563055], USD[544.21], USDT[166.73739273] | | |
| 01589230 | | BTC[0], TRX[.000002], USDT[0.00017069] | | |
| 01589237 | | IMX[.08662], SOL[.00906178], STARS[.838111], USD[0.00], USDT[0] | | |
| 01589238 | | AUD[6.43], RAY-PERP[1], SRM-PERP[1], USD[1.09] | | |
| 01589245 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-MOVE-20210912[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.03315545], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[-0.00000001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS[.01830318], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[1.52], USDT[0.27171533], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01589246 | | ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 01589249 | | USD[0.84] | | |
| 01589251 | | NFT (564757182686055591/Ι ̶ SOL)[1] | | |
| 01589253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00680171], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09678], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[76.89], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01589260 | | 0 | | |
| 01589261 | | APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.58], VET-PERP[2408] | | |
| 01589262 | | 0 | | |
| 01589265 | | BTC[0.00530970], DOGE[30666.55652823], ETH[0], MATIC[340.03873254], USD[0.00], XRP[0.00000868] | | |
| 01589268 | Contingent, Disputed | AGLD-PERP[0], BAO-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], MEDIA-PERP[0], USD[0.00] | | |
| 01589271 | | 0 | | |
| 01589273 | | BTC[0.00019306], CEL[0.08833063], SOL[0.02269124], SOL-PERP[0], USD[1.51], USDT[0] | | |
| 01589274 | | BTC[0.00844453], ETH[.0009955], ETH-PERP[0], ETHW[.0009955], TRX[.000002], USD[62.68], USDT[0] | | |
| 01589283 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.0032880], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25.39549006], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], OP-PERP[0], PEOPLE-PERP[0], RAY[6.66212903], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01589284 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03050799], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (318041615233617023/FTX AU - we are here! #23967)[1], NFT (351484044833372996/FTX EU - we are here! #223332)[1], NFT (357914865892279430/FTX EU - we are here! #223342)[1], NFT (405566989431207765/FTX EU - we are here! #223362)[1], NFT (512684761115619867/FTX AU - we are here! #15889)[1], OKB-PERP[0], OXY[.000285], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.58], USDT[0] | | |
| 01589285 | | USD[0.01], USDT[.54] | | |
| 01589286 | Contingent | ADA-PERP[0], BOBA[18840.41525351], BOBA_LOCKED[205715.58333334], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[65.88225002], LUNA2_LOCKED[153.7252501], LUNC[14345098.65], OMG[146.09279946], REN-PERP[0], USD[3499.76] | | OMG[138.998586] |
| 01589290 | | CAKE-PERP[0], GST-PERP[0], NFT (332691092749752661/FTX EU - we are here! #171575)[1], NFT (409086700384000353/FTX EU - we are here! #171232)[1], NFT (551676024086614959/FTX EU - we are here! #171489)[1], TRX[.000011], USD[0.00], USDT[0.00948750] | | |
| 01589292 | | TRX[.000002] | | |
| 01589298 | | ATOM[.00046434], AVAX[.00001514], BAO[1], CHZ[.00211372], DENT[2], ETH[-0.00000001], ETHW[0], FTT[0.00015948], KIN[1], NEAR[.00020014], NFT (301501472281179515/Montreal Ticket Stub #1500)[1], NFT (306028544195657109/Belgium Ticket Stub #1940)[1], NFT (325228600449828110/FTX Crypto Cup 2022 Key #2025)[1], NFT (346099456548540634/The Hill by FTX #5122)[1], NFT (390548231487033170/Japan Ticket Stub #62)[1], NFT (460265784051773615/Hungary Ticket Stub #1232)[1], NFT (558910527611470490/Austria Ticket Stub #361)[1], UBXT[2], USD[0.02], USDT[0.03653902] | Yes | |
| 01589301 | | DOGE-PERP[0], POLIS[2.199582], USD[0.05] | | |
| 01589307 | | AMZN[0], FB[0], FTT[1167.7664], GOOGL[0], GOOGLPRE[0], NFLX[0], SPY[0], UBER[0], USD[11.24], USDT[0] | | |
| 01589310 | | ALGOBULL[10008460], ATOMBULL[1178.8642], BNB[.002], BTC[0], DOGEBULL[1.445], GENE[.0998], GRTBULL[406.34394], JOE[.5], LINKBULL[62.1], USD[0.26], USDT[1.10816334], USDT-PERP[0] | | |
| 01589314 | | ANC[.703634], USD[0.05], USDT[1.10238232], XRP[.907509] | | |
| 01589318 | | BTC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01589326 | | BTC[0], LTC[0], SOL[0], TRX[29.049221], USDT[0.63792893] | | |
| 01589327 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589328 | Contingent | AVAX[.00005963], BAO[1], BTC[.0000004], DOGE[.1428375], DOT[.00041488], ENJ[.00412842], ETH[.00000234], FTT[.0005062], GALA[.06042164], KIN[1], LUNA2[0.00010459], LUNA2_LOCKED[0.00024404], LUNC[10.00781692], MANA[.00041209], MATIC[.00366971], NFT (313350086766432932/FTX EU - we are here! #258783)[1], NFT (422348273483077873/The Hill by FTX #2743)[1], NFT (541829478894976511/FTX EU - we are here! #258775)[1, NFT (558864047935254488/FTX Crypto Cup 2022 Key #13759)[1], USD[0.00] | Yes | |
| 01589333 | | NFT (311991036986907477/FTX EU - we are here! #20317)[1], NFT (433424353018650648/FTX EU - we are here! #20162)[1], NFT (439216404000235087/FTX EU - we are here! #19885)[1], NFT (512168869340301485/FTX AU - we are here! #32905)[1], NFT (553428581928656747/FTX AU - we are here! #32939)[1], TRX[.000777], USD[0.00], USD[10.47131506] | | |
| 01589340 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[274.4811726], LUNA2_LOCKED[640.4560694], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[6858.0042162S], XRP-PERP[0] | | |
| 01589350 | Contingent, Disputed | FTT[0.00005321], SOL-PERP[0], USD[0.00] | | |
| 01589353 | | TRX[.000003], USDT[1.704771] | | |
| 01589365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.0], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01589371 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.03] | | |
| 01589372 | | ETH-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01589378 | Contingent | AVAX[.07885851], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00043914], ETHW[0.00043913], FTT-PERP[0], LTC[.00296735], LUNA2_LOCKED[75.00884321], LUNC-PERP[0], SOL[.00000002], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.18146805] | | |
| 01589380 | | ADA-PERP[0], AXS-PERP[0], EGLD-PERP[0], GRT-PERP[0], IMX[.0185], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 01589384 | | AVAX[1.89962], BTC[.01429714], DOGE[356.90277116], ETH[.1529694], ETHW[.0329934], FTM[125.971], FTT[.69986], NEAR[18.89622], SOL[5.27894400], TRX[.000024], USD[0.01], USDT[860.59000000] | | |
| 01589385 | | 0 | | |
| 01589386 | | 0 | | |
| 01589387 | Contingent | AUD[0.00], AVAX[0], CEL[0], ETH[0], FTT[25.02488201], RAY[44.75630677], SOL[5.71135533], SRM[20.57137218], SRM_LOCKED[.4566526], USD[0.21] | | |
| 01589392 | | ADA-20210924[0], ADA-PERP[0], BNB-20210924[0], BNB-PERP[0], CAKE-PERP[0], SLP-PERP[90140], USD[756.25] | | |
| 01589399 | | SOL[.00904], USD[0.00], USDT[2.72310213] | | |
| 01589400 | | APE[0], APE-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], USD[593.94], USDT[2853.76450869] | | USDT[2820] |
| 01589423 | | BTC[.23667091], ETH[1.18682188], ETHW[1.68721069], NFT (338479033493036532/FTX EU - we are here! #160607)[1], NFT (364247372888625927/FTX EU - we are here! #48508)[1], NFT (383363370169847903/FTX AU - we are here! #48522)[1], NFT (444446115169257352/FTX EU - we are here! #161888)[1], NFT (513847460809117179/FTX AU - we are here! #161918)[1], OXY[33.08297879], SOL[1.58831464], USD[277.09], USDT[0], XRP[38.68335855] | Yes | |
| 01589424 | | ETH[0] | | |
| 01589426 | | BTC[0], ETH[0], ETHW[0], SGD[0.00], SOL[0.02], USD[0.02] | Yes | |
| 01589427 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01589428 | | BNB-PERP[0], ETH[.06], ETH-PERP[0], ETHW[.06], FTT[25.75928246], SOL[.00927581], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[187.53] | | |
| 01589432 | | APE[.0801], ETH[.0005], ETHW[.0005], SPELL[79.26], STG[.965], TRX[.000003], USD[0.00], USDT[0] | | |
| 01589433 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM[0], LINK-PERP[0], USD[0.00], USDT[0.00202236] | | |
| 01589434 | | AR-PERP[0], FTT[1.88381068], STARS[46], TRX[.000001], USD[11.17], USDT[0.00059182] | | |
| 01589436 | | ATLAS[0], BTC[0], CRO[0], ENJ[0], ETH[0.00000001], FTT[0.03781162], LINK[0], LUNC[.000327], SOL[0], USD[0.00], USDT[0] | | |
| 01589439 | | ADA-PERP[0], ATLAS[1599.69942], AXS[4.50892999], BTC[0.00813535], BTC-MOVE-2021Q4[0], BTC-PERP[0], CRV[7.9985256], DYDX[1.9996314], ETH[0.03084127], ETHW[0.03067505], FTT[25.29532581], GODS[3.9992628], IMX[.29994471], MANA[1.99963141], POLIS[12.9975471], SOL[0.20988954], SRM[3.9992628], TRX[0.00001041], USD[-24.48], USDT[20.11571541] | | AXS[2.999447], BTC[.00804], ETH[.030341], SOL[.201497], TRX[.000009], USDT[19.681325] |
| 01589441 | | APT[0], BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00002267] | | |
| 01589444 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GBP[258.97], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000003], USD[12804.12], USDT[150] | | |
| 01589445 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03948116], VET-PERP[0], XRP.00000001], ZIL-PERP[0] | | |
| 01589446 | Contingent | BTC[0.00003013], ETH[.74994897], ETHW[.74994897], GARI[.62], LUNA2[0.10495903], LUNA2_LOCKED[0.24490440], LUNC[22855.05], SOL[19.9962], TRX[4461.56015], USD[15606.97], USDT[0.00000001] | | |
| 01589448 | | AVAX[0], ETH[0], ETH-PERP[0], MATIC[0], MPLX[25], NFT (393707021041483051/The Hill by FTX #10773)[1], SOL[0], SOL-0624[0], SWEAT[.15073], TRX[0.00000600], USD[0.41], USDT[0.00000001] | | |
| 01589451 | Contingent | FTT[336.9341092], FTT-PERP[0], IMX[6311.44447387], LUNA2[1.18850364], LUNA2_LOCKED[2.77317516], LUNC[258799.17], TRX[.000003], USD[4160.15], USDT[0.00143491] | | |
| 01589452 | | LTC[0.00000001], MATIC[0], TRX[0.00002100] | | |
| 01589459 | | BTC[.05459325], ETH[.31723792], ETHW[.31709582], NFT (336814002153025946/Climbing #5)[1], STEP[187.3686077], USDT[1771.03254185] | Yes | |
| 01589461 | Contingent, Disputed | 0 | | |
| 01589464 | | TRX[.666479], USDT[0.05732641] | | |
| 01589465 | Contingent | 1INCH[5.00056332], 1INCH-PERP[0], AAVE-PERP[0], APT[.993845], APT-PERP[0], ATOM[.032431], AXS[0.07602917], AXS-PERP[0], BAL-PERP[0], BAND[.0195415], BNB[.01006372], C98-PERP[0], CAKE-PERP[0], CEL[0.52739948], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.5], CRV-PERP[0], DOT[0.09999220], ENS-PERP[1700.62], ETH[0.08928065], ETHW[0.00047957], FIL-PERP[0], FTT[297.83253197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC[0.02047709], KNC-PERP[0], KSHIB-PERP[0], LINK[0.09927631], LTC[0.00127836], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[17.01706618], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (419065835303297664/FTX AU - we are here! #45412)[1], NFT (533680587944800039/FTX AU - we are here! #45426)[1], OP-0930[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00], SOL[0.0105045], SOL-PERP[0], SRM[3037.85197183], SRM_LOCKED[27.77756804], SRM-PERP[0], STG[.011355], STORJ-PERP[0], TRX[20.29578326], USD[17859.12], USDT[29244.74702350], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[1.60229656], XRP[0.88941477], YFII-PERP[0], YGG[1.503221] | Yes | |
| 01589469 | | USD[13.54] | | |
| 01589471 | | AKRO[1], DENT[1], FTT[.00000641], HBB[.00046239], KIN[2], NFT (547818799764606657/FTX Crypto Cup 2022 Key #6704)[1], UBXT[1], USD[0.00], USDT[0.00000005] | Yes | |
| 01589478 | | USD[0.29] | | |
| 01589489 | Contingent | AAVE[4.5], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00200000], C98[10], CRO[200], ETH[.01], ETH-PERP[0], FTT[12], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], RNDR[50], RUNE[13], SOL[7.54050148], SOL-PERP[0], SPY[.1], TRX[800], UBER[.5], USD[4274.20], USDT[0.00000001] | | |
| 01589491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-28], ALGO-PERP[61], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[-1.1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[20], CRV-PERP[22], DOGE-PERP[213], DOT-PERP[-1.19999999], EGLD-PERP[-0.19000000], ENJ-PERP[1], EOS-PERP[6.3], ETC-PERP[6.8], ETH-PERP[.013], EXCH-PERP[0], FIL-PERP[-2.29999999], FTM-PERP[-58], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[2.1], LOOKS-PERP[-46], LTC-PERP[.15], LUNC-PERP[0], MATIC-PERP[9], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[8], RSR-PERP[1730], SAND-PERP[5], SOL-PERP[2.16], SRM-PERP[20], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], UNI-PERP[0], USD[809.80], USDT[0], VET-PERP[0], XRP-PERP[138], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01589501 | | ALGO-PERP[0], ALPHA[0], APT-PERP[32], ATOMBULL[9072], ATOM-PERP[0], BEAR[529.4], BIT-PERP[0], BTC[0.00005305], BTC-PERP[0], BULL[0.00028440], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[.008346], ETH-PERP[0], FTM-PERP[0], FTT[.1], HOT-PERP[0], IMX-PERP[151], KIN-PERP[0], MANA-PERP[0], MATICBULL[76.639], MATIC-PERP[0], MINA-PERP[0], NEAR-1230[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXPBULL[8.428], THETABULL[.0008092], TRX[.00002], TRXBULL[.07058], USD[-530.95], USDT[100.32473628], VET-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[9832], YGG[0] | | |
| 01589507 | | BCH[0], BNB[0.30738712], FTM[167.38476952], FTT[7.35025979], NFT (291802567065694439/The Hill by FTX #5403)[1], NFT (308565654531477663/Belgium Ticket Stub #1928)[1], NFT (361124723183798330/Monza Ticket Stub #1823)[1], NFT (372026596579401283/Montreal Ticket Stub #821)[1], NFT (379054338476971599/FTX Crypto Cup 2022 Key #2095)[1], NFT (407725200696945281/FTX AU - we are here! #36470)[1], NFT (453311329107825547/Austin Ticket Stub #1287)[1], NFT (497728201937390550/FTX AU - we are here! #36446)[1], NFT (546413362668087015/Baku Ticket Stub #1675)[1], SAND[46.09748708], USD[0.00] | Yes | |
| 01589511 | | BTC-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01589512 | | 0 | | |
| 01589515 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01589517 | | IMX[798.148323], USD[0.00], USDT[3.41558801] | | |
| 01589518 | | SOL[0], USD[0.00], USDT[0] | | |
| 01589523 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTT[150.06476807], LUNC-PERP[0], MBS[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.45392811], SRM_LOCKED[23.1161250], STMX[0], SUSHI-PERP[0], USD[2356.30], USDT[0], XRP-PERP[0] | | |
| 01589529 | Contingent | BTC[0.00000003], BTC-PERP[0], DOGE[15.88847250], DOGE-PERP[100000], FTT[25.11045387], FTT-PERP[0], KLAY-PERP[0], LTC[27.19420807], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00787337], LUNC-PERP[0], NFT (308674221722988238/FTX EU - we are here! #46968)[1], NFT (366327037154582191/FTX EU - we are here! #46149)[1], NFT (406605952130096641/FTX AU - we are here! #43837)[1], NFT (463292013744136488/FTX EU - we are here! #46566)[1], NFT (534194345401572319/FTX AU - we are here! #43666)[1], SOL-PERP[0], TRX[0.66997100], USDt-5159.48], USDT[0], USTC[162.94], XRP[1.05349866] | | DOGE[15], LTC[27.13704] |
| 01589530 | | TRX[.000047] | | |
| 01589531 | | USD[0.44] | | |
| 01589532 | | NFT (369330894360995009/The Hill by FTX #4367)[1], NFT (489407204936291647/Hungary Ticket Stub #335)[1], NFT (526924528802876223/France Ticket Stub #795)[1], NFT (554631950886475406/Belgium Ticket Stub #228)[1], NFT (574954854584302681/FTX Crypto Cup 2022 Key #19608)[1], TRX[1], USD[393.32] | | |
| 01589537 | Contingent | BTC[0.71857169], BTC-PERP[0], ETH[0], FTT[0.09588729], LUNA2[3.15642357], LUNA2_LOCKED[7.36498833], TRX[151], USD[0.19], USDT[1947.58600036] | | |
| 01589538 | | ETH[0], ETHBULL[0], ETHHALF[0], ETHHEDGE[0], USD[0.00], USDT[0.00001435] | | |
| 01589540 | Contingent | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.09999999], ETH-PERP[0], FTT[2.74506135], LINK-PERP[0], LUNA2[7.20186263], LUNA2_LOCKED[16.80434615], LUNC[23.2], SUSHI-PERP[0], USD[142.43], USDT[0], XRP[131.489517], XRP-PERP[0] | | |
| 01589541 | | FTT[0.03440693], NFT (359061914773339342/The Hill by FTX #24813)[1], NFT (463885260422285051/FTX Crypto Cup 2022 Key #5915)[1], NFT (555431918372926903/FTX x VBS Diamond #97)[1], USD[0.00], USDT[0] | | |
| 01589550 | | TRX[.000054] | | |
| 01589552 | | ETHBEAR[900000], USD[5.25] | | |
| 01589556 | | USDT[0.00000001] | | |
| 01589559 | | 0 | | |
| 01589560 | Contingent | AKRO[1], ATOM[.02005056], BAO[3], BOBA[749.73697023], FRONT[1], HKD[0.00], LUNA2[1.24738356], LUNA2_LOCKED[2.80741481], LUNC[271754.37962441], TRX[1], USDT[0] | Yes | |
| 01589567 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01589571 | | AXS-PERP[0], FTT[.09982], FTT-PERP[0], KIN[640000], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.68], USDT[.0000403] | | |
| 01589579 | | BNB[.008096], FTT[5.63674], FTT-PERP[0], IND[0.8348], MATIC[.366], SUN[197.044], USD[29000.04], USDT[4.7089093] | | |
| 01589581 | | BTC[.00225538], LUNC-PERP[0], TRU-PERP[0], USD[-3.64] | | |
| 01589591 | Contingent | AXS[0], BAO[2], BF_POINT[200], BNB[0], BTC[0.00000002], CRO[1.65724923], DOT[-0.00021816], ETH[0.00000001], ETHW[0.00052758], EUR[0.00], FTT[1.29361600], KIN[2], LUNA2[2.62060517], LUNA2_LOCKED[5.90517513], MATIC[-0.00196343], RUNE[0], SOL[0], TONCOIN[0], UBXT[1], USD[0.65], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 01589597 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000032], TRX-PERP[0], USD[0.00], USDT[-0.00002237], XMR-PERP[0], XRP-PERP[0] | | |
| 01589598 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.15980628], AVAX-PERP[0.60000000], BTC[0.00006106], BTC-PERP[0], CAKE-PERP[2.5], CHZ-PERP[0], DOT-PERP[3.5], ETH[0.00035011], FTT[0.04818383], FTT-PERP[-16.4], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.39992], RUNE-PERP[0], SOL-PERP[.35], SUSHI-PERP[7], SXP-PERP[0], TRX[.000788], USD[95.49], USDT[225.98540589], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01589602 | | USD[1.15444573] | | |
| 01589610 | | BNB[.0082], BTC[0.00006654], ETH[.00086709], GRT[0], LINK[.08552], RUNE[.08], SUSHI[.4556], TRX[.000069], USD[0.00], USDT[0.00000001], XRP[1.536] | | |
| 01589612 | | EUR[0.08], PAXG[.0037528], USD[4938.92] | | |
| 01589616 | | NFT (291803448073466027/Japan Ticket Stub #1050)[1], NFT (348307109835565103/FTX EU - we are here! #96199)[1], NFT (353679419035777293/FTX EU - we are here! #93310)[1], NFT (357869292080322859/FTX AU - we are here! #123)[1], NFT (454584768145691213/FTX AU - we are here! #131)[1], NFT (496747698407219165/Netherlands Ticket Stub #1700)[1], NFT (501519327821478640/FTX EU - we are here! #94857)[1], NFT (559010585367490038/FTX Crypto Cup 2022 Key #21040)[1], SOL[.0011], USD[93909.18] | | |
| 01589617 | | 1INCH-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[150.267], GLMR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[428.87], XTZ-PERP[0] | | |
| 01589619 | | TRX[.000002], USD[1.90], USDT[0.00000001] | | |
| 01589624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00418437], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (308580864927152834/The Hill by FTX #33756)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01589625 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NFT (496037366832631183/FTX EU - we are here! #61353)[1], NFT (498356443512069063/FTX EU - we are here! #61163)[1], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | USD[0.00] |
| 01589628 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.76], VET-PERP[0], XRP-PERP[0] | | |
| 01589631 | | COPE[14753.73342851], MNGO-PERP[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589633 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[11248.565625], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123120], AVAX-PERP[0], AXS-PERP[0], BTC[0.94256404], BTC-2021123110], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[17.00056313], EUR[147.99], FIDA[0], FIDA-PERP[0], FIL-2021123110], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[278.57414626], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123110], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[25.27034778], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[39.43012339], TRX[35.31567985], TRX-2021123110], TRX-2021123110], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2019.70, USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01589639 | | APE[400.0145], FTT[25.99506], GALA[6488.7669], USD[248.47] | | |
| 01589643 | | USD[10883.85] | | USD[10800.78] |
| 01589644 | | AKRO[1], BAO[8], DENT[2], KIN[3], SOL[0.80824746], UBXT[2], USD[0.00] | Yes | |
| 01589646 | | NFT [452168604101139600/FTX AU - we are here! #19682][1] | | |
| 01589648 | | BTC[0.00005092], BTC-PERP[0], ETH[.00160056], ETHW[.00159885], TRX[.012265], USD[0.00], USDT[17204.82712630] | Yes | |
| 01589651 | | 0 | | |
| 01589657 | | IMX[0.00022556], SOL[.00000001] | Yes | |
| 01589658 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-3.71], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[7449477], SRM_LOCKED[5.06279569], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.32], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01589659 | | EUR[0.00], USDT[0] | | |
| 01589661 | | AUD[0.00], BAO[2], DENT[1], SOL[315.43852484], TRX[1], USD[0.00] | Yes | |
| 01589662 | | USD[2.67] | | |
| 01589666 | | ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], TRUMP2024[0], TRX[.000796], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01589678 | | BTC[0.11591407], EUR[0.00], USD[0.00], USDT[-5.61459601] | | |
| 01589687 | | ATLAS[0], FTT[0], GENE[0], KIN[8076.00478937], SHIB[57239.23677700], USD[0.00], USDT[0] | | |
| 01589693 | | FTT[26.8], FTT-PERP[0], TRX[.000002], USD[2.72], USDT[0] | | USD[2.70] |
| 01589696 | Contingent | BNB[.059962], BNB-PERP[0], BTC[.0042], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[2.08483342], SOL-PERP[0], SRM[9.10636215], SRM_LOCKED[.09319405], SRM-PERP[0], TRX[.000069], USD[2.47], USDT[95.03526949] | | |
| 01589697 | | BAO[1], BTC[.47043844], DOGE[1], ETH[.00000041], ETHW[.00000041], GBP[0.00], KIN[2], MATIC[.00046471] | Yes | |
| 01589699 | | APE-PERP[0], ETH[.00061065], ETHW[0.00061065], LOOKS[22723.13641], LOOKS-PERP[0], NEAR[2109.7], USD[0.94], USDT[0] | | |
| 01589705 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01589710 | | ALGOBULL[0], ATOMBULL[0], AURY[0], AVAX[-0.16656955], BNB[0.00743438], EOSBULL[0], EOS-PERP[0], GRTBULL[0], HOLY[0], KIN[0], LTCBULL[0], MATIC[0], MATICBULL[0], MER[0], MNGO[0], RAY[0], SNY[0], SOL[0.06253282], STEP[0], SUSHI[0], SUSHIBULL[0], TRX[0.00000100], USD[0.00], USDT[2.00613337], WAVES[0], XRPBULL[0] | | |
| 01589711 | | SOL[.041] | | |
| 01589715 | Contingent | BTC[.00000001], FTT[.00003361], LUNA2_LOCKED[57.71909579], NFT [529764858075783419/The Hill by FTX #37605][1], SOL[.00000039], USD[0.01] | Yes | |
| 01589716 | | AMPL[0.04656665], USDT[0] | | |
| 01589717 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01589719 | | AAVE-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL[.01], USD[13.62] | | USD[13.19] |
| 01589721 | | BTC[.00000428] | Yes | |
| 01589725 | | COMP[.00007864], SOL[.009966], USD[6.27], USDT[0], USTC-PERP[0] | | |
| 01589726 | | 0 | | |
| 01589727 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00015989], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00126599], SRM_LOCKED[.00528705], STX-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01589728 | | BTC[0.30368869], DOGE[560.26282384], FTT[1.00127447], NFT [311077982706316822/FTX Crypto Cup 2022 Key #682][1], NFT [311997429270652402/Baku Ticket Stub #2045][1], NFT [345453229786265329/Monza Ticket Stub #1616][1], NFT [357750866219821500/Japan Ticket Stub #1447][1], NFT [360938822291489473/FTX EU - we are here! #9671S][1], NFT [395328405441861413/France Ticket Stub #1226][1], NFT [408925766910410177/FTX EU - we are here! #9781S][1], NFT [425552139431157469/FTX AU - we are here! #1532][1], NFT [425967488902677165/FTX AU - we are here! #2371G][1], NFT [449148529557729546/Austin Ticket Stub #861][1], NFT [458615151907668643/Singapore Ticket Stub #1054][1], NFT [473431188104190975/Belgium Ticket Stub #635][1], NFT [480040281644306188/Hungary Ticket Stub #831][1], NFT [485084454417467367/FTX AU - we are here! #1517][1], NFT [519233696947729007/Netherlands Ticket Stub #1687][1], NFT [519334060674161559/The Hill by FTX #2206][1], NFT [552691949258010314/Montreal Ticket Stub #1424][1], NFT [557053560794098903/FTX EU - we are here! #96111][1], NFT [568560335936827026/Mexico Ticket Stub #984][1], USD[823.02], USDT[0] | Yes | |
| 01589730 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.87], USDT[1.11548699], XTZ-PERP[0] | | |
| 01589737 | | AXS[.0166], TRX[.000008], USD[0.01], USDT[.296884] | | |
| 01589739 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01589740 | | USD[0.74], USDT[0.00000002] | | |
| 01589741 | | BTC[.30122173], EUR[1004.00], USDT[.76307828] | | |
| 01589744 | | ETH[.00010464], ETHW[0.00010464], HMT[.71733333], USD[5.95], USDT[0] | | |
| 01589745 | | BNB[.19404319], BTC[0.00139973], ETH[.0249924], ETHW[.0249924], SOL[.6797853], USDT[3.91366735] | | |
| 01589750 | | USD[43.07] | | |
| 01589751 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589754 | | 0 | | |
| 01589760 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00289656], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00064436], ETH-PERP[0], ETHW[0.00064436], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.999244], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.13088351], LUNA2_LOCKED[0.30539485], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[20.22165518], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.00790752], SRM_LOCKED[0.00632338], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.13], USDT[0.00357902], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.279], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01589764 | | DOGEBULL[4089.116], TRX[.001184], USD[0.18], USDT[0], XRPBULL[2496880] | | |
| 01589770 | | FTT[0], USD[0.00], USDT[0] | | |
| 01589773 | Contingent | BNB[0], ETH[0], HT[0], LUNA2[0.00002631], LUNA2_LOCKED[0.00006140], LUNC[5.73], SOL[0.00139944], TRX[.391128], USD[0.00], USDT[0] | | |
| 01589776 | | ALPHA[1.00521818], ATLAS[0], AUDIO[1.02251543], BAT[1.01407743], DOGE[1], FRONT[1.00564484], KIN[1], MATIC[1.03077978], RSR[2], SXP[1.02966361], TRX[1], UBXT[1], USD[0.00], USDT[0.00003721] | | |
| 01589777 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SRM[7.57288342], SRM_LOCKED[178.68328316], USD[0.01], USDT[110.33000002] | | |
| 01589780 | | USD[25.00] | | |
| 01589783 | | FTT[0.02227647] | | |
| 01589785 | | COPE[1094], DOGE-PERP[0], FTT[0.18827539], RAY[0], SAND[0.74357649], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01589789 | | BNB[.0310142], BTC[.00902152], ETH[.1419081], NFT (297739487806006225/FTX AU - we are here! #24516)[1], NFT (312614818999402730/FTX AU - we are here! #1372)[1], NFT (318125680109457578/FTX EU - we are here! #68089)[1], NFT (344375700662324866/FTX EU - we are here! #87978)[1], NFT (362074569689279984/FTX EU - we are here! #88163)[1], NFT (363805065074775924/Monaco Ticket Stub #1085)[1], NFT (369670497054369223/Belgium Ticket Stub #647)[1], NFT (384390139706688411/Monza Ticket Stub #552)[1], NFT (403613115463568805/The Hill by FTX #2143)[1], NFT (416999389499244958/Japan Ticket Stub #88)[1], NFT (419774597821617929/France Ticket Stub #118)[1], NFT (455754526705836360/Austin Ticket Stub #924)[1], NFT (498255157140676777/Hungary Ticket Stub #180)[1], NFT (500141623690027762/FTX Crypto Cup 2022 Key #1092)[1], NFT (506338045533692344/Singapore Ticket Stub #719)[1], NFT (509965560584778336/FTX AU - we are here! #1368)[1], NFT (517495080145361209/Baku Ticket Stub #1118)[1], NFT (557416938952723109/Netherlands Ticket Stub #343)[1], NFT (563766905212758768/Austria Ticket Stub #228)[1], NFT (565887783796203762/Montreal Ticket Stub #606)[1], USD[0.00] | Yes | |
| 01589794 | | TRX[.000012], USDT[4.26675978] | | |
| 01589796 | | AKRO[6], ATLAS[205768.28146075], BAO[18], BNB[.003377], DENT[3], EUR[-70.29], KIN[14], POLIS[11924.71766355], RSR[1], TRX[1.011787], UBXT[6], USD[-223.61], USDT[362.28906584] | | USDT[.051956] |
| 01589800 | | AAVE[.19391021], AKRO[1], ATLAS[.00959662], AUDIO[.00138034], BAO[3], BNB[0], BTC[.06541361], DENT[2], ETH[.00000737], ETHW[0.00000733], FIDA[.00000914], KIN[3], LTC[.00000755], MNGO[.00097277], OXY[.00019775], RSR[1], STEP[.00091436], TRX[1], TULIP[.00001398], UBXT[2], UNI[14.17611771], USD[0.00] | Yes | |
| 01589808 | | USD[0.00], USDT[0.00000060] | | |
| 01589809 | | ATLAS[12097.701], ENJ[599.886], FTM[390.92571], MANA[185.96466], MAPS[724.86225], RNDR[287.545356], SAND[253.95174], SHIB[17600000], SOL[9.4054278], USD[0.41] | | |
| 01589810 | | NFT (357812375188273550/FTX EU - we are here! #172068)[1], NFT (375354654641649353/FTX EU - we are here! #171911)[1], NFT (530458038929597467/FTX EU - we are here! #171759)[1] | | |
| 01589811 | Contingent | AAVE[.06569969], AKRO[463.55764851], AMPL[2.52338204], AVAX[.64035386], BADGER[2.32571269], BAO[1], BTC[.0065461], CRO[219.48639961], CRV[63.25692104], DENT[4], DOGE[1232.79985863], DOT[13.75254624], DYDX[18.91532806], ETHE[.16483881], ETHW[.16451154], FTT[2.21626593], KIN[1589266.15892812], LUNA2[0.00170000], LUNA2_LOCKED[0.00039666], LUNC[37.01795021], MANA[14.16868649], MATH[8.26407321], MATIC[8.23515328], MNGO[.00031801], NFT (291813423062585461/FTX EU - we are here! #201923)[1], NFT (360405593529186550/FTX EU - we are here! #201820)[1], NFT (426119971455230547/FTX EU - we are here! #201972)[1], NFT (472544997669694543/Monza Ticket Stub #1928)[1], RAY[27.37086704], RSR[2], SAND[52.42202182], SHIB[5025641.3417877], SLRS[.00030081], SOL[.94747619], SRM[2.38491606], STEP[83.38219998], STG[24.39308465], STORJ[50.4085808], SUSHI[3.89032236], TRX[1.00716976], TULIP[4.75064862], UBXT[8], USD[9.63], XRP[37.86768741] | Yes | |
| 01589819 | | BTC[.0000008], NFT (302475596141412553/The Hill by FTX #3439)[1], NFT (309942942573979386/FTX EU - we are here! #159681)[1], NFT (390704151919783843/FTX EU - we are here! #159649)[1], NFT (398634151451238275/FTX Crypto Cup 2022 Key #21633)[1], NFT (404204470155163170/FTX EU - we are here! #159754)[1], NFT (460386584753677354/Hungary Ticket Stub #1406)[1], UBXT[1], USD[0.00], USDT[.12667601] | Yes | |
| 01589820 | | ATLAS[88.1723368], BTC[0.00038493], BTC-PERP[0], DOGE[0], FTT[3.11713438], LTC[2.07211037], LTC-PERP[0], NFT (292446680903992131/Ape Art #708)[1], SRM[18.04663044], SRM-PERP[0], USD[-21.84], USDT[0.00000043] | | |
| 01589824 | Contingent, Disputed | USD[25.00] | | |
| 01589826 | | ETH[.00000001], TRX[.000058], USD[9.03], USDT[0] | | |
| 01589829 | | BTC[0.01227225], CRO[0], EUR[0.98], MANA[0], SAND[0], USD[0.00] | | EUR[0.98] |
| 01589830 | | TRX[.000063], USDT[4.751086] | | |
| 01589831 | | BNB[0], BTC[.48237804], ETH[.00000511], ETHW[0], KIN[2], USD[0.00] | Yes | |
| 01589836 | | 0 | | |
| 01589837 | | BTC[0.00005436], ETH[0.00050192], ETHW[0.00050192], FTT[.08603785], USD[0.00], USDT[0.02330977] | | |
| 01589845 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT[.00000001], EGLD-PERP[0], ETH[.02366663], ETH-PERP[0], ETHW[0.02366663], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01589847 | | 0 | | |
| 01589851 | | BIT[43], BTC-PERP[0], BULL[0], ETH-PERP[0], NVDA[0], USD[1.05], USDT[0.00000001] | | |
| 01589852 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.01496697], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0043], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.58], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01589854 | | USD[0.27], XRP[.4023] | | |
| 01589855 | | BTC[.00060256], FIDA[59.30274973], FTT[171.00581062], SOL[2.13688512], TRX[1.000905], USD[18141.34], USDT[446.95677253] | Yes | |
| 01589856 | | BTC[.0000178], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01589860 | | FTT[0.00285618], USD[0.49] | | |
| 01589861 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE[.17283903], DOGE-PERP[0], ETH[.00027777], ETH-PERP[0], ETHW[.00027777], FTT[.09753], FTT-PERP[0], SOL[.09829], STMX-PERP[0], TRX[.000005], USD[55.52], USDT[1.02769279] | | |
| 01589866 | | 1INCH-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01589872 | | NFT (445846482120417597/FTX AU - we are here! #54665)[1] | | |
| 01589876 | | BIT[1058.50010314], DYDX[66.05346785], SHIB[1574717.93878978] | | |
| 01589879 | | BTC[.0017], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[110.65], USDT[0] | | |
| 01589881 | | GALA[0], RAY[0], SOL[0.41764263], USDT[0.00000003] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589882 | | BNB[0], TRX[.008138], USD[0.00], USDT[0.00000756] | | |
| 01589884 | | USD[8.12] | | |
| 01589885 | | APE[.00440832], APE-PERP[0], APT[0.00006451], ATLAS[1303.9057365], AVAX-PERP[0], BNB[.0000322d], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EDEN[56.0679465], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.55542574], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[163.02246553], GALA-PERP[0], GST-PERP[0], MANA-PERP[0], MPLX[25.16001273], NFT (295157650163737320/Baku Ticket Stub #1231][1], NFT (306391421640041903/FTX AU - we are here! #30710)[1], NFT (313103981272111310/Mexico Ticket Stub #1479][1], NFT (318494302205940893/Austin Ticket Stub #363)[1], NFT (326673270417143954/Monza Ticket Stub #1535][1], NFT (328647830611001462/Netherlands Ticket Stub #1943][1], NFT (353121391089238468/FTX Crypto Cup 2022 Key #372][1], NFT (377079262229115835/FTX EU - we are here! #6957)2[1], NFT (433964605212470190/Belgium Ticket Stub #261][1], NFT (454223466210552782/FTX AU - we are here! #1301)5[1], NFT (457991053700261930/Montreal Ticket Stub #368)[1], NFT (461126008674197764/Singapore Ticket Stub #559][1], NFT (463784330176924144/FTX AU - we are here! #1302)4[1], NFT (485876703594089237/Austria Ticket Stub #573)[1], NFT (487213772467373918/FTX EU - we are here! #13426S)[1], NFT (496489704357563872/FTX EU - we are here! #1341)81[1], NFT (500481919246605931/France Ticket Stub #1095)[1], NFT (576065181552333851/2/The Hill by FTX #2986)[1], OMG-PERP[0], ONE-PERP[0], POLIS[15.87114231], SHIB-PERP[0], SOL[75.23512528], SRM[.02485934], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[13.94824915], USTC-PERP[0] | Yes | |
| 01589886 | Contingent, Disputed | USD[0.00] | | |
| 01589888 | | SOL[.74429588], USD[0.00] | | |
| 01589891 | | SHIB[1091431], USD[1.78] | | |
| 01589893 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[1.07], USTC-PERP[0], ZIL-PERP[0] | | |
| 01589897 | | BTC[.00009583], ETH[0], ETHW[0], USDT[0] | | |
| 01589903 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[.9736], BNB[0], BOBA[.02964], BOBA-PERP[0], BTC[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], IMX[.00564], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRISM[6], Q[t8.314], RAY[0], REAL[.08136], SAND-PERP[0], SHIB-PERP[0], SNY[0], SOL[0], SOL-2021123110], SRM-PERP[0], STEP[0], TONCOIN-PERP[0], TRX[.158835], TULIP-PERP[0], USD[0.20], USDT[0] | | |
| 01589904 | Contingent | AKRO[14], AUDIO[0.00006192], BAO[74], BF_POINT[300], BNB[.00000144], BTC[0], CRO[.00033987], CTX[0], DENT[11], DOGE[1], DYDX[.00069207], EDEN[.00008271], EUR[0.00], FTX[0.00], GALA[0], IMX[0], KIN[77], LUNA2[1.51235873], LUNA2_LOCKED[3.40377921], LUNC[251112.85768819], MAGIC[0], MBS[0], MEDIA[.00001188], RAY[0], RSR[4], SOL[0], TONCOIN[0], TRX[.00002], UBXT[14], USD[0.00], USDT[0], XRP[.00036901] | Yes | |
| 01589905 | | ADA-PERP[0], AMPL[0.34240094], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BNB[0.00985644], BNB-PERP[0], BTC[0.00009442], BTC-PERP[0], CQT[13], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.1], HNT-PERP[0], KAVA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], SOL[0.01093935], SOL-PERP[0], SOS-PERP[0], USD[372.79], USDT[0.91570349], VET-PERP[0], XRP-PERP[0] | | |
| 01589908 | | ALICE[0], BTC[0], CEL[0], ETH[0], FTT[0], HNT[0], RNDR[0], SLND[0], SOL[0], TLM[0], USD[0.00] | | |
| 01589909 | | BTC[0.00749931], USD[3.99], USDT[0] | | USD[3.81] |
| 01589922 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01589923 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.43], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000178], USD[5.08], USDT[0.00020203], XRP-PERP[0] | | |
| 01589926 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1], ALICE-PERP[0], APT[.748923], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12566997], BTC-093000], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0.50949 79879352], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[136.56430491], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[4.02278935], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PORT[73.9], RAMP-PERP[0], RAY[108.15739890], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00988288], SRM_LOCKED[.15292462], SRM-PERP[0], STARS[50], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-467.12], USDT[493.81589643], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01589929 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.01639094], LTC-PERP[0], MATIC[0.00], USDT[0] | | |
| 01589930 | Contingent | BTC[0], DYDX[0], FTT[0], LOOKS[0], PRISM[0], RAY[0], SLND[0], SOL[0], SRM[.10071032], SRM_LOCKED[.53225702], USD[0.00], USDT[0] | | |
| 01589938 | | USD[0.00], USDT[0.00017444] | | |
| 01589939 | Contingent | APE-PERP[0], BABA[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], ETH[0.00025629], ETHW[-0.00119711], FTT[0.00683999], GMT-PERP[0], LOOKS[.00000001], NIO-093[0], NIO-1230[0], OKB-2021231[0], OKB-PERP[0], SRM[.04392451], SRM_LOCKED[10.87447042], TRX[.000778], TSLA-0325[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01589946 | | ETH[0], ETHW[0.00788398], TRX[.000778], USD[0.00], USDT[0.00001060] | | |
| 01589950 | | ATLAS[890], ATOM-PERP[0], BTC-PERP[0], CRV[.93996], ETH[0], ETH-0930[0], LUNC-PERP[0], NEAR[2.84279402], NEAR-PERP[0], USD[0.08], USDT[43.86134747] | | |
| 01589961 | | BAT[1], DENT[2], GBP[0.00], RSR[2], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 01589965 | | BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[25], GST-PERP[0], SC-PERP[0], USD[1493.82], USDT[18.96081662] | | |
| 01589966 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01589968 | | SOL[0] | | |
| 01589969 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CVC-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000001], TSLA[14.75383564], TSLAPRE[0], USD[110.74], USDT[0.00000001] | | |
| 01589975 | | USDT[0.00581241] | Yes | |
| 01589977 | | ETH[0] | | |
| 01589981 | | TRX[.024425], USD[0.26] | | |
| 01589983 | Contingent | BTC[0.25803098], ETH[8.72828422], FTT[25], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], OXY[5.94036222], PSY[0], RAY[46.7233252], SRM[60.92549685], SRM_LOCKED[.85906232], TRX[.000002], USD[18.35], USDT[0] | | |
| 01589986 | | 1INCH[.00026902], AKRO[6], ATLAS[0], BAO[19], BOBA[.00022866], BTC[20], CEL[.00007129], COMP[0], DENT[2], DOGE[.0011887], FIDA[1.05942685], FTT[2.4023311], GBP[0.00], KIN[19], LINK[0], LTC[.00024735], MBS[0.00019354], MNGO[0.13401114], UBXT[5], USD[0.00], USDT[0.00037881], XRP[0.00073529] | Yes | |
| 01589987 | | USD[25.00] | | |
| 01589988 | Contingent | LUNA2[0.10436834], LUNA2_LOCKED[0.24352614], LUNC[21420.42082], TRU[.98711379], USD[0.04], USDT[0], USTC[.849] | | |
| 01589989 | | RUNE-PERP[0], TRX[.000001], USD[0.10], USDT[.005305] | | |
| 01589995 | | ADA-PERP[0], BTC-PERP[0], USD[144.37] | | |
| 01589998 | | BTC[0.00007947], BTC-PERP[0], SOL-PERP[0], USD[-0.44] | | |
| 01589999 | | FTM[0], MTA-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01590001 | | BNB[.0084021], BTC[.00007511], DODO[.067529], DOGE[.15483], DOGEBULL[.00068748], ETH[0.00097528], ETHBULL[0.00009861], ETHW[0.00097528], FTM[.93255], FTT[.098024], LINK[.092932], MANA[.87555], SLP[8], SUSHI[.439675], TRX[.850728], USD[0.70], USDT[0], ZECBULL[.018306] | | |
| 01590004 | | BNB[0], BTC[0], COMP-PERP[0], DOGE[0], FTT[.00000001], LINK[0], USD[0.00], USDT[0] | | |
| 01590010 | | ENJ-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[435.88593667] | | |
| 01590012 | | ATLAS[9.998], SAND[.00748745], USD[0.00], USDT[0] | | |
| 01590016 | | DENT[1], ETH[.97167642], FTM[9923.39587226], RSR[1], TRX[1], USD[0.00], USDT[0.01770044] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590018 | | ADA-PERP[0], ATLAS[1300], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[9.992], KBTT[983.6], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[96.55272], SUN[41938.466], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[143.66], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01590030 | | ATLAS[1000], POLIS[10], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01590033 | Contingent | BCH[-3086.80426113], BTC[0.06222245], BTC-0325[0], BTC-0331[0], BTC-0624[0.02029999], BTC-0930[0], BTC-1230[-2105.3079], BTC-20211231[0], BTC-PERP[-710.69669999], EOS-PERP[906270.8], ETH[-12232.32406897], ETH-0325[22.34546897], ETH-0331[361.17799996], ETH-0624[0], ETH-1230[-5478.09000000], ETH-20211231[0], ETHBULL[0], ETHBULL[5988.67599999], ETHW[0], EUR[43826924.97], FTT[1010.54391353], LINK[-30043.33649821], LINK-PERP[532.19999999], LTC[12.09086588], LTC-PERP[-1.00000000], OMG[-16013.35219998], SHIB-PERP[9541728000000], SRM[1531.69990603], SRM_LOCKED[12700.90009397], USD[5885377334], USDT[1056683.10517373], USDT-PERP[0], YFI[-4.03187063] | | |
| 01590038 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00349841], BTC-PERP[0], C98-PERP[0], COMP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.090652], EGLD-PERP[0], ETH[0.04596447], ETH-PERP[0], ETHW[0.04596447], FTM-PERP[0], FTT[0.38320134], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MCB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-20211123[0], UNI-PERP[0], USD[50.68], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01590042 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00128115], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01590047 | | ATLAS[0], BAO[5], DENT[1], EMB[0], FTT[0], KIN[12], LINA[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01590050 | | TRX[.000055], USDT[0.00002512] | | |
| 01590051 | | TRX[.000046], USDT[0.85223036] | | |
| 01590053 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINA[0.03273414], LUNA2_LOCKED[0.07637968], LUNC[2127.93], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NAOS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[168866.54322684], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000045], USD[0.45], USDT[0.00002826], WAVES-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01590058 | | AVAX-20210924[0], AVAX-2021231[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], SOL-PERP[0], TRU-PERP[0], USD[-5.91], USDT[30309.24015002] | | |
| 01590062 | | 0 | | |
| 01590066 | | DOGE-PERP[0], LUNC-PERP[0], RUNE-PERP[2.6], RUNE-PERP[0], TRX[.000048], USD[-17.22], USDT[74.498085] | | |
| 01590068 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (43528189510431307S/FTX EU - we are here! #259259)[1], NFT (461630617025283682/FTX EU - we are here! #259322)[1], NFT (473018846753346377/FTX EU - we are here! #259299)[1], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01590069 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000697], ENS-PERP[0], ETHBULL[0.00009646], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LINKBULL[0], SNX-PERP[0], SOL-PERP[0], TRX[.000029], USDI-0.01], USDT[132.84134116], VET-PERP[0] | | |
| 01590070 | | BNB[0], USD[0.00] | | |
| 01590071 | | 0 | | |
| 01590074 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[6000], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.029], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[1.01], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[20], UNI-PERP[0], USDI-20.49], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01590082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], COMP-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00001110], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01590083 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00576918], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[-0.00000001], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[5453.000011], TRX-PERP[0], USD[40.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590086 | | BTC[0.00214138], ETH[.03684294], ETHW[.03639966], FTT[0.00030926], USD[0.00] | Yes | |
| 01590087 | | BNB[0], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[356.67118753] | | |
| 01590088 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00253028], LUNA2_LOCKED[0.00590400], LUNC[550.9752948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.97695609], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01590089 | | TRX[.000015] | | |
| 01590092 | | ATLAS[4000], TRX[.000003], USD[0.00], USDT[0] | | |
| 01590093 | | GALA[.55989593], GARI[1523.41107887], NEAR[11.7], TRX[.000023], USD[0.05], USDT[0], WAVES[8] | | |
| 01590095 | | BTC[.00000174], FTT[.0001671], USD[0.77] | Yes | |
| 01590099 | | AAVE[0], BTC[0], ETH[0], ETHW[0], FTM[0], LINK[0], MATIC[0], SOL[0], TRX[0.00005837], USD[0.00113504] | | TRX[.000052] |
| 01590103 | | BNB[0], USD[-0.43], USDT[.77494864] | | |
| 01590105 | | SOL[0] | | |
| 01590106 | | AKRO[2], BADGER[.39617427], DENT[1], DYDX[.50371017], ETH[.00784657], ETHW[.00775074], FTM[16.29693406], GALA[12.86341056], GMT[2.62713985], HOLY[1.03235181], KIN[3], LRC[14.73594356], RUNE[2.16439618], SHIB[362743.70545254], SRM[5.70738137], USD[0.00], USDT[0] | Yes | |
| 01590108 | | ATLAS[ 32347596], NFT (357668025961444914/FTX EU - we are here! #195793)[1], NFT (359833005954039393/FTX EU - we are here! #195727)[1], NFT (540587533270296175/FTX EU - we are here! #195766)[1] | Yes | |
| 01590110 | | ADABULL[.000031], ALGOBULL[16957356.8], ALTBULL[.0002258], ATOMBULL[.8088], BNBBULL[.00002658], DOGEBULL[20.40510504], DRGNBULL[.9998], EOSBULL[244410.106], ETCBULL[49.05], EXCHBULL[0.00000242], FTT-PERP[0], HTBULL[4.939012], KNC-PERP[0], LINKBULL[304.813004], MATICBULL[.06398], SOL-PERP[0], SUSHIBULL[847524.2], SXPBULL[387122.5188], THETABULL[6.5309402], TRX[.000002], TRXBULL[.0416], USD[0.85], USDT[0.04727913], VETBULL[3.998], WRX[52.9392], XRPBULL[109784.12], XTZBULL[.07] | | |
| 01590111 | | USD[0.08], USD[0.00123919], XRPBULL[3959.5839] | | |
| 01590112 | | TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590116 | | ETH-PERP[0], HKD[0.00], USD[0.00], USDT[0] | | |
| 01590117 | | BTC-20210924[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01590118 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[890994.86], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.04553153], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.73514], FTM-PERP[0], FTT[50.995155], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[181.2013005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.062333], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000823], USD[2105.71], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01590120 | | APE[.01039027], AUD[0.00], ETHW[.4], FTT[.093464], MATIC[5.28834382], NFT (426109429716348018/Japan Ticket Stub #1697)[1], NFT (500107630455720541/France Ticket Stub #1909)[1], SHIB[1295133.43799058], SLP[56193.2504087], SOL[.00791552], TRX[29351.6057233], USD[2519.98], USDT[2.42533677] | | |
| 01590123 | | FTT[15.14696978], PAXG[0], SLND[102.958882], SOL[14.27728741], USD[670.83], USDT[0] | | |
| 01590128 | | ATLAS[8319.85139804], BTC[0], CHR[0], EDEN[0], FTT[0], LTC[0], SHIB[0], SOL[0], STEP[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 01590131 | | TRX[0.00000800], USD[0.00], USDT[29088.30064493] | | |
| 01590135 | | ADA-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[2.68], XRP-PERP[0] | | |
| 01590139 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-20210924[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KIN[0], KSHIB[0], LRC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NFT (288834163530106118/FTX Rock #2)[1], NFT (386562604038991110/FTX Rock #8)[1], NFT (394231239867016653/FTX Rock #5)[1], NFT (402133561148050918/FTX Rock #4)[1], NFT (435456816050739958/FTX Rock #1)[1], NFT (500197206767286106/FTX Rock #7)[1], NFT (512855524786863316/FTX Rock #6)[1], NFT (550412868743457488/FTX Rock #3)[1], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[0], TULIP-PERP[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 01590141 | | ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[328.92], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01590142 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BOBA[259.22459751], BTC[0.22060000], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.00300000], ETH-PERP[0], EUR[1.00], FTM[0], FTM-PERP[0], FTT[20.93071327], FTT-PERP[0], IMX[290.29295058], LINK-PERP[0], MATIC-PERP[0], MNGO[0], RAY[0], SHIB-PERP[0], SOL[101.55000000], SOL-PERP[0], SUSHI-PERP[0], USD[943.51], XRP-PERP[0], XTZ-PERP[0] | | |
| 01590149 | | MATIC[7], USD[0.00] | | |
| 01590151 | | USD[7.92] | | |
| 01590155 | | AUD[0.00], FTT[114.20375124], HGET[587.55726685], LOOKS[1905.88962745], NFT (390030957559683114/FTX AU - we are here! #396)[1], NFT (438648369967671998/FTX AU - we are here! #391)[1], USD[1326.06] | Yes | |
| 01590157 | | USD[0.01] | | |
| 01590158 | | 0 | | |
| 01590161 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00009994], BTC-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.70], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01590165 | | ETH[.026], ETHW[.026], SNX[1.8], USD[0.44], USDT[1.99421579] | | |
| 01590170 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[2627.513825], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.02970225], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.81498496], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[15.2839936], LUNA2_LOCKED[268.9959852], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[2223.006], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI[40], UNI-PERP[0], USD[585.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590171 | | 1INCH[1459.12827971], BNB[.94799476], TRX[.000001], USDT[45739.48022088] | | |
| 01590174 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[100086313.52939915], ALTBULL[1], AMP-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[25400], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSVBULL[5000], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-PERP[0], BTT[0.00000001], BTTPRE-PERP[0], BULLSHIT[1], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[531.91572075], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGNBULL[10], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[4000], ETCBULL[0.06476400], ETC-PERP[0], ETHBULL[.002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[10000], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[9.925], LTC-PERP[0], LUNA2[0.00163787], LUNA2_LOCKED[0.00382170], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[1000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[68159570.155468], SXPBULL[100000], TLM-PERP[0], TOMOBULL[2550000], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[10.34], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[3016.8561058], XRP-PERP[0], XTZBULL[100000], ZIL-PERP[0] | | |
| 01590176 | | ATLAS[0.71504800], CRO[0], TRX[.000778], USD[0.09], USDT[0.01739000] | | |
| 01590181 | | FTM-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001] | | |
| 01590182 | | 0 | | |
| 01590183 | | USD[0.96] | Yes | |
| 01590187 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-40.96], USDT[45.94761353], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01590195 | | BCH[0.00078026] | | |
| 01590199 | | ADABULL[.001], ATOMBULL[1], BALBULL[1.744], GBP[0.01], GRTBULL[16.5], MATICBULL[.00716], SUSHIBULL[6000], SXPBULL[386.32], THETABULL[.841116], TOMOBULL[4019.541], TRX[.000567], USD[0.00], USDT[0.00], XALMBULL[.0353], XLMBULL[0.0353], XTZBULL[.6] | | |
| 01590200 | Contingent | BAT[1.01112], CHZ[.02184618], ETH[.00012046], ETHW[.00012046], FRONT[1.01227014], FTT[.33497176], HXRO[1], KIN[1], LINK[.00962202], MATIC[1.05149502], SOL[0], SRM[8.79282652], SRM_LOCKED[36.58510105], TRU[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01590202 | | BNB[0.60073175], BTC[0], CHR[199.9806], DOGE[2013.576066], ETH[0.03799359], ETHW[0.03799359], FTT[7.90623462], SHIB[8590067.2], SOL[2.25826194], USD[1.25], XRP[77.9756] | | |
| 01590203 | Contingent | BTC[.00002082], BTC-PERP[.0124], ICP-PERP[1.23], LTC[.06300277], LUNA2[0.50434366], LUNA2_LOCKED[1.17680189], LUNC[109821.89578043], LUNC-PERP[0], TRX[.000014], USD[-168.24], USDT[627.38607926] | | |
| 01590204 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[-0.00001470], ETHW[-0.00001461], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MNGO-PERP[0], OMG-PERP[0], RSR[0.719864], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01590209 | | CAKE-PERP[0], USD[2.12] | | |
| 01590211 | | BNB[0], BTC[0], FTT[0.00000851], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01590226 | | ATLAS[7200], AVAX[1], AVAX-PERP[0], COMP[1.01587530], ETH[1.04969375], ETHW[1.04489405], FTT[26.998157], MNGO[1270], POLIS[312.48936589], SNX[25.28214785], SOL[0], SPELL[8699.0785], STEP[100.05088405], TRX[11], USD[2.11], USDT[0.00999627], XRP[205.47611282] | | |
| 01590227 | | USD[2116.31] | Yes | |
| 01590228 | | ADA-20210924[0], AGLD[0], ATLAS[0.17180164], BAO[188.19395328], BIT[.99145], C98[0], CONV[300], DYDX[0.03512642], FTM[0.22546617], KIN[9962], MTL[0], PAXG[0], RAY[0.91814158], SOL[0], SOL-PERP[0], SUN[27.70773453], SUSHI[1.28545409], UBXT[1], USD[1.11], XRP[155.11040705] | | |
| 01590230 | | 1INCH[190.44237891], C98[15.9996], DOGE[1720.51945878], DYDX-PERP[0], ETH[0], FTT[0.43779796], SUSHI[8.81176968], UNI[0.66542772], USD[0.09], USDT[0], XRP[0] | | 1INCH[188.244635], DOGE[1713.092551], SUSHI[8.689424], USD[0.09] |
| 01590231 | | ETHW[.89263114], KIN[1], USD[32266.43], USDT[0.03911867] | Yes | |
| 01590233 | | ETH[.00025299], ETH-PERP[0], ETHW[.00025299], FTT[.60381902], FTT-PERP[-76.5], USD[12403.04], XRP[.586615] | | |
| 01590234 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000912], BTC-MOVE-0109[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0618[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0921[0], BTC-MOVE-1028[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CAKE-PERP[0], COPE[.995725], ETC-PERP[0], ETH[0.00627139], ETH-PERP[0], ETHW[0.00053668], EUR[0.49], FTM-PERP[0], FTT[0.08429612], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.04592258], LUNA2_LOCKED[0.10715270], LUNC[9999.74], LUNC-PERP[0], MANA-PERP[0], MATIC[1], NEAR-PERP[0], ONE-PERP[0], SOL[.0056], SOL-PERP[0], USD[5554.11], USD[0], XRP-PERP[0] | | |
| 01590235 | Contingent, Disputed | ALICE-PERP[0], BOBA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.71] | | |
| 01590244 | | TRX[.000002], USDT[0] | | |
| 01590245 | | BF_POINT[100] | | |
| 01590247 | Contingent | BTC[2.08796761], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], KSM-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SOL[0], SRM[2.16924122], SRM_LOCKED[9.83075878], STEP-PERP[0], USD[0.21], USDT[0.00677135], YFI-PERP[0] | | |
| 01590251 | Contingent, Disputed | USD[25.00] | | |
| 01590253 | | BTC[.06849305], ETH-PERP[0], FTT[3.45754], REEF-PERP[0], TRX[.000779], USD[0.00], USDT[0], XRP[51.49823], XRP-PERP[0] | | |
| 01590256 | | 0 | | |
| 01590258 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2_LOCKED[92.9648811], USD[8.60] | | |
| 01590260 | | 1INCH[.842], BAND[.077], BOBA[.44], BTC[0.00156067], BTC-0325[0], BTC-20211231[0], CRV[1.89696], ETH-20211231[0], KNC[.00000001], LTC[.002], OMG[.44], SUSHI[.337], TRX[.002048], UNI[.103], USD[-2.21], USDT[.00016219], XRP[0] | | |
| 01590261 | | ETH[0] | | |
| 01590262 | | BTC[0], EUR[0.00], TRX[.000056], USDT[0], XRP[.0002204] | | |
| 01590263 | | ATLAS[45120], USD[0.04] | | |
| 01590265 | | 0 | | |
| 01590266 | | 0 | | |
| 01590268 | | 1INCH[49.959359], BAL[8.0584686], BTC[0.00789914], CONV[2779.4718], ETH[.15595535], ETHW[.15595535], EUR[0.00], FTT[.097112], HMT[113], KIN[1069796.7], LINA[1419.7302], LINK[.09905], REEF[3748.499], RSR[3057.96511], SNX[.094376], STMX[9.2875], USD[0.54], USDT[85.30832911] | | |
| 01590269 | | ETH[.00032068], ETHW[.00038268], NFT [288842079060624877/FTX EU - we are here# #156335][1], NFT [313757050057938154/FTX EU - we are here# #156767][1], NFT [315447168226601809/FTX EU - we are here# #156212][1], NFT [322411571501761614/Montreal Ticket Stub #1105][1], NFT [353790577566848247/FTX AU - we are here# #28694][1], NFT [421364916819361345/Hungary Ticket Stub #1410][1], NFT [502511774662373301/FTX Crypto Cup 2022 Key #21421][1], NFT [517843422430284788/FTX AU - we are here# #2394][1], NFT [530565675016985843/FTX AU - we are here# #2452][1], NFT [535178363977549000/Netherlands Ticket Stub #564][1] | Yes | |
| 01590270 | | ALGO[176], APE[15.9], APT[10], ATOM[4.5], AVAX[3.4], BAND[427.05770097], BTC[.003], BTC-PERP[0], CHZ[210], DAI[46.5], DOT[9.4], ETH[.06115788], ETHW[0.00115787], LINK[7.1], LTC[.87], SOL[.99], TRX[.000052], UNI[8.95], USD[0.10], USDT[4537.96275237] | | BAND[425.600165] |
| 01590272 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05175460], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [298884979538911132/FTX Crypto Cup 2022 Key #14590][1], NFT [319012883559330042/FTX EU - we are here# #264050][1], NFT [397838306432462827/FTX EU - we are here# #264064][1], NFT [465672074929043377/FTX EU - we are here# #264073][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01590281 | | BTC[0], FTT[0.00000646], USD[0.00], USDT[0.00027197] | | |
| 01590288 | Contingent, Disputed | AUD[0.00], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 01590290 | | LINK[.2], USD[0.01], USDT[0] | | |
| 01590292 | | AUD[0.10], USD[0.00], USDT[0] | | |
| 01590295 | Contingent | 1INCH-PERP[0], AAPL[.1599712], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00673454], BNB-PERP[0], BNT[0.06451386], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0504[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0.01500000], ETH-PERP[0], ETHW[0.11300000], EUR[7019.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.2], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06061508], LUNA2_LOCKED[0.14143520], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [403513278267582652/Artwork][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.21500000], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.56], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[399.94148400], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[390.26], USDT[110.30482171], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0] | | |
| 01590297 | | BTC[.2273], CHF[0.00], DOGE[7612], ETH[1.034], EUR[0.00], FTT[25.02642061], TRX[.00002], USD[0.33], USDT[0.00004063] | | |
| 01590298 | | USD[0.00], USDT[0] | | |
| 01590301 | | BTC[.86180454] | Yes | |
| 01590306 | | USD[26.46] | Yes | |
| 01590307 | | ATLAS-PERP[0], COMP[0], CRO[0], EUR[0.00], FTT[0], PERP[0], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590308 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[393.98], USDT[0.00000924], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01590312 | Contingent | BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00007531], LUNA2[0.00003328], LUNA2_LOCKED[0.00007765], MSOL[.00000001], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01590314 | | AUD[0.02], DFL[261.46813469], KIN[2], USD[0.00] | Yes | |
| 01590315 | | KIN[1], RAY[43.43743002], USD[0.00] | Yes | |
| 01590319 | | 0 | | |
| 01590322 | | ETH-PERP[0], USD[0.00] | | |
| 01590324 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01590326 | | TRX[.656774], USD[1.94], USDT[3.73259682] | | |
| 01590327 | Contingent | LUNA2[4.82735764], LUNA2_LOCKED[11.2638345], LUNC[1051167.29], SRM[12.8459661], SRM_LOCKED[79.50833022], USD[0.00] | | |
| 01590329 | | BTC[0], ETH[.075], FTT[104.08218722], PAXG[0.64379591], SOL[.00000001], TRX[0.00008300], USD[0.00], USD[0.20411169] | | |
| 01590333 | | BTC[0.00009606], ETH[.000493], FTT[0.00313507], SOL[.00871614], TRX[.000068], USD[1.29], USDT[845.99082559] | | |
| 01590348 | | ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], PERP-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01590349 | | ALGO[5.90984], ETH[0.07278171], ETHW[0.07278171], USD[0.00], USDT[1107.11277028] | | |
| 01590350 | | DOGE[479.96129209] | Yes | |
| 01590352 | | TRX[.000004], TRX-20210924[0], USD[-0.06], USDT[2.2743106] | | |
| 01590356 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[53.89660014], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[10], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000073], UNI-PERP[0], USD[0.66], USDT[111.44302098], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01590359 | | TRX[.001554] | | |
| 01590362 | | BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], KSM-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01590365 | | 0 | | |
| 01590366 | | ATLAS[28097.9138], ATLAS-PERP[0], BTC[.0008], GODS[932.791352], RAMP[7111.72568], SOL[0.02074372], SRM[119], USD[2760.96], USDT[55.58925612] | | |
| 01590367 | | EUR[0.73], FTT[0.04725744], USD[0.92], USDT[0] | | |
| 01590370 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01590373 | | BF_POINT[700] | | |
| 01590375 | Contingent | DOGE[0], FTM[0], FTT[.0019003], GBP[0.00], LUNA2[0.15555674], LUNA2_LOCKED[0.36272386], LUNC[0], MANA[0], RUNE[0], SRM[0], USD[0.00] | Yes | |
| 01590377 | | AKRO[1], BAO[1], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT[1], ETH[0], ETH-PERP[.001], FTM-PERP[0], FTT[25.08806784], KIN[2], TRU[1], USD[6177.19] | | |
| 01590378 | Contingent | 1INCH-20210924[0], ALGO-PERP[0], APE[1.06926845], AVAX[11.19119255], AXS[.096677], BEAR[38217.4971], BTC[0.00058597], BULL[0.30868488], CHR-PERP[0], CHZ[9.485803], DOGE[11.3361449], ENJ-PERP[0], ETH[0.00198485], ETHBULL[0.16366954], ETHW[0.00198485], FTM[1.8482147], FTT[16.29092332], ICP-PERP[0], KNC[.05796117], LINK[.1990234], LOOKS[.99221], LUNA2[0.00922254], LUNA2_LOCKED[0.0210526], LUNC[10.17741296], MATIC[42.7412504], OKB-PERP[0], OMG[45.975775], OXY[1.99354], RUNE[.49635884], RUNE-PERP[0], SAND[.9883891], SAND-PERP[0], SHIB-PERP[0], SOL[7.11352377], SRM[38.9494011], SUSHI[1.491355], USD[6187.15], USDT[401.51788040] | | |
| 01590379 | Contingent | ATLAS[0], AVAX[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], FTM[0], FTT[0], KNC[0], LINK[0], LUNA2[0.00063796], LUNA2_LOCKED[0.00148859], LUNC[138.9188891], LUNC-PERP[0], MAPS[0], MER[0], RUNE[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01590383 | | NFT [423170276579808993/FTX EU - we are here! #278958][1], NFT [529621551487622056/The Hill by FTX #34634][1], NFT [545296440653554114/FTX EU - we are here! #278953][1], TRX[.00008] | | |
| 01590391 | | BOBA[20], CAKE-PERP[0], NFT [339842917168449904/FTX EU - we are here! #278907][1], NFT [368854139963209011/The Hill by FTX #34618][1], NFT [531353381445033617/FTX EU - we are here! #278916][1], USD[0.00], USDT[0.00000001] | | |
| 01590394 | Contingent | LUNA2[0.44656169], LUNA2_LOCKED[1.04197729], LUNC[97239.75], USD[0.00] | | |
| 01590399 | | 0 | | |
| 01590400 | | AKRO[1], BAO[2], CQT[.01640032], DENT[2], GBP[0.01], KIN[2], USD[0.00] | Yes | |
| 01590401 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], ORBS-PERP[0], REN-PERP[0], SAND[0], SCRT-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01590403 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-MOVE-20211102[0], BTC-MOVE-20211102[0], BTC-MOVE-20211023[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HEDGE[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICHEDGE[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01590406 | | CEL[.0949], USD[0.00] | | |
| 01590408 | | BTC[0], ETH[.0009924], ETHW[.0009924], EUR[1.29], USD[0.16] | | |
| 01590412 | | SHIB[32183.08598774], SHIB-PERP[0], SUSHIBULL[381560.2051401], TRX[.000007], USD[0.00], USDT[0] | | |
| 01590418 | | NFT [339529675023838460/The Hill by FTX #19398][1], NFT [427975081034258856/FTX EU - we are here! #67188][1], NFT [506019108919460943/FTX Crypto Cup 2022 Key #9288][1], NFT [509849435328268372/FTX EU - we are here! #66889][1], NFT [565457376753335623/FTX EU - we are here! #67110][1] | | |
| 01590419 | Contingent | BTC[0.01426898], ETH-1230[0], LUNA2[0.02023907], LUNA2_LOCKED[0.04722660], USD[1831.80], USDT-0624[0], USDT-PERP[-1911] | | |
| 01590423 | | BTC[0.00259996], USD[13.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590429 | | BTC[0.00000417], USD[0.00], XRP[0] | | |
| 01590430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0169], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[17.4059127], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNA2-PERP[0], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1977.95], USDT[0.00794134], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590431 | | ATLAS-PERP[0], USD[-10.75], USDT[17.813034] | | |
| 01590432 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.00003326], BTC-PERP[0], ETH-PERP[0], EUR[3860.00], FTM[.0000004], FTT[.50000101], FTT-PERP[0], LINK[0.00000001], LTC[.000418], LUNA2[0.16190787], LUNA2_LOCKED[0.37778503], LUNC[20.78], MANA[32], MATIC-PERP[0], SAND[19], SHIB[.08], USD[3.40], USDT[0.00000001] | | |
| 01590439 | | ALPHA-PERP[0], KAVA-PERP[0], LINA-PERP[0], TRX[.00005], USD[1.90], USDT[0], XLM-PERP[0] | | |
| 01590441 | | AAPL[10], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0930[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALTBEAR[0], ATOM-0930[0], AVAX-0624[0], AVAX-0930[0], BAL-PERP[0], BAND-PERP[0], BEAR[0], BNB-0624[0], BTC[.5], BTC-0331[.9], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], COMP-0624[0], CRO-PERP[3750], DAI[0.00000001], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[.3], DEFI-PERP[0], DOGE-0624[0], DOT-0624[0], DOT-0930[0], DYDX-PERP[0], ENS-PERP[0], EOS-0624[0], ETH[8], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[-4], FIL-0325[0], FIL-0930[0], FTT[100], FTT-PERP[0], GLMR-PERP[1600], ICP-PERP[0], ICX-PERP[8000], IMX-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-PERP[0], OMG-0325[0], OMG-0624[0], OP-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], REN-PERP[0], SHIT-0930[0], SNX-PERP[800], SOL-0930[0], SOL-1230[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SXP-0624[0], THETA-0624[0], THETA-PERP[800], TSM[24.99709], UNI-0325[0], UNI-0624[0], UNI-PERP[0], USD[-6230.40], USDT[0.10], XTZ-0930[0], YFII-PERP[-1], ZRX-PERP[0] | | |
| 01590443 | | AVAX[.00000011], BNB[0.00000004], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], NFT (319578483855564178/FTX AU - we are here! #7059)[1], NFT (411267226085140889/The Hill by FTX #4335)[1], NFT (438517147425994454/FTX EU - we are here! #93054)[1], NFT (448690980408335597/FTX AU - we are here! #7140)[1], NFT (458320040363884029/Montreal Ticket Stub #1983)[1], NFT (482939913340231641/FTX Crypto Cup 2022 Key #1979)[1], NFT (505830346217349705/FTX EU - we are here! #91557)[1], NFT (543170838761453054/FTX EU - we are here! #94109)[1], NFT (546178006061516253/FTX AU - we are here! #29585)[1], SOL-PERP[0], USD[0.00], USDT[0.00000160] | | |
| 01590448 | | AUD[0.02], BTC[.00000005], DOGE[.00000008], ETH[0], ETHW[0], GBP[0.00], GBTC[0], MATIC[0], USD[0.00] | Yes | |
| 01590451 | | NFT (517782576694238765/The Hill by FTX #17995)[1] | | |
| 01590452 | | ATLAS[650], BTC[.0057], FTT[2.71791141], TONCOIN[24.1], TRX[1.813857], USD[1.20], USDT[0.09735230] | | |
| 01590458 | | SOL[1.60183274], USD[0.61], XRP[770.63817983] | | |
| 01590464 | Contingent | ETHW[.3], FTT[1000], SRM[42.91505252], SRM_LOCKED[345.04494748], TRX[.004119], USD[0.00] | | |
| 01590472 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01583423], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[1.34], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01590477 | | AAVE[.0099943], ADA-PERP[0], AGLD[.017578], ALCX[.00084724], ALICE[.080335], AUDIO[.95003], BTC[0], LINK[.098803], LTC[.0097207], NEO-PERP[0], REN[.93293], SOL[.0092647], SPELL[98.442], STEP[.030346], SXP[.045508], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01590487 | | TRX[.000005], USDT[0.00002287] | | |
| 01590488 | | BTC[0.00810354], DYDX[.0992822], ETH[.071], ETHW[.071], FTT[4.29832], JET[1120], SHIB[1798680.8], SOL[.00972258], SRM[30.988554], USD[595.02], USDT[734.32063088], XRP[.965662] | | USD[500.00], USDT[705.277975] |
| 01590493 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-7.10], USDT[10.91722224], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01590495 | | PERP-PERP[0], TRX[.000002], USD[0.01] | | |
| 01590496 | | USD[0.96] | | |
| 01590497 | Contingent, Disputed | ALGO-PERP[0], CHZ-PERP[0], DOGE[.23698573], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[-0.56555278], USD[0.48], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590501 | | GST-PERP[0], USD[0.32], USDT[-0.17284156] | | |
| 01590504 | Contingent | ALT-PERP[0], AVAX[0.0464666], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], MID-PERP[0], SHIT-PERP[0], USD[54436.19] | | |
| 01590507 | | 0 | | |
| 01590509 | | HT[.08], TRX[.000099], USD[0.01], USDT[0.00002411] | | |
| 01590510 | | KIN[4110], USD[0.00], USDT[0.00001291], VGX[.9466] | | |
| 01590517 | | USD[0.01] | | |
| 01590520 | | GRTBULL[211.259853], THETABULL[0.00008413], TRX[.000002], USD[0.22], USDT[0] | | |
| 01590521 | | 1INCH[310.46253952], BNB[.00012244], MATIC[.01246996], SOL[.00013837], USD[2.01] | Yes | |
| 01590523 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0] | | |
| 01590526 | | BAO[1], BTC[0.00000123], ETH[0.00001405], ETHW[1.53884868], KIN[1], SOL[.00039599], USDT[0.01590986] | Yes | |
| 01590530 | | AAVE[0], ATLAS[0], AURY[0.00000001], BNB[0.00000001], ENS[0], FTM[0], GENE[0], GODS[0], GOG[0], GRT[0], IMX[0], LINK[0], MATIC[0], RSR[0], SOL[0], USD[0.00], USDT[0] | | |
| 01590534 | | DOGEBULL[74.0042648], USD[1.52] | | |
| 01590535 | | ALICE[.0993], ATLAS[11289.6605], BICO[409.12409], BIT[198.9812], DOT[10.6], FTT[20.35044], IMX[127.1], MATIC[140], POLIS[47.3], TRX[.000055], USD[0.00], USDT[0] | | |
| 01590541 | | USD[0.00], USDT[0.00000001] | | |
| 01590543 | | ATLAS[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000082], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-1230[0] | Yes | |
| 01590544 | | TRX[.000002], USDT[.706983] | | |
| 01590545 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01590546 | Contingent | LUNA2[0.49898672], LUNA2_LOCKED[1.16430235], LUNC[2.57388693], RUNE-PERP[0], USD[0.00], XRP[0] | | |
| 01590554 | Contingent | BNB[0], BTC[0], ETH[0], GST[0], LUNA2[0], LUNA2_LOCKED[2.64353768], SOL[0], USD[0.35], USDT[0.00000001] | | |
| 01590559 | | AAVE[.00000425], AKRO[10], AUDIO[1.02996775], BAO[26], BAT[1], BTC[.22738435], CHZ[1.00166965], CQT[427.49240334], DENT[10], DOGE[0], FIDA[.00000913], FRONT[1.00629355], FTT[.00004938], GBP[0.00], KIN[26], LINK[23.44276789], MATH[1], MATIC[1823.12598717], NFT (481897639777716088/PanPan #2)[1], OKB[4.29686674], RAY[53.28642118], RSR[7], SHIB[0], SOL[.00005151], SRM[44.28208049], TRX[641.06703285], UBXT[8], UNI[.00003176], USD[0.01], USDT[0.00529385] | Yes | |
| 01590562 | | ETH[.041], ETHW[.041], EUR[0.00], LINK[5.1], SOL[3], USDT[0.18217475], XRP[189] | | |
| 01590564 | | DOGE[.9864], DOGEBULL[.4055924], ETHBEAR[7080], ETHBULL[.00003364], SXPBEAR[996000], SXPBULL[2.1366], TRX[.000047], USD[0.08], USDT[0.00859504], XRPBEAR[51880], XRPBULL[8.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590572 | | BTC[.00077387], TRX[1], USD[0.00] | | |
| 01590579 | | ATLAS[1250], USD[1.11], USD[0.00000001] | | |
| 01590582 | Contingent | FTT[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20.0000367], USD[0.00] | | |
| 01590583 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00533852], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USDt[-0.05], XRP-PERP[0] | | |
| 01590585 | | BTC[0], FTT[45.07074457], USDT[3.8500224] | | |
| 01590588 | Contingent, Disputed | USDT[0.00027205] | | |
| 01590590 | | ETH[0], FTT[0.06740319], SOL[0], USD[0.00], USDT[0] | | |
| 01590593 | | USDT[0.00000641] | | |
| 01590596 | | AAVE[.0078359], AMPL[0.32344987], AVAX[.1], BEAR[1620.3663], BTC[.00021848], BULL[.00233328], CHZ[7.81956], ETH[0.00130192], ETHBULL[.00237236], ETHW[0.00130192], FTT[.117531], HNT[.0215865], LINK[.013005], MOB[.01222], SOL[.00539], SXP[.065522], UBXT[.53749], USDT[574406.62976974], YFI[0.00074444] | | |
| 01590601 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.98], USDT[0.00000001], YFI-PERP[0] | | |
| 01590602 | | SOL[.00000001], USD[0.00], LUNC-PERP[0], TRX[.000001], USD[3.98], USDT[0.00000001], YFI-PERP[0] | | |
| 01590603 | | BAO[1], EUR[15.00], KIN[4] | Yes | |
| 01590604 | | MATIC[50], MATICBULL[1], SUSHIBULL[81394015], TRX[.873366], USD[-0.41], USDT[0] | | |
| 01590605 | | ATLAS[1157.95797716], TRX[.000001], USDT[0] | | |
| 01590606 | | TRX[.000001], USD[0.20], USDT[.002596] | | |
| 01590608 | | USD[12.40] | | |
| 01590611 | | ETH[.00099411], ETHW[.00099411], USD[-113.75], USDT[0], XRP[481.1472], XRPBULL[2500] | | |
| 01590618 | | FTT[.0931328], USD[0.00] | | |
| 01590621 | | STARS[.9962], USD[0.00], USDT[0] | | |
| 01590624 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0004442], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000295], ETH-PERP[0], ETHW[.00000295], FTM-PERP[0], GBP[8.08], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-8.55], USDT[0], XLM-PERP[0] | | |
| 01590625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (460450397655501204/The Hill by FTX #35375)[1], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01590626 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01590627 | | 0 | | |
| 01590628 | | BTC[0], ETH[0], FTM[0], FTT[0.01196620], USD[0.70], USDT[0.00000001] | | |
| 01590631 | Contingent | AGLD[0], ANC[0], APE[0], ATLAS[0], AUDIO[0], AXS[0], BAO[2], BNB[0], BTC[0], C98[0], CHZ[0], CRO[0], CRV[0], ETH[0], FTM[0], FTT[0], GALA[0], GARI[0], GMT[0], GODS[0], GOG[0], GRT[0], HNT[0], JOE[0], KIN[1], LINK[0], LTC[0], LUNA2[5.72004404], LUNA2_LOCKED[14.01462914], LUNC[0], MANA[0], MBS[0], MNGO[0], NEAR[0], POLIS[0], PROM[0], RAY[0], REEF[0], REN[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SPA[0], SPELL[0], SRM[0], STARS[0], STEP[0], SUSHI[0], TLM[0], TONCOIN[0], TRX[0], TULIP[0], USD[0.00], USDT[154.20694757], XRP[0], YFI[0] | Yes | |
| 01590633 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1045.78], USDT[0.00000002] | | |
| 01590634 | | FTT[0.02441982], USD[0.00], USDT[0] | | |
| 01590635 | | BTC[0.00009804], MBS[.99354], PRISM[83.433378], SOL[.00098], TRX[.000004], USD[0.05], USDT[0] | | |
| 01590643 | | ATLAS[70], CRO[30], FTT[.2], GARI[7], NFT (319857036987168015/FTX EU - we are here! #230854)[1], NFT (470325615946899758/FTX EU - we are here! #230839)[1], NFT (531101821476209281/FTX EU - we are here! #230809)[1], SAND[2], SOL[.027], SPELL[700], TRX[.000001], USD[0.00] | | |
| 01590644 | | AAVE[.002374], ADA-PERP[0], APE[.06534], APE-PERP[0], AVAX-PERP[0], BTC[.00003218], BTC-PERP[0], CAKE-PERP[0], CHZ[9.236], COMP[.00001732], COMP-PERP[0], DOGE[.5], DYDX-PERP[0], ENS[0.01686], ENS-PERP[0], ETH[0.00040440], ETH-PERP[0], ETHW[0.00069600], FIL-PERP[0], FLM-PERP[0], KNC[.05098], KSM-PERP[0], LDO[.7392], LINK[.0624], LINK-PERP[0], LTC-PERP[0], MATIC[.9534], MATIC-PERP[0], MNGO[8.434], MNGO-PERP[0], NEAR[.07506], NEAR-PERP[0], POLIS-PERP[0], REEF[2.858], REEF-PERP[0], RNDR[.00852], RUNE[.06776], RUNE-PERP[0], SAND-PERP[0], SOL[.009218], SOL-PERP[0], SRM[1.5506], SRM-PERP[0], SUSHI-PERP[0], SXP[.07576], SXP-PERP[0], TRX[.000093], UNI[.03702], USD[0.00], USDT[8560.78448509], WAVES-PERP[0] | | |
| 01590647 | | BNB[0.00000001], DOGE[.00000008], ETH[0], HT[0], MATIC[0], NFT (426228300500090006/FTX EU - we are here! #19825)[1], NFT (455380765264455052/FTX EU - we are here! #20339)[1], NFT (488040380178050988/FTX EU - we are here! #20489)[1], SOL[0], TRX[0], USD[0.01], USDT[0.00001134], XLM-PERP[0] | | |
| 01590649 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.95965238], FTT-PERP[0], GALA-PERP[0], GENE[2.8], IMX-PERP[0], JOE[119], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00391472], VET-PERP[0], XRP-PERP[0] | | |
| 01590650 | | TRX[.000053], USDT[.0992817] | | |
| 01590651 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.00000013], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HNB-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01590653 | | DOGEBULL[.085918], MATICBULL[.81538], MKRBULL[.0018358], SOL[.22039785], SUSHI[.4984], THETABULL[.0519092], TRX[.6893479], USD[0.08], USDT[0.00000001], VETBULL[.8256] | | |
| 01590654 | | FTT[13.2973898], USDT[1.0051] | | |
| 01590659 | Contingent, Disputed | BNB[0], FTT[0.00410239], SOL[0], USD[0.00], USDT[.0048706] | | |
| 01590661 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000057], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], IVN-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.010788], TULIP-PERP[0], USD[-0.23], USDT[0.24716713], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01590663 | | BTC[0.00000489], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01590669 | Contingent | ADA-PERP[0], BTC-PERP[0], DAI[0], ETH[0], FTM-PERP[0], FTT[0.00000004], LUNA2[0.00446250], LUNA2_LOCKED[0.01041251], LUNC[971.72], USD[0.00], USDT[0] | | |
| 01590671 | | TRX[.000001], USDT[1.428306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590672 | | TRX[.000011], USDT[0.02364099] | | |
| 01590674 | | AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STARS[153.9692], STEP[10.398], TRX[.000029], USD[0.07], USDT[0.00000001], XRP-PERP[0] | | |
| 01590676 | | AUD[65.07], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0730[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210822[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211219[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211008[0], ETH[-0.02911900], ETH-PERP[0], ETHW[-0.02911900], LTC-PERP[0.00999999], USDT[0], XMR-PERP[0.11] | | |
| 01590680 | | BTC[.00000139], ETH[.00082535], ETHW[.00082535], FLOW-PERP[0], RUNE-PERP[0], USD[0.13], USDT[0.06216778] | | USD[9.92] |
| 01590684 | | GBP[0.90], USD[0.00] | | |
| 01590686 | | SOL[.00006105] | Yes | |
| 01590687 | | BTC-PERP[0], EUR[0.20], FTT[.08555389], USD[5.31], USDT[0] | | |
| 01590691 | | 0 | | |
| 01590693 | | BF_POINT[300] | | |
| 01590696 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0996], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.74], USDT[0], XTZ-PERP[0] | | |
| 01590697 | Contingent | APT[8.20148202], ATLAS[0], AVAX[0], FTM[0], GALA[0], JOE[0], KNC[0], MATIC[0], MBS[0], MNGO-PERP[0], RAY[0], RUNE[0], SOL[41.66403621], SPELL[0], SRM[0.00078402], SRM_LOCKED[4.5291477], STG[0], USD[125.78], XRP[2525.47946536] | | |
| 01590700 | | ATLAS[2779.724], ETHBEAR[282880], SHIB[6096280], SLP[2879.72], TRX[.00005], USD[0.06], USDT[0.02088161], XRPBULL[2467626.394] | | |
| 01590703 | | AKRO[1], BAO[5], FTT[.00048], KIN[8], NFT (302892164123637022/FTX EU - we are here! #178652)[1], NFT (484118438915757643/FTX EU - we are here! #178760)[1], NFT (518680166076129479/FTX EU - we are here! #178721)[1], TRX[2.000001], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01590704 | | EUR[0.00], USD[0.25], USDT[0] | | |
| 01590707 | | USD[0.00], USDT[0] | | |
| 01590709 | | ATLAS[270], CRO[60], ETC-PERP[0], FTM-PERP[0], NFT (334011859508762962/The One With Skeleton #2)[1], NFT (392620792442668838/The One With the Fallen Angel)[1], NFT (412631249110780098/The One With Red Riding Hood)[1], SLP[830], USD[0.53], USDT[0], XLM-PERP[0] | | |
| 01590714 | | AKRO[.893], ETH[0], LINK[.09784], USDT[0] | | |
| 01590715 | | HOT-PERP[0], NEAR-PERP[0], TRX[4.30854308], TRX-20210924[0], USD[0.01], USDT[0.05673384] | | |
| 01590716 | Contingent, Disputed | USD[0.11] | | |
| 01590717 | | ETH[0], TRX[.000002], USD[-0.01], USDT[0.13366271] | | |
| 01590718 | | ADA-PERP[0], BTC[0], RUNE[0], TRX[.000055], USD[0.00], USDT[0], XRP[.02223171] | | |
| 01590720 | Contingent | FTM[1000.09685216], FTT[14.44], SRM[150.93190335], SRM_LOCKED[1.59153161], USD[0.03] | | |
| 01590723 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[6.199478], LINK-PERP[0], LOOKS[159], LTC-PERP[0], LUNA2[1.14905203], LUNA2_LOCKED[2.68112141], LUNC[250208.5], MANA[.99712], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM[528], TRX-PERP[0], USD[0.93], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01590725 | | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[211.10], FTM[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.73000000], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.33], USTC[0], XTZ-PERP[0] | | |
| 01590726 | | BTC-PERP[0], ETH[0], EUR[0.00], STARS[0], USD[0.00], USDT[0] | | |
| 01590734 | | ADA-PERP[0], FTM[3822.65504093], USD[0.00], USDT[0] | | |
| 01590738 | | AXS-PERP[0], BTC[0.00050089], BTC-PERP[0], EOS-PERP[0], KAVA-PERP[8], MATIC-PERP[0], USD[-4.42], XRP-20210924[0], XRP-PERP[0] | | |
| 01590739 | Contingent | ADA-PERP[0], ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAD[0.00], DODO-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[82.57026221], LUNC[0.00660993], NEAR-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[97.32], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | USD[97.26] |
| 01590740 | | USD[0.01], USDT[0] | | |
| 01590741 | | AVAX[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01590744 | | NFT (373380069702720830/The Hill by FTX #27219)[1] | | |
| 01590746 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[200], BNB[.00925254], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.6], FTM-PERP[0], FTT[.07426354], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[416.91659], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.88], USDT[0.00448201], ZIL-PERP[0] | | |
| 01590750 | | AUD[2.56], GRT[0.98098468], JOE[.00000001], RUNE[0.09772654], USD[0.16], USDT[7.91145313] | | |
| 01590753 | | EUR[1.77], FTT[0], USD[0.00], USDT[0] | | |
| 01590756 | | DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[220.29450941] | | |
| 01590758 | | BAO[442.54], BTC-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[7.86], USDT[0], ZRX-PERP[0] | | |
| 01590760 | | ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[.9792386], GALA-PERP[0], GALA-20211231[0], KAVA-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (289608097926045992/FTX AU - we are here! #62280)[1], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.89], USDT[0], VET-PERP[0], XRP-0325[0], XRP-20211231[0], XTZ-03250[0], YFI-PERP[0] | | |
| 01590762 | | AKRO[3], AUD[0.00], BAO[2], BOBA[0.08181885], BTC[0.00000423], DENT[1], ETH[0.00001176], ETHW[0.00001176], FTT[.00022825], GRT[1], IMX[0.05717889], KIN[2], RSR[1], RUNE[.00439827], SOL[0], SPELL[28.55896047], UBXT[1] | Yes | |
| 01590765 | | DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[1.38], USDT[0.00049990], VET-PERP[0], XRP-PERP[0] | | |
| 01590766 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[9449.1925], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[424.685655], KAVA-PERP[0], LUNC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.143319], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.05137], SOL-PERP[0], SRM[.191333], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00562086], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590768 | Contingent | ATLAS[3867.00155692], BTC[0], ETH[0.00000001], EUR[319.90], FTT[0.08834286], HNT[11.3], LUNA2[0], LUNA2_LOCKED[9.55597831], POLIS[46.10814046], SOL[.3775555], USD[0.55], USDT[0.00000001] | | |
| 01590769 | | BTC[0], ETH[.00000001], IOTA-PERP[0], MNGO[0.17514603], TRX[.000006], USD[0.68], USDT[.003529] | | |
| 01590779 | | USDT[0.00000215] | | |
| 01591061 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00192065], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], SLP-PERP[0], SOL-PERP[0], TRX[.000003], USD[3.02], USDT[0.00000001] | | BTC[.0007] |
| 01590783 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590788 | | CHZ-0325[0], CHZ-PERP[0], DOGE[0.99817147], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[3.88659176], VET-PERP[0], WRX[17], XLM-PERP[0], XRP[0.99652963] | | |
| 01590790 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01590792 | | USD[0.74], XRP[.475751] | | |
| 01590794 | | AAVE[6.9386814], ATLAS[6.7814], BNB[0], FTT[.09206579], USD[2.65], USDT[0.00830044] | | |
| 01590795 | | ETH[0.18986536], SOL[1.58593788] | Yes | |
| 01590799 | | USD[25.00] | | |
| 01590806 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[.00018393], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[4.88] | | |
| 01590809 | | BNB[.0000529], NFT (307472612397563495/FTX EU - we are here! #75543)[1], NFT (313979861584012725/FTX AU - we are here! #57598)[1], NFT (315773766981666922/FTX AU - we are here! #3643)[1], NFT (406288781193933473/FTX EU - we are here! #75290)[1], NFT (513792190648633968/France Ticket Stub #1781)[1], NFT (527770536635955522/FTX AU - we are here! #3688)[1], NFT (541698008392526617/FTX EU - we are here! #57568)[1], USD[0.00] | Yes | |
| 01590813 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01590817 | | MATIC[1014.74910337], TRX[.000003], USDT[0] | | |
| 01590819 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[1.19], USDT[0] | | |
| 01590822 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0163], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.20000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.19], USDT[0.00000011, VET-PERP[0] | | |
| 01590831 | | BTC[0.00001000], EUR[0.33], USD[-0.03] | | |
| 01590834 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0.9964], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0099928], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590837 | | BRZ[0.13010245], BTC[.0003], BTC-PERP[0], MATIC[30], SHIB[99982], USD[4.28], USDT[0] | | |
| 01590839 | | BULL[.00019877], DOGEBEAR2021[.0090861], ETHBULL[.00352331], TRXBULL[.14025], USD[65.34], USDT[0] | | |
| 01590843 | | BAO[2], COMP[0.00001892], ETH[.00000178], ETHW[.00000178], KIN[114350045.58175156], MKR[.0001867], NEAR[250.69311705], RSR[1], SAND[0], UBXT[2], UNI[0.00057522], USDT[0.00000083] | Yes | |
| 01590845 | | BTC[0], BTC-PERP[0], FTT[0], MATIC[.00000001], SOL-PERP[0], TRX[0], USD[0.42], USDT[0.02733944] | | |
| 01590849 | Contingent | FTT[.07502642], SRM[5.43345834], SRM_LOCKED[22.93406502], USD[5.88], USDT[0.00000016] | | |
| 01590850 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.21921701] | | |
| 01590852 | | ATLAS[9.224], AUDIO[156], BTC[0.22099155], CHZ[49.90882], DOGE[1561.696972], ETH[.0005926], ETHW[.0005926], FTT[12.1980212], LUA[2499.515], POLIS[.08642], SHIB[98661.4], SLRS[201.960812], SOL[10.51721804], SRM[123], USD[4626.33], USDT[0.00000001], XRP[901.809298] | | |
| 01590853 | | BTC-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 01590854 | | USD[3.27] | | |
| 01590857 | | AVAX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SKL-PERP[0], USD[0.01] | | |
| 01590860 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.74], FTT[2], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.98], VET-PERP[0] | | |
| 01590861 | | ADABULL[0.00000938], DOGEBULL[0.00065880], LUNC-PERP[0], MATICBULL[4.003825], THETABULL[0], USD[0.07], USDT[0.00000058], XRPBULL[49594.1427] | | |
| 01590863 | | SLP-PERP[0], TRX[.00001], USD[0.13], USDT[1.015062] | | |
| 01590864 | Contingent | ADA-PERP[0], ATOM[15], ATOM-PERP[0], AUDIO[300], AURY[30], AVAX[10], AVAX-PERP[0], BOBA[215.4], CEL[102.18157], DOT[25], DOT-PERP[0], DYDX[143.3943855], EOS-PERP[0], ETH-PERP[0], FTM[1091.972355], FTT[25.9951512], GALA[3070], GODS[155.2], GRT[300], IMX[325.672355], JOE[807], LRC[415], LUNA2[0.00026291], LUNA2_LOCKED[0.0061346], LUNC[57.25], MNGO[2819.72355], NEAR[25.6], RAY[98.51469528], RNDR[273], RNDR-PERP[0], RUNE[452.1], RUNE-PERP[0], SNX[97.5], SNX-PERP[0], SOL-PERP[0], SRM[135.23968128], SRM_LOCKED[.1842931], SUSHI[276.4769625], SUSHI-PERP[0], SXP[130.9], THETA-PERP[0], TLM[4499.8157], TULIP[24.99715], USD[279.85] | | |
| 01590865 | | FTT[43.82150955], SAND[.01171445] | Yes | |
| 01590867 | | ADA-PERP[0], EUR[0.00], RAY[2], SRM[2], USD[0.02], VET-PERP[0] | | |
| 01590868 | | BTC[.105], ETH[.25], ETHW[.25], RAY-PERP[0], SOL[3.2467508], USD[2819.69], USDT[3734.50849947] | | USD[2150.00], USDT[1496.852284] |
| 01590869 | | BF_POINT[200], ETH[.00003223], GBP[0.00], LINK[.00463259], SHIB[7652.39570559] | | |
| 01590871 | | AKRO[20954.1933949], ATLAS[105211.47122082], BAO[347704.70018978], DENT[10276.74223001], KIN[24], POLIS[1129.1474635], RSR[3], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 01590872 | | BRZ[0], BTC[0.00189906], CRO[49.991], ETH[.00799316], FTM[29.9946], FTT[4.82686471], LINK[2.09892], MATIC[19.9928], USD[45.41] | | |
| 01590877 | | BNB[1.09304269], USD[0.00], USDT[0.00002250] | | |
| 01590878 | Contingent | COPE[340.93085788], FTT[1.0002765], RAY[699.74147737], SRM[504.59623484], SRM_LOCKED[2.52160891], TULIP[62.26581538], USD[1.65] | Yes | |
| 01590883 | | USD[0.00] | | |
| 01590888 | | AKRO[2], BAO[8], BTC[0], CEL[.00052391], CONV[0], DENT[1], GBP[0.00], KIN[17], LTC[0], RSR[2], SHIB[70549.52075883], UBXT[4], USD[0.00], USDT[0.00000059], XAUT[0] | Yes | |
| 01590891 | | AKRO[1], BAO[1], FTT[.00013092], GBP[1.17], KIN[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590892 | | ADA-PERP[0], AGLD-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.04687609], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[130], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.19447249], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01590894 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], FTT[33.13720641], FTT-PERP[0], LUNC-PERP[0], RAY[93.2547675], RSR-PERP[0], SAND-PERP[0], SOL[374.16022211], SOL-PERP[0], SRM[125.04075568], SRM_LOCKED[1.76231592], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01590895 | | SOL[1.1241773] | Yes | |
| 01590896 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00076159], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.0001957], ETH-PERP[0], ETHW[0.00001957], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[19.65], USDT[0.00540608], USTC-PERP[0] | | |
| 01590898 | | ADA-20210924[0], BTC[0.40512769], ETH[-0.87424389], ETHW[0.64188790], EUR[0.00], USD[0.00] | | |
| 01590899 | Contingent | ATLAS[0], BTC[0], FTT[0], LUNA2_LOCKED[53.05821065], MATIC[0], STARS[0], USD[0.00] | | |
| 01590903 | | BCH[0], FTT[.00000001], STEP[4.9], USD[.07] | | |
| 01590904 | Contingent | BNB[0], FTT[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00703950], SOL[0], TRX[0.00000900], USD[0.00], USDT[0.00000034] | | |
| 01590917 | | ETH[0], USD[0.00], USDT[0] | | |
| 01590919 | | 0 | | |
| 01590920 | | AR-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01590922 | | ATLAS[0], MNGO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01590923 | | 0 | | |
| 01590925 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14800002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01187495], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.77816974], LUNA2_LOCKED[4.14906274], LUNC[387200.2058782], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (33757698531033593 34/FTX Crypto Cup 2022 Key #20388)[1], NFT (37126603732285483 2/The Hill by FTX #31509)[1], NFT (381436593637139685/The Hill by FTX #32643)[1], NFT (476840018010116107/The Hill by FTX #29223)[1], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00723541], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01590930 | | USD[25.00] | | |
| 01590931 | | SOL[0], USD[0.00], XRP[0] | | |
| 01590932 | | BTC-PERP[0], ETH-PERP[0], USD[0.86], USDT[0.00184185], XRP[0.82171234] | | |
| 01590935 | Contingent | AKRO[4], BAO[6], BNB[.00000528], DAWN[.0000771], DENT[5.74443606], KIN[5174.51997314], LUNA2[0.51717001], LUNA2_LOCKED[1.17598514], LUNC[1.6251319], NFT (362835914275425416/Ape Art #654)[1], NFT (399237512384589721/#10)[1], NFT (430331389714793660/Skull #44)[1], RSR[2], SOL[.00002195], UBXT[3], USD[1.04], USDT[18.10023387], XRP[495.62218151] | Yes | |
| 01590942 | | SUSHIBULL2[210000], SXPBULL[1600], USD[0.04], USDT[0] | | |
| 01590955 | | 0 | | |
| 01590956 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0], XLM-PERP[0] | | |
| 01590961 | | BTC[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01590964 | | FTT[0], USD[0.00], USDT[0] | | |
| 01590965 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.74], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01590970 | | ATLAS[13507.8161091], CRO[2927.07004281], EDEN-PERP[0], GST-PERP[0], POLIS[1088.37628529], USD[0.01] | | |
| 01590977 | | BAO[1], KIN[2], STEP[.00080207], USD[0.00], USDT[.0004478] | Yes | |
| 01590979 | | ETH[0], ETHW[0], USD[1.54], USDT[0.00001021] | Yes | |
| 01590984 | Contingent | AAVE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[26.42416628], LUNA2[0.00686286], LUNA2_LOCKED[0.01601335], SOL-PERP[0], STORJ-PERP[0], USD[5.64], USDT[.008792], USTC[.971472], WAVES-PERP[0] | | |
| 01590985 | | AVAX-PERP[0], EGLD-PERP[0], ONE-PERP[0], POLIS[.0919], USD[0.00] | | |
| 01590986 | | BTC-PERP[0], ETH[0], FTT[0.32568205], NFT (329132520230158092/Pupa cosa è stato #1)[1], NFT (358334463211338892/Pupa Seduta #1)[1], NFT (358334463211338892/Pupa Seduta #1)[1], POLIS-PERP[0], SOL-PERP[0], STSOL[0.00072386], TRX[.000008], USD[0.32], USDT[0], USTC-PERP[0] | | |
| 01590988 | | ATLAS[2340], FTT[50.7948], RAY[22.01587543], RUNE[255.1], SHIB[8100000], SOL[9.82643491], SXP[222.6], TRX[.000002], USD[28.70], USDT[0.00000002], XRP[788] | | |
| 01590991 | | TRX[.000067], USDT[2.52121944] | | |
| 01590994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[81], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[1], BADGER-PERP[0], BIT-PERP[0], BNB[.11771679], BNB-PERP[0], BOBA-PERP[0], BTC[0.00870285], BTC-PERP[0.159], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[.8], DYDX-PERP[.9], EGLD-PERP[0], ENS-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[285.7], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[16], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NMR-PERP[0], OMG-PERP[0], OP-PERP[11], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[1.6], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[220], SOL[.1], SOL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-131.40], VET-PERP[745], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[860], ZRX-PERP[0] | | |
| 01590997 | | 1INCH-PERP[0], APE-PERP[0], ETH[.00058043], ETH-PERP[0], FTT[0.06996319], MATIC-PERP[0], USD[205.50], USDT[0.00958298] | | |
| 01590998 | | APE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NFT (292320839100177607/FTX Crypto Cup 2022 Key #18778)[1], NFT (317393022548653867/FTX Crypto Cup 2022 Key #18757)[1], NFT (390295570189829188/FTX Crypto Cup 2022 Key #6711)[1], NFT (557196798174950202/FTX Crypto Cup 2022 Key #18827)[1], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01591011 | | BTC[3.54370348], ETH[6.41284371], ETHW[6.41284371], TRX[120.000051], USD[0.00], USDT[620599.20450523] | | |
| 01591016 | | USD[26.46] | Yes | |
| 01591017 | | ATLAS[390], CONV[970], TRX[.000002], USD[0.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591019 | | AURY[.00000001], BNB[.00000001], DOGE[22.19133655], ETH[0], HT[0], KIN[1.68925209], MATIC[0], NFT (416732295612845128/FTX EU - we are here! #4284)[1], NFT (550165395223134697/FTX EU - we are here! #4479)[1], NFT (555288441331400847/FTX EU - we are here! #4119)[1], SHIB[186105.85774582], SOL[0], TRX[0.00001200], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01591023 | | BTC[.03648664], ETH[0.59110058], EUR[0.00], USD[0.00], USDT[0] | | |
| 01591026 | | EUR[2.00] | | |
| 01591027 | | NFT (301179561943415943/FTX EU - we are here! #149849)[1], NFT (306124083980208257/FTX EU - we are here! #149605)[1], NFT (416761631756021968/FTX EU - we are here! #149982)[1] | | |
| 01591029 | | USD[0.00], USDT[0] | | |
| 01591034 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0.00021288], ETH-PERP[0], ETHW[.000798], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00973], SOL-PERP[0], STEP-PERP[0], USD[0.13], USDT[0] | | |
| 01591035 | | AVAX-PERP[0], BTC[.00171712], BTC-PERP[0], ETH-PERP[0], LTC[7039249], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01591039 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0002313], ETH-PERP[0.0002313], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.27], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01591040 | | ALGO-PERP[0], ATOM-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.05602787], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[3.44], USDT[0.00000001], USDT-PERP[0] | | |
| 01591045 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.35867286], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.54241189], ETH-PERP[0], ETHW[.00041189], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.22], USDT[0.00024017], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01591046 | | GBP[0.00], IMX[18.31855567], SOL[3.35634876], SPELL[21890.37045049], USDT[0] | | |
| 01591047 | | BNT[0.07029437], BNT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], GBP[0.00], HT[0.06773269], HT-PERP[0], KNC[0], KNC-PERP[0], MOB[1759906], REN[0], REN-PERP[0], SOL[0], TRX[0], TRX-PERP[0], TRYB[0.02015907], TRYB-PERP[0], USD[0.23], USDT[0.00063394], YFI[0], YFI-PERP[0] | | |
| 01591053 | Contingent | ATLAS[5.49497682], ATOM[0], AVAX[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00099848], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.005289], LUNC-PERP[0], MNGO[2.97790015], RAY-PERP[0], SOL-.062403], SOL-PERP[0], TRX[.000048], UBER-093003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01591054 | Contingent | BTC[.0059], DOT[2], FTM[18], FTT[28.95893243], IMX[17.1], RUNE[.09424], SAND[11], SOL[.00000001], SPELL[200], SRM[.00141639], SRM_LOCKED[.00861325], SUSHI[20], USD[0.88], USDT[0.03235469] | | |
| 01591056 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], XRP-PERP[0], USDT[0] | | |
| 01591060 | | TRX[.000071], USD[0.00] USDT[0] | | |
| 01591067 | | BOBA[0.02154341], USD[0.38] | | |
| 01591071 | | USD[0.00] | | |
| 01591079 | | BNB[.0199962], BTC[0.00554806], COMP[0], ETHW[.00299943], SOL[8.47426962], TRX[.000049], USD[40.87], USDT[0.00000068] | | |
| 01591082 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.22264307], FTT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01591086 | | BTC[.00116186], NFT (417629554972026210/The Hill by FTX #36617)[1], USD[0.00] | Yes | |
| 01591089 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047411], ETH-PERP[0], ETHW[1.60760000], FIL-PERP[0], FLOW-PERP[0], FTM[.977884], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59655342], LUNA2_LOCKED[10.72284133], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000209], TRX-PERP[0], UNI-PERP[0], USD[303.25], USDT[89.93583808], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.477358], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01591090 | | BNB[.00000769], BTC[.00073132], FTM[168.16031057], NFT (388605755849587637/FTX EU - we are here! #177851)[1], NFT (423869550863014995/FTX EU - we are here! #177888)[1], NFT (489928876907130836/FTX EU - we are here! #172161)[1], SOL[4.28538462] | Yes | |
| 01591093 | | AUDIO[1], ETHW[.00093048], FRONT[1], LUNC-PERP[0], TRU[1], USD[0.00], USDT[0] | | |
| 01591094 | | SRN-PERP[0], USD[0.07], XRP[0] | | |
| 01591095 | | FTT[0], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 01591100 | | ADA-PERP[0], ALCX-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[.0022], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], XAP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[21.25], VET-PERP[0], XRP-PERP[0] | | |
| 01591107 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[-4.52], USDT[8.87596801], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01591108 | | DMG[0], EUR[0.00], FRONT[0], KIN[0], STEP[0], USD[0.00] | Yes | |
| 01591109 | | AKRO[2], APE[17.56645206], AVAX[.49941895], BAO[8], BTC[.00646522], CRO[93.09018177], DENT[1], ENJ[18.84277271], ETH[.20751509], ETHW[.20730335], EUR[0.00], FTM[25.62340432], HNT[1.45917986], KIN[6], LEO[27.29513986], MAPS[57.61857682], MATIC[124.933871], MBS[26.06762434], RSR[1], SAND[14.69726658], SOL[.5913318], TRX[3], UBXT[2], WAVES[.52299607] | Yes | |
| 01591112 | | BTC-PERP[0], USD[0.00] | | |
| 01591112 | | KIN[2], USD[0.00], XRP[0] | Yes | |
| 01591115 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00940092], LUNA2_LOCKED[0.02319549], LUNA2-PERP[0], LUNC[.03202359], LUNC-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2354.17], USDT[2617.68852665], XRP-PERP[0] | | |
| 01591119 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099791], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.09] | | |
| 01591121 | | EUR[0.05], USD[0.00], USDT[0] | | |
| 01591123 | | ADABULL[0], AMPL[0], BIT[0.62780494], BNBBULL[0], CONV[0], DYDX[0], ETCBULL[0], ETHBULL[0], FTT[0.02598121], MAPS[0], RAY[0], RNDR[4.5], ROO[0], SLRS[0], SRM[0], USD[0.05], USDT[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |
| 01591125 | Contingent | BNB[.00001156], ETH[.00051991], ETHW[0.00051991], KIN[1.75489355], NFT (289813845143655826/Japan Ticket Stub #1376)[1], NFT (296482078517338645/Austria Ticket Stub #614)[1], NFT (304597731471678701/FTX AU - we are here! #550)[1], NFT (315340437123018116/Montreal Ticket Stub #853)[1], NFT (326951001209347045/Netherlands Ticket Stub #746)[1], NFT (339741712804738840/The Hill by FTX #1908)[1], NFT (348756154455966939/France Ticket Stub #405)[1], NFT (367669168987943791/Mexico Ticket Stub #1598)[1], NFT (400280355839728352/Belgium Ticket Stub #454)[1], NFT (417888411669690313/Silverstone Ticket Stub #387)[1], NFT (433641576823670850/FTX EU - we are here! #8473)[1], NFT (452362066687826502/FTX AU - we are here! #23974)[1], NFT (464859543265531096/FTX AU - we are here! #547)[1], NFT (477030131307299847/Singapore Ticket Stub #652)[1], NFT (500393919221845964/Hungary Ticket Stub #150)[1], NFT (506766320379292093/FTX AU - we are here! #8473)[1], NFT (529608862921311023/FTX EU - we are here! #8455O)[1], NFT (537759582799893408/Austin Ticket Stub #980)[1], NFT (539067935289100708/FTX Crypto Cup 2022 Key #452)[1], NFT (565715633718873940/Monza Ticket Stub #207)[1], SRM2[.08598283], SRM_LOCKED[23.77504563], USD[0.57], USDT[0.00620051] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591127 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 01591136 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01591138 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.10917431], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.37], WAVES-PERP[0], XRP-PERP[0] | | |
| 01591140 | | TRX[.00002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01591143 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], RUNE-PERP[0], USD[-133.91], USDT[148.795], XRP-PERP[0], XTZ-PERP[0] | | |
| 01591144 | | TRX[.051343], USDT[1.09439957], XRP[.9981] | | |
| 01591145 | Contingent | ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CLV[2831.49141921], CLV-PERP[0], COMP[.00007014], COMP-PERP[0], CVC-PERP[0], DYDX[12.39752], ETH-PERP[0], FLOW-PERP[0], GALA[1879.726], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00688718], LUNA2_LOCKED[0.01607010], LUNC[1499.7], MANA-PERP[0], RNDR-PERP[0], RUNE[.0837], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.36328538], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU[1608.5182], TRU-PERP[0], TRX[.000001], USD[1.86], USDT[0.06932553] | | |
| 01591146 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01591147 | | BAO[2], BNB[.00000114], DENT[1], KIN[4], SOL[.00111727], TRX[1.000001], USDT[0.00111280] | Yes | |
| 01591148 | | BTC[.07362314], DOGE[446], ETHW[3.50545542], FTT[.09294726], TRX[.000001], USD[0.00], USDT[0.00003622] | | |
| 01591150 | | TRX[.000052], USDT[0.00000871] | | |
| 01591152 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (431029256063469219/FTX EU - we are here! #37659)[1], NFT (433955065540515609/FTX EU - we are here! #38022)[1], NFT (499299063673876399/FTX EU - we are here! #37159)[1], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000961] | | |
| 01591155 | | BNB[.508011], BTC[.00678391], DOGE[190.3], ETH[.07240784], ETHW[.07240784], MATIC[45.885], XRP[146.43] | | |
| 01591157 | | FTT[27.08597268], NFT (373028014709641033/FTX Crypto Cup 2022 Key #11820)[1], NFT (391989819930678788/FTX EU - we are here! #130730)[1], NFT (398171686614961972/FTX EU - we are here! #130940)[1], NFT (419621757090204685/The Hill by FTX #14505)[1], NFT (504289374223028314/FTX EU - we are here! #130855)[1], USD[0.38] | | |
| 01591158 | Contingent | ATLAS[0], BRZ[0], BTC[0.00290352], POLIS[0], SOL[0], SRM[.00041706], SRM_LOCKED[.10325946], USD[-9.27] | | |
| 01591161 | | BTC-PERP[0], TRX[.000001], USD[-0.58], USDT[1.42] | | |
| 01591164 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00009696], BTC-PERP[0], ETH[.00387965], ETH-PERP[-6.296], ETHW[.00087965], EUR[1.75], KAVA-PERP[0], MATIC[5.8], MATIC-PERP[0], SHIB-PERP[0], SOL[.00399], USD[30854.01], USDT[0.00000001] | | |
| 01591165 | | FTT[1.62721233], NEXO[20.06697541], SOL[2.04], SPELL[2800], TONCOIN[17], USD[0.08], USDT[0.0099075] | | |
| 01591168 | | BTC-PERP[0], USD[176.48] | | |
| 01591171 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00606539], FTT-PERP[0], GALA[.00014864], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.05222123], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.078845], LUNC-PERP[0], MANA[.00430857], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.01114009], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.5605645], SRM_LOCKED[.04878328], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRYB-PERP[0], USD[0.17], USDT[0], XLM-PERP[0] | | |
| 01591173 | | BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MVDA10-PERP[0], SHIT-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000003], XLM-PERP[0] | | |
| 01591175 | | ATLAS[4089.2229], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT[.0939998], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.37], USDT[0.00000001] | | |
| 01591177 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00379931], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.39347303], ETH-PERP[0], ETHW[0.00047128], FTM-PERP[0], FTT[150.09883238], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1191.20], USDT[0.00485300], WAVES-PERP[0], XRP[1516.263723], XTZ-PERP[0] | | |
| 01591178 | | USD[0.00] | | |
| 01591179 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01591181 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], LUNA2[0.04857679], LUNA2_LOCKED[0.11334586], NFT (318783912287420037/FTX EU - we are here! #181517)[1], NFT (454984978454734905/FTX EU - we are here! #181380)[1], NFT (535441845609512828/FTX EU - we are here! #181178)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01591184 | Contingent | AKRO[4], ALGO[11.7054749], BAO[17], BTC[0.00001488], DENT[4], ETH[0.00485705], ETHW[0.00480229], FTM[142.45730203], GARI[0], GBP[0.00], GOG[21.73324697], KIN[26], LUNA2[1.00923487], LUNA2_LOCKED[2.27142743], LUNC[0], MATIC[.0015918], RAY[12.33029961], RNDR[.00048844], SLP[754.26334017], SOL[0], TLM[0], UBXT[2], USD[0.00], XRP[220.35813068] | Yes | |
| 01591191 | | AUD[0.00], USDT[0] | | |
| 01591196 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[293.86], XRP-PERP[0], XTZ-PERP[0] | | |
| 01591200 | Contingent | NFT (336506400616851460/FTX EU - we are here! #96327)[1], NFT (400304544249175953/FTX EU - we are here! #96956)[1], NFT (476287968053551684/FTX EU - we are here! #96671)[1], NFT (557601948192845925/FTX AU - we are here! #23613)[1], SRM[1.44822505], SRM_LOCKED[28.16838332], USD[7.63], USDT[0] | Yes | |
| 01591204 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[1.45], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[1.16] | | |
| 01591208 | | AVAX[0.00475895], ETH[.00006399], ETHW[0.00006398], TRX[.00004], USD[0.01], USDT[0] | | |
| 01591210 | | AAVE[22.72], BNB[5.84], BTC[0.00680000], COMP[4.6617], ETH[1.00100000], ETHW[1.00100000], FTT[.09042], USDC[1.75], LTC[5.21], SOL[2.44], USDT[1.36780922] | | |
| 01591212 | | BAO[1], BNB[.00000145], BTC[.00000004], ETH[0.27436850], ETHW[0.27417322], KIN[2], REEF[0], SOL[1.08820993], TRX[2], UBXT[2], USD[0.00], USDT[0.00000144] | Yes | |
| 01591217 | | AKRO[406.9186], ATLAS[3709.258], USD[1.28], USDT[0] | | |
| 01591218 | Contingent, Disputed | BNB[0], TRX[0] | | |
| 01591224 | | USD[25.00] | | |
| 01591225 | | BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.03260245], ETH-PERP[0], ETHW[.03260245], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.96], USDT[0] | | |
| 01591230 | | USD[25.00] | | |
| 01591231 | | AAVE[.009378], ADA-PERP[0], AVAX[.0946], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.0009112], ETH-PERP[0], ETHW[.0009112], FTM-PERP[0], LINK[.0924], LINK-PERP[0], MATIC[3.798], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL[.006144], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.00], USDT[0] | | |
| 01591234 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0.03877801], C98-PERP[0], DENT-PERP[0], DOGE[1937.3561828], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[4.4], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[-796.82], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01591235 | Contingent | ADA-PERP[0], AVAX[0], BNB[0.00000002], BRZ[0.37591419], BTC[0.00000314], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LUNA2[0.01238629], LUNA2_LOCKED[0.02890134], LUNC[2697.14130221], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], UNI[0], USD[0.41], USDT[0.00000001] | | |
| 01591237 | | LUNC-PERP[0], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591238 | | 0 | | |
| 01591239 | | AVAX[.9998], GBP[-11.71], USD[0.03], USDT[117.89312680] | | USDT[116.665673] |
| 01591242 | | ETH[.001], ETH-PERP[0], ETHW[.001], FTT[-0.00000001], HT-PERP[0], ICP-PERP[0], SOL[.00014364], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01591243 | | ETH[.00562719], USD[30.00] | | |
| 01591247 | | BTC[0], LTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01591249 | | ATLAS[420], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01591250 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO[467000], BAO-PERP[0], BF_POINT[200], BNB[1.033271], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EUR[1293.72], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.54400526], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[282.40252118], ONE-PERP[0], PRIV-PERP[0], RAY[8.27618675], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000188], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01591254 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.00000001], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0829[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.51621254], LUNA2_LOCKED[12.8711626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01591257 | | BNB[0.00142265], ETH[0.00081075], ETHW[0.00081075], HXRO[.2], USDT[0.06799301] | | BNB[.001281] |
| 01591269 | | AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[25.00], USDT[0] | | |
| 01591271 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00164399], XRP-PERP[0], XTZ-PERP[0] | | |
| 01591275 | | USD[0.00], USDT[0] | | |
| 01591279 | | ATLAS[4945.84023779], TRX[.000001], USD[9.57], USDT[0.95673092] | | |
| 01591280 | | ETH[.00039932], ETHW[0.00039931], USD[0.00] | | |
| 01591282 | | USD[2.24] | | |
| 01591286 | | AVAX[0], ETH[0], SOL[0], USDT[0] | | |
| 01591288 | | NFT (320526708426650275/The Hill by FTX #16854)[1] | | |
| 01591289 | | ADA-PERP[0], BTC[0.00000667], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1325.37445609], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SPY[.00239904], THETA-PERP[0], TRX[20.000068], USD[0.02], USDT[0.64880871] | Yes | |
| 01591290 | Contingent, Disputed | BTC[0] | | |
| 01591291 | | 1INCH-PERP[0], ADA-PERP[0], BIT[30], BNT-PERP[0], BTC[0.02697642], ETH[0.05085783], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[6.39961498], SAND-PERP[0], SLP-PERP[0], SOL[.26012819], USD[93.96], USDT[0], ZEC-PERP[0] | | |
| 01591298 | | USD[0.21] | | |
| 01591299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01591304 | | ETH[0], TRX[.000003] | | |
| 01591307 | | BTC[.0000018], DENT[1], EDEN[0], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01591308 | | BTC[.0872], USD[5.61] | | |
| 01591310 | | ETH-PERP[0], EUR[0.00], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[1.01000000] | | |
| 01591314 | | TRX[.000002], USDT[-0.00000005] | | |
| 01591316 | | MNGO[0], USD[0.00] | | |
| 01591318 | | APE[0], ENS[.00000001], ETH[0], NFT (536096140037873024/FTX AU - we are here! #21455)[1], SOL[0.00000001], USD[2.79] | | |
| 01591323 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-0.06], USDT[0.07025414] | | |
| 01591327 | | TRX[.00001], USD[5.15], USDT[100] | | |
| 01591329 | | USD[4.20] | | |
| 01591332 | | EUR[5.00], FTT[2.28829216] | | |
| 01591334 | | ADA-PERP[0], USD[-0.22], XRP[1.800063] | | |
| 01591339 | | AUDIO-PERP[0], SRM[82], USD[7.30] | | |
| 01591348 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00183], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], WNB[.0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01591354 | | EUR[0.00] | Yes | |
| 01591355 | Contingent | AAPL[.00860568], AAVE[0], AAVE-PERP[0], AMZN[0.00098841], APT[0], ATLAS[15696.86], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00004201], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00001716], FB[0.00140776], FLOW-PERP[0], FTM[0], FTT[184.35986883], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00432238], LUNA2_LOCKED[0.00100890], LUNC-PERP[0], MA-TIC[0], MATIC-PERP[0], MER[6359.8966], MKR[0], MNGO-PERP[0], NEAR-PERP[0], NFLX[.00015338], SAND-PERP[0], SOL[233.03402145], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[2960.16667516], SRM_LOCKED[44.8066782], SRM-PERP[0], TRX[88959.680466], TSLA[.00611806], USD[37098.99], USDT[0.00000001], USDT-PERP[0], USTC[0.06120686], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01591358 | | AXS[0], BNB[0], SAND[0], SHIB[0], SLP[0], SLP-PERP[0], USD[0.79], USDT[1.98771600] | | |
| 01591359 | | PFE-20211231[0], USD[0.00], USDT[0] | | |
| 01591360 | Contingent | BTC-PERP[0], DAWN[.799864], FTT[.094402], SRM[.58626252], SRM_LOCKED[2.41373748], USD[-0.17], USDT[0] | | |
| 01591361 | Contingent | AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], NEAR[.01375], NEAR-PERP[0], OP-PERP[0], USD[0.46], USDT[1], USTC[5000] | | |
| 01591363 | | APE-PERP[0], BTC[0], ETH[4.47688740], ETHW[0.00041992], EUR[0.00], USD[16001.19], USDT-PERP[0] | | |
| 01591365 | | BNB[0], FTM[0.03856327], SOL[0], USD[0.00], USDT[0] | | |
| 01591366 | | TRX[.000003], USDT[9.104067] | | |
| 01591368 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01839775], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.37437200], ETH-PERP[0], ETHW[.3343792], EUR[0.00], FTT[0.09982000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.01982], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.21], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591370 | | ATLAS[0], AVAX[.00982], BTC[0.00096224], BTC-PERP[0], CRO[1962.67949610], CRO-PERP[0], DOGE[0], ETH[0.00000679], ETHW[.00960679], FTT[.00064], LINK[0.00901265], LTC[0.00202221], MANA[0.00691178], POLIS[7.46609986], SAND[0.00271080], SPELL[20], USD[94.03], USDT[0] | | |
| 01591379 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[68.8], FTT-PERP[0], IMX[330.5], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.28], USDT[41.81758656] | | |
| 01591382 | | BNB[0], BTC[0.00011568], DOGE[0], ETH[0], NFT (309324900611317025/FTX EU - we are here! #15045)[1], NFT (344452823208974790/FTX Crypto Cup 2022 Key #7195)[1], NFT (409809150437810434/FTX EU - we are here! #14989)[1], NFT (500746044318252870/The Hill by FTX #24650)[1], NFT (563896862734490098/FTX EU - we are here! #15089)[1], TRX[0.00002000] | | |
| 01591384 | | FTT[26], USDT[0.62889813] | | |
| 01591392 | | TRX[.000058], USD[0.01], USDT[0] | | |
| 01591393 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-46.64], USDT[61.16091182] | | |
| 01591394 | | USD[0.00], USDT[0.00000723] | | |
| 01591396 | | BTC[0.00000749], CEL[-0.03141048], FTT[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00000001] | | |
| 01591397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[.1], BCH-PERP[.428], BNB-PERP[.1], BTC[.00003371], BTC-PERP[.0126], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[457], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0009988], ETH-PERP[.163], ETHW[.0009988], EUR[303.41], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[61], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-93.57], USDT[0.51603573], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01591399 | | BTC[0], FTT[.08492594], USDT[1.01450575] | | |
| 01591401 | | BNB[.00000001], ETH[0], SOL[.00000001], USD[0.00] | | |
| 01591405 | | USD[177.19] | | |
| 01591406 | | DYDX[.0255999], USD[0.00] | Yes | |
| 01591407 | | AKRO[5], BAO[14], BF_POINT[100], CLV[397.64683066], COPE[.00582931], DENT[4], DOGE[.00371068], FTT[4.3659144], KIN[12], LINK[21.10304734], MATIC[73.06242604], RSR[3], SECO[1.09315798], SLP[5130.60276389], SOL[.00000365], SXP[54.26379685], TLM[1866.10653302], TRX[4.000114], UBXT[5], USD[15.48], USDT[0.00320590], XRP[528.91590819] | Yes | |
| 01591408 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.00004644], ETH-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.64907407], LUNA2_LOCKED[1.51450618], LUNC[2.09092], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[19000000], SHIB-PERP[0], SKL-PERP[0], SOL[7.99846993], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], XRP[293.6426], XRP-PERP[0], ZIL-PERP[0] | | |
| 01591409 | | AAPL[4.89845186], AKRO[2], AUD[0.00], BAO[1], DENT[2], FB[1.01211723], NIO[18.53219249], TOMO[1], TRU[1], TRX[2], TSLA[2.05868484], UBXT[2], USD[3.56], XRP[420.65132613] | | |
| 01591411 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00006807], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00001226], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[13.74039528], LUNA2_LOCKED[32.06092231], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.47], USDT[0], VGX[128], WAVES-PERP[0], XRP-PERP[0] | | |
| 01591424 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[-242.97], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO[.000002], TRX[.000002], USD[1.50], USDT[307.44295633], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01591425 | | ATOM[.051324], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062524], TRX[.000201], USD[33.31], USDT[182.69828314] | | |
| 01591426 | | TRX[.000001], USD[1.16], USDT[0] | | |
| 01591427 | | EUR[0.00], USDT[0] | | |
| 01591432 | | AAVE[.0252373], FTT[.399924], SRM[6.4760451], TRX[.000001], USD[13.26], USDT[93.71017785] | | USDT[18.07707784] |
| 01591438 | | EUR[0.00], USD[0.00] | | |
| 01591441 | | BTC[.00134628], DOGE[6.9986], ETH[.59988], ETHW[.59988], FTM-PERP[0], SOL[9.218156], SRM[499.9], USD[0.01] | | |
| 01591443 | | NFT (289374710203658523/FTX EU - we are here! #196529)[1], NFT (513683960424848006/FTX EU - we are here! #196450)[1], NFT (557640002606187056/FTX EU - we are here! #196502)[1] | Yes | |
| 01591444 | | ADA-PERP[0], ATOM-PERP[0], ETH[.0008765], LINK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], TRX[.005267], USD[-0.64], USDT[0.00375249] | | |
| 01591448 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01398096], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01591449 | | AKRO[1], ATLAS[.08286885], BAO[15], BLT[.00945019], DENT[2], KIN[27], POLIS[.0001565], RSR[1], TOMO[.00001847], UBXT[2], USD[0.00], USDT[0] | | |
| 01591450 | | BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[.299943], CAKE-PERP[0], ETH[14.39029627], ETH-PERP[0], ETHW[14.33704835], FTT[.081], KSHIB[799848], TRX[.000034], USD[27.30] | | |
| 01591452 | | ATLAS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01591454 | | ADABULL[34.67806018], BNB[0], BULL[.4563], ETHBULL[46.28365366], FTT[214.08066895], LINKBULL[4069.4], THETABULL[45.589], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01591455 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AVAX[628.1], AXS-PERP[0], BAND-PERP[0], BNB[31.07994585], BTC-PERP[0], C98[.907223], CEL-PERP[0], DOT-PERP[0], ETH-0331[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[109.18223780], FTT-PERP[0], GAL-PERP[0], GBP[0.00], MATIC-PERP[0], SOL[43.0613476], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[28.84], USDT[0.00000001], YFII-PERP[0] | | |
| 01591460 | | TRX[.000001] | Yes | |
| 01591461 | | TRX[.000004] | | |
| 01591465 | | AAVE[0], ALCX[8.18044542], APE[0.09818397], ATOM[0.09623954], AXS[0.06399077], BTC[0], DOGE[0], ETH[0], FTT[0.14392012], KNC[4891.10923187], LINK[0], MANA[8581.17962912], SLND[0], SNX[137.9], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01591467 | | USD[0.68] | | |
| 01591473 | | 0 | | |
| 01591479 | | BNB[.00014576], BTC[.00009858], ETH[.01256499], SOL[10.89499257], USDT[.01900619] | Yes | |
| 01591489 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.2207385], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[11.01402589], YFI-PERP[0] | | |
| 01591499 | | ALGOBULL[.6920000], BULBULL[194.9], COMPBULL[16.3266712], EOSBULL[14320], LTCBULL[1802.89037], SUSHIBULL[100100], TRX[.000049], TRXBULL[34.5], USD[69.07], USDT[0.00000001] | | |
| 01591500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALEPH[500], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[149], ENJ-PERP[0], EOS-PERP[0], ETH[0.18002970], ETH-PERP[0], ETHW[0.18002970], FTM[2175], FTM-PERP[0], FTT[25.13297452], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LRC[750], LRC-PERP[0], LUNC-PERP[0], MANA[186], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[50.53999445], RAY-PERP[0], RUNE-PERP[0], SHIB[3000000], SOL[3.18371369], SOL-PERP[0], SRM[66.42889777], SRM_LOCKED[1.19971894], SRM-PERP[0], TRX-PERP[0], USD[427.96], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

Consolidated Schedule F/37 Nonpriority Creditors/Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.01369013], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], FIL-PERP[0], FTM[199.96508], FTT[4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[12.20319495], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[14397485.76], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[12.29115973], SRM_LOCKED[23796803], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[220.90], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 01591511 | Contingent | BTC[.02700731], DOGE[1266.26737698], ETH-0930[0], ETH-1230[0], ETHW[3.03682769], FTT[25.11717117], GMT[.98788132], GST[8.83564985], KLUNC-PERP[0], LUNA2.0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00891], LUNC-PERP[0], USD[249.24] | Yes |  |
| 01591514 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01591516 | Contingent | SRM[.22439167], SRM_LOCKED[.15878033], TRX[.000002], USD[0.00], USDT[2.73050892] |  |  |
| 01591517 |  | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[2814303.0828464], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.70], USDT[0], XRP-PERP[0] |  |  |
| 01591518 |  | ANC-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0706[0], BTC-PERP[0], FTT[0], SRN-PERP[0], USD[208.29], USDT[0], USDT-PERP[0] |  |  |
| 01591519 | Contingent | APE-PERP[0], BNB[0.07216064], BTC-PERP[0], ETH[0.41037268], ETHW[0], FTT[25.098727], MAGIC[149.5353951], SOL[17.59683586], TRX[.000001], USD[258.16], USDT[4700.00000926] |  | ETH[.013829] |
| 01591520 |  | BCH[0], BNB[0], CHZ[0], DODO[0], ENJ[0], FIDA-PERP[0], FTT[0.06917921], HUM[0], MAPS[0], MER[0], MNGO[0], RAY-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[0] |  |  |
| 01591529 | Contingent | DOGE[0], ETH[.0013326], ETHW[.00131891], LUNA2[0.50679787], LUNA2_LOCKED[1.15517172], LUNC[111694.5152404], MSOL[0], USD[0.00] | Yes |  |
| 01591532 | Contingent | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0.00063630], BTC-0325[0], BULL[0], DEFI-PERP[0], EOS[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], GRT[0], GRTBULL[0], LINK[0], LINKBULL[0], LUNA2[25.290795], LUNA2_LOCKED[59.011855], LUNC[0], MATIC[0], MATICBULL[0], MIDBULL[0], MID-PERP[0], SHIT-PERP[0], SOL[0], SRM[0], UNI[0], USD[0.55], USDT[0.00013084], XRP[0] |  |  |
| 01591538 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-2.30], USDT[0.05966110], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01591539 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[21.99506], BOBA-PERP[0], BTC[0.00059941], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO[128.876978], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03962060], FTT-PERP[0], GOG[100.97834], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [359610406424787830/FTX Crypto Cup 2022 Key #4078][1], NFT [461837115801516877/he Hill by FTX #3763][1], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[4557.19801], TRU-PERP[0], UMEE[379.9905], UNI-PERP[0], USD[-180.48], USDT[200.21494966] |  |  |
| 01591540 |  | BAO[1], USDT[0], XRP[.00000001] |  |  |
| 01591541 |  | BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-PERP[0], USD[0.00], USDT[0] |  |  |
| 01591542 | Contingent | ATLAS-PERP[0], DOGE[216.01236322], FTT[.04023307], LUNA2[0.04112745], LUNA2_LOCKED[0.09596406], RAY[388.20520432], RAY-PERP[0], SOL[10.27244941], SUSHIBULL[4874800], USD[0.00], USDT[0], XRP[.221866], XRPBULL[0] |  |  |
| 01591544 |  | ETH[.002], ETHW[.002], USD[86.87], USDT[1.40036147] |  |  |
| 01591547 |  | AVAX-PERP[0], ETH[.001], ETHW[.001], SOL[.06798427], USD[4.10] |  |  |
| 01591549 |  | ADABULL[.009952], ALGOBULL[19996], ATOMBULL[.5448], BTC-PERP[0], CLV-PERP[0], COMPBULL[229.973154], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2[1.0088], DOGEBULL[6.1113432], DOGE-PERP[0], EOSBULL[1109.778], ETHBEAR[200000], ETHBULL[.0000982], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HTBULL[.09636], LUNC-PERP[0], MATICBULL[141.06832], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[399960], SOL-PERP[0], STORJ-PERP[0], SUSHIBEAR[1000000], SUSHIBULL[20695.86], SXPBULL[6538.8608], THETABULL[8.2405716], TLM-PERP[0], TOMOBULL[3709.378], UNI-PERP[0], UNISWAPBULL[.3939602], USD[0.01], USDT[0.00000001], XTZBULL[69.28226] |  |  |
| 01591550 |  | USD[0.00] | Yes |  |
| 01591552 |  | BNB[.0097156], BTC[0], ETH[.0009118], ETHW[.5029118], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01591557 |  | BTC[.00000004], EUR[0.00], USD[0.76] | Yes |  |
| 01591560 |  | KIN[1], SXP[.0081708], XRP[0] | Yes |  |
| 01591561 |  | TRX[.000003], USD[0.01] |  |  |
| 01591565 |  | FTT[0.22551049] |  |  |
| 01591566 |  | ALGOBULL[589.79472740], ALPHA[0], ATOMBULL[0], AUDIO-PERP[0], AXS[0], BNB[0], C98[0], CHR[0], DOGEBULL[0.00067035], ENJ[0], EOSBULL[20.77638979], FIDA[0], FTM[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], PERP[0], POLIS[0], SAND[0], SHIB[0], SKL[0.40582284], SLP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHIBULL[79.195], SXPBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0], XTZBULL[.09012] |  |  |
| 01591569 |  | BTC[0.00000166], ETH[0], SRM[0], USD[0.00], USDT[0] | Yes |  |
| 01591572 |  | AKRO[2], AUD[0.42], AUDIO[1.0496522], BAO[3], DENT[3], FTT[27.74121507], HOLY[1.0977094], KIN[6], MNGO[779.60794191], SOL[4.03154487], SRM[157.44512899], STEP[421.20291716], TRX[4], UBXT[4] | Yes |  |
| 01591577 |  | APE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[.063], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.30752128], TULIP-PERP[0], USD[-0.04], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01591580 |  | BAO[4], DOGE[.00451034], EUR[0.00], FTM[.00051582], GRT[.00116223], KIN[1], SOL[10.46616871], USD[0.00], USDT[0.00000008], XRP[148.66357651] | Yes |  |
| 01591587 | Contingent | ATLAS[3825020.53163542], ATOM-PERP[0], BTC[.00002556], BTC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[25], OP-PERP[0], RAY[.853006], SOL-PERP[0], SRM[1.23134713], SRM_LOCKED[4.76865287], TRX[.469583], TRX-PERP[0], USD[32258.40], USDT[0.75211445], XRP-PERP[0] |  |  |
| 01591592 |  | SAND[118], SAND-PERP[0], USD[0.19], XRP-PERP[0] |  |  |
| 01591593 |  | FTT-PERP[0], USD[1.24], USDT[11.19] |  |  |
| 01591594 |  | AUDIO[0], BNB[0], BTC[0], CRO[0], FTT[0.02997579], MANA[0], RUNE[0], SOL[0], SRM[0], USD[0.96], USDT[0], VGX[0] |  |  |
| 01591596 |  | TRX[.00005], USDT[1.71189961] |  |  |
| 01591597 |  | BTC[.00000622], USD[0.12] | Yes |  |
| 01591601 |  | BOBA[0], FTM[187.56264605], LINK[0], LTC[0], RUNE[0.06276910], SRM[0.23367826], STEP[0], USD[1.22], USDT[0.00000001] |  |  |

Supplemental Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591602 | | ATLAS[.156], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALFAN[.05218], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEXO[.7502], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[43.69126], SXP-PERP[0], TRX[.0001449], USD[0.00], USDT[0] | | |
| 01591605 | | BRZ[0], BTC[0], SOL[.00165535], USD[1.63], USDT[0.20613209] | | |
| 01591612 | | C98-PERP[0], TONCOIN-PERP[0], TRX[.000008], USD[12.70], USDT[0] | | |
| 01591615 | | TRX[.000002], USDT[0.00000140] | | |
| 01591616 | | SOL[0.27526917], USD[0.00], USDT[0] | | |
| 01591621 | | BNB[0], BTC[0.00000629], DOGE[0], ETH[0], LTC-PERP[0], MVDA10-PERP[0], USD[25.00], USDT[0] | | |
| 01591623 | | AAVE[0], BTC[0], COIN[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.03504108], SRM-PERP[0], TSLA[0], USD[0.00], USDT[19.79000000] | Yes | |
| 01591624 | | ETH[0], TRX[.000008], USDT[0] | | |
| 01591625 | | BTTPRE-PERP[0], SOL-PERP[0], USD[823.81], VET-PERP[0] | | |
| 01591626 | | BOBA[344.3], FTT[.095141], GBP[0.00], SOL[0.00545534], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01591627 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.93] | | |
| 01591629 | | BTC[.01148678], DOGE[336.4584], SHIB[45845.54413901], TRX[.000048], USD[1.48], USDT[0.00557040], XRP[3.343764] | | |
| 01591635 | | USDT[10026.46678219] | Yes | |
| 01591636 | | ADA-PERP[0], EUR[0.00], USD[0.00] | | |
| 01591637 | | 0 | | |
| 01591638 | | KIN[1858623.10331975] | | |
| 01591648 | | ETH[.0009366], ETHW[.0009366], USDT[0.02805956] | | |
| 01591651 | | BTC[.00003], EUR[0.28] | | |
| 01591653 | | DOGEBULL[103.442], TRX[.000005], USD[0.00], USDT[0] | | |
| 01591655 | | BTC[0], USDT[0.00018713] | | |
| 01591657 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[0.81020893], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[8.05006456], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0007394], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR[.01510335], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF[0], RSR[1.83647418], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[13817.0627708], SHIB-PERP[0], SKL-PERP[0], SLND[.07614241], SLP[3.530975], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0883898], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], USD[358.76], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01591658 | | ALICE[.01656923], BTC[.00000006], CRV[.00282714], FTM[189.40534603], NFT (293854242998544953/The Hill by FTX #6183)[1], NFT (296109762392915634/Montreal Ticket Stub #1094)[1], NFT (313811073748562698/FTX Crypto Cup 2022 Key #1523)[1], NFT (393214492457663907/Japan Ticket Stub #1999)[1], NFT (441334259071992720/FTX AU - we are here! #1065)[1], NFT (441377635104139818/FTX EU - we are here! #189970)[1], NFT (468148099336873085/FTX AU - we are here! #10656)[1], NFT (478575433793152268/FTX EU - we are here! #190059)[1], NFT (506246072469458935/FTX EU - we are here! #189726)[1], NFT (523726392262007573/FTX AU - we are here! #26447)[1], NFT (538604467633760703/Mexico Ticket Stub #1605)[1], NFT (559779604989968864/Monza Ticket Stub #1925)[1], USD[0.20] | Yes | |
| 01591659 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[79.79], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 01591660 | | BOBA[.0673581], NFT (387458291849347351/FTX EU - we are here! #186262)[1], NFT (558426224139140918/FTX EU - we are here! #186165)[1], NFT (567219907385643699/FTX EU - we are here! #186002)[1], PRISM[9.1088], TRX[3.51012840], USD[0.27] | | |
| 01591667 | | ADABULL[0], BRZ[0.10321633], BULL[0], FTT[0], USD[0.00], USDT[0.00001655] | | |
| 01591677 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.04834377], LUNA2_LOCKED[0.11280214], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01591681 | Contingent | AAVE[1.299773], ASD[202.561506], AVAX[11.19793584], BTC[0.04059245], BTC-PERP[0], CHZ[659.8746], DOT[9.998157], EGLD-PERP[0], ENJ[0.01799668], ETH[0.01799668], ETHBULL[1.70467837], ETHW[0.01799668], EUR[0.00], FTT[46.99252578], FTT-PERP[0], IMX[17.396694], LUNA2_LOCKED[0.00267839], LUNC[249.953925], SOL[15.1855339], SRM[5.99886], USD[-322.49], USDT[11.68336668] | | |
| 01591683 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0624[0], BAL-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0] | | |
| 01591688 | | USD[25.00] | | |
| 01591690 | | AAVE-PERP[0], AKRO[.10629], ATLAS[92265.6743], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[0], ETC-PERP[0], ETH[.1891697], ETHW[.1891697], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.40], USDT[0.00378700], XAUT-PERP[0] | | |
| 01591693 | | NFT (135066392262165166/FTX Crypto Cup 2022 Key #4951)[1], NFT (464560812395263564/FTX AU - we are here! #5247)[1], NFT (516909561785367783/FTX EU - we are here! #33923)[1], NFT (519939496701735005/FTX AU - we are here! #52494)[1], NFT (561737440610929263/FTX AU - we are here! #33806)[1], NFT (567272159373846519/The Hill by FTX #9903)[1], NFT (586675634071184378/FTX EU - we are here! #33599)[1] | | |
| 01591695 | | ETH-PERP[0], FTT[25.08], TRX[.000001], USD[0.01] | | |
| 01591696 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YGG-PERP[0], ZIL-PERP[0] | | |
| 01591698 | | ATLAS[110], BOBA[2.1], DYDX[.76689045], GALA[20], HOLY[.99981], MNGO[50], POLIS[1.5], REN[13.99905], SECO[1], TULIP[.5], USD[46.32] | | |
| 01591699 | | BNB-PERP[0], BTC[0.00004368], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT[0], SOL[.00000001], USD[12999.56], USDT[0] | | |
| 01591701 | | AAVE[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00382031], ETH-PERP[0], EUR[453.72.41], FIL-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.52], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591702 | Contingent | 1INCH[30.20518000], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTT-PERP[100000000], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[7240], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[-107000], KIN[1280000], LDO-PERP[0], LUNA2[14.29235426], LUNA2_LOCKED[33.3488266], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[7599060], SHL-PERP[0], SOS[17600000], SPELL-PERP[0], STOR3-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USDT[1047.77], USDT[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 01591707 | | EUR[0.63], TRX[.000001], USD[0.00], USDT[0] | | |
| 01591709 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00878954], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01591711 | | NFT [515276399407497154/The Hill by FTX #34023][1], USD[0.00] | | |
| 01591712 | | ETH[.00104871], ETHW[.00104871], EUR[910.01], USDT[1.99510605] | | |
| 01591713 | | 1INCH[.94775], BOBA[.28323573], KNC[.094632], OMG[.28323573], TRX[.000025], USDT[2.55], USDT[0] | | |
| 01591714 | | 0 | | |
| 01591718 | | ETHW[.04819277], USD[0.98] | | |
| 01591719 | Contingent | ATOM[.085708], DFL[6], EDEN[.00000001], ETH[0], FTT[.073], GODS[.0071], LOOKS[.0001], LUA[.06895305], LUNA2[0.00378171], LUNA2_LOCKED[0.00882399], LUNC[.002087], POLIS[.00005], SOL[.00263464], TRX[.000001], USD[0.00], USDT[1507.05550729], USTC.535318] | | |
| 01591720 | | USD[0.00] | | |
| 01591725 | | AXS-PERP[0], BICO[.001605], BLT[.35915], BTC[0], CAKE-PERP[0], ETH[.00055206], ETH-PERP[0], ETHW[0.00055205], FLOW-PERP[0], FTT[151.1], LTC[.00793598], UNI[.05854202], USD[100.63], USDT[0.00000001] | | |
| 01591726 | | AAVE[.00923062], AVAX-PERP[0], BTC[.0009974], BTC-MOVE-0128[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0403[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-2022[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0009968], FTT[2.99986027], GODS[.04797018], IMX[.02260606], LUNC-PERP[0], MATIC-PERP[0], SOL[.47090002], SOL-PERP[0], USD[0.00], USDT[67.58220935] | | |
| 01591727 | Contingent | APT[0], BAO[6], CEL[0], CEL-PERP[0], ETHW[.00018874], FTT[0], KIN[3], LUNA2[0.00061870], LUNA2[0.00144363], LUNC[.000573], LUNC-PERP[0], MATIC[0], NFT [303527602654583969/The Hill by FTX #31345][1], NFT [454377063080227458/FTX Crypto Cup 2022 Key #12446][1], RSR[1], TRX[.000001], USD[79.77], USDT[-71.21331099], USTC[.08758] | | |
| 01591729 | | ALGO[.979], BNB-PERP[0], ETHBULL[.009924], ETH-PERP[0], SOL[.00639121], SOL-PERP[0], USD[0.91] | | |
| 01591730 | Contingent, Disputed | BTC[.0004] | Yes | |
| 01591733 | | ETH[0], GENE[0], GODS[0.01344612], SOL[0], TRX[0], USD[0.21] | | |
| 01591734 | | BTC[0], TRX[.000009] | | |
| 01591735 | | ATLAS[9.67216977], AURY[.00000001], AVAX[.00000001], BTC[.000009], GENE[.04739331], LUNC-PERP[0], USD[0.35], USDT[0.00779200], USDT-PERP[0], USTC-PERP[0] | | |
| 01591736 | | BTC[0.03002147], CEL[.0865] | | |
| 01591737 | | APE-PERP[0], BICO[.00000003], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH[0.00000006], ETH-PERP[0], FTT[0.02547834], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.36499707], USD[0.05], USDT[0.00000003] | Yes | |
| 01591738 | | ETH[.00000001], TRX[.000046], USDT[0.00000851] | | |
| 01591740 | Contingent | AKRO[1], BAO[1], BF_POINT[200], BNB[.00272454], BTC[.00000286], FIDA[104.07720517], FTT[0.00351143], KIN[1], MAPS[1941.64141969], MATIC[.00672606], MER[612.19468595], MOB[.00082789], NFT [388229067461754848/FTX AU - we are here! #1724][1], NFT [314135414683090565/FTX AU - we are here! #1726][1], NFT [447476168028522362/FTX AU - we are here! #61593][1], NFT [574543144933628747/The Hill by FTX #44099][1], SAND[.0029286], SRM2.68017941], SRM_LOCKED[15.39986906], USD[5411.76] | Yes | |
| 01591741 | | ALCX[.00088147], USD[0.01] | | |
| 01591742 | | ALGOBULL[10040000], ATOMBULL[1398109], BNBBULL[.0098794], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMPBULL[228.5], ETH-0325[0], ETH-20210924[0], ETHBULL[1.66678], ETH-PERP[0], EUR[1109.85], GRTBULL[532.7], LTCBULL[1828.8999542], MKRBULL[1.192], SOL-0325[0], THETABULL[3.561], USD[0.00], VETBULL[445.161012] | | |
| 01591743 | | BNB[0], BTC[0.00599852], COMP[0], CQT[149.93322714], ETH[0], FTT[0], LTC[.00751], USD[2.04] | | |
| 01591749 | | USD[25.00] | | |
| 01591750 | | 0 | | |
| 01591752 | | NFT [302906557496261481/FTX EU - we are here! #82502][1], NFT [468331016520802599/FTX EU - we are here! #82289][1], NFT [503448083779862544/The Hill by FTX #15580][1], NFT [549524725210915389/FTX EU - we are here! #82379][1], USD[0.00] | | |
| 01591755 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[49.97], VET-PERP[0], XRP-PERP[0] | | |
| 01591757 | | 1INCH[0], 1INCH-PERP[0], ALCX[8.363], ALCX-PERP[127.494], ALICE-PERP[0], AMPL[0], APT-PERP[0], ATLAS-PERP[0], AUDIO[48], AUDIO-PERP[0], BIT[8], BIT-PERP[23124], BTT-PERP[0], CEL[.00939581], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN[.2], DAWN-PERP[0], DENT-PERP[0], DODO[1], DODO-PERP[0], FLM-PERP[0], FTT[25.13028232], HXRO[.73993888], IOTA-PERP[2595480], SXP[1], SXP-PERP[0], TLM-PERP[0], USD[-7201.12], USDT[17.57005974], VET-PERP[0], XAUT[0.10024500], XEM-PERP[0], XRPBULL[662.7] | USDT[12.69] | |
| 01591759 | | ETHW[24.1292806], TONCOIN[.0494063], USD[0.06] | | |
| 01591761 | | 0 | | |
| 01591767 | | AXS-PERP[0], IOTA-PERP[0], PERP-PERP[0], USD[6.17], USDT[0] | | |
| 01591768 | Contingent | APE[10.1], ATOM[10], BTC-PERP[0], ETH[.404], ETHW[.404], FTM[638], GALA-PERP[0], LRC[268], LUNA2[0.00002773], LUNA2_LOCKED[0.00006472], LUNC[6.04], LUNC-PERP[0], MANA[232], MATIC[610], ONE-PERP[4500], SAND[307], SAND-PERP[0], SHIB[99980], SLP[6500], USDI[-65.44], USDT[0], XRP[335], ZIL-PERP[0] | | |
| 01591771 | Contingent | DOT-20211231[0], ETH-20211231[0], FTT[0.11454657], FTT-PERP[0], GRT-20211231[0], OKB-PERP[0], SRM[.44848657], SRM_LOCKED[4.95062838], TRX[.000825], UNI-20211231[0], USD[0.05], USDT[0.14174681] | Yes | |
| 01591772 | | 0 | | |
| 01591774 | | 0 | | |
| 01591777 | | ETH[1.00200566], ETHW[0], FTT[0.09936422], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01591779 | Contingent, Disputed | FTT[0], NFT [371585202643464746/The Hill by FTX #14666][1], USD[0.00], USDT[0] | | |
| 01591781 | | 0 | | |
| 01591786 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591791 | | BAO[1], BTC[0], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01591792 | | ADA-PERP[0], C98-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.43], USDT[.58028671] | | |
| 01591793 | | EUR[0.00] | | |
| 01591795 | Contingent | AURY[.56592458], BOBA[194.45], FTT[.06258], PTU[.6042], SRM[1.35775406], SRM_LOCKED[7.64224594], USD[0.01], USDT[1.012] | | |
| 01591796 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01591798 | | ALGOBULL[149970], BCHBULL[300], DOGEBULL[1.009798], EOSBULL[2499.5], LINKBULL[9.998], SUSHIBULL[22995.4], SXPBULL[1180], TRXBULL[17], USD[0.03], USDT[0], XRPBULL[769.846] | | |
| 01591801 | | FTT[0], USD[0.00], USDT[0] | | |
| 01591803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002619], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CQT[1770], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[31.95], USDT[0], VET-PERP[0], XRP[.00791], XRP-PERP[0], ZRX-PERP[0] | | |
| 01591805 | | 0 | | |
| 01591809 | | GMT[2.32868286], LUNC[0], SOL[.22504005], USD[0.79] | | |
| 01591812 | | BTC[0.00009777], USD[0.00], USDT[490.98568844] | | |
| 01591814 | Contingent | BICO[.82], BLT[.11777705], BTC[.00009616], BTC-PERP[0], CEL[.016138], CEL-PERP[0], CRO-PERP[0], ETH-PERP[.502], FLOW-PERP[.502], GENE[.091972], KSM-PERP[0], LUNA2[0.00031356], LUNA2_LOCKED[0.00073165], LUNC[68.28], SAND[.5], SOL-PERP[0], TRX[.925481], USDt-12.19], USDT[0] | | |
| 01591816 | | BAT[0], COMP[.000326], ETH[0.00000027], ETHW[0.00000027], GODS[0], HOLY[0], IMX[0], MOB[0.00043797], POLIS[0], ROOK[0.00005496], SKL[.04130456], SNY[0], UNI[0], USD[0.00], USDT[0.00020994] | Yes | |
| 01591817 | | BTC[0.00002699], FTT[0.00000210], USD[53471.09] | | BTC[.000026], USD[53449.61] |
| 01591818 | | ALCX-PERP[0], FTT[0.00893982], ICP-PERP[0], PROM[0], SPELL-PERP[0], SXP-PERP[0], USD[1.30], USD[.00600548] | Yes | |
| 01591821 | | 0 | | |
| 01591823 | | BEARSHIT[35803837.8], COPE[971.8056], LINA[5.458], USD[2.13] | | |
| 01591826 | Contingent, Disputed | BTC[0], FTT[0.00000001], LTC[0.00000001], SOL[0.00000001], UNI[.00000001], USD[0.00] | | |
| 01591828 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.57490500], ETH-PERP[0], EUR[0.00], FTT[0.13262748], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], QTUM-PERP[0], SAND[100], SOL-PERP[0], USD[-4.03], USDT[787.16361807], WAVES[10] | | |
| 01591829 | | AKRO[3], BAO[14], BF_POINT[100], CHZ[.00458817], DENT[5], ENJ[.00099135], FTM[.00319794], KIN[17], MATIC[.00028162], SAND[.00039182], STEP[.00065978], TRX[1], UBXT[3], USD[0.00], USD[0], XRP[.00183334] | Yes | |
| 01591830 | | 0 | | |
| 01591832 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CQT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[0], UBXT[0], USD[0.00] | | |
| 01591833 | | ATLAS[4.632625], ATOMBULL[.0747015], AVAX-2021123110], BEAR[846.7435], BULL[0.00000740], GODS[.025262], KNCBULL[.038941], KSHIB[4.5211], MATICBEAR2021[.2076], MATICBULL[.056657], OMG-PERP[0], SOL[.0056764], USD[5.22], VET-PERP[0], XRPBULL[8.4924] | | |
| 01591835 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01591837 | | BNB[.00000001], NFT (469533002848993877/FTX EU - we are here! #93560)[1], NFT (51532987462824886/FTX Crypto Cup 2022 Key #17463)[1], SOS[2558937.19806763], SPELL[100], USD[0.03], USDT[0.06962988] | Yes | |
| 01591839 | | 0 | | |
| 01591840 | | TRX[.647883], USD[7.36], USDT[.004116] | | |
| 01591844 | | 0 | | |
| 01591848 | | BCHBULL[322260], BTC[0.06898690], BTC-PERP[0], BULL[.00114018], ETCBULL[2188.71], ETHBULL[.00004768], LTCBULL[56910], TRX[.00001], TRXBULL[7.063472], USD[8501.97], USDT[0.00000002], XRPBULL[4530.2615], ZECBULL[12187] | | |
| 01591851 | Contingent | BTC[0], FTT[1000], SPELL[.00000001], SRM[42.85106007], SRM_LOCKED[345.10893993], TRX[.001716], USD[16.63], USDT[2.5e+06] | | |
| 01591854 | | BTC[.03602042], DENT[123076.70599946], DOGE[9764.14811203], ETH[1.481808], ETHW[.1481808], MATIC[132.06284168], TRX[.000046], USD[0.08271541], XRP[1185.25784542] | | |
| 01591855 | | 0 | | |
| 01591858 | | CRV[.9379], CVX[.09064], ETHW[.1099802], USD[-0.12] | | |
| 01591860 | | BTC[0], FTT[0.00000001], HOLY[.096418], HXRO[1445.79966], KSHIB[9.1324], STETH[0.15277249], USD[128.42], USDT[0.00000001] | | |
| 01591861 | Contingent | 1INCH[0], ATOM[0.00689422], DOT[0], FTT[0], GENE[0], IMX[.063745], LUNA2[0.69410099], LUNA2_LOCKED[1.61956899], LUNC[0], SOL[0.00500000], SUSHI[0], TRX[.000064], USD[8476.72], USDT[0] | | |
| 01591863 | | BNB[0], DAI[0], DYDX[.09682], GBP[0.00], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01591868 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00055268], ETH-PERP[0], ETHW[0.00055965], FLM-PERP[0], FTT[.01907089], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0-1], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.56], USDT[0.00565588], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01591869 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[390], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[2.43607355], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.72904847], LUNA2_LOCKED[1.70111310], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000011], USD[-1.96], USDT[0.08323473], VET-PERP[0] | | |
| 01591871 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.75], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01591874 | | TONCOIN[0], USD[0.00] | | |
| 01591875 | | 0 | | |
| 01591879 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.56], USDT[-3.78592722] | | |
| 01591880 | Contingent, Disputed | BTC[0], BULL[0.00000819], DOGE[.43020595], USD[0.00], USDT[0.16350869] | | |
| 01591881 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.00000022], GRT-PERP[0], LTC-PERP[0], RAY[52.84984077], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591882 | | BNB[0], ETH[0], HT[.00000001], MATIC[0], SOL[0], TOMO[0], TRX[0.00990038] | | |
| 01591883 | Contingent | BNB[.12], ETH[0.00200000], ETHW[.00249712], FTT[26.172639], NFT (307633697341300079/FTX AU - we are here! #26932)[1], NFT (340719508796016790/The Hill by FTX #4845)[1], NFT (361423376503206525/FTX EU - we are here! #100532)[1], NFT (393676852032756235/FTX AU - we are here! #11680)[1], NFT (434441516240977473/FTX EU - we are here! #100960)[1], NFT (475907532382401379/FTX AU - we are here! #11728)[1], NFT (525390109660329604/Austria Ticket Stub #1374)[1], NFT (528996246283669736/FTX EU - we are here! #107890)[1], SRM[1.25273401], SRM_LOCKED[197.36255377], TRX[.000778], USD[1045.78], USDT[0.00086720] | | |
| 01591890 | | FTT-PERP[0], SRM-PERP[0], SXP[.0736354], TRX[.000001], USD[0.56], USDT[0] | | |
| 01591892 | | BRZ[.59296375] | | |
| 01591894 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.06925486], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01591901 | | 0 | | |
| 01591903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[7.58], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01591908 | | USD[100.00] | | |
| 01591909 | | ETH[.00038199], ETHW[.00038198], SOL[.01000001], USD[0.00] | | |
| 01591913 | | 0 | | |
| 01591917 | | 0 | | |
| 01591919 | | BTC[0], ETH[0], FTT[150.97401408], NFT (313363515830531419/FTX EU - we are here! #23264)[1], NFT (360763648801837780/FTX EU - we are here! #23382)[1], NFT (469472594766732337/FTX Crypto Cup 2022 Key #3422)[1], NFT (518848250734509617/FTX AU - we are here! #22424)[1], TRX[.000018], USD[2.32], USDT[0] | | |
| 01591921 | | MBS[50], USD[0.92], USDT[0] | | |
| 01591922 | | AURY[.00000001], FTT[0], SOL[0] | | |
| 01591924 | | RSR[0] | | |
| 01591927 | Contingent | BTC[0.00002981], ETH[.00008952], ETHW[.00008952], FRONT[908.82729], FTM[998.83888], FTT[50.60352605], LINK[200.03248683], LUNA2[0.00580773], LUNA2_LOCKED[0.01355138], ROOK[7.81130781], SOL[.00797141], STEP[1712.274606], TRX[.000054], USD[0.01], USDT[0], USTC[.822113] | | |
| 01591929 | | 0 | | |
| 01591932 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.01], USDT[0.00577350], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01591935 | | AKRO[8], ALPHA[.00003496], AUDIO[.00000833], AXS[.00084863], BAO[8], DENT[8], EDEN[.00134523], FIDA[.00002699], FTM[.00882733], FTT[.00015517], GRT[1.00364123], KIN[9], MATIC[4.00241856], RAY[0], ROOK[.00001959], RSR[1], SOL[.00012862], TOMO[1.05214756], TRU[1], TRX[2], UBXT[7], USD[0.00] | Yes | |
| 01591938 | Contingent, Disputed | USDT[0.00023853] | | |
| 01591939 | | USDT[0.00029206] | | |
| 01591940 | | 0 | | |
| 01591941 | | ADABULL[0.05734352], ALGOBULL[10255569.472], BTC[0.01123600], ETH[0.04849397], ETHW[0.04849397], EUR[87.00], FTT[18.3454882], LINK[10.9866482], SOL[2.3965413], USD[0.42], USDT[111.41680284], XLMBULL[32.46656246] | | |
| 01591945 | | TRX[.000053], USD[0.00], USDT[0] | | |
| 01591949 | Contingent | AKRO[1], ATOM[.00014696], AVAX[.00013079], BAO[3], BTC[.00000044], CHZ[1], DENT[2], ETH[.00000703], JOE[60.4148171], KIN[5], LUNA2[0.18665390], LUNA2_LOCKED[0.43488714], LUNC[31.35320335], TRX[1], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 01591952 | | TRX[.000002] | | |
| 01591957 | | ATOM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01591958 | | 0 | | |
| 01591961 | Contingent | AAVE[.0017825], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.009277], APE-0930[0], APE-PERP[0], AVAX-20211231[0], BTC[0.00001489], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00082456], ETH-PERP[0], ETHW[0.00590584], INJ-PERP[0], LINK[.013797], LINK-PERP[0], LOOKS[.57866795], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007701], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR[9.638125], RSR-PERP[0], SOL[0.00418122], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00063110], XRP[8.8125], XRP-PERP[0] | | |
| 01591964 | | FTT[.499905], TRX[.000006], USD[11.55] | | |
| 01591967 | | 0 | | |
| 01591969 | | ETHW[.00088258], FTT[25.495155], SLP[8], SLP-PERP[0], TRX[.000002], USD[6.54], USDT[0] | | |
| 01591973 | Contingent | BLT[424], FXS-PERP[0], HMT[.384], LUNA2[9.44492107], LUNA2_LOCKED[22.03814916], LUNC[2055902.498832], USD[0.32], USDT[0.00000001], USTC[.486872] | | |
| 01591979 | | NFT (436629477102553633/The Hill by FTX #31597)[1], USD[0.00] | | |
| 01591981 | | 0 | | |
| 01591983 | | ATLAS[3699.7207], BNB[.00511683], ETH[.0005], ETHW[.0005], USD[11.11] | | |
| 01591985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00684497], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01000027], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP[9], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.60373053], UNI-PERP[0], USD[1.36360293], XRP-PERP[0], XTZ-PERP[0] | | |
| 01591989 | | 0 | | |
| 01591990 | | BTC-PERP[0], ETH[1.598], FTT[0.03195496], IMX[.08512], USD[0.01], USDT[.46463619] | | |
| 01591992 | Contingent | APE[.025026], APE-PERP[0], BTC[0.00008139], BTC-PERP[0], CRO-PERP[0], ETH[0.00084417], ETH-PERP[0], ETHW[0.00090421], FTT-PERP[0], GMT-PERP[0], LUNA2[1.78161366], LUNA2_LOCKED[4.15709855], LUNC[5.7392704], MATIC-PERP[0], SLP[2.8568], SOL[0.00696342], SOL-PERP[0], TRX-PERP[0], USD[828.09] | | |
| 01591993 | | USDT[.7] | | |
| 01591995 | | KIN[1], SOL[0.00658910] | | |
| 01591997 | | 0 | | |
| 01591998 | | ATLAS[84333.46304077], BTC[.00000426], EDEN[752.95769847], FTT[6.08826978], NFT (291191993446535067/The Hill by FTX #4082 5)[1], NFT (309742765232223487/FTX AU - we are here! #35214)[1], NFT (384288742025568640/FTX AU - we are here! #35259)[1], POLIS[1065.32351592], ROOK[.00000001], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592000 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00055798], BTC-MOVE-0409[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[.033], DYDX-PERP[0], ENJ.82], ENS[.000172], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00065918], EUR[0.32], FTM[.04784237], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.9], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00385427], LUNA2_LOCKED[0.00899330], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00628630], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1504.22], USDT[.15196502], USTC[.545591], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01592002 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.02], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00133623], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (41825962058848673/FTX AU - we are here! #58391)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000059], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09999453], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01592007 | | 0 | | |
| 01592017 | | SHIB[216875.64743195] | Yes | |
| 01592018 | Contingent | 1INCH[88.99694], APT-PERP[0], AVAX[.00000001], BAO[3], BIT[52], BIT-PERP[0], BNB[.00000252], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06063867], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00059285], ETHW-PERP[0], FTT[.093432], GALA-PERP[0], GENE[.0997985], IMX[26.8], KSM-PERP[0], LUNA2[0.00854010], LUNA2_LOCKED[0.01992691], LUNC[.0081894], MATIC-PERP[0], NFT (305273484385015400/The Hill by FTX #31263)[1], NFT (538372386959070156/FTX Crypto Cup 2022 Key #21119)[1], RAY[.234096], RAY-PERP[0], SOL[.00685325], SOL-PERP[0], TRX[4.565414], USD[2.02], USDT[0], USTC[1.208888], USTC-PERP[0] | | |
| 01592022 | | BNB[0], BTC[0], FTT[0.03267552], MATIC[0], XRP[0] | | |
| 01592025 | | DOGE[.2198], USD[0.00], XRP[.9958] | | |
| 01592036 | | BTC[.03936073], RUNE[65.49818], SOL[11], USD[5.10], USDT[0.00000001] | | |
| 01592039 | | AAVE[.00000508], AKRO[1], BAO[4], BNB[0], DENT[1], FTM[671.60651336], KIN[7], MATIC[.00095763], RSR[1], SPELL[8.52699617], TRX[.01009501], UBXT[22], USDT[0.00395383] | Yes | |
| 01592045 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[.00001423], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.89598], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000001], USD[4.19], USDT[558.01578594], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01592048 | | DOGE[1177.1167] | | |
| 01592049 | | ATLAS[999.81], BNB[0], BTC[0.01259626], ETH[0.10495823], ETHW[0.10495823], FTM[97.98138], FTT[1.599696], LTC[0.26995023], MAPS[46.99107], MATIC[89.9829], MNGO[129.976041], POLIS[4.59915222], RAY[3.99924], SAND[9.9981], SOL[4.399164], USD[0.83], USDT[2.0493122], YFI[0.00199963] | | |
| 01592051 | | 0 | | |
| 01592054 | | TRX[.000055] | | |
| 01592055 | | GENE[0.00000932], NFT (341036360920437115/The Hill by FTX #27102)[1], USD[0.00] | Yes | |
| 01592056 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.03999962], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.62], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01592058 | | ADA-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.46], USDT[.04946568] | | |
| 01592059 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0.01], USDT[0.89152499], XRP-PERP[0] | | |
| 01592060 | | 0 | | |
| 01592062 | | DOT[.025], USD[0.17] | | |
| 01592063 | | 1INCH[531.40789272], CHZ[7870.4665216], ETH[2.47455583], ETHW[2.37027932], KIN[1], MATIC[1048.97609], SOL[6.48794742], USDT[0.00037115], XRP[1651.62763355] | Yes | |
| 01592065 | | USDT[0.56975085] | | |
| 01592070 | | ETH[0], MOB[0] | | |
| 01592076 | | BNB[.00495436], BTC[0.00002100], EUR[0.00], FTT[25.77085989], USD[491000.44], USDT[0] | | |
| 01592079 | | BTC-PERP[0], TRX[.000016], USD[0.00], USDT[0.00000002] | | |
| 01592080 | | BTC[.00819355] | | |
| 01592081 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 01592083 | | 0 | | |
| 01592084 | | 0 | | |
| 01592086 | | ATLAS[0], EUR[0], SOL[0.40663144], USD[0.00] | Yes | |
| 01592090 | | 0 | | |
| 01592093 | | ETH[.0565559], ETHW[.0565559], TRX[.000001], USDT[.1838349], XRP[81.9836] | | |
| 01592094 | | 0 | | |
| 01592095 | | BTC[0.08730745], DOGE[3430.76686988], LTC[6.62692385], TRX[0.0001400], USDT[1905.19189433] | Yes | |
| 01592099 | | 0 | | |
| 01592108 | | 0 | | |
| 01592110 | | ADABULL[0.00007901], FTT[0.00402219], USD[0.24], VETBULL[6.4] | | |
| 01592112 | | 0 | | |
| 01592113 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[1.59], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.41], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-454], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-23.04], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2214.14], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01592118 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[47.73], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01592124 | | 0 | | |
| 01592125 | | 0 | | |
| 01592126 | Contingent | 1INCH-PERP[0], ATLAS[1.415], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[.31808188], DOGE-PERP[0], DOT-PERP[0], ETH[.0003562], ETH-PERP[0], ETHW[.00046888], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00413], SAND-PERP[0], SOS[.0000014], SRM[8.98477975], SRM_LOCKED[78.05979076], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592127 | | ETH[0], USD[0.00] | | |
| 01592128 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00889616], BOLSONARO2022[0], BSV-PERP[0], BTC[0.05597593], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1108[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EOS-PERP[0], ETH-PERP[0], ETHW[.294], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[3773.79], USDT[0.00002153], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | BTC[.040281] |
| 01592131 | | BTC-PERP[0], DOGE[7], KSHIB[40], USD[-0.72], XRP[1] | | |
| 01592132 | | TRX[.1], USD[0.01] | | |
| 01592140 | | BAO[2], BRZ[76.60434339], ETHW[.004515], POLIS[0], SAND[0], TRX[3], UBXT[1] | Yes | |
| 01592141 | | BNB[.00000001], TRX[.984935], USD[0.00], USDT[0] | | |
| 01592144 | | BTC-PERP[0], EUR[0.84], USD[-36.56], USDT[39.62051417] | | |
| 01592145 | | 0 | | |
| 01592146 | | ETH[.00000001], SOL[0], TRX[.000011], USD[0.00], USDT[0.00101470] | | |
| 01592153 | | BTC[0], LUNC-PERP[0], USD[-40.01], USDT[47.82407381] | | |
| 01592155 | | 0 | | |
| 01592160 | | 0 | | |
| 01592162 | | GBP[41.14], KIN[2], RSR[1], UBXT[1], USD[0.00], YFI[.00667725] | Yes | |
| 01592164 | | 0 | | |
| 01592165 | | ATLAS[0], GENE[.00010467], TRX[.000001], USD[0.00], USDT[0] | | |
| 01592173 | | 0 | | |
| 01592177 | | GALA[0], USD[0.00], USDT[0] | | |
| 01592179 | | AVAX[0], BTC[0], CHF[0.00], COIN[0], ETH[0], ETHW[0], FTM[0], GBTC[0], GDX[0], GDXJ[0], MBS[0], RAY[0], SLV[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01592181 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[1000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[8.96384672], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL[16900], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[-559.85], USDT[2535.52727767], YFI-PERP[0] | | |
| 01592182 | | ATLAS[166.7593145], EUR[0.00] | Yes | |
| 01592183 | | 0 | | |
| 01592184 | | USD[35.25] | | |
| 01592185 | | 0 | | |
| 01592188 | | 0 | | |
| 01592189 | | FTT-PERP[0], SPELL[79884.819], THETABULL[0.00008144], USD[0.87], USDT[0.12001063], VETBULL[60.9384195] | | |
| 01592197 | | ADA-PERP[-323], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-1.03], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[153.43], USDT[0.01633799] | | |
| 01592198 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.04139742], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[.513], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.197987], USD[858.98], USDT[0.00000001], XRP-PERP[0] | | |
| 01592201 | | 0 | | |
| 01592204 | | ETH-PERP[0], EUR[50.00], USD[25.64] | | |
| 01592205 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01592210 | | FTT[0.02856656], GBP[0.00], SHIB[28500000], USD[2.49] | | |
| 01592212 | | 0 | | |
| 01592218 | Contingent, Disputed | BTC[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01592220 | | 0 | | |
| 01592222 | | NFT (339907304006910523/FTX EU - we are here! #88962)[1], NFT (351510861314381924/FTX EU - we are here! #88791)[1], NFT (510342519706413617/FTX EU - we are here! #89140)[1], TRX[.000002], USDT[3537.68985643] | Yes | |
| 01592224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0219[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000079], ETH-PERP[0], ETHW[0.00001021], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01592225 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[29.07] | | |
| 01592226 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.21046455], LUNA2_LOCKED[0.49108396], LUNC[45829.1], LUNC-PERP[0], MATIC-PERP[0], USD[0.28], USDT[0.00000001], XRP-PERP[0] | | |
| 01592231 | | BNB[0], EUR[0.00], USD[0.00], USDT[0.00001195] | | |
| 01592237 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01592238 | | 0 | | |
| 01592239 | | AVAX[0], BTC[0], EUR[0.00], MBS[0], RSR[2834.65561047], USD[0.00], USDT[0], XLM-PERP[0], XRP[53.57084] | | |
| 01592245 | | 0 | | |
| 01592246 | | TRX[.000047], USD[0.00], USDT[0.00000195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592249 | Contingent | ATLAS[0], AVAX[0], BNB-0624[0], FTT[0], FTT-PERP[0], GALFAN[0], INTER[0], LUNA2[0.00435467], LUNA2_LOCKED[0.01016091], MAPS[0], NFT (288534951496590115/FTX EU - we are here! #283680[1], NFT (470905660530551990/FTX EU - we are here! #283706)[1], USD[0.00], USDT[0.00000001], USTC[0.61642564] | | |
| 01592252 | | AAVE-PERP[0], ADA-PERP[0], CRO-PERP[0], FTT[1.25992664], LINK-PERP[0], MATIC-PERP[0], MCB[.2199582], QTUM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 01592255 | | BTC-PERP[0], ETH-PERP[0], TRX[.345573], USD[0.00], USDT[0], XPLA[.9094] | | |
| 01592257 | | DFL[580], SRM[5], STEP[51.3], TRX[.000001], USD[2.00], USDT[0] | | |
| 01592261 | | 0 | | |
| 01592262 | | BULL[.000074], FTT[.0991284], USD[154.71] | | |
| 01592264 | Contingent | ETH[.008], ETHW[.008], LUNA2[0.85311854], LUNA2_LOCKED[1.99060994], LUNC[185768.36], NFT (352567590096185847/FTX EU - we are here! #262339)[1], NFT (360215892286470446/FTX Crypto Cup 2022 Key #13185)[1], NFT (542174479477793288/FTX EU - we are here! #262333)[1], NFT (547748159978310989/FTX EU - we are here! #262345)[1], NFT (571576742709750964/The Hill by FTX #15665)[1], USD[1.55] | | |
| 01592267 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01483304], LUNA2_LOCKED[0.03461044], LUNC[3229.92736895], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01592268 | | BNB[0], DFL[.1368], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00960448], SOL-PERP[0], THETA-PERP[0], USD[0.68], USDT[0.80000000], XRP[.315808], XRP-PERP[0] | | |
| 01592270 | | BTC[0], ETH[0], FTT[0.10247441], USD[0.00] | | |
| 01592273 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[21.20], USDT[0.00168000], VET-PERP[0], XRP-PERP[0] | | |
| 01592276 | Contingent, Disputed | BIT-PERP[0], BNB-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01592279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0.0093125], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[.8014], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.0043025], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.038755], BICO[.00755], BNB[.0000854], BTC[0.00007193], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[.249], CRV[.62471], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.078925], ENJ-PERP[0], ETH[0.00021634], ETH-PERP[0], ETHW[0.00021516], FIL-PERP[0], FLOW-PERP[0], FTM[.18837], FTM-PERP[0], FTT[.02174082], FTT-PERP[0], FXS-PERP[0], GALA[.21895], GRT-PERP[0], IMX[.0419945], KAVA-PERP[0], KSM-PERP[0], LINK[0.0551356], LINK-PERP[0], LRC[.008765], LTC-PERP[0], LUNA2[0.00453907], LUNA2_LOCKED[0.01059116], LUNC-PERP[0], MANA[.169], MATIC[.23375], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[.4408], RSR-PERP[0], SAND[.226135], SAND-PERP[0], SLND[0.135675], SOL[0.00873544], SOL-PERP[0], SRM[.017875], SRM-PERP[0], SUSHI[1.15218959], SUSHI-PERP[0], TOMO-PERP[0], TRX[.002776], USD[0.00], USDT[0.00000002], USTC[0.64252747], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.000214], SUSHI[1.126733] |
| 01592281 | | 0 | | |
| 01592282 | | BTC[.00025], BTC-PERP[0], ETH-PERP[0], USD[-1.38] | | |
| 01592283 | | USD[0.03], USDT[.00084] | | |
| 01592284 | | ETH[.00028106], ETHW[.00028106], USD[0], XRP[.0024] | | |
| 01592289 | | ADA-20210924[0], SUSHIBEAR[13000000], USD[0.39], USDT[0] | | |
| 01592291 | | FTT[19], HMT[2], USD[0.68] | | |
| 01592293 | Contingent | ATLAS[474628.17514873], BNB[0], BTC[0], FTT[1503.05303650], SRM[52.86580173], SRM_LOCKED[445.41785319], TRX[2.79243950], USD[1.39], USDT[8.42895431], XRP[0] | | TRX[2.678328], USDT[8.330511] |
| 01592296 | Contingent | ATLAS[869.8347], AVAX-PERP[0], FTM[.93863], LRC-PERP[0], SOL[-0.00993097], SRM[15.21819579], SRM_LOCKED[0.21968673], STARS[43.82503402], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1.55380655] | | |
| 01592300 | | 0 | | |
| 01592303 | | NFT (320551595521950666/FTX EU - we are here! #355)[1], NFT (367116291933141297/FTX EU - we are here! #4623)[1], NFT (377406502829931562/FTX EU - we are here! #4754)[1] | | |
| 01592304 | | 0 | | |
| 01592313 | | ETH[.00000001], USD[0.00], USTC[0] | | |
| 01592320 | | EUR[0.00], GBP[0.00] | | |
| 01592325 | Contingent | AKRO[7], ATLAS[.04374646], AUDIO[2.06098477], BAO[1], BAT[2.05735471], CRO[1.57717815], DENT[4], ETH[.00000487], ETHW[0.00000487], FIDA[1.02092955], HOLY[3.16641831], HXRO[1], KIN[3], RSR[3], SECO[2.0657669], TOMO[1.03047255], TRUE[3.01383136], TRX[1], UBXT[4], USD[3022.79], USDT[2.90027046], XRP[919.12985385] | Yes | |
| 01592331 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], IOTA-PERP[0], SXP[33.2], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[450.52517385], XTZ-PERP[0] | | |
| 01592334 | | ATLAS[1109.778], AUDIO[102], BNB[.586004], BTC[.07767568], ETH[.6048334], ETHW[.6048334], LTC[.00242421], STARS[.9986], USD[810.47] | | |
| 01592336 | | DOGEBULL[206.394], TRX[.000002], USD[0.06], USDT[0.00000001], XRPBULL[60070] | | |
| 01592341 | | ALGO-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00618002] | | |
| 01592342 | | NFT (522321710879443388/The Hill by FTX #20466)[1] | | |
| 01592343 | | USD[0.63], USDT[0] | | |
| 01592348 | | ADA-PERP[42], BTC[.00000069], USD[3.96], XRP-PERP[61] | | USD[0.31] |
| 01592352 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.02440798], LTC[0], SOL[0], USD[128.38], USDT[0] | | |
| 01592356 | | 1INCH-PERP[0], ATOMBULL[198897.2136], BCHBULL[.204997], COMPBULL[150000], DOGEBULL[186.402622], GRTBULL[360418.00492], LINKBULL[20000], LTCBULL[29869.08], MATICBULL[48731.18436], OKBBULL[.0001784], SHIB[500000], SOS[1600000], SUSHIBULL[2399196], SXPBULL[2265590], THETABULL[1040], TOMOBULL[18002800], TRX[.000008], TRXBULL[224], USD[0.08], USDT[0], VETBULL[49578.12846], XTZBULL[107000.90958] | | |
| 01592361 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01592364 | Contingent | AKRO[1], AVAX[.92528457], BAO[1], CAD[0.00], CVC[112.96642255], DENT[1], ENJ[250.46725392], ETH[.00000001], ETHW[0], GALA[4927.10436671], IMX[53.46097037], KIN[2], LUNA2[0.80924910], LUNA2_LOCKED[1.82133066], LUNC[176302.61941187], MATIC[.00000001], SHIB[4838380.81307335], TRX[1] | Yes | |
| 01592365 | | CRO[190], MNGO[720], TRX[.000001], USD[1.89], USDT[.06] | | |
| 01592378 | | AKRO[2], ALPHA[0], AUDIO[1.03219813], BAO[4], BAT[0], BTC[.00000031], CHZ[0], DENT[0], ETH[0.00000937], ETHW[0.00000937], FRONT[1.00473241], FTT[0], GBP[0.00], HT[0], KIN[0], LINK[0], MATH[.0000088], MATIC[0.00383973], RAY[0.00013331], RSR[0], SAND[0.02620920], SHIB[0], SRM[0], SXP[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00002564], XRP[0] | Yes | |
| 01592379 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00788115], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.05233505], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[1.22923999], SOL-PERP[0], TRX[.000001], USD[0.00], WAVES-0325[0], XRP[111.18385932], XRP-PERP[0] | | |
| 01592380 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000435], ETHBULL[34.71000000], ETH-PERP[0], ETHW[0.00000435], FLOW-PERP[0], FTM-PERP[0], FTT[0.06247138], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (524385127115492028/Ape Art #411)[1], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], THETA-PERP[0], TOMO-PERP[0], USD[-2.81], USD[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 01592385 | | NFT (381093044785216477/FTX EU - we are here! #147998)[1], NFT (384522033202668209/The Hill by FTX #19586)[1], NFT (525528143597270647/FTX EU - we are here! #148104)[1], NFT (524661229502942159/FTX EU - we are here! #147424)[1], USD[0.00] | | |
| 01592388 | Contingent | BLT[.9], LUNA2[0.00136524], LUNA2_LOCKED[0.00318558], LUNC[.004398], USD[2.74], USDT[2.5753022] | | |
| 01592389 | Contingent | ATLAS[5190], FTT[31.98558], MBS[21], SNY[101.97], SPELL[16200], SRM[43.01146396], SRM_LOCKED[.59737307], TULIP[7.8598], USD[0.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592397 | | BTC[0], NFT (534982368371180490/The Hill by FTX #31721)[1], USD[0.00] | | |
| 01592403 | | USD[25.00] | | |
| 01592404 | | ADABULL[201.30475590], ATOMBULL[6239284.370379], BEAR[279.3242], BULL[27.77189962], DEFIBULL[1.9996314], ETCBULL[57100.4744427], ETHBULL[1534.02786635], FTT[73.59188339], GRTBULL[294.94395], GST-PERP[0], LTCBULL[0], MATICBULL[162429.01434581], TRX[.000102], USD[0.19], USDT[0], VETBULL[645257.278218], XLMBULL[34623.422181], XRPBULL[511370.29585] | | |
| 01592405 | | TRX[.000002], USD[1267.31] | | |
| 01592406 | | APE-PERP[0], ETH[.00000001], IMX[.008938], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00007051] | | |
| 01592413 | | BAO[2], BTC[.00334412], KIN[1], USD[0.00] | Yes | |
| 01592415 | | ATLAS[7.80472429], USD[0.48], USDT[0], XRP[.00533] | | |
| 01592416 | | AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000047], USD[0.20], USDT[0.00000002], WAVES-PERP[0] | | |
| 01592417 | | BTC[.05195], EUR[0.00], USD[0.00], USDT[0] | | |
| 01592422 | | KIN[1], STEP[245.39571442], USD[0.01] | Yes | |
| 01592431 | | BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0.87477127], LTC[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01592436 | Contingent | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS[22500.47508567], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.11360001], BTC-PERP[0.00330000], CEL-PERP[0], CVC-PERP[0], DFL[5559.262], DOGE-PERP[216], DOT-PERP[0], DYDX[9.9982], DYDX-PERP[0], ENJ[.65757596], ENJ-PERP[0], ENS[.00946], ENS-PERP[0], ETH-PERP[0], ETHW[1.12997704], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[9.091], GALA-PERP[0], GALFAN[.0991], GAL-PERP[0], GENE[16.39694], GMT-PERP[0], GODS[.00933154], GST-PERP[0], IMX[0.04587765], LOOKS-PERP[0], LUNA2[0.46473617], LUNA2_LOCKED[1.08438441], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[8.5631644], REAL[25.894798], SAND-PERP[0], SHIB[199964], SOL[.00283083], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[330.84], XRP-PERP[0] | | |
| 01592437 | | SOL[10.6778702] | | |
| 01592451 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.13], USDT[0] | | |
| 01592453 | | USD[25.00] | | |
| 01592455 | | TRX[.000009], USDT[2] | | |
| 01592456 | Contingent, Disputed | USD[0.00] | | |
| 01592462 | Contingent | LUNA2[0.07525066], LUNA2_LOCKED[0.17558487], LUNC[16385.99], USD[0.00], USDT[0] | | |
| 01592467 | | USD[98.47] | | |
| 01592468 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[40.96], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01592477 | | USDT[0] | | |
| 01592480 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-2021123101, DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTL-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01592481 | | 1INCH-PERP[250], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[175], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MTL-PERP[0], PROM-PERP[0], SLP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00084], USD[-273.39], USDT[301.92196159] | | |
| 01592483 | | USD[0.01] | Yes | |
| 01592487 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000051], USD[0.00] | | |
| 01592492 | | AAVE[0], C98[0], ETH[0], FTM[0], GBP[0.01], MNGO[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01592493 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], GRT[0], HT[0], LTC[0], MATIC[0], NFT (312148043567804427/FTX EU - we are here! #7600)[1], NFT (336453120100464451/The Hill by FTX #25974)[1], NFT (407396199770774850/FTX EU - we are here! #7752)[1], NFT (445804422033336694/FTX EU - we are here! #7844)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01592496 | | 1INCH-1230[0], AAVE-1230[0], ABNB-1230[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BILI-1230[0], BIT0-1230[0], BIT-PERP[0], BNTX-1230[0], BOBA-PERP[0], BRZ-PERP[0], BSV-1230[0], BTC-1230[0], BTC-MOVE-1008[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BYND-1230[0], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CGC-1230[0], CHR-PERP[0], CHZ-1230[0], COMP-PERP[0], CREAM-PERP[0], CRON-1230[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GDX-1230[0], GDXJ-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-1230[0], NFLX-1230[0], NVDA-1230[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SPELL-PERP[0], SPY-1230[0], SQ-1230[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TWTR-1230[0], UNH-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZM-1230[0] | | |
| 01592500 | | USD[0.25] | | |
| 01592502 | | 1INCH-20210924[0], ALCX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01592504 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000002], USD[0.05], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01592506 | Contingent | BNB[0], BTC[0.14001683], ETH[1.32067793], ETHW[0], EUR[0.00], FTT[0.15123318], LINK[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], SOL[0], USD[2057.03384391] | Yes | |
| 01592507 | | DOGE[.80506], ETH[.00098518], ETHW[.00098518], TRX[.000047], USDT[0] | | |
| 01592510 | Contingent | AAVE[0], ADA-20210924[0], AKRO[0], ALICE[0], ALICE-PERP[0], ATLAS[0], AUDIO[0], AXS[0], BAND[0], BAT[0], BNB[0], BTC[0], BTC-20210924[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], COMP[0], CRV[0], CUSDT[0], DODO[0], DYDX[0], EGLD-PERP[0], ENJ[0], ETH[0], FRONT[0], FTM[0], FTT[0], GRT[0], HOT-PERP[0], LINA[0], LINK[0], LTC-PERP[0], LUA[0], MTA[0], MTL[0], PROM[0], RSR[0], SAND[0], SOL[0], SRM[0.00003033], SRM_LOCKED[0.00015735], SUSHI[0], TRU[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01592512 | | FTT[9.52446877], USD[0.00] | | |
| 01592513 | | USD[0.00] | | |
| 01592514 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.696554], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01592518 | | ETH[.027], HNT[.09905], USD[11.06] | | |
| 01592520 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[959.8176], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.98093648], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[4.5481969], FTM-PERP[0], GALA[269.9487], HBAR-PERP[0], ICP-PERP[0], IMX[55.17758], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA[70.98575], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[45.99126], SAND-PERP[0], SOL-PERP[0], SRM[15], SUSHI-PERP[0], TRX[.000048], USD[104.05], USDT[2.68629002] | | |
| 01592523 | | LINA-PERP[0], USD[0.30], USDT[0] | | |
| 01592529 | | 0 | | |
| 01592530 | Contingent, Disputed | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592535 | | USD[0.04], USDT[0] | | |
| 01592538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1128], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], UNISWAP-PERP[0], USD[0.00], USDT[1.09000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01592546 | | FTT[0.00007427], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 01592547 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00003832], BTC-PERP[0], BULL[.03899012], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00592381], ETHBULL[.0099373], ETH-PERP[0], ETHW[.00592381], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.003], SOL-PERP[0], SRM-PERP[0], STEP[.081], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000064], USD[-2.54], USDT[29.91744929], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01592549 | | BTC[.28668792], TRX[.593008], USD[1.18], USDT[0] | | |
| 01592550 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0.45626969], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01592551 | | USD[0.00] | | |
| 01592559 | | AAVE[.6653239], BTC[.00135068], DOGE[303.0916], DYDX[12.7], ETH[.82916527], ETH-PERP[0], ETHW[.82916527], FTM[176.9862], FTT[1.937901], GALA[399.92], LINK[8.36682], MANA[166.9914], RSR[2522.8051], RUNE[7.38558], SAND[48], SOL[23.48299651], SRM[10.40468], USD[2.02], USDT[0] | | |
| 01592565 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[5521.52604473], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0], USDT[0], XTZ-PERP[0] | | |
| 01592566 | | AUDIO[25.99506], BTC[0.00190963], ENJ[21.99487], ETH[0.02938419], ETHW[0.02922409], FTM[95.61723806], FTT[0.03009643], GALA[79.981], HNT[4.599088], RNDR[3.99924], RUNE[11.53852678], SAND[9.99715], SOL[1.56709399], USD[0.07], USDT[0], XRP[5.18173124] | | BTC[.001909], ETH[.029366], FTM[95.541697], XRP[5.102107] |
| 01592568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00656863], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05062319], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[196.76652870], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01592578 | | BAO[1], BCH[.00000006], BTC[0], KIN[145.31176656], SHIB[212.48419381], SOL[0.00000032], USD[0.00] | Yes | |
| 01592584 | | STEP[2937.69806168] | | |
| 01592587 | | TRX[.00001], USD[0.00] | | |
| 01592593 | | USD[0.00] | | |
| 01592597 | | TRX[.000051], USDT[0] | | |
| 01592599 | | GBP[10.00] | | |
| 01592603 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.04589587], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 01592605 | | ETH[0], ETH-PERP[0], EUR[0.04], USD[-0.37], XRP-PERP[1] | | |
| 01592610 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[.00154668], EUR[2.25], FIL-PERP[0], FTM-PERP[0], FTT[.09978616], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[23.69110763], RUNE-PERP[0], SOL-PERP[0], SRM[22.54968775], SRM_LOCKED[.45024745], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000927], TRX-PERP[0], USD[0.39], USDT[260.33819171], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01592611 | | ETH-PERP[0], NEAR-PERP[0], TRX[.000063], USD[0.00], USDT[0] | | |
| 01592613 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALICE-PERP[0], ANC[0.00000001], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[235.73], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01592614 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1.18], FIL-PERP[0], FTM-PERP[0], FTT[4.03904540], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.46862791], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-25.26], USDT[36.96130768], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[10.03], USDT[36.696271] |
| 01592616 | | FTT[.07984], SLRS[.99], TRX[.000051], USD[0.00], USDT[0] | | |
| 01592618 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000209], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[247.6100413], ETH[.13185096], ETH-PERP[0], ETHW[.13185096], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01592619 | | AVAX-0930[0], BAO[1], BNB[.0799525], BNB-0930[0], BNB-1230[0], BTC[0.05405459], BTC-0331[0], BTC-1230[0], DOGE-1230[0], ETH[0.34304053], ETH-0331[0], EUR[0.21], FTT[.8995251, GENE[.16934859], LINK-0930[0], LUNA2-PERP[0], MATIC[242], MSOL[1.09340702], STETH[0.12184516], USD[1142.86] | Yes | |
| 01592620 | | ETHBULL[.000794], FTT[0.02527065], MATICBEAR2021[6443760.94], MATICBULL[800], USD[0.03] | | |
| 01592622 | | BTC-PERP[0], ETH-PERP[0], TRX[.00015], USD[0.-1115.85], USDT[1444.55904857] | | |
| 01592639 | | NFT (414039868454262400/FTX EU - we are here! #66282)[1], NFT (417111505690670247/FTX EU - we are here! #65827)[1], NFT (426150239724506968/FTX EU - we are here! #66159)[1], TRX[.000002], USD[2.37] | | |
| 01592641 | | AURY[18.9962], BTC[.00019996], USD[0.02], USDT[.94558764] | | |
| 01592644 | | FTT[0.00021348], USD[0.00] | | |
| 01592645 | | USD[25.00] | | |
| 01592649 | | LINK[.9998], MANA[6], TRX[104.979], USD[1.05], USDT[.0056875] | | |
| 01592650 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000327] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592653 | Contingent | AVAX[0], CHZ[0], CRO[0], DFL[0], ETH[0], FTM[0], FTT[0.00003466], LUNA2[0.00153422], LUNA2_LOCKED[0.00357985], LUNC[334.08], MATIC[11.33096519], NFT (401851041353464186/Netherlands Ticket Stub #1785)[1], SAND[0], SOL[0.00013364], USD[0.00], USDT[0.00443444] | Yes | |
| 01592656 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HO T-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], (290065372213600123/The Hill by FTX #36550)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.61721572], USD[-347.12], USDT[397.71001213], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01592657 | | AKRO[2], BAO[3], DENT[2], EUR[0.11], KIN[4], UBXT[2], USDT[0.04892619] | | |
| 01592659 | Contingent | ADABULL[0.00863449], ALGOBULL[71080802.662], ALTBULL[.0081], BAND-PERP[0], BCHBULL[95.06], BEAR[240.4655], BNBBULL[.00089811], BTC[0.00000285], BULL[0.00094417], DODO-PERP[0], DOGEBULL[0.08762289], DOGE-PERP[0], ETCBULL[.0062], ETH[0], ETHBULL[0.00021580], ETH-PERP[0], ETHHV[0], ETHW-PERP[0], FTT[.4], GALA[9.9221], GALA-PERP[0], GST-PERP[0], HTBULL[.067472], KLAY-PERP[0], LTC[0], LTCBEAR[9.7758], LTCBULL[.996532], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MASK-PERP[0], MATICBULL[.0173104], OKBBULL[.0966374], SHIB[98480], SUSHIBULL[70986751.628], SXPBULL[.8021], THETABULL[182.84892716], TOMOBULL[370866.77749], TRX[.000011], TRXBULL[.8968178], USD[0.05], USDT[0.00226600], VETBULL[.0787011], XRPBULL[18.09373] | | |
| 01592660 | | AKRO[2], ATLAS[5432.716034], AVAX[3.68960801], BAO[7], BNB[0.23849661], BTC[.02046087], DENT[1], ETH[1.64096583], ETHW[0.00001870], EUR[0.00], FTT[0.37445823], LTC[16.73997715], MATIC[0], SC-PERP[0], SOL[11.28777608], SUSHI[18.2834634], UBXT[4], USD[0.00], USDT[0.00031853], XRP[565.28308454] | Yes | |
| 01592661 | Contingent | BAO[0], CRO[0], DENT[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], PAXG[.00000001], RAY[101.21413737], SHIB[0], SLRS[0], SOL[0], SRM[0.00521601], SRM_LOCKED[.5974111], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01592664 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.03420000], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0255[0], FB-0624[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], USD[1.62], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01592674 | | TRX[.000008] | Yes | |
| 01592676 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-0930[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01592678 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3.98], XTZ-PERP[0] | | |
| 01592682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00027484], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.48], USDT[.00174426], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01592687 | | AKRO[3], ATLAS[.01222396], BAO[7], BTC[.00000008], DENT[2], GBP[0.00], KIN[5], MANA[.00019543], MATIC[1.00001826], SOL[0.00073945], TLM[303.61627858], TRX[3], USD[0.01], USDT[0.00010863] | Yes | |
| 01592688 | | NFT (47697000811127614?/The Hill by FTX #27239)[1], TRX[.000029], USD[0.42], USDT[0.00629600] | | |
| 01592689 | Contingent | AVAX[0], BAO[38], BTC[0.00000009], CRO[0], DENT[7], ETH[0], ETHW[0], EUR[0.00], FTM[0.01997920], KIN[0.06265891], LINK[0], LTC[0.00001340, 0.00003104], LUNA2_LOCKED[0.00007244], LUNC[6.76067389], MSOL[.00000001], NFT (379143599893910780/The Hill by FTX #16232)[1], NFT (481617666141959495/FTX EU - we are here! #63626)[1], RAY[.00003291], SLP[0], SLRS[0], SOL[0], SRM[0.00007336], STEP[0], TULIP[0], USD[0.00], USTC[0.00000004], XRP[0] | Yes | |
| 01592691 | | AKRO[1], BADGER[0], BAO[6], BNB[0.00000001], COPE[0.00129128], DENT[0], ETH[.00000001], EUR[0.00], FTT[0], HMT[0], KIN[6], LRC[0], RUNE[0], TRX[1], UBXT[4], XRP[0] | Yes | |
| 01592692 | | USD[0.00] | | |
| 01592694 | | SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01592696 | | ADA-20210924[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01592706 | | HT[0], USD[0.97] | | |
| 01592709 | | TRX[12.000002] | | |
| 01592712 | | BTC[0], USDT[1.04643311] | | |
| 01592716 | Contingent | BAO[3], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[5], LUNA2[0.00000018], LUNA2_LOCKED[0.00000044], LUNC[.00000091], MATIC[0], UBXT[1], USD[0.00], USDT[0], USTC[.00002677] | Yes | |
| 01592717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.24191466], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01592718 | | BNB[.00321176], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[0.13], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.48], USDT[246.81780150], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01592721 | | ADA-PERP[0], BTC[0.00369934], BTC-PERP[0], ETH[.00799856], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[691.44], USDT[0] | | |
| 01592725 | | USD[0.00] | | |
| 01592726 | | USD[0.61], USDT[0] | | |
| 01592730 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.65], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01592734 | | ALGO[24], ETH[0], NFT (427061094866394032/The Hill by FTX #11956)[1], TONCOIN[1.2], TRX[.000014], USD[0.17], USDT[264.14944548] | | |
| 01592736 | | AVAX-PERP[0], SOL-PERP[0], TRX[.000002], USD[-350.68], USDT[382.44866435] | | |
| 01592738 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-20210924[0], LINK-PERP[0], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01592741 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01592743 | | ALT-20211231[0], ATLAS-PERP[0], BAO[0], BTC[0], DEFI-20211231[0], FTT[0.00311198], USD[0.00], USDT[0] | | |
| 01592746 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL[0.00013351], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00047], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01592748 | | USD[10.00] | | |
| 01592750 | | ALGO-PERP[0], AUDIO[1499.8], AVAX-PERP[0], BABA[.004101], DOGE-PERP[-3], GALA[2190], MANA[127], POLIS[350.12996], SHIB[8600000], SHIB-PERP[0], SOL[5.23], TRX[.000001], USD[1.31], USDT[0] | | |
| 01592752 | | XRP[175.584952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592755 | | BRZ[0], BTC[0.00001101], BTC-PERP[0], USD[0.00] | | |
| 01592760 | | USD[25.00] | | |
| 01592763 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000171], USD[0.00] | | |
| 01592766 | | 0 | | |
| 01592772 | Contingent, Disputed | FIDA[.23835409], FTT[.01196653], GENE[.00675248], GRT[.00020456], IMX[.02028208], KIN[2647.24623469], LUA[.30920148], NFT (336177028747931434/FTX AU - we are here! #897)[1], NFT (400644541683838378/FTX AU - we are here! #1044)[1], RSR[25.17868864], SHIB[14144.31863215], SRM[.00000631], UBXT[1.31238932], USD[0.44] | Yes | |
| 01592776 | | BNB[.00843754], NFT (323388836106111660/FTX EU - we are here! #167587)[1], NFT (400742093471389112/FTX EU - we are here! #84795)[1], NFT (509242028148178621/FTX EU - we are here! #167393)[1], TRX[5.000001], USD[-0.13], USDT[0.01004645] | Yes | |
| 01592779 | | BF_POINT[1500], USD[72.05] | | |
| 01592780 | | CEL[16.89662], RUNE[.0959], USD[2.16], USDT[.89196201], YFI[.000998], YFII-PERP[0] | | |
| 01592782 | | BNB[0], FTT[0.01082059], USD[0.00], USDT[0] | | |
| 01592784 | | ETH[.0001], ETHW[.0001] | | |
| 01592790 | | USD[0.46] | | |
| 01592802 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.65], FTT-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.07], USDT[3.34547250], VET-PERP[0], XTZ-PERP[0] | | |
| 01592803 | | BTC[0.00006502], TRX[.000148], USD[0.09], USDT[.00341701] | Yes | |
| 01592804 | | KIN[7999.28716794], USD[0.04] | | |
| 01592812 | | ALT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOT-20211231[0], ETH-20211231[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01592815 | | ETH[.00000001], TRX[.000001], USDT[0] | | |
| 01592816 | | EUR[0.00], USDT[0] | | |
| 01592821 | | BTC-PERP[0], ETH-PERP[0], USD[12.74], USDT[-0.00701509] | | |
| 01592822 | | AKRO[1], BAO[10], BF_POINT[200], BTC[0.00000014], DENT[1], ETH[0.00000304], ETHW[0.00000304], GBP[0.00], KIN[13], USD[0.00], USDT[0.00112433] | Yes | |
| 01592826 | | BTC-PERP[0], TRX[.000047], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01592827 | | BTC[0], EUR[0.00], USDT[23752.10431862] | Yes | |
| 01592828 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01592833 | | LTC[.0031], TRX[.995], USD[0.01] | | |
| 01592836 | | GBP[0.00] | Yes | |
| 01592837 | | TRX[.000052] | | |
| 01592841 | | USDT[0] | | |
| 01592842 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.12], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01592844 | | BAO[11], CHZ[1], KIN[3], USD[0.00], USDT[0.00004118] | | |
| 01592845 | | ATOM-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[44.85], USDT[0], XRP[3.2638245] | | |
| 01592851 | | SOL[0], USD[0.66] | | |
| 01592864 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.35], USDT[0], XRP-PERP[0] | | |
| 01592866 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.0004501] | | |
| 01592869 | | CEL-PERP[0], USD[0.19], USDT[0.00364195], XRP[.439] | Yes | |
| 01592872 | | FTM[25], FTT[1.00180889], SOL[0], USD[0.00] | | |
| 01592880 | Contingent, Disputed | BTC[0], DYDX-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[3.01], USDT[0] | | |
| 01592883 | Contingent | APE-PERP[0], ATOM[0.00000001], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[2.29301098], LUNC[0], LUNC-PERP[0], RAY[0], SHIT-1230[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01592884 | | BF_POINT[300] | Yes | |
| 01592891 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09620868], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.04896], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01592893 | | USD[0.00], USDT-20210924[0] | | |
| 01592896 | | USD[121.54] | | |
| 01592917 | Contingent | BNB[0], BRZ[0], BTC[0.00001468], DAI[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.13348279], LUNA2_LOCKED[0.31145986], MATIC[0], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01592924 | | AUDIO[.9344], BAL[22.699648], FTT[.76876], SUSHI[.4988], TRX[-407.42112629], USDT[52.15324088] | | |
| 01592926 | | BNB[0], BTC[0.16968372], ETH[0], FTT[41.73628119], SOL[0.00000001], USD[0.00] | | |
| 01592930 | | ATLAS[0], BTC[0], ETH[0], FTM[0.00573563], GBP[0.94], RAY[0], SOL[0], TULIP[0], USD[0.00] | Yes | |
| 01592931 | | EUR[0.00], USD[0.00] | Yes | |
| 01592933 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[350], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.95], VET-PERP[0], XRP[3.75], XRP-PERP[0], XTZ-PERP[0] | | |
| 01592937 | | USD[1.33], USDT[0.00552300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592939 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.08040000], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[1.084], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[15.41793997], LUNA2_LOCKED[35.97519327], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1017], OMG[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[-1281.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 01592942 |  | 0 |  |  |
| 01592947 |  | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] |  |  |
| 01592950 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.01000000], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8.405], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[25.03362048], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.01712958], SRM_LOCKED[14.84279559], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.42], USDT[0.50226031], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFLPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01592951 |  | BNB[0], BTC[0], USD[0.00] |  |  |
| 01592953 |  | DOGEBULL[37.051], TRX[.000048], USD[0.08], USDT[0] |  |  |
| 01592954 |  | BRZ[0.22684894], BTC[0], ETH[0], POLIS[.098902], USD[0.00] |  |  |
| 01592959 |  | POLIS-PERP[0], STEP-PERP[0], TRX[.000045], USD[0.00], USDT[0.00000035] |  |  |
| 01592967 |  | BAO[59.00007672], DENT[14.62277329], EUR[0.00], KIN[72.05766775], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes |  |
| 01592968 |  | ETH[0], FTT[0], USD[0.00], USDT[0] |  |  |
| 01592971 |  | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.40], USDT[0.00000001], XRP-PERP[0] |  |  |
| 01592977 |  | ATLAS[6040], FTT[5.298955], USD[0.00], USDT[0.00343221] |  |  |
| 01592978 | Contingent | ATLAS[18528.502933], FTT[10.09808556], SRM[211.26914001], TRX[.000019], USD[0.73], USDT[0.00000001] |  |  |
| 01592981 |  | 0 |  |  |
| 01592987 |  | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01592988 |  | EUR[455.00] |  |  |
| 01592990 |  | NFT (332474633613579855/FTX EU - we are here! #133495)[1], NFT (340199179898475871/FTX EU - we are here! #133355)[1], NFT (522336087491436160/FTX EU - we are here! #133582)[1] | Yes |  |
| 01593003 |  | EUR[0.00], MATH[1], SOL[0], SPELL[0], USD[0.00] | Yes |  |
| 01593009 |  | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 01593011 |  | ETH[0] |  |  |
| 01593015 |  | FTT[5.77213736], USD[0.00], USDT[75.75874535] |  |  |
| 01593025 |  | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMPBULL[.0077176], DASH-PERP[0], EOSBULL[88.408], GRTBULL[.02638], OMG-PERP[0], QTUM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], USD[116.24], USDT[1.00722949] |  |  |
| 01593026 |  | USD[25.00] |  |  |
| 01593030 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[21], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.1754], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[4.65356013], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.88083201], LUNA2_LOCKED[4.38860803], LUNC[409555.1308876], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[1406.727042], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3341.62], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] |  |  |
| 01593032 | Contingent | BTC[.0007], ETH[.006], ETHW[.005], FTT[.1], LUNA2[0.01246192], LUNA2_LOCKED[0.02907782], LUNC[2713.61], POLIS[1.2], TRX[.000047], USD[0.00], USDT[0.00000111] |  |  |
| 01593034 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00083], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 01593040 |  | SOL[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 01593041 |  | USD[0.92] |  |  |
| 01593046 | Contingent, Disputed | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] |  |  |
| 01593047 |  | BNB[.00000001], TRX[.000049], USD[0.00], USDT[0] |  |  |
| 01593053 |  | AKRO[1], BAO[1], DYDX[12.53599993], ETH[.24090389], ETHW[.24070809], GBP[53.85], KIN[1], MATIC[1.04227807], SOL[.60410414], UBXT[1], USD[0.34] | Yes |  |
| 01593059 |  | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[4963.17], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 01593060 |  | CHF[68.40], NIO-20211123[0], SUSHI[1.51551594], SUSHI-PERP[0], USD[0.07] |  |  |
| 01593061 |  | BTC[0.00003229], BTC-PERP[0], ETH[0.06067138], ETH-PERP[0.31900000], ETHW[0.06067136], EUR[0.62], STETH[0.00000001], UNISWAP-PERP[0], USD[480.93], USDT[0.00000001] |  |  |
| 01593063 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SRM[0.02233227], SRM_LOCKED[0.01185893], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01593065 |  | TRX[.000051], USD[0.00] |  |  |
| 01593069 |  | GME[2.34866132], LRC[6], TRX[.000001], USD[1.07], USDT[0.00939099] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593070 | | ADABULL[.00653], ALTBULL[1.324], ATOMBULL[479], BCHBULL[631.87992], BNBBULL[.0286], BSVBULL[222957.63], BULL[.0031], BULLSHIT[1.36], COMPBULL[4.299183], DEFIBULL[.71998119], DOGEBULL[2.42285764], EOSBULL[16797.682], ETCBULL[2.1096846], ETHBULL[0.03529694], EXCHBULL[0.00421919], GRTBULL[24.99525], HTBULL[7.698537], KIN[549895.5], KNCBULL[117.97758], LINKBULL[10.699278], LTCBULL[146], MATICBULL[86.093217], SUSHIBULL[44193.54], SXPBULL[1474.71975], TRX[.700001], TRXBULL[50.890329], USD[1.05], VETBULL[10.3084611.XLMBULL[9.258708], XRPBULL[1289.924] | | |
| 01593073 | | NFT (380652318590721832/FTX EU - we are here! #139917)[1], NFT (412868028221395046/FTX EU - we are here! #138944)[1], NFT (575418324741043512/FTX EU - we are here! #139191)[1], USD[0.22] | | |
| 01593074 | Contingent | BTC[0.03669108], DOGE[.41778284], ETH[1.49569668], ETHW[1.49569668], EUR[0.49], FTT[1.99873982], GALA[99.98254], LUNA2[0.00106643], LUNA2_LOCKED[0.00248834], LUNC[232.2181932], MANA[200.9649054], SHIB[20796368.32], SOL[11.04801100], SRM[193.9774766], USD[0.91] | | |
| 01593078 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL[.00537891], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01593081 | | LTC[.1379207] | | |
| 01593084 | | GBP[0.00], TRX[.000046], USDT[0.00000001] | | |
| 01593088 | | BTC[0], FTT[0], USD[0.08], USDT[0] | | |
| 01593093 | | ADA-PERP[0], USD[0.73], XRP[0.89743759] | | |
| 01593094 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[38.94999999], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38649867], LUNA2_LOCKED[0.90183023], LUNC[84160.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-345.88], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01593095 | Contingent | AAVE-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], DOGE[4279.4347641S], DOT-PERP[0], ETC-PERP[0], ETH[.22157424], ETH-PERP[0], ETHW[.22152941], EUR[2119.32], FIL-PERP[0], FTT[26.45934227], FTT-PERP[0], KSHIB-PERP[0], LINK[54.39163248], LUNA2[15.0323342], LUNA2_LOCKED[35.07544646], SOL-PERP[0], SPELL[6600], USD[324.76], USDT[0], YFI-PERP[0] | Yes | |
| 01593099 | | ATOM[5.5], FTM[1], FTT[.0015798], LUNC-PERP[0], SOL[.0080137], TRX[.744065], USD[0.00], USDT[381.14109761] | | |
| 01593102 | | GBP[0.52], USD[3.16], USDT[2.09485131] | | |
| 01593104 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], COPE[.99924], DASH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 01593114 | | USD[1.46] | | |
| 01593121 | | SAND[64], TRX[53.500001], USD[0.84], USDT[0.00000003] | | |
| 01593127 | | USD[-0.01], USDT[0.06727899] | | |
| 01593128 | | BTC-PERP[0], ETH-PERP[0], USD[0.09] | | USD[0.00] |
| 01593133 | | GBP[1376.87], USD[0.00], USDT[0.00000001] | Yes | |
| 01593145 | | AURY[0], AVAX[0], BRZ[0.20658405], BTC[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.44], USDT[0.00000001] | | |
| 01593150 | | BTC-PERP[0], SPELL[134605.39652386], TRX[.000001], USD[0.00], USDT[0] | | |
| 01593151 | | 0 | | |
| 01593158 | | NFT (327619966763547240/FTX EU - we are here! #137079)[1], NFT (371232957647514581/FTX EU - we are here! #137147)[1], NFT (571092748747073587/FTX EU - we are here! #136896)[1] | Yes | |
| 01593163 | Contingent | COPE[300], LUNA2_LOCKED[48.26425314], SOL[0], SWEAT[58.6365], USD[7.62], USDT[0], XRP[0] | | |
| 01593167 | Contingent | BNB[0], CAKE-PERP[0], ETH[.00000014], FTT[0.14872781], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.03414625], LUNA2_LOCKED[0.07967460], NFT (381751864762588475/NFT)[1], OP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000009], USD[0.00], USDT[0.00923447] | | |
| 01593168 | | ATLAS[1.18952496], POLIS[.02740106], USD[0.00] | | |
| 01593179 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 01593180 | | AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], FTT-PERP[0], MTL-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000046], USD[1.10], VET-PERP[0], ZRX-PERP[0] | | |
| 01593186 | | ATLAS[0], BAO[2], BRZ[0], POLIS[0], USD[0.00000002] | Yes | |
| 01593189 | | BTC[.16938438], ETH[.203033], ETHW[.20282025] | Yes | |
| 01593193 | | MSOL[.53207918] | Yes | |
| 01593194 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE[0], EN[0], FTM-PERP[0], FTT[0.28424209], IOTA-PERP[0], MANA-PERP[0], MTL[1], NFT (449230544315453296/FTX Crypto Cup 2022 Key #8965)[1], NFT (520957721958799654/The Hill by FTX #13722)[1], RAY[3.07250757], SRM[1.02094239], SRM_LOCKED[.01755403], TRX[0.02012546], USD[0.01], XRP[0] | | RAY[.03438939], TRX[.019769] |
| 01593202 | Contingent | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-2021123110], BNB-PERP[0], BNT-PERP[0], BTC-0331[.012], BTC-MOVE-0112[0], BTC-MOVE-0127[0], BTC-MOVE-0210[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123110], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-2021123110], LINK-PERP[0], LTC-2021123110], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.76554124], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[1410], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-2021123110], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1657.59], USDT[-0.07701487], WAVES-1230[357], XTZ-2021123110], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593204 | | ETH[.00000052], ETHW[.00000052], NFT (421562916557822778/Baku Ticket Stub #782)[1], NFT (526207504221638703/Belgium Ticket Stub #1273)[1], NFT (533468471106706413/Netherlands Ticket Stub #1720)[1], SOL[.00013351], USDT[.00182422] | Yes | |
| 01593206 | Contingent | BTC-PERP[0], DOGE-PERP[0], EUR[12.31], JASMY-PERP[0], LUNA2[4.42359084], LUNA2_LOCKED[10.32171197], LUNC[963246.22], SHIB-PERP[9500000], SNX[1.54524678], USD[-59.00] | | SNX[1.521932], USD[20.83] |
| 01593211 | | 0 | | |
| 01593212 | | 0 | | |
| 01593216 | | AAVE[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01593219 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], ETHW[.88978814], EUR[0.45], LUNA2[0.10483857], LUNA2_LOCKED[0.24462333], RAY[0], SOL[0], USD[0.00], USDT[0.00000163] | | |
| 01593223 | | AGLD[37.696], BOBA[13.89876], FTT[0.01241864], SOL[0], USD[0.27] | | |
| 01593225 | | NFT (308065389529573607/FTX Crypto Cup 2022 Key #12510)[1], NFT (519737449859308349/The Hill by FTX #27462)[1], USD[0.00] | | |
| 01593226 | | BTC[0.0579608], ETH[.02199582], USD[67.52] | | |
| 01593229 | | 0 | | |
| 01593233 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[1.11], USDT[0], XRP[.42453495] | | |
| 01593236 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00679157], MATIC[0], ROOK[0], SLRS[0], USD[0.00], USDT[2368.25311118] | | |
| 01593239 | | STEP[100], USD[0.00], USDT[0] | | |
| 01593241 | | POLIS[.076], USD[0.00] | | |
| 01593243 | | BTC[0.00005998], ETH[.095], ETH-PERP[0], ETHW[.095], USD[111.44] | | |
| 01593245 | | ETH[.402], ETHW[.402], FTT[27.04831024], GBP[0.00], HNT[500], SOL[69.94110332], USD[4.99] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593248 | | ALGOBULL[389924], ATOMBULL[46.9906], BALBULL[10], BSVBULL[50000], EOSBULL[3599.28], KNCBULL[.2], LINKBEAR[85000000], SUSHIBULL[9798.04], SXPBULL[389.922], TOMOBULL[2999.56], TRX[.000064], USDt[-0.01], USDT[1.02758858], ZECBULL[.19996] | | |
| 01593251 | | NFT [514796571690427000/FTX EU - we are here! #223992][1], USD[0.00] | | |
| 01593253 | | USD[0.26], USDT[0] | | |
| 01593255 | | ADA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[31.81690002], FTT-PERP[0], SAND-PERP[0], STETH[0], TRX[.000001], USD[17853.02], USDT[0.00000001], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 01593257 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[1137], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[4.705], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.55583139], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5353.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01593265 | | BTC[0.35893006], DOGE[-209.17743057], ETH[.00067031], ETHW[.00010S], EUR[0.00], FTT[500], USD[0.07], USDT[-0.55084905], XRP[.302] | | |
| 01593268 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[.00003871], CONV-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.57], USDT[0.00197849], ZIL-PERP[0] | | |
| 01593276 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00001309], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MANA-PERP[0], SOL[.00144119], SOL-PERP[0], TRX[.000001], USD[-0.15], USDT[0.00005843], XRP-PERP[0] | | |
| 01593277 | | BNB[.00814673], BTC[.0201], ETH[0], GBP[0.00], USD[70.07], USDT[0.00000249] | | |
| 01593279 | | ATOM-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01459948], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01593286 | | BTC[.00000555] | | |
| 01593287 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3568.32437215], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000920], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00963790], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[8.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01593291 | | BNB[0], MATIC[0], NFT (324718178433258021/FTX EU - we are here! #212543)[1], NFT (333267101689202384/FTX EU - we are here! #212580)[1], NFT (406749127595732650/FTX EU - we are here! #212603)[1], SOL[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0.03704759] | | |
| 01593292 | | AURY[84.24698568], FTT[2.78671191], GENE[10.7], SOL[.29387416], USD[2.42] | | |
| 01593293 | | ETH[0], USD[85.06], USDT[0] | | |
| 01593294 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], SAND-PERP[0], SOL[0.00082698], SOL-PERP[0], USD[0.12], ZEC-PERP[0] | | |
| 01593296 | | 0 | | |
| 01593297 | | AKRO[2], BAO[1], BTC[.00125492], FTT[2.16030753], KIN[1], SRM[5.87963342], USD[0.00] | Yes | |
| 01593300 | | ATLAS-PERP[0], TRX[.000053], USD[0.01], USDT[0] | | |
| 01593304 | | BTC[.21925774], ETH[.50792526], USDT[.09457954] | Yes | |
| 01593310 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.0294], LTC[0], LUNA2[0.00055454], LUNA2_LOCKED[0.00129392], LUNC[15.27000000], MATIC[0], SOL[0], TRX[0.47078700], TRX-PERP[0], USD[0.88], USDT[0.00000014], USTC[0.06857137] | | |
| 01593311 | | USD[25.00] | | |
| 01593315 | | BNB[0], ETH[0], TRX[.000038], USD[0.00], USDT[467.60000003] | | |
| 01593318 | | AKRO[12], ALPHA[1.00004565], BAO[9], BNB[0], BTC[0], DENT[3], ETH[2.00883688], ETHW[0.00001852], EUR[10.57], FIDA[1.0383262], FRONT[1.00168159], KIN[19], LINK[.00015704], MANA[0], RAY[0], RSR[7], SAND[0.00182842], TRU[1], TRX[4], UBXT[12], USD[0.00], USDT[0.00000001] | Yes | |
| 01593323 | | BNB[0], BTC[0.06998928], CRO[0], DOT[72.442396], ETH[0.03414921], ETHW[0.03414921], TRX[0.00271894], USD[-6.31], USDT[7.07032683], XAUT[0] | | |
| 01593324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.000018], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00344077], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2103.44], USDT[10], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01593325 | | BNB[.001], DOGE[4.5697085], ETH[.00024622], ETHW[.00024622], GENE[0.08646205], MATIC[.0582], NFT (359791744501638121/FTX Crypto Cup 2022 Key #11471)[1], TRX[.38499022], USD[0.02], USDT[0.00747214] | | |
| 01593326 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[0.00549130], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALTBEAR[1.16151556], APE-PERP[0], ATLAS[2820.08752880], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGEBULL[0.00000539], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[2.451], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[0], IMX[0], IMX-PERP[0], KSHIB-PERP[0], LINK[0], LINKBULL[0.98105138], LINK-PERP[0], LRC[.00003448], LTC[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00006554], MATICBULL[85.14954830], MATIC-PERP[0], NFT (464012582021081627/FTX EU - we are here! #163129)[1], OMG[0], OMG-PERP[0], ONT-PERP[0], POLIS[0.01000083], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.26808252], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[91.17503218], TULIP-PERP[0], UNI[0.01050308], UNI-PERP[0], USD[4575.41], USDT[500.44287725], VETBULL[0.95214785], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01593329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[19.14], USDT[1.32795209], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01593330 | | BNB[0], DAI[0], ETH[0.00000015], ETHW[0.00000001], MATIC[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 01593332 | Contingent | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0.03825279], ATOM-PERP[0], BOBA[.01074435], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DAI[0.02965628], DOGE-PERP[0], ETH[0.01124094], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00099266], FTT-PERP[0], LDO-PERP[0], LINC[0.00477962], LUNA2_LOCKED[0.01115244], LUNC[0.00369693], LUNC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0.41228338], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[100.44], USDT[82.96043227], USDT-PERP[0], USTC[0.67657613], USTC-PERP[0] | | USDT[32.294645] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINKBULL[9.6276], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[0.00002477], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01593336 | | ADA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.32], USDT[.353685] | | |
| 01593338 | Contingent | AAVE[.00141], ADABULL[.00995], ADA-PERP[0], ATOM-PERP[0], AUD[12.51], AVAX-PERP[0], BNB[1.14776249], BNB-PERP[0], BTC[8.26599864], BTC-PERP[0], BULL[0.00000802], COMP[0.00009270], CRO[3.72902593], CRO-PERP[0], DENT[20], DOGE[.61540625], DOGE-PERP[0], DOT[.027537], EGLD-PERP[0], ENJ[.21993], EOS-PERP[0], ETH[0.47205863], ETHBULL[0.00004214], ETHE[4081.1203505], ETH-PERP[0], ETHW[0.47205863], EUR[1.28], FLOW-PERP[0], FTT[150.01411052], FTT-PERP[0], GBP[0.88], GRT[2845.57231115], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[9.916875], MKR-PERP[0], MSTR[1.66500832], OMG-PERP[0], SAND[.705253], SAND-PERP[0], SOL[0.00285404], SOL-PERP[0], SRM[469.36317498], SRM_LOCKED[2082.33352353], THETABULL[.000025], THETA-PERP[0], UNI[0.05952050], UNI-PERP[0], USD[3483.11], VET-PERP[0], XMR-PERP[0], XRP[2.42889621], XRP-PERP[0] | | |
| 01593341 | | USD[20.90] | | |
| 01593343 | | LTC[0], MATIC[0], USD[0.51], USDT[0.00000172] | | |
| 01593344 | | USD[30.00] | | |
| 01593350 | | BTC[0.00015244], BTC-PERP[0], DAI[.2], ETH[.0009924], ETH-PERP[0], ETHW[.0009924], NEO-PERP[0], TRYB[0.07076573], USD[982.46], USDT[977.60211476], XRP[-2.80478026] | | |
| 01593354 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00482636], ETH-PERP[0], ETHW[.00482636], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[18766817206724], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00127802], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04049603], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.36414995], ETH-PERP[0], ETHW[.31079361], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.30626555], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[370.87], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593368 | | USD[25.00] | | |
| 01593370 | | DENT[1], USD[0.00] | Yes | |
| 01593371 | | BTC[0.00054111], BTC-PERP[0], USD[-2.56] | Yes | |
| 01593373 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[5.12472790], LUNA2_LOCKED[11.95768844], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593379 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], PERP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00020294] | | |
| 01593382 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00031471], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000164], USD[-0.01], USDT[1946.22856258], VET-PERP[0], XRP-PERP[0] | | |
| 01593384 | | BNB[0], GBP[0.00], TRX[.000001], USD[0.03], USDT[-0.02320056] | | |
| 01593386 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 01593399 | | BTC[0], DYDX[23.35610492], ETH[0], FTT[0], SLP[0], SNY[83], SOL[0], SUSH[45.28349267], USD[0.00], USDT[0.00000001] | | |
| 01593399 | | TRX[.000001], USDT[486.82638655] | | USDT[473.733367] |
| 01593402 | | USD[0.01], VET-PERP[0] | | |
| 01593405 | | 0 | | |
| 01593406 | | USD[10027.08] | Yes | |
| 01593409 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210912[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[3.36290957], SRM-PERP[0], USD[-5.93], USDT[8.17987739] | Yes | |
| 01593413 | | AKRO[17], ALCX[.0000925], ALGO[.18105652], ATLAS[.11210788], AUDIO[1.01252521], BAO[14], BAT[1], BNB[0], BTC[0], CHZ[1], DENT[50.78893446], ETH[0], EUR[0.00], FIDA[1], FTM[.00477008], FTT[0], GALA[0], HXRO[1], IMX[.00107675], KINE[56.71366239], LOOKS[0], MATIC[2.08723259], NEAR[0], PEOPLE[0], POLIS[0], PROM[0], RSR[5], SHIB[0], SLP[0], SOL[0], TRX[20.63932863], UBXT[12], USDT[0], WAVES[0], XRP[0] | Yes | |
| 01593415 | Contingent | BF_POINT[400], EUR[0.00], LUNA2[0.00111564], LUNA2_LOCKED[0.00260293], LUNC[242.91216289], TRX[1], USD[0.00] | Yes | |
| 01593416 | | TRX[.000064], USD[0.00], USDT[0.00000903] | | |
| 01593417 | | AXS[.098404], MATICBULL[.041654], TRX[.000005], USD[0.00], USDT[0] | | |
| 01593419 | | BTC-PERP[0], ETH[.00051931], ETHW[.00051930], FTT[1.29517087], LOOKS-PERP[0], SLP-PERP[0], USD[0.26], USDT[0.00942295] | | |

Supplemental Schedule F for Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593430 | | AKRO[1], BAO[7], DENT[3], EUR[0.00], FTT[10.54250004], IMX[149.70704730], KIN[5], NFT [547683018725385146/DEEPS Fractal #27][1], RSR[1], TRX[1.000003], UBXT[1], USD[0.00], USDT[0.00039159] | | |
| 01593437 | | ETH[0.34711946], ETHW[0.34711946], USD[0.46] | | |
| 01593439 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[25.01676201], SRM_LOCKED[194.75058483], USD[0.00], USDT[0] | | |
| 01593441 | | BTC[0.00105717], BTC-PERP[0], USD[-0.26] | | |
| 01593447 | | BTC[.00000113], EUR[0.00], USD[0.00] | | |
| 01593451 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[1.25], FIL-PERP[0], FTM-PERP[0], FTT[0.08787568], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000001], USD[0.00], USDT[0.00000011] | Yes | |
| 01593461 | | BTC[0.04425136], ETH[-0.01279477], ETHW[-0.01271434], EUR[8.04], USD[9.08], USDT[11.33633709] | | |
| 01593464 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[2.429101], ETH-PERP[0], ETHW[.000101], GBP[0.00], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00127562], LUNA2_LOCKED[0.00297645], LUNC[277.77], RVN-PERP[0], STG[.97318], TRX[.000777], TRX-PERP[0], USD[0.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01593468 | | TRX[1], USD[0.00] | | |
| 01593470 | | BNB[0], BTC-PERP[0], CRO-PERP[0], ETH[0], EUR[0.04], LUNC-PERP[0], POLIS[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01593475 | | TRX[.000001], USDT[.00000117] | | |
| 01593478 | | BTC[.00003748], CHZ[.00179157], EUR[0.00], OXY[.00020165], SOL[0], USDT[0.00000001] | Yes | |
| 01593481 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[.11136712] | | |
| 01593487 | | 1INCH[0], AAVE[0], AMPL[0], ATLAS[0], AUDIO[0], BADGER[0], BAL[0], BTC[0], DFL[0], DYDX[0], EDEN[0], FRONT[0], FTM[0], FTT[0.12335831], GRT[0], HNT[0], IMX[1], JOE[0], LINA[0], LINK[0], LTC[0], PORTI[0], PROM[0], PSG[0], RAY[0], REEF[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SOL[0], SRM[0], STARS[0], STEP[0], SUSHI[0], SXP[0], USD[0.07] | | |
| 01593488 | | EUR[0.00], USD[0.00] | | |
| 01593492 | | ATLAS[4531.56695177], USDT[0] | | |
| 01593497 | | BTC[.00059888], MATIC-PERP[-2], TRX[.000046], USD[12.86], USDT[0.10000000] | | |
| 01593506 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16603006], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01593508 | | BTC[0.00005468], ETHW[.0002188], LINK[.00128593], TRX[.00057], USD[0.19], USDT[1.36483109], XRP[.9] | | |
| 01593513 | | BTC[-0.00010268], MKR[-0.00105159], USD[17.13] | | |
| 01593514 | | ETHBEAR[323493673.79549733], USD[0.00] | | |
| 01593522 | | 0 | | |
| 01593523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099050], FTM-PERP[0], FTT-PERP[0], LUNA2[0.02831047], LUNA2_LOCKED[0.06605778], LUNC[6164.66659231], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[1.22], USDT[0], WAVES-PERP[0] | | |
| 01593524 | | ATOMBULL[6028.794], AUDIO[0], MANA[.27973345], TRU[0], USD[0.43], USDT[0.00000001] | | |
| 01593526 | | 0 | | |
| 01593528 | | BAO[1.51301926], BTC[.00000012], KIN[2], USD[0.00] | Yes | |
| 01593529 | | BNB-PERP[0], BTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[.16100915] | | |
| 01593530 | | ATLAS[7403.32309133], FTT[.03258988], OXY[.710184], POLIS[79.4], SOL[0], TRX[.000082], USD[0.00], USDT[1.37994197] | | |
| 01593531 | | ETH-PERP[0], RUNE[.078], USD[6.94], USDT[0.00000001] | | |
| 01593535 | | 0 | | |
| 01593539 | | BRZ[0], BTC[0], ETH[0], USD[0.00], USDT[.001374] | | |
| 01593540 | | NFT (556292876208591703/FTX Crypto Cup 2022 Key #18795)[1] | Yes | |
| 01593549 | | 0 | | |
| 01593553 | | USD[0.38], USDT[0.00645539] | | |
| 01593556 | | FTT[3], RAY[2], TRX[.000004], USD[1.57], USDT[0.00070820] | | |
| 01593564 | | BNB[.00000001], BTC[0.02294750], USD[0.00], USDT[0] | | |
| 01593565 | | TRX[.000058], USD[0.00], USDT[0] | | |
| 01593566 | | KIN[8724], USD[0.00], USDT[0.00029930] | | |
| 01593567 | | AR-PERP[0], ATLAS[1129.8917], BAL[6.07888736], FRONT[116.990975], FTM-PERP[0], FTT[62.80036441], SLRS[65], SOL-PERP[0], USD[0.22], USDT[85.58279880], XRP-PERP[0] | | |
| 01593568 | Contingent, Disputed | USDT[0.00038377] | | |
| 01593570 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0.00118101], LINK-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.28], USDT[0], XRP-PERP[0] | | |
| 01593572 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[0.00137168], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[625], USD[0.19], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01593573 | | ORBS-PERP[0], USD[0.09], USDT[0] | | |
| 01593575 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00], XRP[.00240231] | Yes | |
| 01593578 | | AGLD[15], ALPHA[2], ATLAS[80], C98[1], FTT[1.8], MNGO[10], RAY[4.93921501], USD[0.48] | | |
| 01593592 | | AUD[0.00] | Yes | |
| 01593600 | | BTC[0], DOGE[.83134], FTT[0.04545893], IMX[14.1], TRX[.000001], USD[0.40], USDT[0.47561689] | | |
| 01593604 | | ETH-PERP[0], USD[2.42] | | |
| 01593605 | | AUDIO[.00000314], BTC[0.00538865], DOGE-PERP[0], ETH[0.06304128], ETHW[0.06304128], USD[0.02], USDT[0] | | |
| 01593608 | | AUDIO[16.71290245], BNB[0], BTC[.02445741], CRO[2502.85005073], DENT[1], ETH[0.55877910], ETHW[0], FTT[14.19557367], GBP[0.00], MATIC[.000373], SOL[3.26582131], USD[0.00] | Yes | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01593611 | | 1INCH[1.9886], AAVE[.01995308], AGLD[.0877974], AKRO[.8796], ALCX[.00377538], ALICE[1960312], AMPL[3.41679028], ASD[.08004], ATOMHEDGE[.00878], AUDIO[25.9686], AXS[.39976], BADGER[.01911], BAL[.02856294], BAR[.09974], BAT[1.9766], BCH[0.00395567], BNB[.29557264], BNBHEDGE[.00546], BNT[4.5922342], BOBA[11.9034], BTC[0.02576672], BULLSHIT[.00254], CEL[.36994], CHR[6.857558], CHZ[29.94872], CLV[.08596], COMP[0.00028924], COMPHEDGE[.0038054], COPE[2.9404], CQT[1.97], CREAM[.0190882], CRO[19.876], CRV[4.987538], CVC[.992], DENT[23090.1544], DODO[.09674], DOGE[2363.783144], DOGEBEAR2021[.63932674], DOGEHEDGE[.30036], EMB[889.868], ENJ[2.9828], EOSHEDGE[.000926], ETH[0.04041435], ETHHEDGE[.016676], ETHW[0.04041435], FIDA[.9088], FRONT[.99418], FTM[3.9794], FTT[3.399014], GRT[1.9914], HNT[.4982962], HTHEDGE[0009724], HUM[29.92744], JST[29.622], KIN[9790], KNC[.18118], LEO[2.9902], LINA[29.24752], LINK[30.8904074], LRC[7.905796], LTC[4.89137418], LUA[0754], MANA[.9988], MAPS[1.9594], MATH[131.18044], MATIC[19.99212], MATICBEAR2021[8785.3132], MKR[.0449858], MNGO[19.884], MOB[.4981], MTL[.09876], OKB[.09866], ONT[.9928], ORBS[1.9762], OXY[.986226], PERP[16.1944166], PSG[.09944], RAMP[.985], RAY[.999], REEF[38.91126], REN[2.955444], ROOK[.009378], RUNE[.425], SAND[10.976926], SHIB[1195352], SKL[2.953072], SLP[38.93238], SLRS[216.9274], SNX[.1990374], SNY[.995], SOL[.5854046], STMX[28.11184], STOR[.65.1713462], SUSHI[20.993932], SXP[.293214], TOMO[15.08882], TRU[3.8894], TRX[5251.749284], UNI[42.02053], USD[1102.54], USDT[1274.19821667], WAVES[2.995439], WRX[1023.756468], XTZHEDGE[.0051192], YFI[0.00299253], ZRX[3.967356] | | |
| 01593612 | | ADA-PERP[0], BTC[0.00001294], CRO-PERP[0], ETH[.00000001], ETHW[.00000001], FTT[0.16780639], LUNC-PERP[0], MATIC[.97912], OP-PERP[0], SRM[0], TRX[2188.000789], USD[0.26], USDT[1503.31146516], USTC-PERP[0] | | |
| 01593613 | | ATLAS[6030], COMP[14.5045], DOGE[3742], DOT-PERP[0], ENJ[358], ETH[.00779886], ETHW[.00779886], MANA[360], POLIS[560.4], REEF[16140], SAND[261], SLP[63000], SOL[10.04], STARS[221], USD[172.70], USDT-PERP[0], VET-PERP[0] | | |
| 01593622 | | FTT[.00061818], USD[0.00], USDT[0.00000093] | | |
| 01593628 | | BTC[1.10615241], ETH[.0000181], ETHW[.0000181] | | |
| 01593629 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01593630 | | ATLAS[6148.8315], TRX[.009239], USD[0.76] | | |
| 01593636 | | USDT[0.03459087] | | |
| 01593640 | | ADA-PERP[0], BADGER-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRU-PERP[0], USD[6.07] | | |
| 01593644 | | CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01593646 | | BNB[0], ETH[0] | | |
| 01593650 | | 1INCH-PERP[0], SNX-PERP[0], USD[0.01], USDT[0] | | |
| 01593653 | Contingent | ADABULL[0], ATOMBULL[0], EUR[0.00], FTT[0.00018829], LUNA2[0], LUNA2_LOCKED[3.67439322], USD[0.00], USDT[0] | | |
| 01593660 | | ETH[.00183343], ETHW[.00180605] | Yes | |
| 01593663 | | BTC[0], BULL[.03713], DOGEBULL[0], FTT[25.49935177], LTC[0], SOL-PERP[0], SUSHI[0.00], USDT[0.14790884] | | |
| 01593665 | | 0 | | |
| 01593666 | | USD[0.00], USDT[0] | | |
| 01593668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB-PERP[0], BORA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0211231[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE[0], PEOPLE-PERP[.1970], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.74], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593671 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01593675 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00015528], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00473665], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDt-0.91, USDT[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01593693 | | ADA-PERP[0], ATOMBULL[0], BOBA[54.517935], BTC[.07], CRO[578.89278664], ETH[1.146], ETHW[1.146], MANA[10.67536355], TRX-PERP[0], USD[0.00] | | |
| 01593702 | | USD[0.51] | | |
| 01593707 | | ALICE[1.399892], ATLAS[510], BTC[0.00399908], ETH[.01199892], ETHW[.01199892], FTT[1.399964], LINK[2.59982], POLIS[14.4], SOL[.009964], USD[1.21] | | |
| 01593708 | | NFT (381750722179328462/The Hill by FTX #13276)[1], NFT (467719377951710430/FTX Crypto Cup 2022 Key #9357)[1], NFT (493172222944010170/FTX EU - we are here! #20915)[1], NFT (540108999022770027/FTX EU - we are here! #21069)[1], NFT (559403260384163182/FTX EU - we are here! #21099)[1], USD[0.00], USDT[0.00000014] | | |
| 01593711 | Contingent | AVAX[26.52511656], BTC[0], ETH[0], LINK[0], LUNA2[1.79577670], LUNA2_LOCKED[4.19014563], LUNC[356601.27083544], MATIC[0], RAY[0], SOL[0], SRM[.38416074], SRM_LOCKED[4.40147357], USD[525.12], USDT[0.00000001] | | |
| 01593716 | | STEP-PERP[0], USD[0.00] | | |
| 01593719 | | BAO[1], DENT[1], FTT[.00009243], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01593720 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0210[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SRM[.00025412], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000042], TRX-PERP[0], USD[0.28], USDT[0.00000000], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01593721 | | FTT[0.72912311], RAY[10.67617224], USD[0.96], USDT[0] | | |
| 01593725 | | LTC[0], USD[0.00], USDT[0] | | |
| 01593734 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01593736 | | HXRO[.17], USDT[0.03453934] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593739 | | ETH[.00090177], ETHW[.00090177], TRX[.000007], USD[2.30], USDT[0.00002262] | | |
| 01593747 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[90.9832287], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001464], BTC-PERP[0], CHZ-PERP[0], COPE[22.885], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06583937], FTM-PERP[0], FTT[6.52494891], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[22], PORT[11.23], RUNE-PERP[0], SHIB-PERP[0], SLND[51.89733813], SOL-PERP[0], STEP[81.06], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01593750 | | 0 | | |
| 01593753 | Contingent | 1INCH[-0.18682270], 1INCH-0325[0], 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-2021123[0], ALT-PERP[0], AMPL-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0.03717951], AXS-PERP[0], BAL-0325[0], BAL-20210924[0], BAL-2021123[0], BAL-PERP[0], BNB-0325[0], BNB-PERP[0], BNT[0.01767619], BNT-PERP[0], BSV-0325[0], BSV-20210924[0], BSV-2021123[0], BSV-PERP[0], BTC[-0.00002797], BTC-PERP[0], CAKE-PERP[0], CEL[0.13348675], CEL-0325[0], CEL-2021123[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-2021123[0], CHZ-PERP[0], CUSDT-PERP[0], DAI[-14.64896897], DEFI1-0325[0], DEFI-0624[0], DEFI-20210924[0], DEFI-2021123[0], DEFI-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210924[0], DRGN-2021123[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-2021123[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[100.104179], GRT-0325[0], GRT-PERP[0], HT[0.21890625], HT-PERP[0], KNC[0.03881232], KNC-PERP[0], LEO[-0.04132059], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LTC[-0.00846672], LTC-0325[0], LTC-PERP[0], LUNA2[0.09487805], LUNA2_LOCKED[0.22138211], LUNC-PERP[0], MID-0325[0], MID-2021123[0], MID-PERP[0], MKR-PERP[0], OKB[-0.04849183], OKB-0325[0], OKB-0624[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PAXG[.0001], PAXG-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-2021123[0], PRIV-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM1-350583[0], SRM_LOCKED[284.44941695], SRN-PERP[0], STEP-PERP[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TRYB[0.88851805], TRYB-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[215705.24], USDT[0.06788330], USDT-0624[0], USDT-PERP[0], USTC[13.43044664], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210924[0], WAVES-2021123[0], WAVES-PERP[0], WBTC[0.00006931], XAUT[0.0000736], XAUT-0325[0], XAUT-20210924[0], XAUT-2021123[0], XAUT-PERP[0.03999999], XRP[.45], XRP-PERP[0], XTZ-0325[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 01593756 | | POLIS[81.75154151], TRX[.000135], USDT[0.00000001] | | |
| 01593757 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], ETH[1.45901355], ETH-PERP[0], ETHW[1.45110664], FTT[301], MATIC[1633.83045011], USD[24.92] | | ETH[1.443539], MATIC[1530.00765] |
| 01593760 | Contingent | AAVE[0], AUD[0.00], BTC[0.00984696], ETH[0.00080917], ETHW[0], FTT[0.06160054], LUNA2[0.41891425], LUNA2_LOCKED[0.97746659], LUNC[0], SOL[0], TRX[231], USD[10.80] | | |
| 01593763 | Contingent | APE-PERP[60], AVAX-PERP[60], BAO-PERP[0], BTC[0], CHR-PERP[0], CHZ-2021123[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[5724.98936073], FTM-PERP[1000], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINKBULL[14056], LRC-PERP[0], LUNA2_LOCKED[0.00010744], LUNC[10.0274291], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.95962688], SRM_LOCKED[18.21557371], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[-284.62], USDT[0.00000004] | | |
| 01593767 | Contingent, Disputed | ALGO-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08] | | |
| 01593770 | | ETH[.0079984], ETHW[.0079984], FTT[.19996], USD[55.12] | | |
| 01593775 | | TRX[.000049], USDT[0] | | |
| 01593776 | | ADA-20210924[0], BNB[0], BRZ[0], BTC[0.00449765], ETH[.03399568], ETHW[.02799676], LINK[3.3], SOL[0.59.20], USDT[1.30128738], XRP[0] | | |
| 01593778 | | AXS-PERP[0], DYDX[.096808], USD[0.00] | | |
| 01593779 | | 0 | | |
| 01593782 | | DENT[1], ETH[0.01095572], ETHW[0], GBP[0.00], MATIC[0], MXN[0.00], USDT[0] | | |
| 01593783 | | 0 | | |
| 01593789 | | AAVE[3.82], DOGE[1013], LINK[10.6], MKR[.31282056], SNX[51.49989937], SOL[2.9331028], SUSHI[0], TRX[.000001], UNI[10.1], USDT[0.32984003] | | |
| 01593794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.089204z], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.03362859], LUNA2_LOCKED[2.41180005], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[34.641916], TRX-PERP[0], USD[-58.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[8748.42870981], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593800 | | BTC[0.00599886], FTT[0.04439213], LINK[0], SOL[0], USD[5.60] | | |
| 01593802 | | BF_POINT[600], USD[0.00], USDT[0] | Yes | |
| 01593803 | | EUR[0.00] | | |
| 01593805 | | AUD[0.00], BTC[1.67760376] | | |
| 01593814 | | CHZ[353.06213271], FTT[28.02350005], LINK[13.187909], OMG[31.15254125], RAMP[1077.87792327], RSR[10384.18038379], THETABULL[.5911], TRX[.000002], USD[154.01], USDT[0], WAVES[6.23050832] | Yes | |
| 01593819 | | FTT[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01593821 | Contingent | AVAX[.79984], BTC[.00002577], DOT[1.4997], ETH[.008], ETHW[.008], FTT[.37417224], LINK[2], LUNA2[0.51210391], LUNA2_LOCKED[1.19490912], LUNC[2.71967], USD[0.05] | | |
| 01593827 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01593837 | | USD[0.00] | | |
| 01593840 | | AKRO[2], BAO[1], KIN[2], SOL[.00002406], TRX[1], USD[0.00] | Yes | |
| 01593846 | | ATLAS[6.40534387], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.16] | | |
| 01593852 | | TRX[.000057], USDT[1.97210933] | | |
| 01593858 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.01086355], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.16691224], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01593866 | | 0 | | |
| 01593871 | | DAI[.08948189], USDT[0] | | |
| 01593873 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006774], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099457], ETH-PERP[0], ETHW[0.00086361], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[111.18], USDT[1.46215788], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01593874 | | 0 | | |
| 01593875 | | CRO[0], USD[0.00], USDT[0.26923918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593876 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[20.36348249], ETH-PERP[0], ETHW[0], FTM[2.93443677], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2.53989163], LUNA2_LOCKED[5.92641380], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDT[3320.29], USDT[0], XRP-PERP[0] | | |
| 01593877 | | FTT[0.02151368], USD[0.00] | | |
| 01593878 | | BTC-PERP[0], USD[0.35], USDT[486.05277] | | |
| 01593885 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01593887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.77], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593891 | | BTC[.0029523], USDT[1.10592773] | | |
| 01593894 | | ATLAS[109.26044686], TRX[.000001], USDT[0] | | |
| 01593895 | | BNB[0], BTC[0.00032316], ETH[-0.00000001], TRX[0], USD[0.10], USDT[0.00011001] | | |
| 01593902 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01593904 | | TRX[.000001] | | |
| 01593905 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00000018], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00758475], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.756], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10.87], USDT[0] | | |
| 01593907 | | BCH[2.23016215], BTC[.09745255], CRV[410.65610916], ETH[.55370558], ETHW[.55347292], LTC[6.66993049] | Yes | |
| 01593914 | | TRX[.000003], USDT[0] | | |
| 01593917 | | BTC[.00001878] | Yes | |
| 01593921 | | 1INCH[0], AAVE[0], AGLD[0], AKRO[4], ALPHA[0.00667889], ASD[0], ATLAS[0], AXS[0], BAND[0], BIT[0.00159536], BNB[0], BTC[0.00000004], C98[0], CHZ[0], CLV[0.01084567], CQT[0.00523452], DODO[0], DOGE[0], DYDX[0.00020706], FTM[0], FTT[0], GRT[0], HT[0], KIN[96], LINA[0], LINK[0], LRC[0], LTC[0], MANA[0.00090855], MATIC[0], RAY[0], REEF[0.84479642], REN[0], RUNE[0], SAND[0], SHIB[0], SLP[0.47759921], SNX[0.00017184], SRM[0], STEP[0], SUSHI[0], USD[0.00], WRX[0], XRP[0.00897572] | Yes | |
| 01593938 | | 0 | | |
| 01593939 | | AVAX[20.49261530], BNB[0], BTC[0], CUSDT[0], ETH[4.35531540], ETHW[4.35531540], FTM[1093.85585726], FTT[18.95469376], LTC[0], RUNE[207.97294112], TRX[20565.06289314], USD[0.00], USDT[0.00011952] | | |
| 01593941 | | FTT[0.00483235], USD[0.00], USDT[0] | | |
| 01593946 | | USD[0.06] | | |
| 01593951 | | DODO[.00001403], USD[0.00] | | |
| 01593952 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[8.01], XRP-PERP[0] | | |
| 01593956 | | AAVE[2.85369558], AUDIO[102.87145885], AURY[10.18682224], BNB[1.04309410], BTC[0.00006034], CHZ[1032.2872142], DEFIBULL[17.79], DEFI-PERP[0], ENJ[.6882001], ETH[0.14844588], ETHW[.62897585], EUR[0.00], GALA[30.53266923], GRT[230.25664345], LTC[2.04057566], MANA[56.02299997], MATIC[96.02965467], SAND[36.67395368], SNX[11.13982281], SOL[0.55994282], THETABULL[19.99905], USD[12.92], USDT[0.00018794] | Yes | |
| 01593957 | | CREAM[.0065], CREAM-PERP[0], DODO[.074844], ETH[0], FTT[.099392], FTT-PERP[0], SLP[9.525], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01593958 | | 0 | | |
| 01593960 | | AKRO[1], BAO[1], BAT[1.00426578], BTC[0.01117875], ENS[0.00673215], ETH[.00000342], GRT[1], HKD[31.88], KIN[1], LINK[.01217099], NFT (294196947444729388/FTX EU - we are here! #147821)[1], NFT (309121832222286501/FTX EU - we are here! #148679)[1], NFT (339920009822175874/Austria Ticket Stub #969)[1], NFT (355599794363923301/FTX EU - we are here! #147901)[1], NFT (391240164743642381/FTX AU - we are here! #28531)[1], NFT (454399698462698002/FTX AU - we are here! #28501)[1], SAND[.01239931], SOL[.00049743], SRM[.0858472], STSOL[.00000001], SXP[.00001558], TRX[1], USD[0.00] | Yes | |
| 01593962 | | ALPHA-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00000007], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.14], USDT[0], XRP-PERP[0] | | |
| 01593963 | Contingent | BTC[0], FTT[509.03801689], LTC-PERP[0], RAY[.68241355], SRM[25.38337228], SRM_LOCKED[178.4471216], USD[0.41], USDT[0.27235570] | | |
| 01593965 | | DOGE[0], ETH[0], ETHW[0], FTT[0], TRX[0], UNI[0.00016930], USD[0.00], USDT[0] | | |
| 01593966 | | 0 | | |
| 01593968 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01593971 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20219024[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGEBULL[.0005], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], TRX[.000046], USD[1.38], USDT[0.00396186], XLM-PERP[0], XRP-PERP[0] | | |
| 01593972 | | 0 | | |
| 01593974 | | FTT[229.42263995] | | |
| 01593979 | | BTC[.21596655], ETH[1.49537497], ETHW[1.49474696], USD[0.13] | Yes | |
| 01593986 | | USD[0.00], XRP[.00000001] | | |
| 01593994 | | TRX[.04065], TRX-PERP[0], USD[0.04] | | |
| 01593995 | Contingent | BTC[0.00000490], CEL[.0376], FTT[0.01348953], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047661], USD[274.70], USDT[0] | | |
| 01593997 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[1.16], USDT[0] | | |
| 01594000 | | FTT[8.3], SOL[39.22582613], TRX[.994592], USDT[69.55168509] | | |
| 01594001 | | BNB[0], ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 01594002 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00004334], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01594004 | | BTC[20.23841738] | | |
| 01594005 | | ETH[8.20668912], ETHW[8.20346414] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594008 | | ATLAS[0.00000001], BNB[0.00000001], BTC[0], MATIC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01594009 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[1140], ATOM[3], ATOM-PERP[0], AUD[600.00], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BNB[2.3395], BNB-PERP[0], BTC[0.00317191], BTC-PERP[0.00109999], CHZ[20], CHZ-PERP[0], CRO[659.89531], CRO-PERP[0], DOT[14.997473], DOT-2021123110], DOT-PERP[0], ENJ[204.9662465], ENJ-PERP[0], ETH[0.15553994], ETH-PERP[0], FTM[295.96029], FTM-PERP[0], FTT[25.90489924], FTT-PERP[0], GALA[500], GALA-PERP[0], JOE[25], LINK[7.098195], LINK-PERP[13.2], LTC-PERP[0], LUNA2[2.36025544], LUNA2_LOCKED[5.5072627], LUNC-PERP[0], MANA[165], MATIC[103.9107296], MATIC-PERP[1], NEAR[35.8], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[195.9720225], SAND-PERP[0], SKL[100], SOL[1.599995], SOL-PERP[-0.19999999], USD[1893.34], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01594011 | | BTC-PERP[0], EDEN-PERP[0], ETH[0.0000001], ETH-PERP[0], FTT[0.00463925], FTT-PERP[0], OMG-PERP[0], USD[1.81], USDT[0.01510429] | | |
| 01594012 | Contingent, Disputed | HT[.01298173], HT-PERP[0], NFT (427847648168000664/FTX EU - we are here! #72973)[1], NFT (520229530946534407/FTX EU - we are here! #73070)[1], NFT (574676282916156777/FTX EU - we are here! #70999)[1], TRX[.400735], USD[0.00], USDT[0] | | |
| 01594016 | | AKRO[3], BAO[2], DENT[3], KIN[3], TRX[2], UBXT[7], USD[0.00] | Yes | |
| 01594023 | | ETH[0] | | |
| 01594025 | | BTC[0], ETH[1.04195119], ETHW[1.74195119], TRX[.000003], USD[0.00], USDT[0.00002138], XRP[3255.37280857] | | |
| 01594030 | | TRX[.000048], USDT[0.00001630] | | |
| 01594034 | | APE[.09664], ATLAS[3622.15071995], CRV[26.9946], EUR[0.98], FTT[23.290924], POLIS[284.82845678], TONCOIN[13.69726], USD[0.09], USDT[1.8529199] | | |
| 01594038 | | BTC[.60411619], ETH[.44430783], ETHW[.00000016], FIDA[9.43253589], FTT[.00076286], ORCA[2.00642021], SOL[.00000018], USD[27155.44] | | |
| 01594043 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0427[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0509[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC[1839.55729452], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[11005.622715], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.7810484], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[4147.73214], REN-PERP[0], RNDR[2094.80309354], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL[28497], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX[46398.1547], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[72726.01], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[292.03], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01594044 | | USD[3.87] | | |
| 01594045 | | TRX[.000018], USD[10.00], USDT[0] | | |
| 01594047 | | EOSBULL[130373.92], USDT[.2452] | | |
| 01594052 | | BNB[0], BTC[0], FTM[67.88661785], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0.00000028] | | |
| 01594053 | | AMPL[0], AVAX[0], AXS[0], BTC[.00000039], ETH[0.23071151], ETHW[0], FIDA[0], FRONT[.00001867], KIN[0], RAY[0], SOL[13.96918160], USD[0.02] | | |
| 01594055 | | AXS-PERP[0], BCH[0], BNB[0], BTC-PERP[0], BULLSHIT[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], LTCBULL[1497700.4000000], MATH[0], SOL[0], SRM-PERP[0], SUSHIBULL[0], TRX[0.00017600], USD[0.00], USDT[0.26800000], XRP[0] | | |
| 01594056 | | 1INCH-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], KSM-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000058], USD[0.00], USDT[0] | | |
| 01594065 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.00027409], ETH-PERP[0], ETHW[.00027409], FTT[.0683189], LUNA2[4.67095808], LUNA2_LOCKED[10.89890220], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000045], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01594070 | | BAO[2], DENT[3], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01594073 | | BTC[0.04719103], EUR[0.68], TONCOIN[.022], TRX[.000053], USD[0.68], USDT[1.02893023] | | |
| 01594074 | | 0 | | |
| 01594076 | | ATLAS[0], BNB[0.00000001], BTC[0], GARI[0], HT[0.00000001], LTC[0], MATIC[0.99860865], SOL[0], TRX[0.25601065], USD[0.00], USDT[0.00000001] | | |
| 01594079 | | DOGE[2907], SHIB[4408419.13875598], TRX[.000002], USDT[0] | | |
| 01594082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.89516175], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01594083 | | NFT (315699359963585145/FTX EU - we are here! #60781)[1], NFT (323808366979807121/FTX Crypto Cup 2022 Key #2322)[1], NFT (357472299030028090/FTX AU - we are here! #27493)[1], NFT (378826204306134700/FTX AU - we are here! #13681)[1], NFT (426697427190695011/FTX AU - we are here! #13738)[1], NFT (456920235630181263/FTX EU - we are here! #60620)[1], NFT (556822327704484362/FTX EU - we are here! #80468)[1], NFT (570446044830537747/The Hill by FTX #6658)[1], TRX[.000001], USD[0.00], USDT[2.27704243] | | |
| 01594084 | | AXS-PERP[0], ETC-PERP[0], USD[1.57] | | |
| 01594090 | | 0 | | |
| 01594092 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[212158.84] | | USD[80000.00] |
| 01594094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], SKL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01594099 | | 0 | | |
| 01594101 | | NFT (359416300239549237/FTX EU - we are here! #97357)[1], NFT (488986563487086277/FTX EU - we are here! #96365)[1], NFT (523236152127844834/FTX EU - we are here! #97266)[1], USD[0.06] | | |
| 01594104 | Contingent | LUNA2[0.00034789], LUNA2_LOCKED[0.00081175], LUNC[75.75480014], USD[0.00], USDT[0.00007488] | | |
| 01594107 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0925[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.01], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (381027751313310510/The Hill by FTX #12186)[1], NFT (445199328066745999/FTX EU - we are here! #259379)[1], NFT (504657449486148197/FTX EU - we are here! #259392)[1], NFT (573805525587161168/FTX EU - we are here! #259398)[1], ONE-PERP[0], QTUM-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[100.73], STG[100], TOMO-PERP[0], TRX-PERP[0], USD[121.86], USDT[0.20603301] | | |
| 01594113 | | TRX[.000001] | | |
| 01594114 | | 0 | | |
| 01594117 | | FTT[.21680123], TRX[.000001], USDT[0.00000044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594118 | Contingent | BTC[0.00000483], NFT (345554581248986795/FTX AU - we are here! #19457)[1], NFT (373642747351182835)0/FTX EU - we are here! #159440)[1], NFT (427402929948349834/FTX EU - we are here! #159276)[1], NFT (445588276544337516/FTX Crypto Cup 2022 Key #20160)[1], NFT (467845507749590701/FTX AU - we are here! #24059)[1], NFT (477065745792181035/Monza Ticket Stub #1591)[1], NFT (505840915926605274/Netherlands Ticket Stub #1667)[1], NFT (531487685836510853/Singapore Ticket Stub #1095)[1], NFT (539718321577792286/The Hill by FTX #28583)[1], NFT (564064212725146342/FTX EU - we are here! #160137)[1], NFT (564793944809725865/France Ticket Stub #1587)[1], POLIS[0], SRM_LOCKED[24.90084897], USD[0.00], USDT[0] | Yes | |
| 01594119 | | DMG[1236.5], TRX[.000047], USDT[.0045926] | | |
| 01594122 | | USD[0.00] | | |
| 01594131 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETC-PERP[0], FTT[5.92973693], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.49], USDT[0.00000001], XRP-PERP[0] | | |
| 01594133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[82], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.2293602 1], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.35846600], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], USD[524.21], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01594134 | | ALCX-PERP[0], BTC[0.00000917], DOGE-PERP[0], ETH[0.02244024], ETH-PERP[0], ETHW[0.02344024], MATIC[2], SOL-PERP[0.15000000], SRM-PERP[0], TRX[.000012], USD[-3.03], USDT[0.01004060] | | |
| 01594142 | | USD[387953.03] | | |
| 01594144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (375955052423599625/FTX EU - we are here! #136061)[1], NFT (413660978105036931 5/FTX EU - we are here! #135343)[1], NFT (418136345271604221/FTX EU - we are here! #135345)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01594146 | | TRX[.000049], USD[0.01] | | |
| 01594147 | | USD[0.01] | | |
| 01594148 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.11141794], FTT-PERP[0], GRT-20210924[0], USD[1.57] | | |
| 01594153 | Contingent | SRM[3.87107344], SRM_LOCKED[15.01133568] | | |
| 01594156 | | BTC[.00091434], USDT[135.45534341] | | |
| 01594157 | | CHZ-PERP[0], ETH-PERP[0], TONCOIN[.097912], TONCOIN-PERP[0], USD[0.05] | | USD[0.05] |
| 01594162 | | ALCX-PERP[0], AMPL[0], BTC[0], FTT[0.05384992], PAXG[0], STETH[0], USD[1.12], USDT[0] | | |
| 01594164 | | TRX[46.230002] | | |
| 01594168 | | CAKE-PERP[0], ETH[0.00096445], ETHW[0.00096445], GMT[0], OKB-PERP[0], TRX[.000003], USD[0.46], USDT[0.17184598] | | |
| 01594176 | | 0 | | |
| 01594178 | | 0 | | |
| 01594180 | | BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LUNC-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.08], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01594185 | | AXS-PERP[0], BTC-PERP[0], LINK-PERP[0], PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01594186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[752], ALICE-PERP[30], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[43.6], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[16.92], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[10], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0.57699999], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.03502004], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-WK-20210820[0], BTC-PERP[.0856], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[3.5419], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[107.5], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[6.34], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[681.4], ETC-PERP[17.1], ETH[1.25406682], ETH-0624[0], ETH-0930[0], ETH-PERP[1.11], ETHW[1.71943017], FIDA-PERP[0], FIL-PERP[68.1], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[17.4], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[25.5], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[.48], LUNC-PERP[0], MANA-PERP[343], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[48.2], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[8440], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[150.9], SAND-PERP[57], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.08714257], SOL-PERP[30.63], SPELL-PERP[0], SRM-PERP[280], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[674.2], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7694.94], USDT[2794.44950753], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[.33], XRP-PERP[33], XRP-PERP[842], XTZ-PERP[49.5], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01594187 | | 0 | | |
| 01594190 | Contingent | ATLAS[590], BTC[.00257928], KIN[1159.4639361 5], SRM[12.41608488], SRM_LOCKED[.22226012], STEP[48.4], USD[0.02], USDT[0.00325150] | | |
| 01594197 | | AUDIO[19.99829], FTT-PERP[0], HMT[8.99848], POLIS[6.299696], RAY[4.32815468], SLP-PERP[0], SOL[.04048618], TRX[.000061], USD[0.79], USDT[0.00000001] | | |
| 01594198 | Contingent | ADA-PERP[0], APE-PERP[0], APT[.000005], APT-PERP[0], AURY[.000035], AVAX[0.05596164], AXS-PERP[0], BNB[0.00815262], BTC[2.16294550], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV[.19598349], CRV-PERP[0], DOGE[49438.18130074], DOGE-PERP[0], ETC-PERP[0], ETH[11.48096079], ETH-PERP[4.12], ETHW[.65760115], ETHW-PERP[0], FTM[0.19503818], FTT[201.09273111], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.07001583], GST-PERP[0], HT[.03234888], HT-PERP[0], HUM[0.06835552], LUNA2_LOCKED[0.20616288], LUNC[19230.856153 8], LUNC-PERP[0], MASK-PERP[0], MOB[.000025], MOB-PERP[-4.4], NFT (340044511105868489/Punk Conf #1)[1], NFT (340488338834461834/FTX AU - we are here! #13824)[1], NFT (362947579622704054/FTX EU - we are here! #91832)[1], NFT (366451201076311323/FTX EU - we are here! #91664)[1], NFT (377275813012137893/The Hill by FTX #18216)[1], NFT (401576612139966136/FTX EU - we are here! #91375)[1], NFT (427503861386945890/FTX AU - we are here! #26749)[1], NFT (481187467629520655/FTX AU - we are here! #3829)[1], PEOPLE[5.6637], PEOPLE-PERP[.12750], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00084416], SOL-PERP[0], STG-PERP[0], USD[3772.82], USDT[0.00423700], USTC[.005685], WAVES-PERP[0] | | |
| 01594201 | | TRX[.383404], USD[0.55] | | |
| 01594206 | | FTT[1.23919479], USD[0.01] | | |
| 01594211 | | AVAX[.00003415], BNB[.00000001], TRX[.000043], USD[0.01], USDT[0.00000546] | | |
| 01594217 | | BNB[0], SOL[.00348352], USDT[0.00000043] | | |
| 01594218 | | CAKE-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01594220 | | APE[0], BTC[0.00023333], DOT[.0318869], ETH[0.00098079], ETHW[0.00098079], FTT[8.2], SHIB[900000], TRX[89], USD[597.36], USDT[.00376316], XRP[24] | | |
| 01594222 | | BAO[1], USDT[0.00000262] | Yes | |
| 01594234 | | ATLAS[367198.37366536], ETH[23.02076229], ETHW[23.02076229], MATIC[0], RUNE[0], RUNE-PERP[0], SGD[0.00], SOL[313.3092833], USD[-0.07], USDT[0] | | |

Amended Schedule F-187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594235 | | BTC[.32083219], FTT[.00090116], SOL[.00060162], USD[0.02], XRP[5.47084262] | | |
| 01594237 | | NFT (343767018338914587/Monza Ticket Stub #1018)[1], NFT (375176442458202082/Netherlands Ticket Stub #919)[1], NFT (419508203787843227/Mexico Ticket Stub #1234)[1], USD[6009.44] | Yes | |
| 01594238 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00658862], LUNC-PERP[0], ROSE-PERP[0], USD[0.02] | | |
| 01594239 | | 1INCH[4188.33386], AAVE[2.49023378], AKRO[40480.632536], ALCX[7.75709879], ALICE[93.0302144], ALPHA[1740.895194], AMPL[0.30280179], ASD[12.349112], ATLAS[41647.54158], ATOM[.0965274], AUDIO[498.804738], AVAX[142.16352852], AXS[19.9869496], BADGER[205.77550464], BAL[23.64936934], BAND[249.3703494], BAO[6448827.216], BAT[1465.47728], BNB[3.81668892], BNT[703.3566192], BOBA[98.372849], C98[450.112828], CAD[4.54], CEL[249.4790222], CHR[1814.353852], CHZ[5202.64854], CLV[1371.059858], COMP[0], CONV[107638.70446], CRO[7064.175], CRV[864.123762], CVC[1280.383838], DENT[368272.3682], DYDX[164.2063982], ENJ[501.092334], FTM[3379.019722], FTT[32.9651414], GRT[35598.95436], GT[16.7509722], HNT[118.7328418], HT[6.3181554], LEO[63.477612], LINK[48.81266], LRC[898.220602], LTC[7.22347196], MANA[3022.946896], MATIC[10947.507032], MKR[.26715017], NEXO[.98119], OKB[.0132248], OMG[541.367968], ORBS[3900.40468], OXY[1.577], PERP[198.1537264], PUNDIX[24.4313548], RAY[199.884542], REEF[92230.50252], REN[3627.983022], ROOK[0.00856654], RSR[59045.00734], SAND[362.455096], SHIB[51104994.2], SKL[2754.171044], SNX[149.2594308], SLP[55.0852459], SMLL[912591.7486], SRM[895.56734], STORJ[592.8872948], SUSHI[1692.544802], SXP[811.188238], TRX[60.915466], UNI[53.6483642], USD[25304.07], USDT[297.67906025], WAVES[30.88401], WBTC[0.01198588], WRX[82.880278], XRP[595.866764], YFI[0.02599456], ZRX[534.53491] | | |
| 01594244 | | ADA-PERP[790], AVAX-PERP[0], BNB-PERP[5.9], BTC-PERP[-0.05100000], CAKE-PERP[0], CELO-PERP[159], DOT-PERP[44], ETH[.0004569], ETH-PERP[0], FTT[48999999], ETHW[.0004569], FTT[25.7843], FTT-PERP[9], IOTA-PERP[-290], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[1500], SHIB-PERP[0], SOL[100], SOL-PERP[.9], TRX[.000001], USD[8378.05], USDT[50], USTC-PERP[0], XRP[.87], XRP-PERP[0] | | |
| 01594245 | | ETH[0.00078595], ETHW[0.00078595], USD[0.00] | | |
| 01594250 | | ADA-PERP[0], ALT-PERP[0], ATLAS[106350.54722376], ATLAS-PERP[0], BCH[0.00000718], BNB-PERP[0], BTC[10.13660941], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[1.45], FTT[289.04194431], FTT-PERP[0], LTC-PERP[0], POLIS[320.02184623], REN[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.345610321], TRX-PERP[0], USD[1.12], USDT[0.00000003], XRP-PERP[0] | | |
| 01594251 | | 0 | | |
| 01594256 | Contingent | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00000001], LUNA2[1.04776704], LUNA2_LOCKED[2.44478977], SOL-PERP[0], USD[3.88], USDT[0], XRP-PERP[0] | | |
| 01594259 | | ETH[0], TRX[.00947], USDT[0.00000318] | | |
| 01594260 | | 1INCH[0], BTC[0], DAI[0], LTC[0], OMG[0], USD[0.00], USDT[0] | | |
| 01594262 | Contingent | AAVE[0.09996544], ADA-PERP[0], ATLAS[329.948], BNB[0], BRZ[0], BTC-PERP[0], ETH[0.51386793], ETHW[0.51109075], FTT[.8999], GMT[59.988], GMT-PERP[0], LINK[3.22148614], LUNA2[0.05876391], LUNA2_LOCKED[0.13711581], LUNC[10763.33025.31057776], POLIS[0.19904], RUNE[4.17533752], SOL[1.91944606], SXP[47.10164682], USD[0.00] | | AAVE[.000149], BTC[.021696], ETH[.506928], LINK[3.201546], SOL[.322007] |
| 01594271 | Contingent, Disputed | BTC-MOVE-20210813[0], BTC-MOVE-20210816[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210911[0], BTC-MOVE-WK-20210820[0], USD[0.00] | | |
| 01594275 | | 0 | | |
| 01594277 | | AVAX[0], BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00002218] | | |
| 01594280 | Contingent | LUNA2[2.38518070], LUNA2_LOCKED[5.56542164], LUNC[519378.12], USDT[0.00000024] | | |
| 01594283 | | ATLAS-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB[581064.34], SRN-PERP[0], USDT[0.00111008], VET-PERP[0] | | |
| 01594285 | | 0 | | |
| 01594287 | | BTC[0], BTC-PERP[0], FIDA-PERP[0], FLM-PERP[0], SRM-PERP[0], TRX[0.00001700], USD[0.00], USDT[0.00007829], ZRX-PERP[0] | | |
| 01594290 | | TRX[.000004] | | |
| 01594294 | Contingent, Disputed | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01594296 | | CQT[.942], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01594299 | | CEL-PERP[0], DYDX[.02195831], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01594302 | | USD[25.00] | | |
| 01594309 | | 0 | | |
| 01594314 | Contingent | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00344012], LUNA2_LOCKED[0.00802696], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SHIB[0], SPELL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01594315 | Contingent | ALGO[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[29.26974984], ENS-PERP[0], ETH[0.01580781], ETH-PERP[0], GAL-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00691094], LUNA2_LOCKED[0.01612554], MATIC-PERP[0], NFT (349695454327749798/FTX EU - we are here! #109161)[1], NFT (417713524096979007/The Hill by FTX #3576)[1], NFT (439801784910976124/FTX EU - we are here! #114897)[1], NFT (552826148543423573/FTX EU - we are here! #117422)[1], OP-PERP[0], SAND-PERP[0], SOL[.00000001], TRX[.01002], USD[-14.04], USDT[0.06996458] | | |
| 01594316 | | USD[0.00] | Yes | |
| 01594318 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01594320 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 01594325 | | 0 | | |
| 01594328 | | BTC[.0027883], DYDX[144.4], SRM[353], USD[0.01], USDT[16.01000000] | | |
| 01594335 | | AKRO[3], AXS[0], BAO[2], BNB[0], CRO[.12850791], KIN[7], LINK[.00296947], MATIC[0], SHIB[1775.80896312], TRX[3.000046], UBXT[20], USD[0.00], USDT[0.00679599] | Yes | |
| 01594340 | | DOGE[20], USDT[0.01503115] | | |
| 01594341 | | FTT[.35984], LTC[.00001591], TSLA[.439628], USD[1.81], USDT[0] | | |
| 01594345 | | AKRO[3], ATLAS[.02776497], BAO[3], BCH[.00003751], BTC[.00000194], DENT[2], GRT[1.00430029], KIN[1], POLIS[.00009258], UBXT[3], USD[1.21] | Yes | |
| 01594349 | | BAO[2], BTC[.00566823], KIN[1], RAY[0], RSR[1], SOL[.00002342], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01594351 | | USD[25.00] | | |
| 01594352 | | AMPL[0.45415428], ETHW[.04217032], FTT[0.09036630], USDT[2.0740441] | | |
| 01594354 | | TRX[.080118], USDT[0.68565817] | | |
| 01594355 | | 0 | | |
| 01594357 | | BTC[0.00004410], FB[0.00998464], GDX[0.02984905], PAXG[0], USD[0.12], USDT[1.34613893], XLM-PERP[0] | | |
| 01594367 | | HKD[0.00], POLIS[0], USDT[0] | Yes | |
| 01594368 | | ATLAS[19.996], CRO[35.82934855], FTT[0.00021841], HT[.0097], SLP-PERP[0], USD[0.00] | | |
| 01594369 | | 0 | | |
| 01594370 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01594371 | | ASDBULL[1.79964], ATOMBULL[49.99], COMPBULL[.379924], DOGEBULL[.019996], LINKBULL[.00972], LTCBULL[.9982], MATICBULL[2.39952], SUSHIBULL[1200], THETABULL[.0024], USD[0.01], USDT[4.97602152], VETBULL[1.09978], XAUTBULL[.00031], ZECBULL[2.89942] | | |

Consolidated Schedule F-187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594373 | | ALPHA[12], DYDX[326.0876], USD[0.68], USDT[0.00000001] | | |
| 01594374 | | BAQ[2], BIT[0.00298560], FRONT[1.01201668], HT[0], KIN[2], OMG[.0009132], REAL[5.71581586], TRX[1], UBXT[2], USD[0.00], USDT[0.00037784], XRP[.45348582] | Yes | |
| 01594377 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[123872.13734741], ALPHA-PERP[0], ASDBULL[.000003], C98-PERP[0], COMPBEAR[0], CONV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], GRT-20210924[0], HOT-PERP[0], KIN[0.00020589], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATICBEAR202[10], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.04], XLMBULL[.0025979], XRP-PERP[0] | | |
| 01594378 | | BAQ[1], USD[0.01], USDT[0] | Yes | |
| 01594383 | | BAT[1], BTC[.1574608], TONCOIN-PERP[0], USD[93.17] | Yes | |
| 01594390 | | BTC[.00000481], ETH[.00001833], ETHW[6.67905824] | Yes | |
| 01594393 | | USDT[0] | | |
| 01594394 | | BNB[0.00000001], ETH[.00000002], LUNC[0], NFT (338622123779265451/FTX AU - we are here! #13979)[1], NFT (448796681411353627/FTX AU - we are here! #13970)[1], NFT (506454340445570367/FTX EU - we are here! #184439)[1], NFT (552326627553513810/FTX AU - we are here! #32511)[1], TRX[.906399], USD[0.01], USDT[0.00001284], YFI-PERP[0] | | |
| 01594398 | | ATLAS[0], ATLAS-PERP[0], ATOM[.09968669], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[4.04336914], FTT-PERP[0], LUNC-PERP[0], USD[9.38] | | |
| 01594403 | | EUR[20.00] | | |
| 01594405 | | BAO[1], BTC[.00000481], CHZ[1045.72285479], EDEN[155.35073961], FTT[233.65243687], GALA[207.13431981], GENE[6.03451746], IMX[134.55568159], NFT (289075273618370803/Monza Ticket Stub #1541)[1], NFT (300741591628420337/FTX EU - we are here! #9133?)[1], NFT (371153888726108018/Japan Ticket Stub #578)[1], NFT (373606959467059918/FTX AU - we are here! #2417)[1], NFT (380221556107914486/FTX EU - we are here! #80173)[1], NFT (386561495095275963/The Hill by FTX #2266)[1], NFT (392058686710467472/FTX AU - we are here! #1688)[1], NFT (409637222031606428/Singapore Ticket Stub #476)[1], NFT (430511629623522599/FTX AU - we are here! #23645)[1], NFT (454326166859281676/Austin Ticket Stub #819)[1], NFT (539052140275252613/Mexico Ticket Stub #941)[1], NFT (539397270770772340/Belgium Ticket Stub #596)[1], NFT (551303938457567772/Netherlands Ticket Stub #372)[1], NFT (567476821426616134/FTX EU - we are here! #91229)[1], OXY[423.55315186], SOL[384.39310157], SRM[2840.44], USD[12560.07] | Yes | |
| 01594413 | | NFT (336785005091086594/The Hill by FTX #23320)[1], NFT (364146664486811745/FTX Crypto Cup 2022 Key #19916)[1], USD[0.00], USDT[0] | | |
| 01594420 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2260], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.80599918], LUNA2_LOCKED[6.54639810], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (293063345698060746/Crypto Yang #1)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[516.924], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000918], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-2021123110], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01594422 | | 0 | | |
| 01594423 | | BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[3.91] | | |
| 01594425 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[10281.088225], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[354.10038827], FTT-PERP[0], GRT-PERP[0], LINK[1133.68106109], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[3809.61], VET-PERP[0], XRP[29897.13454625], XRP-PERP[0], XTZ-PERP[0] | | |
| 01594429 | Contingent | KIN[2], LUNA2[0.00221928], LUNA2_LOCKED[0.00517833], LUNC[483.25422521], TRX[1], USD[0.00], USDT[0.07214900] | Yes | |
| 01594431 | | CRO[10], EUR[0.00], USD[1.20], USDT[0], XRP[0] | | |
| 01594432 | | CONV[820], TRX[.000001], USD[0.23], USDT[0] | | |
| 01594435 | | FTT[.0742805], NFT (406551925550892193/The Hill by FTX #4925)[1], NFT (416922331054195853/FTX EU - we are here! #273666)[1], NFT (437278111514354454/FTX EU - we are here! #136289)[1], NFT (540941328930640801/FTX EU - we are here! #136456)[1], USD[0.00000002] | | |
| 01594440 | | USD[0.01] | | |
| 01594441 | | ANC-PERP[0], APE-PERP[0], AVAX[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], PAXG[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], YFI[0] | | |
| 01594444 | Contingent | BTC[0], DOGE[100514.50568261], DYDX-PERP[0], ETH[58.16147557], ETHW[58.16147557], FTT[.00000042], LUNC[0], SAND[0], SHIB[.00000009], SOL[1396.51703056], SRM[63.30817555], SRM_LOCKED[482.21182445], USD[1.39], USDT[.0848958] | | |
| 01594449 | | BCH[3.74066910], BTC[0], NFT (316281595515996908/Belgium Ticket Stub #807)[1], NFT (316503106838985539/Singapore Ticket Stub #848)[1], NFT (391634699574724052/Japan Ticket Stub #92)[1], NFT (473662320601754297/Austria Ticket Stub #240)[1], NFT (547036478104209903/Netherlands Ticket Stub #454)[1], USD[0.08], USDT[0] | | |
| 01594450 | | ETH[0], TRX[.000001] | | |
| 01594453 | | USD[0.09] | | |
| 01594457 | | ETH[1.72821924], ETHW[1.72821924] | Yes | |
| 01594458 | | FTT[.00054515], HOLY[1.09792477], KIN[1], NFT (371850581354513250/FTX EU - we are here! #255684)[1], NFT (377498047490597/FTX EU - we are here! #255687)[1], NFT (475789198067175484/FTX EU - we are here! #255682)[1], SLR$[807.60733254], USD[1.06] | Yes | |
| 01594460 | | BNB-20210924[0], BNB-PERP[0], CAKE-PERP[0], SLP-PERP[0], USD[0] | | |
| 01594466 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000017], USD[0.00], USDT[155.73116735], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01594470 | | USD[0.59], XRP[8619.307774] | | |
| 01594474 | | USD[0.05], USDT[0] | | |
| 01594477 | | ETHW[.00018334], NFT (464359289671264215/The Hill by FTX #19483)[1], USD[97.00] | | |
| 01594478 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.12099288], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00608389], LUNA2_LOCKED[0.01419574], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0092957], USTC.8612044], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01594480 | | TRX[.000013], USD[1.0873255], XRP[.02565564] | Yes | |
| 01594487 | | ADABULL[0.00000151], BULL[0.00000731], DOGEBEAR2021[.004608], ETH[0], ETHBULL[.00001986], FTM[0], GRTBULL[.39992], TRX[.000006], USD[0], USDT[0.00000001] | | |
| 01594488 | | AVAX[.1], BCH[.00089686], BTC[2.99762708], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUA[.032962], SOL[.00188888], TRX[5.000011], UBXT[.70094], USD[1.45], USDT[3.66800409] | | |
| 01594492 | | ASD[1350.8028], ATLAS[6009.286], BAND[169.28525381], DENT[100010.9631032], DOGE[2321.1533779?], EOS-PERP[0], FTT[16.18628113], MATIC[352.23968861], OXY[400.41381529], REEF[21992.19619859], RSR[33864.83472629], SLP[7209.142], SNX[60.9925], THETABULL[1.9998], USD[0.09], USDT[0.00022509] | | |
| 01594497 | | RUNE[1.2], USDT[1.58055778] | | |
| 01594499 | Contingent, Disputed | 0 | | |
| 01594501 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[10], DOGE-PERP[0], FLOW-PERP[0], GST-PERP[0], LUNC-PERP[200000], NEAR-PERP[0], RNDR-PERP[0], SNX-PERP[0], TRX[.00013], USD[549.59], USDT[0.00000001] | | |
| 01594504 | | ETHBULL[6.54382514], FTT[0.06735744], LINK-PERP[0], USD[846.53], USDT[0] | | |
| 01594505 | | BCH[5.21400972], BNB[.8498385], BNBBULL[.1983], BTC[0.09338238], DOGE[537], DOGEBULL[3.429], ETH[.897], ETHBULL[0.04969055], FTT[22.79664675], MATIC[69.9867], SHIB[49700000], TRX[.08743], TRXBULL[1199], USD[0.07], USDT[0.00], WRX[913] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594515 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHF[1.53], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[22.75], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01594516 | | AXS-PERP[0], BAT-PERP[0], DASH-PERP[0], ETH[.00299943], ETHW[.00299943], EUR[1.00], FTM-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.92], USDT[8.24930817] | | |
| 01594522 | | CONV[3.1942], USD[0.00] | | |
| 01594523 | | BNB[0.00000284], BTC[0], CEL[.00000001], DOT[0.00000922], ETH[-0.00000028], ETHW[-0.00000028], THETABULL[.20368799], TRX[.000001], USD[0.00], USDT[0] | | |
| 01594525 | | AUD[120.00], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[18.71], USDT[0.28858834], XRP[0.91254516], XRP-PERP[0] | | |
| 01594526 | | USD[0.00] | | |
| 01594528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GOG[3592], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USD[2.86], USDT[30510.00870385], VET-PERP[0], WAVES-PERP[0] | | |
| 01594534 | | USD[2619.23] | | |
| 01594537 | | TRX[.000003], USD[0.01], USDT[0.14571462] | | |
| 01594543 | Contingent | BTC[0], CRO[198.36152576], DOGE[59.40647097], FTT[1], LUNA2[0.04374175], LUNA2_LOCKED[0.10206410], LUNC[9524.86], MATIC[10], NFT (400972752411949611/FTX EU - we are here! #209005)[1], NFT (468381841148288318/FTX EU - we are here! #208919)[1], NFT (557214947092774252/FTX EU - we are here! #208972)[1], SOL[2.04376333], USD[0.02], USDT[0.00000059], XRP[13] | | |
| 01594556 | | 0 | | |
| 01594558 | | BTC[0], FTT-PERP[0], SOL[.009995], USD[0.08], USDT[0] | | |
| 01594560 | Contingent | FTT[.0986058], MOB[.000755], NFT (311755928048301106/The Hill by FTX #9904)[1], NFT (491295594119064103/FTX AU - we are here! #35062)[1], NFT (500852664553815782/FTX AU - we are here! #34943)[1], SNX[.000677], SRM1.03849202], SRM_LOCKED[.22610166], USD[229.75] | | |
| 01594562 | | 0 | | |
| 01594564 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.06965290], LUNA2_LOCKED[1.56252344], LUNC[145818.3300006], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[30], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT[426.98014738], XRP[2091.08], XRP-PERP[0], ZEC-PERP[0] | | |
| 01594567 | | BTC[.00000123], ETH[.0000055], ETHW[.0000055], USD[0.03] | Yes | |
| 01594570 | | BTC[0], GBP[0.00], USDT[0.00000002] | | |
| 01594574 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09498], TRX[.000045], USD[0.00], USDT[0] | | |
| 01594575 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[3.44191721], LUNA2_LOCKED[8.03114016], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01594580 | Contingent | AUDIO[.2024], BAL[.00269], BAL-PERP[0], ETH[0.00000001], LOOKS[.83643971], LOOKS-PERP[0], MATIC[.0084144], MOB[.4467], NFT (309646351109091197/The Hill by FTX #9311)[1], NFT (422482506846081179/FTX AU - we are here! #36208)[1], NFT (483040757968967875/FTX EU - we are here! #182963)[1], NFT (525152744426238386/FTX AU - we are here! #36038)[1], SRM[.80982009], SRM_LOCKED[12.51247455], SXP[1.74348], TRX[.9527011, USD[3.60], USDT[0] | | |
| 01594581 | | ATLAS[7.316716], BNB[.00676419], ETH[.03], FTT[.08806], MATIC[9.9968], NFT (379183973877916202/FTX Moon #240)[1], NFT (381478937131460270/FTX Night #240)[1], NFT (393581612781264171/FTX Moon #290)[1], NFT (416358546789046789/FTX Night #290)[1], NFT (432850406347949505/FTX Beyond #290)[1], NFT (575070881525420098/FTX Beyond #240)[1], POLIS-PERP[0], USD[0.37], USDT[0], XRP[.522409] | | |
| 01594585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.02204650], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01594588 | | TWTR-0624[0], USD[2.71], USDT[0] | | |
| 01594589 | | AUD[199.24], DEFI-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01594590 | | FTT[3.29979727], NFT (428704075110172037/FTX EU - we are here! #178072)[1], NFT (464740134093165685/FTX EU - we are here! #177919)[1], NFT (487738813378608481/Montreal Ticket Stub #923)[1], NFT (490978137789702527/FTX AU - we are here! #56623)[1], NFT (528030012315205042/FTX EU - we are here! #178129)[1], TRX[.000057], USD[2.54], USDT[0] | | |
| 01594598 | | ETH[.00036628], TRX[.000027], USD[0.00], USDT[0] | | |
| 01594599 | | ADABULL[.00002], LINKBULL[.07346], SUSHIBULL[561800], TRX[.000005], USD[0.04], USDT[.003153] | | |
| 01594601 | Contingent | 1INCH[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00445319], ETH-PERP[0], ETHW[0], FTT[0], LTC[0], LTC-PERP[0], LUNA2[0.16821256], LUNA2_LOCKED[0.39249598], LUNC-PERP[0], MATIC[0], REN[0], REN-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.16], USDT[0], XRP[0.00000001] | | |
| 01594604 | | USD[25.00] | | |
| 01594605 | | 0 | | |
| 01594606 | | BF_POINT[200], BTC[0.00005137], USD[0.00] | Yes | |
| 01594607 | | AVAX[37.85399796], BTC[.03091686], DENT[1], DOT[11.06306803], ETH[1.03758116], KIN[2], NFT (308287172550552250/FTX Crypto Cup 2022 Key #1619)[1], NFT (326048514156060819/FTX AU - we are here! #25152)[1], NFT (326150004079297557/FTX AU - we are here! #25147)[1], NFT (330211821511151900/Hungary Ticket Stub #1522)[1], NFT (333693333854402621/France Ticket Stub #1659)[1], NFT (375242203741725253/Netherlands Ticket Stub #1641)[1], NFT (384163576671927715/FTX EU - we are here! #19080)[1], NFT (405962377783634315/FTX EU - we are here! #130781)[1], NFT (472443140583131147/FTX EU - we are here! #19186)[1], NFT (527943902893130120/The Hill by FTX #20816)[1], USD[22.14], USDT[365.13855920] | Yes | |
| 01594608 | | BTC-PERP[0], COPE[.7666], ETH[.00096377], ETHW[0.00096376], SOL[.00775776], SOL-PERP[0], TRX[1], USD[0.00], USDT[.003511] | | |
| 01594609 | Contingent | ETH[.00000001], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], TRX[.6738], USD[11847.86], USDT[0.00000001] | | |
| 01594613 | | AXS[29], BNB[16.21008095], BTC[0.93009106], ENJ[11497.054645], ETH[12.648], ETHW[6.593], EUR[0.90], FTT[437.56781941], HNT[100.0005], LINK[230.800502], LTC[25.42], LUNC-PERP[0], MANA[1495.011915], MATIC[7290.00615], PAXG[2], SLP[9320.0366], SOL[62.4704046], TRX[24801.04157], USD[3851.05] | | |
| 01594617 | | USD[0.03], USDT[1.768637] | | |
| 01594618 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0.8594], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT_000001, FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], STG[15], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[29.95], USDT[0.01878162], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01594626 | | TRX[.000001] | | |
| 01594637 | | DOGE[10.10402471] | | |
| 01594641 | | USD[46.45] | | |
| 01594645 | | BTC[0.00039103], BTC-PERP[0], ETH[0.00065087], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00065087], FTM[.94471], FTM-PERP[0], FTT[.098784], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-5.58], USDT[0] | | |
| 01594648 | | BNB[0.00661620], ETH[0], USD[1.61], USDT[.95480051] | | USD[1.57] |
| 01594653 | Contingent | AURY[22], BCH[0], BIT[223], BTC[0], ETH[0], ETHW[0.53398896], FTT[165.00000001], GT[16.9], LUNA2[0.00112354], LUNA2_LOCKED[0.00262159], LUNC[394.05669], OXY[811.00010S], STETH[0], TRX[20048], USD[2308.24], USDT[0.00000001] | Yes | |
| 01594655 | | BTC[-0.00009662], ETH[.0006], ETHW[.0006], EUR[3.76] | | |
| 01594656 | | BRZ[.56888377], BTC[0], FTT[0], USD[0.00], USDT[0.00301936] | | |
| 01594657 | | ETH[0.00016524], ETHW[0.00016524], USD[0] | | |
| 01594662 | | BTC[0.00000346], ETHW[.00054809], SOL[.1], TRX[.00783], USD[0.01], USDT[0] | | |
| 01594670 | Contingent, Disputed | LUA[0], USDT[0] | | |
| 01594674 | | TRX[.000012], USDT[0.00000231] | | |
| 01594675 | | ALEPH[19], ATLAS[1000], DAI[.03436523], FTT[156.5], IMX[47], MBS[227], TRX[.000002], USD[407.23], USDT[3.02852992] | | |
| 01594678 | | ATLAS[7500], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000562] | | |
| 01594682 | | 0 | | |
| 01594685 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[0.78387746], USD[-0.62], USDT[1.74687673] | | |
| 01594686 | | AMZN[0.00095519], BNB[0.06656564], BTC[0.00008192], ETH[0.00899190], ETHW[0.00004112], TRX[.000002], USD[-1.24], USDT[0.00889254] | | |
| 01594689 | Contingent | FTT[.041416], NFT (320993391893685715/FTX AU - we are here! #16677)[1], SRM[2.34925465], SRM_LOCKED[196.89074535], USD[82], USDT[0.19830612] | | |
| 01594691 | | DOGEBULL[1.37042063], MATICBULL[46.5], USD[0.25], XRPBULL[4020] | | |
| 01594693 | Contingent | ADA-PERP[0], BTC[0.07170387], BULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], LUNA2[0.17078336], LUNA2_LOCKED[0.39849452], MATIC[.00000001], TRX[.010242], USD[28.32], USDT[0.00000002] | Yes | |
| 01594699 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.57810987] | | |
| 01594700 | | BTC[.00000001], BTC-PERP[0], ETH[.00002533], ETH-PERP[0], ETHW[0.00002533], USD[0.00] | | |
| 01594701 | | BTC-PERP[0], FTT[0.0039432], NFT (297380778686188405/FTX EU - we are here! #128675)[1], NFT (353039334453152018/FTX EU - we are here! #121929)[1], NFT (423221670466910988/FTX EU - we are here! #128544)[1], TRX[.000007], USD[0.00] | | |
| 01594704 | | DOGE[7], GBP[0.00], USD[0.00] | | |
| 01594711 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000026], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[3.10], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01594712 | | APT[0], BNB[0], BTC[.00000232], ETH[0], ETHW[0.00001254], FTT[.00000001], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01594713 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[4.40078482], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01594714 | | USDT[0.00002548] | | |
| 01594716 | | TRX[.963809], USD[0.27] | | |
| 01594723 | | EUR[0.00], GENE[4.6], POLIS[.09606], TRX[.000047], USD[0.00], USDT[0] | | |
| 01594724 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00031283], LUNA2_LOCKED[0.00072993], LUNC[68.119643], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[-5.18], USDT[3.73677968], USTC-PERP[0] | | |
| 01594726 | | AKRO[2], BAO[19], DENT[1], ETH[.06230928], ETHW[.65631825], EUR[0.00], FIDA[2.49555075], KIN[7], TRX[1], UBXT[3], USD[0.01] | | |
| 01594728 | | BCH[5.4371271], BTC[5.48699601], ETH[16.07446261], ETHW[16.07347627], LTC[2.1409916], XRP[512.33698599] | Yes | |
| 01594729 | | USD[25.00] | | |
| 01594731 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01594732 | | AAVE[0.00987515], AAVE-PERP[0], ALGO-PERP[592], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00505198], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00010203], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.9942867], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00089172], ETH-PERP[0], ETHW[0.00089171], FTT[25.01349605], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.094471], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00776886], SOL-PERP[0], SRM-PERP[0], SUSHI[.4972355], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5651.55], USDT[0.84952336], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01594734 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[1564.64886416], BNB[0], BNB-PERP[0], BTC[0.00000229], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.44], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[105.5495365], LINK-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA[1622.59952246], MATIC[0.0896059], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[1033.60661961], USTC[10], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01594736 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ELF-PERP[0], FTT[13.66254874], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.62], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01594738 | | 1INCH[3.99964], 1INCH-PERP[0], ADA-PERP[0], ALCX[.055], BTC[0], BTC-PERP[0], DOGE-PERP[544], FTT[1.23378817], FTT-PERP[0], RSR[449.7192], SOL[.0485572], SOL-PERP[0], STEP[30.99442], TRX[.000126], USD[170.18], USDT[445.36000001], XEM-PERP[0], XLM-PERP[140], XRPI[.00964], XRP-PERP[130] | | |
| 01594740 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 01594744 | | BNB[.00000091] | Yes | |
| 01594751 | | CEL-PERP[0], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 01594753 | | NFT (310494582741977857/FTX EU - we are here! #156596)[1], NFT (501935658994011739/FTX EU - we are here! #156637)[1], NFT (530858038056111459/FTX EU - we are here! #156537)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594755 | Contingent | ATLAS[540], ATOM-PERP[0], CRO[9.8841], DENT[2000], FTM[6], HOT-PERP[0], LINK[.3], LUNA2[1.67888965], LUNA2_LOCKED[3.91740918], LUNC[365581.7562663], NFT (425408209631980090/FTX EU - we are here! #136068)[1], NFT (474153741789869017/FTX EU - we are here! #135769)[1], NFT (560407558016221581/FTX EU - we are here! #135938)[1], SUSHI[.5], USD[0.00], USDT[0.31613195], XLM-PERP[0], XRP-PERP[0] | | |
| 01594756 | | TRX[.000056], USD[4.92], USDT[1.00569499] | | |
| 01594758 | Contingent | APT[2222.02221], BTC[0], ETHW[.0001], FTT[2778.10669905], SRM[115.96610365], SRM_LOCKED[233.15718862], TRX[.000001], USD[1.97], USDT[2.50693814] | | |
| 01594759 | Contingent | AKRO[3], BAO[4], BTC[0], DENT[.10190455], EUR[0.00], FTM[.00032366], KIN[1], SHIB[13.99121683] | Yes | |
| 01594768 | | USD[0.00], USDT[0] | | |
| 01594772 | | USDT[0.00002777] | | |
| 01594774 | | COMP[0.00008718], DOGE[.74519251], FIL-PERP[0], FTT[0.02954779], SUSHI[0.49993366], USD[0.82], USDT[0] | | |
| 01594778 | | ATOM-PERP[0], BAT-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01594779 | | USD[0.00], USDT[0] | | |
| 01594780 | | SHIB-PERP[0], SXPBULL[7.9244], TRX[.000001], USD[0.00], USDT[0] | | |
| 01594781 | | BTC[0], ETH[0], USD[0.00], USDT[0], USTC[0] | | |
| 01594782 | Contingent | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM[3.56948906], SRM_LOCKED[23.79051094], USD[0.00] | | |
| 01594783 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.80], FTT[2.7], KAVA-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 01594786 | | EDEN[760.90517953], ETH[.00000001], NFT (375786666958555576/FTX EU - we are here! #169175)[1], NFT (395779289877596445/Baku Token Stub #1336)[1], NFT (428049498225345637/FTX EU - we are here! #169042)[1], NFT (465289030451244870/FTX AU - we are here! #29225)[1], NFT (560259007693291927/FTX EU - we are here! #169119)[1], USD[10338.68] | Yes | |
| 01594793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[402.40601216], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01594796 | | FLOW-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[-0.30], XRP[1.95291759], XRP-PERP[0] | | |
| 01594798 | Contingent | ATLAS[0], BTC[0], FTT[.08015165], LTC[0], OMG[0], POLIS[0], POLIS-PERP[0], SNX[0.02830341], SOL[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[24.29], USDT[7.00745144], XRP[0.38615700] | | |
| 01594800 | Contingent | 1INCH[.00006776], BTC[.09397584], CRO[97.34213367], ETH[.06871678], ETHW[.06786394], FTT[42.80047548], LUNA2[0.00499221], LUNA2_LOCKED[0.01164850], LUNC[1087.06577578], MATIC[.00212482], NFT (528416447360413518/The Hill by FTX #8021)[1], NFT (549946763863629036/FTX EU - we are here! #165693)[1], OKB[.00017638], XRP[0.00052767] | Yes | |
| 01594801 | | TRX[.000017], USDT[0.00000483] | | |
| 01594803 | | APT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00005646], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.005387], USD[1175955.38], USDT[5184.70259666], USDT-0930[0], USDT-1230[-1000000], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01594804 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009817], BTC-PERP[0], CHR[42], CRV[10], DENT-PERP[0], DOT[5], DYDX-PERP[0], EGLD-PERP[0], ETH[0.34563567], ETH-PERP[0], ETHW[0.68997210], EUR[0.00], FTT[10], FTT-PERP[0], LRC[160], LUNA2[0], LUNA2_LOCKED[0.65122719], LUNC-PERP[0], MANA-PERP[0], MATIC[128.52689984], MATIC-PERP[0], RAY[9.06122383], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], SOS-PERP[0], SRM[19.39043702], SRM_LOCKED[ 3282888], SRM-PERP[0], TRX[.000001], UNI[2.01676134], USD[24.40], USDT[116.78448136] | | USDT[114.645472] |
| 01594806 | | TRX[.00001] | | |
| 01594815 | | BTC[.00000071], ETH[.18033895], ETHW[.18009987], XRP[1034.61188185] | Yes | |
| 01594816 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BNB[0], BTC-MOVE-0125[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (562258474995900138/Destiny#1)[1], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[187.02], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01594818 | | 0 | | |
| 01594820 | | TRX[.000001], USD[1.40], USDT[0] | | |
| 01594821 | Contingent | ALGO[1093.14537977], ATLAS[47811.90992775], BTC[0.07784785], DOT[3.54066313], ETH[1.05997419], ETHW[1.05952891], EUR[0.00], FTT[0.00018688], LUNA2[0.00189223], LUNA2_LOCKED[0.00441520], LUNC[19.68193453], PAXG[0.33218869], POLIS[1965.54502995], USD[291.22], USDT[0] | Yes | |
| 01594823 | | BTC-PERP[0], ETH[.001], ETHW[.001], LINK-PERP[0], USD[2.01], USDT[0] | | |
| 01594826 | | BCH[0], BNB[0], GRT[0], HT[0], LTC[0], MATIC[0], SAND[0], SOL[0], TRX[0] | | |
| 01594830 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01594831 | | ADA-PERP[0], IOTA-PERP[0], USD[39.98] | | |
| 01594832 | | TRX[.000001], USD[1092.68], USDT[1056.733435] | | |
| 01594839 | | USD[.16], XRP[.237] | | |
| 01594841 | | BEAR[100], BNBBULL[0.00008358], SXPBULL[989.7511], TRX[.000002], USD[0.01] | | |
| 01594843 | | ETH[0.11897807], ETHW[0.11897807], FTT[4.299297], RUNE[100.0062939], SOL[0], SUSHI[20.997815], USDT[0.00000001], WRX[440.91621] | | |
| 01594844 | | ADA-PERP[0], AVAX[0.08633086], AXS-PERP[0], BTC[0.01688609], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00199738], MATIC[0], SOL[2.02785954], SOL-PERP[0], TRX[-22.60938175], USD[167.46], XRP[97.16039261] | | BTC[.016882], XRP[97.12241] |
| 01594847 | | DOGE[0], USDT[0] | | |
| 01594848 | | 0 | | |
| 01594853 | | NFT (501211493416380626/FTX AU - we are here! #44890)[1] | | |
| 01594856 | Contingent, Disputed | USD[0.00] | | |
| 01594858 | | FTT[1.73314495] | | |
| 01594859 | | BTC[0], ETH[.00028734], FTT[0.03527311], IP3[.48023113], KNC[.03339276], LINK[0.7877333], TRX[.478536], USD[.16], USDT[0], XRP[560.89797] | Yes | |
| 01594862 | | EUR[0.00], RUNE[17.87532102], USD[0.15] | | |
| 01594872 | | BTC[0.00005578], LINK[.033361], MATIC[.00000001], SNX[.035591], USD[-0.19] | | |
| 01594874 | | TRX[.000002], USDT[0] | | |
| 01594880 | | ADA-20210924[0], BNB[.00862], ETH[.0006628], ETHW[.0006628], MATIC[5.42], SOL[.000078], TRX[.000001], USD[0.00], USDT[0] | | |
| 01594881 | | EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX[.000056], USD[2.08], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594883 | | DOGEBULL[2.18896865], USD[0.02], USDT[0.00000001], XRPBULL[5090.5706] | | |
| 01594885 | | FTT[.18730762], USD[0.00], USDT[0] | | |
| 01594886 | | BTC[0.00004181], ETH[0.00039463], ETHW[.75239463], EUR[6945.36], USDT[0.46571351] | | |
| 01594889 | Contingent | ATLAS[936], DFL[.036], FTT[1.19978], LUNA2[0.06578615], LUNA2_LOCKED[0.15350103], LUNC[14325.074412], MNGO[9.974], POLIS[2.9992], RAY[.9998], SLRS[.9532], SPELL[399.92], SRM[.097], USD[0.00] | | |
| 01594891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01819153], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01594893 | | AKRO[1], BTC[.14698307], MATIC[1.00001826], USD[0.00] | Yes | |
| 01594898 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.00017], USD[0.26], USDT[0], XLM-PERP[0] | | |
| 01594904 | | USD[0.00] | | |
| 01594908 | | 0 | | |
| 01594914 | | NFT (457564948829419389/FTX Crypto Cup 2022 Key #17599)[1] | | |
| 01594916 | | BTC[0], CRO[0], DOT[.00668086], ETHW[14.8111265], FTT[0.00022765], KIN[1], MATIC[1.00001826], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01594919 | | LTC[0] | | |
| 01594921 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.33], USDT[.007153], XTZ-PERP[0] | | |
| 01594923 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[2070], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[1100], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[6230], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0.00078400], TRX-PERP[0], UNI-PERP[0], USD[-344.68], USDT[378.16086061], VET-PERP[0], XRP-PERP[0] | | |
| 01594926 | | BNB[0], SGD[0.74], SOL[0], TRX[.000006], USD[0.04], USDT[0.00000001] | | |
| 01594929 | | AKRO[1], BTC[0.20774560], ETH[.00000613], ETHW[.00000613], EUR[0.74], FTT[32.777089], MATIC[310.20903983], USD[0.34], USDT[0.05211324] | Yes | |
| 01594930 | | USD[1027.42], USDT[2.42624806] | | |
| 01594931 | | BNB[0], BTC[0.03964813], BTC-PERP[0], FTT[6.09941024], USD[0.01], USDT[0.58595676] | | |
| 01594934 | | TRX[.00006], USDT[2.40613435] | | |
| 01594942 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.00020146], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000022], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01594944 | | ATOM[.10214341], ATOM-PERP[0], BTC[0.00003199], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.09427996], DYDX[.000117], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0.19499984], FTM-PERP[0], GMT-PERP[0], MATIC[1.76381529], MATIC-PERP[0], NFT (292165486844402458/The Hill by FTX #44290)[1], ONE-PERP[0], UNI[.05350726], UNI-PERP[0], USD[29.86] | Yes | |
| 01594945 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[33.42] | | |
| 01594948 | | BTC[0.00015813], EUR[0.00], FTT[0.02978643], USD[0.00] | | |
| 01594949 | | USD[0.59] | | |
| 01594950 | | BTC[.0567], ENS[103.05647007], ETH[0], FTT[10], SAND[32], SOL[1.42505511], TRX[.000009], USD[302.03], USDT[2.63905784] | | |
| 01594951 | | TRX[.00057], USDT[0.00002197] | | |
| 01594955 | | ETH[1.09917408], ETHW[1.09871236] | Yes | |
| 01594960 | | 1INCH[.11289355], BICO[.85602342], CQT[4], ENJ[.947], FTM[.815], GENE[.08514], LTC[.00702749], SLND[.081016], SOL[.00025333], STG[.08573891], SXP[.07316], TONCOIN[.03142], TRX[.000196], USD[0.00], USDT[0] | | |
| 01594964 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[6.06940605], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.78426012], GMT-PERP[0], HNT-PERP[0], HT[0], IOST-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[4.65046329], LUNA2_LOCKED[10.85108103], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | AXS[6.069375], USD[0.01] |
| 01594965 | | BTC-PERP[0], GALFAN[13.497435], SOL[.0085598], USD[4.06] | | |
| 01594966 | | APE-PERP[0], AVAX-PERP[0], BNB[0.00281692], BNB-PERP[0], BTC[0.00007663], BTC-PERP[0], CAKE-PERP[0], ETH[0.00077795], ETH-PERP[0], ETHW[0.00057795], FTM-PERP[0], GMT[.00335994], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], SOL[0.11959920], SOL-PERP[0], TRX[.000001], USD[0.18], USDT[0.08610090], USDT-PERP[0] | | |
| 01594967 | | ADA-PERP[0], AXS-PERP[0], BTC-2021092[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[51.56], USDT[0.00085254], XRP-PERP[0] | | |
| 01594969 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01594970 | | ADA-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000046], USD[27.63], USDT[0.00000044], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01594971 | | ETH[0.00003155], ETHW[0], FTT[159.72735017], NFT (365950869669284638/FTX EU - we are here! #90262)[1], NFT (378016194227270775/FTX AU - we are here! #30906)[1], NFT (429651174882142374/FTX AU - we are here! #30833)[1], NFT (478556006211552253/FTX EU - we are here! #181769)[1], NFT (543710619979250732/FTX EU - we are here! #181726)[1], USD[0.11], USDT[0.02339081] | Yes | |
| 01594972 | | AKRO[1], BAO[2], BTC[.00000001], FRONT[1], RSR[0], USD[0.00] | Yes | |
| 01594973 | | LTC[4.7], USDT[70] | | |
| 01594974 | | 0 | | |
| 01594978 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[5], NFT (368843394732767444/The Hill by FTX #44013)[1], USD[34.87], USDT[0.08141065] | Yes | |
| 01594983 | | USDT[0] | | |
| 01594986 | | 0 | | |
| 01594992 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01594994 | | BTC[.19057676], USD[5402.43], XRP[21.6682745] | | |
| 01594997 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT[17.78438665], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], STMX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01594998 | | TRX[.00051], USD[0.00], USDT[0.62298407] | | |
| 01595000 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595004 | | USD[0.94] | | |
| 01595006 | | ADA-20210924[0], ADA-PERP[0], AMPL[0.12675935], AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[2.499563], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1350.67], USTC[0], USTC-PERP[0] | | |
| 01595009 | | TRX[.000777] | | |
| 01595010 | | KIN-PERP[0], TRX[.000046], USD[-1.01], USDT[1.77235818] | | |
| 01595011 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.13344941], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.13379047], ETHBULL[0], ETH-PERP[0], ETHW[1.13379047], FIL-PERP[0], FLOW-PERP[0], FTM[2499.53925], FTM-PERP[0], FTT[4.01645496], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTA-PERP[0], PAXG[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.63990556], REN-PERP[0], SHIB-PERP[0], SOL[1.01657576], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[10267.40864693], XRPBULL[0], XRP-PERP[0] | | |
| 01595012 | | ATLAS[11658.9303], FTT[25.87314], USD[1.10], USDT[0.00000042] | | |
| 01595015 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.773717], TRX-PERP[0], USD[-0.28], USDT[3.39000000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01595018 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00086532], BTC-PERP[0], DOGE-PERP[.344], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[-778.7], ICP-PERP[0], KNC-PERP[0], LUNA2[0.40284551], LUNA2_LOCKED[0.93997287], LUNC[87720.46], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.63990556], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13595.37], USDT[14452.07261189], XMR-PERP[0], XRP[1.726985], XRP-PERP[0], XRP-PERP[-2265] | | |
| 01595019 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01595022 | | FTM[.00946956], NFT [428752423785143158/FTX EU - we are here! #96232][1], NFT [454026410578646754/FTX EU - we are here! #80949][1], NFT [467889997194649587/Singapore Ticket Stub #842][1], NFT [556745077037522044/FTX EU - we are here! #99096][1], SOL[.00027564], USD[0.04] | Yes | |
| 01595033 | | BTC[0], USD[0.00], USD[0.00016986] | | |
| 01595038 | | NFT [317768033404977578/FTX EU - we are here! #63971][1], NFT [430820450307080869/FTX EU - we are here! #46051][1], NFT [507408709211062406/FTX EU - we are here! #63806][1], TRX[.000008], USD[0.00], USDT[10.29269188] | | |
| 01595039 | | AMPL[0], BTC[.0754], ETH[.33], ETHW[.33], FTT[79.99721707], STEP[6578.35231067], STEP-PERP[0], USD[2.15], USDT[0.00000001] | | |
| 01595040 | | CRO[20], FTT[.9998], KIN[253850.05923168], USD[1.10] | | |
| 01595047 | | LINK[.099829], USD[0.01], USDT[0] | | |
| 01595051 | Contingent, Disputed | USD[25.00] | | |
| 01595056 | | BNB[0], FTT[0.00733555], LTC[0], USDT[0.00000345] | | |
| 01595057 | Contingent | ETH[.00066806], ETHW[.00066806], LUNA2[0.46343935], LUNA2_LOCKED[1.0813585], LUNC[914.8957741], SHIB[3100000], USD[1.10], XTZ-PERP[0] | | |
| 01595062 | | TRX[.000777], USDT[1.62660200] | | |
| 01595066 | | AMC-0325[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM1.09981], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01477249], BTC-PERP[0.00049999], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0.00014693], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[55.00], GBTC[1], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-2], MOB-PERP[0], NEAR-PERP[0.19999999], NFLX[0], NFLX-0325[0], PAXG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0.19999999], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], USD[-293.23], USDT[0.00008413], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595067 | Contingent | BTC[0], CRO[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.61027829], MBS[0], RUNE[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01595071 | | TRX[.000049], USDT[0.00001399] | | |
| 01595072 | | USDT[0] | Yes | |
| 01595075 | | BIT[.11776205], BTC[.00010328], NFT [288933612087553338/Singapore Ticket Stub #415][1], NFT [296966703893230823/FTX AU - we are here! #2507][1], NFT [305864989118401198/Silverstone Ticket Stub #819][1], NFT [353266989120516958/FTX AU - we are here! #1583][1], NFT [360016384266773620/FTX EU - we are here! #7653724][1], NFT [373486171926250377/France Ticket Stub #448][1], NFT [380190121151987569/FTX EU - we are here! #85012][1], NFT [391322689319019394/The Hill by FTX #2208][1], NFT [396718012068010161/FTX Crypto Cup 2022 Key #6816][1], NFT [397902213572422515/Japan Ticket Stub #424][1], NFT [427016057518918236/FTX AU - we are here! #87239][1], NFT [438308227536013227/Mexico Ticket Stub #471][1], NFT [475094447004581261/FTX AU - we are here! #23538][1], NFT [492051041871105718/Austin Ticket Stub #283][1], NFT [527954516677338055/Monza Ticket Stub #1434][1], NFT [538950071191419902/Baku Ticket Stub #728][1], NFT [546635897687444926/Belgium Ticket Stub #420][1], NFT [550334274223023085/Netherlands Ticket Stub #361][1], NFT [565239767507018777/Montreal Ticket Stub #133][1], USD[1.16] | Yes | |
| 01595076 | | BTC[0], ETH[0], EUR[0.00], FTT[2.499525], TRX[23.51624635], USD[5.33], USDT[1.83016065] | | |
| 01595080 | | 1INCH[0.87042865], 1INCH-PERP[0], AAVE[-0.00016280], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.526], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[6.853], CRO-PERP[0], DOGE[0.17560086], DOGE-PERP[0], DYDX[.02194], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GT-PERP[0], HNT-PERP[0], ICP-PERP[0], JOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.3], RUNE-PERP[0], SAND[.22205], SAND-PERP[0], SHIB-PERP[0], SLP[12.0945], SLP-PERP[0], SNX[0.07222898], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.83615], TRX-PERP[0], TRX[0.00003600], TRX-PERP[0], USD[19.78], USDT[1212408.61552916], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01595081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[423.16], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], UNI-PERP[0], USD[5003.87], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01595083 | | ETH[.00072592], ETHW[.00072592], USDT[0] | | |
| 01595084 | | TONCOIN[0], USD[2.46] | | |
| 01595086 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], IMX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01595088 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06817293], BTC-PERP[.1069], CRO[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[-2227.67], USDT[0] | | |
| 01595092 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNT[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-0222[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0525[0], BTC-MOVE-0706[0], BTC-MOVE-20211105[0], BTC-MOVE-20211216[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[264.21868010], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01595093 | | SOL[.0096599], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595096 | | ADA-PERP[0], BADGER[0], BAO-PERP[0], BTC[.1354], DOGEBULL[0], ETH[3.093], FTT[30.24695980], MNGO-PERP[0], SAND[71.9559523], USD[138.60], USDT[0] | | |
| 01595098 | Contingent | BTC[0.00169938], ETH[0.03326069], ETH-PERP[0], ETHW[0.03313162], FTT[.09981], IMX[11.99772], RAY[8.22199672], SOL[.51132663], SRM[0.1972661], SRM_LOCKED[.1678867], USD[1.52], USDT[0.18315904], XRP[117.97758] | | ETH[.032993] |
| 01595099 | | BNB[0], ETH[0], MATIC[0], TRX[0] | | |
| 01595100 | | BAL-PERP[0], EOS-PERP[0], HNT-PERP[0], HT-PERP[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 01595101 | | USD[1.09], USDT[0] | | |
| 01595102 | | TRX[.000001] | | |
| 01595103 | | ETH-PERP[0], TRX[.000047], USD[0.01], USDT[0] | | |
| 01595105 | | BLT[.2494], ETH[.01], ETHW[.0001], LTC[.00648369], NFT (412891250913685621/The Hill by FTX #22020)[1], SOL[.04], USD[2.42], USDT[0.00118884] | | |
| 01595108 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.93], USDT[0.18491586], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595110 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], BTC-MOVE-WK-1111[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00037981], FLM-PERP[0], FLOW-PERP[0], FTM[.90654743], FTT[0.00186707], FTT-PERP[0], GMT-PERP[0], GMX[.00046717], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[0.00985845], LUNA2_LOCKED[0.02300306], LUNC[2136.93], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.936443], SNX-PERP[0], SPELL[.00000001], STMX-PERP[0], SWEAT[17], TRU-PERP[0], TRX[4227], USD[0.03], USDT[0.00756067], USTC[.006351], USTC-PERP[0], YFII-PERP[0] | | |
| 01595112 | | 0 | | |
| 01595113 | Contingent | BTC[.00000018], BTC-PERP[0], EUR[0.00], LUNA2[.22868082], LUNA2_LOCKED[0.67228017], LUNC[243.00112257], SOL[0], USD[0.00], USDT[0.00021973] | | |
| 01595117 | | ETH[0], FTT[.00195212], OMG[0], SRM[1.66693100], USD[0.00], USDT[0] | Yes | |
| 01595119 | | ATOM-PERP[0], AVAX[3.4], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], ETH[0.24110379], ETH-PERP[0], FTM[455], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GLMR-PERP[1236], KAVA-PERP[479.2], LINK-PERP[115.2], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SGD-PERP[23.87], THETA-PERP[0], USD[-629.18], USDT[0.00000003], XRP[6189.12835171], XRP-PERP[2986] | | |
| 01595124 | | BNB[0], BTC[0.00000001], BULL[0.00000001], FTT[25], USD[3008.78], USDT[0.00000001] | | |
| 01595125 | | AAPL[.16], AAPL-0930[0], AAPL-1230[.72], AAVE[1.06647755], ABNB[.075], AMC[8.1], AMC-0930[0], AMD-0930[0], AMD-1230[1.71], AMZN-0930[0], AMZN-1230[3.979], ARKK-0930[0], ARKK-1230[2.64], BAO[1], BTC[0.38694717], BTC-0930[0], BTC-PERP[.032], BYND[3.91], BYND-0930[0], CEL[111.36047455], CEL-0930[0], COIN[.37], ETH[.01865196], ETH-PERP[.063], ETHW[.02834921], EUR[9.83], FB[.1], FB-0930[0], FB-1230[2.43], FTT[42.64408118], FTT-PERP[76.3], GBTC[12.15731976], GBTC-0930[0], GOOGL[.082], HOOD[0], JOE[0.54688583], JPY[0.21], LOOKS[1.25430105], MKR[.10280046], MRNA[0], MSTR-0930[0], NEXO[2.08751648], NFLX-0624[0], NFLX-1230[.36], NVDA-0930[0], PAXG-PERP[.12], PERP[14.6233787], SLV-0930[0], SOL[0.06578844], SPY[.025], SPY-0930[0], SPY-1230[.266], SWEAT[5460.58051006], TRX[.000928], TSLA-0930[0], TSLA-1230[2.5], TSLA-PERP-0930[0], TSM[.59], TSM-0930[0], TSM-1230[9.445], UNI[18.50620163], USDC-3006.05], USDT[1.80576540] | Yes | |
| 01595129 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USDt-31.04], USDT[50] | | |
| 01595130 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.74766188], LUNA2_LOCKED[1.74454440], LUNC[162804.95], USD[0.00] | | |
| 01595132 | | ALGO-PERP[0], AMPL-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000045], USD[3274.96], USDT[0], XRP[.330065] | | |
| 01595140 | | ATLAS[2000], EUR[0.00], USD[0.00], USDT[0] | | |
| 01595141 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01595142 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001546], MATIC[0], TRX[0], USD[0.00], USDT[0.00006649] | | |
| 01595144 | | AAPL[0], AAVE[0], ALGO[1787.5796931], AMZNPRE[0], AVAX[4.38323600], BTC[0[4346.68647535], CRV[0], DOT[13.14970796], EUR[100.84], FB[0], FTM[799.61396708], FTT[407.09332286], FTT-PERP[0], HOOD[0], MATIC[265.56579698], MSTR[0], SOL[33.23354590], TSLA[.00000002], TSLAPRE[0], TSM[0], USD[2868.76], USDT[0] | Yes | |
| 01595150 | | AKRO[1], EUR[0.00], USD[0.00], USDT[0.00001112] | | |
| 01595155 | | BTC[0.00366864], USD[0.03] | | |
| 01595157 | | NFT (433990437710329815/FTX AU - we are here! #1400)[1], USD[0.76] | | |
| 01595158 | | USD[125.32], USDT[1.36241685] | | |
| 01595159 | | BTC[0], OXY[7], USDT[155.16927282] | | |
| 01595160 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08578268], LUNA2_LOCKED[0.20015959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01595161 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[.00083025], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN[.02], TRX[.000028], TRX-PERP[0], USD[0.26], USDT[1.0135652], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01595162 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[0], GARI[5], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01595165 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.35], USDT[0.11401822], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595166 | | FTM[0], FTT[0.07635860], USD[0.45], USDT[0] | | |
| 01595168 | Contingent | AAVE[289.6775], AAVE-PERP[0], ALCX[40.952], BAL[1434.16], BTC[0], BTC-PERP[0], CHZ[81090], CRV[3192], DEFI-PERP[0], DYDX[5236.242671], ENJ[25055.32237], ENS[547.67], ETH[21.18977419], ETH-PERP[0], ETHW[0], EUR[267875.45], FTT[1445.41955948], GRT[44186.08107], IMX[16944.422241], LINK[1025.3], MATIC[19535], SOL[0.06620098], SOL-PERP[0], SRM[59.25826844], SRM_LOCKED[759.7332265], UNI[3160.711], USD[-18881.81], USDT[0.00033820], WBTC[0.00005727], YFI[0.26774131] | | YFI[.260942] |
| 01595171 | | ADABULL[2.54977048], BTC-PERP[0], LUNC-PERP[0], NFT (333120045800714425/The Hill by FTX #44252)[1], USD[98.69], USDT[0.03552523], VETBULL[2551.56205] | | |
| 01595174 | | NFT (417500674563422760/The Hill by FTX #44238)[1] | | |
| 01595176 | | AKRO[0], ATLAS[0], AVAX[0], BAO[0], BTC[0], CHZ[0], CLV[0], CRO[0], DFL[0], ENS[0], ETH[0], FTM[0.00048962], FTT[0], GALA[0], GBP[0.00], HUM[0], KIN[0], LRC[0], MANA[0], MATIC[0], MTA[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], TRX[0], USD[0.00] | Yes | |
| 01595180 | | BNB[0], CQT[0], ETH[0], FTT[0], IMX[0], KIN[0], LTC[0], MER[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01595181 | | USD[25.00] | | |
| 01595190 | | BAO[1], BTC[0.12480725], ETH[0], USD[0.00], USDT[0] | | |
| 01595194 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[239.952], ATOM-PERP[0], CREAM[3.63928178], FTT[1.80178065], NEO-PERP[0], STEP-PERP[0], TONCOIN[13.39732], TRX[.428199], USD[0.12], USDT[148.75105475] | | |
| 01595200 | Contingent | AUDIO[1013.138346], SRM[1.36217779], SRM_LOCKED[5.94777142], TRX[.000001], USD[2.60], USDT[0] | | |
| 01595209 | | AUDIO-PERP[0], BTC[0.00013098], FLOW-PERP[0], FTT[.00003118], FTT-PERP[0], LRC-PERP[0], MNGO-PERP[0], SHIB[12619.29519876], SOL[0.00385926], SOL-PERP[0], STEP[5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595211 | | BTC[0.00009999], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.0008142], ETH-PERP[0], ETHW[.0008142], EUR[8.00], KSM-PERP[0], TRX[.000081], USD[0.89], USDT[.053], XMR-PERP[0] | | |
| 01595216 | | BTC-PERP[0], NFT (315429152076097316/FTX AU - we are here! #43900)[1], NFT (347346921029349772/FTX AU - we are here! #43955)[1], USD[0.00], USDT[0.05908722] | | |
| 01595220 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CONV[24106.87551234], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00049], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01595222 | Contingent | ATOM[0], FTT[0], HT[1.09980], LUNA2[0.00752316], LUNA2_LOCKED[0.01755405], LUNC[1638.1855722], OKB[.199964], REEF[1048.20838251], SOL[.6398848], TONCOIN[5.299046], USD[0.43], USDT[0.00000001], XRP[14.9973] | | |
| 01595223 | | ATLAS[ 28301042], BTC[.00000176], USD[0.00] | Yes | |
| 01595224 | | BTC[.05018], USDT[110.25987571] | Yes | |
| 01595230 | | DOGEBULL[2.299], MATICBULL[207.8], SXPBULL[1400], THETABULL[1.404], USD[3.45], XRPBULL[300] | | |
| 01595231 | | ALGO[0], FTT[1], TRX[.000002], USDT[0] | | |
| 01595232 | Contingent | BTC[0], FTT[0], SRM[.06304504], SRM_LOCKED[.33313021], USD[0.00], USDT[0] | | |
| 01595233 | | TRX[1], USD[0.01], USDT[0.01498002] | Yes | |
| 01595235 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00006378], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[95.74], USDT[414.10906476], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01595237 | | SLND[11.1], USD[.35] | | |
| 01595238 | | BTC-PERP[0], USD[0.00] | | |
| 01595240 | | ADA-PERP[0], BTC[.1476], BTC-PERP[0], ETH-PERP[0], USD[1.28] | | |
| 01595241 | | TRX[.000007] | | |
| 01595246 | | FTT[0], USD[0.00], USDT[0] | | |
| 01595247 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0], MATIC-PERP[0], POLIS[.00341278], USD[0.00], USDT[0] | | |
| 01595248 | Contingent | SRM[.0002476], SRM_LOCKED[.00090341], TRX[0], USD[0.01], USDT[0] | | |
| 01595249 | | BTC[.0], ETH[0], EUR[0.00], USD[25.42], USDT[0] | | |
| 01595250 | | AVAX[.04773034], ETH[.00000001], USD[0.06], USDT[0] | Yes | |
| 01595251 | | 0 | | |
| 01595254 | Contingent | ALT-PERP[0], APE-PERP[0], APT[8], AR-PERP[0], ATOM[3.5], AUDIO-PERP[0], AVAX[2.3], AVAX-PERP[0], AXS-PERP[0], BNB[.12], BNB-PERP[0], BTC[0.08609988], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.013], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.25500000], ETH-PERP[0.0799999], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.80187898], FTT-PERP[0], FTXDXY-PERP[-3.73], GST-0930[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00103696], LUNA2_LOCKED[0.00241957], LUNC-PERP[0], MATIC[37], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL[2.30000000], SOL-PERP[0], SRM[0.00071844], SRM_LOCKED[0.21306983], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1244.66], USDT[100.00000043] | | |
| 01595256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000749], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00093749], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[6.3], ENJ-PERP[0], EOS-PERP[0], ETH[0.00093749], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], TONCOIN[242.375628], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.79], USDT[1.37543556], XLM-PERP[0], ZIL-PERP[0] | | |
| 01595264 | | AL/CE-PERP[0], ATLAS[510], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], REEF-PERP[0], USD[0.14], USDT[.55] | | |
| 01595267 | | NFT (340490303076991562/FTX EU - we are here! #46234)[1], NFT (542600594362310784/FTX EU - we are here! #46663)[1], NFT (542643346478941844/FTX EU - we are here! #46530)[1], TRX[.652173], USD[-0.24], USDT[29.04609098], XRP[0] | | |
| 01595272 | | BAO[1], KIN[2], TRX[0.0077800], USDT[0] | | |
| 01595274 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP-PERP[0], ROOK-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01595275 | | 1INCH[.9934], 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[.98], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV[28], DENT-PERP[0], DOGE-PERP[0], FIL-20210924[0], DOT-PERP[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FRONT[.983], FTM[.9358], FTT-PERP[0], FTT[1.4], FTT-PERP[0], GALA-PERP[0], GRT[.9436], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTL[.09882], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA[7.886], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.948], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.011048], RUNE-PERP[0], SAND[.8978], SAND-PERP[0], SHIB-PERP[0], SLP[9.7], SLP-PERP[0], SOL[.00954], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.4933], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[1.70], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01595277 | | ETHW[2.9995], EUR[0.00], SOL[.44312384], USD[0.00], USDT[947.16415648] | | |
| 01595280 | | BIT[.13980371], FTT[33.193692], GENE[.082767], NFT (470124319894797694/The Hill by FTX #21810)[1], USD[0.38], USDT[0] | | |
| 01595283 | Contingent | BTC[.1873], LUNA2[0.72087716], LUNA2_LOCKED[1.68204671], LUNC[156972.52], USDT[-0.97527479] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595284 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01595285 | | USDT[15.24646612] | | |
| 01595286 | | MNGO[2610], USD[0.39], USDT[0] | | |
| 01595290 | | CAKE-PERP[0], FIL-PERP[0], FTT-PERP[0], SOS-PERP[0], USD[0.02], USDT[0] | | |
| 01595292 | Contingent | AAPL[.06], FB[.0499905], FTT[.99981], LUNA2[0.36834899], LUNA2_LOCKED[0.85948099], LUNC[80206.7701], NFLX[.0099905], NFLX-0624[0], PYPL[0.25996485], SPY[.00199526], SPY-0624[0], SPY-093[00], TSLA.0000[01, TSLA.011149076], TSLA-0325[0], TSLA-PREI[0, USD[8.82], USDT[73.19922017] | | |
| 01595293 | | EUR[0.11], TRX[.00825], USD[0.34], USDT[0] | | |
| 01595304 | | BTC[.0566], CRO[1460], DYDX[1971.39257], ETH[3.93321132], ETHW[3.97821132], FTT[27.095231], POLIS[265.353279], SAND[523], SHIB[240482596], SLND[461.6], SOL[211.2714644], USD[4648.11], USDT[0] | | USD[13.81] |
| 01595314 | | BLT[96], FTT[.6826636], NFT (392210895159068042/FTX EU - we are here! #137731)[1], NFT (392676585833310924/FTX EU - we are here! #137842)[1], NFT (457659339720124090/FTX EU - we are here! #137552)[1], NFT (519086355184340108/The Hill by FTX #33134)[1], USD[0.00], USDT[0.00000001] | | |
| 01595316 | | TRX[.000005], USDT[0] | | |
| 01595319 | | FTT[3.7], USDT[0.45387166] | | |
| 01595321 | | ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CRO-PERP[0], DASH-PERP[0], FIL-PERP[0], FTT[.00740525], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], NFT (430327359346255752/FTX EU - we are here! #173343)[1], NFT (441169811183278501/FTX EU - we are here! #171759)[1], NFT (558427086263593533/FTX EU - we are here! #173516)[1], TRU-PERP[0], TRX[.000003], USD[-0.07], USDT[1.19022478] | | |
| 01595323 | Contingent | AAVE[0], APE[0], ATLAS[0], AXS[0], BIT[0], BNB[0], BTC[0], CHZ[0], CRV[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LUNA2[1.35979612], LUNA2_LOCKED[3.17285761], MANA[0], MATIC[0], REAL[0], RUNE[0], SAND[0], SLRS[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000006] | | |
| 01595325 | Contingent, Disputed | TRX[.000053], USDT[0.00042614] | | |
| 01595336 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01595339 | | BLT[1391.7216], TRX[.000001], USD[0.82], USDT[0] | | |
| 01595340 | | AUD[0.00], AUDIO[.00000951], BAO[2], BTC[.00000026], ETH[0], FTT[.00039158], KIN[5] | Yes | |
| 01595345 | | TRX[.000053], USD[0.08], USDT[0] | | |
| 01595347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01595348 | | USD[4.53] | | |
| 01595349 | | AKRO[1], AVAX[.27509956], BAO[22], DENT[1], EUR[1.76], GALA[800.47749169], HNT[7.23719855], KIN[15], NEAR[2.63471224], RUNE[.85829511], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01595350 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01595357 | | BLT[7.58975], NFT (560572430134175718/FTX Crypto Cup 2022 Key #11779)[1], TRX[.000002], USD[0.00], USDT[0.00000071] | | |
| 01595358 | | AKRO[2], BAO[107270.67843864], DENT[3], GBP[0.00], KIN[2093464.31984067], RSR[8092.72785405], TRX[1], UBXT[2], USD[1.50] | | |
| 01595359 | | AMPL[0], BF_POINT[100], USD[0.00] | Yes | |
| 01595360 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.05480000], USD[13.00], USDT[0.00941235] | | |
| 01595361 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01595362 | | BNB[0], TRX[.000003] | | |
| 01595364 | Contingent | SRM[1.06892125], SRM_LOCKED[14.81953078], USD[0.01], USDT[0] | Yes | |
| 01595366 | Contingent | BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], ETH-PERP[0], ETH-PERP[0], LUNA2[0.24495832], LUNA2_LOCKED[0.57156941], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01595369 | | ETH[.10051781], ETH-PERP[0], ETHW[.10051781], USD[4.24] | | |
| 01595370 | | BNB[.00326173], ETHW[1.12706364], USD[66.19], USDT[1.64594338], XRP[584.66664262] | | |
| 01595380 | | BTC-PERP[0], TRX[.000001], USD[0.29] | | |
| 01595383 | | TRX[.000006], USDT[0.47155132] | | |
| 01595384 | | USD[63.23], USDT[1060.03] | | |
| 01595389 | | 0 | | |
| 01595390 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], HT[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01595394 | | DENT[52550] | | |
| 01595395 | | AKRO[37.44970126], BAO[1], BRZ[248.86659474], BTC[0.00289108], CHF[0.00], DENT[1], DOGE[120.84852516], ETH[.0149506], ETHW[.01476063], KIN[3], SHIB[2827762.69712281], TRX[2], UBXT[2], USD[0.00], XRP[.00071015] | Yes | |
| 01595397 | | 0 | | |
| 01595398 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00004322], BTC-PERP[0], DOGE-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], SOL[.00458578], USD[-0.76], USDT[0], XRP-PERP[0] | | |
| 01595399 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], ENS-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.09], VET-PERP[0], XRP-PERP[0] | | |
| 01595400 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00004979], ETH-PERP[0], ETHW[0.00004980], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01595401 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[66.87], XRP-PERP[0] | | |
| 01595403 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.1], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2 [9.1847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC[460], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00294897], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[810.000029], TRX-PERP[0], USD[0.12], USDT[1600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595405 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008815], BTC-PERP[0], EUR[0.00], SAND-PERP[0], TRX[.000038], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595408 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[-0.00000013], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[37.9816538], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[111.48714514], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.003108], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01595409 | | 0 | | |
| 01595411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[147], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[60], CRV-PERP[0], CRV-PERP[0], DENT[20800], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[12], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[96], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[112], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM[208], TLM-PERP[0], TRX-PERP[0], USD[739.71], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01595412 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0619[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000004], FTT-PERP[0], FTXDXY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (382010971416093359/The Hill by FTX #29988)[1], NFT (500065811390424367/Austria Ticket Stub #673)[1], NFT (503525750037917775/The Tiger #2)[1], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.62], USDT[0.00000001], XRP-PERP[0] | | |
| 01595418 | | 0 | | |
| 01595419 | | BTC[.17477096], ETH[.9915821], MSOL[56.46710424], UBXT[1], USD[4.46] | Yes | |
| 01595420 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.04440412], SRM_LOCKED[.2593741], USD[1.44], USDT[0.00000032], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595421 | | 0 | | |
| 01595422 | | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], MNGO-PERP[0], OMG-20211231[0], PERP-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01595423 | | 0 | | |
| 01595425 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[39.61], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00000001], USDT[-1.20], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01595427 | | BAO[1], BTC[.11623696], DENT[1], EUR[2560.58], KIN[1] | Yes | |
| 01595429 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[461.93156620], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01595430 | | EUR[0.00], KIN[1], SOL[.00000516] | Yes | |
| 01595431 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[8.60586255], SHIB-PERP[0], SLP-PERP[0], SOL-032S[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.09], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01595432 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-2.25], USDT[4.90574541], XRP[-0.00527691], XRP-PERP[0] | | |
| 01595434 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000628], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[.73692375], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-14.73527929], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01595435 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.0050837], KAVA-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01595436 | Contingent | BNB[0.01272727], ETH[0], FTM[5656.52415853], LINK[1020.37000929], LUNA2[0.91922639], LUNA2_LOCKED[2.14486157], LUNC[200163.482], SOL[0], USD[4490.54], USDT[0] | | BNB[.011459] |
| 01595438 | | BTC[.00000424] | Yes | |
| 01595439 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.02555471], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.236], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00197987], SOL-PERP[0], USD[1.97], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01595443 | Contingent, Disputed | 0 | | |
| 01595445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0.00000002, ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01595446 | | 0 | | |
| 01595448 | | 0 | | |
| 01595450 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[88.6638], BNB[0], BTTPRE-PERP[0], FTM[0.49645705], FTM-PERP[0], FTT[0], GRTBULL[1160337.6638634], GRT-PERP[0], HT[0.04661524], OKBBEAR[4000000], SHIB-PERP[0], SUSHIBULL[1034000000], TRX[0], USDI[-1.15], USDT[-0.03405678], VETBULL[1204390.564132], XTZBULL[308801.756308] | | |
| 01595452 | | BTC-PERP[0], FTM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[17.56], USDT[0.62443516], XRP[.233], XRP-PERP[0] | | |
| 01595456 | | TRX[0.00006392], USDT[520.96747088] | Yes | TRX[.000056], USDT[520.70219] |
| 01595457 | | ETH[0], GALA[4022.04012763], MAPS[0], SOL[0] | | |
| 01595458 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.01461255], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0.00], USDT[13.72758662], XLM-PERP[0], XRP-PERP[0] | | |
| 01595460 | Contingent, Disputed | BF_POINT[300], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], LTC-PERP[0], REN-PERP[0], USD[0.00] | | USD[0.00] |
| 01595462 | | NFT (504869403002530002/FTX EU - we are here! #92712)[1], NFT (554194741551761796/FTX AU - we are here! #60559)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01595465 | | ALT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0], USDT[0.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595467 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.04621783], LUNA2_LOCKED[0.10784160], LUNC[10064.03], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01595471 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.21406587], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.62], USDT[73.15383532], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595473 | | DENT[3899.79588286], ETH[0], FTT[0], SLP-PERP[0], SOL[-0.00064526], TRX[-0.01009458], USD[0.07], USDT[0.04677793] | | |
| 01595475 | | BTC[-0.00060041], FTT[0.00520071], GBP[0.00], USD[65716.07], USDT[0] | | |
| 01595476 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.14539039], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[78616.87515152], LTC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[19.2618657S], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000027], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595479 | | ETH-PERP[0], TRU-PERP[0], USD[0.01] | | |
| 01595482 | | DOGE[3.99932], USD[0.00], USDT[1] | | |
| 01595483 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-197.10], USDT[1435.71309089], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0] | | |
| 01595484 | | SLP-PERP[0], USD[0.00] | | |
| 01595486 | | EUR[0.00] | | |
| 01595488 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01595490 | Contingent | ADA-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01066377], LUNA2_LOCKED[0.02488214], LUNC-PERP[0], MATL-PERP[0], MTL-PERP[0], NFT (431181673481183447/The Hill by FTX #36574)[1], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595491 | Contingent | APE[0], FTT[0], HKD[15.98], LUNA2_LOCKED[36.40276058], NFT (329863829827118080/FTX AU - we are here! #30356)[1], NFT (359764046294370029/FTX EU - we are here! #73179)[1], NFT (382741440427768684/FTX EU - we are here! #73315)[1], NFT (392062504216358732/The Hill by FTX #6838)[1], NFT (533466608484277702/FTX AU - we are here! #1348)[1], NFT (540207084987485146/FTX EU - we are here! #73372)[1], NFT (570647152792782379/FTX AU - we are here! #1347)[1], SRM[1.29978744], SRM_LOCKED[80.44755932], USD[7157.29], USDT[0] | Yes | |
| 01595492 | | AVAX[.09], TRX[.000001], USDT[0.00004442] | | |
| 01595493 | | COMP[0], USD[0.00], USDT[0] | | |
| 01595494 | | RAY[25.04600431], TRX[.000004] | | |
| 01595495 | | TONCOIN[17.39652], TRX[.000778], USD[0.04] | | |
| 01595496 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01595497 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[-0.00057261], ATOM-PERP[-5.66999999], AVAX-PERP[0], AXS-PERP[0], BAT[.01251238], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00160000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[12.14318613], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[361.812258], DODO-PERP[0], DOGE-PERP[0], DOT[.098765], DOT-PERP[0], DYDX[.11868435], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.025], ETHW[.025], FIL-PERP[0], FTM[44.93996661], FTM-PERP[0], FTT-PERP[0], GALA[9.6808], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[500], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[2.60000000], LINK-PERP[0], LTC[.19], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.00607359], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[6.79790801], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[9.49992858], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1847.76], USDT[0.00008670], VET-PERP[0], XLM-PERP[0], XRP[287.97871996], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01595498 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595501 | | USD[0.00] | | |
| 01595503 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[14000], DODE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.15068508], LUNA2_LOCKED[2.68493185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-093[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211221I[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01595504 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[352.54136960], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01595505 | | GBP[0.00], RUNE[.08689], USD[0.00], USDT[0.00000001] | | |
| 01595506 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT (408942073056253982/FTX AU - we are here! #44480)[1], NFT (521678069366739952/FTX AU - we are here! #44462)[1], SOL-PERP[0], USD[0.04], XRP[.00000001] | | |
| 01595508 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000002], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.03864762], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595513 | | BAO[1], ETH[.00027482], ETHW[.00027482], SRM[.02225927] | Yes | |
| 01595514 | | BSV-PERP[3], COMP-PERP[3], CUSDT-PERP[0], ETH-PERP[0], ETHW[10269.43696773], FTT[433.37171389], HT[1], TRX[10], USD[1424288.10], USDT[500.74043640], XRP-PERP[-2], ZEC-PERP[2] | | |
| 01595517 | Contingent | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[2.63322124], LUNA2_LOCKED[6.14418291], LUNC[572862.53543400], LUNC-PERP[0], TRX-PERP[0], USD[-13.20], USDT[0], XRP-PERP[0] | | |
| 01595519 | Contingent | ALPHA[0], ASD[0], ATLAS-PERP[0], BNB[0], BNT[0], BTC[0.00000001], BTC-MOVE-20210809[0], BTC-MOVE-20210816[0], BULL[0], CEL[0], CUSDT[0], DAI[0.00000001], ETHBULL[0], FTT[.00000001], HT[0], LINK[0], POLIS[0], RAY[0.00000001], SNX[0], SOL[0], SRM_0000215], SRM_LOCKED[.00009464], SUSHI[0], TOMO[0], TRYB[0], UBXT[0], UNI[0], USD[29.98], USDT[0.00000001], YFI[0] | | |
| 01595521 | | APT[0], AVAX[0], BNB[0], CAKE-PERP[0], ETH[0], FTM[0], NFT (367702464585841673/FTX EU - we are here! #59714)[1], NFT (429506594435732397/FTX EU - we are here! #59575)[1], NFT (557374627853636701/FTX EU - we are here! #59724)[1], TRX[.000015], USD[0.00], USDT[0] | | |
| 01595525 | Contingent | BNB[0], BTC[0], ETHW[.50047165], FTT[5.92855674], GBP[3008.33], HNT[.0096316], LUNA2[0.05052121], LUNC[11001.1], RUNE[.008908], SOL[0], TRX[.323622], USD[2254.77], USDT[0.00129453] | | |
| 01595531 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], TRU-PERP[0], USD[0.21], XRP[1.072925], YFI-PERP[0] | | |
| 01595532 | | STEP[1124.79090698], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595535 | | FTT[.7], USDT[37.45551337] | | |
| 01595536 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USDT[7.31], USDT[0.00000001] | | |
| 01595542 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[2.30923949], LUNA2_LOCKED[5.38822549], LUNC[1276204.60684], SHIB-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.16], USDT[0.00086143], XRP[.44620078], XRP-PERP[0] | | |
| 01595543 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595546 | | TRX[.000046], USDT[10] | | |
| 01595547 | | USDT[1.49815494] | | |
| 01595548 | | ATOM[.08226531], GALA[7.348], NFT (307868865222637577/FTX Crypto Cup 2022 Key #17247)[1], NFT (562244964591042936/FTX AU - we are here! #32090)[1], SOL[0], SOL-20211231[0], TRX[0169.95805014], USD[4.97], USDT[2323.907182661], XRP[0] | Yes | |
| 01595562 | | BTC[.000012] | | |
| 01595567 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[17.09861775], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.20], USDT[0.00804017] | | |
| 01595568 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.00203624], BTC[.01853179], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.12207799], ETH-PERP[0], EUR[0.00], FTM[293.9911536], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK[.0994471], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[731], MATIC[100], MATIC-PERP[0], OMG[.20203624], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[417.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.973625], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01595571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00017973], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.29], VET-PERP[0], XRP-PERP[0] | | |
| 01595572 | | 0 | | |
| 01595573 | Contingent, Disputed | ETH[0], FTT[0.04429632], USD[0.00], USDT[0.00000001] | | |
| 01595575 | | AAVE[5.7189759], ATLAS[339.9354], BTC[0.02989308], DOT[14.29728], ETH[.32091925], ETHW[.18194566], LINK[74.987118], MATIC[59.9905], SOL[10.288195], UNI[90.784648], USD[1854.36], USDT[0] | | |
| 01595577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.93], USDT[111.87644425], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01595579 | | BTC[.00757388], ETH[0.09734284], ETHW[0.09734284], SOL[.00000001], STX-PERP[0], USD[0.00], USDT[0.00002528] | | |
| 01595581 | | CAKE-PERP[0], DOGE-PERP[0], ETHW[.00011635], EUR[0.00], FTT[.02497151], FTT-PERP[0], USD[0.24] | | |
| 01595582 | Contingent | ATOM-PERP[0], BNB[0.00000001], BTC[.17562221], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.19002743], EUR[0.00], FTM-PERP[0], FTT[3.7468695], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00119406], LUNA2_LOCKED[0.00278614], LUNC[260.01], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[5.92271764], SOL-PERP[0], SRM[0], TRX-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.30346422], XRP-PERP[0] | | |
| 01595586 | | USD[0.78], USDT[0] | | |
| 01595588 | | 0 | | |
| 01595590 | | USD[2.21] | | |
| 01595594 | | CREAM[.009762] | | |
| 01595597 | | BTC[2.12939652] | | |
| 01595598 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00004724], LUNA2_LOCKED[0.00011024], LUNC[10.2883451], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595601 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.22], USDT[3.73825434], VET-PERP[0], XRP-PERP[0] | | |
| 01595603 | | SOL[0], USD[25.00] | | |
| 01595604 | | BNB[0], BOBA[30.11185483], FTT[2.44986295], GBP[0.00], LRC[9.75416748], MBS[62.12042358], PRISM[6791.8336], SOL[1.04492411], SPELL[1507.07458391], STARS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01595605 | | TRX[.000007], USDT[0.00001964] | | |
| 01595606 | | ALGO-PERP[0], ATLAS[609.8841], ATLAS-PERP[0], CHZ[54.3], DOGE[84.9597], DOT-PERP[0], ENJ[46.99107], LRC[27.99468], LRC-PERP[0], MANA-PERP[0], MATIC[39.9924], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[9.98], USDT[0.00000011], VET-PERP[0], XRP[395.1388] | | |
| 01595608 | | USD[25.00] | | |
| 01595611 | | 0 | | |
| 01595613 | | USD[0.00], USDT[0] | | |
| 01595616 | | 0 | | |
| 01595618 | | USD[22.72] | | |
| 01595621 | Contingent | FTT[0.00712922], NFT (356089271941523719/FTX AU - we are here! #24302)[1], NFT (546766865517340475/FTX AU - we are here! #1763)[1], NFT (571503649463467750/FTX AU - we are here! #1758)[1], SRM[6.33254077], SRM_LOCKED[338.46727973], USD[0.00], USDT[0.07721419] | Yes | |
| 01595623 | | ATLAS[2209.596], TRX[.000048], USD[0.49], USDT[1.08977983] | | |
| 01595624 | | AKRO[8], ALICE[.00003227], ALPHA[1], AUDIO[1.01711826], BAND[.00006077], BAO[58.00024872], BAT[11.00766798], BNB[0], BOBA[.05238831], BTC[0.00006077], C98[0], CRO[2643.29389993], CRV[253.16998034], DENT[21], DOGE[1], DYDX[0.03034011], ETH[0], FIDA[2.08812704], FRONT[1.00010863], FTM[514.45460780], GENE[0.00596816], GRT[1], HNT[.000033], HOLY[1.07511064], HXRO[2.00331782], KIN[58], LINA[40623.77053736], LINK[.00006533], MAPS[0], MATIC[1.15234251], RAY[.00004364], RSR[6], RUNE[.00028154], SAND[.70745644], SECO[.00000919], SLP[.00452813], SNY[0.03086839], SOL[0.00052217], SPELL[5.45106988], SRM[.0000423], SUSHI[.00028928], TOMO[1.02991133], TRU[1], TRX[3], UBXT[4], USD[34.84], USDT[1.94948512], WAVES[.00001682] | Yes | |
| 01595625 | | BTC[0], BULL[0], DOGE[0], ETH[0.00000001], ETHBULL[0], FTT[0], GBP[0.00], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01595626 | | ETH[.00058452], ETHW[.00058452], FLOW-PERP[0], TRX[.000001], USD[1.24], USDT[0.19596280] | | |
| 01595628 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01595629 | | FTT[0.12030282], HT[2.6], SOL[0], USD[0.06], USDT[0] | | |
| 01595630 | | BNB[.00000001], BTC[1.00808788], BTC-PERP[.65], ETH-PERP[0], ETHW[0.00087996], EUR[0.00], FTT[152.79929757], FTT-PERP[0], LINK[8.7984116], MATIC-PERP[-11998], RUNE[6.69876519], USDI-8108.87], USDT[0.57877002], XRP-PERP[0] | | |
| 01595632 | | FTM[.874], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599633 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00800709], BNB-PERP[0], BTC[0.95741368], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[25.07020268], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS [0000001], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.88778476], SRM_LOCKED[116.48224139], SRN-PERP[0], SUSHI-PERP[0], SYN[150], TRX-PERP[0], UNI-PERP[0], USD[-13939.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] |  |  |
| 01599634 |  | BTC[.002], USD[0.00], USDT[19.08047186] |  |  |
| 01599637 |  | AKRO[11], ALCX[1.43006308], ATLAS[738.00657591], AUDIO[1441.8639756], BAO[0], DENT[15], DYDX[36.6405706], ENJ[94.69289333], ENS[2.45489258], ETH[.0000039], ETHW[.0000039], FTM[65.15819712], FTT[.43946848], IMX[14.5430424], KIN[67], LOOKS[31.99375521], MANA[106.43239645], MATIC[83.27466102], RSR[2], SAND[21.2321783], UBXT[14], USD[0.00], YFI[.00264396] | Yes |  |
| 01599638 |  | ADA-PERP[0], BTC-PERP[0], SNX-PERP[0], TRX[.000064], USD[-0.01], USDT[1.15614711] |  |  |
| 01599640 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01599643 |  | USD[25.00] |  |  |
| 01599647 |  | AAVE[0], ADA-PERP[0], ALGO[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], MANA[0], MATIC[0], NEAR[0], SHIT-PERP[0], SOL[0], SOL-20211231[0], TONCOIN[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 01599648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[1], BNB-PERP[0], BTC-MOVE-0827[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[20467.72373325], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[6541.11985068], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[134.97452084], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-09300], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84076315], LUNA2_LOCKED[4.29511402], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31349536266600705/FTX EU - we are here! #35994)[1], NFT (36851101018534412/FTX AU - we are here! #2064)[1], NFT (39353714002541484/FTX Crypto Cup 2022 Key #999)[1], NFT (41245310851041265)/FTX EU - we are here! #14187)[1], NFT (50605519039801217/9 FTX EU - we are here! #113763)[1], NFT (51615828458306924/FTX AU - we are here! #2069)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[10], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1896318], SRM_LOCKED[25.63670607], SRM-PERP[0], SRN-PERP[0], STG[1], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000144], TRX-PERP[0], USD[0.22], USDT[0.00702035], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes |  |
| 01599649 |  | BTC-PERP[0], SOL-PERP[0], USD[1.98] |  |  |
| 01599655 |  | DOGE[0], ETH[0.28474649], ETHW[0.28464418], RUNE[0], SHIB[2999430], SHIB-PERP[0], SOL[25.65686547], USD[0.00], USDT[216.02014213] |  |  |
| 01599659 |  | USDT[0] |  |  |
| 01599660 |  | CEL[.0037], USD[0.00] |  |  |
| 01599663 |  | AMPL[0], BAO[0], BTC[0], DOGE[0], ETC-PERP[0], ETH[0], FTT[0], GALA[0], HMT[0], SHIB[0], SHIB-PERP[0], STMX[0], USD[0.06], USDT[0.00000001] |  |  |
| 01599664 |  | AAVE[.00633777], AAVE-PERP[0], BNB[.00017065], BNB-PERP[0], BTC[0.00001685], COMP[.00697289], EGLD-PERP[0], ENJ[.70837647], EOS-PERP[0], ETH[0.00005744], ETHW[0.00595744], KIN[1448.65705155], LINK[.04676946], LTC[.00143427], LTC-PERP[0], LUNC-PERP[0], MATIC[0.76580345], RSR[9.02889602], RUNE-PERP[0], SAND[.97630851], SOL[.89890343], SOL-PERP[0], TRX[8.81543086], TRX-PERP[0], USD[0.35], USDT[0.56601442], XRP[.75706051], XTZ-PERP[0] |  |  |
| 01599668 |  | TRX[.0000001], USD[0.00], USDT[-0.00000035] |  |  |
| 01599672 |  | AVAX[.00006399], BTC[0.28653940], CHZ[3502.49100471], FTT[11.89837879], LINK[150.13094046], SOL[2.00160602], USD[0.11] | Yes |  |
| 01599679 |  | LINK[0], SOL[0.00], USDT[0.00000001] |  |  |
| 01599680 |  | BTC[0.00000185], FTT[150.00476035], OKB[0], OKB-PERP[0], ROOK[0], ROOK-PERP[0], SOL[.000845], TRU-PERP[0], USD[0.00], USDT[0] |  |  |
| 01599682 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[2552.00077481], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[.465566], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.01828951], SRM_LOCKED[.09469299], SRM-PERP[0], THETABULL[0], USD[0.25], USD[0.00000003], XRP-PERP[0] |  |  |
| 01599683 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.12408971], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000066], TRX-PERP[0], USD[-130.48], USDT[300.35658049], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01599686 |  | MANA-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[5.97000000] |  |  |
| 01599689 |  | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.84], USDT[3.759165], WAVES-PERP[0] |  |  |
| 01599690 |  | 1INCH-PERP[460], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[12.7], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[3080], CRV-PERP[0], DASH-PERP[0], DOT-PERP[37.3], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[6.45], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00005], TRX-PERP[0], USD[15.29], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 01599693 |  | ADABEAR[111], BEAR[1669512.70105812] |  |  |
| 01599696 |  | AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00553385], XRP-PERP[0] |  |  |
| 01599700 |  | SOL[.009995], TRX[.000001], USD[0.09], USDT[0] |  |  |
| 01599708 |  | ADA-PERP[0], ATLAS[530], ALGO-PERP[0], BTC[0], EUR[3.17], FTT[.4], HBAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.16], USDT[3.70924087] |  |  |
| 01599711 |  | AVAX-PERP[0], DYDX[23.9], EOS-PERP[0], FTT[0.09946275], FTT-PERP[0], SHIB[1849620], USD[0.07], USDT[0] |  |  |
| 01599713 |  | BNB[0], CHF[0.00], EUR[0.00], KIN[2], SOL[0.00000066], USDT[.01015766] | Yes |  |
| 01599714 |  | 0 |  |  |
| 01599715 |  | SOL[.0013414], USD[0.00], USDT[0] |  |  |
| 01599716 |  | ETH[.00001467], ETHW[.00001467], FTT[25.25776995], NFT (405009950291707234/FTX Crypto Cup 2022 Key #2155)[1] | Yes |  |
| 01599720 |  | USD[0.00] |  |  |
| 01599721 |  | ATLAS[1000], ATLAS-PERP[0], SOL-PERP[0], USD[0.10] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595722 | | ALGOBULL[3948248.68794806], ATOMBULL[0], BNB[.00000002], BNBBULL[0], BTC[0.00000195], DOGEBULL[.44098787], ETH[0.00000001], ETHBULL[.00006554], FTT[0], GRTBULL[0], KNCBULL[89.4], MATICBULL[0], MATIC-PERP[0], SHIB[114486.89722711], SUSHIBULL[33790.58595558], USD[0.05], USDT[0.00000021, VETBULL[277.047351] | | |
| 01595723 | | BTC[.05108978], USD[0.00], USDT[1.5374627] | | |
| 01595725 | | ATLAS[0.00199955], USDT[0] | | |
| 01595727 | | ATLAS[610], TRX[.625001], USD[0.30] | | |
| 01595734 | | BTC[-0.00682142], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[438.18], ICP-PERP[0], LTC[.00003], MOB[0], USD[0.75], USDT[0.00001612], XRP[0], ZRX-PERP[0] | | |
| 01595735 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[24], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595738 | | TRX[.000058], USDT[1.68841692] | | |
| 01595739 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[188.93], USDT[0], XRP-PERP[0] | | |
| 01595741 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018798], LUNK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00997500], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00049802], VET-PERP[0], XLM-PERP[0] | | |
| 01595742 | | ADA[0], BTC[0], ETH[1.78598580], ETH[VG], NFT (33653865418736687/The Hill by FTX #16795)[1], SOL[333.65796099], USD[-1.01], USDT[0.00000013] | Yes | |
| 01595744 | | IMX[10.2], TONCOIN[6], USD[0.01], USDT[.25] | | |
| 01595748 | | AUD[0.00], BOBA[19.9962], BTC[0.00589887], ENJ[34.99335], FTT[.99981], LINK[2.99943], USD[2.73], USDT[0] | | |
| 01595751 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[0], IMX[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01595752 | Contingent | AURY[2], SRM[1.82008141], SRM_LOCKED[.03324748], USD[0.00], USDT[0] | | |
| 01595753 | | TRX[.000082], USDT[.5] | | |
| 01595755 | | LUNC[.00000001], NFT (31109471416580779 8/FTX EU - we are here! #59844)[1], NFT (33062637123223 9818/The Hill by FTX #12311)[1], NFT (34812945879047968 6/FTX EU - we are here! #59726)[1], NFT (3999567978343279 27/FTX EU - we are here! #59988)[1], NFT (5725307124253703 21/FTX Crypto Cup 2022 Key #9213)[1] | Yes | |
| 01595762 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[120.2114157], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01595766 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], EUR[8.73], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (52830909011656 1761/Magic Eden Pass)[1], SAND-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01595767 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0104], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.154], ETH-PERP[0], FTT[4], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[2.06], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[58.36], USDT[0.00000002], VET-PERP[0], XRP[275.49817], XRP-PERP[0] | | |
| 01595771 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00024755], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.19304831], SRM_LOCKED[.0651006], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01595772 | | EUR[0.50], USDT[0.00000001] | | |
| 01595775 | | AVAX[19.99806], AXS[40.095332], BNB[1.009903], BTC[.04999418], CHZ[1009.6933], CRO[1509.94374], DENT[93.4428], DOGE[.4302], ENJ[300.948336], ETH[.5], EUR[1000.90], FTT[30.090198], GALA[7009.766], MANA[200.99224], MATIC[309.94878], MNGO[9.91464], SAND[500.93363], SHIB[5098998.6], SOL[24.006402], SOL-PERP[0.1], TRX[.806], UNI[165.09006], USD[165.31], XRP[1100.8339] | | |
| 01595779 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0.09999999], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-37.26], XRP[4505.58551555], XRP-PERP[0], ZIL-PERP[0] | | |
| 01595785 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-093[0], EOS-PERP[0], ETH[.00085741], ETH-PERP[0], ETHW[0.00085741], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016678], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[0.06143320], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[6.02], USDT[9.96334000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01595788 | | AKRO[1], BAO[26], BF_POINT[100], BTC[.00006672], ETH[.00006644], ETHW[.00000644], FTT[.00002324], KIN[22], SOL[.00006456], TRX[2], UBXT[1], USD[0.78], YFI[0.00000096] | Yes | |
| 01595791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.9824], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.18830696], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00033791], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00557219], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.86], USDT[0.08641944], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01595794 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01595797 | | USD[0.89] | | |
| 01595800 | Contingent | BIT[1503], BNB[.384], CAKE-PERP[0], ETH[0], FTT[63.44710928], GALA[3650], GOOGL[14.3], LUNA2_LOCKED[1477.457805], MANA[422], RAY-PERP[0], SAND[174], SOL-PERP[0], TSM[16.34], USD[156.92], USTC-PERP[0], VET-PERP[0] | Yes | |
| 01595804 | | BTC[0], USDT[0.00407061] | | |
| 01595805 | | BTC[.00008223], TRX[.00078] | | |
| 01595809 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SOL-PERP[4.42], SUSHI-PERP[0], TRU-PERP[0], USD[99.15], USDT[0.00000001], XRP-PERP[0] | | |
| 01595811 | | AAVE[.25], ALGOBULL[277390000], AUDIO[36], BTC[.0221], COMP[.4071], DOGE[398], ETCBULL[16746.76], ETHBULL[56.8795], FTM[124], FTM-PERP[-24], FTT[7.2], GRTBULL[19241176.1], KNC[57.8], LTC[.38], MATICBULL[444149.8], MTA[24], RUNE[7.2], SHIB[1300000], SOL[4.49], SRM[4], SUSHI[3.5], SXP[34.5], THETABULL[73277.251], TRX[979.000046], USD[35.49], USDT[2.04415423], VETBULL[420554.7] | | |
| 01595813 | | NFT (33424308314051659 2/FTX EU - we are here! #96162)[1], NFT (40936713079046982 9/FTX EU - we are here! #96010)[1], NFT (43098233077177192 6/FTX EU - we are here! #96314)[1] | | |
| 01595814 | | GBP[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01595815 | | BTC[0], ETH[0], ETHW[0.00036908], FTT[28.19536267], USD[0.00], USDT[0] | | |
| 01595819 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.02456995], FTT-PERP[0], HBAR-PERP[0], IMX[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MSTR[0], NEAR-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00011961], SRM_LOCKED[.00225668], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595829 | | TRX[.000001], USDT[9.19669610] | | USDT[8.944676] |
| 01595834 | | BTC[0], ETH[0.70074134], ETHW[0], EUR[0.00], FTT[6.0398824], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595835 | | NFT [4050952823500657[1]/FTX EU - we are here! #61378][1], NFT [41857542924722827[8]/FTX EU - we are here! #61481][1], NFT [44584188842822774[9]/FTX EU - we are here! #61000][1], NFT [5006978023225436[4]9/FTX Crypto Cup 2022 Key #3762][1], TRX[.000777] | Yes | |
| 01595838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-032[5]0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0.95098303], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01595840 | | NFT [3836611657658287[34]/FTX EU - we are here! #169935][1], NFT [39443556578517599[1]/Japan Ticket Stub #1738][1], NFT [49699446958410661[3]/FTX EU - we are here! #170042][1], NFT [52471461808944591[5]/Mexico Ticket Stub #1779][1], NFT [56927103467287539[7]/FTX EU - we are here! #169796][1] | | |
| 01595843 | | USD[0.00], USDT[0] | | |
| 01595847 | | BNB[.0099848], BTC[-0.00162373], BTC-PERP[0], ETH[.00098708], ETHW[.00098708], EUR[0.67], FTT[2.099753], SOL[.08667], STEP[.08518], USD[710.56] | | |
| 01595849 | | BTC[0.00406006], DOGE[55.36576785], ETH[0.20461645], ETHW[0.09342374], EUR[251.34], FTT[.45575229], RUNE[0], USD[0.02] | | ETH[.039025] |
| 01595850 | | BOBA[.000091], USD[0.81] | | |
| 01595852 | | BTC-PERP[0], ETH[.00052], ETHW[.00052], EUR[0.38], GMX[.007964], HBB[.7707006], INDI_IEO_TICKET[1], MYC[131.7935], TRX[.000777], USD[139.96], USDT[0.00000002], YGG[.51] | | |
| 01595853 | | USD[0.00], USDT[0.00046963] | | |
| 01595854 | Contingent | BTC[.00005154], BTC-PERP[0], LUNA2[1.57597727], LUNA2_LOCKED[3.67728031], LUNC[343172.37], SOL[8.03826], USD[3.91], USDT[0.00114538], XRP-PERP[0] | | |
| 01595863 | | ETH[.00076383], ETHW[.00076383], SOL[.00628404], USD[0.34] | | |
| 01595866 | | BAO[1], EDEN[.00113579], KIN[1], TRX[2], USD[0.07] | Yes | |
| 01595870 | | AAVE[.00012373], AKRO[2], BAO[1], BAT[.00032182], BTC[0], C98[0], DENT[1], DOT[0], ETH[0.00000836], ETHW[0], FTM[0], KIN[2], LRC[0], SECO[.00008217], SOL[0], UBXT[1], USDT[0.26242556] | Yes | |
| 01595872 | | ETH[2.95442192], MATIC[10155.78852012], USD[0.00] | Yes | |
| 01595879 | | NFT [3881004402143493[19]/The Hill by FTX #9891][1], NFT [41946607516646757[6]/FTX EU - we are here! #190091][1], NFT [47974129929671889[5]/FTX EU - we are here! #63874][1], NFT [5338567308721088[12]/FTX EU - we are here! #189716][1], USD[0.00], USDT[0] | | |
| 01595880 | | USD[0.01] | | |
| 01595884 | | BTC[0], USD[0.02], USDT[0.00359672] | | |
| 01595888 | | BTC-PERP[0], ETH[0.00001587], ETHW[0.00001579], FTM-PERP[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[85.12], USDT[0.00000001], XRP-PERP[0] | | ETH[.000015] |
| 01595889 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HBAR-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01595894 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[40], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.694791], USD[21.51], USDT[0.00000001] | | |
| 01595896 | Contingent | ALICE-PERP[0], APE-PERP[0], APT[.2668], APT-PERP[0], AURY[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.49], DOGE-PERP[0], ETH[-0.00001435], ETH-PERP[0], ETHW[-0.00001426], FTM[.02488896], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00429889], LUNA2_LOCKED[0.01003076], LUNAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[7508.56], USDT[0.00407201], USTC[.60853], USTC-PERP[0] | | |
| 01595897 | | TRX[5885.61128320], XRP[93.84016707] | | TRX[5095.593305], XRP[89.66] |
| 01595898 | Contingent, Disputed | BTC[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01595901 | | USD[0.63] | | |
| 01595906 | | USDT[0] | | |
| 01595910 | | ASD[0], AUDIO[270.00135], BF_POINT[300], BTC[0], ETH[0], ETH-PERP[0], FTT[204.4699112], GALA-PERP[33890], HT-PERP[0], SOL[36.29220433], TRX[.000032], USD[2304.27], USDT[1.55790877], XRP[0.01439766] | | |
| 01595912 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00547], USD[0.00] | | |
| 01595916 | | USD[1.24] | | |
| 01595918 | | BTC[0.01489710], ETH[0], FTT[14.697575], TRX[.000046], USD[0.00], USDT[0] | | |
| 01595921 | | 0 | | |
| 01595924 | | TRX[.000053], USD[0.18], USDT[0] | | |
| 01595925 | | ATLAS[146.51659842], IMX[13.43631996], USD[1.43], USDT[0.00000001] | | |
| 01595926 | | ADA-PERP[0], AR-PERP[0], ATOM-2021092[4][0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.10], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01595929 | | AAVE[.02], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[.4], BNB[.0055806], BTC[0.00025172], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.1671624], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], ONE-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[5.08], USDT[1.24415187] | | |
| 01595933 | | AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], KAVA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 01595938 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-.2021123[1][0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MBS[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-2021123[1][0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.22], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01595946 | | BOBA[.0257859], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [3284317684370381[15]/FTX EU - we are here! #26486][1], NFT [3538714473849708[00]/FTX AU - we are here! #41644][1], NFT [4056421539538847[63]/FTX AU - we are here! #41663][1], NFT [4103322460301161[81]/FTX EU - we are here! #26689][1], NFT [4468459077250947[3]/FTX EU - we are here! #26825][1], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[1.01], USDT[0.00853589] | | |
| 01595947 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ARB-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01595951 | | ATLAS-PERP[0], BTC[0.00000030], DOT-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01595958 | | ATLAS[5870.24248012], AURY[8.76582419], COPE[86], ETH[.00000001], POLIS[118.13431159], USD[0.00] | | |
| 01595960 | | ADABULL[0], AGLD[0], AMPL[0], APE[0], ATLAS[0], ATOMBULL[0.83954563], AUDIO[.26198971], AURY[0.00000001], AXS[0], BADGER[0], BAO[0], BAT[0], BICO[0], BOBA[0], C98[0], CEL[0], CHR[0], COMPBULL[9234], CONV[4.01960947], COPE[0], CREAM[0.00000002], CRO[0], DENT[0], DFL[0], DOGE[0], ETH[0], FIDA[0.00000002], FTT[1.0843566], GALA[0], GARI[0.61145036], GMT[0], GODS[0], GRT[0], GRTBULL[0], GST[.03756252], HGET[.03442], HUM[0], IMX[0], KNC[0], KNCBEAR[0], KNCBULL[2827.30471428], LOOKS[0], LRC[0.00000001], MANA[0], MTA[0], NEAR[0], OKB[0.00000001], OMG[0], ORBS[0], PERP[0], POLIS[0], PORT[0], PTU[0], RSR[0], RUNE-PERP[0], SAND[0], SECO[0], SHIB[0], SLND[0], SPA[6.26194400], SPELL[0.00000001], STARS[0], STEP[0], STORJ[0], SUN[.000587], SWEAT[20], THETABULL[80], TLM[0], TRU[0], TRX[.7688], USD[649.81], VETBULL[2300], VGX[0], XRP[0], XTZBEAR[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0.00000002] | | |
| 01595966 | | DOGE[1010.4531], SHIB[9372081.81], TRX[.000049], USDT[.293682], XRP[61.644245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595967 | | ADABULL[0], BNBBULL[.3416], DOGEBULL[8.57714331], MATICBULL[784.7], TRX[.000059], USD[0.03], USDT[0] | | |
| 01595969 | | AUD[0.00], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01595970 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[.35], USDT[0.00159986] | | |
| 01595972 | | USD[230.95] | | |
| 01595973 | | BTC[.35762692] | | |
| 01595977 | | BAO[942.05], TRX[.000001], USD[0.01], USDT[0] | | |
| 01595978 | | USDT[0] | | |
| 01595979 | | AKRO[4], BAO[1], BNB[.0001549], BTC[.00000192], CHZ[1], DOGE[1], ETH[.00006171], ETHW[.00006171], FRONT[1], FTT[.0003462], GRT[2], HOLY[1.01748428], LTC[.0000703], MATIC[2.03350926], RSR[1], SECO[2.04694132], SOL[340.90249642], SUSHI[1.0167617], TRU[1], TRX[4], UBXT[21], USD[0.10] | Yes | |
| 01595983 | | BAO[2], ETH[0], UBXT[1], USDT[0.00000237] | | |
| 01595988 | | BF_POINT[200], EUR[-1.54], FTT[188.20393914], USDT[3.47997842] | | |
| 01595991 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.19], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01595994 | | BNB[0.00000001], FTT[0], SOL[0], USD[42168.22] | | |
| 01595995 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01595999 | | TRX[.000051] | | |
| 01596003 | | DOGE[349], SHIB[1062650.54608999], TRX[.000001], USDT[0] | | |
| 01596007 | Contingent | AAVE-PERP[0], AVAX[.09766447], BTC-PERP[0], BULL[0], COMPBULL[0], ETH[.00000001], ETH-PERP[0], FTT[0], LUNA2[0.01253158], LUNA2_LOCKED[0.02924037], LUNC[2728.78], MATICBULL[0.02556477], MATIC-PERP[0], RAY[0], RUNE[.00751002], TRX[.00003], USD[0.25], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01596009 | | BNB[0], BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], WRX[0] | | |
| 01596014 | | AKRO[1], DENT[1], USD[35.14], USDT[2.96707973] | | |
| 01596018 | | BAO[1], BNB[0], FTT[.00075218], TRX[1], USD[0.00] | Yes | |
| 01596020 | Contingent, Disputed | ETH[.00000001], TRX[.000008], USD[0.00], USDT[0.00000001], XRP[.712812] | | |
| 01596021 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[109.8836], ATLAS-PERP[0], AVAX-PERP[0], AXS[.0988768], AXS-PERP[0], BNB[.023], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], C98-PERP[0], CRO[1054.8396], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[12.098254], DYDX-PERP[0], EDEN[.09612], ETH-PERP[0], FLOW-PERP[0], FTM[9.9], FTM-PERP[0], FTT[29.8], FTT-PERP[0.5], GALA[500], GALA-PERP[0], GMT-PERP[0], GST[.08], GST-PERP[0], LUNA2[0.01199308], LUNA2_LOCKED[0.0798387], LUNC[2611.52], LUNC-PERP[0], MANA[.982734], MANA-PERP[0], MASK-PERP[0], POLIS[77.48436], POLIS-PERP[0], SAND[14.98468], SAND-PERP[0], SHIB[499941.8], SHIB-PERP[0], SOL[4.31778779], SOL-PERP[0], SRM[.00153272], SRM_LOCKED[.00826432], TRX-PERP[0], USD[-69.50], USDT[0] | | |
| 01596022 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00352138], ETH-PERP[0], ETHW[.00352138], FLL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[296.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01596024 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.33], USDT[0.00009483], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01596027 | Contingent | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EUR[2000.00], FTM-PERP[0], KIN-PERP[0], LUNA2[0.04288215], LUNA2_LOCKED[0.10005836], LUNC[9337.68], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.00658445], XRP-PERP[0], ZIL-PERP[0] | | |
| 01596029 | | TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 01596031 | | BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ENS[0], FTT[0], MATIC-PERP[0], ROOK[0], THETABULL[0], USD[0.63], USDT[0] | | |
| 01596032 | | LTC[.0099354], USD[0.00], USDT[0] | | |
| 01596035 | Contingent | ANC[0], BAO[11], BNB[0.00000033], BTC[0.00000009], CHZ[0], CRV[0], ETH[0.00000000], ETHW[0.00000000], FTT[0], GBP[0.00], KIN[3], LUNA2[0.00041933], LUNA2_LOCKED[0.00097844], LUNC[91.31041948], MATIC[271.0021029], SHIB[0], SOL[0.00005688], SRM[0], STEP[0], SUSHI[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01596038 | | DOT[51.1], FTT[0.00968049], GMT[516], NEAR[203.6], TONCOIN[582.9], USD[0.00], USDT[0.60000000] | | |
| 01596042 | | ETH[0], SHIB[4711708.19277108], USD[0.00], USDT[0.97884978] | | |
| 01596043 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-163.74], USDT[543.44486399], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596045 | | ETH[.093], ETHW[.093] | | |
| 01596046 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01596047 | | 0 | | |
| 01596048 | | TLM[336.25757503], USD[0.00] | Yes | |
| 01596049 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[3000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRTBULL[140000], ICP-PERP[0], KSM-PERP[0], LINKBULL[2799.24], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-30.28], USDT[599.59110863], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01596050 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[.21913482] | | |
| 01596053 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001743], BTC-PERP[-0.02650000], BTT-PERP[0], C98-PERP[0], CEL-003[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.00477295], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023719], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022741], LUNC-PERP[0], MANA-PERP[0], MAPS[1], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[477.53], USDT[0.00478131], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596054 | | BTC[.25499276], ETH[.97743857], ETHW[.97703701], SOL[9.27547455], USDT[1920.5141883] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596057 | | BTC[0], ETH-PERP[0], LOOKS[0], SOL[0.00001951], TONCOIN[0], USD[0.00] | | |
| 01596060 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRU[.01433803], TRU-PERP[0], TRX[.000002], USD[0.12], USDT[0.00218838] | | |
| 01596063 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[1.38], XRP[.15166] | | |
| 01596064 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000073], USD[0.01], USDT[.164974], XRP-PERP[0], YFI-PERP[0] | | |
| 01596067 | | 0 | | |
| 01596069 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.02500000], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.10835377], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04583482], LUNA2_LOCKED[0.10694792], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[174.52], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596071 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.000011], USD[0.21], USDT[0], WAVES-PERP[0] | | |
| 01596075 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.00000005] | | |
| 01596076 | Contingent | ALGO[789], BTC[.0853], BTC-PERP[0], DAI[.00000001], ETH[2.80700000], ETH-PERP[0], ETHW[0], FTT[25.01574822], LUNA2[62.17932141], LUNC[216.06361697], SOL[45.89000000], SOL-PERP[0], USD[1527.19], USDT[0], USTC[3772.05246115], ZIL-PERP[0] | | |
| 01596078 | | USD[0.00], XRP-PERP[0] | | |
| 01596079 | | TRX[.00005] | | |
| 01596080 | | SOL[0] | | |
| 01596081 | | ETH[0] | | |
| 01596083 | | BTC[.00000476] | Yes | |
| 01596084 | | DOGE[0], USD[19.06] | | |
| 01596085 | | EUR[0], MOB[200.05284355], USD[0.00] | | |
| 01596088 | | CRV-PERP[0], ENJ-PERP[0], FLM-PERP[0], IOTA-PERP[0], MKR-PERP[0], USD[48.28] | | |
| 01596090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AMC-20211231[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00792554], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[60], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07044874], ETH-PERP[0], ETHW[0.00147695], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-20211231[0], GMEPRE-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.033327], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[66.08], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01596091 | | EUR[7500.00] | | |
| 01596093 | | AKRO[3], BAO[3], CHF[56.34], DENT[2], EUR[0.00], HXRO[1], KIN[5], RUNE[.00023179], TRX[2], UBXT[2] | Yes | |
| 01596095 | | ALPHA-PERP[0], BTC[0.00112090], DOGE[1.98347], USD[22.52], USDT[0.00660592], VET-PERP[235] | | |
| 01596096 | | TRX[.000002], USD[0.28] | | |
| 01596097 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DENT-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000058], UNISWAP-PERP[0], USD[0.04], USDT[0], ZEC-PERP[0] | | |
| 01596098 | | BAO[2], KIN[2], SOL[.25728827], TRX[.000056], USD[0.00] | Yes | |
| 01596099 | Contingent | ADA-PERP[0], AUDIO[0], AVAX-PERP[0], BTC[0.00023466], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000009], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USDT[0.00000001] | | |
| 01596101 | | USD[25.00] | | |
| 01596105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[-1], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00999999], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[-1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-136.58].06276762], VET-PERP[0], WAVES-PERP[0], XLM-PERP11, XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01596107 | | APE[28.54889438], DOGE[14.09075779], GMT[36.0910983], THETA-PERP[0], USD[0.96], USDT[0.00000043] | | |
| 01596109 | | DENT-PERP[-1500], DOGE[.51759], EOSBEAR[2250.4], EOSBULL[42.5734], SHIB-PERP[0], TRX[.101704], USD[7.57], USDT[0.28480798], USDT-PERP[0], XTZBEAR[40000], XTZBULL[.02153] | | |
| 01596115 | | ATLAS[3040], POLIS[58.6], USD[0.99], USDT[.005] | | |
| 01596116 | | AKRO[2], NFT (45216195978562058... | | |
| 01596118 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CAKE-PERP[0], EXCH-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[44.01] | | |
| 01596119 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.002811], ETH-PERP[0], ETHW[.002811], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDi-2.90], USDT[22.15142960], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01596121 | | AMPL[0], BTC[0], EUR[0.00], FTM[0], SUSHI[0], USD[0.00], USDT[0.00539053] | Yes | |
| 01596124 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SHIB[2400000], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[1.58], USDT[0.00015568], XRP-PERP[0] | | |
| 01596128 | | BNB[0.00000004], USD[42.24] | | |
| 01596137 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01596139 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FXS-PERP[0], NEAR-PERP[0], SOL[.00637168], SOL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00000092] | | |
| 01596147 | | ALICE[0.00000001], ATLAS[8890.91762500], C98[0], ETH[0], POLIS[142.70695421], RUNE[0], SHIB[0.00000001], SOL[0], USD[0.00], USDT[0.00003099] | | |
| 01596148 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01596149 | | TRX[0], USD[0.13] | | |
| 01596151 | | TRX[10.000001] | | |
| 01596152 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596155 | Contingent, Disputed | BTC[.00000147], ETH[.00003567], ETHW[.00003567] | Yes | |
| 01596166 | | BNB-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01596167 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00933491], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.49626717], SOL-PERP[0], USD[0.47], VET-PERP[0] | | |
| 01596170 | | USD[0.00], USDT[0.15429243] | | |
| 01596171 | | BNB[.00000001], USD[0.00], USDT[0.00281367], XRP[.05841076] | Yes | |
| 01596174 | | USD[0.01] | | |
| 01596175 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1169.94032759], AVAX[0.00064911], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01596176 | | ATLAS[85403.65], BTC[.01198256], FTT[.0931244], LINK[23.495441], SOL[10.00691152], SUSHI[.474198], USD[0.12], XRP[.5992] | | |
| 01596178 | | APE-PERP[0], BNB[0], BTC-PERP[0], BULL[0.00013171], EDEN-PERP[0], ETH[0.00095440], ETHBULL[.0903], ETH-PERP[0], FTT[25.66734890], FTT-PERP[0], POLIS[0], RAY[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000805], TRX-PERP[0], USD[-0.16], USDT[612.20480239] | | |
| 01596179 | | ATLAS[10000], DOGE[1655], ENJ[500], ETHW[1.959], FTM[1000], FTT[25], GRT[500], IMX[700], USD[360.24] | | |
| 01596182 | | CONV[270], CONV-PERP[0], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 01596185 | | BTC[0], FTT[0], USD[0.45], USDT[0] | | |
| 01596191 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0316[0], BTC-MOVE-0316[0], BTC-MOVE-0331[0], BTC-MOVE-0416[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT[45.75822], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00019899], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01596194 | Contingent | FTT[1031.3234703], NFT (361752029836672378/FTX AU - we are here! #15412)[1], NFT (409712114742770292/FTX AU - we are here! #29028)[1], NFT (524363707089791900/FTX AU - we are here! #15296)[1], SRM[41.64165811], SRM_LOCKED[339.95834189], TRX[.000174], USD[0.00], USDT[0] | | |
| 01596198 | | FTT[0.00038308], USD[0.46], USDT[0.06866660], VETBULL[806.962114], XRPBULL[46121.4291] | | |
| 01596200 | | DOGEBULL[9.19972], THETABULL[5.19896], USD[0.00], USDT[0.00000001], XLMBULL[63.9872] | | |
| 01596203 | | TRX[.000008], USDT[2.16034184] | | |
| 01596204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[7.85], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000009], USD[823.88], USDT[0.99001073], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01596208 | | EUR[5.97], TRX[.000001], USDT[0.00000001] | | |
| 01596209 | Contingent | ATOM[80], AVAX[0], BTC[0], ETHW[2], FTT[0], LUNA2[18.96948546], LUNA2_LOCKED[44.26213274], LUNC[61.10808895], SOL[81.08921817], USD[2287.32], USDT[0] | | |
| 01596216 | Contingent | BTC[0], FTT[0], SRM[.31982671], SRM_LOCKED[2.37926451] | | |
| 01596217 | | BNB[0.00000001], BTC[0], FTM[0], MATIC[0], TRX[0.00000200], USDT[0] | | |
| 01596221 | | USD[0.05], USDT[0.00281800] | | |
| 01596226 | Contingent | AAVE[0], ADA-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[-0.03000000], CRO[0], CRV[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[3.23780603], LUNA2_LOCKED[7.55488073], LUNC[705039.08], LUNC-PERP[0], MANA[0], MATIC[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], STEP[0], SUSHI[0], USD[565.20], USDT[0.00000001], YFI[0] | | |
| 01596232 | | TRX[.000002], USD[1.36], USDT[0] | | |
| 01596236 | Contingent | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], SRM[.00202758], SRM_LOCKED[.0144074], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01596239 | Contingent | ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[156.95089666], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.19624857], LUNA2_LOCKED[0.45791333], LUNC[.0098751], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB[0.10000.07273460], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.74], USDT[0.00000813] | | |
| 01596246 | | TRX[.000064], USDT[2.88892023] | | |
| 01596251 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.621202], USD[22.47] | | |
| 01596257 | Contingent | ATLAS[.24193701], BTC[0], CHZ-20210924[0], ETH[0], ETHW[.24509564], FTT[25.48282968], MOB[22.06640108], SOL[0], SRM[.0017914], SRM_LOCKED[.00919731], USD[0.34], USDT[0.21154083] | Yes | |
| 01596258 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01596259 | | ATLAS[17160], ATLAS-PERP[0], USD[0.12], USDT[0] | | |
| 01596260 | | AAVE-PERP[0], BTTPRE-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01596262 | | ATLAS[9.970512], AUD[0.00], DOT-20210924[0], FTM[47.9977884], FTT[2.97333928], MNGO[479.974198], RAY[32.9979556], SOL[0], SOL-PERP[0], SPELL[34.74745], SRM[.9988942], USD[1.28], USDT[0] | | |
| 01596271 | | BTC[.000244], MOB[.4963], USD[-3.05], USDT[114.52677239] | | |
| 01596273 | | BAO[1], BNB[.00003217], CEL[.00132747], NFT (306173618002014114/FTX AU - we are here! #12679)[1], NFT (366458839102636221/FTX AU - we are here! #12698)[1], TRX[.000028], USDT[0] | Yes | |
| 01596276 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-125], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[147.40], USDT[1000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01596277 | | BULL[0.00000431], DAI[.06898543], DOGEBULL[.0000689], LINKBULL[.00751], SOL[.00425514], USD[5.71], USDT[0], XRPBULL[3] | | |
| 01596278 | | ETH-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000027], USD[-0.15], USDT[0.23964414] | | |
| 01596280 | Contingent | BNB[0], BTC[0.03536476], ETH[0.68589095], ETHW[0.68237547], FTT[10.74998641], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[20.30429831], SOL-PERP[0], SRM[2], USD[13.68], USDT[0.00000025], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01596281 | | ETH[0], TRX[.000048], USD[-0.01], USDT[.137504] | | |
| 01596282 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01596287 | | USDT[1.83633271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596289 | | OXY[.97663], USDT[0] | | |
| 01596292 | | TRX[.000052] | | |
| 01596294 | | BTTPRE-PERP[0], DOGE[.67035], ETH[.00011794], ETHW[.32011794], FTT[.091089], LTC[.00802], NFT (320057905511757074/FTX AU - we are here! #64066)[1], RUNE-PERP[0], USD[1.52], USDT[0.60598608] | | |
| 01596295 | | AKRO[2], BAO[2], EUR[0.00], KIN[3], UBXT[1] | Yes | |
| 01596297 | | TRX[.000049], USDT[1.9699] | | |
| 01596298 | | ATOM[.0986], USDT[1.25765912] | | |
| 01596299 | | AVAX-PERP[0], BTC[.4951], ETH[2.685], ETH-PERP[0], ETHW[2.685], FTT[0.01134762], MANA-PERP[0], SOL[431.45], USD[215.69] | | |
| 01596300 | | APE[.17752], AXS[.09898], BTC[.00093392], BTC-PERP[.0187], ETH[.0009944], ETH-PERP[0], ETHW[.0009944], FTT[0.04890705], MATIC[9.978], USD[-8.28] | | |
| 01596304 | | BTC[0.00002188], ETH[.00021004], ETHW[0.00021003], FTT[0.02852490], SOL[.00883367], TRX[.000779], USD[0.00], USDT[0] | | |
| 01596306 | | BNB-PERP[0], BTC[.0001], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], GBP[0.00], MATIC-PERP[0], SOL-PERP[0], USD[-741.17], USDT[745.02314740] | | |
| 01596308 | | BTC[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01596310 | | AAVE[0], BTC[0], ETH[0], MATIC[0], SOL[0], UNI[0], USD[0.68], USDT[0.00000027] | | USD[0.68] |
| 01596311 | | USD[50.01] | | |
| 01596316 | | DFL[19.998], USD[0.65], USDT[0] | | |
| 01596319 | | ETH[3.46068388], ETHW[3.46065229], LINK[339.68605847], MANA[.00000001] | Yes | |
| 01596320 | | ATLAS[11614.52768933], ETH[.00042169], ETHW[.00042169], FTT[54.9894028], SOL[.78], USD[0.16], USDT[0.30867463], WBTC[.00006422] | | |
| 01596321 | | BTC[.0201], USD[1.02] | | |
| 01596323 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], KIN-PERP[0], TRU-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 01596326 | | ATLAS[410], BTC[0.00124213], ETH[.006], ETHW[.006], POLIS[22], USD[1.91] | | |
| 01596328 | | ADA-PERP[308], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.1371], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[2260], DOGE-PERP[0], DOT-PERP[52.3], ETH[0], ETH-PERP[0], EUR[0.00], LINA-PERP[0], LINK-PERP[39.5], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[14.85000001], SOL-PERP[0], SRM-PERP[0], USD[658.45], USDT[0.00000001], VET-PERP[8261], XLM-PERP[0] | | |
| 01596332 | | BNB[.00000937] | Yes | |
| 01596336 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.61], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596339 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00004514], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01596346 | | GBP[25.86], RAY[.00011262], SOL[1.15157896], USD[0.00] | Yes | |
| 01596349 | | KIN-PERP[0], TRX[.000067], USD[0.06], USDT[3.06781553] | | |
| 01596350 | Contingent | ADA-PERP[0], BAO[1], BF_POINT[200], BTC[0.00008837], ETC-PERP[0], ETH[0.00100436], ETHW[0.01000436], EUR[0.01], HNT[.06889238], LRC[.32579917], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], MSOL[0], OP-PERP[0], RNDR[6.8488144], RUNE[0.00047027], USD[0.16], USDT[0.07250776], USTC[11, XRP[0] | Yes | |
| 01596354 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009602], BTC-PERP[0], CHZ-PERP[0], ETH[1.00664551], ETH-PERP[0], EUR[4500.00], FTM-PERP[0], GALA[799.856], KNC-PERP[0], MATIC[289.9478], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[99982], SOL[10.00396768], SOL-PERP[0], SRM[7.99856], TRX[.000004], USD[680.12], USDT[0] | | |
| 01596355 | | NFT (305098628750277978/FTX AU - we are here! #44012)[1], NFT (353459653282375753/FTX EU - we are here! #89390)[1], NFT (458316511336081568/The Hill by FTX #4713)[1], NFT (462967872031984434/Baku Ticket Stub #1537)[1], NFT (465466805812662648/Monaco Ticket Stub #912)[1], NFT (476756701824702456/FTX AU - we are here! #25734)[1], NFT (480732923767941867/FTX EU - we are here! #89564)[1], NFT (562955023690691352/FTX EU - we are here! #89196)[1] | Yes | |
| 01596356 | | BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], EOS-PERP[0], ETH[0], FTT[0.01528279], LUNC-PERP[0], NEAR-PERP[0], USD[28.29], USDT[0.00000001] | | |
| 01596357 | | BTC[.0000001], FTT[2.06745716], NFT (294077902618479801/FTX EU - we are here! #107589)[1], NFT (345139085125562953/FTX Crypto Cup 2022 Key #20183)[1], NFT (353009211868902341/FTX EU - we are here! #107213)[1], NFT (375881279938547921/FTX AU - we are here! #1673)[1], NFT (377790186365685326/FTX AU - we are here! #62873)[1], NFT (552284734363840808/FTX AU - we are here! #1679)[1], NFT (572422829072837657/FTX AU - we are here! #107443)[1], USD[10130.77] | Yes | |
| 01596358 | | ETH-PERP[0], USD[0.14], USDT[0] | | |
| 01596364 | | TONCOIN[.07], TRX[.000001], USD[0.57], USDT[0] | | |
| 01596371 | | ADA-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01596372 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00016834], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000613], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY[0.00], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.161717], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01596383 | | 0 | | |
| 01596386 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OLA-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[34.53], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01596387 | | POLIS[0], TRX[.000001], USDT[0.88541700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[1.1], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0.6], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0.00020000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[4], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[1], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1399943], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00847207], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.07], USDT[0.00426499], USDT-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01596390 | | TRX[.003538], USD[0.00], USDT[0] | | |
| 01596394 | | AGLD[0], ETH[.00000001], SECO[1.00001826], SGD[40321.84], USD[1000.00] | Yes | |
| 01596399 | | 1INCH-PERP[.36], AAVE-PERP[.36], ADA-PERP[88], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[7], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[1.38], AUDIO-PERP[0], AVAX-PERP[1.9], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[.0016], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[336], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[1.6], ETH-PERP[.016], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[229], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[3.8], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[.48], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-244.39], USDT[0.00], USDT-PERP[360], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[35], XTZ-0930[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01596401 | | TRX[1.381567], TRX-PERP[0], USD[0.02], USDT[0.03241240], XRP-PERP[0] | | |
| 01596408 | | BTC[.00047581], BTC-PERP[0], EUR[0.00], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[1.30543395], XRP-PERP[0] | | |
| 01596409 | Contingent | AKRO[4], ATLAS[17708.14815407], AVAX[.61513769], BAO[11], BNB[.00000489], BTC[.00001296], CRO[.03539349], DENT[11], DOGE[.01794674], ETH[.00000411], ETHW[12.72124677], EUR[2.66], FTM[0.0010449], FTT[7.58196471], GRT[1.0001826], KIN[19], LUNA2[0.00017018], LUNA2_LOCKED[0.00039709], RSR[3], SAND[.00218277], SHIB[.00000059], SOL[.00008599], SPELL[14733.00827875], SUSHI[12.44085645], SXP[1.03517441], TRU[11], TRX[12], UBXT[7], USD[0.00], USD[6.35381871] | Yes | |
| 01596411 | | TRX[.00005] | | |
| 01596413 | | ATLAS[0], DOGE[0.23184182], ENJ[0], ETH[0], FTM[0], FTT[0], GBP[563.76], LTC[0], MATIC[0], PSG[0], QI[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00], XRP[0.37374032] | | |
| 01596415 | | EUR[0.00], FTT[0], SOL[0] | | |
| 01596416 | | BTC[0.00017050], TRX[.225228], XRP[24.798936] | | |
| 01596420 | | BTC-PERP[0], TRX[152.18096554], USD[-0.13], USDT[0] | | |
| 01596423 | | SOL[.00100127], USD[1.74] | Yes | |
| 01596425 | | ALICE[.06728], ALICE-PERP[0], AXS[.2], DYDX-PERP[0], ETH[.000983], ETHW[.000983], GALA-PERP[0], IMX[.02014], IMX-PERP[0], MANA[.3434], MANA-PERP[0], MATIC[8.746], MATIC-PERP[0], SOL[0.00904044], SOL-PERP[0], USD[0.00], USDT[594.47690332], WAVES[.475] | | |
| 01596428 | Contingent, Disputed | ETH[0], EUR[0.00], USDT[0] | Yes | |
| 01596429 | | TRX[.000002], USDT[.6123] | | |
| 01596431 | | ALGO-PERP[0], BTC-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01596435 | | RUNE[43.69676], USD[0.24] | | |
| 01596437 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ONE-PERP[0], TRX[.000001], USD[-0.10], USDT[16.95125822], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596439 | | USDT[0] | | |
| 01596444 | | USD[25.00] | | |
| 01596450 | | BTC[.002], USD[3.52] | | |
| 01596452 | | 0 | | |
| 01596454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1053.78], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.04810816], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596456 | | ETH-PERP[0], FTT[25.02382275], TRX[.000002], UBXT[1], USD[321.05] | Yes | |
| 01596459 | | AKRO[2], BAO[4], BNB[0], BTC[.02194338], DENT[1], ETH[.45018221], ETHW[.45012878], EUR[0.00], FIDA[82.29735044], KIN[2], LINK[.00009137], REN[0], TRX[1], USD[0.00], XRP[0.00229675] | | |
| 01596460 | | DOGE[.7013], SHIB[5499848], USD[4.87], USDT[0] | | |
| 01596463 | | USD[0.40] | | |
| 01596467 | | USDT[0] | | |
| 01596468 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01596470 | Contingent, Disputed | BTC[0.00004478], TRX[.000005], USD[0.00], USDT[0], XRP[0] | | |
| 01596473 | Contingent, Disputed | HNT-PERP[0], TRX[.74851275], USD[0.00], USDT[0] | | |
| 01596475 | | ALGO-PERP[0], BF_POINT[400], BTC[0], BTC-PERP[0.00999999], EUR[0.00], FB-0325[0], FTT[0.08393888], GOOGL[.00000004], GOOGLPRE[0], USD[-45.19], USDT[0.00000002], XAUT[0], XAUT-PERP[0] | | |

FTX Trading Ltd.

Customer Schedule F/37 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596483 | | BTC[0.00003366], ETH[.000832], FTT[2044.96702588], FTT-PERP[0], USD[-31.11], USDT[0] | | |
| 01596492 | | AKRO[1], EUR[0.00], UBXT[1], USDT[0.00000014] | Yes | |
| 01596494 | Contingent | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NEAR-PERP[0], RAY-PERP[0], SRM[13.25024041], SRM_LOCKED[82.01053371], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01596498 | | BTC[.00082721], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00593533], GBP[2.61], GMT-PERP[0], MATIC[0], MATIC-PERP[0], USD[-1.29], USDT[0] | | |
| 01596501 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.5866], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[.04294], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000553], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01596504 | | AURY[2.8034374], TRX[.000001], USDT[0.88880000] | | |
| 01596505 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], REN-PERP[0], SOL-PERP[0], USD[-30.97], USDT[164.13425719], XRP-PERP[0] | | |
| 01596510 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01596512 | | ETH[0], SHIB[1305636.69477828], USD[0.00] | | |
| 01596513 | | ADA-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT[9.40016852], ETH[0.00100000], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100000], EUR[0.40], FLOW-PERP[0], FTM-PERP[0], GODS[.2], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[400], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.17], USDT[2.03145188], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596515 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[934.12484439], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], WAVES-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01596516 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[-1.01841208], TRX-PERP[0], USD[530.16], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01596518 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.49], USDT[0.51138555], VET-PERP[0] | | |
| 01596519 | | ADABULL[0.00000134], DOGEBULL[.00008967], SOL[.00235], USD[0.00], USDT[0] | | |
| 01596520 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.07], GMT-PERP[0], USD[0.00], USDT[.01293556] | | |
| 01596526 | Contingent, Disputed | BNTX[0], BYND[0], ETH[0], TRX[.000001], USD[0.49], USDT[0.07748774], XRP[-0.18357372] | | |
| 01596528 | | BTC-MOVE-1003[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1026[0], BTC-MOVE-1109[0], BTC-MOVE-WK-1021[0], ETH[0.67202020], ETH-PERP[0], EUR[107.30], FTT-PERP[0], SOL-PERP[0], USD[24.99] | | |
| 01596530 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000007], KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01596532 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01596533 | | USD[19.80] | | |
| 01596534 | | BRZ[.0062301], USDT[0.00000001] | | |
| 01596537 | | ATLAS[0], AURY[.00000001], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01596538 | | BAO[1], ENS[.00002168], FTT[.00007842], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01596541 | | BTC[.0001], USD[0.00], USDT[3.69087558] | | |
| 01596545 | | 0 | | |
| 01596550 | | AKRO[1], BTC[0.03464098], ETH[.01335947], EUR[198.40], FTT[0.00000197], TRX[1], USD[387.20] | Yes | |
| 01596552 | | 0 | | |
| 01596555 | | BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01596558 | | ETH[0], LINK[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01596559 | Contingent | BIT-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], ETH-1230[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00117773], LUNA2_LOCKED[0.00274804], LUNC-PERP[0], MATIC[9.9981], NFT (299813047392398084/FTX Crypto Cup 2022 Key #17900)[1], PAXG[.00002813], SPY[0.00002961], USD[9684.43], USDT[0.68715384] | Yes | |
| 01596560 | | NFT (574431698650132163/The Hill by FTX #32346)[1] | | |
| 01596563 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.24], USDT[0.00000013] | | |
| 01596565 | | ETH[0.00008253], ETHW[0], FTT[0], TRX[.000059], USD[0.24], USDT[0] | | |
| 01596566 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS[5008.84914751], AURY[9], BCHBULL[77348.2], BNBBULL[.0191], BTC-PERP[0.00229999], BULL[2.89960538], CHR-PERP[0], CLV[40.092782], CRV-PERP[0], DASH-PERP[0], DFL[630], DOT-PERP[0], EOSBULL[2293000], ETCBULL[980.5], ETHBULL[.2874], FTT-PERP[0], GRTBULL[2423.8], GRT-PERP[0], HMT[206], LTCBULL[10109.82], MATICBULL[763.065386], MATIC-PERP[0], MCB[5.37], MCB-PERP[0], RAY-PERP[0], STEP[346.74576215], TOMO-PERP[0], TRX[.000041], TRXBULL[1276], USD[-37.27], USDT[5.20562900], XRP[.5211782], XRPBULL[1191110], XRP-PERP[0], ZECBULL[63027.5604] | | |
| 01596568 | | ETH[0], TRX[.000009], USD[-0.01], USDT[0.02953212] | | |
| 01596569 | | AR-PERP[0], ETH[.0759848], ETHW[.0759848], EUR[0.49], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[177.95000000] | | |
| 01596571 | | BRZ[1] | | |
| 01596573 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.45926867], LUNA2_LOCKED[1.07162689], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.64], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01596574 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000051], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.49], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[74.385864], STEP-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.0196402], XRP-PERP[0] | | |
| 01596575 | | ETH[.00554073], ETHW[0.00554073], SHIB-PERP[0], USD[-1.64] | | |
| 01596583 | | JOE[2.88604868], NFT (422743985920137922/FTX EU - we are here! #274377)[1], NFT (525849390150692578/FTX EU - we are here! #274372)[1], NFT (544392832875526564/FTX EU - we are here! #274353)[1], USDT[0.00000478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596588 | | TRX[0], USD[0.00], USDT[0] | | |
| 01596589 | | BNB[.00505226], BULL[0.61879619], USDT[250.9372886] | | |
| 01596590 | | BTC[.032006], COPE[1000.95231], DOGE[1214.6], EUR[0.00], FTT[29.6], LTC[8.75439], SHIB[8752777], SUSHI[66.487], SXP[656.906], TRX[.000007], USD[0.00], USDT[804.13263000], YFI[.040667] | | |
| 01596593 | | CAD[0.00], USD[0.00], USDT[0] | | |
| 01596594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNCOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000092], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01596599 | | 0 | | |
| 01596601 | | BNB[0], CHZ[1], ETH[0.23251803], MATIC[0], NFT (365372776078935681#FTX EU - we are here! #126860)[1], NFT (394768713237141358/Belgium Ticket Stub #1197)[1], NFT (430966217784541045/FTX EU - we are here! #126756)[1], NFT (483724466943460222/FTX EU - we are here! #127178)[1], USD[0.00], USDT[826.99499033] | Yes | |
| 01596602 | | BAO[4], CEL[0.00], DENT[25906.80287029], GBP[0.00], IMX[245.21328851], KIN[2363813.72529145], STMX[6108.31599083], SXP[68.99487428], USD[0.00], USDT[0.00000001] | Yes | |
| 01596603 | | TRX[.000001], USD[-0.05], USDT[.06620085] | | |
| 01596606 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[5], FTT-PERP[0], GRT-PERP[0], LINK-PERP[20], LUNC-PERP[0], MATIC-PERP[500], MNGO-PERP[0], RAMP-PERP[0], REN-PERP[0], SRM-PERP[0], USD[267.89], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01596607 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000202], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000085], USD[22.42], USDT[46.92999998], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01596612 | Contingent | EUR[0.00], LUNA2[0.01477573], LUNA2_LOCKED[0.03447670], LUNC[3217.446382], USDT[.00949643] | | |
| 01596613 | | 0 | | |
| 01596614 | | ALTBULL[22.341], BCHBULL[19400], BSVBULL[2495725.64], BULL[0.99981570], BULLSHIT[45.83901399], COMPBULL[3790], CREAM[5.00978805], DAI[750], DOGEBULL[23.77961221], EOSBULL[1140900], ETCBULL[20.0287251], ETHBULL[.8295], FTT[4.06705899], KNCBULL[617.85925127], LTCBULL[3078], SUSHI[55.4959454], SUSHIBULL[15300000], THETABULL[2.229], TRX[.000052], TRXBULL[592.94756], USD[0.00], USDT[252.94076628], VETBULL[1078.687441], XLMBULL[138.991165], XRPBEAR[596811710], XRPBULL[43037.8416], XTZBULL[356.96257], ZECBULL[481.78461095] | | |
| 01596618 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00026975], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.02357980], FTT-PERP[0], GALA[.03117], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[9.68001825], SOL-PERP[0], SPY[.000015], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[10], TRX-PERP[0], USD[2005.83], USDT[0.00114379], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01596619 | | HT-PERP[0], USD[91.91] | | |
| 01596623 | | ATLAS[9.7302], TRX[.000017], USD[0.07], USDT[0] | | |
| 01596625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596626 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.01], USDT[2.73152052], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01596628 | | ATOM[.00023767], MATIC[.00811198] | Yes | |
| 01596633 | | 0 | | |
| 01596638 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00071732], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[30.19087679], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[20.46912713], SNX-PERP[0], SOL[2.13785153], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596641 | | BF_POINT[200] | Yes | |
| 01596646 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01596650 | | 0 | | |
| 01596652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.01], USDT[2.73152052], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01596653 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01596656 | | BTC-PERP[0], FTT[3.16173362], RUNE-PERP[0], USD[649.96], USDT[0] | | |
| 01596677 | | TRX[.000073], USDT[1.23468298] | | |
| 01596678 | | BTC[0.00000034], FTT[0.00676188], USD[0.03], USDT[2.77522147] | | |
| 01596679 | | TRX[0], USD[2.75], USDT[0] | | |
| 01596680 | | BTC[.01537095], EUR[0.00] | | |
| 01596686 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], TRX[10.000001], USD[-0.05], USDT[0.07858068] | | |
| 01596690 | | GBP[0.54], LTC[0] | Yes | |
| 01596692 | | LRC[1], TRX[.000061], USD[0.01], USDT[-0.15064885] | | |
| 01596693 | | ETH[0], NFT (337652206590575695/The Hill by FTX #4907)[1], NFT (347520197380684022/FTX EU - we are here! #165688)[1], NFT (347914917680359834/FTX EU - we are here! #165832)[1], NFT (351346465276193761/FTX EU - we are here! #165922)[1], NFT (416519598822818389/FTX AU - we are here! #16391)[1], NFT (453088647708135208/FTX AU - we are here! #5086)[1], NFT (455268687991636048/FTX Crypto Cup 2022 Key #3545)[1], NFT (487348835782416887/FTX AU - we are here! #28586)[1], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596694 | Contingent | 1INCH[1], AAVE[0.199058], ALGO[.979824], ALICE[1.1975944], ALPHA[1.835702], APE[.896721], APT[.999224], ASD[.0592972], ATOM[.0933986], AUDIO[.953302], AVAX[.07779593], AXS[.0994], BADGER[1.77458352], BAL[.00549878], BAND[.0842164], BAT[1.99321], BCH[0.00059201], BICO[.977496], BIT[.95053], BNB[.00998254], BNT[.2016808], BOBA[.0725862], BTC[0.00000167], C98[.985644], CEL[.1293502], CHR[.8267742], CHZ[7.6647], CLV[.0953494], COMP[0.00060198], CRO[0.98836], CRV[.994374], DAI[.1], DENT[1660.5792], DODO[15.3832702], DOGE[2.862962], DOT[.0975892], DYDX[.0933458], EN[J[1], ENS[.16955108], ETH[0.00065476], ETHW[0.06547590], EUR[0.84], FRONT[.68706], FTM[.937144], FTT[0.03859692], GAL[.0850754], GALA[9.86808], GMT[.946955], GRT[.91288], GT[.1], HNT[.0983704], HT[.1], IMX[8.6812014], JST[7.02314], KNC[.1072768], LDO[.99925], LEO[.099224], LINA[18.82824], LINK[.088302], LOOKS[.77278], LRC[.97672], LTC[.00844708], LUNA2[0.05733646], LUNA2_LOCKED[0.13378509], LUNC[242.33972402], MANA[.990198], MAPS[.971288], MASK[.999612], MATIC[.976708], MKR[0.00094975], MTA[4.495896], MTL[15.9], NEAR[.0825012], NEXO[.97866], OKB[.088778], OMG[1], PAXG[0.00009874], PEOPLE[9.19684], PERP[.0444384], PUNDIX[0.0943861], REEF[17712.22224], REN[6.670694], RNDR[.11738978], RUNE[.09614], SAND[.995538], SHIB[99689.6], SKL[382.836264], SNX[.0933068], SOL[.00211696], SPELL[181.8222], SRM[.984092], STG[.981394], STORJ[.0055754], SUSHI[.94703], SWEAT[98.0794], SXP[1.282376], TLM[129.78757], TOMO[.0817526], TRX[1.112064], UNI[.0283329], USD[0.01], USDT[279.35905940], USTC[.634428], VGX[79.644272], WAVES[.4854663], WAXL[.953634], WBTC[0.00009450], YFI[0.00008842], ZRX[.945292] | | |
| 01596697 | | USD[0.00], USDT[0] | | |
| 01596699 | | 0 | | |
| 01596706 | | ADA-PERP[0], BTC[.00000025], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00015553], XRP-PERP[0] | | |
| 01596709 | | 0 | | |
| 01596711 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02563225], SRM_LOCKED[.40007079], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01596714 | | USD[0.00] | | |
| 01596719 | | BTC[0], CRO[13.2035515], DENT[1331.28112943], FTT[3.00003681], KIN[94687.32920752], REEF[195.77744095], SLP[157.7363951], STMX[187.61523896], USD[0.00], XRP[0] | | |
| 01596727 | | CEL-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01596732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000089], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.32], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01596735 | | BTC[.12944247], ETH[.81763313], ETHW[.00000738], NFT (3262141721770618444/FTX EU - we are here! #176178)[1], NFT (5632545224029508663/FTX EU - we are here! #176232)[1], USD[1356.76], USDT[634.23999384] | Yes | |
| 01596736 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210924[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 01596738 | | AAPL[.2899478], AMZN[.5598992], BTC[0.01004981], BTC-PERP[0], TSLA[.449919], USD[97.46] | | |
| 01596748 | | LUA[.03399167], TRX[.000019], USD[0.00], USDT[0] | | |
| 01596751 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[51.8304992], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], USD[21.38], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01596754 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[131.16396848], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[12259.85061616], ATLAS-PERP[0], ATOM-20210924[0], AUDIO[2478.81903303], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.64989761], ETH-PERP[0], ETHW[0.64989762], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[609.33738784], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[150.14442640], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.56664715], SOL-PERP[0], STEP-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01596756 | | DOGE-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 01596767 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00148629], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01596768 | | BAO[2], DOGE[0], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01596771 | | AXS-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], FTT[0.04441947], RAMP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XTZ-20211231[0], XTZ-PERP[0] | | USD[0.00] |
| 01596772 | | BNB[0], NFT (5186105529936440530/FTX Crypto Cup 2022 Key #8541)[1], USD[0.00], USDT[0] | | |
| 01596773 | | ETH[0], NFT (3214803485537848455/The Hill by FTX #28410)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01596779 | | BTC[.00022255], USD[0.00] | | |
| 01596781 | | 0 | | |
| 01596783 | | AKRO[8], ALPHA[2.00128991], AUDIO[4.14016819], AVAX[2.09008183], BAO[0], BAT[1], BF_POINT[700], BTC[.00000194], DENT[7], DOGE[1], ETH[20.61295694], ETHW[18.86326268], FTT[3.40831341], GBP[0.00], HOLY[2.11644792], KIN[1.71], MATH[1], MATIC[1.01224274], OMG[1.03722703], RXR[2], SC[1.06133894], SHIB[408298406.46345007], SNX[.35840865], SUSHI[1.03574732], TOMO[1.00708521], TRU[2], TRX[6], UBXT[6], UNI[19.26200375], USD[0.00], XRP[13665.08465351] | Yes | |
| 01596787 | | USD[110.02] | | |
| 01596794 | | SOL[0], TRX[.000001], USDT[0.22104534] | | |
| 01596797 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00007118], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.25692975], VET-PERP[0] | | |
| 01596799 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 01596801 | | SXP[219.15759960], TRX[.000046], USD[1.73], USDT[49.17421128] | | |
| 01596804 | | EUR[0.00], TRX[.000064], USD[0.00], USDT[0.07948168] | | |
| 01596807 | | USD[0.12] | | |
| 01596811 | | USDT[0] | | |
| 01596812 | | GBP[0.00], USDT[0] | | |
| 01596813 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596815 | Contingent | BTC[0.46560000], ETH[0.38599221], ETHW[0.00093471], FTT[0.05795640], GENE[.03485112], LOOKS[.4707341], LUNA2[4.59237814], LUNA2_LOCKED[10.71554901], LUNC[1000000.00998812], USD[1.72], USDT[0] | | |
| 01596816 | | BTC-PERP[0], TRX[.000002], USD[-0.07], USDT[2.594] | | |
| 01596824 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07375944], BTC-PERP[-0.1111], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[742.45], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00002378], LUNA2_LOCKED[0.00005550], LUNC[5.18], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[650], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[-28.71], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2369.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1691.07102097], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01596830 | | 0 | | |
| 01596831 | | FTT[.05000004], USD[0.01], USDT[.00459245] | | |
| 01596840 | Contingent | AAVE-PERP[0], ADABULL[.00731], ADA-PERP[0], ALGOBULL[1010000], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.572], ALT-PERP[0], ATLAS[630], ATLAS-PERP[0], ATOMBULL[125], ATOM-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BALBULL[96], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.0147], BNB-PERP[0], BSVBULL[166000], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.01604], BULLSHIT[.263], C98-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[6.7], COMP-PERP[0], CRO[0.20], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFIBULL[.232], DEFI-PERP[0], DOGEBULL[.185], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGNBULL[1.46], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[10800], EOS-PERP[0], ETCBULL[1.33], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[.0718], ETH-PERP[0], EXCHBULL[.00213], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.3], FTT-PERP[0], GALA-PERP[0], GRTBULL[23.5], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[13.1], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[26.5], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[15.08], LINK-PERP[0], LRC[.14851249], LRC-PERP[0], LTCBULL[136], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[39.1], MATIC-PERP[0], MIDBULL[.126], MID-PERP[0], MKRBULL[.077], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[1.499], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OMB-PERP[0], POLIS[2.6], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1.19619389], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[.65143703], SOL-PERP[0], SRM[9.19669442], SRM_LOCKED[.18577984], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[30000], SXPBULL[2190], SXP-PERP[0], THETABULL[.1357], THETA-PERP[0], TRX-PERP[0], UBXT[400], UNI-PERP[0], UNISWAPBULL[.0078], USD[-0.02], USDT[0.20301867], VETBULL[.7.77], VET-PERP[0], WAVES-PERP[0], XLMBULL[6.88], XLM-PERP[0], XRP[1.62714009], XRPBULL[980], XRP-PERP[0], XTZ[.21.9], XTZ-PERP[0], ZECBULL[21.9], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01596843 | | USD[0.04], USDT[.04001917], XRP[1086.13679] | | |
| 01596850 | | HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01596859 | | AMPL[12.04623624], FTT[1.1050467], SLP-PERP[0], USD[28.34], USDT[0.34832715] | | |
| 01596862 | Contingent | ATLAS[460], BTC[.0058254], CRO[114.6325753], LUNA2[0.29453676], LUNA2_LOCKED[0.68725244], MANA[7], REEF[680], SYN[63], USD[0.64] | | |
| 01596868 | | ADA-PERP[0], AUDIO-PERP[0], AVAX[67.83902046], AVAX-PERP[0], BTC[.0299946], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[2.1], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-954.17], USDT[0.00587507], XRP-PERP[0] | | |
| 01596872 | | BTC-PERP[0], ETH[.147], ETH-PERP[0], ETHW[.147], MATIC[200], USD[2.18], USDT[0] | | |
| 01596876 | | BTC-PERP[0], DENT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[1.33], USDT[0] | | |
| 01596882 | | BTC[0], GBP[1.00], USD[0.00], USDT[0] | | |
| 01596888 | Contingent, Disputed | USD[25.00] | | |
| 01596898 | | BNB[0], USD[0.00], USDT[19.18580541] | | |
| 01596899 | | ETH[0], ETH-PERP[0], FTT-PERP[0], RAY[.00602232], SOL[.00305168], TRX[1188531.000084], USD[0.26], USDT[0] | | |
| 01596910 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[-0.01], USDT[0.00661980], VET-PERP[0] | | |
| 01596916 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[.00000001], FTT[25.08459682], LUNA2[0.00265619], LUNA2_LOCKED[0.00619779], LUNC2.00046652], STETH[3.36328032], STSOL[.00000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01596918 | | BAO[6], BNB-PERP[0], BTC[0], ETH[0], FTT[0], GT[0], KIN[7], TRX[0.02020000], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01596920 | | BNB[0], ETH[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000123] | | |
| 01596921 | | BTC[0], CQT[750.78644], FTT[0.80000000], USD[0.38], USDT[0] | | |
| 01596922 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01596932 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.09562164], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01596937 | | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[.00011175], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0049973], ETH-0930[0], ETH-PERP[0], ETHW[.02939831], EUR[0.00], FTM-PERP[0], FTT[0.30000000], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], UNISWAP-PERP[0], USD[-0.98], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP[1.60451613], XRP-PERP[0] | | |
| 01596938 | | AUDIO-PERP[0], BTC-PERP[0], FTT[25], FTT-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 01596940 | | APT-PERP[0], BNB[.03], BTC[0.09842552], BTC-PERP[0], BTT[2000000], COMP-PERP[0], CRV-PERP[0], DOGE[317], DOGE-PERP[0], EGLD-PERP[0], ETH[.016], ETHW[.016], FTT[49.7], FTT-PERP[0], LINK[1], MATIC[10], NEAR-PERP[0], SOL[1.81084099], SUSHI-PERP[0], TRX[6.000003], USD[535.24], USDT[0.00833176] | | |
| 01596941 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.018151], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA20.00003375], LUNA2_LOCKED[0.00007875], LUNC[7.35], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 01596945 | | ETH[0], EUR[0.01], USD[0.00] | | |
| 01596953 | | BTC[0.02106135], FTM[0.25197331], ETHW[0.18698566], EUR[17.17], FTT[2.69567225] | | |
| 01596955 | | BNB[.00000001], BTC[.00000027], CEL[.0021117], ETH[0.53039743], ETHW[0.00000342], FTM[892.66417154], KIN[63.48829086], SOL[91.03613017], UNI[.00000483], USD[0.00] | Yes | |
| 01596962 | | TRX[.000001], USDT[2.73935484] | | |
| 01596967 | | ATLAS[8.5312], BULL[1.02585628], TRX[.000001], USD[0.00], USDT[21.88641436] | | |
| 01596968 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00007437], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.33], FIL-PERP[0], FTM-PERP[0], FTT[.01987035], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NM5[2.26715], MKLO-PERP[0], NEAR-PERP[0], SHIT-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01596977 | | AXS[0], BNB[0.07893411], BTC[0.07412008], ETH[0.71280099], ETHW[0.71280099], FTT[0.23137674], MATIC[168.36004702], RAY[2.75743891], SOL[1.36400881], SUSHI[53.29788841], SXP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596981 | | 1INCH-PERP[0], BEAR[2000], BTC-PERP[0], DOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00666161], LUNC-PERP[0], SOL[.019994], UNI-PERP[0], UNISWAP-PERP[0], USD[1.53] | | |
| 01596982 | | ETH-PERP[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 01596983 | | 0 | | |
| 01596988 | | EUR[0.00], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], USD[-0.69], USDT[1.05445050] | | |
| 01596993 | | 1INCH[15.82807748], AAVE[0.11765977], BTC[0], BTC-20210924[0], BTC-PERP[0], EUR[0.00], FTT[15], SLRS[9.24759558], SOL[6.87178401], TRX[1109.03219361], UNI[1.68645926], USD[0.00], USDT[0.00023880], XRP[83.64696782] | | |
| 01596994 | | TRX[.000057], USD[0.00], USDT[0] | | |
| 01597000 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-6.24950000], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00118231], ETH-PERP[0], ETHW[0.00118231], EUR[0.00], FTM-PERP[0], FTT[50.70362427], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00813903], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.87504008], TRX-PERP[0], USD[122244.79], USDT[0.00300064], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01597004 | | ADA-PERP[0], BAO-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01597006 | | AAVE[0], ALGOBULL[210545737], ATOMBULL[0], BADGER[.0084213], BTC[0], BULL[0], DOGEBULL[0], EUR[0.00], MATICBULL[0], STEP[0], SUSHIBULL[1136041.07], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01597013 | Contingent | ADA-PERP[0], AVAX-PERP[0], CHF[0.00], DYDX-PERP[0], ETH[2.76581000], ETH-PERP[0], SRM[5.11605973], SRM_LOCKED[.09561087], USD[0.66] | | |
| 01597021 | | ADA-PERP[0], ALEPH[80], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CRO[70], ETH-PERP[0], FTM-PERP[0], FTT[1.3], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.29], USDT[0.00000001] | | |
| 01597023 | | AKRO[0], ATLAS[3612.48480464], BNB[0.00006475], DENT[1], DYDX[0], GODS[0], KIN[1], LINK[0.00003563], MTA[0.01452148], SHIB[4343970.23679454], SPELL[0], STEP[0], TRX[2.00056545], UBXT[1], USDT[0] | Yes | |
| 01597025 | | ADA-PERP[0], ALGO-PERP[0], APE[16.15958839], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.01473317], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[271.887], TRX-PERP[0], USD[-159.84], USDT[0.00014959], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597027 | | BAL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.17168999], ZRX-PERP[0] | | |
| 01597028 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[3.88967231], ETH-PERP[0], ETHW[1.08692400], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01597030 | | AAVE[0.10920835], BAO[2], BRZ[0.00179469], BTC[0], KIN[3] | Yes | |
| 01597031 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[5.39], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01597036 | | NFT [405819319771979912/The Hill by FTX #45284][1] | | |
| 01597040 | | BNB[1.58167793], BTC[.18772609], ETH[1.49809548], ETHW[1.07924817], LINK[93.25562824], SAND[158.52931046], USD[0.02] | Yes | |
| 01597043 | | AAVE-0325[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-2021123[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[694802.348], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00012252], ETH-PERP[0], ETHW[.00012252], FIL-20211231[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], THETA-PERP[0], TOMO-PERP[0], USD[1.28], USDT[.49253831], WAVES-20211231[0], XEM-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01597044 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[4.60], USDT[0] | | |
| 01597045 | | USD[-0.03], USDT[0.07099129] | | |
| 01597048 | | EUR[2.87] | | |
| 01597049 | | BNB[.02666227], ETH[.00000001], FTT[0], LTCBULL[8.6076], SHIB[97131], USD[0.92], USDT[0] | | |
| 01597050 | | EOS-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], RAY[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01597055 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.01935744], ETH-PERP[0], ETHW[-0.01923576], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02793826], LUNA2_LOCKED[0.06518027], LUNC[.06], LUNC-PERP[0], MATIC-PERP[0], SOL[-0.00597395], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000048], USD[61.47], USDT[1.88743890], VET-PERP[0] | | |
| 01597057 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[5.3827183], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.10760989], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.03092499], STEP-PERP[0], TRX-PERP[0], USD[86.81], USDT-PERP[0], XRP-PERP[0] | | |
| 01597062 | | BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.33757568], ETH-PERP[0], ETHW[.27357568], EUR[0.00], FIL-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.64], VET-PERP[0] | | |
| 01597063 | | 0 | | |
| 01597067 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597068 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.30306469], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.14700000], EUR[0.16], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0088771], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01597069 | | SOL[10.99660603] | | |
| 01597070 | | BTC[.00183329], BTC-PERP[.0119], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SAND[7.97292792], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-193.60] | | |
| 01597071 | | SOL[.00091651] | Yes | |
| 01597073 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1070], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[640], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[174.24], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01597076 | | SPELL[99.24], TRX[.000003], USD[0.01] | | |
| 01597077 | Contingent | BTC[0.19759707], ETH[15.96571044], ETHW[9.66371044], EUR[6.75], FTT[25], LUNA2[2.94564473], LUNA2_LOCKED[6.87317104], LUNC[9.4890671], USD[2.44], USDT[.0528] | | |
| 01597080 | | APE-PERP[0], ATLAS[4415.33342685], AURY[.00000001], BNB[.00000001], BTC[0], FTT[0.00110118], NFT [356404344046002453/The Hill by FTX #19305][1], POLIS[313.00475251], SOL[0.03233620], STG[0], USD[0.08], USDT[0], WAXL[161.351076] | | |
| 01597081 | | BRZ[.00212121], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597082 | | EUR[117.33], USD[0.67], USDT[0.00903617], USDTBULL[0.0002], USDT-PERP[0] | | |
| 01597083 | | BTC[-0.00008541], TRX[.000003], USDT[6.32383489] | | |
| 01597085 | | FTT[5.37264339], USD[0.01] | | |
| 01597088 | | USD[25.00] | | |
| 01597092 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000062], USD[-0.13], USDT[31.03064675], WAVES-PERP[0] | | |
| 01597095 | | USD[0.01], USDT[0.00477097], VET-PERP[0], ZRX-PERP[0] | | |
| 01597097 | | ATLAS[0], AUDIO[0], BF_POINT[300], BTC[0], CHZ[0], DOGE[0], EDEN[0], FTT[0], GBP[0.00], GRT[0], KIN[1750.27591610], MNGO[0], RAY[0], SAND[0], SLRS[0.00534577], SOL[0], SRM[0], SXP[0], USD[0.00], USDT[0] | Yes | |
| 01597098 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BNB-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00005], TRYB-PERP[0], USD[0.41], USDT[0.78638088], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01597101 | | AAVE[.009892], TRX[.000047], USD[0.00], USDT[0.25306433] | | |
| 01597102 | | COPE[37], FTT[.06899086], STEP[271.43389350], USD[0.42], USDT[0] | | |
| 01597103 | | AKRO[5], ALPHA[1.00204778], ATLAS[.59548398], AVAX[0.00037212], BAO[6], BNB[0], DENT[3], FTM[0.00055290], HXRO[1], KIN[9], LINK[.00006805], RSR[2], SAND[0], TRX[3], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 01597105 | | MATIC[.00271352] | Yes | |
| 01597107 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.29], USDT[0] | | |
| 01597109 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.09427312], AVAX[10.4], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098866], ETH-PERP[0], ETHW[.00098866], EUR[0.00], FTM[294], FTM-PERP[0], FTT[4.96812583], GRT[.8580502], ICP-PERP[0], IOTA-PERP[0], LINK[13.097642], LINK-PERP[0], LTC[4.5398884], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[328.35887], RUNE-PERP[0], SLP-PERP[0], SOL[5.43401137], SOL-PERP[0], TLM-PERP[0], TRX[7481.653144], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000221], VET-PERP[0], XLM-PERP[0], XRP[13300], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01597112 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01597116 | | LTC[0.01169951], TRX[0], USDT[0] | | |
| 01597120 | | ATLAS[270], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[.000054], USD[0.00], USDT[0.00000001] | | |
| 01597122 | | TRX[.000006] | | |
| 01597127 | | USD[0.00], USDT[0] | | |
| 01597130 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.55], VET-PERP[0] | | |
| 01597131 | | AAVE[1.15857149], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], ATOM-202109024[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00289308], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[435.08332061], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[3.3080549], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0.81278937], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[14813.26463553], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 01597135 | Contingent | AKRO[1], AUDIO[1], BAO[6], DAI[.0760691], DENT[1], HMT[.03333333], KIN[2], LUNA2[0.02081420], LUNA2_LOCKED[0.04856648], LUNC[4532.3374336], TRX[.000001], USD[0.15], USDT[0.00001573] | | |
| 01597137 | | AKRO[1], EUR[0.00], KIN[1] | | |
| 01597139 | | ETH[.00063218], ETHW[.00063218], EUR[-17.17], LINK[.05234921], MATIC[.01334939], SOL[.00867957], USD[33.86], USDT[0] | | |
| 01597140 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00796905], LUNA2_LOCKED[0.01859445], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.20], USDT[0.04910077], ZIL-PERP[0] | | |
| 01597142 | | AKRO[1], BAO[1], BAT[1.01638194], DENT[2], ETH[.17814703], ETHW[.17790437], EUR[1684.19], KIN[3], OMG[37.41968018], SHIB[10419168.0273762], TRX[1], UBXT[2] | Yes | |
| 01597146 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597147 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002986], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01653256], LUNA2_LOCKED[0.03857597], LUNC[3600], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[328.47], USDT[0.00962339], VET-PERP[0], YFI-PERP[0] | | |
| 01597151 | | BTC[0.00874358], USD[54.36] | Yes | |
| 01597156 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[1650], COMP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[1.29601285], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[19], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[12.27], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[125], TULIP-PERP[0], USD[915.92], USDT[0.00006156], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01597162 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AVAX[0.00855686], AVAX-PERP[0], BNB-PERP[0], BRZ[86999.15612520], BRZ-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], SOL-PERP[0], USD[7787.34], USDT[-0.00620204], USTC-PERP[0], XRP-PERP[0] | | |
| 01597166 | | BTC[0], CEL[0], ETH[0], USD[0.00] | | |
| 01597167 | | AKRO[1], ATLAS[586.09799397], BAO[4], BTC[0], DENT[1], KIN[4], SLP[1279.00998785], SRM[36.62198106], USD[0.00] | Yes | |
| 01597169 | | USD[0.00] | | |
| 01597179 | | AAVE[0], AUD[0.00], BTC[0], DENT[1488.48847], FTT[.09880528], MAPS[.96523], SOL[.1031217], TRU[16.9414724], TRX[9.91735], USD[1.21], USDT[0] | | |
| 01597192 | | AKRO[5], BAO[10], BTC[.00000005], DENT[3], ENJ[.00064659], FTT[0.00009822], GALA[0.00193062], KIN[8], MBS[0.00408711], RSR[2], SOL[0], TLM[0.00138039], TRX[4], UBXT[4], USD[0.00], XRP[0] | | |
| 01597193 | | BTC[0.00000344], USD[1.99], XRP[.067133] | | |
| 01597194 | | ADABULL[.00305308], BALBULL[0], ETHBULL[.0002], MATICBULL[4.60035], USD[0.00], USDT[0] | | |
| 01597197 | | FTT[.00103052] | Yes | |
| 01597198 | Contingent, Disputed | ETH[0], HT[0], NFT (343193529280619026/FTX EU - we are here! #78386)[1], NFT (368568190093470178/FTX EU - we are here! #79396)[1], NFT (414558341914386018/FTX EU - we are here! #79942)[1], SOL[0], TRX[0.00000100] | | |
| 01597200 | | TRX[.8], USD[0.83] | | |
| 01597202 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 01597208 | | ATOM[0], BNB[0], BTC[0], DOT-PERP[0], FTT[0.00000001], NFT (419834222346464416/The Hill by FTX #22105)[1], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597210 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01597213 | | TRX[.000051], USD[0.00], USDT[.0035056] | | |
| 01597214 | Contingent, Disputed | USD[0.00] | | |
| 01597215 | | BTC[0], TRX[0] | | |
| 01597220 | | TRX[.00005] | | |
| 01597222 | | USD[0.22] | | |
| 01597224 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[799.981], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ[.9715], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.9986928], FTT-PERP[0], GALA[.5256], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[1199.94087656], RNDR-PERP[0], RUNE[500], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.0090747], SOL-PERP[0], SRM[199.985256], STG[1000.8157], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP[24], UNI[69.99848], UNI-PERP[0], USD[0.00], USDT[183.49414701], XRP-PERP[0] | | |
| 01597236 | | SUSHI[8.99712], USD[0.83], USDT[0] | | |
| 01597238 | | ETH[0], LTC[0], NFT (428173519826519380/The Hill by FTX #26308)[1], NFT (433103612643282961/FTX Crypto Cup 2022 Key #6436)[1], SOL[0], TRX[0.00001200], USD[0.00] | | |
| 01597240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-D-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0.00085333], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM1-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01597242 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01597247 | | CHZ[78.89418620], DAI[0], ETH[.0034845], ETHW[.0034845], FTT[.09411761], USD[-1.76] | | |
| 01597249 | | BTC[0.00009494], DOT-PERP[0], LINK[0], SPELL[56726.70398445], USD[0.30] | | |
| 01597253 | | USD[0.00], USDT[0.00054400] | | |
| 01597254 | | CRO[814.2597897], EUR[0.00], FTM[101.47107252], SOL[2.03432309], USD[0.00], USDT[23.61831413] | | |
| 01597260 | | USD[25.00] | | |
| 01597267 | | AKRO[.141], TRX[.000001], USD[0.01], USDT[0] | | |
| 01597274 | | AVAX[.07699697], BNB[.00000001], BTC-PERP[0], GMT[0], USD[0.00] | | |
| 01597276 | Contingent | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[0], ETH[0.92527339], ETH-PERP[0], ETHW[0.25901861], FIDA-PERP[0], FTT[7.41987652], FTT-PERP[0], GST-PERP[0], HT[0], LUNA2[0.00014279], LUNA2_LOCKED[0.00033318], LUNC[.00046], MCB[1.01], MEDIA-PERP[0], NVDA[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SQ[0], SRM[.01563812], SRM_LOCKED[.08553757], SRM-PERP[0], TRX[5.000249], USD[0.38], USDT[0.21944023], YFII-PERP[0] | | |
| 01597277 | | USD[0.00], USDT[0.00000119] | | |
| 01597285 | | ATLAS[1413.41409894], EUR[0.00], USD[0.00] | | |
| 01597286 | | NFT (504866278714769291/FTX EU - we are here! #107248)[1], NFT (545181428514320304/FTX EU - we are here! #102689)[1], NFT (559737104260074946/FTX EU - we are here! #107427)[1] | | |
| 01597288 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[100.00], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[43.42], ZRX-PERP[0] | | |
| 01597290 | | BNB[0], BTC[0], ETH[0.00023819], FTT[0], USD[0.00], USDT[0] | | |
| 01597293 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00026313], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01597296 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00019826], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ[3.32547807], EOS-PERP[0], ETH[.00471469], ETH-PERP[0], ETHW[.00471469], FTM[34.30815357], FTM-PERP[0], FTT[.01577157], MANA[2.07805885], REN-PERP[0], SAND[1.1805059], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[18.61], USDT[14.98823114], XRP[81.98442], XRP-PERP[0] | | |
| 01597301 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.40], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01597302 | | CRO[1518.59986929], FTM[640.48833761], FTT[41.95565458], SOL[27.76213319], USD[362.45] | | |
| 01597305 | | TRX[.000001], USD[0.25], USDT[4.21524536] | | |
| 01597306 | | 0 | | |
| 01597311 | | BRZ[.73], USD[0.00] | | |
| 01597312 | | ATLAS[3050.29039136], SLP[7939.97417197], TRX[.000055], USDT[0.00000005] | | |
| 01597313 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210924[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210924[0], UNI-PERP[0], USDI[48.50], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01597314 | | BRZ[0.08289280] | Yes | |
| 01597316 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000046], USD[.1669.86], USDT[1823.37817981], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597324 | | BTC[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM[367.933576], FTT[0], KSM-PERP[0], RUNE[59.5], SOL[0], USD[104.03] | | |
| 01597328 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL[.00011728], SOL-PERP[0], USD[0.00], USDT[0.00000099], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597329 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1015.30946085], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[599.58], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01597330 | | BF_POINT[200] | | |
| 01597331 | | DENT[1], EUR[0.00] | Yes | |
| 01597333 | | BTC[.00003713], BTC-PERP[0], USD[0.19] | | |
| 01597341 | | DOGE[0], KIN[0], SHIB[0] | | |
| 01597344 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01269972], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.04743363], ETH-PERP[0], ETHW[0.04743362], EUR[0.00], FTM-PERP[0], FTT[3.22215801], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.38076072], SOL-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597347 | | DOGE[862.971753], ETH[1.83220084], ETHW[1.83220084], FTT[20.95863897], SHIB[1.00000003], USD[0.00], USDT[0.00002219], XRP[825.16108237] | | |
| 01597348 | | USD[25.00] | | |
| 01597350 | | 0 | | |
| 01597351 | | ATLAS[1.58488698], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], TRX[.000046], USD[0.00], USDT[-0.00270739] | | |
| 01597352 | | TRX[0] | | |
| 01597358 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 01597360 | | TRX[.000001], USD[0.42], USDT[0], USTC[0] | | |
| 01597361 | Contingent | AAVE[0], AKRO[20], ALPHA[1], AUDIO[2.05197958], BAQ[15], BAT[3.00079225], BF_POINT[300], BTC[0], BTC-20210924[0], CHF[0.00], CHZ[2], DENT[15], DOGE[0], ETH[0.00002589], ETHW[7.14405819], EUR[0.01], FIDA[2.01215168], FRONT[1.01382969], FTT[0.00448896], GBP[0.00], GBTC[0], HOLY[1.02857841], HXRO[1], KIN[20], LINK[0.02166446], LUNA2[0.00050728], LUNA2_LOCKED[0.00118367], LUNC[110.4633308], MATH[1], MATIC[0.00000001], MSTR[.0532567], RSR[10], SECO[1.00110676], SOL[0.00038696], SPY[0], SXP[2.03759222], TOMO[2.09855466], TRU[1], TRX[13], TSLA[.00000003], TSLAPRE[0], UBXT[21], USD[17.03], USDT[0.00930639] | Yes | |
| 01597364 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], DASH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00019590], FTT-PERP[0], MNGO-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.60], USDT[0] | Yes | |
| 01597369 | | EUR[19.46], USD[0.00] | | |
| 01597372 | | TRX[.000001], USDT[-0.00000004] | | |
| 01597374 | | BTC[0.00560817], ETH[0.00996803], ETHW[0.00996803], FTT[2], SOL[9.53293316], USD[0.00], USDT[3.45049238] | | |
| 01597375 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0210[0], BTC-PERP[-0.00670000], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[.102], FTM-PERP[0], FTT[25], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[406.64], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01597383 | | ETH[.0006], ETHW[.0006], FTM[.99874], GENE[.099226], SOL[.00000001], TRX[.000001], USD[0.05], USDT[0] | | |
| 01597384 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM[60.72898027], FTM-PERP[0], FTT[0.00032114], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-2.36], VET-PERP[0], WAXL[2.9992], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01597390 | | BTC[0.00734458], GBP[0.00], SOL[2.81797681], USD[0.33] | | |
| 01597396 | | CHZ[.05920853], CLV[.00028624], DOGE[.00186364], ETH[.00000001], EUR[0.00], LINA[.00407029], MATIC[.0005788], REEF[.01441831], RSR[.00875607], SAND[.00087796], SHIB[62.1606984], SXP[.00031348], TOMO[.00008567], TRU[.00096265], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01597398 | | FTT[0], SOL[0], USD[.05], USDT[0.00001051] | | |
| 01597404 | | AKRO[.00001547], EUR[0.31], FTT[.00003049], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01597408 | | ETH[0], FTM[.72994603], FTT[.00000001], MATIC[0], SOL[0], USD[-2.46], USDT[4.42222670] | | |
| 01597409 | | NFT (51706430619869238 7/FTX AU - we are here! #67966)[1] | Yes | |
| 01597417 | | USD[155.00] | | |
| 01597418 | | USD[0.00], USDT[0] | | |
| 01597422 | | 0 | | |
| 01597431 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[29.9946], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[521.67229021], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01597432 | | BNB[.00218167], BTC[0.00116997], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[-1.50], USDT[5.52904399], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597434 | | KIN[.00000001] | | |
| 01597436 | | APE-PERP[0], LUNC-PERP[0], USD[-0.28], USDT[2.79858347] | | |
| 01597442 | | BNB[.000925], FTT[.096656], USD[0.60], USDT[0] | | |
| 01597443 | | AAVE[0], ADABULL[0], ALGOBULL[0], ATOMBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], GBP[0.00], LINK[0], LINKBULL[0], RAY[0], RUNE[0], SOL[0], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBULL[0] | | |
| 01597447 | | ADA-PERP[0], BTC[.00004362], BTC-PERP[0], DOGE-PERP[0], ETH[.00002675], ETH-PERP[0], ETHW[.00002675], FIDA-PERP[0], RAY[1.21953032], RUNE[.01433107], USD[499.69] | | |
| 01597448 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.09868377], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[16326.57], VET-PERP[0], XLM-PERP[0] | | |
| 01597453 | | AAVE[1], BTC[0.00000824], ETH[1.0048191], ETHW[1.0048191], EUR[0.00], FTM[300], FTT[25.0955081], MATIC[429.924922], RAY[10], RUNE[119.205], SOL[16], SRM[43.93912356], SUSHI[27.96352286], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597454 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[4.88], XRP-PERP[0] | | |
| 01597455 | | DENT-PERP[0], DOGE-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01597458 | | ETH[.00094266], ETHW[0.00094265], EUR[0.65], USD[2.65] | | |
| 01597462 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00000001], HUM-PERP[0], IOTA-PERP[0], LINK[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00457818], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-20211231[0], USD[0.12], USDT[0.15797102], VET-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 01597463 | | BCHBULL[3582.2834], BNBBEAR[379000000], BNBBULL[1.9996], BSVBULL[1795640.8], DOGEBULL[75.86587748], ETCBULL[319.936], ETHBULL[12.99909966], GRTBULL[3906.91846], MATICBULL[119.27614], SUSHIBULL[8153482.04], SXPBULL[44360.1264], THETABULL[16932.5512544], TRX[.000978], TRXBULL[442.31152], USD[0.05], USDT[0.00000001], VETBULL[314.768902], XLMBULL[32.553488], XRPBULL[28162.1826], ZECBULL[63.787242] | | |
| 01597465 | | ALGO-PERP[0], AVAX-PERP[0], CELO-PERP[0], ETH-[-0.01135600], ETHW[-0.01128369], ONT-PERP[0], RUNE-PERP[0], SXP[-14.64697136], USD[58.91], USDT[19.40210901], XLM-PERP[0], YFI-PERP[0] | | |
| 01597471 | | AUDIO-PERP[0], BTC[0], EUR[2.88], USD[0.00], USDT[0] | | |
| 01597475 | Contingent | 1INCH[123], BNB[0], CHZ[310], COMP[3.41522207], GALA[1400], SOL[1.74895562], SRM[281.03193791], SRM_LOCKED[4.28996785], USD[2.21], USDT[0.00180903], XRP[180] | | |
| 01597477 | | AKRO[1], BAO[4], BNB[.00000027], ETH[0.00000003], ETHW[0.00000003], KIN[6], LINK[0.00001962], MATIC[0], SPELL[2291.85380882], TRX[3.000001], USD[0.00], USDT[0.00017721], XRP[0] | Yes | |
| 01597479 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01597480 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01597486 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], FTT[0.00000856], USD[0.00] | | |
| 01597487 | | ASD[1346.13072], ETH[.00000001], KIN[.00000001], USD[0.65], USDT[0] | | |
| 01597488 | | BTC-PERP[0], EUR[0.00], USD[0.50], USDT[0] | | |
| 01597490 | Contingent, Disputed | USDT[0.00022765] | | |
| 01597491 | | BTC[0], EUR[0.81], USD[0.01] | | |
| 01597495 | | BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[4.75] | | |
| 01597499 | | AKRO[1], ALICE[6.50521758], ATLAS[205.62272408], AURY[1.1582069], BAO[31], BAT[25.96377313], BNB[0.01488341], BTC[.00000044], DENT[1], ENJ[9.0892403], ETHW[.01632694], EUR[0.16], GMT[3.61415463], KIN[2SI_LTC[.00000612], MANA[.00011881], RSR[295.43570662], SAND[8.43246522], SOL[.00000091], TRXI[3.000001], UBXT[1], USD[0.00], USDT[0], XRP[.00020346] | Yes | |
| 01597501 | | THETABULL[.433], TRX[.000012], USD[0.00], USDT[0] | | |
| 01597509 | | BAO[1], EUR[0.00] | Yes | |
| 01597510 | Contingent | AAVE[0.01013178], ATLAS[750], ATOM[0.70916038], AURY[12], BNB[0.53401556], BRZ[18.43151248], BTC[0.04500783], BULL[.005], CRO[190.019524], ETH[0.82306596], ETHW[0.82056200], FTT[7], LINK[25.43584976], LUNA20[0], LUNA2_LOCKED[17.61398225], LUNC[548.32064042], MATIC[13.86534158], OKB[0.01758728], POLIS[52.8], SNX[17.51198494], TRX[2.32568578], USD[131.85], USDT[0.00000007], USTC[0], XRP[52.77520060] | | ATOM[.708816], BNB[.533565], LINK[25.427283], MATIC[13.843658], OKB[.016973], SNX[17.49978], TRX[2.31251], USD[131.34], XRP[52.695354] |
| 01597516 | | ETH[.33500273], USD[0.00] | | |
| 01597516 | | AVAX[-0.00000747], BNB[0], BTC[0.00000001], ETH[0], EUR[0.00], FTT[0.00000531], GMT[0], LTC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000011] | | |
| 01597521 | | BNB[.00000001], USDT[0] | | |
| 01597524 | | EUR[0.00], USD[0.00] | | |
| 01597526 | | 1INCH[3.9991], ADA-PERP[0], BTC[0.00002765], BTC-PERP[0], CAKE-PERP[0], CRO[9.9532], DOT-PERP[0], ETH-PERP[0], ETHW[.00690658], LUNC-PERP[0], POLIS[1.49973], SOL[.1796724], SRM[.99928], USD[3.15] | | |
| 01597528 | | KIN[1], TRX[1], UBXT[1], USDT[0.00000004] | | |
| 01597532 | | ATOM-PERP[0], CHR-PERP[0], CRV-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01597538 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.07], USDT[0] | | |
| 01597551 | | USD[25.00] | | |
| 01597554 | | BNB[0] | | |
| 01597557 | Contingent | BNB[0], BTC[0.01538397], BTC-PERP[0], DOT[0], ETH[0.28458096], ETHW[0], FTT[0], FTT-PERP[0], GMT[51.73268987], GST[0.00000001], LUNA2[0.01220760], LUNA2_LOCKED[0.02848440], LUNC[2658.2314322], NFT [475935562535178335/NFT1[1], SOL[0], SOL-PERP[0], USD[39.28] | | |
| 01597559 | | USD[26.46] | Yes | |
| 01597562 | | AKRO[86255.657877], ASD[829.7], ATLAS[30779.06786], AUDIO[2032.980012], BICO[98.98803], BIT[448.97625], BNT[817.48], BTC[20.00006638], CHZ[6799.728775], DODO[533], EDEN[343.8], ENJ[1026.232], FRONT[5645.967054], FTT[200.0437247], GODS[658.1520174], HOLY[46.995896], LOOKS[983.9211025], LTC[51.098], MBS[3318.8868417], PUNDIX[1161.9764191], REN[2302.958276], RSR[51497.044966], SAND[3183.677665], SOL[4.0095155], SRM[490.97093], SXP[1491.8], TOMO[457.6], TRX[.000046], USD[0.01], USDT[0.00591917] | Yes | |
| 01597565 | | BNT[0], ENJ[11.99784], ETH[.00099946], ETHW[.00099946], FTT[0.10511386], GOG[3.99928], HNT[.399928], IMX[3.49937], POLIS[1.3], USD[15.98], USDT[0.00052765] | | |
| 01597568 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[4.98] | | |
| 01597570 | Contingent, Disputed | SOL[0], USD[0.37], USDT[0.00190358] | | |
| 01597571 | | ALGOBULL[1719718], BCHBULL[454], BSVBULL[159000], DOGEBULL[8.173434], SUSHIBULL[34000], SXPBULL[1010], USD[0.01], USDT[0.00184921], XTZBULL[2.9994] | | |
| 01597580 | | LINK-PERP[0], USD[0.00] | | |
| 01597584 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.568557], USD[0.08], VET-PERP[0], XRP[20.76416], XRP-PERP[0] | | |
| 01597585 | | AKRO[2], ALGO[.00008513], ATOM[0], BAO[4], BAT[0], BTC[.00126373], DENT[0], ETH[0], KIN[3], RSR[1], STETH[0], UBXT[2], USD[0.00], USDT[0.00016806], WBTC[0.00000001], XRP[.00024933], ZRX[.00004026] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597586 | | 1INCH-PERP[0], AAVE[0.00000003], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-0325[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00069260], COMP-0325[0], COMP-0930[0], COMPBULL[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ELF-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00008703], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00355207], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-0325[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00003300], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.54], USDT[0], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01597589 | | FTT[0.00009143], USD[0.00] | | |
| 01597591 | | FTT[25.19537236], GBP[11.89], TRX[.000025], USD[3.39], USDT[0.00867101] | | |
| 01597598 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01597601 | | 1INCH[0.22861277], AAVE[0.10251759], ALPHA[78.34697945], ATLAS[199.9601], ATOM-PERP[0], AUDIO[13.99468], AXS[0.66429862], BADGER[.4499145], BNB[0.12135676], CEL[12.60492447], DOGE[170.49027494], FTM[17.67698616], FTT[.399943], HNT[1.69924], LINK[0.61071067], MATIC[10.83688371], PERP[4.898233], RUNE[3.14807582], SAND[5.9905], SUSHI[2.19122704], UNI[0.40851427], USD[0.19], USDT[0.01895587] | | |
| 01597604 | | AKRO[1], BAO[5], BNB[0], KIN[1], TONCOIN[0], UBXT[2], USD[0.00] | | |
| 01597606 | | ALCX-PERP[0], CLV-PERP[0], LRC-PERP[0], MNGO-PERP[0], PROM-PERP[0], STEP-PERP[0], THETABEAR[44000000], TRX[3.77288979], TRX-PERP[0], USD[-0.96], USDT[0.79077994], YFI-PERP[0] | | |
| 01597607 | | APE[0], BAO[7.44552752], BAT[.03660325], BRZ[0.00199053], CRO[0.00044194], DOGE[0], GBP[0.00], JST[.08013732], KIN[6], MNGO[0], SHIB[0], SLP[1569.51625198], UBXT[2], USD[0.00] | Yes | |
| 01597608 | | TRX[.000226], USD[0.01], USDT[0] | | |
| 01597613 | | SAND[.3], USD[12.92], USDT[.00213264], XLM-PERP[0] | | |
| 01597615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[99107], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHEDGE[0], BCH-PERP[0], BIT-PERP[0], BLT[.99829], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HALFSHIT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOHEDGE[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVHEDGE[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0.15368480], USDT-PERP[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01597617 | | LTC[.005], USDT[.7044138] | | |
| 01597623 | Contingent, Disputed | BTC-PERP[0], TRX[.000054], USD[0.00], VET-PERP[0] | | |
| 01597626 | | ADA-PERP[0], ALGO-PERP[0], ALICE[1.6], ATOM-PERP[0], BAL[.9], BCH-PERP[0], BNB-PERP[0], BTC[0.01999643], BTC-PERP[0], CAKE-PERP[0], CHZ[20], CHZ-PERP[0], CLV[23.8], COMP-PERP[0], DENT[7900], DOGE[57], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[630.97], FTM-PERP[0], FTT[.2], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], ONE-PERP[0], RSR[730], RUNE[1.1], SAND-PERP[0], SOL[1.35], SOL-PERP[0], TLM[104], TRX[137.000002], TRX-PERP[0], UNI[.5], USD[316.56], USDT[0.00343076], VET-PERP[0], XRP[0.99978280], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597629 | | TRX[.000054] | | |
| 01597631 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01597632 | | AUD[13607.47], BF_POINT[200], BTC[1.32076173], HXRO[1] | | |
| 01597635 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.25172263], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[3.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01597638 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01597639 | | USD[25.00] | | |
| 01597642 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000171], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06564473], FTT-PERP[0], GALA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.8028158], SRM_LOCKED[7.4801315], USD[50007.72], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01597655 | | BTC[.29802989], ETH[2.2963318], ETHW[2.2963318], SOL[77.07026186], USD[0.00] | | |
| 01597657 | | ETH[.00000001], FTT[0.09479207], USD[3.38] | | |
| 01597659 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 01597666 | | SAND[13], USD[158.10] | | |
| 01597668 | | NFT [555682226052864818/The Hill by FTX #19899][1], USDT[0] | | |
| 01597671 | | FTT[0.02961256], USD[0.00], USDT[0] | | |
| 01597676 | Contingent, Disputed | NFT [524664659617877363/FTX EU - we are here! #263891][1] | | |
| 01597678 | | BTC[.00001275], BTC-PERP[0], ETH[.00649349], ETH-PERP[0], ETHW[.00649349], USD[25.86], USDT[9.36052769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597682 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06931808], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.03430650], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.00533358], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.60528268], LUNA2_LOCKED[15.41232626], LUNC[282322.26074271], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY1.93131409], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03695412], SRM_LOCKED[.35384276], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[396.40], USDT[787.54169678], USTC[2751.47952078], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.20003286], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01597684 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.08820144], LUNA2_LOCKED[0.20580336], LUNC[19206.05], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597685 | | CHR-PERP[0], CHZ-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01597686 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 01597687 | | AAVE[3.96356186], AKRO[6], AVAX[7.51094597], BAO[2], BF_POINT[300], BTC[0.03909446], CEL[0], CRV[87.33855595], DENT[4], DOGE[1], ETH[0.96331922], ETHW[0], FIDA[1.03876892], HNT[12.09233136], HOLY[1.08239378], KIN[4], LTC[0.00006287], MANA[159.86227732], OMG[151.39065470], RUNE[68.27454834], SOL[7.11624820], TOMO[1.0225108], TRX[2], UBXT[2], USD[0.00], XRP[1099.56551076], YFI[0.01407783] | Yes | |
| 01597693 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01597697 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], MA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17780464], LUNA2_LOCKED[2.74821082], LUNC[256469.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1372], TRX-PERP[0], UNI-PERP[0], USD[0], USD-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01597698 | | USD[0.01], USDT[-0.00490092] | | |
| 01597700 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00041805], ETH-PERP[0], ETHW[.00041805], LTC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.21], VET-PERP[0], XRP[7.27012651], XRP-PERP[0] | | |
| 01597706 | | 0 | | |
| 01597707 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], REN-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01597711 | | AKRO[14], ALGO[0], ALPHA[3], ATLAS[2605.79849734], AVAX[0], BAND[0], BAO[45], BAT[2], BF_POINT[1400], BNB[0], BTC[0], BTT[25319685.03766639], CHZ[2], DENT[17], DOGE[1], ENS[0], ETH[0], ETHW[0.25295945], FIDA[1.00000871], FTM[0], GBP[0.00], GRT[1], HOLY[1.02927389], KIN[40], MATH[1.00289003], MATIC[2.01212791], RSR[13], SECO[1.03809028], SOL[0], SPELL[1.03360480], SUSHI[1.0265983], SXP[3.00760788], TRX[11.000015], UBXT[18], USD[0.00], USDT[429.20441134], XRP[0.00913745] | Yes | |
| 01597713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[6.60000000], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.95], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01597714 | | BTC[.00131852], SOL[8.35622869], TRX[.000046], USD[0.45], USDT[1427.87140872] | | |
| 01597716 | | TRX[.000008], USD[0.49], USDT[.008986] | | |
| 01597717 | | ATOM[1.46144021], BTC[0.00554584], ETH[0.02266964], EUR[0.00], FTT[2.06609018], RAY[30.30082079], USDT[0] | | ATOM[.41737622] |
| 01597725 | | EUR[22.13] | Yes | |
| 01597729 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.15], USDT[10.279938], WAVES-PERP[0] | | |
| 01597730 | | TRX[.000056], USDT[2.24993186] | | |
| 01597732 | | BULLSHIT[22.32106133], USD[71.37] | | |
| 01597734 | | KIN[232389.52234252], STEP[1476.24966], USD[88.36], USDT[0] | | |
| 01597738 | | BTC-PERP[0], ETH[51.39885932], STETH[43.72433932], USD[350.63], USDT[0.00906474] | Yes | |
| 01597747 | | AURY[0], AVAX-PERP[0], CHZ-PERP[0], SOL[.00000001], TRX[.000001], USD[0.25], USDT[0.00631547] | | |
| 01597749 | | BTC[0], ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01597754 | | ADA-20210924[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001594], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01597759 | | BTC[0.00719863], DOGE[2423.04623], TRX[.108494], USDT[1.50227372], XRP[2518.33829] | | |
| 01597761 | | USD[0.01] | | |
| 01597763 | | DODO-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], USD[0.27], XRP[4.320981] | | |
| 01597764 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[2], AVAX-PERP[0], BAND-PERP[0], BCH[0], BNB[0.0759431], BNB-PERP[0], BTC[0.00005500], BTC-PERP[0], C98-PERP[0], CHZ[89.9943], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[3], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.09881000], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], LINK[3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34975326], LUNA2_LOCKED[0.81609095], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USDt-93.99], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01597767 | | USD[25.00] | | |
| 01597768 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01597771 | | TRX[.000023], USD[0.01], USDT[0.49486137] | | |
| 01597773 | | CRO[30], FTT[2.6], USD[0.41] | | |
| 01597775 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.08], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597783 | | 1INCH[0], BNB[0], MATIC[0], TONCOIN[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01597784 | | AKRO[2], BAO[4], EUR[0.00], GALA[72.05500783], IMX[.00073628], KIN[7], MBS[.01707525], RSR[1], SECO[.00001826], TRU[1], USD[0.00], USDT[0.00246550], XRP[.03746774] | Yes | |
| 01597788 | | BNB[0], BTC[0], TRX[0.00002600] | | |
| 01597791 | | DENT[241072.42], GBP[409.45], USD[0.00], USDT[0.00000006] | | |
| 01597802 | | ETH[0], FTT[0.00207115], TRX[.000001], USD[0.00] | | |
| 01597803 | | BTC[0.00003594], ETH[.0009936], ETHW[.0009936], GBP[37.46], HNT[.19998], KIN[9952], LINK[.09982], SOL[.009918], USD[0.00], USDT[3.13774846] | | |
| 01597804 | | AUD[1.00] | Yes | |
| 01597805 | | BTC[0.00007911], TRX[.129081], USDT[0.54351557] | | |
| 01597807 | | ADABULL[.0829556], ATOMBULL[480], AVAX-PERP[-0.8], BCHBULL[127.994], BNBBULL[.03618758], BTC[0.00279928], BULL[.00321851], ETHBULL[.00019032], FTT[0], LINKBULL[1.65166], LTCBULL[17.938], USD[12.67], USDT[0.00000001] | | |
| 01597814 | | ALGOBULL[2789442], BSVBULL[615000], DOGEBULL[.4189162], EOSBULL[42691.46], ETCBULL[3.679264], GRTBULL[.41.69166], HTBULL[.62], MATICBULL[80.38392], TRXBULL[125.9], USD[0.00], USDT[0], VETBULL[17.14657] | | |
| 01597817 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.10112696], LUNA2_LOCKED[0.23596292], USD[5.40], USDT[0.00000001] | | |
| 01597827 | | 0 | | |
| 01597830 | | ADA-PERP[0], ALT-PERP[0], BNB[0], BRZ[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GST[8.6], MANA[0], MATIC-PERP[0], NFT (309581317274171317/FTX EU - we are here! #230102)[1], NFT (526164325999914563/FTX EU - we are here! #229610)[1], NFT (534960492337797537/FTX EU - we are here! #229878)[1], SHIB[500000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00047115], SOL-PERP[0], TRX[-127.78590972], USD[0.00], USDT[10.00248209], XRP-2021092400], XRP-PERP[0] | | |
| 01597834 | | BAO[1], DENT[1], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 01597837 | | ALCX[.0689988], LOOKS[19.9994], OXY[21], PERP[1.59994], POLIS[11.99874], RAY[4], SRM[4], STEP[50.7], TONCOIN[19.996], USD[0.10], USDT[.004319] | | |
| 01597838 | | 1INCH-PERP[0], BEAR[908.8], BTC-PERP[0], C98-PERP[0], USD[10.27] | | |
| 01597843 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01597846 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01597848 | Contingent | ALICE-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2.3], LINK-PERP[0], LUNA2[.52317648], LUNA2_LOCKED[1.22074512], LUNC[113922.78], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01597850 | | ETH-PERP[0], USD[12.84] | | |
| 01597852 | Contingent | ALEPH[.420555], BABA[.000413], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.09343872], ETH-PERP[0], ETHW[0.09273937], FTT[1249.46456839], FTT-PERP[0], LUNA2[90.48431208], LUNA2_LOCKED[208.2263941], LUNC[117.09523914], MID-0325[0], SOL[7.04916764], SOL-PERP[0], SPELL-PERP[0], SRM[13.11402476], SRM_LOCKED[222.25557648], TRX[.00017], USD[2781.78], USDT[999.99999999] | Yes | |
| 01597853 | | ETH[.00013732], ETHW[.00013732], USD[2.76] | | |
| 01597857 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00079678], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.24], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00658934], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[.076], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.46381557], SOL-PERP[0], SRM[.8542419], SRM_LOCKED[.22130154], SRM-PERP[0], STEP-PERP[0], SXP[.00739268], SXP-202109240], SXP-PERP[0], TLM-PERP[0], TRX[.74088557], UNI-PERP[0], USD[0.00], USDT[0.00000011], XRP[.5189976], XRP-PERP[0] | | |
| 01597860 | | FTT[0.05574641], MBS[.851519], USD[3.45] | | |
| 01597865 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.29], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01597868 | | COPE[31.08733047], KIN[2], USD[0.00] | | |
| 01597873 | | AURY[0], BRZ[0.99999998], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01597881 | | BTC[0], FTT[.00126189], USD[0.25], USDT[0] | | |
| 01597883 | | USD[0.00] | Yes | |
| 01597887 | | BAO[1], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 01597891 | | ATLAS[0], LTC[0] | | |
| 01597894 | | AXS[0], TRU[0], USD[0.14], XRP[0] | | |
| 01597901 | | AAVE[1.79233329], AKRO[1], ATLAS[6056.86369521], FTT[8.25888414], GALA[1222.49472971], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01597904 | | ASD[0], CHZ[0], DOGE[0], FTM[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01597907 | | BNB[0], POLIS[0] | | |
| 01597910 | | SLP[0], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 01597919 | Contingent | BAO[1], FTT[1205.49741209], SLRS[2718.84612075], SRM[11.65631945], SRM_LOCKED[174.48058968], USD[0.01] | | |
| 01597920 | | 0 | | |
| 01597923 | | TRX[0], USDT[0] | | |
| 01597925 | | USD[0.00] | | |
| 01597926 | | USDT[0] | | |
| 01597930 | | ALGOBULL[521428.38081805], BSVBULL[1499.21086], EOSBULL[3766.81472487], MATICBULL[467.86716261], SHIB[140592.32853272], SUSHIBULL[15554.86318239], USD[0.00031734] | | |
| 01597933 | | BTC[0], USD[40.00], USDT[29.69430589] | | |
| 01597940 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.16], USDT[21.00992577], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01597941 | | DYDX[.53926372], USD[0.00] | | |
| 01597945 | | TRX[.00085], USDT[561.7408229] | | |
| 01597947 | | ADA-PERP[0], APT[-0.01792731], APT-PERP[0], AVAX[16.07949475], BCH[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0.08379522], BTC-PERP[0], DOGE[0], DOT[39.992935], ETC-PERP[0], ETH[0.05090127], ETH-PERP[0.01000000], ETHW[0.00091000], FTT[140.72557435], GRT[2959.82], ICP-PERP[0], LINK[209.36366686], MATIC[64.9883], NEAR[69.4946], RAY[300.64215229], RAY-PERP[0], SHIB[14699658], SOL[75.24494749], SOL-PERP[0], TRX[48], TRX-PERP[0], USD[1148.74], USDT[0] | | AVAX[.080728], LINK[3.5] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597953 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-MOVE-0425[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000405], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01597954 | Contingent | ANC-PERP[0], APE[3061.4], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], GAL[1500], GAL-PERP[0], GMT[10000], GMT-PERP[0], LUNA2[32.96936512], LUNA2_LOCKED[76.92858861], LUNC[7179155.2], LUNC-PERP[0], SOL[1356.56], SOL-PERP[0], USD[1356.13393.14], USDT[6580.98896388], USTC-PERP[0], WAVES-PERP[0], XPLA[10000] | | |
| 01597957 | | AR-PERP[0], BAND-PERP[0], BIT-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[.28], MASK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.20], ZIL-PERP[0] | | |
| 01597962 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[548.37147489] | | |
| 01597964 | | AKRO[1], FTM[0], FTT[0.00001235], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01597967 | | BNB[.00024222], ETH[.00000002], ETHW[0], KIN[1], USD[0.00] | Yes | |
| 01597968 | | ADA-2021123[0], BTC[0.00237455], DOT[2.399335], ETH[0.08758941], ETHW[0.08758941], FTT[0], LINK[6.498575], SOL[.1199772], USD[1.10], USDT[0.61911647] | | |
| 01597975 | | BTC[.0012], BULL[.0003], USD[0.18] | | |
| 01597979 | | AKRO[1], BAO[1], MATH[1.02076028], TRU[1], TRX[1], UBXT[4], USD[0], USDT[.09965086] | Yes | |
| 01597980 | | AVAX[3.50656467], DENT[1], FTT[1.03589404], KIN[1], TRX[1], USD[0.00] | | |
| 01597982 | | ATLAS[530], BTC[.0026], CHZ[120], CRO[30], ETH[.06799586], ETHW[.06799586], LINK[2], MANA[4.9991], POLIS[5.999388], SOL[1.92], USD[2.12], XRP[62] | | |
| 01597985 | | ATLAS[0], BAO[4], BAT[1.01638194], BNB[0], GBP[0.00], KIN[1], RSR[1], SNY[0], STEP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01597986 | Contingent, Disputed | USD[0.00] | | |
| 01597987 | | USD[97.88] | | |
| 01597988 | | 0 | | |
| 01597990 | | BTC[0], TRX[.000009] | | |
| 01597995 | | USD[25.00] | | |
| 01597996 | | AVAX[.05], BTC[0], COPE[0], FTT[0.03981070], USD[0.11], USDT[1.30290052], WBTC[0] | | |
| 01598009 | | ATLAS[18046.8482], CHZ[9.8182], CRO[999.82], GALA[12717.7104], GOG[1195.78472], POLIS[141.90556517], TRX[.000001], USD[0.27], USDT[96.03851399] | | |
| 01598011 | | USD[0.00], USDT[0.00001182] | | |
| 01598012 | | DOT-PERP[0], FTT[0.00914691], USD[100.00] | | |
| 01598013 | | BNB[.00000001], ETH[0], GENE[0], SOL[0], TRX[.00007], USD[0.00], USDT[7.90756256] | | |
| 01598024 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.94], USDT[3.76719146], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01598025 | | AAVE-PERP[0], BTC[0.03539760], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1000.21], LDO-PERP[0], SOL-PERP[0], TRX[423], USD[400.81], XRP-PERP[0] | | |
| 01598027 | | AXS[.00172993], DOGE[.00916544], POLIS[0], USD[0.04], XRP[0] | | |
| 01598034 | | NFT (333603287568793150/FTX AU - we are here! #239)[1], NFT (434899159864922324/FTX AU - we are here! #234)[1] | | |
| 01598035 | | USD[223.04] | | |
| 01598045 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01598050 | | AR-PERP[0], BCH[.00011457], BNB[.0049962], BTC[0], BTC-PERP[0], C98[.99867], CHR-PERP[0], CRO-PERP[0], DOGE[.9335], DOGE-PERP[0], ETH[.03078849], ETH-PERP[0], ETHW[.00138848], LTC-PERP[0], LUNC-PERP[0], NEAR[.089981], SC-PERP[0], SUSHI-PERP[0], TRX[.003525], USD[12970.04], USDT[0.00949955], USTC-PERP[0] | | |
| 01598057 | | EGLD-PERP[0], ETH[.0008057], ETHW[.0008057], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01598059 | Contingent | ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], CRO[0], DFL[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GENE[0], GOG[0], IMX[0], LUNA2[0.00460390], LUNA2_LOCKED[0.01074243], LUNC[1002.50950286], NFT (355567665030046572/Magic Eden Plus)[1], NFT (446927298845394637/FTX Swag Pack #386)[1], RAY[0], SHIB[0], SOL[0], STARS[0], TRX[5975], USD[0.10], USDT[0], XRP[0] | | |
| 01598060 | | BADGER[21.55148069], BNB[.0009392], BTC[.00000021], CEL[.00000508], EDEN[226.114124], ETH[.00022155], ETHW[2.75753267], FIDA[31.06000924], FTT[209.63815546], JOE[1471.2564784], MSOL[1.00035649], NFT (431537711936334598/FTX Crypto Cup 2022 Key #5463)[1], NFT (501070422770807045/Montreal Ticket Stub #311)[1], NFT (509482149331666164/Singapore Ticket Stub #887)[1], NFT (510211581368160235/Monza Ticket Stub #1589)[1], NFT (517076918591541356/Austin Ticket Stub #1422)[1], NFT (539473399380726380/The Hill by FTX #4305)[1], NFT (552149536304721490/Baku Ticket Stub #1167)[1], OXY[384.59153646], PERP[5.35497624], SOL[.00053417], USD[0.10], USDT[.01609881] | Yes | |
| 01598064 | | AKRO[2], ATLAS[.08678138], AUDIO[0.00], BAO[10], DENT[5], GRT[.00950124], KIN[11], RAY[.00069565], RUNE[.00052308], SOL[.0000562], STEP[0.16348077], TRX[3], UBXT[2], USDT[0], XRP[.02178847] | Yes | |
| 01598065 | | AAVE[0], BNB[0.00000001], BTC[0.02947174], DOT[0], ETH[0], FTT[.099982], LINK[0], SOL[0], UNI[0], USD[454.05], USDT[0] | | |
| 01598067 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.84], XRP-PERP[0], ZEC-PERP[0] | | |
| 01598069 | | MATIC[0.25890674], USDT[0.06765355] | | |
| 01598072 | | USD[0.00] | | |
| 01598087 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[1.5], SUSHI-PERP[0], USD[-1.15], XRP-PERP[0] | | |
| 01598089 | | ATLAS[0], CHZ[68.80048034], CHZ-PERP[0], DAI[0], SOL[0.00070778], USD[0.00] | | |
| 01598093 | | APT[.96357625], FTT-PERP[0], LUNA2-PERP[0], NFT (289341029523452626/FTX AU - we are here! #41552)[1], NFT (299736908944715030/FTX AU - we are here! #41508)[1], NFT (327560346627159929/FTX AU - we are here! #256558)[1], NFT (418280205215762262/FTX EU - we are here! #256577)[1], NFT (420324862655420189/FTX Crypto Cup 2022 Key #2988)[1], NFT (469958825579415612/The Hill by FTX #8940)[1], NFT (487052805739677371/FTX AU - we are here! #256586)[1], TRX[.5985098], USD[1.86], USDT[0], XPLA[96374.7504252] | Yes | |
| 01598096 | | BNB[.00091558], FTT[0], NFT (487072316764869672/FTX EU - we are here! #11820)[1], SOL[0], TRX[0.68492100], USD[0.00], USDT[0] | | |
| 01598099 | | BTC[0.00006090], DOGE[0.87158853], ETH[.04899069], ETHW[.04899069], FTT[12.099601] | | |
| 01598102 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 01598103 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00534175], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.04254373], ETH-PERP[0], ETHW[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[1.94929197], XRP-PERP[0] | | |
| 01598108 | Contingent | ALGO[0], BNB[.00000001], BTC[20], DFL[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2_LOCKED[25.25672878], POLIS[0], SOL[0], SOL-PERP[0], TRX[.000793], USD[0.00], USDT[0] | | |
| 01598109 | | BAO[2], BF_POINT[200], BTC[0.76223964], ETH[3.09410226], ETHW[3.09389137], FTT[.00021265], KIN[3], TRX[.000286], USD[26192.17], USDT[0] | Yes | |
| 01598112 | | BF_POINT[100], BTC[.00920064], FTT[4.10979969], LINK[52.50528741], MEDIA[7.47241147], MER[57.46062489], NFT (348243033327255796/FTX AU - we are here! #9774)[1], NFT (370693822111502403/FTX AU - we are here! #9780)[1], STEP[.00000001], USD[3017.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598119 | | 0 | | |
| 01598126 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00003765], SOL-PERP[0], TRX[0.000046], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01598134 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.38], USDT[0.00189183] | | |
| 01598135 | | 0 | | |
| 01598137 | | USD[0.11], USDT[0] | | |
| 01598142 | | ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.001], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[31.5941], FTT-PERP[0], AUDIO-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], MTA-PERP[0], NFT (349464580645257414/FTX AU - we are here! #20635)[1], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[30000], SRM[6.4], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.95], USDT[0.01728802], XLM-PERP[0] | | |
| 01598146 | | TRX[.000047], USDT[0] | | |
| 01598148 | | HT[0], USD[0.00], USDT[0.00000003] | | |
| 01598150 | | USD[0.00], USDT[0.00587614] | | |
| 01598151 | | THETA-PERP[0], USD[0.00] | | |
| 01598155 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00959999], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[0.67434281], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01999707], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[53.90], USDT[0.00000002], XTZ-PERP[0] | | |
| 01598157 | Contingent | BTC[.08816112], FTT[522.92870138], SOL[.00005261], SRM[.47153156], SRM_LOCKED[23.52846844], USD[85193.59] | Yes | |
| 01598162 | | AAVE[.0000002], ALCX[.00000044], AMPL[0], AUDIO[.00000868], AVAX[.00000824], AXS[.0000115], BAO[.04964905], BAT[.00008274], BCH[.00000016], BNB[.00000041], BNT[.00002343], BTC[.00000002], CEL[.00002336], CHZ[.00039291], CLV[.00003405], COPE[.00004353], CQT[.00026535], CRO[.00213827], ETH[.00000033], ETHW[0.00000032], FTM[.00057355], FTT[.00000699], HOLY[.00000463], HUM[.00018639], KNC[.25428759], LINK[.00001119], MANA[.00085933], MKR[.00000058], MTL[.00002932], PROM[.00000494], RAY[.00001502], REN[.00016247], SAND[.00046239], SECO[.00000379], SGD[0.77], SLP[.00234278], SOL[.00001517], SPELL[.00778667], STARS[.000047], TOMO[.00001244], UNI[.000174], USD[0.01], YFI[.00000001] | Yes | |
| 01598163 | | USD[1.33], USDT[21.48354638] | | |
| 01598165 | | 0 | | |
| 01598168 | | TRX[.000004], USDT[1.9] | | |
| 01598169 | | BTC[0.59965630], FTM[73994.20686421], FTT[150.04808374], LUNC[0], USD[1.02] | | |
| 01598175 | | BRZ[5] | | |
| 01598177 | Contingent | FTT[0.05038498], LUNA2[0.02731876], LUNA2_LOCKED[0.06374379], LUNC[5948.7195285], USD[0.03] | | |
| 01598178 | | TRX[.121076], USDT[0.07660157] | | |
| 01598179 | | AUDIO[57.97948], CQT[604.88505], GRT[201.96162], MER[265], USD[0.07] | | |
| 01598180 | | BICO[1939.80016603], BIT[0], CRV[0], DYDX[0], FTT[0], GALA[0], KIN[0], LINK[0], LRC[1268.69421205], MANA[0], OXY[.01135904], POLIS[0], REAL[139.73014413], SAND[0], SOL[53.81738070], SRM[0], TONCOIN[0.55086320], USD[0.00], USDT[0] | Yes | |
| 01598182 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LUNA2[0.00010321], LUNA2_LOCKED[0.00024083], LUNC[22.47548148], LUNC-PERP[0], SOL-PERP[0], STEP[.08898705], USD[0.03], USDT[0.00000010], VETBULL[72.52221305] | | |
| 01598183 | Contingent | AURY[.00000001], AVAX[136.98709827], FTT[0], LUNA2_LOCKED[155.8172991], SGD[0.00], USD[0.00], USDT[0] | | |
| 01598189 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01598191 | | AUD[0.01], USD[0.00] | | |
| 01598194 | | AAVE[.00002965], AKRO[6], ALPHA[1.00769227], AUDIO[2.09117557], AVAX[.00005205], BAO[13], BTC[.00001377], CRO[.25882203], DENT[6], DOGE[11.45151115], ETH[.0002493], ETHW[.0002493], FIDA[1.04220961], FTT[.00036489], GRT[1.3553781], HXRO[1], LINK[.00028654], MNGO[.4440041], RAY[.00034087], RSR[4], RUNE[.01617559], SOL[.00008449], SXP[1.03865336], TRU[1], TRX[5], UBXT[4], USD[0.01], XRP[.01563793] | Yes | |
| 01598195 | | TRX[.000001], USDT[13.48663543] | | |
| 01598210 | Contingent | ETH[0], LDO[66014.27137962], SRM[149.26747488], SRM_LOCKED[25850.74752925], USD[0.00] | Yes | |
| 01598211 | Contingent | ADABULL[0], BEAR[0], BNB[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], GST-0930[0], HTBULL[0], LINKBULL[0], LUNA2_LOCKED[64.2932934], LUNC-PERP[0], MATICBULL[0], OKBBULL[0], PAXGBULL[0], SHIB-PERP[0], SUSHIBULL[0], USD[0.00], VETBULL[0], XRPBULL[0], YFII-PERP[0], ZECBEAR[0] | | |
| 01598215 | | BRZ[21.97304193], LTC[.00683621], TRX[.000237], USD[0.01], USDT[0] | | |
| 01598219 | | ETHW[.0037319], FTT[.0003078], USD[0.00] | Yes | |
| 01598229 | | BTC[0.00008039], FTT[25], LTC[5.07], SHIB[6300000], USD[15.18], USDT[29.17576078] | | |
| 01598232 | | ENS[2735.89071595], USD[0.00] | Yes | |
| 01598236 | | ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.94], USDT[0] | | |
| 01598237 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00052629], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000021], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01598239 | Contingent | AUD[0.40], BNB-PERP[0], BTC[0.06568499], CEL[1.01193986], DENT[80.5418], ETH[0.25894856], ETHW[0.04999030], FTT[4.90162226], LUNA2[0.12902151], LUNA2_LOCKED[0.30105020], LUNC[28904.70721858], MATIC[59.988361], SOL[5.56370113], USD[1.67], USDT[0.72326773] | | |
| 01598244 | | BADGER[0], BTC[0], CRV[0], ETH[0], FTM[0], LRC[0], MANA[0], MATIC[0], SPELL[0], USD[0.00], USDT[0.00000123], XRP[0], XRP-PERP[0] | | |
| 01598247 | | TRX[.000001], USDT[3.66] | | |
| 01598256 | | AR-PERP[0], BAND-PERP[0], BTC[0.00009924], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], REEF-PERP[0], SOL[1.60032086], USD[99.74], USDT[98.51134852] | | |
| 01598257 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01598266 | Contingent | BTC[0], CHR[0], DOGE[0], FTT[0.00000002], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[.00012], USD[0.00], USDT[0], WRX[0] | | |
| 01598269 | | ATLAS[1918.07030606], DENT[2], ETH[.00001647], ETHW[.00001647], FTT[0], KIN[1], POLIS[22.84025724], SOL[100.46019675], USD[23.80] | Yes | |
| 01598271 | | TRX[.000049] | | |
| 01598276 | | DOGE[.00122013], GBP[0.00], LTC[.00000027], USD[0.00], XRP[0.0017945] | Yes | |
| 01598277 | | NFT (409761574163502255/FTX EU - we are here! #125102)[1], NFT (541767960707814677/FTX EU - we are here! #125019)[1], NFT (572720878849157512/FTX EU - we are here! #124693)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598280 | Contingent, Disputed | USD[0.33] | | |
| 01598286 | | USD[0.09] | Yes | |
| 01598287 | | 1INCH[0], AAVE[0], BTC[1.06618439], ETH[0.00020260], ETHW[0.00020260], SNX[0], TRX[23361.3268], USD[0.00], USDT[5.97692288] | | |
| 01598289 | | LINKBEAR[2000000], SUSHIBEAR[9000000], USD[0.00], USDT[0] | | |
| 01598295 | | AKRO[1], ATLAS[35.01291396], BAO[1], KIN[3], NFT (320762197434807315/FTX EU - we are here! #84153)[1], NFT (328474958755612830/FTX EU - we are here! #2549)[1], NFT (417450438719313866/FTX EU - we are here! #84102)[1], NFT (493360532958536366/FTX AU - we are here! #2553)[1], NFT (519771693498800761/FTX EU - we are here! #83984)[1], POLIS[.56916299], RAY[2.17941881], SRM[4.65701911], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01598299 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01598301 | | BAO[3], BTC[.00000012], FTT[11.77410965], KIN[3], LINA[6361.65180745], LINK[.00015451], SRM[29.71401566], TRX[581.07735643], UBXT[3], USD[0.00], VGX[471.59597364] | | |
| 01598304 | | ATLAS[599.876], ATLAS-PERP[0], BAT[165.61], BNB[2.02685309], CRO[30], FTT[.7], LINK[10.59934], LRC[67], MANA[36], MATIC[130], RUNE[0.01630874], SOL[.59], SRM[14], UNI[1.3], USD[1.11], USDT[0], XRP[163] | | |
| 01598306 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01598308 | | ATLAS[520.98991104], BAO[48879.89522623], BOBA[29.27644888], DENT[1], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 01598314 | | AXS[.09956], ETH[.037], ETHW[.037], TRX[.00056], USD[0.00], USDT[6.37195976] | | |
| 01598316 | Contingent, Disputed | USDT[0.00003268] | | |
| 01598319 | Contingent | FTT[0], LUNA2[0.00584345], LUNA2_LOCKED[0.01363472], TRX[.001558], USD[0.00], USDT[0.00000002], USTC[.827169] | | |
| 01598320 | | BNB[0] | | |
| 01598321 | | ETH[0.00068662], ETHW[0.00068662], USD[0.00] | | |
| 01598324 | Contingent | ATLAS[69.986], BTC[-0.00000004], FTT[.39992], LINK[.59988], MNGO[39.992], MNGO-PERP[0], RAY[190.2164172], SOL[.22184536], SOL-PERP[0], SRM[30.14906906], SRM_LOCKED[.14553986], TRX[.000029], USD[74.85], USDT[0.004848011] | | |
| 01598326 | Contingent, Disputed | ETHW[41.22097378], SRM[9.87142133], USD[0.00] | | |
| 01598328 | | BNB[0.00000001], BTC[0], HT[0.00000001], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01598332 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01598333 | | USDT[.06365501] | Yes | |
| 01598335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[757.40], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.19830164], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[2999.6067], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.15377085], ETH-PERP[0], ETHW[1.15377085], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01598336 | | ATLAS[3.55601516], BNB[.00000916], BTC[.00000022], CAD[0.00], CEL[0], ETH[0], FTT[0], KIN[1], SECO[1.00020086], TRX[1], USDT[2296.55672893] | Yes | |
| 01598337 | | ATLAS[1469.73265845], BAO[1], RSR[1], USD[0.00] | Yes | |
| 01598345 | | BULLSHIT[1.36984248], USD[0.00] | | |
| 01598346 | | ADA-PERP[0], MATIC[53.6955115], SHIB[1099791], SOL[1.04809676], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0], XRP[43.84347534] | | MATIC[50], SOL[1], XRP[42] |
| 01598347 | | BTC[.02156142], ETH[.13248583], ETHW[.13142059] | Yes | |
| 01598352 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01598358 | | BTC[0], FTT[0], USD[0.00] | | |
| 01598359 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[120.42458029], XTZ-PERP[0] | | |
| 01598375 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[370.46438632], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01027633], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12494565], LUNA2_LOCKED[0.29153986], LUNC[227207.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (340900973217031453/FTX AU - we are here! #30055)[1], NFT (486268628040715454/FTX EU - we are here! #90933)[1], NFT (534805295733879777/FTX EU - we are here! #90789)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[123.37248632], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01598376 | Contingent | ALGO-PERP[0], ATOM[0], AVAX[0], BAO[0], BIT[0], BSV-0624[0], BTC[0], BTT[547.94520548], COMP[0], CRO-PERP[0], CUSDT[0], CUSDTBEAR[0], DAI[0], DOGE[0], DOT[0], EDEN[0], ENS[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTT[2.83385371], FTT-PERP[0], FTXDXY-PERP[0], HT[0], HT-PERP[0], JPY[0.00], KIN[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (355449379087303575/Singapore Ticket Stub #738)[1], NFT (396229561759335013/Austin Ticket Stub #736)[1], NFT (486132478091677662/Baku Ticket Stub #959)[1], NFT (489536882137175084/Mexico Ticket Stub #1349)[1], NFT (494390240895651962/France Ticket Stub #412)[1], PAXG[0], PAXG-PERP[0], RAY[0], SCRT-PERP[0], SLP[0], SOL[0.00921982], SOL-PERP[0], SOS[0], SRM[.00008499], SRM_LOCKED[.04910808], SRM-PERP[0], SUSHI[0], SUSHIBEAR[9975300], TONCOIN[0], TONCOIN-PERP[0], TRX[0], UNI[0], USD[182.02], USDT[100], USDT-BULL[0], USDTBULL[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 01598377 | | ETH[.001], ETHW[.001], TRX[.000049], USD[0.00], USDT[0.26946633] | | |
| 01598378 | Contingent | FTT[25], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USDT[0], USTC[.5] | | |
| 01598381 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB[500000], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01598384 | | USD[60.05], USDT[0] | | |
| 01598391 | | USD[1.03] | | |
| 01598398 | | AKRO[1], BNB[2.4996975], BTC[.00817811], ETH[.90651825], ETHW[0.90613736], MATIC[.00376217], SOL[0.00006340], TOMO[.05899624] | Yes | |
| 01598399 | | ASD-PERP[0], DEFIBULL[.00081969], DOGE-PERP[0], DYDX-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[7298271], SOL[.0099259], STORJ-PERP[0], USD[-0.88], USDT[0.00355535] | | |
| 01598400 | | BEARSHIT[5754], BULLSHIT[232.9371014], TRX[.000005], USD[0.06], USDT[0.00086402] | | |
| 01598401 | | ETH-PERP[0], NFT (346934814970888395/FTX EU - we are here! #216822)[1], USD[-6.31], USDT[13.38] | | |
| 01598403 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.12152113], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00590644], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.35], USDT[0.09635787], YFII-PERP[0], ZIL-PERP[0] | | |
| 01598407 | | USD[0.00] | | |
| 01598414 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598417 | | BTC-0624[0], BTC-20211231[0], DEFI-PERP[0], USD[51.10], USDT[144.83995017] | | |
| 01598419 | | ETH[.00082098], ETHW[0.00082096], FTT[150.01306907], SOL[32.06044464], TRX[.000001], USD[-2.42], USDT[-0.63464891] | | |
| 01598422 | | AKRO[1], BTC[3.82194549], HKD[0.00], KIN[1], USD[5200.09] | | |
| 01598428 | | AGLD[.00201763], AKRO[37], ALCX[0], APE[0.00026961], APT[0], AUDIO[1], AVAX[.00000972], BAO[182], BICO[1.20792656], BOBA[.00048645], BTC[0], CONV[.10668274], CRV[.75499053], DENT[49], DFL[2085.37803493], DMG[.03753969], DOGE[1], DYDX[0], ENS[.00024482], ETH[.00000066], ETHW[0.00012802], FTM[0.00325645], FTT[0], GMT[0], HOLY[2.05132645], HT[0.00009136], KIN[20668.03058892], KSHIB[0], LDO[0], LINA[.02740192], LRC[0], POLIS[14.02276742], QI[0], RNDR[0.00111536], RSR[1.1817702], RUNE[0], SAND[.00062003], SECO[.00003116], SHIB[0.00000001], SKL[0.04571857], SLP[0], SOL[0], STARS[29.06857286], SWEAT[.04582732], TOMO[1], TRX[8], UBXT[51], USD[0.00], VGX[.01012855], WAXL[0], XRP[0] | Yes | |
| 01598429 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[195.44989243], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[-24728], ALICE[695.2], ALICE-PERP[-695.2], ALT-PERP[45.5], ATLAS-PERP[0], AVAX[422.4], AVAX-PERP[0], BADGER[9103.1], BADGER-PERP[-5103.1], BAL[154.81], BAND[417.7], BAT-PERP[0], BCH[-0.00000205], BCH-PERP[-14.5], BNB-20211231[0], BNB-PERP[-116.7], BOBA[33927.7], BOBA-PERP[-33871.8], BTC[0.72543045], BTC-PERP[-0.7254], CHZ-PERP[0], COMP[567.984], COMP-PERP[0], CREAM[7.84], CRV[1878], DEFI-0325[0], DEFI-1230[.003], DEFI-20211231[0], DEFI-PERP[-53.235], DOT[2436.61633920], DOT-PERP[-721.8], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[-769.4], ETH[-0.00000592], ETH-0325[0], ETH-PERP[-12.104], ETHW[-0.00000589], FTM[-0.01490158], FTM-PERP[0], FTT[223.0107163], FTT-PERP[-352.1], KNC[2715.2], LINK[861.3], LINK-20211231[0], LINK-PERP[-333.3], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[-52], LUNA2[87.81836804], LUNA2_LOCKED[158.24285879], LUNC[153856.15876661], LUNC-PERP[0], MANA-PERP[0], MATIC[-6.05237228], MATIC-PERP[0], MKR[16.30188810], MKR-PERP[0], MTA[135], OMG[0], OMG-20211231[0], REN[15649], RUNE[3727.30000000], RUNE-PERP[0], SNX[2342.2], SOL[801.73997236], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[915], SRM-PERP[0], STMX-PERP[0], SUSHI[1812.71326588], SUSHI-20211231[0], SUSHI-PERP[0], TOMO[1312.1], TRX-PERP[-56160], UNI[3309.8], UNI-20211231[0], USD[805934.13], USDT[0], USTC[9500], USTC-PERP[0], XRP[-0.00545365], XRP-20211231[0], XRP-PERP[-19642], YFII[0.55199998], YFI-PERP[0], ZRX[13462] | | DOT[1445.49168799], MKR[9.97905564], SUSHI[1036.33896792], USD[7307.20] |
| 01598433 | Contingent | ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO[2067], AVAX[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], CRO[613], CRV-PERP[0], DOGE[5884], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[28.43859012], GMT[1289], GMT-PERP[0], GRT[0], KNC[700.1], KNC-PERP[0], LINK[0], LUNA2[2.01629797], LUNA2_LOCKED[4.70469527], LUNC[1039.33], LUNC-PERP[0], MANA[734.26559413], NEAR[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND[938.42177384], SHIB[31395007.45277831], SOL[25.27413386], SPELL[523431.76349431], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], USD[0.06], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01598435 | | USD[2.26], USDT[0] | | |
| 01598436 | | FTT[1.6], MATIC[49.996], TRX[.000003], USD[3.29], USDT[0], WRX[31] | | |
| 01598438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[132.81], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01598440 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[201], APT-PERP[20], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009893], BTC-PERP[-0.05540000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[819.96105], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00074205], ETH-0325[0], ETH-PERP[0], ETHW[0.00074205], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[22], FTM-PERP[0], FTT[0.03886865], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[-4970], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.02275045], LINK-PERP[14.20000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.89537708], LUNA2_LOCKED[34.75587985], LUNA2-PERP[0], LUNC[3243499.71932474], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-111.78999999], SOS-PERP[0], SPELL-PERP[0], SRM[3.19048512], SRM_LOCKED[18.84951488], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[49308.35086005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.4756], TRX-PERP[0], UNI-PERP[0], USD[11218.20], USDT[14.077565], USTC-PERP[0], VET-PERP[0], VGX[.14653779], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01598442 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[1], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041897], FTM[.9917065], FTM-PERP[0], FTT[.04592007], FTT-PERP[0], GENE[8.5], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[36.90641701], SRM_LOCKED[.73718783], SRM-PERP[0], STEP[70.48700685], STEP-PERP[0], SUSHI-PERP[0], TRX[.9677], USD[110.62], USDT[109.38948180], XTZ-PERP[0] | | |
| 01598446 | | BTC[0.00269498], USD[0.00] | | |
| 01598447 | | AVAX[.74119355], BAO[7], BTC[.01134814], DENT[4], ETH[.22363345], ETHW[.22342333], EUR[206.50], KIN[4], MANA[64.5889139], MKR[.00000038], POLIS[45.05097321], RSR[2], SAND[12.90974435], SOL[4.57464041], UBXT[1] | Yes | |
| 01598450 | | ETH[.00048216], ETHW[0.00048215], EUR[0.14], SOL[18.2263463], USD[0.00], USDT[0.00000001] | | |
| 01598458 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.14], XTZ-PERP[0] | | |
| 01598464 | | ATLAS[4680], SOL[.13], USD[0.48] | | |
| 01598473 | | LTC[0], WRX[0] | | |
| 01598474 | | ATLAS[3259.466], MANA[138.9726], MNGO[1249.874], OXY[152.9694], USD[4.77], USDT[.84832865] | | |
| 01598475 | | BTC[0.00005016], ETH[1.33], ETHW[1.33], FTT[25.09525], LINK[97.2], USD[8713.98] | | |
| 01598477 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[-0.00000025], SOL-PERP[0], USD[0.00] | | |
| 01598481 | | TRX[.99686494], USD[0.00], USDT[1.96418216] | | |
| 01598484 | | ALGOBULL[1179775.8], ALTBULL[.38], ATOMBULL[132], BCHBULL[760], BSVBULL[89982.9], COMPBULL[2.55], COPE[1165.88885], DEFIBULL[1.488], EOSBULL[19798.081], ETCBULL[.69], GRTBULL[29.4], LTCBULL[75], MATICBULL[30.9], SUSHIBULL[18896.409], SXPBULL[1190], TOMOBULL[3400], TRX[.000001], TRXBULL[76.1], USD[0.13], VETBULL[8.82], XRPBULL[2040], XTZBULL[49] | | |
| 01598486 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000009], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[10], FTM-PERP[0], FTT[25.02526512], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDT[9.61952213], XRP[.002207], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01598487 | | USD[0.00] | | |
| 01598491 | | ETH[.19657194], ETHW[.19657194], USD[19.80] | | |
| 01598492 | | USD[1.77] | | |
| 01598495 | | DOGEBULL[0], DOGE-PERP[0], THETABULL[.6215644], USD[0.00], USDT[0] | | |
| 01598499 | | BNB[0] | | |
| 01598504 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONT-PERP[0], USD[0.74], USDT[.01853481] | | |
| 01598507 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01598509 | | FTT[0.06369049], NFT (347948494506060460/FTX AU - we are here! #53064)[1], NFT (373718960261519493/FTX EU - we are here! #255271)[1], NFT (347145306710281299/FTX AU - we are here! #53031)[1], NFT (458398775334146178/FTX EU - we are here! #255252)[1], NFT (487570909987818039/FTX EU - we are here! #255262)[1], SOL[22.54998668], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598512 | | AVAX[.00097767], BF_POINT[200], CEL[.04645854], FTM[.00540235], LTC[.00738499], NFT (326020599225127827/FTX AU - we are here! #2626)[1], NFT (338818733397466991/The Hill by FTX #37000)[1], NFT (491932774435710173/FTX AU - we are here! #2635)[1], NFT (548158654035280349/FTX EU - we are here! #110475)[1], USD[0.56] | Yes | |
| 01598513 | | 0 | | |
| 01598514 | Contingent | AAVE[.00000001], AKRO[1], BAO[1], BTC[0], ETH[0], ETHW[0], SRM[3502.97943465], SRM_LOCKED[44774.43375849], UNI[.00000001], USD[0.01] | Yes | |
| 01598515 | | AVAX-PERP[0], BTC[0.03267985], BTC-PERP[0], DOT-PERP[0], FTT[.21273709], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[313.72], XRP-PERP[0] | | |
| 01598523 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000252], BTC-032S[0], BTC-MOVE-0210[0], BTC-MOVE-0218[0], BTC-MOVE-20211206[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC399[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP_0732], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.997], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01598524 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01598526 | | 0 | | |
| 01598527 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[.00000206], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LCP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00002800], USD[0.00], USDT[0.00000093], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01598529 | Contingent, Disputed | BRZ[.00768045], ETH[0], SOL[0] | Yes | |
| 01598533 | | ETH[0], HT[0], NFT (385023134987079368/FTX EU - we are here! #57992)[1], NFT (452258989799730058/FTX EU - we are here! #57713)[1], NFT (549653580891753834/FTX EU - we are here! #57186)[1], TRX[.000006], USD[0.00], USDT[0.00000467] | | |
| 01598537 | Contingent | AAVE-PERP[0], AVAX[0.01136512], BNB[.07], DOT[24.6], ENJ[2362], FTT[25.19534595], LTC[.0038588], LUNA2[30.17061125], LUNA2_LOCKED[70.39809291], LUNC[6569714.12], SAND[280], USD[437.06], USDT[0.00333400] | | |
| 01598542 | | 0 | | |
| 01598544 | | COMPBULL[15500.0241432], DOGEBULL[.00861905], KNCBULL[.0042601], LINKBULL[.0042601], MATICBULL[.072108], THETABULL[4.89487], USD[0.00], USDT[0.04514533] | | |
| 01598548 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15425111], GALA-PERP[0], GRT-PERP[0], IOST-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01598553 | | AKRO[1], ATLAS[0], BAO[3], CHZ[1], DENT[1], HKD[0.00], KIN[3], RSR[0], TRX[2] | Yes | |
| 01598556 | | USD[25.00] | | |
| 01598562 | Contingent | AUDIO[.33218], CLV-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK[.048339], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068122], ONE-PERP[0], SC-PERP[0], SNX-PERP[0], USD[0.03], USDT[1521.14235987], ZRX-PERP[0] | | |
| 01598568 | | TRX[.000777], USD[0.00], USDT[.005209] | | |
| 01598574 | Contingent | BNB[11.1744703], CHZ[1], ETH[1.65827819], ETHW[2.65288649], FTT[99.92094389], NFT (301415058370176411/FTX EU - we are here! #15378)[1], NFT (349668052253310227/France Ticket Stub #336)[1], NFT (410784406993441456/Hungary Ticket Stub #433)[1], NFT (414648522672441842/The Hill by FTX #3028)[1], NFT (448021556773680353/FTX EU - we are here! #15386)[1], NFT (472850673546856665/FTX AU - we are here! #25532)[1], NFT (487428939809908452/FTX AU - we are here! #25536)[1], NFT (533570838291265037/FTX Crypto Cup 2022 Key #716)[1], NFT (552856974052059521/FTX EU - we are here! #15585)[1], SOL[78.08952865], SRM[4.36427551], SRM_LOCKED[36.3228475], USD[0.03], USDT[0] | Yes | |
| 01598577 | | NFT (434868770752489034/FTX AU - we are here! #67403)[1] | | |
| 01598580 | | BTC[.00000882], MATIC[20.89879786], NFT (362802195894501069/FTX EU - we are here! #14480)[1], NFT (375338214375326144/FTX AU - we are here! #1818)[1], NFT (433118986327346818/FTX EU - we are here! #14439)[1], NFT (544209815435215971/FTX AU - we are here! #1819)[1], USD[0.04] | Yes | |
| 01598581 | | ADABULL[121.81199614], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00042980], XMR-PERP[0] | | |
| 01598583 | | FTT[.277344], USD[0.00], USDT[12.02769974] | | |
| 01598594 | | ATLAS[757.23357381], BAO[4], BRZ[0], DOGE[0], KIN[2], SOL[0], SPELL[6917.35821675] | Yes | |
| 01598600 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[-0.00030000], ETH-PERP[0], EUR[0.01], FTT[150.52171895], SRM[13.04939382], SRM_LOCKED[133.59060618], USD[10.16], USDT[0] | | |
| 01598602 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 01598603 | | BNB[.9], BTC[0.00780000], FTT[3.50739020], LTC[0], USD[0.38], USDT[145.92075875] | | |
| 01598604 | | AXS[.09223116], BAO[2], EUR[0.00], KIN[1] | Yes | |
| 01598605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01598608 | | USD[0.00] | | |
| 01598618 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[.00038], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0007762], ETH-PERP[0], ETHW[.0007762], LINK-PERP[0], LTC[.0095], LUNA20.00699942], LUNA2_LOCKED[0.01633199], LUNC[1524.14], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[-1.01], USDT[0.00000002], VET-PERP[0], XRP[.00012], XRP-PERP[0] | | |
| 01598625 | Contingent | LUNA2[0], LUNA2_LOCKED[1.91803444], USD[0.00] | | |
| 01598628 | | AKRO[3], AUD[0.00], BAO[4], BAT[1.01566212], BTC[0.08775652], DENT[4], ETH[0.09167459], ETHW[0.09062176], GRT[1], KIN[3], MATIC[1.05506444], RSR[2], SPELL[17648.61135754], SXP[1.04974976], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01598630 | | BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01598631 | | BTC-PERP[0], FTT[1.00421661], USD[0.00] | | |
| 01598635 | | USD[348.69] | | |
| 01598636 | | AVAX[12.47144776], BTC[.40667706], DOT[12.36330738], ETH[1.56998355], ETHW[1.51102872], EUR[8533.73], MATIC[258.4088913], SOL[7.0007478], USD[0.00], USDT[0.00236082] | Yes | |
| 01598640 | | TRX[-0.23219372], USD[0.04] | | |
| 01598645 | | APE-PERP[0], AR-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP[3841], SOL-PERP[0], TRX[.001558], USD[346.23], USDT[0.00000002], ZIL-PERP[0] | | |
| 01598646 | Contingent | BTC[0.03343157], ETH[.00000001], FTT[.01073258], RSR[1], SRM[.00044498], SRM_LOCKED[.3855603], TRX[.001042], USD[8.99], USDT[0] | Yes | |
| 01598647 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[3.25], XRP-PERP[0] | | |
| 01598650 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DYDX-PERP[0], TRX[.000001], USD[0.00000005], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598651 | | BAT-PERP[0], BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA[7.05691226], GBP[0.00], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01598652 | | ALGO-PERP[0], C98-PERP[0], COMP-PERP[0], CQT[ 9288], CRV-PERP[0], FTT-PERP[0], HMT[ 9644], ICP-PERP[0], LINK-PERP[0], MER[339.7938], SLRS[254.8648], STEP[804.54839924], TRX[.000001], UNI-PERP[0], USD[0.37], USDT[0] | | |
| 01598653 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.0504865], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ELG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[8], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[27.37], VET-PERP[0], XRP-PERP[0] | | |
| 01598670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00099476], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.042], ETH-PERP[0], ETHW[.042], FIL-PERP[0], FTM-PERP[0], FTT[.06432985], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.44], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 01598672 | Contingent | ATLAS[3.18843329], BNB[.00807619], BNB-PERP[0], BTC[0.01349979], BTC-PERP[0], DOGE-PERP[0], DYDX[.0932854], DYDX-PERP[0], FTT[473.794053], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082572], LUNC-PERP[0], NFT (40319749310217316\3/FTX EU - we are here# 8234566][1], NFT (41608754933753850\0/FTX EU - we are here# 63145][1], NFT (48593979324584503\7/FTX EU - we are here# 82347331][1], PRISM[8.46003], RVN-PERP[0], SOL[11.88759668], USD[2.09], USDT[1.00980415], USTC-PERP[0], XRP[1.29905328] | | |
| 01598675 | | BTC[0], FTT[0], USD[0.00], USDT[0], USTC[0] | | |
| 01598677 | | SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14.56], XLM-PERP[0] | | |
| 01598680 | | BTC[.00043007], ETH[.00366388], ETHW[.00362281] | Yes | |
| 01598685 | | ROOK[.658], USD[0.24], USDT[0] | | |
| 01598687 | | BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211224[0], CREAM-PERP[0], FTM[.31615844], USD[0.00], USDT[0] | | |
| 01598690 | | BTC[.00041663] | Yes | |
| 01598691 | | USD[145950.63] | | |
| 01598698 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[11.65000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01598700 | | ATLAS[280], BALBULL[188], KIN[210000], SXPBULL[5742], TRX[.000057], USD[0.41], USDT[.00437828] | | |
| 01598707 | | APT[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.09890676], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[12.37569636], MATIC-TRX[0], TRX[0.32875200], TRX-PERP[0], USD[5.69], USDT[0] | | |
| 01598708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[.05], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000173], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.03853973], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01598709 | Contingent | AMPL[0], BTC[0], DENT[0], DYDX[0], ENJ[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007762], MATIC[0], NEXO[0], SOL[.00000001], USDT[0], USD[0] | | |
| 01598711 | Contingent | ADABULL[.1], ALGOBULL[10865935.08], ALTBULL[9.64924], ATLAS[1319.886], ATOMBULL[275.91488], BALBULL[567.89208], BTC[0], DEFIBULL[16.24624], DOGEBULL[1.99962], ETH[.00006], ETHW[.99981], FLAB[.00], LINKBULL[99.981], LUNA2[0.11905354], LUNA2_LOCKED[0.27779160], LUNC[25924.16], THETABULL[31.96807926], USD[0.46], USDT[1990.89000002], VETBULL[150.789797], XRPBULL[17766.6237], XTZBULL[703] | | |
| 01598713 | | BNB[27.61230648], BTC[0], LUNC-PERP[0], USD[9386.31], USDT[0] | | |
| 01598720 | | DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.35], USDT[0] | | |
| 01598723 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01598726 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[94.50], USDT[0.05110401], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 01598728 | | BTC-PERP[0], ETH[.007234], ETHW[.007234], USD[0.83] | | |
| 01598731 | | AAVE[.23713724], AKRO[19], ARKK[.00585219], ATLAS[0.03064313], AUDIO[0.00187401], AURY[3.97619262], AVAX[0], BAO[124], BNB[.00000001], BOBA[11.70062447], BTC[0.00001408], BYND[7.0707059], C98[.00021551], CEL[.00014212], CHZ[1304.69953013], CONV[2711.05229906], COPE[36.58872106], CQT[35.30376050], DENT[21], DOGE[0.00913716], FRONT[1.01135245], FTM[0.06145919], FTT[0.00000032], GRT[1], HOLY[2.12374378], HT[.00395094], HXRO[0.00061240], JST[.00649128], KIN[108], MANA[488.07186005], MATH[1], MATIC[.0000117], MER[0.00252210], MNGO[0.03210473], ORBS[342.88493329], POLIS[4.46111415], PORT[6.88784702], PROM[1.1224263], RNDR[182.60138551], RSR[10975.06250768], RUNE[106.68379775], SECO[0.00010976], SLND[.00016156], SLRS[0.0173079], SNX[6.67985419], SNY[63.36194170], SOL[0.81846366], SRM[0.00245381], STEP[211.81863190], STSOL[.00252815], SUSHI[9.89518485], TRU[1], TRX[4], TSLA[7.10068487], TULIP[0.00055485], UBXT[112], USD[0.00], USDT[0], WRX[.99329353], XRP[2.12002931] | Yes | |
| 01598732 | | ALGO-PERP[0], TRX[.000004], USD[14.24], USDT[0] | | |
| 01598739 | | 0 | | |
| 01598742 | | TRX[.000002], USDT[1.985] | | |
| 01598757 | | NFT (30573941212896311\6/FTX Crypto Cup 2022 Key #18094][1], USD[0.00] | | |
| 01598758 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03179586], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01598761 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.60], USD[0.07], USDT[0], XRP[0] | | |
| 01598762 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[.00002144], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SNX[0], SOL-PERP[0], THETA-PERP[0], TLM[0], UNI-PERP[0], USD[0.93], USDT[1.50502187], XRP-PERP[0] | | |
| 01598765 | | ATLAS-PERP[0], BLT[.99855], USD[0.05], USDT[0] | | |
| 01598768 | Contingent | BTC[0.00006643], EUR[0.00], FTT[0], SRM[1.16715404], SRM_LOCKED[11.17607672], USD[0.00], USDT[-0.85448801] | Yes | |
| 01598773 | | DOGE[9599.9434], USDT[0.10432412] | | |
| 01598775 | | DOGEBULL[12.012], USD[25.02], USDT[1.32927671] | | |
| 01598778 | | COMPBULL[4999000], COPE[.6128], ETCBULL[5128.974], FTT[.09488], GRTBEAR[7792], MKRBULL[168.7662], STEP[.057], TRX[.00037], USD[0.07], USDT[0], USDT-PERP[0], XRPBULL[4019196] | | |
| 01598780 | | USD[0.00], USDT[0] | | |
| 01598781 | | BTC[.03891914], BTC-PERP[0], DOT[2.34605569], DOT-PERP[0], ETH[.00000582], ETH-PERP[0], EUR[1.58], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (42307875501132778\5/FTX Crypto Cup 2022 Key #17954][1], SLP-PERP[0], SOL[.21830241], STORJ-PERP[0], USD[0.41], USDT[0.79956912] | Yes | |
| 01598782 | | FTT[.0040076], SOL[0], SOL-20211231[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0.05304153] | | |
| 01598783 | | ETH[.13113844], ETHW[.13008053], MNGO[.08634947], XRP[2552.59896082] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598787 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0.01700000], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00377367], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[434], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000003], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[2426.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01598789 | | AVAX[.00001422], BAO[1], BNB[.000007], ETHW[.00491809], FTT[.0368172], MATIC[.0009095], SOL[.005333], SPELL[80.85592925], USD[15.69], USDT[0.00886000] | Yes | |
| 01598792 | | BIT[31684.4157], BIT-PERP[0], BNB[.01115513], BNB-PERP[0], BTC[3.41186157], BTC-PERP[0], DOGE[730930.05453], ETH-PERP[0], ETHW[555.3959851], FTM-PERP[0], LTC[.043], SAND-PERP[0], SHIB[.00000183], SOL-PERP[0], TRX[49333.015783], USD[41.49], USDT[1680.42455945] | | |
| 01598798 | | AKRO[1], BAO[3], EUR[0.00], HT[.00005711], KIN[2], MATIC[.01745074], UBXT[1] | Yes | |
| 01598807 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[34.30], USDT[.00714957] | | |
| 01598812 | | ADABULL[2.21370444], MATICBULL[784.706824], TRX[.000009], USD[.05], USDT[0] | | |
| 01598816 | | ATLAS[44.63880109], BTC[.00000642] | Yes | |
| 01598819 | | AMPL[0], COPE[.48180049], CREAM[0.00387196], FTT[24.6], IMX[526.8], MTA[165], ROOK[0.00068476], TRX[.000001], USD[2.17], USDT[4.96592085], WNDR[.65522944] | | |
| 01598820 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[0.10], USDT[0], VET-PERP[0] | | |
| 01598821 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00315711], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[-0.00313154], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01598823 | | BADGER[0], BTC[.00007564], ETH[0.00086333], ETHW[0.00086333], MANA[.3504349], SOL[.02], USD[0.31] | | |
| 01598824 | | TRX[269.24] | | |
| 01598826 | | ATLAS[4549.1355], BAO[868924.86062753], CONV[13828.29888654], KIN[4105362.52601471], MNGO[168.04991354], RSR[810.98718496], SUN[1527.653], TRX[2.00003], USD[0.00], USDT[0], XRP[.999585] | | |
| 01598827 | | ETH[0], EUR[0.00], FTT[4.01987301], USD[0.00], USDT[1941.04258867] | | |
| 01598828 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01598833 | | FTT[0.01226928], NFT (31107634375750516/dogeArt +lvl #6)[1], NFT (322023565681395838/dogeArt +lvl #8)[1], NFT (331944521222174626/dogeArt +lvl #4)[1], NFT (337060768481861107/Shape |-#2)[1], NFT (349419002755439733/Shape |- #9)[1], NFT (369064598984977904/dogeArt +lvl #1)[1], NFT (416337121679146622/dogeArt +lvl #9)[1], NFT (430881981007010013/dogeArt +lvl #3)[1], NFT (445911278095253631/Shape |- #8)[1], NFT (460109077853203538/dogeArt +lvl #7)[1], NFT (463178390227968100/Shape |- #5)[1], NFT (467134584228629711/Shape |- #10)[1], NFT (512049604715245640/dogeArt +lvl #5)[1], NFT (519713939796420035/Shape |- #6)[1], NFT (520940354278759402/Shape |- #1)[1], NFT (532353069106872775/dogeArt +lvl #2)[1], NFT (548067850114769605/Shape |- #3)[1], NFT (560977250258203386/Shape |- #4)[1], NFT (562859425023047391/dogeArt +lvl #1/9 #1)[1], NFT (574099086463686853/Shape |- #7)[1], USD[12.55] | | |
| 01598834 | Contingent | CEL-PERP[0], FTT[0.00502268], IOTA-PERP[0], LUNA2[0.00065396], LUNA2_LOCKED[0.00152592], USD[0.00], USDT[0] | | |
| 01598837 | Contingent | BTC[0], ETH[0], EUR[5540.22], LUNA2[0.53111776], LUNA2_LOCKED[1.23927478], LUNC[88527.03206472], USD[0.80], USDT[0.00000001], USTC[0.59987507] | | |
| 01598838 | | BTC[.00000577], ETH[.00012297], ETHW[.00012297], XRP[96025.46397795] | | |
| 01598839 | | USDT[0.00000127] | | |
| 01598844 | | TRX[.000053], USD[28.87], USDT[3.2868] | | |
| 01598847 | | TRX[.000001], USD[1.50], USDT[0.00000001] | | |
| 01598850 | Contingent | 1INCH[72.86260893], AAVE-PERP[0], ATLAS[70], ATLAS-PERP[0], BAO[47990.4], BTC-PERP[0], C98[12.998], CHZ[20], CLV[25], CRV[9.998], DOGE[98.83753059], DOGE-PERP[0], DOT[4.35610124], DOT-PERP[0], FTM-PERP[0], GRT[23.11710590], GRT-PERP[0], KIN[110000], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02273373], LUNA2_LOCKED[0.06304539], LUNC[4950.319738], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF[1219.876], REEF-PERP[0], SHIB[1000000], SLP[540], SLP-PERP[0], STEP[51.68966], STEP-PERP[0], SUSHI[1.09053188], SUSHI-PERP[0], TRX[269.42829643], USD[0.00], WAVES-PERP[0], XRP[210.33122876] | | 1INCH[72.782473], DOGE[98.700114], DOT[4.324103], GRT[23.052253], SUSHI[1.073278], TRX[264.364705], XRP[210.09386] |
| 01598851 | | 0 | | |
| 01598853 | | ETH[.0008906], ETHW[.0008906], SOL[0.00148116], TRX[0], USD[0.07] | | |
| 01598856 | | BTC[0.00000046], ETH[.00003073], ETHW[.00003073], USD[0.00] | Yes | |
| 01598860 | | IMX[84.162684], TRX[.000001], USD[0.00], USDT[0] | | |
| 01598861 | | ATLAS[5102.47900679], AUDIO[.00720663], BNB[.0000373], BTC[.03065457], C98[281.99876456], CHZ[.01769111], ENS[19.09948333], ETH[.00000916], ETHW[1.97227623], FTT[419.30097381], GMT[.00411615], MATIC[2602.29925831], OXY[.00276878], REEF[2.74396074], SPELL[35436.07110944], SRM[325.06133866], STEP[.00605884], USDT[.38723734] | Yes | |
| 01598863 | | ALCX[.00087235], AMPL[0.29706312], BABA[.00491355], BADGER[2.8288296], BAO[953.64], BIL[0.0487175], BTC[0.01410001], COMP[0.15320000], COPE[.984422], CQT[2.95383], CREAM[.1389211], CRO[29.829], DOGE[.96257], ETH[.077], ETHW[.1218803], EUR[0.00], FIDA[45.98727], FRONT[.89778], FTM[13.81665], FTT[15.57254112], HNT[.099316], HUM[29.5972], JST[9.8005], KIN[78208.3], MKR[.00294690], MNGO[39.8499], MOB[.992875], OKB[.099506], OXY[.9601], PAXG[0], PERP[.196675], RAY[.99411], REN[4.87517], ROOK[.0048404], RUNE[.576934], SHIB[1993578], SRM[14], SXP[.463634], TOMO[.09715], TSLA[.0596865], USD[0.00], USDT[2671.07336609], USO[.0196732] | | |
| 01598864 | | BF_POINT[8000] | | |
| 01598865 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.76], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01598866 | | ADA-PERP[0], ATLAS[0], BTC[0], CRO[0], ENJ[0], FTT[0], GALA[0], SOL[0], USD[0.53], USDT[0], XRP[157.70018000] | | |
| 01598874 | Contingent | AURY[22.86092], AVAX-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.26453], FTM-PERP[0], FTT[0.10270556], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE[24.18575], RUNE-PERP[0], SGD[0.00], SOL[0], SRM1.058428], SRM_LOCKED[4.85349667], USD[66.75], USDT[0] | | |
| 01598876 | Contingent | BTC[2.23174574], ETH[20.10523817], ETHW[.00010845], FTT[.00373943], SRM[1.13612773], SRM_LOCKED[37.86387227] | Yes | |
| 01598879 | | RUNE[40.03958495], USDT[0.00000002] | | |
| 01598881 | | 1INCH[0], BTC-MOVE-0105[0], BTC-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3.66], USDT[0] | | |
| 01598885 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00063560], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.16943524], LUNA2_LOCKED[0.39534891], LUNC[36894.882308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (455215848292966152/The Hill by FTX #34117)[1], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.11], USDT[0.00000002], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01598890 | | BTC[.00000004], ETH[.00000016], ETHW[.00000016] | Yes | |
| 01598894 | Contingent | DFL[8239.8157], FTT[8.0976686], HNT[29.99418], LINK-PERP[0], LUNA2[0.00332092], LUNA2_LOCKED[0.00774882], LUNC[723.13810204], LUNC-PERP[0], PUNDIX[20.3], SAND-PERP[0], SOL[2.056188], USD[0.02], USDT[0] | | |
| 01598894 | | TRX[0] | | |
| 01598898 | | COPE[8.99696], USD[2.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598899 | | NFT (417996541825178730/FTX EU - we are here! #52488)[1] | | |
| 01598900 | | BTC[.00001933] | | |
| 01598901 | | BTC-PERP[0], FTT[0], NFT (345244870418586496/FTX Crypto Cup 2022 Key #14054)[1], NFT (442561846115701170/FTX EU - we are here! #37383)[1], NFT (483523056119232359/FTX EU - we are here! #38511)[1], NFT (552841459172365256/FTX EU - we are here! #38587)[1], USD[0.79], USDT[0.00000035], XRP[0] | | |
| 01598906 | | ADA-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.099449], LINK-PERP[0], LUNC-PERP[0], SCRT-PERP[0], USD[0.01], USDT[0] | | |
| 01598910 | | BTC[0], EUR[0.00], USD[0.29] | | |
| 01598911 | | AKRO[1], ATOM[0.09331884], BAO[1], ETH[0], ETHW[0.00008668], SRM[.61750676], SWEAT[.24865706], TRX[1], USD[0.36], USDT[0.00139267] | Yes | |
| 01598913 | | 0 | | |
| 01598915 | | AKRO[1], APT-PERP[0], BAO[1], CHZ[.00045198], DENT[1], DOT[1.54190012], ETHBULL[3.99962], FTT[1.00044018], GALA[287.44799092], KIN[2], NEAR[3.28476728], SOL[.34573222], USD[11.75], XRP[21.76565907] | | |
| 01598916 | | FTT[50.07189901], USD[0.00], USDT[0] | Yes | |
| 01598917 | | TRX[.000053] | | |
| 01598918 | | CHZ[206.25047439], EUR[0.00], USD[0.00] | | |
| 01598919 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO[380.04837427], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.45020035], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[12.60649359], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.17025237], LUNA2_LOCKED[0.39725555], LUNC[37072.813954], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[-3], UNI-PERP[0], USD[127.89], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | DOT[12.589466], USD[35.01] |
| 01598921 | | 1INCH[.01645419], AKRO[2], BTC[.00000204], FRONT[1.01548455], HXRO[11], KIN[1], MATIC[1.05082598], NFT (295668799035109555/FTX Apes #011)[1], NFT (295910427528663336/FTX Punks Art #4)[1], NFT (305667523018160234/FTX Punks Art #2)[1], NFT (423981864737339078/FTX Ape #013)[1], NFT (542503954114571446/FTX Punks Art #5)[1], NFT (561072782407068345/FTX Punks Art #6)[1], SHIB[981165.10070182], SXP[1.04237252], TOMO[1.04251517], USD[0.07] | Yes | |
| 01598926 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[17.10] | | |
| 01598930 | | DOGE-PERP[0], ETH[0.28597710], ETHW[0.28597710], RNDR[2.799468], USD[0.10], XRP[1151.5] | | |
| 01598934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00236], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.20572054], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000143], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.916875], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[54875.19], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01598942 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01598944 | Contingent, Disputed | BTC[.00000229] | Yes | |
| 01598945 | | ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01598949 | | AXS[.0774], AXS-PERP[0], ETC-PERP[0], KIN[1452.35830917], SHIB-PERP[0], USD[0.00] | | |
| 01598962 | | NFT (290106002290049628/The Hill by FTX #42740)[1] | | |
| 01598967 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT[.1], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.01], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00804996], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00021424], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01598970 | | AKRO[2], BAO[5], BTC[.00000005], CHZ[.01289174], DENT[1], DOGE[2464.97895494], FTT[19.19284616], KIN[8], USD[0.00], USDT[0.00000009] | Yes | |
| 01598974 | Contingent | ATLAS[1000], ATLAS-PERP[0], ETH-PERP[0], FTT[.08617511], LUNA2[9.12398249], LUNA2_LOCKED[21.28929249], LUNC[1986766.397972], POLIS[29.99806], USD[3.11] | | |
| 01598979 | | FTM[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000011] | Yes | |
| 01598983 | | USD[0.00], USDT[0] | | |
| 01598984 | | TRX[.000002], USDT[0] | | |
| 01598986 | | 0 | | |
| 01598987 | | USD[1.03] | | |
| 01598988 | | BTC[0.00086350], DOGE[32.25871669], ETH[0.00000001], FTT[0.00000001], RUNE[0], USD[0.00], USDT[0.00000001] | | BTC[.00086] |
| 01598995 | | 0 | | |
| 01598998 | Contingent | ATLAS[12950], AVAX[41.70434329], BCH[0], BNB[0], BTC[0.15521027], CRO[3132.33409253], DOT[138.03997281], ENJ[140.45803992], ETH[1.07918637], ETHW[1.07918636], EUR[109.23], FTM[999.97238351], FTT[25.23856101], LINK[23.44968251], LUNA2[0.00078014], LUNA2_LOCKED[0.00182033], LUNC[113.70466216], MANA[181.88079846], MATIC[208], RUNE[114.51386097], SAND[130.83374344], SOL[29.99585847], USD[500.80], USDT[0.00038998], XRP[762.15829204] | | BTC[.003778] |
| 01598999 | | 0 | | |
| 01599001 | | 0 | | |
| 01599004 | | USD[0.01], USDT[0], XPLA[9.274] | | |
| 01599008 | | TRX[.000048] | | |
| 01599009 | | AXS-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[10.05803359], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01599010 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.098309], ATLAS[659.8203336], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007738], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[.09832287], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00099525], ETH-PERP[0], ETHW[.00099525], FIL-PERP[0], FTT[.095649], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], POLIS[9.79819386], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599012 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], EUR[0.20], NEXO[0], STETH[0], USD[1.85], USDT[0.00427959] | | |
| 01599018 | | ETH[-0.00004741], ETHW[-0.00004712], TRX[.000075], USDT[0.66313187] | | |
| 01599019 | | USD[0.82] | | |
| 01599022 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], EOS-PERP[0], EUR[0.20], MATIC-PERP[0], SOL-PERP[0], USD[15.24] | | |
| 01599025 | Contingent, Disputed | AR-PERP[0], AVAX-PERP[0], BICO[.86518], BNB[0], ETH[0], ETHBULL[0.00002786], ETH-PERP[0], LRC[.15588915], USD[0.00] | | |
| 01599026 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.24100001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.24100000], EXCH-20210924[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000126], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SQ[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0.92284970], VET-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01599027 | | DOGE[0], ETH[0], ETHBULL[0.02894117], RAY[5.7147856], SOL[1.44485291], XRP[43.97415029] | | |
| 01599028 | | BTC[.00000212] | Yes | |
| 01599029 | Contingent | LUNA2.00004078], LUNA2_LOCKED[0.00009515], LUNC[8.88], TRU-PERP[0], USD[0.00], USDT[0.00299460] | | |
| 01599031 | | EUR[0.00], USD[0.00] | | |
| 01599032 | | TRX[.000008], USDT[3.64216248] | | |
| 01599037 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00035319], ETHW[.00035319], FTT[5.19614664], MATIC-PERP[0], SOL[8.17604097], USD[-1.11] | | |
| 01599039 | | USD[25.00] | | |
| 01599044 | | TRX[.000001], USD[0.00], USDT[2.67460480] | | |
| 01599047 | | DOGE-PERP[0], ETH-PERP[-0.68299999], EUR[0.00], USD[719.06], USDT[421.01863643] | | |
| 01599051 | | ATLAS-PERP[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 01599054 | | BTC[0], USD[0.00], USDT[42.02943785] | | |
| 01599058 | | BTC[0.00015540], LTC[.00879425], POLIS[.084], TRX[.000001], USD[0.02], USDT[0] | Yes | |
| 01599061 | | ADA-PERP[0], AVAX-PERP[0], USD[4.61], USDT[8.19776375] | | |
| 01599062 | | ATOM[.0974], BTC[.00006467], ETH[2.82672471], FTT[.07897021], SOL[.009812], TRX[22], USD[85554.89] | | |
| 01599065 | | AAVE-20210924[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FTT[.00698324], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01599067 | | 1INCH-PERP[0], BAND-PERP[0], BTC[0], CHR-PERP[0], DENT-PERP[0], DOGE[.88], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.24], USDT[0.00000001], XTZ-PERP[0] | | |
| 01599068 | | ALCX[.31], ALCX-PERP[0], AVAX[.27862208], BTC-PERP[0], ETH[.00051209], ETH-PERP[0], EUR[0.26], FTT[25.8404775], FTT-PERP[0], GBP[0.80], SOL[.07587835], SOL-PERP[0], TRX-PERP[0], USD[151781.63] | | |
| 01599069 | | BTC[0.04331706], ETH[.86696476], ETHW[1.0777709], FTT[1.93418045], GBP[0.00], USDT[0.00000189] | | |
| 01599071 | | USD[2127.55] | | |
| 01599072 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00005861], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.94273311], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.01454643], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.000019], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01599073 | | ETH[.26151893], ETHW[.26151893] | | |
| 01599074 | | USD[105.00] | | |
| 01599076 | | AKRO[1], CUSDT[1.10428957], DENT[3], DOGE[1], KIN[1], SOL[0], TRX[1], USDT[1.22600052] | Yes | |
| 01599078 | | APE-PERP[0], BTC-PERP[0], TRX[.001161], USD[0.00], USD[0.01215298] | Yes | |
| 01599082 | | ADA-PERP[0], DODO-PERP[0], ETH[.00000097], ETH-PERP[0], ETHW[0.00000097], KIN-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01599083 | | FTT[25.194962] | | |
| 01599087 | | ATLAS[52.31003726], BAO[1], CONV[190.75647583], USD[1.07], USDT[0.00005105] | Yes | |
| 01599091 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.06780617], BTC-0624[0], BTC-1230[0], BTC-PERP[0], EGLD-PERP[0], ETH[.36208968], ETHBULL[14.3173229], ETH-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[3973.11] | Yes | |
| 01599093 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01599095 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00031931], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[453.2100028], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[2000], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34979147], LUNA2_LOCKED[0.8161810], LUNC[76167.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[179.50681868], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00704268], SOL-PERP[0], SRM[.16970953], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-2.03], USDT[6.21614615], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01599098 | | AKRO[8], BAO[8], BAT[1.00596204], CHZ[.00764543], DENT[3], ETH[0], EUR[0.00], FTM[0.0350253], HOLY[.00000927], KIN[11], RSR[2], TRX[2], UBXT[3], USDT[0.00260463] | Yes | |
| 01599100 | | BTC[.04275902], ETH[.1579684], ETHW[.1579684], GBP[92.80], LINK[13.7978], SOL[8.039222], TSLA[7.88876], USD[0.00] | | |
| 01599102 | | DYDX[.29994], MNGO[19.996], MOB[.4999], OXY[3], POLIS[.59988], STEP[9.998], USD[0.54], USDT[0] | | |
| 01599105 | | ADA-PERP[0], BTC[.00551911], BTC-PERP[0], ETH[.06019666], ETH-PERP[0], ETHW[.06019666], EUR[0.00], HNT[2], SOL-PERP[0], USD[0.00], USDT[0], XRP[80.61182] | | |
| 01599113 | | FTT[0.04207240], TRX[-0.43498641], USD[-0.22], USDT[0.28834067] | | |
| 01599114 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX.000001], TRX-PERP[0], USD[1.52], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01599115 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0.00000010], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599120 | | AVAX-PERP[0], BTC[0.03356880], MANA-PERP[0], NFT (511717581647275015/FTX AU - we are here! #44597)[1], NFT (518447029236686699/FTX AU - we are here! #44529)[1], SAND-PERP[0], USD[0.38], USDT[0] | | BTC[.033127] |
| 01599121 | | BTC-PERP[0], ETH-PERP[0], USD[196.32] | | |
| 01599122 | | ADA-PERP[0], BADGER-PERP[0], BOBA-PERP[0], DOGE-PERP[0], GALA-PERP[0], SAND-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01599124 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.92], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.10103645], LUNA2_LOCKED[0.23575172], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01599125 | | ETH[.00000001], ETHW[0.35183720] | Yes | |
| 01599126 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.00037294], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01599127 | | BTC[0.00568973], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00300000], CRO[0], ETH[0], MATIC[0], STETH[0], STSOL[0], USD[-40.28] | | |
| 01599128 | | SLRS[5042], TRX[.000001], USD[0.00], USDT[25.02215609] | | |
| 01599130 | | BAO[2], BF_POINT[200], KIN[212301.20033967], RSR[1], USD[0.00] | | |
| 01599131 | | BOBA[.1], BTC[0.00270972], ETH[.19742194], ETHW[.00140142], TRX[.000083], USD[224.67], USDT[119.69267939] | | |
| 01599134 | | USD[26.46] | Yes | |
| 01599137 | | AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], QNT-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1140.46], USDT[0], ZEC-PERP[0] | | USD[1126.11] |
| 01599138 | | 1INCH-PERP[0], AAVE-PERP[0], BCHBULL[8988610], BULL[.0009408], C98-PERP[0], CAKE-PERP[0], CLV[3413.1], CLV-PERP[0], COMP-PERP[0], CONV[97880], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHW[.0003164], FLM-PERP[0], FTT[2.69946], ICP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXPBULL[226969200], THETABULL[38497.7766], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000118], USD[0.15], USDT[0.00000001], WAVES-PERP[0] | | |
| 01599140 | Contingent | BTC[1.03968610], BTC-PERP[0], ETH[0], FTT[0.00416268], LUNA2[0.23087384], LUNA2_LOCKED[0.53870564], SOL[100.06575340], TRX[.000001], USD[4326.30], USDT[250.00000002] | | |
| 01599143 | | NFT (476959077022456593/FTX EU - we are here! #126229)[1], NFT (506913315267558145/FTX EU - we are here! #122599)[1], NFT (570591674189042965/FTX EU - we are here! #122399)[1] | | |
| 01599144 | Contingent | ETH[.00013977], ETHW[.00013977], FTT[10.80688945], LUNA2[0.05148753], LUNA2_LOCKED[0.12013759], LUNC[11211.52], SOL[424.6150831], TRX[.000006], USD[0.01], USDT[3086.43276762] | | |
| 01599146 | | BTC[.0013], BTC-PERP[0], ETH[.011], ETHW[.011], USD[410.32] | | |
| 01599151 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00046110], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (361117935179156978/FTX AU - we are here! #35561)[1], NFT (468912502984437689/FTX AU - we are here! #35326)[1], NFT (538029230815206575/FTX Crypto Cup 2022 Key #2956)[1], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01882597], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[.78], USDT[20.00000001], WAVES-PERP[0], XRPL_762603] | | |
| 01599152 | | BTC-PERP[0], TRX[.000008], USD[0.00] | | |
| 01599154 | | BTC[.026], BTC-PERP[0], EUR[0.00], USD[1155.35] | | |
| 01599155 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN[.000784], TRU-PERP[0], TRX[.000028], TRX-20210924[0], TRX-PERP[0], USD[0.94], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01599157 | | GBP[0.00], TRX[.000046], USD[0.74], USDT[2.01202900] | | |
| 01599160 | | BTC[.00000724] | Yes | |
| 01599163 | | BNB[.06664283], BTC[.08071043], ETH[.420001], ETHW[.420001] | | |
| 01599167 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[2], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LUNA2[0.04299297], LUNA2_LOCKED[0.10031693], LUNA2-PERP[1], LUNC[9361.81], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.33], USDT[0], XRP-PERP[0] | | |
| 01599170 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01599171 | | USDT[0] | | |
| 01599176 | Contingent, Disputed | BNB[0], ETH[0], MATIC[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01599178 | | ETH[0] | | |
| 01599179 | | ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01599181 | | BNB[.08341236], BNB-PERP[0], BTC[0.00019141], BTC-PERP[0], GODS[40.2053], PEOPLE-PERP[0], USD[-21.31] | | |
| 01599189 | | USD[1.10], USDT[0] | | |
| 01599195 | | AXS-PERP[0], HT-PERP[0], TRX[.000046], USD[0.00], USDT[3.56911095] | | |
| 01599196 | | MOB[111.991925], USD[0.25], USDT[6.83395662] | | |
| 01599199 | | DOGEBULL[1.0707858], ETHBULL[1.07085947], MATICBULL[.07185339], USD[0.00], USDT[0.00000390] | | |
| 01599200 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01599201 | | BAO[5], BNB[.00000241], BTC[.00000003], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.20] | Yes | |
| 01599202 | | EUR[9.00] | | |
| 01599203 | | BTC-PERP[0], FTT[0.05289292], USD[1.05], USDT[0] | | |
| 01599210 | | CHF[0.00], USD[0.00], USDT[0] | | |
| 01599212 | | BAO[1], BTC[1.03596586], CHZ[4281.66981989], ETH[.68669217], ETHW[.12854327], EUR[112.36], FTM[170.84187298], FTT[11.91940783], GRT[4813.24449551], KIN[2], LINK[69.29542035], LTC[.43286289], MATIC[157.13143896], RSR[1], SOL[.54091224], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01599213 | | ATLAS[2019.8632], USD[0.62], USDT[0] | | |
| 01599217 | | BTC[0], BTC-PERP[0], ETH[.00088], ETHW[.00088], USD[8.97] | | |
| 01599222 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], STEP-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 01599223 | | ETH[1.52085372], ETHW[0] | | ETH[.4165] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599225 | | DOGEBULL[215.212], TRX[.000002], USD[0.10] | | |
| 01599226 | | AVAX[1.1], BTC[.24], ETH[.00086764], ETHW[1.43786764], EUR[100.00], FTT[3.61573691], SOL[1.15648857], USD[3449.13], USDT[0] | | |
| 01599229 | | OKB[.0081371], SOL[0], TRX[.143894], USD[0.20], USDT[0.00178065] | | |
| 01599230 | Contingent | FTT[33.06144580], FTT-PERP[0], SRM[33.23238953], SRM_LOCKED[204.26560187], TRX[.000001], USD[2137.77], USDT[3700.00705647] | | |
| 01599233 | | ETH-PERP[0], USD[3.03] | | |
| 01599235 | | ADA-PERP[0], ALGOBULL[40000], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOMBULL[7.1], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003324], BTC-PERP[0], CEL-PERP[0], COMPBULL[.7], COMP-PERP[0], DOGEBULL[.0005], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[.04], ETH[.00207508], ETH-PERP[0], ETHW[1.01836413], FILM-PERP[0], FTT[.00000261], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNCBULL[.6], KNC-PERP[0], LINKBULL[.9], LINK-PERP[0], LTCBULL[.6], LTC-PERP[0], MANA-PERP[0], MATICBEAR2021[4], MATICBULL[.3], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.003034], TRX-PERP[0], UNISWAPBULL[.0006], UNISWAP-PERP[0], USD[1.08], USD[12.15119129], VET-PERP[0], XTZBULL[.3], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01599241 | Contingent | ADA-PERP[0], ATLAS[2.8137], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[.0055807], ETH-0930[0], ETH-PERP[0], ETHW[.00053807], EURT[.48985], FTT[.08585612], LUNA2[0.00253061], LUNA2_LOCKED[0.00590476], LUNC[.001211], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000164], USD[0.26], USD[350.13], USTC[.35822], XRP-PERP[0] | | |
| 01599242 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00445495], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USD[10], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01599243 | | ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[00.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01599245 | | BTC[0.00007143], XRP[.75] | | |
| 01599248 | | BTC[0], USDT[0] | Yes | |
| 01599264 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0005699], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00014634], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK[.07979025], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.71143877], LUNA2_LOCKED[1.66002380], LUNC[154917.290832], LUNC-PERP[0], MANA[4.999], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0211231[0], SOL-2021123[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.38], USDT[3.61104101], WAVES-PERP[0], XTZ-PERP[0], YFI-2021123[0], ZEC-PERP[0] | | |
| 01599267 | | AVAX-PERP[0], BTC[.0075], BTC-0331[-1.7966], BTC-0930[0], BTC-PERP[0], ETH[9.11743], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], USD[-73949.23], USDT[9975.03061900] | | |
| 01599268 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARN-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[231.52], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01599269 | | NFT (356260293486943129/FTX EU - we are here! #98285)[1], NFT (375353098532287421/FTX EU - we are here! #99265)[1], NFT (536827724684231089/FTX EU - we are here! #99144)[1] | | |
| 01599270 | | AKRO[1], BTC[.0047778], DENT[1], ETH[.21499653], ETHW[.21478093], EUR[0.00], HOLY[.0000092], RAY[20.09608842], SOL[5.5290498], TRX[3], UBXT[1], USD[0.01] | Yes | |
| 01599275 | | AAVE-PERP[0], ATLAS[99.99], AVAX-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[1.859628], MANA-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.63], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01599276 | | TRX[.00005], USDT[1.40292238] | | |
| 01599279 | | RAY[11], USD[3.10], USDT[0.00000001] | | |
| 01599281 | Contingent, Disputed | USD[25.00] | | |
| 01599283 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000047], TULIP-PERP[0], USD[-0.29], USD[0.78113164], XRP-PERP[0], XTZ-2021092400], XTZ-PERP[0] | | |
| 01599285 | | NFT (473361022978944601/FTX Crypto Cup 2022 Key #9456)[1], NFT (575687661197618550/The Hill by FTX #26653)[1], SOL[.00000001], TRX[.000024], USD[0.00], USDT[0.00000001] | | |
| 01599286 | | BTC[0.00006725], ETH[.00919057], ETHW[.00919056], SOL[0.10261495], USD[2.23], USDT[.09951134] | | |
| 01599289 | | AURY[.9996], FTT[0.19091061], USD[3.99], USDT[0] | | |
| 01599291 | | ETH[.0004], ETHW[.0004], FTT[.09964], TRX[.000001], USD[0.37], USD[0.44133974] | | |
| 01599292 | | AKRO[1], BAO[6], BNB[.00000103], CRV[6.06306832], DENT[1], EUR[0.00], KIN[8], LINK[1.34653398], TRX[2], UBXT[11], USDT[.00174287], WAVES[0.74779077], XRP[.00027307] | Yes | |
| 01599296 | | FTT[15.99696], USD[2.06] | | |
| 01599298 | | CHF[0.01], EUR[0.00], SOL[6.80021179], USD[0.00], USDT[0] | | |
| 01599300 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0] | | |
| 01599303 | | APE-PERP[0], ETH-0325[0], EUR[0.19], FLOW-PERP[0], FTT[120.929962], FTT-PERP[0], KIN[2], SOL[0.00013034], TRX[1], USD[1.64], USDT[598.19792678] | Yes | |
| 01599304 | Contingent | ALGO-0325[0], BTC[.00016391], COPE[63.967408], FTT[.08444], GENE[37.2], LUNA2[0.00024523], LUNA2_LOCKED[0.00057220], LUNC[53.39963846], TRX[.000032], USD[393.47], USDT[0], YGG[213.9572] | | |
| 01599305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[4.99999999], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010003], BTC-PERP[0.00299999], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07064440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[0], MATIC-PERP[23], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[392.19029686], SRM_LOCKED[3797.08423957], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[115660.97], USDT[26736.66926161], USTC[1], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01599317 | | TRX[.000001], USD[0.38], USDT[0] | | |
| 01599323 | | ETH-PERP[0], TRX[.000045], USD[0.01] | | |
| 01599325 | | BTC[0.00004697], BTC-PERP[0], CEL[322.3291], TRX[.000002], USD[2172.77], USDT[0], XRP[372] | | |
| 01599326 | | BTC-20210924[0], ETH-20210924[0], TRX[.000057], USD[0.78], USDT[0] | | |
| 01599327 | | ETH-PERP[0], FTT[0.00961797], GBP[0.00], USD[0.15], USDT[0] | | |
| 01599328 | | AXS[0], ETH[0], TRX[.900001], USD[1.64] | | |
| 01599331 | | AKRO[4], AUDIO[1.03961647], BAO[3], DENT[1], ETH[0.00012315], ETHW[0.00012315], FTT[.00146926], KIN[5], LTC[.00009325], RSR[1], SHIB[150.63517111], TOMO[1.04087024], UBXT[2], USD[0.10], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01599335 | | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01599337 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-20210924[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000003], USD[358.00], USDT[63.05127325] | | |
| 01599345 | | FTT[0], RUNE[0], USD[0.20], USDT[0], XRP[2.67228748] | | |
| 01599349 | Contingent | AKRO[2], BAL[5.33596049], BTC[.24682925], HKD[0.00], MAPS[108.61592854], NFT (329062434695149250/FTX AU - we are here! #55051)[1], NFT (395363880320808240/FTX EU - we are here! #193032)[1], NFT (532275808571013249/FTX EU - we are here! #193066)[1], SECO[1.00020578], SOL[93.76121857], SRM[207.44365721], SRM_LOCKED[1622.97591431], TULIP[8.67375015], UNI[60.69595284], USD[91942.61] | Yes | |
| 01599351 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[433.10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01599352 | Contingent | EUR[0.00], LUNA2[14.19635656], LUNA2_LOCKED[33.12483198], LUNC[3091286.53], SOL[138.7025387], TRX[.000001], USD[0.00], USDT[0] | | |
| 01599353 | Contingent, Disputed | BTC[0], COMP[0], FTT[0], USD[25.00], USDT[0] | | |
| 01599354 | | USD[0.01] | | |
| 01599356 | | ATLAS[1067.55762460] | | |
| 01599357 | | CRO[2.888], LINK[.03158], MER[.6558], STEP[.07224], TRX[.000001], USD[0.00], USDT[0] | | |
| 01599359 | | BTC[0.00000045], ETH[.24115942], ETHW[.24111322], EUR[0.03], USD[3379.53] | Yes | |
| 01599360 | Contingent | DOT-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.00737393], LUNC-PERP[0], SOL[0.01059776], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.44735] | | |
| 01599367 | | USD[0.08] | | |
| 01599376 | | ETH[.00096406], ETHW[.00095037] | Yes | |
| 01599378 | | ALICE-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.17], USDT[0] | | |
| 01599381 | | ETH[0], TRX[.00006], USD[-2.27], USDT[4.21168346] | | |
| 01599384 | | NFT (464410907549002360/FTX EU - we are here! #165392)[1], NFT (502698390003317054/FTX EU - we are here! #165726)[1], NFT (575668962740967085/FTX EU - we are here! #167325)[1] | | |
| 01599387 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LTC[0.03089947], MATIC[0], SPELL[0], TRX[.010006], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01599388 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.08], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000002], XRP-PERP[0] | | |
| 01599392 | | FTT[.631] | | |
| 01599394 | | AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01599395 | | BTC[0], ETH[0.00000001], EUR[0.00], FTT[26.88962539], LTC[1.48239922], TRX[1], USD[0.65] | Yes | |
| 01599400 | | BNB[.09], LTC[.33], LTCBULL[1.96409], TRX[-13321.97818132], USD[-19.75], USDT[1267.85355035] | | |
| 01599401 | | ADABULL[2.12], SXPBULL[87000], TRX[.200779], USD[0.13], XTZBULL[5000] | | |
| 01599403 | | BNB[.0049044], INTER[.4], USD[0.45] | | |
| 01599404 | | NFT (451321727359616609/The Hill by FTX #21251)[1] | | |
| 01599407 | | BTC[.00000139], ETH[.00000562], ETHW[.00000562] | Yes | |
| 01599411 | | ETH[0] | | |
| 01599412 | | AKRO[1499.7], FTT[0.02026547], MAPS[39.992] | | |
| 01599415 | | BTC[0.00499910], BTC-0325[0], ETH[.04599126], ETHW[.04599126], EUR[0.00], FTT[.299943], SOL[.099981], USD[52.63] | | |
| 01599418 | | COPE[0], TRX[.000048], USD[0] | | |
| 01599419 | Contingent | SRM[1.20077361], SRM_LOCKED[4.81191712], USD[101317.45] | Yes | |
| 01599420 | | ADABULL[4.01814944], ADA-PERP[0], ALGOBULL[0], BEAR[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], THETABULL[0], TRXBULL[7958.80236757], TRX-PERP[0], USD[4.96], USD[0], VETBULL[26940.67899956], VET-PERP[0], XRPBULL[104300.57037108], XRP-PERP[0] | | |
| 01599421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.02960674], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000173], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18.16], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01599422 | | AVAX-PERP[0], BTC[0.00413602], BTC-PERP[0], ETH[.00000001], FTT[0.02827994], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 01599423 | | USDT[0] | | |
| 01599424 | | EUR[30.00], FTM[4], USD[11.49] | | |
| 01599428 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 01599429 | Contingent | AUD[0.00], BTC[0.45381095], CRO[500.95221285], ETH-PERP[0], ETHW[.00038322], FTT[78.39196303], FTT-PERP[0], SAND[23.71386751], SHIB[0], SOL[46.1702948], SRM[94.73253989], SRM_LOCKED[1.72098437], STARS[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599434 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[42217243], SHIB[299962], SOL[0], USD[-0.01], USDT[0] | | |
| 01599435 | | BTC[0.00000284], ETH[0.00005948], ETHW[0], MANA[.01104842], RSR[.17963981], SAND[.0240743], USD[0.00] | Yes | |
| 01599441 | Contingent | ATOM[0], BTC[0], DOT[0], ETH[0], EUR[0.00], LUNA2[0.87467202], LUNA2_LOCKED[1.96857403], LUNC[0], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 01599444 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.01966510], LUNA2_LOCKED[0.04588523], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USTC[.45227089], USTC-PERP[0] | | |
| 01599447 | | NFT [428211819630055744/FTX EU - we are here! #11104][1], NFT [523012718996281294/FTX EU - we are here! #11927][1], NFT [529883693598647008/FTX EU - we are here! #11715][1] | | |
| 01599449 | | EUR[0.77], USD[7731.70], USDT[0] | | |
| 01599452 | | AKRO[1], BAO[3], BTC[0.00000002], USD[0.00] | Yes | |
| 01599453 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01599454 | Contingent | BTC[0.00053487], EUR[0.00], LUNA2[0.00307254], LUNA2_LOCKED[0.00716927], LUNC[.001243], USD[0.00], USDT[0.02331757] | | |
| 01599456 | | BTC[0.00346028], FTT[0.02790988], SOL[.0019344], USD[0.00] | | |
| 01599459 | | ATLAS[1160], BTC[0], CRO[120], FTT[30.00010182], USD[95.82], USDT[0.00000001], XRP[138] | | |
| 01599468 | | NFT [381204662881494017/FTX AU - we are here! #197][1], NFT [437982178868176780/FTX AU - we are here! #61445][1], USD[0.25] | Yes | |
| 01599475 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01599476 | | ADA-PERP[0], ALGOBULL[6727972.1], BTC-PERP[0], FIL-20210924[0], USD[0.00], USDT[0] | | |
| 01599481 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.41237], FTM-PERP[0], FTT[25.70833805], FTT-PERP[0], LINA-PERP[0], LUNA2[.20782634], LUNA2_LOCKED[0.48492812], LUNC[45254.6230946], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.38], USDT[509.43528139], XRP-PERP[0], ZIL-PERP[0] | | |
| 01599483 | | TRX[99.9721836], USD[0.00] | | |
| 01599487 | | DOGEBULL[18.343], TRX[.000005], USD[0.10], USDT[0] | | |
| 01599488 | | USD[0.00] | | |
| 01599494 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00004608], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.94], FTM-PERP[0], FTT[0.05502297], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.05614.5.14], USDT17.68892088], XRP-PERP[0], XTZ-PERP[0] | | |
| 01599499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000162], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01599506 | | BNB[0], BTC[0], EUR[0.00], USD[0.00] | | |
| 01599510 | | BAO[17000], BAO-PERP[0], BNB[.00000001], CRO[9.08371879], ETH[0], KIN[70000], LUA[150], SLRS[11.39149033], TRX[0.00000100], UBXT[500], USD[0.09], USDT[0] | | |
| 01599515 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01599520 | | ADA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-20211231[0], RAMP-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRMB[.00000001], SRN-PERP[0], TLM-PERP[0], USD[.05], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01599522 | | BCH[.00025125], FTT[.09956], SOL[.04002682], TRX[.311849], USD[0.26], USDT[0.00437835], XRP[.275156] | | |
| 01599529 | | ATLAS[0], BOBA[0], BTC-PERP[0], FTT[0], NFT [363060341725947313/FTX AU - we are here! #18004][1], OMG[0], USD[0.00], USDT[0] | | |
| 01599530 | | SUSHIBULL[2100000], USD[-0.11], USDT[0.17889400] | | |
| 01599536 | | NFT [299336885099591930/FTX EU - we are here! #114639][1], NFT [318873215464329500/FTX EU - we are here! #113778][1], NFT [363976977522174254/FTX EU - we are here! #114787][1], NFT [396649864131143083/FTX AU - we are here! #17555][1], NFT [457383306608236147/FTX AU - we are here! #24215][1] | | |
| 01599541 | | BNB[.0099772], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], USD[41.86], USD[0], XRP-PERP[0] | | |
| 01599542 | | BTC[0.00070836], CEL[2714.6], CRO[9.98429300], DODO[0], ETH[1], ETHW[1], FTT[127.791697], MATIC[0.27281071], SHIB[0], SOL[170.72], USD[1.47] | | |
| 01599544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[32297.87669433], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[69], AVAX[.05], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00008], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00034753], ETH-PERP[0], ETHW[0.00034753], EUR[10020.00], FTM-PERP[0], FTT[38.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00162776], SOL-PERP[0], SPELL-PERP[0], SRM[.83408], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI[.02658], USD[-922.30], USDT[0.00426951], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01599545 | | GBP[0.01], USD[0] | | |
| 01599546 | | AKRO[.07308612], BAO[3], BAT[69.69042022], CRO[108.14590252], DENT[.0337192], DOGE[64.66836768], ENS[14.89456535], ETH[.00000327], ETHW[.00000327], GBP[0.00], JST[.00230567], KIN[17.80516926], SHIB[4.44253768], SOL[71.72299084], SPELL[706.376905], UBXT[2.10557403], USD[0.00], USDT[.00749966] | Yes | |
| 01599547 | | USDT[0] | | |
| 01599552 | | AKRO[1877], APE[1.9], APE-PERP[0], USD[0.18], USDT[0.01681426] | | |
| 01599553 | | USD[1.50] | | |
| 01599554 | | DOGE[314232], TRX[.000001], USDT[0.21441833] | | |
| 01599556 | | ATLAS[24087.59027808], EUR[0.00] | | |
| 01599560 | | BTC[.00001633], BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.24], USDT[0.00031569] | | |
| 01599565 | | BNB[0], BTC-PERP[0], DAI[.019778], ETH[0], ETH-PERP[0], FTT[.05253362], GMT-PERP[0], GODS[.079062], LUNC-PERP[0], NEAR[.089588], POLIS[.093312], TRX[.000001], TRX-PERP[0], USD[3.00], USDT[1.45824943] | | |
| 01599568 | | 1INCH[1138.4244], BTC[0.04696570], ETH[.5295012], SUSHI[.190761], USD[4.59], USDT[0.40320720], XRP[710.089] | | |
| 01599569 | | ALGO-20210924[0], SHIB-PERP[0], USD[0.12], USDT[0] | | |
| 01599580 | | BTC-PERP[0], CRV[.9568], USD[-74.62], USDT[80.51537994], XLM-PERP[0] | | |
| 01599584 | | AKRO[2], BAO[3], DENT[7], ETH[0.00000107], ETHW[0.00000107], KIN[6], STETH[0.00000634], TRX[1], UBXT[1], USD[0.00629656] | Yes | |
| 01599586 | Contingent | FTT[16.397796], SRM[.3507327], SRM_LOCKED[2.03830565], TRX[.000055], USD[0.00], USDT[0.08248385] | | |
| 01599587 | | CEL[40.80800599], DENT[1], USD[0.01] | Yes | |
| 01599588 | | FIDA[.116587], USDT[1.362698] | | |
| 01599590 | | USD[0.12], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599591 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00], USDT[0.00002302] | | |
| 01599592 | | BAO[4], ETHW[.29628376], EUR[1444.68], KIN[2], USDT[11.00000001] | | |
| 01599597 | | BTC[.51912176] | | |
| 01599600 | | AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00253441], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01599602 | | BAO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM[1.59], CREAM-PERP[0], DMG-PERP[0], ICP-PERP[0], KIN[34108.71075207], MER[143], MER-PERP[0], SLP-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01599606 | | ATLAS[1009.80406], CONV[6559.414], FTT[5], KIN[2659746], OXY[70], STEP[121.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01599611 | | BTC[0.00002531], C98[9.998], CAKE-PERP[0], DYDX[3.9992], FTM[10], FTM-PERP[0], SAND[20], SAND-PERP[0], SXP[10], TONCOIN[5], USD[0.62], USDT[0], VET-PERP[0] | | |
| 01599612 | | BTC[.04985], USD[3639.54] | | |
| 01599614 | | KIN[30256869.87908462], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01599615 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CVC-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.08], USDT[0.46948178] | | |
| 01599618 | | USD[25.00] | | |
| 01599619 | | AAPL[0], AURY[0], BADGER[0], BAO[8], BNB[0], CGC[0], CUSDT[0], GOOGLPRE[0], KIN[3], MANA[0], MTL[0], PENN[0], PERP[0], SRM[0], TRX[1], TWTR[0], UBXT[1], USD[-0.19], USDT[0], XRP[1677.92938803], YFI[0], ZRX[0] | Yes | |
| 01599620 | | ETH[.54390244], ETHW[.54390244], EUR[0.28], LINK[10.298146], SOL[3.349397], USD[1.71] | | |
| 01599623 | | ATLAS[5.7422], ATLAS-PERP[0], BADGER-PERP[0], FTT-PERP[0], POLIS-PERP[0], TRX[.000002], USD[0.26], USDT[1.52545923] | | |
| 01599627 | | BTC[0.00000986], FTT[.00186483], RUNE[0], SOL[0], USD[-0.09] | | |
| 01599628 | | ETH[0.00000267], ETHW[0.00000267], TRX[.37698443], USD[0.01], USDT[0.41647313] | | |
| 01599629 | | 1INCH[0], AVAX-PERP[0], BNB[0], COMP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LEO[0], LINK[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (303550762374810850/FTX Crypto Cup 2022 Key #15047)[1], NFT (45184652479281531B/The Hill by FTX #16038)[1], SOL[0], USD[98.97], USDT[0.00619107] | | |
| 01599630 | Contingent | LUNA2[0.45258824], LUNA2_LOCKED[1.05603923], LUNC[98552.043304], TONCOIN[.097994], USD[0.01], USDT[.0029912] | | |
| 01599635 | | APT-PERP[0], ETH[0], FTT[42.51868757], HT[0], TRX[.000823], USD[0.73], USDT[1.51527095] | | |
| 01599636 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.1], USD[1.63], USD[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01599641 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[107.1738303], SOL[0.00983420], USD[0.52], USDT[0.15787975] | | |
| 01599644 | | COMP-PERP[0], FTT-PERP[0], TRX[.000004], USD[-0.03], USDT[1.02813781] | | |
| 01599651 | | ETH[0.00000398], ETHW[.00000398], USD[15174.27] | Yes | |
| 01599652 | | BTC[.00000241] | Yes | |
| 01599658 | | BTC[0.00042412], BTC-PERP[0], ETH[0.00855156], ETH-PERP[0], ETHW[0.00855156], USD[0.60] | | |
| 01599660 | | ETH[0], TRX[.00005], USDT[0.98863086] | | |
| 01599663 | | TRX[.000001], USDT[0.71948658] | | |
| 01599671 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.23114376], LINK-PERP[0], SOL-PERP[0], USD[36482.93], USDT[0.11761518] | | |
| 01599672 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.296058], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[4.23], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01599674 | | BNB-PERP[0.59999999], BTC-PERP[0.00309999], ETH-PERP[-0.01100000], LINK-PERP[0], TRX[.000001], USD[-139.96], USDT[19.19941937] | | |
| 01599677 | | USD[0.00], USDT[0] | | |
| 01599682 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 01599683 | | AKRO[3], ATLAS[.05478096], BAO[11], DENT[1], DOT[.00001045], ETH[.00031569], ETHW[.00031569], KIN[13], TRX[1], UBXT[3], USD[0.01], USDT[0.00112691], YFI[.00000032] | Yes | |
| 01599684 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000362], ETHW[0.00000361], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01599688 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01599690 | Contingent, Disputed | REEF-PERP[0], USD[-0.04], USDT[4.01036406] | | |
| 01599693 | | NFT (549213533368554110/The Hill by FTX #26431)[1] | | |
| 01599694 | | AKRO[1], BAO[1], BF_POINT[200], ETH[.00000054], ETHW[.00000054], EUR[0.00], FTT[0.00005910], KIN[1], RSR[0.00235359], SHIB[242.71671446], USD[0.00], USDT[0.01213508] | Yes | |
| 01599695 | | AXS-PERP[0], C98-PERP[0], ETH[.00000001], FTT[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 01599698 | | BTC[0], ETH[1.00806399], ETHW[1.00806399], SOL[32.00472407], USD[520.76] | | |
| 01599699 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01280001], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[5.372], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.65063189], LUNA2_LOCKED[3.85147441], LUNC[182098.4522528], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0.61925104], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[231.001807], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-5926.05], USDT[2234.22462344], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01599700 | | CHZ[608.98271309], NFT (390743572140215612/FTX EU - we are here! #162083)[1], TRX[0.00002800], USD[0.00], USDT[121.75496436] | Yes | |
| 01599702 | | AKRO[1], BAO[5], CHR[.09544681], KIN[5], LINK[0.00002454], RSR[1], TRX[1.02795658], USD[80.81], USDT[0.00000820] | Yes | |
| 01599706 | | AURY[.00000001], SOL[.00473], TRX[.84751], USD[115.03], USDT[0.04120833] | | |
| 01599707 | | ATLAS[3095.0337239], USD[0.01], USDT[0] | | |
| 01599708 | | ATOM-PERP[0], AVAX[.08129803], AVAX-PERP[0], AXS-PERP[0], BIT[90], BTC-PERP[0], CRO[6.098369], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[9.23349948], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], USD[1.90], USDT[0], XAUT-PERP[0] | | |
| 01599709 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[43.70], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01599711 | | USD[3.66] | | |
| 01599716 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], MKR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599727 | | CRV[114.892], KIN[1], USD[-86.25], USDT[99.65034884] | | |
| 01599729 | | ETHW[.8], FTT[0.01798060], GBP[0.00], SOL[.00000001], USD[0.00] | | |
| 01599731 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PPRE-PERP[0], BULL[0.00000819], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-0624[0], TSLA-1210[0], UNI-PERP[0], USD[6.43], USDT[0.09845350], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01599736 | | BTC-PERP[0], DOGE-PERP[0], USD[0.33], USTC-PERP[0] | | |
| 01599740 | Contingent | LUNA2[0.00031260], LUNA2_LOCKED[0.00072941], LUNC[68.07071349], NFT (412813337166246303/FTX EU - we are here! #7728)[1], NFT (531742134598038370/FTX EU - we are here! #7599)[1], NFT (540955431821285967/FTX EU - we are here! #7656)[1], USDT[0] | | |
| 01599741 | | BF_POINT[300] | Yes | |
| 01599748 | | USD[25.00] | | |
| 01599754 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01599756 | | ETH[.00000158], ETHW[0.00000158], USD[0.00], USDT[0] | | |
| 01599757 | | AKRO[1], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01599758 | | ALCX-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX[.438533], TRX-PERP[0], USD[0.01], USDT[-0.00755249] | | |
| 01599760 | | ALICE[0], BTC[0.01005172], DENT[0.00000001], DODO[0], ETH[0.74128985], ETHW[12.34476186], FTM[0], FTT[26.87651139], LTC[0], MATIC[330.65322831], RSR[0], SHIB[0], SLP[0], SOL[0.00000001], SOS[0], SUSHI[0], TLM[0.00000001], USD[5442.38], USDT[0] | | |
| 01599766 | Contingent | ALGO[.829], DAI[.098423], FTT[.00000001], HT[5], KIN[1], LUNA2[0.00253896], LUNA2_LOCKED[0.00592425], MEDIA-PERP[0], NFT (317266846977423716/FTX EU - we are here! #156535)[1], NFT (339138556097677045/FTX AU - we are here! #50060)[1], NFT (528793600051081623/FTX AU - we are here! #50052)[1], NFT (533392145126865545/FTX EU - we are here! #156793)[1], NFT (548893927655205893/FTX AU - we are here! #156634)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[5999.440451], USD[2703.56], USDT[0], USTC[.359403] | | |
| 01599768 | | ETH[.00000001], SHIB[0], SOL[0], USD[0.00] | | |
| 01599771 | | ALICE-PERP[0], BTC[0], ETH[0], FTT[.03850443], TRX[0.00000103], USD[0.06], USDT[0] | | USD[0.06] |
| 01599772 | | ATOM-20211231[0], ATOMBULL[24960.85], ATOM-20211231[0], AVAX-PERP[0], DOT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], USD[0.05], USDT[0.00000002], XTZ-PERP[0] | | |
| 01599773 | | BTC[.00000188], SUSHI[.0026453], USD[0.02] | Yes | |
| 01599779 | Contingent | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[162], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNA2[0.00148379], LUNA2_LOCKED[0.00346219], LUNC[323.1], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.08], USDT[1.67518015] | | |
| 01599780 | | NFT (356100973736310995/FTX AU - we are here! #126803)[1], NFT (360543059636212208/FTX AU - we are here! #7583)[1], NFT (466963341342515757/FTX AU - we are here! #7599)[1], NFT (479772554395704168/FTX EU - we are here! #127256)[1], NFT (499215071048621094/FTX AU - we are here! #127067)[1], NFT (522595572991196627/FTX AU - we are here! #61177)[1] | Yes | |
| 01599781 | | BTC-PERP[0], ETHW[.000015], FTT[25], SOL-PERP[0], USD[0.98] | | |
| 01599782 | | ATLAS[3130.96943568], BAO[.01594278], EUR[0.00] | | |
| 01599795 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[25.00966037], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 01599797 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CREAM[.005945], CREAM-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000047], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 01599799 | | ENJ-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 01599805 | | MAPS-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01599808 | | USTC[100] | | |
| 01599810 | | EUR[10.00] | | |
| 01599811 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000047], UNI-PERP[0], USD[3.83], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01599814 | | AAPL-20211231[0], PFE-20211231[0], USD[0.00], USDT[0] | | |
| 01599815 | Contingent, Disputed | ATLAS[3.3101], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01599817 | Contingent | AAVE[.9998157], BAO[5], BTC[0.00649879], CHZ[9.998157], CRO[80], DOGE[41], ENJ[204.54519772], ETH[0.20076247], ETH-PERP[0], ETHW[0.18451704], EUR[0.00], FTM[37.9929795], FTT[4.299183], KIN[2], LINK[6.9988828], LUNA2[0.18986558], LUNA2_LOCKED[0.44233749], LUNC[.6112247], MATIC[156.08324485], REEF[569.964983], RUNE[15.9979328], SRM[21.9959397], TRX[.000001], USD[143.41], USDT[0.33482474], XRP[36.9996314] | Yes | |
| 01599824 | | USD[0.00], ZAR[0.00] | | |
| 01599826 | | ATLAS[489.902], USD[0.35], USDT[0] | | |
| 01599827 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.79845086], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01599830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[-89.28], USDT[253.71084796], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01599833 | | ATLAS[1320], POLIS[16.29902], TRX[.000009], USD[0.45], USDT[0.00000001] | | |
| 01599835 | | SXPBULL[93484.9336], TRX-PERP[0], USD[0.00] | | |
| 01599839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000055], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01599840 | | MATICBULL[140.673267], TRX[.000002], USD[0.12] | | |
| 01599843 | | 0 | | |

Amended Schedule F-37 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599846 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.06571874], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-21.96], USDT[146.20621038], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01599847 | | ADA-0624[0], BTC[0], ETH[0], GRT-0624[0], SOL-0624[0], USD[861.50] | | |
| 01599849 | | USD[25.00] | | |
| 01599850 | | BTC-PERP[0], EUR[0.83], USD[0.00], USD[0.01166703] | | |
| 01599851 | | BTC-PERP[0], ETH-PERP[0], EUR[62.77], HOT-PERP[0], USD[0.41] | | |
| 01599855 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00271431], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000043], TRX-PERP[0], UNI-PERP[0], USD[-39.70], USDT[273.59992653], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01599856 | | ADA-PERP[0], BAT-PERP[0], BNB[.01648505], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-2021092A[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USDt-2.49], VET-PERP[0], XEM-PERP[0] | | |
| 01599860 | | USD[0.00], USDT[0] | | |
| 01599862 | | ETH[0], FTT[0], LINA[0], MATIC[0], NEAR[0], USDT[8.34789691], USTC[0] | | |
| 01599864 | | BTC[.13070865], ETH[2.31326538], ETHW[2.31229384] | Yes | |
| 01599866 | | USD[25.00] | | |
| 01599868 | | ADABULL[2.699487], BNB[.108], LINKBULL[4514.584349956], LTCBULL[10961.61973788], THETABULL[231.30455108], USD[9.88], USDT[0] | | |
| 01599869 | | ATLAS[350], BIT[10], CRO[59.994], FTT[1.19992], IMX[2.9996], USD[5.41] | | |
| 01599870 | Contingent, Disputed | USDT[637.47] | | |
| 01599872 | | 0 | | |
| 01599875 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01599876 | | EUR[10.00] | | |
| 01599877 | | ALCX[.109], CONV[340], FTT[1], KIN[270000], MER[84], USD[0.01], USDT[0] | | |
| 01599884 | Contingent | CREAM-PERP[0], LUNA2_LOCKED[52.30116419], PERP-PERP[0], USD[0.00] | | |
| 01599889 | | FTT[1.94600630] | | |
| 01599894 | | BTC[.00001906], ETH[.00001747], ETHW[.00001747], FTT[.00009526], KIN[1454.47751329], MNGO[.80053599], SOL[.000029], USD[0.70] | Yes | |
| 01599896 | | ATOM-20211231[0], AURY[0.21034476], AVAX-PERP[0], ENJ-PERP[0], THETA-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01599897 | | AVAX[0.00000001], ETH[0.00000001], ETHW[0], FTM[0.58253202], MATIC[0.49780000], NFT (379038975223320697/FTX EU - we are here! #90073)[1], NFT (499730428066933960/FTX AU - we are here! #19079)[1], NFT (541222085703566996/FTX AU - we are here! #33051)[1], NFT (561171780394854160/FTX EU - we are here! #90533)[1], NFT (561222318883710107/FTX EU - we are here! #24591)[1], TRX[.00003], USD[0.65], USDT[0.00000001] | | |
| 01599898 | | SOL[.00000001] | | |
| 01599901 | | MNGO[2969.406], SHIB[100000], SOL[1.06373595], USD[4.46], USDT[0] | | |
| 01599903 | | FTT[0.00252126], USD[0.00] | | |
| 01599904 | | USD[25.00] | | |
| 01599906 | | 0 | | |
| 01599908 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01599909 | | ETH[.00000001], USDT[0.00000081] | | |
| 01599911 | Contingent | LUNA2[0.00194405], LUNA2_LOCKED[0.00453613], USD[9.79], USDT[0], USTC[.2751909] | | |
| 01599921 | | 1INCH-PERP[0], BOBA-PERP[0], C98-PERP[0], FTT[31.3], USD[0.52], USDT[0.77340000], XRP[.75] | | |
| 01599922 | | 1INCH-PERP[0], AAVE[.009906], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00014361], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0254609], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01599923 | | NFT (394912671133202444/FTX EU - we are here! #194825)[1], NFT (491119671173872398/FTX EU - we are here! #195150)[1], NFT (552944878234109808/FTX EU - we are here! #194425)[1], TRX[.279016], USD[12.44] | | |
| 01599924 | | DEFIBULL[.0008456], ETH[.00047714], ETHBULL[.00001886], ETHW[0.00477713], SUSHIBULL[819.8], TRX[.000001], USD[0.10], USDT[0] | | |
| 01599926 | | ATLAS[4915.78849487], BNB[0], BTC[0.03287846], CRO[0], ETH[0.54700000], ETHW[0.54700000], FTT[20.51295600], POLIS[88.82076193], SOL[0], USD[0.00] | | |
| 01599930 | Contingent, Disputed | ETH[0], SXP[0], TRX[0.00000100], USD[0.00], USDT[0.01778115] | | |
| 01599932 | | ATLAS[5.32968054], ATLAS-PERP[0], BNB[.003], BTC-PERP[0], C98-PERP[0], DFL[0], DODO[.0000001], DODO-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.02802222], FTT-PERP[0], IMX[0], IP3[.00734564], MPLX[69], NFT (312607195707677111/The Hill by FTX #10659)[1], NFT (380739180008536240/FTX EU - we are here! #89270)[1], NFT (507167589797091606/FTX EU - we are here! #89050)[1], NFT (559690937821047999/FTX EU - we are here! #89149)[1], POLIS-PERP[0], RAY[0.70434400], RAY-PERP[0], SOL[0], TRX-PERP[0], USD[0.31], USDT[0.00000025], XLM-PERP[0], XRP[.261496] | | |
| 01599935 | | STEP[0], USD[0.00], USDT[0] | | |
| 01599938 | | EUR[0.08], KIN[616574.27777777] | | |
| 01599940 | | AXS[.000002], CHR[.00044687], ETH[.00336894], ETHW[.00332787], FTT[.09604595], SHIB[49012.75326337], SLP[.0005285], USD[0.04], USDT[0.00002562], XRP[.00007014] | Yes | |
| 01599941 | | NFT (355642933326432163/FTX EU - we are here! #47543)[1], NFT (360348715263941233/FTX EU - we are here! #47716)[1], NFT (360985473850813240/FTX EU - we are here! #47799)[1] | | |
| 01599944 | | BTC[.41093946], ETH[2.3425], ETHW[2.3425], LINK[280.65574], ONE-PERP[0], RUNE[499.9], SNX[424.3], TRX[.00047], USD[1568.76], USDT[0], XRP[1110] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599946 | | BAO[1], DENT[2], ETH[.000144], ETHW[.000144], FRONT[1.00167244], FTM[0.00946261], FTT[0], SOL[0], TOMO[1.03709407], UBXT[1], USD[0.44] | Yes | |
| 01599947 | | FTT[0.05244061], USD[0.00], USDT[0] | | |
| 01599949 | | 0 | | |
| 01599950 | Contingent, Disputed | ETH[0], USD[0.00] | Yes | |
| 01599952 | | EUR[55.00] | | |
| 01599953 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01599954 | | ATLAS-PERP[0], ATOM-PERP[0], ETH-PERP[0], FLOW-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[4.08], USDT[0] | | |
| 01599955 | | ADAHALF[0], ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 01599961 | | BTC[.00008578], BTC-PERP[0], EUR[0.00], FTT[.09969103], TRX[.000066], USD[2651.66], USDT[881.38334268] | | |
| 01599963 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG[0], SOL-PERP[0], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 01599964 | | NFT (365102615136334620/FTX EU - we are here! #38457)[1], NFT (471493902228453197/FTX EU - we are here! #37917)[1], NFT (562707907359038665/FTX EU - we are here! #38179)[1], TRX[.000001], USDT[2.14389948] | | |
| 01599966 | | AKRO[1], BAO[13], BOBA[74.96048859], BTC[0.00427433], DENT[2], EUR[0.00], JOE[151.78416236], KIN[60.75784028], PROM[0.00028585], RNDR[101.24081241], RUNE[0.00012383], SAND[0], SPELL[.86777777], SRM[0.00289649], STEP[.00657421], TRX[1], TULIP[0], UBXT[1], USD[0.00], ZRX[.00408784] | Yes | |
| 01599972 | | FTT[.2], LUNC-PERP[0], USD[45.45], USDT[0.02368383] | | |
| 01599974 | | ADA-20210924[0], LTC-PERP[0], SKL-PERP[0], TRX[.000004], USD[0.00] | | |
| 01599975 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.70], USDT[0] | | |
| 01599977 | | BTC[.00019372], EUR[2.48], FTT[94.84627952], KIN[1], TRX[1] | Yes | |
| 01599878 | Contingent | RUNE[.09139], SRM[91.50117338], SRM_LOCKED[1.28855728], TRX[.470451], TULIP[29.997201], USD[54.76] | | |
| 01599985 | Contingent | FTT[6.834], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00932942], USD[0.00] | | |
| 01599987 | | BAO[1], FTT[1], KIN[1], MANA[431.46986026], MATIC[1.0655983], MNGO[12807.32896766], RSR[1], SAND[178.34626072], SOL[1.52838964], TRU[1], TRX[1], UBXT[2], USD[0.01], USDT[27.14473745], XRP[209.77576473] | Yes | |
| 01599990 | | TRX[.000001], USD[0.29], USDT[.05064] | | |
| 01599993 | | AAVE-20210924[0], AGLD-PERP[0], AVAX-PERP[0], ETH[0], EUR[0.00], GRT-PERP[0], ONT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[.02984871], XRP-PERP[0] | | |
| 01599994 | | BTC-PERP[0], TRX[.000049], USD[0.00] | | |
| 01599998 | | ZAR[0.00] | | |
| 01600001 | | BNB[0], ETH[0], EUR[0.00], FTM[0], NFT (480656651658481952/Gone Bananas #3)[1], NFT (485713782821116707/Gone Bananas #4)[1], SOL[0.00000001], USD[92.41] | | |
| 01600003 | | ATOM-PERP[0], AURY[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], NFT (554463938562415688/Road to Abu Dhabi #341)[1], SOL-PERP[0], TRX[9828.5792], USD[0.27], USDT[0] | | |
| 01600006 | | 0 | | |
| 01600007 | | ATLAS[220], ATLAS-PERP[0], FTT-PERP[0], HUM-PERP[0], MNGO[90], OKB-20210924[0], POLIS[4], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.33], USDT[0] | | |
| 01600013 | | FTT[5.340205] | | |
| 01600015 | | TRX[.000046] | | |
| 01600016 | | 1INCH[.0045145], BAO[8], DENT[1], GBP[20.20], GRT[.02375928], JOE[.00064141], KIN[13], MNGO[.06431856], RAY[.00338518], RSR[1], SOL[.00023348], SRM[.00342813], TLM[.07029963], USD[0.00] | Yes | |
| 01600021 | | FTT[0], USD[0.07] | | |
| 01600022 | | TRX[.144407], USDT[.61473342] | | |
| 01600027 | | BTC-PERP[0], USD[-4.25], USDT[9] | | |
| 01600029 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[310], SOL[7.72], TRX[.000054], USD[3.47], USDT[0.00000002] | | |
| 01600032 | | RUNE-PERP[0], TRX[.519462], USD[-20.33], USDT[27.73915054] | | |
| 01600034 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01600037 | Contingent, Disputed | BTC[0], STETH[0] | | |
| 01600041 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01600043 | | BTC[0], FTT[0.00020661], USD[1.82] | | |
| 01600047 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008288], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69224843], LUNA2_LOCKED[1.61524634], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[1.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01600050 | | TRX[.000049] | | |
| 01600055 | | AMPL[0], BTC[0], FTT[0], USDT[0] | | |
| 01600057 | | ADA-PERP[100], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OMG-PERP[30], PROM-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-2.28], XRP-PERP[0] | | |
| 01600058 | | NFT (321935380639460219/FTX EU - we are here! #142084)[1], NFT (496447454303825819/FTX AU - we are here! #59503)[1] | | |
| 01600061 | | APE-PERP[0], AUDIO[0], BTC[0.00002292], FTM[0], SOL[0.01773543], USD[-0.29] | | |
| 01600062 | | EOSBULL[100], KSHIB-PERP[0], SXPBULL[360], THETABULL[.479904], TRX[.000004], USD[0.00], USDT[0] | | |
| 01600067 | | BNB[.00006836], DENT[1], ETH[0], SOL[.00001725] | Yes | |
| 01600068 | Contingent | BNB[.0000188S], BTC[.15350148], DOGE[.0183348], ETH[.58699725], ETHW[.58681175], NFT (348837063256064027/FTX EU - we are here! #166057)[1], NFT (361274331580730062/FTX AU - we are here! #65163)[1], NFT (400995295834462530/FTX EU - we are here! #166135)[1], NFT (545009608412547312/FTX EU - we are here! #166202)[1], SRM[35.38929928], SRM_LOCKED[301.37131626], USD[0.46] | Yes | |
| 01600073 | | FTT[25], USD[0.80] | | |

Supplemental Schedule F-17 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600075 | | EUR[5.33], FTT-PERP[0], USD[4.53] | | |
| 01600076 | | FTT[0.08022245], MATH[1], SRM[.6564558], USD[0.03] | Yes | |
| 01600077 | | ALT-PERP[0], ATLAS[9.865], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[7.99856], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[35.95], USDT[30.64025253], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01600079 | Contingent | BNB[0], BTC[0], ETH[0.0000001], FTT[25.08141510], LUNA2[0.04609227], LUNA2_LOCKED[0.10754864], LUNC[1000366.69], NFT (289120443843296118/FTX EU - we are here! #194133)[1], NFT (305634722286694709/FTX EU - we are here! #194248)[1], NFT (364061768103244158/FTX AU - we are here! #13599)[1], NFT (466440754290645590/FTX AU - we are here! #2773)[1], NFT (485940779749309920/FTX AU - we are here! #13547)[1], NFT (557585502523450689/FTX EU - we are here! #194301)[1], USD[0.00], USDT[0] | | |
| 01600080 | Contingent | BNB[0], DOT[287.47616354], ETH[.00022595], ETHW[0.00002595], FTT[25.080354], LUNA2[0.00149356], LUNA2_LOCKED[0.00348499], NFT (445458224868329574/FTX Crypto Cup 2022 Key #16175)[1], SOL[0.00773940], TRX[.000959], USD[1.15], USDT[0], USTC[0.21142185] | | |
| 01600086 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0462], BTC-PERP[0], DOGE-PERP[0], CRV-PERP[0], DFL[8.436618′], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.659], ETH-PERP[0], ETHW[.659], FTM[222.98518], FTM-PERP[0], FTT[12.2], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC[.799848], LUNC-PERP[0], MATIC[899.9791], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[33.39055], SOL-PERP[0], SRM[234.23644433], SRM_LOCKED[4.35084457], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.65768036], XRP-PERP[0] | | |
| 01600091 | | AKRO[2], BAO[16], BTC[.00181584], DENT[1], DOT[7.63984672], ETH[.00054615], ETHW[.00054615], FTT[8.89277732], KIN[16], TRX[61.96853982], UBXT[1], USD[0.00], USDT[0.00369622] | Yes | |
| 01600094 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00016483], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.21780157], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[-1513.6], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], USD[4276.93], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01600095 | | BTC[0], ETH[7.85588512], ETHW[7.85588512], FTT[17], SOL[55.16843157], SRM[501.80981], USD[1387.13] | | |
| 01600102 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ELGD-PERP[0], ETH[.0119313], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA[0], SAND-PERP[0], TRX[.000002], USD[0.23], USDT[44.70586740] | | |
| 01600105 | | BTC[5.00296219], SOL[.00037793], USD[0.13] | | |
| 01600106 | Contingent | FTT[22.11170819], LUNA2[0.44427724], LUNA2_LOCKED[1.03664689], TRX[.00009], USD[0.00], USDT[0.00000004] | | |
| 01600111 | | LUNA2-PERP[0], MATIC-PERP[0], USD[1.41], USDT[0] | | |
| 01600112 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.0001034], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009872], ETH-PERP[0], ETHW[.0009872], FIL-PERP[0], FTM-PERP[0], FTT[0.42736685], FTT-PERP[0], GRT-PERP[0], MATIC[9.926], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[10], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[2.00005], USD[0.41], USDT[375.64550840] | | |
| 01600113 | | ATLAS[3498.72755], BTC[0.03099482], DYDX[16.0915901], ETH[.00090106], ETHW[.00090106], FTT[11.0946977], FTT-PERP[0], RAY[50.27032587], SOL[4.26542655], SRM[152.63247046], SRM_LOCKED[2.26804972], TRX[19.9966], USD[0.00], USDT[0.09744374], YFI[0.01799340] | | |
| 01600115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-10.83], USDT[22.56131299], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01600116 | | BTC[.00003037], BTC-PERP[0], USD[0.34], USDT[0.00804183] | | |
| 01600118 | | ETH[0], GENE[0], MATIC[0], SOL[0], USD[0.22], USDT[0] | | |
| 01600122 | | NFT (369750130017142134/FTX EU - we are here! #17995)[1], NFT (373214622272126189/FTX Crypto Cup 2022 Key #19086)[1], NFT (462252453473034920/FTX EU - we are here! #117848)[1], NFT (559958625932564383/FTX EU - we are here! #44439)[1] | | |
| 01600124 | | BTC[0], TRX[.000073], USD[-0.62], USDT[2.48732525] | | |
| 01600125 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[30.49], USDT[63.23720000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01600131 | | BNB[.00000001], MATIC-PERP[0], SOL[0.00200000], USD[0.00], USDT[0.01485988] | | |
| 01600134 | | BTC[.00004599], FTT[.00000986], FTT-PERP[0], SUSHI[.0251337], USD[0.01], USDT[0] | | |
| 01600140 | | BNB[.00169877], USDT[0] | | |
| 01600143 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01600144 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01600147 | | ETH[2.09725984], ETHW[2.09440152], SOL[4.16825191] | | ETH[.520031], SOL[3.98389] |
| 01600148 | | BAND[330.7], CONV[34900], FRONT[3070], FTT[1.21965029], MATIC[0.00], USD[0.20], USDT[0] | | |
| 01600149 | | BTC[0.00000001], ETH[0.00000001], FTT[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01600152 | Contingent | AAVE[3.19006885], BAND[221.57454946], BNB[0], BOBA[223.59506617], BTC[0.16427547], ETH[0], ETHW[0.42845398], FRONT[1129.005645], FTT[563.371969], GBP[0.00], IND[4000], LINK[0], LUNA2[0.00364622], LUNA2_LOCKED[0.00710786], LUNC[0], MATIC[0], OMG[234.13610374], PSY[5000], RAY[83.88060470], SRM[9.65763632], SRM_LOCKED[115.14236368], SUSHI[0], UNI[0], USD[0.06], USDT[1.00000\$], USTC[0.43120800] | | BAND[160.0008] |
| 01600154 | Contingent | AAVE[.009072], AVAX[.09316], BTC[0.00004379], COPE[380.916], DOGE[.451], ETH[0], ETHW[2.00376118], FTM[0.82622852], FTT[1.64056911], GRT[0.20799353], HXRO[.9524], KIN[9102], LINK[.04967701], LRC[.8334], LUNA20.00480224], LUNA2_LOCKED[0.01120523], LUNC[.008022], MATIC[9], SOL[.00520589], SUSHI[.38889], USD[4980.50], USDT[0.00000142] | | |
| 01600155 | | USDT[0] | | |
| 01600156 | Contingent | 1INCH[12], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.0031573], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[122], DOGE-PERP[0], DOT[-1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02371771], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.08951952], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.006664], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[600000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.68], USDT[0.00843313], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01600159 | | ETH[0], FTT[.00000046], USD[0.00], USDT[0.00000558] | | |
| 01600160 | | USD[2.10] | | |
| 01600162 | | BTC[0.00022002], CLV[400], TRX[.000029], USD[-0.03], USDT[1199], USDT-PERP[0] | | |
| 01600166 | | TRY[0.00], USD[0.00] | | |
| 01600173 | | BNT[0], BTC[0], DOGEBULL[0], FTT[150.34330566], RSR[0], TRX[0], USD[1.09], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600177 | | BTC[.005] | | |
| 01600180 | | BTC[.00439165] | | |
| 01600184 | | ATLAS[1079.80855044], ATLAS-PERP[0], LUA[43.6], POLIS[24.48011443], TRX[.000059], USD[0.34], USDT[0.00000001] | | |
| 01600185 | | ATLAS[5.16637939], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], POLIS[.08507197], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.56], USDT[0.01444138] | | |
| 01600186 | | PSY[.49476], TONCOIN[.07574], USD[0.21], USDT[226.60399036] | | |
| 01600189 | | ATLAS[21842.35946394], BNB[0], BNB-PERP[0], BRZ[0], EGLD-PERP[0], ENJ[0], EUR[0.00], FTT[71.49892108], GALA[4568.70712427], HT[0], KNC[0], RAY[0], SHIB[21996257.67627383], SOL[55.83939803], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], TRU-PERP[0], USD[9.00], USDT[0.00002660], XTZ-PERP[0] | | |
| 01600191 | | ETH[.036], ETHW[.036], EUR[4.63] | | |
| 01600192 | | BTC-PERP[0], LTC-PERP[0], USD[56.73] | | |
| 01600194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[358], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[420], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAL-PERP[0], BOBA[5.5], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[1.01], CREAM-PERP[0], CRO[220], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[3.6], DYDX-PERP[0], ENJ[56], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE[1], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[650], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[60], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[500], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[197], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.37276397], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[29], SAND-PERP[0], SHIB[1900000], SHIB-PERP[0], SKL-PERP[0], SLP[570], SLP-PERP[0], SNX-PERP[0], SOL[.00140002], SOL-PERP[0], SOS[11400000], SOS-PERP[0], SPELL[7200], SPELL-PERP[0], SRM-PERP[0], STEP[48.7], SUN[361.441], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-9.25], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01600198 | | BNB[.007126] | | |
| 01600205 | Contingent, Disputed | TRX[.000002] | | |
| 01600208 | Contingent | 1INCH[0.29892219], 1INCH-PERP[0], AAVE[0.10823225], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0.05881298], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[-240.90000000], BNB[0.00308990], BNB-PERP[0], BOLSONARO2022[0], BTC[4.01108954], BTC-PERP[0.00009999], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.44841321], COMP-PERP[0], DODO[0.016504], DODO-PERP[0], DOGE[0.86383708], DOGE-PERP[-1], DOT[0.26254507], DOT-PERP[0], ENS[.0029825], ENS-PERP[0], EOS-PERP[0], ETH[.00451], ETH-PERP[0], ETHW[.00451], FLM-PERP[0], FTT[309.98675694], FTT-PERP[0], FXS-PERP[0], GALA[144867.20405], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA[106058.43765], LINA-PERP[0], LUNA2[.1097554], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[1.194695], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MPLX[.02264], OMG[2582.050095], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00007536], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.035564], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB[101], SNX-PERP[0], SOL[0.01148475], SOL-PERP[0], SRM[42.48716671], SRM_LOCKED[1630.02287997], SRN-PERP[0], SUSHI[.236125], SUSHI-PERP[0], TRUMP2024[2032.5], TRX[0.92434558], USD[41354.52], USDT[0.00659204], USTC[1.60763], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.82871], XAUT[.00001702], XLM-PERP[0], XMR-PERP[0], XRP[0.76939900], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01600211 | | BTC[.06847823], ETH[1.06908622], ETHW[1.06863726], USD[0.00] | Yes | |
| 01600214 | | TRX[1] | Yes | |
| 01600216 | | ETH[0] | | |
| 01600217 | Contingent, Disputed | USD[0.09] | Yes | |
| 01600220 | | AKRO[3], APE[.00020174], AVAX[.00004469], BAO[6], CHZ[1], DENT[1], EUR[0.00], KIN[3], REN[.00980121], RSR[1], TRX[1], USD[0.00], USDT[0.00049312] | Yes | |
| 01600226 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01600230 | | AAVE[1.78605025], ATLAS[9916.14043417], BAO[2], BAT[1], BIT[221.69812027], FIDA[18.26804714], FTT[1.03663665], GRT[373.47914557], IMX[125.2293763], KIN[2], LINK[24.65624566], MAPS[196.91548749], NFT[2932490171617908S8/Silverstone Ticket Stub #478][1], NFT[5648379634831855S4/Hungary Ticket Stub #1556][1], POLIS[139.6221444], SOL[.00134497], UBXT[1], UNI[22.4524746], USD[0.00], USDT[.00057661] | Yes | |
| 01600231 | | AXS-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.25955819] | | |
| 01600232 | | BTC[0], FTT[.02240745], USDT[0.00000040] | | |
| 01600238 | | BTC[0.00402284], BTC-PERP[0], DOGE[511], ETH[.0641], ETH-PERP[0], ETHW[.0641], FTM[86], FTT[3.9], MANA-PERP[0], SAND-PERP[0], USD[9.63] | | |
| 01600240 | | EUR[0.00], FTT[.00002499], KIN[1], TRX[0.00160738], USDT[0] | | TRX[.001554] |
| 01600244 | | EDEN[.2], ETH[0.00005180], ETHW[0.00005180], NFT[4026043875990617S6/Silverstone Ticket Stub #331][1], USD[0.48], USDT[0] | | |
| 01600246 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.36], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01600248 | | LOOKS[65], MOB[780.56129], SOL[.0081], TRX[.000052], USD[746.01], USDT[2515.12728402] | | |
| 01600249 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[39.74], XRP-PERP[0], XRP-PERP[0] | | |
| 01600250 | | EUR[30.00] | | |
| 01600256 | Contingent, Disputed | TRX[.000779], USDT[245] | | |
| 01600263 | | BNB[0], ETH[0], SOL[.009995], USDT[0.64385685] | | |
| 01600265 | | FTT[.00000001] | | |
| 01600269 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01600275 | | USD[0.00], USDT[.17] | | |
| 01600277 | | AKRO[0], SOL[0], USD[0.00], USDT[0.00157075] | | |
| 01600280 | | FTM-PERP[0], USD[0.01] | | |
| 01600281 | | 0 | | |
| 01600282 | | USD[5.69] | | |
| 01600283 | | BTC[0], USD[0.00] | Yes | |
| 01600285 | | BTC-PERP[0], TRX[.000062], USD[0.00], USDT[0] | | |
| 01600289 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01600294 | Contingent | BNB[83.3134198], BNBBULL[12.2376], BTC[7.48283937], DEFIBULL[181.933], DOT[49.3], ETH[69.05917148], ETHBULL[17.7585], ETHW[47.09017148], FTT[192.6], GRTBULL[5346929.4], LINKBULL[13170.9], MATICBULL[254098.5], SRM[11.90566873], SRM_LOCKED[81.09433127], THETABULL[138.902], TRX[.000001], USD[0.00], USDT[7214.83548008], VETBULL[769690.3], WAVES[2878.25237334], XRPBULL[5682880] | | |
| 01600295 | | RUNE[213.93164459], SHIB[0], SUSHI[0] | | |
| 01600302 | | BNB[.01113876], BTC-PERP[0], FTM[0], MOB[.492374], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600310 | | BF_POINT[200], BTC[0], ETH[.00082844], ETHW[.00079334], EUR[0.00], SOL[0], USD[0.00], USDT[0.00437064] | | |
| 01600311 | | NFT (2983485585015514856/FTX EU - we are here! #206615)[1], NFT (3806027220881978231FTX EU - we are here! #206266)[1], NFT (52529721092999861O/FTX EU - we are here! #206142)[1] | | |
| 01600313 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01041520], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[1000.23072633], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000058], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[1104.92933537], XRP-PERP[0] | | |
| 01600315 | Contingent, Disputed | USD[0.00] | Yes | |
| 01600317 | | ETH[0.01800000], ETHW[0.09800000], EUR[0.65], SOL[0], USD[0.00], USDT[108.99090480] | | |
| 01600319 | | BTC[0], ETH[1.00077726], ETHW[0], TRX[.000004], USD[3664.80], USDT[0] | | |
| 01600321 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000046], TRX-PERP[0], USD[-1.94], USDT[1.945052] | | |
| 01600327 | | BTC[0] | | |
| 01600328 | | BTC[0] | | |
| 01600330 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | USD[0.00] |
| 01600332 | | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00992960], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09525], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000001], USD[2801.48], USDT[86.60459942], YFI-PERP[0], ZIL-PERP[0] | | |
| 01600334 | | USD[0.33], USDT[0.00428224] | | |
| 01600335 | | APE[0.02253617], DOGE[.51525737], ETH[.0231285], ETHW[.0231285], FTT[0.19558517], GMT[0.21528187], KNC[5.28870721], SOL[.36981], TRX[.00078], USD[56.45], USDT[0.05410493] | | |
| 01600337 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[231.86144123], XRP[0] | | |
| 01600338 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01600341 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[-0.0013], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000009], USD[21.47], USDT[47.14319321], XRP-PERP[0] | | |
| 01600345 | | ETH[.06508641], ETHW[.06508641], RUNE[11.98247048], SNX[3.3691146], TRX[.000003], USD[0.00], USDT[1.63821650] | | |
| 01600348 | | ATLAS[8058.315688], ATLAS-PERP[0], HT[.0964983], USD[0.59], USDT[0.47620690] | | |
| 01600350 | | MNGO[2.97217461] | Yes | |
| 01600351 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.59], USDT[0] | | |
| 01600353 | | BAO[2], BTC[.0001957], ETH[.03305072], ETHW[.00300965], EUR[0.00], KIN[2], USDT[0.00147973] | Yes | |
| 01600354 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20211231[0], DAI[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.07], VET-PERP[0] | | |
| 01600360 | | SPELL[915.08269073], USD[1.89] | | |
| 01600362 | | ETH-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[.82033933] | | |
| 01600363 | Contingent | AVAX[0.00481961], LUNA2[0.00180746], LUNA2_LOCKED[0.02521742], LUNC[2353.349236], USD[1.65] | | |
| 01600364 | | BNB[0], BTC[0], DOGE[0], DYDX[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00001949] | | |
| 01600371 | | STORJ-PERP[0], THETA-PERP[0], USD[2.01] | | |
| 01600373 | | ETH[.00003202], ETHW[.00003202], USD[0.07] | Yes | |
| 01600374 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01600384 | | BTC[0], TRX[0] | | |
| 01600388 | Contingent | AAVE[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000026], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[.00622276], LINK-PERP[0], LOOKS[0], LTC[0.00000001], LUNA2[0.00223026], LUNA2_LOCKED[0.00520396], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARSI[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], ZIL-PERP[0] | | |
| 01600394 | | AAVE[0], ATOMBULL[.3217], AXS[.785199], BAL[6.5660761], BNB[0], BTC[0], CEL[1.586731], COMP[0], CRV[3.90291], ENJ[2.86187], FTM[.50638], FTT[0.03011573], JST[25.6927], MANA[6.76459], MATIC[.5706], MKR[.00286035], ROOK[0], SAND[1.89949], SOL[0.00453210], USD[-6.84], USDT[0] | | |
| 01600395 | Contingent | BNB[0], BTC[0.00263072], DOGE[0], FTT[0], LUNA2[1.77665954], LUNA2_LOCKED[4.14553893], RAY[0], SAND[13.9974198], SOL[0], SRM[.00012039], SRM_LOCKED[.06955964], SXP[0], USD[160.36], USDT[0] | | |
| 01600400 | | DOGEBULL[.988], TRX[.00047], USD[0.05], USDT[0] | | |
| 01600402 | | BAO[1], LTC[0], MATIC[.91272753], NFT (4535013632299586/96/FTX EU - we are here! #161440)[1], NFT (5078693923204847/23/FTX EU - we are here! #161096)[1], NFT (53086187229610252/3/FTX Crypto Cup 2022 Key #15405)[1], NFT (5649133804882394/53/FTX EU - we are here! #161315)[1], SOL[0], USD[0.00], USDT[0.10914247] | | |
| 01600404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[3.19568072], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00532120], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.57], USDT[0.00710999], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01600406 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000241], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.89925048], FTT-PERP[0], GST-PERP[0], IMX[20.098452], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[9.9982], MATIC-PERP[0], NEAR-PERP[0], POLIS[10], POLIS-PERP[0], RUNE-PERP[0], SRM[10.09980428], SRM_LOCKED[.09240356], STETH[0.00010074], SXP-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.00742196], XLM-PERP[0], XRP-PERP[0] | | |
| 01600407 | Contingent | LUNA2[0.04417610], LUNA2_LOCKED[0.10307757], LUNC[9619.44], USD[0.02] | | |
| 01600410 | | TRX[.000011], USD[0.00] | | |
| 01600413 | | BNB[.00009446], BTC[.12359611], ETH[1.48290604], ETHW[1.4826894] | Yes | |
| 01600421 | | ETH[.00000297], ETHW[.00000297], MATIC[.00008726], SUSHI[.00041511], USD[0.03] | Yes | |
| 01600432 | | EUR[0.38], USDT[.51900026] | | |
| 01600433 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.095], TRX-PERP[0], USD[67.69], XRP-PERP[0], XTZ-PERP[0] | | |
| 01600434 | | AXS-PERP[0], TRX[.000047], USD[2.76], USDT[0.00462631] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600438 | | ATLAS[1573.68977559], BAO[2], KIN[2], LINA[.73668058], TRX[.000001], USD[0.00], USDT[0.00441276] | Yes | |
| 01600439 | | ADABULL[0.31689116], ALGOBULL[15903543.76156475], ALTBEAR[178010.22287367], ALTBULL[5.58487488], ATOMBULL[2960.45304459], BEAR[261565.83142831], BICO[1], BNBBULL[.17082099], BSVBEAR[80000], BSVBULL[233856.53469561], BULL[.01051615], CEL[.14519458], COMPBULL[94.7150788], DOGEBEAR[2021[.71489201], DOGEBULL[3.86280981], ETHBEAR[83000000], ETHBULL[.98100203], GOG[11], GRTBULL[297], HTBULL[18.18015871], LEOBULL[.0011], LINKBULL[217.13864637], MATICBULL[251.68670337], MBS[8], MIDBULL[.333], REAL[.6], STEP-PERP[0], SUSHIBULL[5992410.6884525], SXPBULL[76288.07556913], UNISWAPBULL[.078], USD[-0.05], USDT[0], XRPBEAR[12000000], XRPBULL[64572.42562263], XTZBULL[1209.83171716] | | |
| 01600440 | | FTT[1], SPELL[3818.09670933], TRX[1], USD[0.00] | | |
| 01600443 | | FTT[.09912], RAY[22.12659232], TRX[.000049], USD[0.00], USDT[1.72800000] | | |
| 01600453 | | USD[0.00], USDT[0] | | |
| 01600454 | | NFT (362352467682302545/FTX EU - we are here! #72492)[1], NFT (451513463269141001/FTX EU - we are here! #73040)[1], NFT (567775864031090522/FTX EU - we are here! #72866)[1], SOL[0], TRX[.00031], USDT[0.00000015] | | |
| 01600456 | | TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01600460 | | SOL[0] | | |
| 01600462 | | LTC[0.07153465] | | |
| 01600463 | | EOS-PERP[0], FTT[0], SHIB-PERP[0], TRX[0], USD[0.03], USDT[.7240312], XRP[4.63140984], XRP-20211231[0], XRP-PERP[0] | | XRP[4.51232937] |
| 01600468 | | NFT (312099578234819037/FTX Crypto Cup 2022 Key #8293)[1], NFT (313839887174573253/FTX EU - we are here! #18523)[1], NFT (359494323453052647/The Hill by FTX #14891)[1], NFT (391324091670391804/FTX EU - we are here! #18606)[1], NFT (571511187671166433/FTX EU - we are here! #18717)[1], USD[0.00] | | |
| 01600479 | | 0 | | |
| 01600480 | Contingent, Disputed | BTC[.58849873], ETH[3.15325842], ETHW[3.15325842], SOL[13.03] | | |
| 01600485 | Contingent, Disputed | ADA-PERP[0], AVAX[3.69926], AVAX-PERP[0], BAT[.944322], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV[11059.0558], CRO[9.9709], DOGE-PERP[0], DOT-PERP[0], EN_J[50], ENJ-PERP[0], ENS[.0098], ENS-PERP[0], ETC-PERP[0], ETH[0.00099460], ETH-PERP[0], ETHW[0.00099460], FTM[.981], FTM-PERP[0], FTT[5.6], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00162136], LTC-PERP[0], LUNC-PERP[0], MATIC[.04552426], MATIC-PERP[0], NEAR[.09954], NEAR-PERP[0], RSR[19.55], RSR-PERP[0], RUNE-PERP[0], SHIB[53931.6811275], SOL[.00000002], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-20210924[0], UNI-PERP[0], USD[41.67], USDT[0.00085344] | | |
| 01600490 | | BTC[.00000011], FTT[126.90361414], RUNE[1.03096325], SOL[3.16447493], USD[0.00], USDT[0.05479452] | Yes | |
| 01600494 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211101[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], USD[1.46], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01600495 | Contingent | APE-PERP[0], AVAX[0], BNB[0], CRO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.08118563], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000824], LUNC[.00069], LUNC-PERP[0], NEAR-PERP[0], NFT (357929997299288255/FTX EU - we are here! #143198)[1], NFT (388520705153898966/FTX EU - we are here! #143253)[1], NFT (459770630429561184/FTX EU - we are here! #143326)[1], NFT (544761912535155045/FTX AU - we are here! #56444)[1], RAY[0], SOL[0], SRM[.12126176], SRM_LOCKED[2.87873824], USD[0.07], USDT[0], USTC[0.0005], USTC-PERP[0] | Yes | |
| 01600499 | | AAVE[1.89], AUD[0.00], BTC[.22222674], ETH[.33060115], ETHW[.33060115], FTT[1.00212351], LUNC[0.00], SAND[72.38921487], SOL[.00975975], SOL-PERP[0], USD[58.11] | | |
| 01600501 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], CAKE-PERP[0], LTC[.006], USD[0.06] | | |
| 01600502 | | NFT (370278129838850963/FTX Crypto Cup 2022 Key #17958)[1], USD[0.00] | | |
| 01600513 | | BAO[0], SHIB[9819499.01330356], USD[1.22], USDT[0] | | |
| 01600518 | | NFT (380052257647119311/FTX EU - we are here! #127533)[1], NFT (425489207723975775/FTX EU - we are here! #127727)[1], NFT (480192175725607555/FTX EU - we are here! #127319)[1] | | |
| 01600520 | | USD[14.51] | | |
| 01600521 | | ADA-PERP[0], BTTPRE-PERP[0], FTT[.00664285], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[-0.12], USDT[0.16484762], XRP-PERP[0] | | |
| 01600523 | Contingent, Disputed | BTC[0], DOGE[233.29991061], SUSHI[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 01600528 | | AKRO[1], ATLAS[830.5109397], BAO[1], DENT[1878.32642424], FTM[11.64639415], GRT[19.50347991], KIN[5], RAY[1.00012224], RUNE[1.1087609], SECO[1.08042454], SHIB[10760292.83343157], SOL[1.10226643], TRX[.00091634], USD[0.00] | Yes | |
| 01600536 | | POLIS[.00027781], USDT[0] | | |
| 01600538 | | AKRO[1], BAO[4], BTC[.00000001], DENT[1], FTT[0.00001463], GRT[1], KIN[4], RSR[1], RUNE[.00156196], SOL[.00001826], UBXT[4], USD[0.00], USDT[0.17866674] | Yes | |
| 01600541 | | BTC-PERP[0], CAKE-PERP[.4], EUR[0.00], FTT-PERP[.5], SOL[9.63], USDT[0.00046555] | | |
| 01600543 | | AKRO[545.11566805], ALICE[.00001204], AXS[0.00000371], BADGER[1.08970638], BAL[1.17601045], BAO[91], BOBA[4.78920832], BTC[0], CRV[.00001899], DENT[15], DOGE[0], DYDX[.00001012], ETH[0], ETHW[0.15424799], FTM[25.70237658], FTT[0], GBP[721.64], KIN[130203.38189559], LRC[.0000413], LTC[.0000013], MANA[4.48969008], MNGO[54.13664699], OMG[.8235741], RAY[1.09002487], RSR[5], SAND[2.61146007], SHIB[0], SLP[196.82316471], SNX[1.93344643], SOL[0], SPELL[0.03125530], SPY[0], SRM[3.22187751], STEP[30.04402872], SUSHI[0], TLM[53.69201648], TRU[.00043048], TRX[4.01341202], UBXT[11], USD[0.00], XRP[0] | Yes | |
| 01600544 | | ATLAS[.0101], USD[0.19], USDT[0] | | |
| 01600549 | | ETH[0.00010367], ETHW[0.00010367], HT[10.01470934], MATIC[0.01396287], SOL[22.19886], USD[12.28] | | |
| 01600550 | | USDT[3.48969743] | | |
| 01600555 | | BNB[1.51365531], DOGE[925.32608] | | |
| 01600566 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01600568 | | FTT[.9096722], USD[0.02] | | |
| 01600570 | | ALTBULL[11.0049582], ASDBULL[105.1], ATLAS[1499.981], ATOMBULL[50998.157], BALBULL[352.992628], BICO[10], BIT[18], BTC[0], BULL[1.00097972], BULLSHIT[17], CHR[15], CRO[20], DEFIBULL[2], DOGEBULL[23.29987099], ENS[2.97], ETCBULL[160], ETH[0], ETHBULL[10], FLOW-PERP[0], FTT[15.09916685], GALA[50], GRTBULL[.8], IMX[10], IND[90], KNCBULL[12.399924], LEO[3], LINKBULL[15075], LOOKS[25], MANA[5], MATICBULL[1026], PSY[120], SOL[3.3835], SRM[0], SXP[.04449], SUSHIBULL[1999815.7], TRX[20.297075], TRXBULL[1130], USD[0.54], USDT[0.00000001], VETBULL[169.983413], XLMBULL[8.9996314] | | |
| 01600571 | Contingent | BTC[0], COPE[0], ETH[0], FTM[0], GRT[0], LOOKS[0], LUNA2[0.00051801], LUNA2_LOCKED[0.00120870], LUNC[112.79896], MATIC[0], MOB[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01600574 | | TRX[.000002], USDT[0.19045383], XRP[185] | | |
| 01600576 | | ETH[.00000001], FTT[0], SOL[0], TRX[.00044], USD[0.00], USDT[0.00001571] | | |
| 01600582 | | ETH[.00000001], ETHW[.00000001], NFT (335648604837172026/FTX EU - we are here! #172669)[1], USD[0.00] | | |
| 01600584 | Contingent | COPE[399], FTT[4.5], REN[222.64040692], SOL[9.05857280], SRM[32.67540555], SRM_LOCKED[.56455085], STEP[300.2], USD[0.02] | | REN[212.10882], SOL[8.660076] |
| 01600592 | | ATOM-PERP[0], CRV-PERP[0], ENS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], USD[0.78], XMR-PERP[0], YFI-PERP[0] | | |
| 01600596 | | BTC[0.04977098], EUR[104.68], LTC[.00863811], USD[22.34], USDT[1.51834664] | Yes | |
| 01600599 | | PRISM[6.980216], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600601 | | HT[0.97060621], USDT[1.68704469] | | |
| 01600606 | | TRX[0], USDT[0] | | |
| 01600607 | | SOL[0], USD[0.00] | | |
| 01600608 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04879367], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USDt[-0.04], USDT[0.00000029], XTZ-PERP[0] | | |
| 01600609 | | ATLAS[2000], GENE[.1], SOL[.00588402], STEP[0.59167991], USD[2.71], USDT[0.67239769] | | |
| 01600610 | | BTC[.00000001], DENT[.1], GBP[0.00], HNT[.00000918], KIN[1], SHIB[21.98331269], USD[0.00] | Yes | |
| 01600617 | | AVAX[0], BTC[0], ETH[0.00010314], ETHW[0.00010311], EUR[0.00], USD[0.00], USDT[0.00011693] | Yes | |
| 01600623 | | ATLAS[9.8157], USD[0.00] | | |
| 01600624 | Contingent | AAVE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[3.24799867], LUNA2_LOCKED[7.57866357], LUNC[707258.55], POLIS[555.2], SAND-PERP[0], SOL[6.00925477], SOL-PERP[0], SUSHI-PERP[0], USD[-0.32] | | |
| 01600630 | | TRX[.000056], USDT[0.00022762] | | |
| 01600631 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.01521701], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-85.99], USDT[0], XRP-PERP[0] | | |
| 01600633 | | BOBA[90], FTT[407.6], USDT[44.7753733] | | |
| 01600634 | | USD[25.00] | | |
| 01600636 | | AUDIO[1.99964], HOLY[3.99928], TRX[.000002], USD[0.41], USDT[0] | | |
| 01600642 | Contingent | BIT[2083], BNB[26.06767774], BTC[0.04566410], DOGE[129244.756154], ETH[2.393], ETHW[2.393], LUNA2[4.05959193], LUNA2_LOCKED[9.47238117], LUNC[883984.69], USD[0.00], USDT[0.00000003] | | |
| 01600646 | | BNB[0], USD[0.00], USDT[0.00001917] | | |
| 01600650 | | BAO[1], BNB[0.00004558], GBP[0.00], KIN[1], SOL[.00001871], UNI[.00009042] | Yes | |
| 01600651 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XAUT-20210924[0], XLM-PERP[0] | | |
| 01600655 | | BTC[0], TRX[.000053], USDT[4.103471] | | |
| 01600657 | | ALTBEAR[459.19], BTC[.10479545], ETHBULL[0], LINK[0.00082025], UNISWAPBULL[.12174165], USD[0.00], USDT[0.00001793] | | |
| 01600658 | | BNBBULL[0.00001510], COMPBULL[.0064831], ETHBULL[0.00006895], LINKBULL[.083698], TRX[.000051], USD[0.00], USDT[0.37767069], XRPBULL[5.7934] | | |
| 01600659 | Contingent | ANC[.198], ASD[.09932], FTT[.09498], FTT-PERP[0], GODS[.08484], LUNA2[0.06429329], LUNA2_LOCKED[0.15001768], LUNC[14000], OP-PERP[0], STEP[.041768], TRX[.425233], USD[0.01], USDT[11.23818277], USTC-PERP[0] | | |
| 01600660 | | GBP[0.00], TRX[1] | | |
| 01600661 | | AKRO[3], BAO[10], BTC[.00027989], DENT[2], FTT[.11415269], GBP[0.91], KIN[8], MAPS[.30845124], RSR[1], TRX[1], UBXT[198.31366178], USD[7.88], USDT[0.00075414] | Yes | |
| 01600662 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00126871], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01600665 | | TRX[.000001], USDT[1.38733044] | | |
| 01600668 | | USD[26.46] | Yes | |
| 01600672 | | ETH[.00000491], ETHW[.79783627] | Yes | |
| 01600675 | | GBP[0.54], USD[0.00] | | |
| 01600676 | | ATLAS[2050], BTC[.00018316], EUR[0.00], FTT[10.71041651], USD[2.06] | | |
| 01600681 | | DENT[5000], USD[0.00], XRP[.113626] | | |
| 01600685 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[-1], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[-0.17], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01600686 | | BTC[.0013889] | Yes | |
| 01600687 | | BTC[0], CHF[0.00], KIN[1], LINK[710.38858546], USD[0.00] | Yes | |
| 01600688 | | BTC[0], CRO-PERP[0], ETH[13.10000001], FTT-PERP[-8165.5], GLMR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[19586.61], WBTC[0] | | |
| 01600693 | | NEXO[15.31811928] | Yes | |
| 01600694 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01600699 | | DOGE[1318.642512], ETH[.00048589], ETHW[0.00048589], SHIB[40662375.1877551], USD[0.00], XRP[14247.06560869] | | |
| 01600702 | | HKD[776.29], TRX[.000001], USDT[9] | | |
| 01600703 | | 1INCH-PERP[0], ALICE-PERP[0], AXS[.09981], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL[0.00267093], TRX[.000068], USD[0.04], USDT[2.89208488] | | |
| 01600704 | | TRX[.000046], USDT[0.69120959] | | |
| 01600705 | | BTC[0.00002877], NEAR-PERP[0], USD[-0.18], USDT[0.00000001] | | |
| 01600708 | | ETH-PERP[0], USD[0.35], USDT[0] | | |
| 01600709 | | USD[0.11] | | |
| 01600712 | Contingent | BTC[.00009059], LUNA2[2.79224476], LUNA2_LOCKED[6.51523777], LUNC[608017.1757756], USD[0.00] | | |
| 01600722 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.09130142], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17129547], LUNA2_LOCKED[0.39968943], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL[.08898], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM[382.3773345], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.863133], TRX-PERP[0], UNI-PERP[0], USD[2.32], USDT[0.00991676], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600723 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[514.91537854], DOT-PERP[0], ETH[4.16090185], ETH-PERP[0], EUR[1.08], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OXY[88], RAY[12.21013499], RAY-PERP[0], SOL[0.55776777], SOL-PERP[0], SRM[.02396136], SRM_LOCKED[1221546], SRM-PERP[0], TLM-PERP[0], USD[0.18], USDT[0.00000001], XRP[0], XRP-PERP[0] | | EUR[1.08], USD[0.18] |
| 01600724 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01600726 | | TRX[.800301], USDT[0.67881181] | | |
| 01600727 | | BTC[.0087], LTC[.16911172], TRX[.000402], USD[0.01], USDT[1.51938287] | | |
| 01600733 | | ETH-PERP[0], TRX[.000047], USD[1.73], USDT[2.81183412] | | |
| 01600735 | | ATLAS[92927.511], ETHW[.0005187], LOOKS[5059.27838], SPA[.2283], USD[0.18], USDT[0.00000001] | | |
| 01600737 | | BTC[.43919133], USD[18645.02], USDT[0] | | |
| 01600741 | | AAVE-PERP[0], ADA-PERP[0], EGLD-PERP[0], EOS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], STORJ-PERP[0], USD[0.21], USDT[.44480815] | | |
| 01600744 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETHBULL[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.65], USDT[3.03000000] | | |
| 01600745 | Contingent | BNB[0], BTC[0.00001151], CEL[0], ETH[0], EUR[0.34], FTT[167.70186664], MATIC[10.07515991], SOL[0.05246844], SRM[4.08852737], SRM_LOCKED[.07465613], TRX[8.22262051], USD[3.58], USDT[1.5964203?] | | EUR[0.34], MATIC[10.075109], SOL[.042147], TRX[3.211822], USD[0.07], USDT[1.585791] |
| 01600750 | | BTC[0.00009999], ETH-PERP[0], FTT[0], USD[-1.33] | | |
| 01600754 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], STMX-PERP[0], USD[31.00] | | |
| 01600760 | | BAO[1], BNB[.0000034], USD[93.51] | Yes | |
| 01600761 | | BAO[3], EUR[0.00], KIN[3], SOL[.51088783], TRX[1], USDT[0] | | |
| 01600771 | | AVAX[4.99905], ETH[.15397074], ETHW[.15397074], FTT-PERP[0], SOL[4.99905], USD[0.00], USDT[1.04084228] | | |
| 01600776 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[151.39], USDT[0], WAVES-PERP[0] | | |
| 01600781 | | AKRO[4], BAO[9], BTC[0], DENT[7], ETH[0], FRONT[.00013874], FTT[0.00000464], GALA[.00322107], KIN[12], PAXG[0], RSR[3], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01600782 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000413], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI-0.06], WAVES-PERP[0] | | |
| 01600785 | | AVAX[.00000001], BNB[0], DOGE[0], ETH[0], FTM[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00375877] | | |
| 01600787 | | ADABULL[.08950428], MATICBULL[.01248], USD[0.03], USDT[0.00000001] | | |
| 01600790 | | ETH[1.08662808], ETHW[1.08617176] | Yes | |
| 01600793 | | FTT[.00014944], USD[0.00], USDT[0.00010656] | | |
| 01600797 | | NFT (440736180700776972/FTX EU - we are here! #188457)[1] | | |
| 01600799 | Contingent, Disputed | USD[479.92] | | |
| 01600800 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], ONT-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01600801 | | 1INCH[163.9463706], ADABULL[28.43543147], AKRO[3.93692], ALPHA[131.4882407], AUDIO[137.8652577], BAL[0.34650992], BAT[187.7715155], BNB[.0099943], BOBA[15.487099], C98[202.87479571], CEL[2.69140402], CHR[427.2237417], CHZ[308.883845], CLV[38.2687614], COPE[656.7067692], CQT[546.5766781], CREAM[.0399449], CRO[19.979271], CRV[159.7625627], DENT[15067.89446], DOGE[337.12873548], DOGE[2.9371537], DYDX[45.87285261], EDEN[318.18623279], FIDA[198.9318413], FRONT[82.7860277], FTT[9.69509781], GRT[276.7681506], HALF[0.00000984], HNT[11.68514542], HT[.29894949], HUM[1549.154063], JST[229.235155], KIN[3693667.452], KNC[9.19553876], LINK[12.59095087], LRC[3.9592697], LTC[.003774], MTA[633.3695097], OMG[50.48424235], ROOK[0.04348893], RUNE[.099791], SOL[2.29817174], USD[0.10], USDT[0] | | |
| 01600802 | | MNGO[6620], USD[2.23], USDT[0] | | |
| 01600805 | | AKRO[2], BAO[4], DENT[1], ETH[0.00000131], ETHW[0.00000131], KIN[3], NFT (334451744325474337/FTX EU - we are here! #234592)[1], NFT (508394406192150906/FTX EU - we are here! #234581)[1], NFT (541249957855732510/FTX EU - we are here! #234567)[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000697] | Yes | |
| 01600808 | | APE-PERP[0], DOGE-PERP[0], TRX[.000007], USD[3.62], USDT[0] | | |
| 01600810 | | BNB[0], ETH[0], HT[0], NFT (359678629732554070/FTX EU - we are here! #30716)[1], NFT (520391918874529389/FTX EU - we are here! #30910)[1], NFT (535714884509255677/FTX EU - we are here! #30842)[1], OKB[0], SOL[0], TRX[0], USD[0.23], USDT[0.00000782] | | |
| 01600811 | | ETH[.03716675], ETHW[.03716675], USD[0.00] | | |
| 01600812 | | BTC[0.41438223], EUR[0.00], FTT[25.01783289], STETH[2.29948367], USD[0.00], USDT[0] | Yes | |
| 01600816 | Contingent | AVAX[.899829], BITO[.0899629], BNB[.0099525], BTC[0.00001049], C98[62.98803], DOT[8.99829], DYDX[7.99848], FTM[47.99088], FTT[3.26922798], GBP[0.00], GDX[3.71965535], GMT[46.9913379], LRC[4.99905], MATIC[39.992514], SOL[6.59060098], SRM[19.19348282], SRM_LOCKED[.17883986], SUSHI[21], TRX[39.89037], UNI[2.2], USD[0.17], USDT[20.77143345], XRP[1227.20748336] | | |
| 01600819 | | BTC[.30150896], EUR[220.21] | Yes | |
| 01600820 | | ATLAS[769.26348397], HMT[98.82627148], SOL[.08068148], USD[376.21], USDT[587.66911602] | | |
| 01600827 | | BTC[0] | | |
| 01600828 | | TONCOIN[.2] | | |
| 01600830 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], HBAR-PERP[0], ICP-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00004], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01600839 | | LTC[0], USDT[0] | | |
| 01600840 | Contingent | BTC[0], CEL[0], LUNA2[4.10018628], LUNA2_LOCKED[9.56710600], LUNC[892824.6322] | | |
| 01600845 | | ATLAS[195.76000812], HOOD[.15], UBER-20211231[0], USD[0.00], USDT[0] | | |
| 01600848 | | USD[0.03] | | |
| 01600849 | | EUR[0.00] | | |
| 01600852 | | DOGE-PERP[0], TRX[41], USD[0.44], USDT[0] | | |
| 01600859 | | AVAX[0], BIT-PERP[0], BNB[.00228904], SOL[0], USD[0.07], USDT[0.00002089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600861 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[960.52], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01600863 | | TRX[.700007], USDT[0.66454192] | | |
| 01600867 | | BTC-PERP[0], ETH[.00129822], ETHW[.00129822], USD[0.00] | | |
| 01600868 | | BTC[0.00050000], EUR[1.09], USD[0.12] | | |
| 01600873 | | AVAX-PERP[0], BTC[0.00139968], BTC-PERP[0], CHZ[.00002], DOGE[13.756034], ETH[.00000009], ETH-PERP[0], ETHW[.00599229], FTM-PERP[0], FTT[25.82499452], FTT-PERP[0], LUNC-PERP[0], OXY[53.964916], SOL-PERP[0], SXP[12.8810846], TRX[.000042], USDI-4.00], USDT[119.87468928], WRX[6.962538] | | |
| 01600880 | | TRX[.000001], USD[0.00] | | |
| 01600881 | | USD[25.00] | | |
| 01600883 | | TRX[.000065], USD[0.64], USDT[0] | | |
| 01600884 | | BTC[.000001], COPE[174.96675], USD[0.67], USDT[0.00056835] | | |
| 01600885 | | DOGE[375], DOGE-PERP[0], USD[0.23] | | |
| 01600886 | | TRX[.000062], USDT[2.74228404] | | |
| 01600887 | | BTC[0] | | |
| 01600889 | | BRZ[.0236], USD[0.00], USDT[0] | | |
| 01600892 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE[.06], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[2800], DENT-PERP[0], DODO-PERP[0], DOGE[45], DOGE-PERP[0], DOT-PERP[0], DYDX[.1], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.002], ETHW[.002], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01600893 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01600896 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.15264533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[24.89], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01600897 | | BAND-PERP[0], ETH[0.00081331], ETHW[0.00081331], EUR[0.42], LINK[1.194794], LINKBULL[.749382], LINK-PERP[0], MATIC[4.92391802], RSR-PERP[0], SNX-PERP[0], USD[-1.04], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01600898 | | ADA-PERP[0], BTC[.03000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.46583274], ETH-PERP[0], ETHW[.172], EUR[0.00], FTT[.00000206], FTT-PERP[0], LTC[28.71468323], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00090720], SOL-PERP[0], USDI-10572.31], USDT[0], XRP[0.31030545], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01600899 | | ETH[0.00250000], ETHW[0.00250000] | | |
| 01600905 | Contingent, Disputed | USDT[0.00016572] | | |
| 01600908 | | CEL[0], ETH[.00000001], MATIC[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01600917 | | GBP[0.01], USD[0.00], USDT[0.00000001] | | |
| 01600919 | | DENT[92.86], USD[1.10], USDT[0] | | |
| 01600920 | | TRX[.000001] | | |
| 01600923 | | CQT[58.9912], USD[0.01], USDT[0], WRX[91] | | |
| 01600928 | | LINK[.098537], USD[0.00], USDT[0] | | |
| 01600930 | Contingent | LUNA2[0.45057258], LUNA2_LOCKED[1.05133604], LUNC[98113.13], SLP-PERP[0], TRX[.000003], USD[0.20], USDT[0.00763712] | | |
| 01600934 | | ASD-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00000105], XMR-PERP[0] | | USDT[.000001] |
| 01600935 | Contingent | AVAX-20211231[0], BTC[0.36188495], DOT-20211231[0], DOT-PERP[0], EUR[264300.00], FTT[25.09498], LUNA2[19.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], USD[6.23] | | |
| 01600940 | Contingent | BF_POINT[100], FTT[0.00445211], NFT (384966180299429267/FTX Crypto Cup 2022 Key #21133)[1], NFT (510724189262877246/The Hill by FTX #19500)[1], SRM[.20106664], SRM_LOCKED[116.096717], USD[0.00] | Yes | |
| 01600942 | Contingent, Disputed | BTC[0], LTC[0], SOL[0], TRX[0] | | |
| 01600946 | | FTT[.22597069], MNGO[492.19941856], RUNE[11.03493847], SOL[6.55787621], SRM[37.12206627], TRX[164.75004246], USD[0.00], USDT[0.00010512], XRP[80.92468886] | Yes | |
| 01600947 | | FTM-PERP[0], SOL[0], USD[0.00] | | |
| 01600950 | Contingent | ABNB-0325[0], ALGOBULL[30726.09103135], ATLAS[93.26959216], AXS-PERP[0], BABA[.003255], BADGER-PERP[0], BAL[.00641528], BAO-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BULL[.00002004], CLV-PERP[0], COMP[.00085932], COMP-PERP[0], CRO[1.85764434], CRV[.11690816], DYDX-PERP[0], ENS-PERP[0], ETH[.00006634], ETH-PERP[0], ETHW[.00006634], FB-0325[0], FTM[4.34794799], FTM-PERP[0], FTT[0.08475962], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LEO[0.14669432], LINK-PERP[0], LUNA2[4.1712224], LUNA2[0.00238342], LUNA2_LOCKED[0.0056132], LUNC[518.99618], LUNC-PERP[0], MANA-PERP[0], MNGO[7.05980235], NFLX[.00128676], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.77668228], PROM-PERP[0], RAY[2.27551835], SECO[.00003605], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.8389562], SNX[.03702552], SOL-PERP[0], SRM[.63649365], STEP[7.52979756], SUSHIBULL[652.41891595], UNI[.01408308], USD[-0.59], USDT[0.00027411], USTC-PERP[0] | | |
| 01600953 | | USD[25.00] | | |
| 01600954 | | FTT[0.00024564], USDT[0], VETBULL[.09] | | |
| 01600961 | | FTT[0.60820691], GBP[0.00], USD[0.00] | | |
| 01600966 | | ATLAS[5569.8157], AVAX[0], BAR[.094946], BTC[0], DYDX[.085788], FTT[0.02642353], POLIS[50.992305], SOL[0], USD[0.25], USDT[366.8802795] | | |
| 01600967 | | AAVE-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCHBULL[9788.042], BCH-PERP[0], COMPBULL[111.2], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATICBULL[1452.411038], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04743125], USD[0.00], USDT[0], XTZBULL[526.006], YFI-PERP[0] | | |
| 01600974 | | ADA-PERP[85], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], TLM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[87.66], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600978 | | CONV[3.32184529], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01600986 | | BNB[0] | | |
| 01600988 | | BTC[.00009662], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[25.00] | | |
| 01600989 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[64.61830172], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01600990 | | USD[26.46] | Yes | |
| 01600991 | | BTC-PERP[0], ETH-PERP[0], FTT[2.06149306], USD[0.00], USDT[0.00000098], XRP-PERP[0] | | |
| 01600995 | Contingent | BAND-PERP[0], BTC[.000014], DOGE-PERP[0], LUNA2[0.00048266], LUNA2_LOCKED[0.00112622], NFT (41754913770857235/The Hill by FTX #17953)[1], SLND[0], SOL[0.05135166], TRX[675], USD[0.30], USDT[0.64901831], USTC[.068324] | Yes | |
| 01600997 | | BTC[.000002], ETH[.00000001], SOL[.00004273] | Yes | |
| 01600998 | | BAO[0], BRZ[.18345977], SHIB[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01601000 | | ATLAS[11889.74663524], BAO[1], DENT[1], EUR[0.00], TRX[2], USD[0.00] | Yes | |
| 01601005 | | TRX[.000053], USDT[0.00000001] | | |
| 01601007 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01601010 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], KIN-PERP[0], LRC-PERP[0], MKR-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[51.38], WAVES-PERP[0], XRP-PERP[0] | | |
| 01601012 | | BAO[1], EUR[0.00] | | |
| 01601015 | | ETH[.000375], ETHW[.000375], EUR[0.00] | | |
| 01601018 | | DOGE-PERP[0], SOL-PERP[0], USD[47.71] | | |
| 01601020 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB[0], STEP-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 01601021 | | BTC-PERP[0], ETH-PERP[0], USD[89.05], USDT[0], VET-PERP[0] | | |
| 01601024 | | ALICE[21.9], ATLAS[20000], BTC[.00009554], CHR[136.97206], CONV[5470], ENJ[119], ETH[1.3928026], ETHHEDGE[.006088], ETHW[1.3928026], POLIS[80], SOL[81.42056], USD[10900.64] | | |
| 01601026 | | AAVE[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00223695], LINK[0], LTC[0], PAXG[0], UNI[0], USD[0.00], USDT[0.46510707] | Yes | |
| 01601027 | | BTC[0], BTC-PERP[0], FTT[0.22195488], USD[0.10], USDT[0.00000003] | | |
| 01601029 | Contingent | BTC[0.07580003], FTT[1246.61618956], LUNA2[0.33142292], LUNA2_LOCKED[0.77332014], LUNC[72168.03882900], SRM[20.62476338], SRM_LOCKED[218.31561915], TRX[.000015], USD[0.00], USDT[2974.07291105] | | |
| 01601033 | | AKRO[1], ATLAS[.05874977], BAO[8], CITY[.00002147], DENT[1], EUR[0.00], FRONT[1.02376612], KIN[15], SHIB[87.34633243], TOMO[1.03567502], TRX[3], UBXT[3], USDT[0] | Yes | |
| 01601036 | | BTC[.00004434], ETH-PERP[0], SOL-PERP[0], USD[13.95], USDT[0] | | |
| 01601050 | | USD[25.00] | | |
| 01601055 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0.00000097] | | |
| 01601058 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01601059 | | USD[10.00] | | |
| 01601060 | Contingent | AVAX[0], AXS[0], BNB[0], BTC[0], DFL[0], ETH[0.05892982], ETHW[0], FTT[1.05096127], IMX[0], LUNA2_LOCKED[0.00000001], LUNC[.001408], MANA[0], MATIC[215.46197766], NEAR[0], RAY[54.93387647], SAND[0], SHIB[0], SOL[3.22240396], USD[0.00] | | |
| 01601062 | | TOMO[.09056], TRX[.000055], USDT[0] | | |
| 01601064 | | BTC[.01285394], FRONT[1.0242992], USD[0.00] | Yes | |
| 01601066 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001236], NFT (501071879312652459/The Hill by FTX #20723)[1], USD[0.00], USDT[10.46849542] | | |
| 01601069 | | TRX[.000001], USD[0.00] | | |
| 01601070 | | EUR[10.53], LTC-PERP[0], USD[1.80] | | |
| 01601071 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00652248], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0.00000034], YFI-PERP[0], ZRX-PERP[0] | | |
| 01601072 | | AXS[2.1859962], BAO[5], BTC[.01008032], CHZ[14.29493775], DENT[1], ETH[.01675399], ETHW[.01654864], KIN[3], LINK[2.18848358], MATIC[79.07547943], SOL[3.27778005], SRM[1.12544789], USD[108.11] | Yes | |
| 01601074 | | ATLAS[9327.01721087], FTM[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01601079 | | BRZ[.00565641] | | |
| 01601082 | | USD[0.51], USDT[0] | | |
| 01601089 | | BULL[0.13484592], EUR[0.00], FTT[0.00000111] | | |
| 01601095 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], FIL-PERP[0], GRT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000055], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01601100 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01601101 | | AKRO[45.35185611], ALPHA[5.17947938], ATLAS[.68991992], AUDIO[4.10931376], BAO[55], BAT[13.19089635], BF_POINT[300], DENT[44], DOGE[5.03343768], EUR[0.00], FIDA[1.03264339], FRONT[2.05117441], FTT[.00040857], GRT[1], HOLY[1.03920547], HXRO[2.01222482], KIN[54], MATH[4.06156977], POLIS[.00379587], RSR[22.0025842], SECO[1.03541614], TRU[3.05320134], TRX[31.2929409], UBXT[46.82117658], USD[0.00], USDT[0] | Yes | |
| 01601102 | | AKRO[.00000429], ATLAS[0], AXS[0], BAO[1], BCH[0], COPE[0], DOGE[0], MATH[.00000916], PFE[.00003552], SECO[0], SHIB[0], TRX[7.55223354], USD[0.00] | Yes | |
| 01601106 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01601116 | | EUR[2.25], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 01601117 | | EUR[0.00], KIN[1], SHIB[1.44931506] | Yes | |
| 01601118 | | ETH[.02430221], ETHW[.02430221], TRX[.000002], USD[0.00], USDT[2.6077195] | | |
| 01601127 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[10620], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.94169527], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-690.30], USDT[2058.46821347], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01601128 | Contingent | BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.023], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[.18851449], RAY-PERP[0], RUNE[.037], SNX-PERP[0], SOL-PERP[0], SRM[.01275654], SRM_LOCKED[.00861234], SRM-PERP[0], SXP[.005], USD[0.00], USDT[0.00000001] | | |
| 01601129 | | EUR[0.00], GALA[.05916199], GOG[370.73753464], IMX[.00219471], MATIC[.00387308], TRX[.000791], USD[0.20], USDT[0.00030217] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01601138 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[3.70], XRP-PERP[0] | | |
| 01601139 | | ROOK-PERP[0], TRX[.00001], USD[12.29], USDT[0.00000066] | | |
| 01601140 | | USD[0.00], USDT[4.99000641] | | |
| 01601142 | | DOGE[1], DOGE-PERP[0], USD[0.01], USDT[0.24238396], XRP[77] | | |
| 01601146 | | BAO[1], EUR[0.00] | Yes | |
| 01601147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[2584214.31534005], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01601148 | | BTC[0.00059989], BTC-PERP[0], USD[-0.10] | | |
| 01601149 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.08], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01601153 | Contingent | BTC[0.00003836], FTT[0.04595420], SOL[.00357196], SRM[36.37403507], SRM_LOCKED[155.60585443], USD[0.00], USDT[0] | | |
| 01601154 | | EUR[0.00], FTT[0], USDT[400.14582581] | | |
| 01601157 | | GENE[54.15], USD[0.47] | | |
| 01601158 | | AUDIO-PERP[0], BNB-PERP[0], BTC[0], ETH[0], LUNC-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL[0], TRX[.000001], USD[-0.01], USDT[0.25715777], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01601162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01601172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01601173 | | DEFIBULL[5.003], GRTBULL[1000], SUSHIBULL[9093000], USD[0.02], USDT[0.00000001] | | |
| 01601178 | | ALPHA[28.13336463], AXS[.45608345], BAO[5], COPE[11.74964141], FTT[1.25480789], HMT[51.89731492], KIN[5], SOL[.6944244], SUSHI[2.71015077], SXP[9.27259834], USD[0.10] | Yes | |
| 01601180 | Contingent | FTT[2.7], MBS[10.42156771], SRM[1.00339816], SRM_LOCKED[0.24405], TRX[.000055], USDT[0.01235023] | | |
| 01601183 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00138736], ICP-PERP[0], IOTA-PERP[0], RUNE[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01601185 | | ATLAS[4804.99375396], BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 01601187 | Contingent, Disputed | USD[25.00] | | |
| 01601194 | | USD[28.00] | | |
| 01601196 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01601197 | | USD[25.00] | | |
| 01601199 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.089781] | | |
| 01601201 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], ETH[0], NFT [367777145364931260/FTX AU - we are here! #19274][1], SOL[0], SRM-PERP[0], TRX[.002422], USD[4.69], USDT[0.00001564] | | |
| 01601204 | Contingent | ALPHA[0], ASD[0], BCH[0], BNT[0], BTC[0], ETH-0930[0], EUR[0.00], FTT[0.00000001], LUNA2[7.57444381], LUNA2_LOCKED[17.67370224], MOB[0], RAY[0], RSR[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01601206 | | TRX[.000002], USDT[0.00007026] | | |
| 01601207 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[7.9873928], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE[999.83], DOGE-PERP[0], DOT-PERP[0], DYDX[17.99745], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.06749552], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[3.499405], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.097943], USD[18.60], VET-PERP[0], ZRX-PERP[0] | | |
| 01601211 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[7.28], USDT[0] | | |
| 01601213 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OM-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000025], UNI-PERP[0], USD[0.00], USDT[0.24397563], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01601224 | | ETC-PERP[0], FIL-PERP[0], SAND[.9956], SOL[.00102911], TRX[.000054], USD[0.00], USDT[0.18469356] | | |
| 01601226 | | SOL[.709054] | | |
| 01601227 | | HBAR-PERP[0], POLIS[2.8], USD[0.09] | | |
| 01601228 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.07838], ATOM-PERP[0], AVAX[.0815], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], FTM[.3206], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.01825550], LUNA2_LOCKED[0.04259618], LUNC[3975.174806], MATIC[.0019737], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RNDR[.05658], RUNE[.066], RUNE-PERP[0], SNX-PERP[0], SOL[.00889], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9903.57], USDT[0.00151733], VET-PERP[0], X-PERP[0] | | |
| 01601230 | | BNB[1.10796654], BTC[0.05863647], FTT[4.799136], GALA[440], USD[1208.90] | | |
| 01601239 | | REAL[.09632], USD[2.00] | | |
| 01601240 | | EGLD-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[4.43] | | |
| 01601244 | | BTC[0.00095392], SOL[1.03313217], USD[0.00] | | BTC[.000949] |
| 01601246 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[8.25], XRP-PERP[0] | | |
| 01601247 | | FTT[59.70651923], MATH[1.01511767] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01601249 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.59922100], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0030672], LUNA2_LOCKED[0.00722568], LUNA2-PERP[0], LUNC[0.00473010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [346973692430783771/Tournament Fighter #6][1], NFT [538217156659944167/The Hill by FTX #21066][1], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00877443], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001395], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.72], USDT[16.41039192], USTC[.438353], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01601253 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[2.69579256], DOGEBULL[0], ETH[0], ETHBULL[2.31105049], ETH-PERP[0], MOB[1000], SHIB[0], SLRS[0], SOL[0], SOL-PERP[0], USD[0.00], YFI[0] | | |
| 01601255 | | BTC[0], ETH[0] | | |
| 01601259 | | FTT-PERP[0], LTC[.00830131], OMG[.00000001], OMG-PERP[0], TRX[.000001], USD[-0.21], USDT[0.00174308] | | |
| 01601263 | Contingent, Disputed | BNB[0.00000001], DOGE[0], HT[0.03770946], LTC[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01601274 | | KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000011] | | |
| 01601275 | | AKRO[6], ALPHA[1], BAO[12], BTC[.21872798], CRO[1.9787085], DENT[3], ETH[4.70583694], ETHW[5.29246552], FIDA[1.03337302], FRONT[1], FTT[2.7695492], GBP[117.62], HOLY[1.02728187], HXRO[11, KIN17], RSR[3], SHIB[3759943.82636929], TRX[286], UBXT[3], USD[0.00], USDT[18.87022337] | Yes | |
| 01601277 | | USD[970.47], USDT[0.00], RUNE-PERP[0], SOL[0] | | |
| 01601281 | | BAO[0], BF_POINT[200], COPE[0], EUR[0.00], MOB[0] | Yes | |
| 01601282 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00579347], MANA[0], MATIC-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.58], USDT[0], XMR-PERP[0], XRP[0] | | |
| 01601284 | | AAVE[0.00904716], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM[133.17101019], ATOM-PERP[0], BAL-PERP[0], BNB[0.65987836], BTC[0.04603954], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[16.31699222], ETC-PERP[0], ETH[2.11669489], ETH-PERP[0], ETHW[1.97430888], EUR[0.44], FTM[112.03576639], FTM-PERP[0], FTT[17.76374014], GLMR-PERP[0], HNT[37.39305873], KNC-PERP[0], KSM-PERP[0], LINK[12.87652271], LRC[113.87044764], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[104.62900127], MANA-PERP[0], MATIC[202.62849936], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND[721.07644529], SHIB-PERP[0], SOL[11.01353625], TLM-PERP[0], USD[531.61], XRP-PERP[0] | Yes | USD[100.00] |
| 01601287 | | BTC-PERP[0], CEL-PERP[0], ETH[.136], ETH-PERP[0], ETHW[.136], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[768.81], USDT[98.70728400] | | |
| 01601296 | | BNB[9.98560205], BTC[.70778338], DOGE[315.679], ETH[.000652], ETHW[.000652], SOL[2.139572], TONCOIN[535.5], TRX[.000285], USD[0.04], USDT[.00101707] | | |
| 01601297 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00027342], SRM_LOCKED[.07897923], STEP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[-0.00112001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01601301 | | BNB-PERP[0], BTC-MOVE-0818[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.79964], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USDT[472.37843832] | Yes | |
| 01601307 | | BAO[1], DENT[1], FTT[.0001078], KIN[3], TRX[1.000001], USDT[0.00684891] | Yes | |
| 01601308 | Contingent | APE[.07253039], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00006322], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[.00879012], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095605], SOL-PERP[0], SPELL-PERP[0], TRX[1325], UNI-PERP[0], USD[21076.66], USDT[0] | | |
| 01601315 | | IMX[0], MATIC[6.06761799], SOL[0], USD[1.37] | | |
| 01601317 | | ALGO-PERP[0], BTC[0], CRO-PERP[0], ETH[0], EUR[0.00], FTT[.0453124], LRC-PERP[0], SOL[0], SOL-PERP[0], USD[0.93], USDT[0.53587039] | | |
| 01601321 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[16.49], USDT[0], XTZ-PERP[0] | | |
| 01601322 | | EUR[1.00] | | |
| 01601324 | | BTC[0], MANA[3.99924000], USD[0.09], USDT[0], VETBULL[.0067396] | | |
| 01601325 | | BNB[.00000789], BTC[.00000013], EUR[0.01], FIDA[1.00246868], SNX[0], USDT[0.00000001] | Yes | |
| 01601328 | | 0 | | |
| 01601329 | | BNB[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01601331 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01601344 | | TRX[.000001], USD[0.68], USDT[0] | | |
| 01601345 | | ATLAS[2984.81106518], USD[0.15], USDT[.005682] | | |
| 01601349 | | SOL[0] | | |
| 01601351 | | USD[25.00] | | |
| 01601357 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], GALA-PERP[0], HNT-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.00002], USDI-0.03], USDT[0.03060662], WAVES-0930[0], WAVES-PERP[0] | | |
| 01601360 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[101.42], USDT[144.71550061], VET-PERP[0], XTZ-PERP[0] | | |
| 01601369 | | GBP[1.97], USD[12.27] | Yes | |
| 01601371 | | ALGO[251.26948391], BTC[.04050104], ETH[.21504252], SOL[.000608], USD[0.00] | Yes | |
| 01601375 | | BNB[.00042608], FTT-PERP[0], LTC[.0099696], NFT [435480871339814727/FTX EU - we are here! #72055][1], NFT [553502065241602392/FTX EU - we are here! #72244][1], NFT [558361217800557347/FTX EU - we are here! #71942][1], TRX[27.727736], USD[0.00], USDT[81.28255139] | | |
| 01601379 | | EUR[0.00], RAY[7.88475706], USD[0.00] | | |
| 01601380 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[414.36], USDT[321.8], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01601381 | | TRX[.000001], USDT[0] | | |
| 01601388 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[40.29], USDT[0.00559327], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01601389 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-0930[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00002607], LUNA2_LOCKED[0.00006084], LUNC[5.67798460], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01601391 | Contingent, Disputed | TRX[.000004] | | |
| 01601392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00065788], ETH-PERP[0], ETHW[.00065787], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.01], USDT[0.00000007], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01601396 | | TRX[.000003], USD[0.02], USDT[0.00000001] | | |
| 01601402 | | AAVE[.0092172], BTC[0.00067911], BTC-PERP[0], ETH[.00038362], ETHW[0.00038361], FTT[.04730112], SOL[.0016061], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 01601406 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 01601414 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[1.22], USDT[0] | | |
| 01601416 | | 0 | | |
| 01601417 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[32.19716031], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], USD[471.34], USDT[0.00000002], WAVES-PERP[0] | | USD[0.03] |
| 01601419 | | BNB[0], SUSHIBULL[0], USD[0.00] | | |
| 01601422 | | BNB[0.61626091], USD[0.00] | | |
| 01601426 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[5.82], USDT[0], YFI-PERP[0] | | |
| 01601429 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA[29.996], OKB-PERP[0], STEP-PERP[0], USD[0.10], ZEC-PERP[0] | | |
| 01601431 | | SUSHIBULL[55.86], USD[0.00] | | |
| 01601433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.00002749], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000003], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298253051707867814/FTX EU - we are here! #258551)[1], NFT (556991948775801309/FTX EU - we are here! #258519)[1], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.001438], UNI-PERP[0], USD[0.00], USDT[170.25627581], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01601440 | | KIN[1], TRX[.000013], USDT[0] | Yes | |
| 01601449 | | BTC[.000098], ETH[.9360982], ETHW[1.2451492], EUR[4.80], FTT[0.08022453], USD[0.01] | | |
| 01601451 | | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-MOVE-0213[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA10-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01601453 | | EUR[0.01] | Yes | |
| 01601460 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC[0.00110001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[49.48328514], LUNA2_LOCKED[19.794332], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00196129], SOL-PERP[0], UNI-PERP[0], USD[0.53] | | |
| 01601464 | | BAO[4], DENT[1], KIN[2], TRX[1], USD[0.00], XRP[.00096804] | Yes | |
| 01601465 | Contingent, Disputed | USDT[0.00027535] | | |
| 01601472 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0510[0], BTC-MOVE-2023Q1[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1741.65], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01601473 | | ATLAS[0], GODS[.00690987], SOL[0], USD[0.00], USDT[55.16707777] | | |
| 01601476 | | ATLAS[6790], ATLAS-PERP[0], USD[2.20] | | |
| 01601477 | | BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], ETH-PERP[0], USD[-10.60], USDT[109] | | |
| 01601483 | | AKRO[1], BAO[3], EUR[0.00], GBP[0.60], KIN[3], TRX[2], UBXT[1], USD[0.00] | | |
| 01601486 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01601490 | | BAO[1], KIN[1], USD[0.00], USDT[10.00930875] | | |
| 01601491 | | ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[3.56], USDT[0.01257695], VET-PERP[0] | | |
| 01601492 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[0.06924845], ETH-PERP[0], EUR[637.54], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01601497 | | ETH[.00000717], ETHW[.00000717], USD[0.02] | Yes | |
| 01601503 | | NFT (324621695123029931/The Hill by FTX #12407)[1], NFT (548527123740280078/FTX Crypto Cup 2022 Key #13057)[1] | | |
| 01601505 | | AXS-PERP[0], BTC[0.09678137], BTC-PERP[0], ETH[.67198278], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-279.44], USDT[0.00000001], XTZ-PERP[0] | | |
| 01601511 | | BTC[0.24111807], TRX[.000001] | | BTC[.239648] |
| 01601512 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01601516 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.01507435], BTC-PERP[0], EDEN[4.4], ETH[.11705807], ETH-PERP[0], ETHW[.11705807], EUR[0.00], FIL-PERP[0], FTT[16.40023021], FTT-PERP[0], ICP-PERP[0], LTC[.4999127], LTC-PERP[0], MNGO-PERP[0], RUNE[9.4], RUNE-PERP[0], SOL-PERP[0], SRM[26.9961588], UNI-PERP[0], USD[10.12], USDT[0.00000001] | | |
| 01601521 | Contingent | AVAX-PERP[0], BAO[232326.29106507], BAO-PERP[0], BTC[0.00129975], BTT[8998290], CHZ[1209.81], CONV[27683.94130592], CONV-PERP[0], DOGE[360.87194], EDEN[241.368403], EDEN-PERP[0], ETH[.04399164], ETHW[.04399164], FTT[0.05324122], FTT-PERP[0], KIN[1519258.81681371], KIN-PERP[0], LINK-PERP[0], LUNA2[0.56685253], LUNA2_LOCKED[1.32265591], LUNC[123433.3332099], MANA-PERP[0], MATIC[89.9829], MATIC-PERP[0], OXY[103.98024], OXY-PERP[0], REEF[3229.8499], RUNE[8.198442], RUNE-PERP[0], SHIB[3204522.214641], SLP-PERP[0], SNX[5.99886], SOS[8998290], SOS-PERP[0], SPELL[3699.297], SPELL-PERP[0], SRM[10.997911], USD[0.05], USDT[0], XRP[199.981] | | |
| 01601526 | | USD[25.00] | | |
| 01601530 | | AGLD[14.39970512], FTT[0.06226976], MATICBULL[.85.4], USD[0.76], USDT[0] | | |
| 01601534 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01601549 | | ATLAS[978.72], CQT[4097], EUR[0.00], TRX[.000001], USD[0.09], USDT[0] | | |
| 01601550 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01601558 | Contingent | ALICE-PERP[0], ATLAS[8.03653246], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[4.60753038], BAND[9.57938325], BTC[0.00006146], C98-PERP[0], CHZ-PERP[0], CQT[120.06527435], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00099400], ETHW[0.00099218], EUR[780.45], FTM-PERP[300], FTT[0.942848], GRT[0.99046612], GRT-PERP[0], ICP-PERP[0], KIN[450652.83191230], KIN-PERP[0], LINK[2.09962095], LRC-PERP[0], LTC[0.00983344], LUNA2[0.43531924], LUNA2_LOCKED[1.01574489], LUNC[20953.8557863], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY[49.9953925], PORT[9.1985199], ROSE-PERP[0], SAND-PERP[0], SHIB[99981], SLND[4.69915165], SRM[.99696], STARS[4.9954875], THETA-PERP[0], USD[-918.80], USDT[0.00011548], USTC[48], VET-PERP[5000], WRX[1.9815358], XLM-PERP[0], XRP[0.99203139] | | BAND[8.946385], BTC[.00006145], ETH[.00099297], ETHW[.00099208], GRT[.989486], LTC[.00983], USDT[.0001147], XRP[.991998] |
| 01601559 | | BTC-PERP[0], USD[0.00] | | |
| 01601560 | | OKB-PERP[0], USD[-0.06], USDT[4.36] | | |
| 01601564 | | ATLAS[3160], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.84006107], STEP[.09854312], USD[0.02], USDT[0] | | |
| 01601570 | Contingent | ALGO-20210924[0], ALGO-PERP[0], ETH[0], EUR[0.95], FTM[.68174916], FTT[.09647816], LTC[.000], LUNA2[0.90084635], LUNA2_LOCKED[2.10197482], LUNC[196161.19], SOL[0.00880074], SOL-PERP[0], USD[0.79], USDT[1.87857735] | | |
| 01601571 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000849], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[400000], SHIB-PERP[0], SOL[0.00077774], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.90], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01601573 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[19.85] | | |
| 01601574 | | ATLAS[0], ATOMBULL[0], BEAR[0], BTC[0], BULL[0.04854312], DYDX[0], ETH[0], FTT[0], NFT (498983796453857223/1 #21)[1], NFT (506037533477395153/1 #20)[1], SOL[1.2378777], USD[0.00] | | |
| 01601575 | | TRX[.000055], USD[1.61] | | |
| 01601579 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], WAVES-PERP[0] | | |
| 01601582 | | ETH[0.01994875], MBS[138.9846], USD[-0.10], USDT[0.00000001] | | |
| 01601583 | | ATLAS[5290], BF_POINT[200], CEL[0.03888330], CEL-PERP[0], ETH[1.42693666], ETHBULL[0], ETHW[1.933], EUR[-1085.76], GBP[0.00], MATIC[3.81522953], SAND[577], SOL[6.97013103], UNI[0.04371479], USD[0.00], USDT[51.80089947] | | |
| 01601588 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ATLAS[500], AVAX-PERP[0], AXS-PERP[0], BCH[.263], BIT-PERP[0], BNB-PERP[0], BTC[.0036], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.04], FIL-PERP[0], FTM[450], FTM-PERP[0], FTT[7.1], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.4], LUNA2[0.00006585], LUNA2_LOCKED[0.00015365], LUNC[14.33969925], LUNC-PERP[0], MANA[49.99127], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000052], TRX-PERP[0], UNISWAP-PERP[0], USD[482.70], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[317.9444772], XRP-PERP[0] | | |
| 01601590 | | DOGE[5.47268717], NFT (498871959351215054/Official Solana NFT)[1], NFT (523458042950208708/NFT)[1], NFT (542238224509554748/NFT)[1], SOL[.03373165], TRX[.001603], USD[0.01], USDT[0.00583147] | | |
| 01601594 | | USD[25.00] | | |
| 01601597 | | GST-PERP[0], USD[0.00] | | |
| 01601608 | | BTC[0.03416766], ETH[.9222946], ETHW[.9222946] | | |
| 01601609 | | BNB[0], BTC[0.00000001], CRO[0], ETH[0.00000001], FTT[0], LOOKS[117.56291323], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01601610 | | USDT[0.13679073] | | |
| 01601612 | | ATLAS[5349.4456], AXS[3.99928], ETH[2.00055], ETHW[2.00055], POLIS[102.792764], SOL[3.99928], TRX[.00003], USD[1032.95], USDT[2930.51000000] | | |
| 01601614 | | BTC[.0004], GBP[0.00], SOL[12.38], USD[0.49], USDT[0.14193881] | | |
| 01601620 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[0], USD[0.04], USDT[0.00000001] | | |
| 01601626 | | BNB[0], BNB-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-3.05], USDT[27.29936239] | | |
| 01601623 | | 0 | | |
| 01601624 | | ATLAS[4249.29], USD[1.28], USDT[0] | | |
| 01601626 | | BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[10], USD[0.00], USDT[0] | | |
| 01601629 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], REN-PERP[0], SOL[0.00], USDT[0], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01601631 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[31.04], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01601632 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.38605746], LUNA2_LOCKED[3.23413407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.00207], TSLA-0624[0], UNI-PERP[0], USD[2.98], USDT[2312.20169611], VET-PERP[0], XRP-PERP[0] | | |
| 01601633 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11197872], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00920732], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.66], USDT[66.75272336], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01601636 | | BTC[.04287286], EUR[0.00], FTM[150], HNT[5], SHIB[11200000], USD[-278.34] | | |
| 01601637 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.77], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.83], XRP-PERP[0] | | |
| 01601639 | | ADA-PERP[0], AUD[110.00], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-235.30], USDT[680.533], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01601641 | | ATLAS-PERP[0], BNB[.00000941], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01601642 | Contingent | AVAX[0], BRZ[74.10876302], COMP[.00005964], ETHW[.406164], FTT[0], LTC[0], LUNA2[0.28275358], LUNA2_LOCKED[0.65975837], MATIC[.956], SOL[.008938], USD[-0.07] | | |
| 01601645 | Contingent, Disputed | SOL-PERP[0], USD[0.05] | | |
| 01601648 | | LTC[.00032], USD[1.01] | | |
| 01601650 | | POLIS[.0982], USD[0.00] | | |
| 01601652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000001], TULIP-PERP[0], USD[1.30], USDT[67.96933559], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01601665 | | 1INCH-PERP[0], C98-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01601667 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01601669 | | BAO[3], DENT[1], DOT[6.33116794], EUR[0.00], KIN[2], MATIC[.00019945], TRX[2], XRP[37.25979269] | Yes | |
| 01601673 | Contingent, Disputed | USDT[0.00038700] | | |
| 01601678 | | USD[0.00], USDT[0] | | |
| 01601684 | | ATLAS[1158.03559097], BAO[21452.37602369], FTT[.8612741], KIN[3], MTA[20.99224704], SHIB[25455843.99689615], USD[0.01] | Yes | |
| 01601688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[1.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01601693 | | ETH[0], FTT[0], TRX[0], USDT[0] | | |
| 01601701 | | BTC[0.00009956], DOGE[.10189184], MKR[.0001], RUNE[.04664184], SOL[.009829], TRX[.000001], USD[0.28], USDT[0] | | |
| 01601703 | | ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[39.53], VET-PERP[0], XRP-PERP[0] | | |
| 01601705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00089983], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[6.00601988], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-11.54], USDT[0.08855600], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01601708 | | NFT [292796118090016994/FTX EU - we are here! #48150][1], NFT [436111095248871858/FTX Crypto Cup 2022 Key #12979][1], NFT [452964063451085240/The Hill by FTX #15025][1], NFT [467884138694666868/FTX EU - we are here! #47961][1], NFT [484132633651621531/FTX EU - we are here! #48025][1], USD[0.69], USDT[0.00000402] | | |
| 01601709 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[34.45] | | |
| 01601716 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 01601718 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.42600000], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00776094], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP[472], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01601719 | Contingent, Disputed | USD[0.00] | | |
| 01601720 | Contingent | BEAR[0], BNB[0], BTC[0.00002601], BULL[0], DAI[0], DOGEBULL[0], LUNA2[0.00548752], LUNA2_LOCKED[0.01280422], LUNC[1194.92], STEP[2237.46759890], USD[0.00], USDT[1.25177427] | | |
| 01601722 | | ADA-PERP[0], USD[45.65] | | |
| 01601723 | | AMC[135.64914447], DOGE[0], SHIB[0], SLP[0], USD[813.89] | | |
| 01601725 | | BTC[-0.00000001], DOGE[0], ETH[0], FTT[0], TRX[0], USD[0.00], XRP[0] | | |
| 01601726 | | 1INCH[.53716], AVAX[.066389], CHZ[1.20499], CRV[.37072], FTM[.82846], GALA[4.4678], LINK[.002283], LRC[2.45025], MANA[.99449], PORT[.045782], SHIB[94737], STEP[.064015], USD[0.00], USDT[0], XRP[.86817] | | |
| 01601731 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.13], USDT[0] | | |
| 01601735 | | DENT[200], GRT[78], LINK[3.8], USD[0.36], XRP[246] | | |
| 01601741 | | ETH[0], USD[0.00] | | |
| 01601743 | | BTC[0], USD[0.00] | | |
| 01601757 | | BNB-PERP[0], BTC[0.00009089], FTT[0], USD[6.00], USDT[19.04713551] | | |
| 01601760 | | ETH[.00040527], ETHW[0.00040526], POLIS[290.88098], USD[1.13] | | |
| 01601762 | Contingent, Disputed | 1INCH[.84637015], 1INCH-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01601763 | | BNBBULL[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000009] | | |
| 01601764 | | 0 | | |
| 01601771 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[.00003869], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[.00948706], FTT-PERP[0], LTC[.00079533], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.847069], USD[1150.71], USDT[5316.34624746], XRP-PERP[0] | | |
| 01601772 | | TRX[.000007], USD[0.49], USDT[0] | | |
| 01601773 | | 0 | | |
| 01601777 | | FTT[.75722604], USD[0.00], USDT[0.00000041] | | |
| 01601780 | | BAO[1], EUR[0.00], USD[0.00], XRP[71.70682775], ZRX[.00066608] | Yes | |
| 01601786 | | BRZ[1.16535232], ETH[.00579786], ETHW[.00579786] | | |
| 01601789 | | CRO[0.01154366], KIN[1], UNI[.00000001] | Yes | |
| 01601794 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[13248.1114], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00092134], ETH-PERP[0], ETHW[.0016734], FTM-PERP[0], FTT[.63407502], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOLJ.0049308], SOL-PERP[0], SPELL-PERP[0], SRM[.988942], TRX[.000001], USD[17.05], USDT[0.00834510], VET-PERP[0], YFI-PERP[0] | | |
| 01601797 | | BNB[0], USD[0.06], USDT[0.00001169] | | |
| 01601801 | | ETH[0], MBS[953], USD[0.00], USDT[0.00056290] | | |
| 01601806 | | AMZN[.06572207], AMZNPRE[0], KIN[1] | Yes | |
| 01601808 | | BTC[0.00001742], LTC[.01202446] | | |
| 01601813 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SKL-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01601816 | | TRX[.000007], USD[0.05], USDT[0.00000001] | | |
| 01601820 | | ETH[.35654945], ETHW[.35654945] | | |
| 01601822 | | SOL[3.25212599], USD[20.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01601836 | | BTC-PERP[0], CRO[79.9848], FTM-PERP[0], FTT[1.09981], GALA-PERP[0], MTA[21.99582], RAY[2.99943], SOL[1], SOL-PERP[0], SRM-PERP[0], SXP[.068403], USD[2017.83], USDT[0.32886482] | | |
| 01601839 | | USDT[6.212804] | | |
| 01601843 | | AXS[3], BTC[0], CRO[299.987099], ENJ[72.9970512], ETH[0.01200000], ETHW[0.01200000], EUR[0.00], FTT[4], FTT-PERP[0], LTC[0.01349294], SLP[2740], USD[0.00], USDT[0.15819269], VET-PERP[0] | Yes | |
| 01601844 | | 0 | | |
| 01601846 | | 1INCH[0], FTT[0], IMX[352.42377270], LTC[0], SOL[0], USD[0.00] | | |
| 01601852 | | ROSE-PERP[0], TONCOIN[0], USD[0.09], USDT[0.00000001] | | |
| 01601853 | | AUDIO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00024050], ETHW[0.00024050], FTM-PERP[0], HOLY-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[5.79], USDT[0.00042071], XLM-PERP[0] | | |
| 01601854 | | CEL[0], ETH[0.09042722], ETHW[0.09042722], LINK[13.920514], SNX[24.08565844], SRM[5.99886], USD[0.45] | | |
| 01601855 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.66], USDT[0], VET-PERP[0], XRP[.86358], XRP-PERP[0] | | |
| 01601858 | | SOL[0], UBXT[1] | | |
| 01601861 | Contingent, Disputed | BTC[0.20459814], USDT[0.00049341] | | |
| 01601865 | | BTC[0.05318121], EOSBULL[4447469.96337966], ETH[.7194452], ETHW[.7194452], EUR[9.60], THETABULL[53.86850040], USD[2.59], XRPBULL[310461.0012] | | |
| 01601866 | | BTC[.00222761], ETH[.0119976], FTT[1.09978], USD[0.35], USDT[253.78787323] | | USDT[205] |
| 01601868 | | USD[0.00] | | |
| 01601869 | | ATLAS[705.91632523], BAO[2], BTC[0], DENT[1], KIN[2], RSR[1], USD[0.07], USDT[0] | Yes | |
| 01601876 | | ATLAS[ 125], FTT[0.08617052], GODS[.062369], USD[0.04], USDT[0.00809200] | | |
| 01601877 | | TRX[.000028], USD[0.05], USDT[0.00000001] | | |
| 01601878 | | USD[0.33], XLMBULL[2.69946] | | |
| 01601880 | | TRX[.000001] | | |
| 01601882 | | BTC-PERP[0], GRT-PERP[0], IOTA-PERP[0], TRX[.000001], USD[0.72], USDT[0.00000002] | | |
| 01601887 | Contingent | AAVE[.00114813], ATOM[.0067], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], LUNA2[0.92196258], LUNA2_LOCKED[2.15124603], LUNC[22.97], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.03], USDT[0.00000003], XRP-PERP[0] | | |
| 01601893 | | TRX[.000046], USDT[.06] | | |
| 01601895 | | NFT (342617500320944136/FTX EU - we are here! #180701)[1], NFT (427857454309890878/FTX EU - we are here! #180352)[1], NFT (560470329135783529/FTX EU - we are here! #181020)[1], USD[0.00] | | |
| 01601897 | | ATLAS[0], AVAX[0], BNB[0.00000019], JOE[0.00005973], MANA[.0000081], SAND[0.00001833], USD[0.00], USDT[0.00000002] | Yes | |
| 01601898 | | EUR[3.69], SRM[.02082665], SUSHI[.00375084], USDT[0] | Yes | |
| 01601902 | | MNGO[54.03833903], TRX[.000001], USD[0] | | |
| 01601903 | | TRX[.000053], USD[0.55], USDT[0.00000001] | | |
| 01601905 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], LINA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01601910 | | BTC[0.00009137], SOL[0.00821944], USD[6350.22], USDT[0] | | |
| 01601912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00677980], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01601915 | | 1INCH-PERP[0], AAVE-PERP[.13], ADA-PERP[642], ALGO-PERP[26], APE-PERP[0], AR-PERP[.7], ATLAS-PERP[250], ATOM-PERP[0], AVAX-PERP[.4], AXS-PERP[0.7000000], BAT-PERP[0], BCH-PERP[.161], BTC-PERP[.7316], C98-PERP[11], CAKE-PERP[2.7], CHZ-PERP[0], COMP-PERP[.1152], COPE[12], CRO-PERP[300], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[9500], DOT-PERP[4.3], DYDX-PERP[14], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[1.674], FIDA-PERP[4], FLOW-PERP[6.47], FTM-PERP[0], FTT-PERP[12], GALA-PERP[40], GMT-PERP[21], HBAR-PERP[148], HNT-PERP[1.1], HT-PERP[3.68], ICP-PERP[1.86], IOTA-PERP[41], KAVA-PERP[6], LINK-PERP[1.5], LUNC-PERP[0], MANA-PERP[3], MATIC-PERP[249], MCB-PERP[0], MKR-PERP[.016], MNGO-PERP[0], MVDA10-PERP[.0121], NEAR-PERP[0], NEO-PERP[1.9], OKB-PERP[0], ONE-PERP[0], PERP-PERP[5.6], QTUM-PERP[4.4], RAY-PERP[8], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[19], SOL-PERP[0], SRM-PERP[84], STEP-PERP[42.6], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[65.8], TRX[.00205], TRX-PERP[524], UNI-PERP[3.7], UNISWAP-PERP[0016], USD[-9875.59], USDT[0.00000002], VET-PERP[360], WAVES-PERP[0], XLM-PERP[168], XMR-PERP[2.42], XTZ-PERP[18.792], ZEC-PERP[.2], ZIL-PERP[3250] | | |
| 01601919 | | FTT[1.02893468] | | |
| 01601924 | | BNB[.0265] | | |
| 01601926 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.73], USDT[2.57406955], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01601929 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[-0.99], USDT[4.72441830] | | |
| 01601931 | | KIN[2], USD[0.00], USDT[0] | Yes | |
| 01601935 | | USD[0.00], USDT[0.00000001] | | |
| 01601936 | | TRX[.000001], USD[0.05], USDT[0] | | |
| 01601942 | | BTC[0.00371090], TRX[.000017], USD[243.03], USDT[11.20329727] | | |
| 01601946 | | BTC[.0000733], USD[33.60] | | |
| 01601949 | | FTT[10.4], USD[0.47] | | |
| 01601950 | | NFT (370998345462582330/FTX EU - we are here! #226723)[1], NFT (386639833593745885/FTX EU - we are here! #226693)[1], NFT (446460294797282294/The Hill by FTX #23626)[1], NFT (506778618903321750/FTX EU - we are here! #226756)[1], USD[0.00] | | |
| 01601951 | | DOGEBULL[0], ETH[0], FIDA[0], LINKBULL[0], SOL[0] | | |
| 01601952 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000058], USD[0.00], USDT[0.00002846], XRP-PERP[0], XTZ-PERP[0] | | |
| 01601956 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01601960 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[.00056132], ETHW[0.00056132], FTM-PERP[0], LTC[.00079], MATIC-PERP[0], NEAR-PERP[0], SOL[.04458678], SUSHI-PERP[0], USD[16.46], USDT[0.00632155], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01601962 | | BTC[0], USD[0.00] | | |
| 01601963 | Contingent | CAKE-PERP[0], ETH[0.00002539], ETHW[0], FLOW-PERP[0], FTT[27.19988513], FTT-PERP[0], LUNA2[0.00267207], LUNA2_LOCKED[0.00623483], NFT (361972248491826547/FTX AU - we are here! #41202)[1], NFT (386397638712054926/FTX EU - we are here! #54548)[1], NFT (411416978408527010/The Hill by FTX #9681)[1], NFT (483404253489974425/FTX Crypto Cup 2022 Key #3399)[1], NFT (521259316831773304/FTX AU - we are here! #41216)[1], NFT (537360617810269493/FTX EU - we are here! #54391)[1], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01601966 | Contingent | BTC[0], CRO-PERP[0], ETH[0.00098175], ETHW[0.00098175], FTT[25.02807026], GBP[0.00], MATIC[.9998157], MNGO[9.998157], RAY[23.75431821], SOL[2.15483127], SRM[22.41131133], SRM_LOCKED[.35277945], TRX[.02], USD[0.56], USDT[0] | | |
| 01601973 | | BAL[78.67015456], BTC[.07900092] | | |
| 01601975 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00035508], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000013], VET-PERP[0], XRP-PERP[0] | | |
| 01601981 | | DFL[4.5737], TRX[.000001], USD[0.00] | | |
| 01601982 | | 0 | | |
| 01601986 | | BAO[2], USDT[0] | Yes | |
| 01601988 | | BNB-PERP[0], BTC-PERP[0], CRV[69.75775129], ENJ[31.6949081], ETH[.02254664], ETHW[.02254664], EUR[0.00], FTT[1.09021181], LUNA2-PERP[0], MANA[38.34374901], SAND[25.3040483], SOL-PERP[0], SUSHI[76.30705233], USD[12241.99], USDT[0.00038027] | | |
| 01601990 | | AUDIO[.13018], DOGE[62.77453984], FTT[0.00881415], MAPS[.68577], TRU[.531428], USD[0.00], USDT[1.01348852] | | |
| 01601993 | | 0 | | |
| 01601996 | | AKRO[3], ALPHA[1], BAO[13663057.91882139], DENT[3], ETH[.50815513], FTT[11.48747156], HOLY[1.04413307], KIN[4], MATH[1], MATIC[1.00042927], RSR[5], TRU[1], TRX[4], UBXT[4], USD[362.28], USDT[0.00469033] | Yes | |
| 01602000 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0.00001860] | | |
| 01602001 | | ALPHA[.00000919], BAO[23361.20542419], DMG[.06436355], EUR[0.00], HOLY[.00000914], LINA[0], SHIB[0], STEP[0], STMX[0.10044860], UBXT[.10656622], USD[0.00] | Yes | |
| 01602002 | | BCH[.00586326], USDT[0] | | |
| 01602008 | | AKRO[1], ALEPH[317.53788050], BAO[11], DENT[1], DOGE[1024.57762172], ETH[0], GBP[0.49], KIN[6], SHIB[924643.35445393], TRX[1.10], XRP[313.08800949] | Yes | |
| 01602010 | | ETH[0], ETH-PERP[0], MATIC[0], NFT (381826169880842065/FTX EU - we are here! #23581)[1], NFT (491988380605179826/FTX EU - we are here! #23751)[1], NFT (520275511931189509/FTX EU - we are here! #23827)[1], TRX[5], TRX-PERP[0], USD[0.23], USDT[0.05536441] | | |
| 01602011 | | BTC[0], EUR[0.00], SHIB[0], SXP[0], XRP[0] | | |
| 01602012 | | ATLAS[11709.014], POLIS[165.17192], TRX[.000001], USD[0.31], USDT[.004442] | | |
| 01602017 | | EUR[0.08], USDT[0] | | |
| 01602018 | | USD[1.35] | | |
| 01602023 | Contingent, Disputed | XRPBULL[3.64] | | |
| 01602029 | | BNB[0], ETH[.00000001], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 01602030 | | FTT[0.00014426], KIN[2], LTC[.00004536], USD[61.38] | Yes | |
| 01602034 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[4.56055246], LUNA2_LOCKED[10.64128907], MATIC-PERP[0], NFT (308939178319504148/FTX EU - we are here! #219443)[1], RUNE-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.00], USDT[0.00008864] | | |
| 01602039 | | NFT (348936329827470797/FTX EU - we are here! #219584)[1], NFT (404495135727046288/FTX EU - we are here! #219540)[1], NFT (532094263818339502/FTX EU - we are here! #219572)[1] | | |
| 01602042 | | USD[0.25] | | |
| 01602047 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], POLIS-PERP[0], SOL[.00409753], TRX[.303001], USD[0.27] | | |
| 01602049 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[21.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.8], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00087305], BNB-PERP[0], BTC[0.00001853], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[129], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[36.9926], DYDX-PERP[0], ENJ[676.8646], ETH[.45911821], ETH-PERP[0], ETHW[.45911821], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[982.945098], FTM-PERP[0], FTT[9.2], FTT-PERP[0], FXS[17.3], GMT[170], GMT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1093], LRC-PERP[0], LUNA2[0.00017400], LUNA2_LOCKED[0.00040601], LUNC[37.89], LUNC-PERP[0], MANA-PERP[0], MATIC[250], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[84.7], RUNE-PERP[0], SAND[.8838], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.20372386], SOL-PERP[0], SPELL[35200], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.98], USDT[0.00439641], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01602051 | | AXS[0], BTC[0], BTC-PERP[0], GALA[0], USD[0.00] | | |
| 01602054 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01602059 | Contingent | ETH[.0000589], ETHW[0.0005890], LUNA2[0.0335660], LUNA2_LOCKED[0.00030178], TRX[.000003], USD[0.05], USDT[.12483573], USTC[.01830818] | Yes | |
| 01602064 | | FTT[3.5], USD[0.14] | Yes | |
| 01602080 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[900], ATLAS-PERP[0], AUD[0.00], AVAX[1.099791], AVAX-PERP[0], CHR[100.98081], DOT-PERP[0], ETH[0.26498896], ETH-PERP[0], ETHW[0.26498896], FRONT[130], FTT-PERP[0], LRC[50], LTC[.65], LUNA2[3.44428357], LUNA2_LOCKED[38.03666167], LUNC[750000], LUNC-PERP[0], MANA[25], MAPS[99.981], POLIS[20], POLIS-PERP[0], RAY[216.79147937], RNDR[86.095117], SAND[192.9962], SOL[11.57065284], SOL-PERP[0], SUSHI[0.49809985], SUSHI-PERP[0], USD[4.25], XRP[160.11944016], XRP-PERP[0] | | |
| 01602081 | | AUD[0.77], ETH[.22295986], ETHW[0.22295986], FTT[7.898578], SOL[.86], USD[0.00], USDT[0.00000001] | | |
| 01602090 | | FTT[150.199221], TRX[.000049], USD[3.52], USDT[6.28652953] | | |
| 01602092 | | ATLAS[5569.34428], BRZ[0], POLIS[49.05], SOL[0], USD[1.56], USDT[0] | | |
| 01602106 | Contingent | BAO[1], LTC[0.66186245], NEXO[12.66429112], NFT (358535265938716914/The Hill by FTX #46833)[1], SRM[.00286748], SRM_LOCKED[.03736841], USDT[0.00000601] | Yes | |
| 01602108 | | 0 | | |
| 01602112 | | ATLAS[2380], BAT[333], BTC[0.00485174], FTT[24.04557340], MANA[148.971094], POLIS[7.8], SAND[57.988748], SLP[910], USD[2.12] | | |
| 01602116 | | USDT[0] | | |
| 01602120 | | BCH[.00000272], BTC[.00000217] | Yes | |
| 01602123 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 01602127 | | AAVE[0], ATLAS[0.00000001], BNB[0], BTC[0], CHZ[0], CRO[0], DOT[0], ETH[0], FTT[3.02090741], LINK[0], MATIC[1579.71560001], POLIS[0.00000001], SAND[0], SNX[0], SOL[0], SRM[0], UNI[0.00000001], USD[1.76] | | |
| 01602129 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01602134 | | NFT (383631770923194142/FTX EU - we are here! #227278)[1], NFT (389758321420115704/FTX EU - we are here! #227273)[1], NFT (567178512631946010/FTX EU - we are here! #227262)[1] | | |
| 01602138 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00003696], BTC-MOVE-20211209[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19975053], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUN[.00001856], TRX-0930[0], TRX-PERP[0], USD[759.74], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01602139 | | DOGEBULL[.61137339], ETH[0.00003489], ETHW[0.00088990], TRX[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602140 | | ATLAS[5499.08568199], BNB-PERP[0], BTC[.00000401], BTC-PERP[0], USD[1.47] | Yes | |
| 01602141 | Contingent | BTC[.00000138], FTT[635.81615014], SRM[4.77831144], SRM_LOCKED[79.25676322], XRP[868626.64283763] | | |
| 01602146 | | 0 | | |
| 01602148 | | ATLAS[570], ATOM-PERP[0], AURY[2], CONV[134790], CONV-PERP[0], CVX-PERP[0], FIDA-PERP[0], FTT[0.42261644], FTT-PERP[0], KIN[470000], LOOKS-PERP[0], RAY-PERP[0], STEP[553.939545], STEP-PERP[0], TULIP[.099563], USD[18.09], USDT[0] | | |
| 01602150 | | AXS-PERP[0], BNB[.00668912], BTC-PERP[0], ETH[.0009668], ETH-PERP[0], ETHW[.0009668], MATIC[10], USD[0.01], USDT[0] | | |
| 01602152 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[37.3008760], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01602153 | | BNB[0], BTC[0], EUR[0.00] | | |
| 01602154 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01602160 | Contingent | AAVE[.86], BNB[.00000001], BTC[2], BTC-1230[0], DOT[0], ETH[.01], ETHW[.0005], EUR[0.22], FTT[.04827319], LUNC[.07000005], PAXG[.0002], SRM[746.20833706], SRM_LOCKED[2657.18575363], TRX[.000777], USD[31485.56], USDT[17753.03098634], WBTC[.00107] | | |
| 01602169 | | AKRO[1], AMZN[.14396033], AMZNPRE[0], AXS[2.56368659], BAO[4], BCH[.14916934], BNB[0.00005524], BTC[.0675429], DOGE[190.05009648], DYDX[3.07527170], ETH[0.32863574], ETHW[0.32847074], FTT[0.83968357], KIN[6], LTC[.64138934], MANA[25.25039091], MXN[0.00], OMG[1.74294929], SHIB[591436.1641018], SOL[8.68587592], SPELL[1792.70986215], UBXT[2], XRP[348.55042943] | Yes | |
| 01602172 | | AAVE[.00000001], ALICE[42.1], BTC[0], COMP[0], FTT[0.00000001], LTC[0], MATIC[0], SOL[0.00000001], USD[802.24], USDT[0] | | |
| 01602173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[452.33], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22960742], LUNA2_LOCKED[0.53575065], LUNC[49997.5], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.82], USDT[9.34000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01602180 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000004], TWTR-2021123101, USD[1.13], USDT[2.66093847], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01602183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2.44581429], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0222Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021092[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[14.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01602188 | | BTC[.00201771], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01602205 | | AAVE[0.39003354], AAVE-1230[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[2.40838635], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00664453], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP[.00000562], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH.0159968], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[328.49327536], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], POLIS[257.263403], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLND[.0989], SLP-PERP[0], SNX[11.35813956], SNX-PERP[0], SOL[5.95135382], SOL-PERP[0], USD[56.37], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01602208 | | 1INCH-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.47] | | |
| 01602210 | | SLP-PERP[0], SRM-PERP[0], USD[3.27], USDT[0.13000001] | | |
| 01602218 | | BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[20.73] | | |
| 01602226 | | BTC[.00739852], DOGE[.4524], ETH[.932], ETHW[.377], EUR[0.00], FTM[398], SLP[8.594], SOL[.00934], SRM[.08890326], USD[0.23], USDT[64.70033032] | | |
| 01602227 | | AAPL[0.09023711], ALCX[0.01847785], AMZN[.07864469], AMZNPRE[0], BAO[2], CHZ[119.14309619], DENT[2], DOGE[53.98285893], ETH[.00319857], ETHW[.0031575], KIN[3], LINK[0.59553469], LTC[0.07787757], TSLA[.05657021], TSLAPRE[0], USD[0.08] | Yes | |
| 01602233 | Contingent | BTC[0.00004519], FTT[0], LUNA2[0], LUNA2_LOCKED[0.66660353], LUNC[15.9974673], USD[0.01], USDT[0], USTC[.797983] | | |
| 01602241 | | AURY[8], BTC[.00000462], GOG[1041], POLIS[.09854], USD[0.03] | | |
| 01602245 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01602246 | | ETCBULL[4.10316362], MATICBULL[9.20526067], SUSHIBULL[10552.01277422], USD[26.02], USDT[0.00000001] | | |
| 01602249 | | USD[2.57] | | |
| 01602257 | | AKRO[2], BAO[2], BOBA[.00000219], DENT[1], DOGE[.00739491], OMG[.00009235], SHIB[28.61885321], SLP[.05638582], SRM[.00000691], USD[0.00] | Yes | |
| 01602259 | | BTC[0.23356474], ETH[.2178784], ETHW[.2178784], HT[.05112558], USD[0.00], USDT[4.77176843] | | |
| 01602261 | | AMPL[0], DENT[.09315607], USD[0.00] | Yes | |
| 01602266 | Contingent | FTT[124.57508], LUNA2[0.19922986], LUNA2_LOCKED[0.46440301], LUNC[43339.172268], USDT[19845.26655581] | | |
| 01602267 | Contingent, Disputed | USDT[0.00021581] | | |
| 01602268 | | MTA[.87194], USD[0.09], USDT[0.31502246] | | |
| 01602275 | | 0 | | |
| 01602280 | | FTT[34.95118983], USD[0.00], USDT[0.00000028] | | |
| 01602281 | | USD[0.00], XRP[68.24] | | |
| 01602283 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01602285 | | BTC[0.00000001], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0.56], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602286 | | AVAX[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (344126732000726779/The Hill by FTX #24447)[1], NFT (427995833283276059/FTX Crypto Cup 2022 Key #19999)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01602287 | | DOGE[0.40743611], TRX[0] | | |
| 01602289 | | BAO[1], BTC[0.00000006], DENT[1], FRONT[1.00167244], FTT[.00033318], KIN[1], RAY[.00009657], SOL[.00002807], TRX[1], USD[0.52], USDT[0.00091687] | | |
| 01602295 | | NFT (296566455696005216/FTX EU - we are here! #282595)[1], NFT (358722859887803316/FTX EU - we are here! #282587)[1] | | |
| 01602295 | | 0 | | |
| 01602299 | | BTC[0.00001012], BTC-PERP[0], OMG[0], USD[0.03], USDT[0.00718304] | | |
| 01602300 | | USD[0.00] | | |
| 01602307 | | LTC-PERP[0], USD[0.00] | | |
| 01602309 | | ALPHA[0], CHR[0], CLV[.77839997], ETH[0], ETH-PERP[0], FTM[0], HNT[0], ICP-PERP[0], LRC[0], REEF[0], RSR[0], RUNE[0], SKL[0], SNX[0], STMX[0], TOMO[0], TRX[0], USD[7.55], USDT[0] | | |
| 01602316 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[3330.95279533], TRX-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01602319 | | BNB[0], FTT[153.61326588] | | |
| 01602327 | | BTC[0.01049816], ETH[0.13105421], ETHW[0.13071931], FTT[3.39907156], LINK[6.13903408], SOL[.099172], TRX[.000009], UNI[7.16312114], USD[68.88], USDT[1.051791] | | ETH[.129954], LINK[6.097858] |
| 01602330 | | GBP[0.05] | Yes | |
| 01602331 | | BTC[0.00019776], CRO[.00056793] | Yes | |
| 01602334 | | BNB[0], BTC[0], ETH[0], FTT[0], SHIB[0], SLP[0], USDT[0.00000003], XRPBEAR[0] | | |
| 01602336 | | BNB[0], BTC[0.00009168], DOGE[.94], ETH[.0000345], ETH-PERP[0], ETHW[0.00094701], FTM[0], FTT[25.095], KAVA-PERP[0], NFT (320158390852400126/FTX AU - we are here! #70004)[1], NFT (323293450071475102/FTX AU - we are here! #70157)[1], NFT (399126868292178620/FTX EU - we are here! #69800)[1], NFT (488541948068633718/FTX AU - we are here! #41324)[1], NFT (509635563607691501/FTX AU - we are here! #41333)[1], TRX[.000022], USD[0.01], USDT[0] | Yes | |
| 01602346 | | NFT (299532670580691527/FTX EU - we are here! #105893)[1], NFT (409956208505329218/FTX EU - we are here! #107841)[1], NFT (436394157399781752/FTX EU - we are here! #108295)[1] | | |
| 01602349 | | ATLAS-PERP[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01602351 | | AKRO[28394.15365795], BAO[1], GBP[0.01], KIN[1], LINK[34.56872833], LTC[4.54279575], RAY[100.44437876], TRX[1], UBXT[1] | Yes | |
| 01602356 | | BTC[0.24280375], ETH[0], FTT[158], USD[0.00], USDT[0] | | |
| 01602366 | | USD[1.00] | | |
| 01602371 | Contingent, Disputed | USDT[0.00019508] | | |
| 01602372 | Contingent | AVAX[.28845005], BTC[0], ETH[0.00136609], ETH-0930[0], ETH-PERP[0], ETHW[0.00044394], FTT[1001.8152744], MATIC[0], Qi[4.26563824], SLND[34.109738], SRM[25.57338941], SRM_LOCKED[266.98661059], USD[2500323.79], USDT[0], XRP[.5] | | |
| 01602374 | | 1INCH[0], BAO[1], KIN[1], MATIC[0], NFT (371970360580102391/FTX AU - we are here! #102838)[1], NFT (417511898389543332/FTX AU - we are here! #37116)[1], NFT (483801471732351067/FTX EU - we are here! #102324)[1], NFT (568509544191330315/FTX AU - we are here! #37563)[1], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 01602379 | Contingent | AAVE[1.08950318], ETH[.00000072], ETHW[.00000072], FTT[.0062456], NFT (566150815497155290/The Hill by FTX #22851)[1], SRM[785.95118498], SRM_LOCKED[3199.69359771], USD[2.86] | Yes | |
| 01602380 | | 0 | | |
| 01602381 | | USD[25.00] | | |
| 01602389 | | ANC-PERP[0], ATOM[0.07584364], AXS[.0280857], BAT[.99981], BCH[0], BCH-PERP[0], CEL[0.07587141], DAWN[.099981], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (326757092654494632/FTX AU - we are here! #121556)[1], NFT (334500924174288033/FTX EU - we are here! #121110)[1], NFT (357358204876642212/FTX AU - we are here! #49824)[1], NFT (389067162778099997/The Hill by FTX #11485)[1], NFT (443192426657121796/FTX AU - we are here! #12145)[1], NFT (537247844257454390/FTX Crypto Cup 2022 Key #4318)[1], NFT (572580989267887846/FTX AU - we are here! #49837)[1], SOL[0.06109389], SRM-PERP[0], TRX[.629245], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01602391 | | ATLAS[1180.38258075], BAO[3], BCH[.00003428], BIT[0.04382724], BTC[.00000007], DENT[1], DYDX[5.46607227], ETH[.00001597], ETHW[.0001597], FTT[8.44897148], KIN[2], SOL[.0004438], STEP[131.20644438], TRX[.47489737], XRP[.07926664] | Yes | |
| 01602395 | | FTT[25], USD[0.00], USDT[0] | | |
| 01602396 | | ETH[.07521545], ETHW[.07521545], USD[0.00] | | |
| 01602403 | Contingent | ATOM-PERP[0], EUR[0.00], FTT[0.10922162], GBP[0.00], OMG-PERP[0], SOL[.29014446], SOL-PERP[0], SRM[.55915684], SRM_LOCKED[2.5894034], USD[2.71], USDT[0] | | |
| 01602405 | | COPE[.9956], RAY-PERP[0], SOL[0], STEP[.00268], STEP-PERP[0], TRX[.000004], USD[1.87], USDT[0] | | |
| 01602408 | | USD[0.00], USDT[0] | | |
| 01602410 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01602414 | | DAI[.01392588], ETH[.0001942], ETHW[.0001942], TRX[.001554] | | |
| 01602417 | | 0 | | |
| 01602418 | | 0 | | |
| 01602421 | | BTC[0], ETH[0], KSHIB[0], LTC[0], SAND[0], USDT[0.00003121] | | |
| 01602422 | | BABA[.00036652], BAL[.00765255], BAL-PERP[0], BTC-PERP[0], DAI[.08224067], ETH-PERP[0], OP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000104], USDT-PERP[0] | | |
| 01602424 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.48], USDT[0] | | |
| 01602427 | Contingent | AVAX[80.58321548], ETH[2.04424668], HKD[1.22], SRM[8.22404442], SRM_LOCKED[712.6134315], USD[1576.61] | Yes | |
| 01602428 | | AAVE[0], ATLAS[0], AUD[0.00], DYDX[0], FTM[0.04481127], PERP[0], SAND[0], SOL[.00262088], STEP[0], SUSHI[0], USDT[0.12631132] | Yes | |
| 01602429 | | TRX[.000001], USD[0.15], USDT[0] | | |
| 01602430 | | USDT[0.98795516] | | |
| 01602432 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEO-PERP[0], SHIT-0624[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01602435 | | STEP[0], USD[952.14] | | |
| 01602436 | | NFT (331191145206165407/FTX EU - we are here! #33362)[1], NFT (355474920628481242/FTX EU - we are here! #33937)[1], NFT (497638428009863792/FTX EU - we are here! #34088)[1] | | |
| 01602445 | | XRP[0] | | |
| 01602446 | | USD[3.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602449 | | BTC[.00000022], FTT[21.07613509], NFT (293146619584096670/Mexico Ticket Stub #1592)[1], NFT (301483171835463102/Silverstone Ticket Stub #527)[1], NFT (315853118349403333/Singapore Ticket Stub #1904)[1], NFT (321525671280809962/Japan Ticket Stub #1514)[1], NFT (329372065580917357/Hungary Ticket Stub #1209)[1], NFT (383829218353012493/Netherlands Ticket Stub #1445)[1], NFT (410538735082539158/FTX EU - we are here! #87105)[1], NFT (431342286577171708/Austria Ticket Stub #39)[1], NFT (432575943450935440/Montreal Ticket Stub #162)[1], NFT (438579111385467807/Austin Ticket Stub #965)[1], NFT (482667248835352298/FTX AU - we are here! #1740)[1], NFT (483977150353721883/The Hill by FTX #4014)[1], NFT (488904607138654111/FTX Crypto Cup 2022 Key #024)[1], NFT (490477107269655432/FTX AU - we are here! #1742)[1], NFT (526737699902209365/FTX EU - we are here! #85779)[1], NFT (548222552193460189/FTX EU - we are here! #87167)[1] | Yes | |
| 01602451 | | TRX[.000001] | | |
| 01602457 | | FTT[25], MATIC[75.25550914], PERP[463], SOL[7.88437066], TRX[0.00001157], USD[-0.16], USDT[0.06035213] | | MATIC[73.283756], SOL[.20095748], TRX[.000001] |
| 01602459 | Contingent | BNB[0], CAD[4.05], FTM[0], SRM[5.52814792], SRM_LOCKED[54.67418836], USD[0.48] | | |
| 01602461 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.06183629], SRM_LOCKED[68.15416371], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.34], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01602469 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01602472 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], 1INCH-2021123[0], 1INCH-PERP[0], ALCX-PERP[0], ALGO-0325[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-2021123[0], BIT-PERP[0], BNB-0624[0], BSV-0325[0], BSV-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-2021123[0], CHZ-0325[0], CLV-PERP[0], COMP-0325[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.30990708], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (575193651201264676/FTX AU - we are here! #25620)[1], OKB[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0.06696043], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.3397911], SRM_LOCKED[29.81513855], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], TRY[0], TRYB-PERP[0], USD[0.01], USDT[-0.00551045], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-2021123[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01602474 | | ADA-PERP[0], BNB[.00248036], BTC[.00099954], BTC-PERP[0], ETH[.0059988], ETH-PERP[0], ETHW[.0059988], FTT[0.10749652], FTT-PERP[0], SAND[.98], SHIB[399920], SOL-PERP[0], TRX[.000001], USD[0.67], USDT[30.84889675], XRP-PERP[0] | | |
| 01602476 | | AUD[3.25], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRUMP2024[0], TULIP-PERP[0], USD[10.51], USDT[0.00000001] | | |
| 01602477 | Contingent | COMP[1.00037708], DOGE[58.67659035], HKD[231805.00], MER[4267.53457827], SHIB[1386207.86017999], SOL[2.77189265], SRM[215.51091347], SRM_LOCKED[1660.94904399], SXP[4.26455344], USD[113.39] | Yes | |
| 01602479 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], LTC[0], RAY[104.055898], SOL[18.02535374], STEP[.00000001], USD[5357.53], USDT[0.38442028] | | |
| 01602480 | | FTT[.0999], POLIS[0], USD[0.00], USDT[0] | | |
| 01602483 | | BAT[0], BTC[0], ETH[0], MATIC[.00000001], MSOL[0], SOL[0], SRM[0], TONCOIN[0], TULIP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01602490 | | FTT[.0938284], TRX[.000027], USD[0.75], USDT[0] | | |
| 01602491 | | USDT[0.00003172] | | |
| 01602492 | | USD[0.00] | | |
| 01602495 | | AXS[.09998], AXS-PERP[0], DOGE-PERP[0], LTC[.00050325], USD[0.07], USDT[0.0777855] | | |
| 01602498 | Contingent | APE[0], BTC[0], BTC-2021094[0], BTC-2021123[0], BTC-PERP[0.00069999], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-2021231[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA[0], IMX[0], LUNA2[0.94395393], LUNA2_LOCKED[2.20255917], LUNC-PERP[0], MANA[0], SAND-PERP[0], SHIB[1734254.59299665], SHIB-PERP[0], SLP[0], SOL[0.77684780], SOL-2021092410], SOL-PERP[0], SUSHI[0], USDI-9.10], USDT[0], XRP[0] | | |
| 01602501 | | ETH[0.00000160], NFT (300800362897852169/FTX AU - we are here! #5693)[1], NFT (317040326714629192/FTX EU - we are here! #95756)[1], NFT (342772799434058343/FTX AU - we are here! #566)[1], NFT (413980365717867812/FTX EU - we are here! #114041)[1], NFT (476181909584314158/FTX AU - we are here! #95089)[1], TRX[.1323], USD[0.00], USDT[0.00000103] | | |
| 01602502 | | FTT[.093926], KIN[6124.9422674], STEP[.01992], TRX[.000001], USD[0.49], USDT[0] | | |
| 01602506 | | ATLAS[0], ETH[0.00000001], HMT[35], IMX[22.18824795], JOE[37.87252672], SHIB[368989.22923284], USD[0.68], USDT[0] | | |
| 01602508 | | AAVE[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BIT-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.00000262], ETH-PERP[0], ETHW[-0.00002645], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (537792852772050007/FTX AU - we are here! #18554)[1], OMG-0624[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.03267408], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000346], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01602511 | | BTC-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01602512 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00131796], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[10.59547527], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.06871385], XRP[0] | | |
| 01602515 | | LTC[0], USD[0.00], USDT[22.38518687] | | |
| 01602518 | | TRX[.000001] | | |
| 01602520 | | ALICE-PERP[0], ALT-0325[0], ALT-PERP[0], DYDX-PERP[0], FTT[3.0993866], FTT-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-2.60], USDT[29.13826433] | | |
| 01602521 | | AUD[68.88], BTC-PERP[0], USD[0.00] | | |
| 01602522 | | BNB[1.25762146], BTC[.00275916], NFT (444760457392595847/FTX EU - we are here! #107621)[1], NFT (465865731168149970/FTX EU - we are here! #108589)[1], NFT (493734982731554207/FTX EU - we are here! #108873)[1], TRX[.000012], USDT[486.79012900] | | |
| 01602535 | | BTC[.00001209], XRP[39297.54004102] | | |
| 01602536 | Contingent | BF_POINT[100], GMT[.00000001], SRM[.24082172], SRM_LOCKED[138.99365186], USD[2956.75] | Yes | |
| 01602539 | | 0 | | |
| 01602545 | | BNB[0], SOL[0], TRX[0] | | |
| 01602548 | | USD[2.09] | | |
| 01602552 | | USD[1.46] | | |
| 01602553 | | CRO[791.45064435], MNGO[0], USD[0.00], USDT[0] | | |
| 01602555 | | BTC[.01834193], CREAM[.00001699], FTT[.00002798], KIN[1], SOL[.00106878], TRX[.000046], USDT[2.27316645] | Yes | |
| 01602556 | | BNB[.00000001], BTC[0], EUR[0.00] | | |
| 01602560 | | ETH[.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01602567 | | ATLAS[1070], AXS[.3], BTC[.00010484], DFL[2790], FTT[.1], LTC[.009], MANA[6], SAND[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602572 | | ATLAS[20588.05395221], EDEN[841.16541243], FTT[1.02015215], MAPS[1889.00419093], NFT (295535060511594957/FTX EU - we are here! #89173)[1], NFT (30221745311668824864/The Hill by FTX #227)[1], NFT (363758604545396502/FTX AU - we are here! #4140)[1], NFT (367399188412595687/FTX EU - we are here! #92664)[1], NFT (389205701294263498/FTX EU - we are here! #73964)[1], NFT (432016697787352381/Belgium Ticket Stub #627)[1], NFT (459377630441355405/Monza Ticket Stub #1870)[1], NFT (477052425500769980/Japan Ticket Stub #579)[1], NFT (504519781593496188/Netherlands Ticket Stub #399)[1], NFT (530249489708118495/FTX AU - we are here! #23672)[1], NFT (558847486819049778/FTX AU - we are here! #2079)[1], OXYI360.45513945], SOL[.00023847] | Yes | |
| 01602573 | Contingent | AKRO[1], ATOM[.00868682], BAO[1], ETH[0], ETH-PERP[0], FTT[.00953348], FTT[.0000001], KIN[1], LUNA2[.00039303], LUNA2_LOCKED[0.00091707], LUNC[85.583736], LUNC-PERP[0], MATIC[.01627851], NFT (312962610121045194/FTX Crypto Cup 2022 Key #4784)[1], SHIB[.00000001], TRX[.000836], UBXT[1], USD[0.00], USDT[0.00039440] | Yes | |
| 01602578 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[1000000], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[5.70], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01602584 | | AAVE-PERP[0], AUDIO-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[0.53], USDT[.00413641], XMR-PERP[0] | | |
| 01602586 | | BRZ[6], BTC[0] | | |
| 01602587 | | BTC[0], BTC-PERP[0], TRU-PERP[0], USD[0.13] | | |
| 01602588 | | ETH[.0009713], ETHW[.00095003], TRX[858.671072], USD[0.21], USDT[0.43098388] | | |
| 01602594 | Contingent, Disputed | SOL[0], TRX[.001554] | | |
| 01602601 | | ETH[.19841048], ETHW[.19819871], KIN[1], USD[0.01] | Yes | |
| 01602607 | Contingent | COPE[0], CRO[.15780733], ETH[0.00000731], ETHW[0.00000731], MNGO[0], NFT (475041198999009649/FTX AU - we are here! #54893)[1], RAY[0], SOL[403.79187265], SRM[.21025761], SRM_LOCKED[2.44551436], USD[0] | | |
| 01602608 | | DOT-PERP[0], ETH[.10000149], ETH-20210924[0], ETH-PERP[0], ETHW[.10000149], FTT[150.00525], FTT-PERP[0], TRX[13], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01602609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-20210924[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000096], UNI-20211231[0], UNI-PERP[0], USD[0.92], USDT[4.52122002], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP[.005968], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01602611 | | BNB[0], DOGE[.98560291], TRX[.000004], USD[-0.04], USDT[-0.00097460] | | |
| 01602614 | | USDT[0.00000930] | | |
| 01602618 | | ETH[.00011], ETHW[.00011] | | |
| 01602626 | | BAO[1], BTC[.00000209], TRX[1], USD[0.00], USDT[10023.1209666] | Yes | |
| 01602629 | | ETH[0] | | |
| 01602632 | | BTC[0.00429884], DOGE[1000], ETH[.02699514], ETHW[.02699514], USDT[35.6364344] | | |
| 01602635 | | ETH[0], FTT[0], TRX[.00008], USDT[0.00000004] | | |
| 01602637 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], TOMO-PERP[0], USDI-23.26], USDT[25.87320045] | | |
| 01602639 | | TRX[.000046] | | |
| 01602642 | | NFT (403689205988689088/FTX AU - we are here! #50199)[1], NFT (517583931183767450/FTX AU - we are here! #21293)[1], USD[0.00] | Yes | |
| 01602645 | Contingent | BTC[.00060700], CRO[0], ETH[0], FTM[0], FTT[162.46912841], LUNA2[18.18116715], LUNA2_LOCKED[41.32281176], NFT (324482975167718452/FTX EU - we are here! #113212)[1], NFT (381512198742007836/FTX AU - we are here! #6847)[1], NFT (393199354756185707/Hungary Ticket Stub #197)[1], NFT (416345672998878129/Montreal Ticket Stub #1798)[1], NFT (420180052762440729/Japan Ticket Stub #1782)[1], NFT (427082423134924450/FTX EU - we are here! #113423)[1], NFT (449175309729179329/FTX AU - we are here! #113315)[1], NFT (464586236656612003/FTX AU - we are here! #6842)[1], NFT (471688826288533346/The Hill by FTX #5051)[1], NFT (543273485277887317/FTX AU - we are here! #45410)[1], NFT (554105967316817219/Mexico Ticket Stub #1634)[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01602649 | | BTC[.0103247], LTC-PERP[0], USD[-4.89] | | |
| 01602650 | | BTC[0], LTC[0.00088509], TRX[.0000001], USD[0.00], USDT[0.09436343] | | |
| 01602655 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0315[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018133], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01602657 | Contingent, Disputed | NFT (339502979877906614/FTX EU - we are here! #3803)[1], NFT (366306372162749353/FTX EU - we are here! #3983)[1], NFT (434673628186006037/FTX AU - we are here! #3906)[1] | | |
| 01602660 | | MANA[0], TRX[.00011], USD[0.00], USDT[0] | | |
| 01602662 | Contingent | ADA-PERP[2800], ALICE-PERP[80], APE-PERP[0], ATLAS-PERP[10000], ATOM-PERP[200], AUDIO-PERP[200], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.06768312], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0310[0], BTC-MOVE-0325[0], BTC-MOVE-0525[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0420[0], BTC-MOVE-0525[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[-0.2], BTC-MOVE-WK-1125[-0.1], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.38744787], ETH-PERP[0], ETHW[0], EUR[553.83], FLUX-PERP[0], FTM-PERP[0], FTT[25.08488908], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[5.19008606], RAY-PERP[0], REEF-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[57.56], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01602663 | Contingent | AKRO[2], ATLAS[15042.2690569], AURY[11.15718303], BAO[3], BNB[.0046566], BTC[.00070678], DENT[2], DOGE[1.52066861], ETH[2.04841258], GST[.86535395], KIN[5], LUNA2[0.00106073], LUNA2_LOCKED[0.02247505], LUNC[.00341705], MATH[1], NFT (317064678697164940/FTX EU - we are here! #17756)[1], NFT (393859234555979089/FTX EU - we are here! #177682)[1], NFT (512060797561444418/FTX EU - we are here! #177540)[1], POLIS[6.2416895], SOL[.00033637], TRX[3], UBXT[1], UNI[.00011238], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602665 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210826[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00157972], LUNA2_LOCKED[0.00368604], LUNC[0.01102776], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00148332], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00364972], USTC[0.22361177], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.001417] |
| 01602671 | Contingent | COPE[.00183727], FTT[.04219269], NFT (337405178195389977/FTX AU - we are here! #54570)[1], SRM[1.10632597], SRM_LOCKED[4.89913068] | Yes | |
| 01602676 | | DOGE[.40913575], HT[0], USD[0.00] | | |
| 01602677 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.004], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.08103908], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.84476096], APT-PERP[0], AR-PERP[0], ASD[4.14708079], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.06603938], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00341683], BNB-0624[0], BNT[-0.06793206], BNT-PERP[0], BOBA[.06157405], BSV-0325[0], BSV-PERP[0], BTC-0325[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00789972], CEL-0325[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[1476.80000000], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV[.0053], CLV-PERP[0], COMP-0325[0], CONV[40], CONV-PERP[0], CRO[0.9995], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[290.996205], FTT-PERP[-169.79999999], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], GRT-20211231[0], GST[4032.9], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.18101089], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC[0.02757203], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LOOKS[4], LOOKS-PERP[27096], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01088328], LUNA2_LOCKED[0.02539433], LUNA2-PERP[0], LUNC[1079.84484791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[0.31231912], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.03965135], OKB-0325[0], OKB-PERP[0], OMG[0.02885578], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[6.04982], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[5000], QTUM-PERP[0], RAY[177.15992701], RAY-PERP[2043], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0.01248739], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[2.54843110], SOL-PERP[-6075.19000000], SOS-PERP[0], SRM[2.2346221], SRM_LOCKED[13.3653779], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[75], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-470468.08351649], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB[0.02787971], TRYB-PERP[0], USD[388371.49], USDT[66037.53335835], USTC[0.83860317], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WFI OW[0], XFM-PERP[0], XRP[.000005], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01602684 | | BAO[2], BNB[0.00000017], BTC[0], DOGE[1], ETH[0], KIN[7], MATIC[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01602686 | | BNB-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01602687 | | DENT[1], ETH[.00000001], SAND[.00069444], USD[74.67] | Yes | |
| 01602692 | | AKRO[1], BAO[3], DENT[1], ETHW[75.69962131], KIN[3], NFT (288594259645129742/FTX AU - we are here! #33578)[1], NFT (378610350733457401/FTX AU - we are here! #33616)[1], TRX[2], UBXT[2], USD[0.00], XRP[5500], XRP-PERP[0] | Yes | |
| 01602693 | | ADA-PERP[0], BNB-PERP[0], EOS-PERP[0], FTT[30], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB[210000000], SOL-PERP[0], USD[-1343.47], XRP[15612], XRP-PERP[0] | | |
| 01602695 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.15], XRP-PERP[0], XTZ-PERP[0] | | |
| 01602700 | | ATLAS[9.6504], BTC[0], USD[0.00] | | |
| 01602706 | | USD[1.38] | | |
| 01602711 | | BULL[0], TRX[.000069], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01602713 | | USD[1.62] | | |
| 01602716 | | USD[2.00] | | |
| 01602723 | | BNB[0.02264029], BTC[0], FTT[0], MATIC[0], TRX[0], USD[0.65], USDT[0] | | BNB[.009481] |
| 01602724 | | USD[0.45] | | |
| 01602726 | | USD[5.67] | | |
| 01602727 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTT[0.00000601], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.02], USDTI-0.00011978] | | |
| 01602733 | | BTC[.00000649] | Yes | |
| 01602734 | | AGLD-PERP[0], BNB[.00910306], BTC[0], FTT[25.6], FTT-PERP[0], USD[0.00], USDT[0.36413414] | | |
| 01602736 | | USD[0.55] | | |
| 01602743 | | USD[1.00] | | |
| 01602748 | | USD[0.13] | | |
| 01602749 | | ETH[.0005], ETHW[.0005] | | |
| 01602754 | | USD[3.00] | | |
| 01602758 | | USD[1.00] | | |
| 01602759 | | USD[3.62] | | |
| 01602763 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.4999772], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.59295683], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.88], USDT[10708.99257013], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01602764 | | AVAX[0], DOT[.00000001], ETH[0.56700000], FTT[.24706583], GBP[0.00], LINA-PERP[0], USD[0.14], USDT[0] | | |
| 01602765 | | USD[0.38] | | |
| 01602767 | Contingent | FTT[0.00252514], LUNA2[0.00580414], LUNA2_LOCKED[0.01354300], LUNC[.006944], USD[0.04], USDT[0], USTC[.8216] | | |
| 01602768 | | BTC[0], CEL[2.99536828], USD[34.59] | | |
| 01602773 | | BTC[.1673], ETH[1.28995969], ETHW[1.28294914], FTT[25.9950695], MATIC[1013.30642], USD[1217.04] | | ETH[1.282], MATIC[1000], USD[1206.90] |
| 01602774 | | USD[1.22] | | |
| 01602775 | Contingent | BTC[0], NFT (505219567779009611/FTX AU - we are here! #54793)[1], SRM[.01140876], SRM_LOCKED[.04495483], USD[-0.24], USDT[0.69263446], XRP-PERP[0] | | |
| 01602776 | | USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602779 | | USD[0.29] | | |
| 01602785 | | ADABULL[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], MATIC[0], SOL[0], SXP[0], SXPBULL[0], USD[0.00], USDT[0.00000001], XRP[0], XTZBULL[0] | | |
| 01602790 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01602792 | | NFT (328449308978538306/FTX EU - we are here! #38166)[1], NFT (399099653127012846/FTX EU - we are here! #38410)[1], NFT (563641154659027510/FTX EU - we are here! #38374)[1] | | |
| 01602794 | | CEL[0], ETH[0] | | |
| 01602798 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[379.94], XMR-PERP[0] | | |
| 01602799 | | SLP[0], SLP-PERP[0], USD[0.00], USDT[0.08764655] | | |
| 01602800 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FIL-0930[0], GRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[676.07362113], XRP-PERP[0] | | |
| 01602803 | | USD[25.00] | | |
| 01602804 | Contingent | AVAX[0], AXS[0], BADGER[0.00669026], BCH[.00000001], BNB[0], BTC[0.00000500], C98[.21447], COMP[.00001297], CRV[0.16077566], DAI[0], DYDX[.0268252], ETH[0.00000001], ETHW[0.00000001], FTM[22.7533015], FTT[1.01073399], LUNA2[0.10603346], LUNA2_LOCKED[0.24741141], LUNC[7706.13], MATIC[0], PERP[.03728917], PTU[.00147], RAY[0], SLND[.0252145], SOL[0], SRM[10.96682393], SRM_LOCKED[120.79317607], STETH[0.00000953], USD[13855.75], USDT[0.00133773], USTC[10] | | |
| 01602808 | | BTC[0], EUR[0.00] | | |
| 01602810 | | APE-PERP[0], ATLAS[19696.257], ATLAS-PERP[0], FTM[558.5357484], FTM-PERP[3647], FTT[0], MNGO[7.1519], MNGO-PERP[16.6], USD[-379.87], USDT[0], XRP[805.40072822] | | |
| 01602831 | | BTC[0], ETH[0], GENE[0], NFT (511265138563491922/FTX Crypto Cup 2022 Key #8314)[1], SOL[0], TRX[0], USD[7.35], USDT[0], XRP[0] | | |
| 01602832 | | FTT[1.18020153], USD[0.00], USDT[0] | | |
| 01602834 | Contingent, Disputed | TRX[.000046], USD[0.00], USDT[0] | | |
| 01602841 | | BNB[0], COMP[0], DOT-PERP[0], ETH[0.00003001], ETHW[0.00003001], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01602842 | Contingent | AR-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[.00025701], ETH-PERP[0], EUR[0.40], FTT[0.01901564], LUNA2[0], LUNA2_LOCKED[22.49039201], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SRM_LOCKED[2.99434246], STEP-PERP[0], STORJ-PERP[0], USD[2.42], USDT[0.00911365], WAVES-PERP[0], XEM-PERP[0] | | |
| 01602844 | | BTC[0], FTT[0.79615352], USD[16.46], USDT[0.00000038] | | |
| 01602845 | | NFT (305795232570230542/FTX EU - we are here! #45189)[1], NFT (335097645654052412/FTX EU - we are here! #45035)[1], NFT (425298182529001661/FTX EU - we are here! #45223)[1], NFT (505338371996873557/The Hill by FTX #16736)[1], USD[0.00], USDT[0] | Yes | |
| 01602846 | | DENT[1], FTT[.36331666], USD[0.96] | Yes | |
| 01602849 | | BTC[.00008709], DOGE[.5391841], MANA[.52222514], MASK[.01313338], MATIC[.97244323], SHIB[21429.1285906], USD[0.02], USDT[0.01705865], XRP[.32993647] | Yes | |
| 01602850 | | ATLAS[12349.912], ATLAS-PERP[0], CAKE-PERP[0], CLV-PERP[0], ENS-PERP[0], KNC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.83], USDT[0.00057100] | | |
| 01602854 | | 1INCH[0], AAVE[0], AKRO[8.0055188], APE[.00001507], AUD[0.00], AUDIO[0], AXS[0], BAO[20432.37996863], CHZ[0], CRO[0.00222026], DENT[0.03001245], DOGE[0], ETH[0], FTT[0.00000642], KIN[8.55647836], KNC[0.00007238], LINK[0], MNGO[.00022992], OMG[0], PERP[0], POLIS[0], ROOK[0], RSR[5], SOL[0.00000802], STMX[0.01272640], SXP[1.03899001], TRX[8], UBXT[17], USD[0.00], XRP[0] | | |
| 01602859 | | USD[0.69] | | |
| 01602866 | Contingent | AAVE[0], ALTBULL[4], ATOM-PERP[0], BTC[0.00002660], BULL[0.00075901], BULLSHIT[1.92758352], CAKE-PERP[0], CRO[0], CRO-PERP[0], DEFIBULL[1.99611866], DOT-PERP[0], ETH[0.00000009], ETHBULL[0.00511891], ETHW[0.00000008], FTM[0], FTT[.05688793], HOLY-PERP[0], HT[0], LINK[0], LUNC-PERP[0], MATIC[0], MIDBULL[1.35885970], SOL[-0.00000409], SRM[.00108558], SRM_LOCKED[.01542714], SUSHI[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0.00036086] | | |
| 01602869 | Contingent | AAVE[12.92000000], AAVE-PERP[0], APT[104.70397308], AVAX[148.35073459], BNB[6.60000003], BOBA-PERP[0], BTC[0.20830746], CEL[7.7], CEL-PERP[0], DYDX-PERP[0], ETH[1.79342367], ETHW[2.06381596], FTM-PERP[0], FTT[208.21652600], FTT-PERP[0], GMT-PERP[0], GST[21.1], LOOKS[101.45812900], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00777658], MATIC[21.55865034], NFT (318924630885333199/Austria Ticket Stub #251)[1], NFT (319499203366320711/Hungary Ticket Stub #1068)[1], NFT (342929475480936795/Baku Ticket Stub #1798)[1], NFT (349673827553727994/Montreal Ticket Stub #893)[1], NFT (354972060672035326/Netherlands Ticket Stub #326)[1], NFT (380308236518205836/FTX EU - we are here! #12010)[1], NFT (381822616561199770/FTX AU - we are here! #2854)[1], NFT (384382751590149135/FTX EU - we are here! #12075)[1], NFT (410437423140967484/Mexico Ticket Stub #757)[1], NFT (423423216950442629/FTX AU - we are here! #25935)[1], NFT (432088179653219276/France Ticket Stub #645)[1], NFT (459446493537580816/Japan Ticket Stub #1683)[1], NFT (486870489427667012/FTX AU - we are here! #2848)[1], NFT (496006449765596384/Belgium Ticket Stub #764)[1], NFT (496164170310664971/Singapore Ticket Stub #877)[1], NFT (527721550929945700/FTX Crypto Cup 2022 Key #1560)[1], NFT (531034269055748268/Monza Ticket Stub #1208)[1], NFT (531469746252958910/Monaco Ticket Stub #1028)[1], NFT (540358237414267560/The Hill by FTX #9006)[1], NFT (554218979230929183/Austin Ticket Stub #616)[1], RAY[200.04018648], SOL[123.75072596], SOL-PERP[0], STG[2628.21384041], TONCOIN[615.62860226], TSLA[2.00027367], USD[662.40], USDT[0.38517457], USTC[0] | Yes | SOL[71.453563] |
| 01602874 | | BTC[0.00000233], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01602876 | | APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06888183], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.199418], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN[620], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SYN[145.25676334], TRX[476], TRX-PERP[0], USD[0.01], USDT[0.22286862], ZEC-PERP[0] | | |
| 01602877 | | KIN[2], USDT[0.00025918] | | |
| 01602878 | | BTC[0.54494507], FTT[0], SOL[0], USD[5584.94], USDT[0.00000001] | Yes | |
| 01602880 | | ETH[.00017236], ETHW[0.00017235], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01602883 | | FTT[2384.16313322], TRX[4.999292], USD[1.02], USDT[0.66538991] | | |
| 01602884 | | EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01602887 | | SLP[1], USD[0.00] | | |
| 01602890 | | BAO[1], BTC[.00389897], ETH[.04760857], ETHW[.04703237], IMX[15.38513554], KIN[4], SAND[21.56490438], USD[0.00] | Yes | |
| 01602892 | | DENT[1], EUR[500.11], KIN[1], TRX[3], USD[0.00] | Yes | |
| 01602893 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01602894 | | TRX[.000033], USDT[1702.38462811] | Yes | |
| 01602895 | | USDT[1.33031726] | | |
| 01602897 | | DOT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01602899 | | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BTC[0], C98-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[94938.10358846], SHIB-PERP[0], SOL[0], SPELL[1400], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[-139.19], USDT[152.38799494], XRP[.2628], YFII[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01602900 | | TRX[.000002], USD[0.00], USDT[0.00429346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602910 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[5326.7], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.17153695], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[.00009968], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01602911 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04018938], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01602912 | | BIT[3.9992], USD[1.20] | | |
| 01602914 | | TRX[.000002], USDT[0.00001280] | | |
| 01602916 | | MAPS[.03758362], TRX[.000001], USDT[.01721188] | Yes | |
| 01602918 | | HMT[123], USD[1.18] | | |
| 01602921 | | USD[0.00] | | |
| 01602930 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BOBA[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00019429], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[0.06744816], IMX[0], JOE[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LUNC-PERP[0], MBS[0], MNGO[0], NEAR[0.00018656], NEO-PERP[0], NFT (384555246961095230/The Hill by FTX #35024)[1], RAY[0], RNDR[0.00196964], RUNE[0.00062556], SLND[0], SOL[0], STARS[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00312309], XRP[0], XRP-PERP[0] | Yes | |
| 01602931 | | ENS[.00938886], ETH[.00000002], ETHW[.00000002], FTT[25.0903582], USD[4365.29], USDT[0] | | |
| 01602932 | | BTC[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 01602945 | | TRX[.000046], USD[25.00] | | |
| 01602948 | | BAO[1], TRX[.000777], USDT[0.00001032] | | |
| 01602952 | | AKRO[1], ATLAS[0], BAO[1], DENT[2], KIN[2], SOL[0], UBXT[2], USDT[0.00000154] | Yes | |
| 01602956 | | USD[25.00] | | |
| 01602958 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH[0], BTC[0], BTC-PERP[0-0.03020000], BULL[0.00043529], C98-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[817600], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.29775642], LUNA2_LOCKED[10.02809833], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0.00000907], SLV-1230[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[561.17], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01602959 | | USD[0.00] | | |
| 01602961 | | BAO[4], ETH[0], HXRO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01602965 | | ALGO[365.884], ASD[532.3], ATOM-PERP[0], AUDIO[471.9896792], AURY[5], AVAX-PERP[0], BADGER[8.93], BAT[141], BCH-PERP[0], BNB[.43566421], BTC-PERP[0], CHZ-PERP[0], COMP[1.9804], CRO[420], DASH-PERP[0], DODO[37.6], ETH[0.00090998], ETH-PERP[0], ETHW[.0001], FRONT[101], FTT[17.10458263], GMT-PERP[0], MATIC[37.8120536], POLIS[8.4], PUNDIX[56.8], RSR[4190], RUNE[20.8], SHIB[3600000], SLRS[28], SOL[14.0527259], USD[34.98], USDT[1347.59000001] | Yes | |
| 01602966 | | USD[56.42] | Yes | |
| 01602967 | | USD[25.00] | | |
| 01602974 | | BTC[0], FTT[12.95740804], NFT (328534444169194176/The Hill by FTX #6062)[1], NFT (419648210245093009/FTX EU - we are here! #93042)[1], NFT (501879061254483735/FTX EU - we are here! #93181)[1], NFT (503856449720891221/FTX EU - we are here! #93337)[1], NFT (513168947496369573/FTX AU - we are here! #28654)[1], NFT (550088228039923427/FTX AU - we are here! #11887)[1], NFT (568963968634645650/FTX AU - we are here! #11868)[1], NFT (569805352742993328/FTX Crypto Cup 2022 Key #5330)[1], USD[0.56], USDT[.784] | | |
| 01602976 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00807736], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.35681005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.40], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01602979 | | BAT[.00361536], BTC[.00000034], ETH[.00001264], KIN[1], USD[0.36], USDT[0] | Yes | |
| 01602984 | | BTC-PERP[0], TRX[.000046], USD[8.15], USDT[8.57] | | |
| 01602985 | | BTC[0], ETHW[.0839715], FTT[.00000165], MANA[.99772], TRX[.000002], USD[6.55], USDT[0.00000039] | | |
| 01602989 | | ETH[0] | | |
| 01602991 | | ATLAS[418.77927798], IMX[17.1], TRX[.000001], USD[0.29], USDT[0] | | |
| 01602993 | | ATLAS[5.9965], ETHBULL[0.00001953], USD[-0.13], XRP[.769467] | | |
| 01602994 | | EUR[0.00], KIN[1], SHIB[0], XRP[0] | Yes | |
| 01602998 | | BCH[1.06805788], BTC[.04618759], BTC-PERP[0], DOT[89.36369485], FTM[250.95671252], FTT[4.45463294], LINK[72.26592046], MATIC[0], SAND[20.31874700], SOL[1.23777537], USD[0.00], USTC[20], WBTC[0], XRP1115.01127194] | | |
| 01602999 | | 0 | | |
| 01603000 | | GRT[928], SRM[76.98537], UBXT[2], USD[0.56], USDT[0] | | |
| 01603010 | | ETH[0], TRX[.000001], USDT[0.93359109] | | |
| 01603013 | | AVAX[0], AXS[6.77104174], BNB-PERP[0], ETH[0.11466693], ETHW[0.27031741], EUR[0.00], FTM[272], FTT[25], GRT[0], SOL[16.34522826], STEP[1605.1], USD[2698.50], USDT[0.00000001] | | |
| 01603015 | | BTC[.178], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC[4.99], USD[0.96] | | |
| 01603019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00277936], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603020 | Contingent, Disputed | BTC[0.00000604], EUR[0.00], USD[0.00] | | |
| 01603024 | | 0 | | |
| 01603026 | | NFT (480648989558070329/FTX EU - we are here! #27575)[1], NFT (496222803016384026/FTX EU - we are here! #27763)[1], NFT (526926459153850777/FTX EU - we are here! #27665)[1] | | |
| 01603032 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[38.67], VET-PERP[0], XRP-PERP[0] | | |
| 01603035 | | AKRO[2], BAO[2], BTC[0.00000018], ETH[0.00000291], ETHW[0.00000291], KIN[7], MANA[0.00031942], RSR[1], SAND[0.00067109], SHIB[25.5455026], SOL[0], UBXT[2], USD[0.14], XRP[0.03653118] | Yes | |
| 01603036 | | FTT[0.00226139], FTT-PERP[0], USD[0.00] | | |
| 01603041 | | AUDIO-PERP[0], DOGE-PERP[0], USD[89.81] | | |
| 01603042 | | ATLAS[0.01030404], JOE[0.06666290], SOL[0], USD[0.01], USDT[0] | | |
| 01603043 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[.00145569], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.9998], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00390589], ETH-PERP[0], ETHW[.00088145], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-3.05], USDT[.00597591], WAVES-PERP[0], YFII-PERP[0] | | |
| 01603046 | | BTC[0.07173327], ETH[0], USD[1.21] | | |
| 01603047 | | FTT[.09802], LOOKS-PERP[0], MYC[540], USD[0.03], USDT[33.22000000] | | |
| 01603048 | | GBP[10.00] | | |
| 01603049 | | AKRO[2], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[2.13066267], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[8], BCH-PERP[0], BNB[.42906885], BTC[0], BTC-PERP[0], CHR[805.98504436], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05799516], ETHW[.05727371], FIDA[.00000002], FLOW-PERP[0], FTT-PERP[0], FTT[8.09802706], FTT-PERP[0], ICP-PERP[0], IMX[92.60950303], KIN[17], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[79.77309584], MNGO-PERP[0], NEAR-PERP[0], NEXO[.00070235], NFT (313933096766618125/FTX EU - we are here! #59612)[1], NFT (407606890765808387/FTX EU - we are here! #230566)[1], NFT (446096730105234389/FTX EU - we are here! #230573)[1], NFT (545265696763226440/FTX EU - we are here! #230582)[1], SLP-PERP[0], SOL[1.77100135], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0.00], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 01603050 | | NFT (298936005437186601/FTX EU - we are here! #5565)[1], NFT (393169083186044796/FTX EU - we are here! #6330)[1], NFT (558210466116564893/FTX EU - we are here! #17406)[1] | | |
| 01603053 | | ATLAS[8723.53879557], BTC[.00001028], EUR[0.50], SOL[5.958808], USD[0.21] | | |
| 01603061 | | AVAX-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.08], USDT[0.00000001], USDT-PERP[0] | | |
| 01603062 | | TRX[.000012], USDT[3.08701882] | | |
| 01603066 | | BAT[0], BTC[0.00000094], CAD[0.00], ETH[0.00000945], ETHW[0], FTM[0], FTT[0], KIN[1], USTC[0], XRP[0] | Yes | |
| 01603067 | | 0 | | |
| 01603071 | Contingent | AUDIO[14.2578728], BADGER[1.49436686], BLT[6.56734181], DAI[0], DYDX[.28484256], GOG[17.90073129], SPELL[2121.55971259], SRM[1.12431000], SRM_LOCKED[.02255159], TRX[1], USD[0.00] | | |
| 01603074 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94252893], LUNA2_LOCKED[2.19923418], LUNC[205237.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[287], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[893.14], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603078 | Contingent | AUD[0.00], BAO[1], BF_POINT[400], CHZ[1], ETHW[.05578983], KIN[1], LUNA2_LOCKED[73.34861764], LUNC[10.37284], RSR[1], RUNE[0], TRX[1.000001], UBXT[2], USDT[0] | Yes | |
| 01603079 | Contingent | BAO[1], DENT[1], KIN[2], LUNA2[3.53774841], LUNA2_LOCKED[7.96772688], RUNE[.00045961], TRX[.000119], USD[0.01], USDT[0] | Yes | |
| 01603081 | | USDT[0.00578689] | | |
| 01603082 | | ATLAS[1009.43625102], AUD[0.00], CRO[98.13728818], DENT[1], KIN[3], TRX[1] | Yes | |
| 01603090 | | USD[0.00], USDT[0] | | |
| 01603092 | | ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT[0], LUNC-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[130.16], USDT[0], XRP[0] | | |
| 01603096 | | USD[25.00] | | |
| 01603101 | | COPE[206.36176643], FTT[0.04316570], SOL[3.31480878], USD[0.70], USDT[0] | | |
| 01603102 | Contingent | KIN[4779428], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004434], UBXT[7.9984], USD[0.46] | | |
| 01603103 | | 1INCH[33748], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[.03766426], ATLAS-PERP[0], ATOM[.045298], ATOM-PERP[0], AVAX-PERP[0], AXS[.023018], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[.6349], CHZ-PERP[0], CONV[7.63165], CRV-PERP[0], DAI[.01627941], DFL[9.0642], DODO-PERP[0], DOGE-PERP[0], DOT[.080124], DOT-PERP[0], DYDX[.040853], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00103487], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.017052], FTT-PERP[0], GRT[.37431], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.07928], KSHIB[1.479125], KSM-PERP[0], LDO[.02441], LINA-PERP[0], LINK-PERP[0], LRC[.27214], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.01736], MATIC-PERP[0], MTL-PERP[0], NEAR[.05618], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP[.040448], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.0029525], SUSHI[.307065], SXP[.0641215], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[51267.77], USDT[0.00779384], WAVES[.001975], WAVES-PERP[0], XTZ-PERP[0], YFII[.00067212] | | |
| 01603105 | | DODO[650.62572516], EDEN[8.1985199], ETH[0], MNGO[2669.42392], MOB[216.9753038], RAY[64.68766704], SLRS[549.900725], USD[0.82], USDT[0.33148275] | | |
| 01603106 | | DOGE[17], ETH[.034], ETHW[.034], KIN[1149770], SHIB[98680], SOS[6198760], USD[0.07] | | |
| 01603107 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-13.76], USDT[364.03010101], XRP-PERP[0] | | |
| 01603108 | Contingent, Disputed | USD[0.00] | | |
| 01603110 | | TRX[.000049] | | |
| 01603111 | | TRX[.130887], USDT[0] | | |
| 01603113 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 01603118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000047], USD[-0.25], USDT[.269367], XRP-PERP[0] | | |
| 01603123 | | NFT (335078085447473915/FTX EU - we are here! #45565)[1], NFT (404211843763338571/FTX EU - we are here! #45165)[1] | | |
| 01603128 | | GRT[.5814], MBS[.6646], STARS[.3256], TRX[.000001], UBXT[.0934], USD[0.66], USDT[165.66955226] | | |
| 01603132 | | DOGEBULL[.0069378], LTCBULL[.2916], MATICBEAR2021[.2], USD[0.00], USDT[0] | | |
| 01603133 | | ATLAS[4037.56133785], AUDIO[98], BOBA[281.7], FTM[337.17574976], FTT[3.541979], MNGO[4350], POLIS[9.28915056], RAY[60], RUNE[223.9], SOL[0], SPELL[25180.43801622], TLM[4528], USD[0.39], USDT[0.64349857] | | |
| 01603135 | | USD[25.00] | | |
| 01603136 | | ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.00079586], REEF-PERP[0], RUNE-PERP[0], SOL[0.00000864], SOL-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603138 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 01603141 | | APE[0], AURY[0], ETH[0.00087117], ETHW[0.00053361], GENE[0], NFT (351303160670321345/FTX EU - we are here! #45038)[1], NFT (386319877149836162/FTX EU - we are here! #45101)[1], NFT (392111873078766766/FTX Crypto Cup 2022 Key #4689)[1], NFT (436568194634197368/FTX EU - we are here! #44807)[1], NFT (500061218163979393/FTX AU - we are here! #34125)[1], SOL[0], TRX[1.97003132], USD[0.00], USDT[0] | | |
| 01603142 | | KIN[5155610.95744843], TRX[1] | Yes | |
| 01603145 | | GRTBULL[30], LINKBULL[12], LTCBULL[200], MATICBULL[25], TRX[.000056], USD[0.13], USDT[0], XRPBULL[1607], XTZBULL[106.1] | | |
| 01603150 | | AKRO[2], BAO[6], BTT[132857818.40261285], DENT[2], ETH[.18092261], ETHW[.18068336], KIN[3], MSOL[7.02062388], RSR[2], SAND[.00028544], SHIB[16949124.09941919], SOL[25.95630467], SRM[.00031431], TRX[1], UBXT[3], USD[0.00], ZRX[.00020902] | Yes | |
| 01603152 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 01603155 | | BTC[.00007472], BTC-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 01603158 | | BTC[3.60048810], ETH[4.5001755], ETHW[4.5001755], FTM[2500.0125], FTT[447.45312154], LINK[181.800969], MATIC[6102.0118], RAY[.94], RAY-PERP[0], SAND[1200.006], SOL[425.62957727], SOL-PERP[0], USD[531.60], USDT[0] | | |
| 01603163 | Contingent | GODS[.09904], SRM[.03408696], SRM_LOCKED[.13684592], TRX[.000001], USD[75.46], USDT[0] | | |
| 01603168 | | USD[0.02] | Yes | |
| 01603169 | | BNB[0], DMG[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01603174 | | EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 01603176 | | 0 | | |
| 01603182 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[.2], BTC[0], BTC-PERP[0.00730000], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[38.3], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0.14199999], EUR[1004.90], FTT[10], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[102.26], USDT[0.00000002], USO-0325[0], VET-PERP[0], XRP-PERP[0] | | |
| 01603183 | | EUR[0.00], SHIB[7443.90062426], SOL[.00000001], XRP[0] | Yes | |
| 01603185 | Contingent | BTC-PERP[0], BULL[1.52030998], DOGEBULL[21.99981], ETCBULL[75], ETHBULL[2.701], ETH-PERP[0], FTT[.2], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], SOS[200000], TRX[.000001], USD[8.68], USDT[0] | | |
| 01603190 | | BF_POINT[1500], USD[22657.38] | | |
| 01603191 | | USDT[.00890411] | Yes | |
| 01603193 | | USD[25.00] | | |
| 01603199 | | BTC[0], ETH[0], SLND[.074754], USD[0.00] | Yes | |
| 01603201 | | ETH[.18596466], ETHW[.18596466], TRX[.000001], USDT[1.735693] | | |
| 01603202 | | ALGO-PERP[0], BAT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.11], USDT[0], XRP[1.89797735], XRP-PERP[0] | | |
| 01603203 | | AAVE[6.63701485], AUD[0.00], FTM[676.85809906], MATIC[1080.91358037], MBS[579], USD[0.54] | | |
| 01603206 | | DOGE[.962], DOGEBULL[7.9984], FTT[1.10092427], LINKBULL[.9478], THETABULL[8.008398], USD[0.00], USDT[0.00000001] | | |
| 01603211 | Contingent, Disputed | USD[1.13] | | |
| 01603212 | | AVAX[.38424905], BNB[0], CRO[655.10684766], ETH[0], SLP[0], USD[0.15], USDT[0.07931720] | | |
| 01603214 | | APE[.080525], ATLAS[16576.8498], DOT[.060613], ETH[.00069638], ETH-PERP[0], ETHW[.00069638], GRT[.02628], USD[0.00], USDT[0], XRP[.715] | Yes | |
| 01603215 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[5839.3236], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00863076], VET-PERP[0], XRP-PERP[0] | | |
| 01603224 | | ATLAS[1170], DYDX[8.99829], MANA[36], RUNE[0], SHIB[6700000], SNX[24.8], SRM[25], USD[0.69], USDT[0.16033841] | | |
| 01603231 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00007444], LUNA2_LOCKED[0.00017369], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[2.71], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01603236 | | ASD-PERP[0], BNB[0], BTC[0.00082378], DOGE[0], ETH[0], FTT[0.00343437], FTT-PERP[0], LTC[0], MATIC[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01603238 | | ETH[.00000444], ETHW[.48624684], FTT[11.35772486] | Yes | |
| 01603239 | | BTC-PERP[0], CHF[0.65], USD[4.41], USDT[79.33382344] | | |
| 01603240 | | AMPL[0], BTC[0], BULLSHIT[254.874], CEL[0], ETH[0], EUR[0.38], USD[7312.81] | | |
| 01603241 | | BNB[-0.00000001], BTC[0], NFT (348025362776967308/FTX EU - we are here! #4148)[1], NFT (387639763243307976/FTX EU - we are here! #3768)[1], NFT (408582244649548367/FTX EU - we are here! #3928)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01603245 | | BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], STEP[.083127], STEP-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01603246 | | ETH[.1405718], USD[12.55] | | |
| 01603249 | | ATOM[.19874], BNB[0], BTC[0.00009922], ETH[0], LTC[0], TRX[.000043], USD[0.00], USDT[0.25089362], XRP[2.99940000] | | |
| 01603250 | | BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603252 | | AGLD-PERP[0], FTT-PERP[0], NFT (401138043860065727/FTX AU - we are here! #38503)[1], NFT (416009617648611025/FTX EU - we are here! #40604)[1], NFT (502946320794950508/FTX AU - we are here! #38469)[1], NFT (569230847739272007/FTX EU - we are here! #40005)[1], PRISM[69.998], TULIP-PERP[0], USD[0.00], USDT[0], XRP[.04188755] | | |
| 01603254 | | ADA-PERP[0], EUR[4.88], SHIB-PERP[1500000], USD[-3.37], XRP-PERP[0] | | |
| 01603255 | | ADA-20211231[0], BTC[0], ETH-PERP[0], MNGO[0], RUNE[.09651], USD[1.42], VETBULL[0], VET-PERP[0], XRP[28.04672110] | | |
| 01603264 | | BNB[0.00000002], NFT (351095708213218518/FTX EU - we are here! #72096)[1], NFT (359374165307511967/FTX EU - we are here! #71976)[1], NFT (402485886195853007/FTX EU - we are here! #72586)[1], SOL[.00000001], TRX[0.28007100], USD[0.00], USDT[59.31174063] | | |
| 01603266 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH[.00503436], BNB-PERP[0], BTC[0.02961699], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.11212344], ETH-PERP[0], ETHW[.11101494], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00004888], USD[1.11], USD[0.99676305], ZEC-PERP[0] | Yes | |
| 01603267 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 01603270 | | ATLAS[0], BAO[1], BAT[0], BIT[0], BNB[0], BTC[0], DENT[1], DYDX[0], FTT[0.00023008], MNGO[88.49239860], RSR[1], SHIB[0], SOL[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01603272 | | ETH-PERP[0], USD[0.98] | | |
| 01603273 | | BTC[0.31219462], ETH[6.19420056], ETHW[6.16544899], FTT[155], USD[22257.86], USDT[0] | | |
| 01603279 | | AURY[.9972], AXS[.69986], LTC[0.39509632], USD[2.51] | | LTC[.379924] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603280 | | ADABULL[.002], ATOMBULL[5], BALBULL[6], BULL[5.00574642], COMPBULL[21.2], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.02751789] | | |
| 01603281 | | AAVE-PERP[0], AVAX-PERP[0], BULL[0], COMP[0], ETH[0], FTM-PERP[0], FTT[0], LTC[0], OXY-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01603282 | | USD[0.00], USDT[0] | | |
| 01603283 | | AVAX[65], ETH[6.133], ETHW[6.133], FTT[25.09998195], LINK[215.5], NEAR[321.6], SOL[46.41329076], USD[199.38], USDT[0] | | |
| 01603289 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.054408], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[170], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[155.895], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], PSY[.5], RAY-PERP[0], SAND-PERP[0], SLP[9.00687272], SOL-PERP[0], SRM-PERP[0], TRX[163.023529], USD[896.84], USDT[1027.98632234], USDT-PERP[0] | | |
| 01603290 | | AAVE-20211231[0], BNB[0.50652118], BTC[.01807], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], COMP[.64996202], COMP-20210924[0], COMP-20211231[0], ETH-PERP[0], ETHW[1.1017796], JPY[14542.85], STMX-PERP[0], USD[0.00], USDT[656.2232886] | | |
| 01603293 | | BNB[0], SHIB[0], USD[0.00], USDT[2.90053314] | | |
| 01603294 | Contingent | AR-PERP[0], AVAX[0.67806357], BTC[5.78619589], CHZ[6.914], CHZ-PERP[0], ETH[4.72008006], ETHW[2.71740778], FIL-PERP[0], FTM[17435.08193717], FTT[25.9948], HNT-PERP[0], LUNC[0.00080010], MATIC[2009.97227071], NFT (294438590365094329/The Hill by FTX #44577)[1], RAY[0.45679838], RAY-PERP[0], REN-PERP[0], SRM[.0289222], SRM_LOCKED[5.16169424], SRM-PERP[0], USD[-10707.01], XRP[13207.08619563], XRP-PERP[12195] | | ETH[3] |
| 01603298 | Contingent | ETH[0], FTT[0.06422056], NFT (325129889444244634/The Hill by FTX #10348)[1], NFT (338948828465199041/FTX AU - we are here! #42652)[1], NFT (367281250433009281/FTX EU - we are here! #37434)[1], NFT (479919579664762190/FTX EU - we are here! #37559)[1], NFT (546268136311926932/FTX EU - we are here! #36942)[1], NFT (561028887645570830/FTX AU - we are here! #42542)[1], SOL[.00000001], SRM[.32645335], SRM_LOCKED[176.39781368], USD[817.15] | Yes | |
| 01603304 | | ETH-PERP[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 01603305 | | BTC[6.87758509], USD[1.78] | | |
| 01603306 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], FTM[0], MSOL[0], SOL[0], TRX[0], USDT[0] | | |
| 01603307 | | USD[0.80] | | |
| 01603308 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009868], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTM-PERP[0], FTT[25.54564314], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.02469536], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1102.55], USDT[9.48443451], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01603310 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01603311 | | BTC[.04227955], ETH[.23694518], ETHW[.23694518], EUR[0.00], FTT[1.22949158], USD[0.00] | | |
| 01603314 | | USD[0.11], USDT[0.00115532] | | |
| 01603315 | | ATLAS[9.072], FTT-PERP[0], GST-PERP[0], USD[1.03], USDT[0.00000001] | | |
| 01603318 | | BTC[.00130376], ETH[.0862116], ETHW[.3862116], EUR[0.73], USD[3.29], USDT[0] | | |
| 01603325 | | SOL[.000055], TRX[.000001], USD[0.01], USDT[0] | | |
| 01603328 | | TRX[49] | | |
| 01603334 | | BTC[.00000471], FTM[0], USD[0.00] | | |
| 01603337 | Contingent | BNB[.089982], ETH[.0269946], ETHW[.0269946], LINK[3.29934], LUNA2[0.16138877], LUNA2_LOCKED[0.37657380], LUNC[.519896], MATIC[79.984], OMG[1.9996], SAND[15.9968], SOL[1.999618], SXP[6.79864], USD[0.65], USDT[2.84742188] | | |
| 01603338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00056531], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.00000915], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[22.11], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01603343 | | APT[.3], USD[1.20], USDT[0.18423144] | | |
| 01603347 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 01603349 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-1230[0], COMP-PERP[0], EGLD-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[1.86] | | |
| 01603350 | | TRX[.000001], UBXT[12876.531], USD[0.04], USDT[0.06213071] | | |
| 01603357 | | EUR[0.00] | | |
| 01603361 | | BTC[.00000071] | Yes | |
| 01603364 | | ETH[.00002634], ETHW[.00002634], MSOL[.00011453], NFT (299662542072635240/FTX AU - we are here! #1095)[1], NFT (322141620404486051/FTX EU - we are here! #110383)[1], NFT (333518684866821189/Baku Ticket Stub #1812)[1], NFT (431996999700162028/FTX AU - we are here! #1097)[1], NFT (439431368894131053/FTX AU - we are here! #53748)[1], NFT (524751463153813634/FTX EU - we are here! #110309)[1], NFT (526078334204098717/FTX EU - we are here! #110194)[1] | Yes | |
| 01603370 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.45], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0049994], ETH-PERP[0], ETHW[.0049994], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.15], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.04], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62.65], USDT[26.16360000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01603375 | | USD[1.81] | | |
| 01603382 | | DAI[1032.24414385] | | |
| 01603383 | | BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[0], FTT[0], GALA-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.61732187], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01603385 | | TRX[.000001], USD[1.19] | | |
| 01603387 | | BTC-PERP[0], FTT[.2], USD[3.51], USDT[0.36022401] | | |
| 01603391 | Contingent | BTC-PERP[0], ETH-PERP[6.928], GALA-PERP[0], IOTA-PERP[0], LUNA2[3.57366811], LUNA2_LOCKED[8.33855892], LUNC[778173.75488], LUNC-PERP[0], NEAR-PERP[0], SOL[78.794242], SRM-PERP[0], SUSHI-PERP[0], TRX[.000852], USD[-7057.75], USDT[2142.86246104], XRP-PERP[0] | | |
| 01603392 | Contingent | BTC-PERP[0], ETHW[1.95000000], LRC[0.39118769], LUNA2[3.67543334], LUNA2_LOCKED[8.57601114], LUNC[11.84], MATIC[0], TRX[.000807], USD[1.01], USDT[1.84428915] | | |
| 01603401 | Contingent | AMPL[0], AUD[0.00], BTC[0], BULL[0], BVOL[0], COMP[0], DOT[0], EUR[0.00], FTT[0.05400399], KNCBEAR[88367.47], LUNA2[0.51829555], LUNA2_LOCKED[1.20935629], LUNC[0.078436], PAXG[0], RUNE[.098518], USD[0.00], USDT[18.54997484], XAUT[0] | | |
| 01603403 | | AURY[.58677819], FTT[111.89308829], USD[0.00], USDT[1.38795250] | | |
| 01603404 | Contingent | ANC-PERP[0], ATOM-690[0], BAO[1], BF_POINT[200], BIT-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT[1], FXS-PERP[0], GMT-PERP[0], KIN[1], KSM-PERP[0], LUNA2[0.48249863], LUNA2_LOCKED[1.12583014], LUNC-PERP[0], PAXG[.0261], TRX-0624[0], USD[194.05], USDT[0.00003891], UST-PERP[0], WAVES-0624[0] | Yes | |
| 01603405 | | DENT[1], FTT[10.41598942], KIN[2], RSR[1], SOL[.0000274], TONCOIN[105.09825569], USD[988.51] | Yes | |
| 01603407 | | NFT (356291595205938613/FTX EU - we are here! #94965)[1], NFT (412494804444977997/FTX EU - we are here! #95304)[1], NFT (465025180150224183/FTX EU - we are here! #95132)[1] | | |
| 01603414 | | ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00031287], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[9.000052], USD[1.78], USDT[1.47384338], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603416 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.05586553], SOL-PERP[0], SRM[2.40849392], SRM_LOCKED[.04492784], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603420 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-21123210], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], PNEUM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210924[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01603424 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.02062129], XEM-PERP[0], XRP-PERP[0] | | |
| 01603425 | | FTT[.00394727], USD[0.00], USDT[0] | | |
| 01603426 | | IMX[1874.72380264], SOL[.0075], TRX[.000002], USD[24.68], USDT[0.00000002] | | |
| 01603430 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00002913], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.77], USDT[2.44224474] | | |
| 01603433 | | STEP[3150.56016553] | | |
| 01603434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0003], TRX-PERP[0], UNI-PERP[0], USD[-1.66], USDT[10.20426314], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01603436 | | ETH[.00102221], ETHW[.00100852], NFT (290429979918717009/FTX EU - we are here! #132222)[1], NFT (420060580629288335/FTX EU - we are here! #132331)[1], NFT (475918666938647772/FTX EU - we are here! #132424)[1] | Yes | |
| 01603438 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0], MATIC[.00000001], SOL[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01603441 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000632], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.34974968], SRM_LOCKED[122.27146048], SRM-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01603446 | | BNB[0], LTC[0], POLIS[0], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01603447 | | TRX[.000001], USD[0.00], XRP[0.07663204] | | |
| 01603451 | | ATLAS[1000], COPE[136.9726], SHIB[4600000], USD[0.20] | | |
| 01603457 | | BTC[0.02579901], ETH[.094], ETHW[.094], USD[1.05] | | |
| 01603463 | | AKRO[1], BAO[4], DENT[1], ETH[0.00000136], ETHW[0.00000136], EUR[0.55], RSR[1], SOL[0.00004430], USD[0.01] | Yes | |
| 01603464 | | AVAX[.00000001], DAI[4572.6303846], USD[0.01] | | |
| 01603466 | | LTC[.00004836], XRP[552.8854994] | Yes | |
| 01603472 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.32], USDT[0] | | |
| 01603476 | Contingent | BNB[0], BTC[0], ETH[0.00210658], FTT[0.03067963], GT[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], SOL[0], USD[0.00], USDT[0] | | |
| 01603480 | | 0 | | |
| 01603482 | | AAVE-PERP[0], BTC[0.00000080], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.33], USDT[0.00058018] | | |
| 01603485 | | BNB[.01029065] | Yes | |
| 01603487 | | NFT (290024164515009532/FTX AU - we are here! #48783)[1], NFT (429367375344944848/FTX EU - we are here! #34276)[1], NFT (436147030507092900/FTX AU - we are here! #48791)[1], NFT (478067994479718299/FTX EU - we are here! #34064)[1], NFT (558015353034638806/FTX EU - we are here! #34227)[1], TRX[.000016], USD[1.18], USDT[0.08223349] | | |
| 01603491 | | TRX[.000046], USDT[8.98627263] | | |
| 01603494 | Contingent | AKRO[1], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAO[8], BNB[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], KIN[3], LOOKS-PERP[0], LTC[0], LUNA2[0.00004322], LUNA2_LOCKED[0.00010085], LUNC[9.41293446], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (408636556189798809/FTX EU - we are here! #262070)[1], NFT (419164044769267377/FTX EU - we are here! #262063)[1], NFT (498059403431534176/FTX EU - we are here! #262077)[1], PAXG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SPELL[0.03923099], TRX[0.84443155], USD[0.32], USDT[0.00060902], XLM-PERP[0], YFII-PERP[0] | Yes | |
| 01603497 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BYTPM-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.12985857], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[1.60292406], LUNA2_LOCKED[3.74015615], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123110], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.0849], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[120.59], USDT[0.00145400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01603498 | Contingent, Disputed | AUD[0.00] | | |
| 01603499 | | USD[0.00] | | |
| 01603502 | | MOB[88.987365], RAY[.97473], TRX[.000004], USD[0.00], USDT[1.47790283] | | |
| 01603503 | | MER[.742], USD[0.68], USDT[0.00000001] | | |
| 01603505 | | ATLAS[490], USD[45.36] | | |
| 01603509 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00048044], LUNA2_LOCKED[0.00112104], LUNC[104.61866396], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[30.88070756], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210924[0], UNI-PERP[0], USD[2436.29], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603510 | Contingent | APT[1.0190638], ATOM[0], AVAX[0], BNB[0.00000005], BTC[0], DOGE[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00158567], LUNA2_LOCKED[0.00369991], LUNC[.00401745], MATIC[0.00000001], NEAR[0], NFT (392929521395897317/FTX EU - we are here! #6171)[1], NFT (548127140194434649/FTX EU - we are here! #5024)[1], NFT (567320043471877926/FTX EU - we are here! #5916)[1], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0.00672966], USTC[.22445781] | | |
| 01603512 | | AKRO[1], ATLAS[.00142643], BAO[1], EUR[0.00], JST[306.59131602], KIN[3], SPELL[911.93031514], USD[0.00000001] | Yes | |
| 01603514 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01603517 | | SOL[0] | | |
| 01603520 | | GBP[0.01], KIN[2], TRX[5.77989943] | Yes | |
| 01603524 | | TRX[0], USD[0.00] | | |
| 01603526 | | ATLAS[709.871845], ETH[.333], ETHW[.333], FTT[34.5946743], LUNC-PERP[0], USD[28.56] | | |
| 01603528 | | AR-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], STEP-PERP[0], USD[0.02] | | |
| 01603530 | | BTC[0.09023157], ETH[2.34445168], ETHW[2.03345168], FTT[27.2], LINK[284.6], USDT[1998.94256846] | | |
| 01603533 | | EUR[0.00], XRP[0] | | |
| 01603535 | | BAO[1001301.74314943], FTT[11.24523024], GBP[0.00], KIN[1], RSR[1], SPELL[3968.52147243], USD[0.01] | Yes | |
| 01603539 | | BAO[1], BTC[.00000022], KIN[1], MSOL[2.23680063], STETH[0.10479350] | Yes | |
| 01603543 | | AVAX[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[296.18184921], SOL[0.00000001], USD[1.61], USDT[0] | | |
| 01603544 | | 0 | | |
| 01603545 | | BTC[0], TRX[.620454] | | |
| 01603549 | | BAO[15], BTC[.00001346], DENT[6], DOGE[.03174705], DYDX[.00061903], ETHW[2.07789192], FTT[.00021076], KIN[17], LINK[.00048294], RSR[1], USD[0.00], USDT[0.02319913] | Yes | |
| 01603555 | | USD[0.00] | | |
| 01603560 | | LTC[0], OKB[0], USD[0.00], USDT[0] | | |
| 01603565 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CONV-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.01000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01603567 | Contingent | ALPHA-PERP[0], APT[0], BNB[0], BTC[0.00000002], DOT-PERP[0], ETH[0.00003777], FTT[0.00000222], LTC[0.00002453], LUNA2[0], LUNA2_LOCKED[0.15362432], LUNC[1994.09532967], LUNC-PERP[0], SOL[0.00022637], SOL-PERP[0], TRX[.000001], USD[-0.11], USDT[0.00000283] | | |
| 01603568 | | NFT (324728839950940674/FTX EU - we are here! #109261)[1], NFT (342960936167294291/FTX EU - we are here! #107815)[1], NFT (535571192487208392/FTX EU - we are here! #108937)[1] | | |
| 01603570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.000778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0456524], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01603571 | | TRX[.001556], USD[0.00], USDT[0.00000001] | Yes | |
| 01603573 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00652525], LUNA2_LOCKED[0.01522559], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0095914], SRM_LOCKED[.0488793], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[38.88], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01603575 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.35], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0] | | |
| 01603576 | | ETHW[.00019513], USD[2.48] | | |
| 01603580 | | AXS[0], BNB[0], GENE[0], MATIC[.00000001], SOL[0], TRX[0.00077700], USDT[0.00000028] | | |
| 01603581 | | SOL[0], USD[3.96] | | |
| 01603582 | | USD[0.02] | | |
| 01603583 | | ALICE-PERP[-3176.79999999], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[35295], ETH-PERP[0], EUR[15019.00], GALA-PERP[366660], RAMP-PERP[0], STORJ-PERP[0], USD[-10665.68], USDT[14495.33162244] | | |
| 01603584 | | BTC[.00004849], FTT[0], USD[0.00], USDT[0.00039074] | | |
| 01603591 | | BAO[1], KIN[1], SHIB[269476.92578583], SUSHI[1.15271381], USD[0.00] | Yes | |
| 01603594 | | AVAX[1.799278], BNB[.0097378], BTC[0.00232367], ETH[.00098746], ETHW[.00098746], FTT[.099696], LINK[.095763], LTC[.0095483], SOL[1.9149745], UNI[7.7464755] | | |
| 01603601 | | BNB[0], BTC[.00007448], USDT[0] | | |
| 01603602 | | BNB[2.45453746], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01603604 | | USD[0.00], USDT[0.00486207] | | |
| 01603616 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USD[-0.12], USDT[0.16959313], VET-PERP[0], WAVES-0325[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603618 | | AKRO[3], ATLAS[13052.91476389], AUDIO[1], AVAX[42.41342373], BAO[4], BOBA[245.47647511], DENT[1], DOT[95.50243332], GAL[152.73537265], GRT[2272.55016978], KIN[3], LINK[66.60329356], OMG[435.274669], REN[2328.08490394], RSR[2], RUNE[.00278636], SOL[.16305375], SXP[1382.83421291], TRX[2.00013], UBXT[1], USD[0.00], USDT[0], XRP[149.43623664] | Yes | |
| 01603621 | | TRX[.000046] | | |
| 01603629 | | ADA-PERP[0], AMPL[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[8.91], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0037194], ETH-PERP[0], ETHW[.0037194], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI-2.60], USDT[0], XLM-PERP[0], XRP[.91320002], XRP-PERP[0], ZIL-PERP[0] | | |
| 01603633 | | TRX-PERP[0], USD[-0.01], USDT[.063195] | | |
| 01603636 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01603637 | | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01603638 | | ETH[.46852643], ETHW[.46832955], FTT[5.2912985], LINK[58.70986465], SOL[8.89852433], USD[0.00] | Yes | |
| 01603641 | Contingent | AVAX-20211231[0], BTC[.20812883], DOGEBULL[.95278323], DOGE-PERP[0], ETH[13], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[10], EUR[0.00], FTT[29.43801571], LUNA2[14.92128898], LUNA2_LOCKED[34.81634095], LUNC[3249142.09], USD[6320.85017922] | | |
| 01603642 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.11050496], BTC-PERP[0], ENJ-PERP[0], ETH[0.00425620], ETH-PERP[.115], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], TRX_LOCKED[.338], USDT[0.00000001] | | |
| 01603644 | | TRX[.000001], USD[4.10], USDT[0] | | |
| 01603647 | | FTT[.00002642], KIN[1], NFT[436775487877226958/The Hill by FTX #41727][1], USDT[0] | Yes | |
| 01603653 | | ETH[.0009476], ETHW[.0009476], SRM[.944], TRX[.000076], USD[0.00], USDT[0.00614607] | | |
| 01603654 | Contingent | AKRO[1], ALPHA[2], BAO[8], BNB[0], BTC[0.00000048], COPE[973.47492144], DENT[2], DOGE[1], ETH[0], GBP[0.00], KIN[3], LUNA2[6.20458044], LUNA2_LOCKED[13.9642942], LUNC[19.29911923], RSR[4], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01603662 | | MER[5], MER-PERP[0], USD[0.46] | | |
| 01603672 | | USD[0.00], USDT[0] | | |
| 01603673 | | ATLAS[1349.7435], BIT[.99031], ETHW[10.35662962], NFT[302780489363174805/FTX AU - we are here! #12482][1], NFT[308849172492773903/FTX AU - we are here! #35037][1], NFT[354552509237990331/The Hill by FTX #18066][1], NFT[562735767612678930/FTX AU - we are here! #12496][1], POLIS[43.193065], SOL[1.23], TRX[.995441], USD[55.30], USDT[0] | | |
| 01603683 | | 0 | | |
| 01603685 | | BTC[.00005984], ETH[.00000001], ETHW[6.12952057], EUR[63.69], MNGO[8.456], USD[0.00], USDT[3075.27631001] | | |
| 01603688 | | AGLD[.79984], AURY[5.07997295], DOGE[23], FTT[.09998], KIN[40000], LINA[90], MATIC[10], REEF[290], SAND[2.9994], TRX[80.9838], USD[0.02] | | |
| 01603690 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.5131], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[.09106297], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00818605], LUNA2_LOCKED[0.01910078], LUNC[1782.53], LUNC-PERP[0], MANA-PERP[0], MATIC[400], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[12.00735197], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[577.29], USDT[0.00000040], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01603691 | | EUR[23.00], USD[1.81] | | |
| 01603696 | | BNB[0], USD[0.00] | | |
| 01603697 | | NFT[556829336400255608/FTX AU - we are here! #27452][1] | | |
| 01603698 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000233], USD[0.00], USDT[0], XRP[.99962] | | |
| 01603702 | | FTT[0], MANA[17.00001353], MKR[0], USD[0.00], USDT[0], XRP[0] | | |
| 01603703 | | TRX[.011616], USD[0.82] | | |
| 01603704 | | BNBBEAR[558000000], TRX[.000003], USDT[0.03380842] | | |
| 01603706 | | ATLAS[9.3901], BTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[32.05] | | |
| 01603716 | | TRX[.000001] | | |
| 01603725 | Contingent | ATLAS[47193.71054322], ATLAS-PERP[0], BCH-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[30.1], FTT-PERP[0], HUM-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], USD[0.71], USTC-PERP[0], XLM-PERP[0] | | |
| 01603728 | | 0 | | |
| 01603731 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00008442], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[5420.21016327], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9888], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[14.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01603735 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0209958], ETH-PERP[0], ETHW[.0209958], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[47000], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-19.09], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01603737 | | ATLAS[3.63800000], ATLAS-PERP[0], BIT[7], BIT-PERP[0], GMT-PERP[0], LUNC-PERP[0], POLIS[0.04205601], USD[0.65], USDT[0], XTZ-PERP[0] | | |
| 01603738 | | BTC[0], BTC-PERP[0], FTT[.006038], USD[0.01], USDT[0] | | |
| 01603739 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EUR[0.00], FTT-PERP[0], POLIS-PERP[0], USD[0.53], USDT[0.05823771] | | |
| 01603746 | | BF_POINT[200] | Yes | |
| 01603748 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.0195], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[10], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.05493805], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.13589497], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[353.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01603750 | Contingent | LUNA2[.59363103], LUNA2_LOCKED[1.38513908], LUNC[129264.407732], TRX[.000046], USDT[0.00001215] | | |
| 01603753 | | ATLAS[1110], DOGEBULL[2.558], TRX[.000001], USD[0.31], USDT[.001305] | | |
| 01603760 | | ETH[.00451], ETHW[.00451] | | |
| 01603763 | | FTT[0.03217961], TRX[.000001], USDT[0] | | |
| 01603765 | | USD[1.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603767 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[3.30], USDT[0], ZRX-PERP[0] | | |
| 01603769 | | FTT[1.9], USD[4.84] | | |
| 01603776 | | EUR[1.99], FTT[158.0119], USD[0.01], USDT[652.673954] | | |
| 01603778 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.36], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.846459447], VET-PERP[0] | | |
| 01603779 | Contingent | BNB[.009806], BTC[0.00008881], CEL[.096], CHZ[9.9515], ETH[.00010457], ETHW[.00010457], FTM[.9115], FTT[16.097672], HNT[.09806], LINK[.08061715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00658], MANA[.96508], MATIC2.20013802], SAND[.902382], SOL[.009418], TLM.8212], TRX[.000007], USD[0.00], USDT[0] | | |
| 01603783 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-170.35], USDT[188.47869501] | | |
| 01603791 | | 0 | | |
| 01603795 | | TRX[.7126], USD[1.06], USDT[0], XRP[.9922] | | |
| 01603796 | Contingent | ATLAS-PERP[0], AVAX[8.6], FTT[20.6], KAVA-PERP[0], LUNA2[1.55522982], LUNA2_LOCKED[3.62886957], LUNC[5.01], PERP-PERP[0], SNY[.1492012], SOL[5.29], TRX[.000054], USD[0.38], USDT[0] | | |
| 01603800 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01603801 | | USD[0.08] | | |
| 01603803 | | USD[30.00] | | |
| 01603805 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[229.975556], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210823[0], BTC[0.06867477], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[169.970318], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[16897.74766], DENT-PERP[0], DFL[.140], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.67652584], ETH-PERP[0], ETHW[0.95883617], EUR[2825.89], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.29873118], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[49.19491914], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[39.994762], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[9.9984286], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[96.9879526], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[4.90062677], UNI-PERP[0], USD[248.90], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | EUR[2805.56] | |
| 01603806 | | ADA-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01603812 | | AVAX-PERP[0], SOL[.0087761], USD[14.50] | | |
| 01603813 | Contingent, Disputed | BTC[0.00000022], FTT[0.00118874], USD[0.02] | Yes | |
| 01603815 | | AKRO[1], BAO[2], KIN[2], STEP[.0000148], TRX[1], USD[0.13] | | |
| 01603817 | | BULL[0], FTT[0], IMX[149.41363269], SOL[6.98560689], USD[0.00], USDT[0.00000037] | | |
| 01603818 | | BTC[3.95], TRX[.000051], USD[0.05], USDT[1651.66] | | |
| 01603821 | | USD[30.00] | | |
| 01603825 | | ADA-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.66], XRP-PERP[0] | | |
| 01603826 | | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[57.6754416], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000013], WAVES-PERP[0] | | |
| 01603830 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00162417], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.95], USDT[0.00947200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603842 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01603845 | | AXS-PERP[0], BTC-PERP[0], DOGEBULL[1.60268099], USD[0.17] | | |
| 01603850 | | BTC-PERP[0], USD[0.00] | | |
| 01603855 | | BTC[.00000935], USD[0.00] | | |
| 01603858 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.22], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.25], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01603860 | | ALGO-PERP[0], AVAX-PERP[0], CHZ[3.16831683], DFL[.00000001], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[152.32247630], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[55.60], USDT[0.00004001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01603861 | | BTC[-0.00008138], BTC-PERP[0], USD[16.16] | | |
| 01603864 | | ADA-PERP[0], AXS-PERP[0], BTC[.0017], BTC-PERP[0], BULL[.005], C98-PERP[0], DYDX-PERP[0], ETH[.02425873], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.34179892], SOL-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01603866 | | USD[7.24] | | |
| 01603867 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.12156418], LUNA2_LOCKED[18.95031643], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1136.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01603870 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603871 | | USD[0.00], USDT[0] | Yes | |
| 01603876 | | BAO[0], EUR[0.00], HOLY[0], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 01603878 | | SOL[32.98791653] | | |
| 01603888 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[6.99964000], BTC-PERP[0], ETH[12.92900000], ETH-PERP[0], ETHW[0], FTM-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2128.15], USDT[0.00000191] | | |
| 01603896 | | USD[0.00], USDT[0] | | |
| 01603897 | | BAO[2], EUR[165.38], KIN[1], PUNDIX[.00004263], USD[0.01] | | |
| 01603898 | | ANC[.212923], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.31], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], RNDR-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 01603900 | | ETH[0], USD[0.00] | | |
| 01603901 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[69.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603902 | | ATLAS[0], NFT (440842168656168605/Pop Culture #1)[1], SUSHI[45], USD[0.94], USDT[0] | | |
| 01603905 | | BNB[.00644], LTC[.00633854], TRX[.000001], USD[1.30], USDT[2.85371715] | | |
| 01603908 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00079677], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45011641], LUNA2_LOCKED[1.05027163], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[41.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01603910 | | AUD[0.00], SOL[.04685956] | | |
| 01603911 | | BTC-PERP[0], USD[0.50], USDT[0.04543577] | | |
| 01603915 | Contingent | ADA-PERP[0], AGLD[6.3], AUDIO-PERP[0], AVAX-PERP[0], BAO[148000], BTC[0.03160083], BTC-MOVE-20210912[0], BTC-PERP[0], BTT[10000000], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG[689.6], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.09186584], ETH-2021123[0], ETH-PERP[0], ETHW[10.09136969], EUR[0.00], FTT[13.63535389], FTT-PERP[0], GT[3], KIN[480000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], PTU[18], SHIB[800000], SNY[18], SOL[1.71544464], SOL-PERP[0], SRM[.54398913], SRM_LOCKED[0.0992567], SRM-PERP[0], TRYB[0], USD[0.04], XRP[0] | | BTC[.031587], ETH[.09175] |
| 01603917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01603919 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00006256], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0220[0], BTC-MOVE-0328[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00070942], ETH-PERP[0], ETHW[0.00070941], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX[.06832], IMX-PERP[0], LOOKS-PERP[0], LTC[.00090638], LUNA2[.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006027], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[.0075], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 01603920 | | ATOM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[.92096], SOL[10.8], SPELL-PERP[0], USD[444.16], USDT[3039.42872889] | | |
| 01603922 | | BNB[.00000001], BTC[0.00001896], ETH[0], SOL[.00034812], TRX[0], USDT[0.00005471] | | |
| 01603925 | | MER[237.34065039] | | |
| 01603927 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.01695368], LUNA2_LOCKED[0.03955859], LUNC[3691.7], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SNY[0], SOL[.0043165], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[.10732], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01603929 | | BCH[1.0398935], BNB[16.73282135], BTC[1.30925596], DOGE[12228.36275899], ETH[10.68961276], ETHW[90.28205903], FTT[63.55559844], LTC[230.8308581], SHIB[792396111.15783005], SOL[38.26570011], SRM[4362.19388445], TRX[20331.58459893], UNI[21.64363289], USD[0.00], WRX[1213.02260677], XRP[5278.42438155] | Yes | |
| 01603932 | Contingent | ADA-PERP[0], AR-PERP[93.2], AVAX-PERP[0], BNB[.02], BTC[.00006068], CAKE-PERP[0], DOGE[.0478], DOT-PERP[243.6], ETHBULL[0.00005586], FTT-PERP[0], GRT[.01253], GRT-PERP[0], LINK[.001846], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MATIC[.24228825], MATIC-PERP[0], RUNE[.002084], RUNE-PERP[0], SOL-PERP[0], THETABULL[0.00000102], TRX[.000001], USD[1091.53297127], VET-PERP[0], XRP-PERP[0] | | |
| 01603938 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CU-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[7969.25], USDT[0.95272546], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01603939 | | APE[394.728936], AURY[10.47280474], BTC[0.48100023], ETH[1.12179804], ETHW[1.12179804], RAY[90.6586468], SOL[3.17845952], TRX[.000001], UNI[19.9964], USD[4.35], USDT[0] | | |
| 01603940 | | ETH-PERP[0], USD[0.31], USDT[1.00562121] | | |
| 01603941 | Contingent | 1INCH[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USDT[0942.02], USDT[0.00000001], XRP[0], XRP-PERP[0] | | USD[941.81] |
| 01603943 | | USD[0.00], USDT[0] | | |
| 01603946 | | 0 | | |
| 01603947 | | BAO[1], BNB[.00008741], BTC[.0000032], FTT[26.05415671], USD[0.00] | Yes | |
| 01603949 | Contingent | 1INCH[0], ALEPH[0], APE[0], ATLAS[0], AXS[0], CREAM[0], DFL[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GARI[0], GMT[0], GODS[0], GOG[0], GRT[0], GST[0], INDI[0], KNC[0], LINA[0], LUNA2[.000156], LUNA2_LOCKED[.000363], LUNC[33.87169068], LUNC-PERP[0], MANA[0], MATIC[0], MOB[0], PRISM[0], PSY[0], PUNDIX[0], RNDR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], TONCOIN[0], UMEE[0], UNI[0], USD[0.00], XRP[0], YFI[0] | | |
| 01603952 | | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[39409.5308], SOL[1.36], TRX[.154802], USD[0.09], USDT[0.00000147] | | |
| 01603956 | | BNB-PERP[0], BTC[.00000163], BTC-PERP[0], ETH[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01603957 | | KIN[22149], RAY[0.72765770], STEP[.07972], USD[2.07] | | |
| 01603964 | | AMPL-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01603970 | Contingent | AGLD[102.5912312], ATLAS[1959.87972], AUDIO[17.996508], BTC[0.20827241], DOGE[180.29282880], ETH[0.19030049], ETHW[0.19030049], FTM[1106.90882], FTT[25.33770780], RAY[38], SOL[18.85761378], SRM[40.03566877], SRM_LOCKED[0.02979072], STEP[253.284965], TULIP[0.982346], USD[62.04], USDT[0], XRP[630.706825] | | DOGE[176.965662], XRP[400] |
| 01603971 | | DOGE-PERP[0], USD[0.01] | | |
| 01603972 | Contingent | FTT[30.00000001], SRM[16659366], SRM_LOCKED[96.23561521], USD[22716.13] | | |
| 01603975 | | LINK[99.981], SUSHI[199.962] | | |
| 01603977 | | NFT (301627112880249462/FTX EU - we are here! #237994)[1], NFT (422699367288348792/FTX EU - we are here! #237565)[1], NFT (482208268800147051/FTX EU - we are here! #238003)[1] | | |
| 01603978 | | FTT[.0845746], TRX[.000179], USD[0.00], USDT[25.45479221] | | |
| 01603987 | | AXS-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.49] | | |
| 01603988 | | ATLAS[1009.856246], ATLAS-PERP[0], BAO-PERP[0], BTC[0.00115661], CRO[35.92294508], EUR[0.00], FTT[4.19335437], HOT-PERP[0], ICP-PERP[0], NEO-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01603990 | | APT[0], AURY[.00000001], BNB[0.00000001], HT[0], LTC[0], MATIC[.00000001], OMG[0], SOL[0.00000700], USD[0.00], USDT[0] | | |
| 01603994 | | 1INCH[0.64396870], FIB[.57988748], FTT[9.42182455], LINK[0], PAXG[0], SPELL[4761.21755917], STEP[0], USD[1.81], USDT[0.00027811] | | |
| 01603995 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0626[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00089487], ETH-PERP[0], ETHW[.00089487], FTT[25], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[703.216341], USD[1469.70], USDT[0.05021290] | | |
| 01603997 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603998 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01604001 | | 0 | | |
| 01604005 | | TRX[.000055], USDT[2.0238] | | |
| 01604006 | | BTC[.00007933], DOGE[.837037], ETH[.00093953], ETHW[.00005987], TONCOIN[.08588167], USD[0.01], USDT[0.49140338] | | |
| 01604008 | | BTC[.0000035], ETH[31.16614901], ETHW[30.37277184] | | |
| 01604010 | Contingent, Disputed | AGLD[.0035], ATLAS[9.87653711], BTC[0], ETH[0.00080309], ETHW[0.00080309], FTM[.09818], SOL[.0009436], USD[0.00], USDT[0] | | |
| 01604016 | | AKRO[4], APE[.1], APE-PERP[0], BAO[41], DENT[4], FRONT[1], GBP[0.00], KIN[25], LUNC-PERP[0], RSR[3], TRX[.000007], UBXT[5], USD[0.00], USDT[0] | | |
| 01604033 | | BRZ[0], BTC[0], ETH[0], FTT[25.16341737], PAXG[0], SOL[0], USD[311.32], USDT[0], USTC[0] | | |
| 01604034 | | TRX[.000001], USDT[0] | | |
| 01604035 | | ADA-PERP[0], ATLAS[3090], ATLAS-PERP[0], AVAX-PERP[0], AXS[.5], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.08763573], ETH-PERP[0], ETHW[.00617069], FTM-PERP[0], HBAR-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.74], XRP-PERP[0] | | |
| 01604038 | | AUD[0.00], FTT[0.36069458], RAY[140.97473122], USD[0.00], USDT[0] | | |
| 01604040 | | 0 | | |
| 01604041 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[26.48826223], LTC-PERP[0], LUNA2[6.10296450], LUNA2_LOCKED[14.24025051], LUNC[1328433.37], OMG-PERP[0], SOL-PERP[0], TRX[.000054], USD[0.00], USDT[0.00000013], VET-PERP[0] | | |
| 01604042 | | 1INCH-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[1.06430297], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01604044 | | ETH[0.01546425], ETHW[0.01527259], EUR[0.02], SNX[.0004431], SXP[.0001262], USD[0.00] | Yes | |
| 01604045 | | EUR[0.38] | | |
| 01604046 | | BTC[0.00545725], KIN[1], SOL[0] | Yes | |
| 01604047 | | LTC[850.74544739], LTCBULL[53436.3106], USDT[1.0526956] | | |
| 01604048 | | TRX[.000001] | | |
| 01604051 | | FTT[153.92737941] | Yes | |
| 01604053 | | BF_POINT[200] | Yes | |
| 01604055 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.50899667], LUNA2_LOCKED[3.52099224], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[143.37407563], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01604058 | | ATLAS[0], AURY[0], BOBA[0], COMP[0], CONV[0], COPE[0], CREAM[0.00002308], CRO[0], CVX[0.00004722], ENS[0], EUR[0.00], FTM[0], GENE[0], GOG[0], JOE[0.00097367], MBS[0], NFT[412776935313945556/Bam #2][1], NFT[445533175598824449/SpottedCat][1], NFT[452342974744065919/Limbo Woman #U7][1], RAY[0], SHIB[0], SPELL[0], STARS[0], USD[0.00], USDT[0] | Yes | |
| 01604072 | | FTT[77.18723974], USD[11669.78] | Yes | |
| 01604079 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.71396722], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.38], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01604080 | | AKRO[1.878], AMPL[0.13000466], BAL[.00991], BALBULL[618.9378], BNB[.009998], BNBBULL[.00009556], BTC[.00019998], BULL[0.00331983], CHZ[9.986], FTT[.1], IBVOL[0.00007876], LTCBULL[.9934], LTCBULL[.9676], MKR[.0009992], SRM[.9992], SXPHALF[0.00001959], USD[0.14], USDT[66.40751371], XRP[19.998], XTZBULL[.9158] | | |
| 01604081 | | EUR[0.00] | | |
| 01604083 | | BTC[0], CEL[.07] | | |
| 01604091 | | EUR[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 01604092 | | KIN[9934], USD[0.01] | | |
| 01604099 | | ALGO-PERP[0], KAVA-PERP[0], SXP-PERP[0], USD[-0.01], USDT[.07894], VET-PERP[0], XLM-PERP[0] | | |
| 01604100 | | KIN[2249722], TRX[.000049], USD[0.90], USDT[0.00000001] | | |
| 01604103 | | AAVE[.009905], AKRO[.60178], ALGOBULL[5530790691.52], ATOMBULL[833.27557], BADGER[.0085484], BALBEAR[8373.6], BEAR[484.15], BNBBULL[0.00009747], COMPBULL[1017.508387], DOGEBEAR2021[.044614], DOGEBULL[.00021327], DYDX[.041423], EOSBEAR[4284.8], EOSBULL[670241.5587], GRTBEAR[62.209], GRTBULL[.010577], LINKBULL[.098182], MATICBEAR2021[.17821], MATICBULL[.85541], RAMP[.3749], SOL[.0088676], SUSHIBULL[756], SXPBEAR[988600], SXPBULL[101987.6008], THETABULL[0.00001643], TRX[.000017], USD[0.00], USDT[0], VETBEAR[6904.9], VETBULL[.0349376], XRPBULL[956.3893], XTZBEAR[57368857.4], XTZBULL[733.986238] | | |
| 01604107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.22221450], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01604112 | | USDT[0] | | |
| 01604114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[.16001699], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.78735555], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01604115 | | ALICE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 01604118 | | GBP[0.00], USD[-0.11], USDT[2.03018317], XMR-PERP[0] | | |
| 01604119 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604121 | | BTC-PERP[0], SOL-PERP[0], TRX[.000055], USD[-0.15], USDT[.57], XLM-PERP[0], XRP-PERP[0] | | |
| 01604122 | | DOGE[.00080622], KIN[1], SOL[.2260303], USD[0.00] | Yes | |
| 01604124 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00032306], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00011370], ETH-PERP[0], ETHW[.00011368], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.64], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01604125 | | BRZ[0], BTC[0.01035560], ETH[0], ETHW[0.7], FTT[0], LTC[0], USD[0.00] | | |
| 01604128 | | ETH[.00000001], TRX[.000006], USD[0.01], USDT[.11649482] | | |
| 01604129 | | ATLAS[1.396], FTT[.00003529], FTT-PERP[0], PAXG-PERP[0], STEP[.05516], TRX[.000001], USD[0.00], USDT[-0.00057076], XAUT-PERP[0] | | |
| 01604133 | | BTC-MOVE-20210919[0], BTC-MOVE-20210914[0], BTC-MOVE-20210918[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211101[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], ETH[.001], ETH-PERP[0], ETHW[.001], NFT (326802005408527433/FTX EU - we are here! #253990)[1], NFT (333364698998708642/FTX EU - we are here! #254024)[1], NFT (546686782401529996/FTX EU - we are here! #254043)[1], SOL-PERP[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 01604138 | | USDT[.39035407] | | |
| 01604143 | | BAND[.097796], BNB[.0299582], BTC[0.00000218], MTL[.098575], USD[0.42], USDT[0.20666595] | | |
| 01604147 | | BTC[14.39652005], SOL[.10301822] | | |
| 01604154 | | TRX[0], USD[0.00] | | |
| 01604155 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01604162 | | ATLAS[4105.97847875], BNB-1230[0], SOL[.0078552], TRX[543], USD[0.58], USDT[6.25158385] | | |
| 01604163 | | USD[0.00] | | |
| 01604172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000265], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2077.7804642], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00859199], ETH-PERP[0], ETHW[.00859199], FLOW-PERP[0], FTT[0.29800000], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], MOB-PERP[0], OG-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-1.96], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01604176 | | BTC[.00009623], FTT[.09525], USD[0.03], USDT[0] | | |
| 01604177 | | BTC[.00055997] | | |
| 01604180 | | AXS[0], BAO[1], BNB[.53897916], BTC[.03335972], ETH[0.06463847], ETHW[0.06386013], EURT[38.43875397], KIN[2], USD[0.00], USDT[54.85952856] | Yes | |
| 01604181 | | AVAX[0], BTC[0], ETH[0], FTT[1.08573129], USD[2.38], USDT[0] | | |
| 01604185 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (310668889725981189/FTX EU - we are here! #130961)[1], NFT (353079197841823771/FTX EU - we are here! #130532)[1], NFT (407315902571539860/FTX EU - we are here! #130538)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01604191 | | USD[0.00], USDT[0] | | |
| 01604195 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[54.73], USD[0.00], USDT[0.76514762], WAVES-PERP[0] | | |
| 01604200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00893511], ETH-PERP[0], ETHW[.00893511], EXCH-0021231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.02490299], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[43.99], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01604202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[553.78149518], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01604203 | | SOL[0], USD[0.00], USDT[0] | | |
| 01604205 | | BLT[279], NFT (307610190852904295/FTX EU - we are here! #129238)[1], NFT (311851278641698598/FTX EU - we are here! #129168)[1], NFT (411727791108429801/FTX EU - we are here! #129305)[1], SOL[.09], USD[1.93], USDT[0] | | |
| 01604208 | Contingent | AAVE[0.00985675], ALGO-PERP[0], ALT-PERP[0], ANKR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00251227], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[23], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[28.8], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[3190], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[23.115376], SOL-PERP[0], SRM[126.81640278], SRM_LOCKED[.56930376], SRM-PERP[0], TLM-PERP[0], TONCOIN[.07528], USD[133.01], USDT[231.92143693], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01604209 | | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CUSDT[0], FTT[25.09582099], FTT-PERP[0], KUCHAIN-PERP[0], LDO-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], STSOL[.00000001], USD[0.21], USDT[0], USTC-PERP[0], VND[48029.26] | Yes | |
| 01604213 | Contingent | AKRO[2], APE[22.46381668], BAO[4], BTC[0.00000005], CRO[0], DENT[1], FTT[6.98235989], KIN[9], LUNA2[0.08830466], LUNA2_LOCKED[0.20604421], LUNC[19944.10378161], RSR[2], SHIB[0], SOL[0], USD[0.00000026] | Yes | |
| 01604216 | | AR-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[11824.41959312], VET-PERP[0], XRP-PERP[0] | | |
| 01604217 | | HT[0], TRX[.07064796], USD[0.00], USDT[0], XRP[0] | | |
| 01604228 | Contingent | AAVE[1.43975905], ALICE[26.89745084], AMPL[0], ATLAS[1064.73846281], AVAX[5.02961588], BNB[0.26994587], BNB-PERP[0], BRZ[1731.68824], BTC[0.09598618], CHZ[69.998254], DOT[16.73288256], ETH[0.38994182], ETHW[0.36094688], EUR[189.98], FTT[6.07978614], HNT-PERP[0], LINK[13.29792226], LUNA2[0.14589768], LUNA2_LOCKED[0.34042793], LUNC[0.00933468], POLIS[20.99788734], RAY[11.9996508], SAND[9.998603], SOL[4.45917535], SOL-PERP[0], SRM[10.9998254], UNI[5.6987778], USD[568.23] | | |
| 01604230 | | USD[25.00] | | |
| 01604234 | | USD[0.00] | | |
| 01604235 | | AVAX-PERP[0], BTC-PERP[0], EUR[65.16], KSM-PERP[0], SOL[0.00], USDT[0] | | |
| 01604243 | | BTC[.00227999], FTT[0], NFT (356883215031006168/FTX EU - we are here! #281007)[1], NFT (467155269693899580/FTX EU - we are here! #281014)[1], USD[0.00], USDT[0.00001031] | | |
| 01604244 | Contingent | ENJ[0], FTT[0], LUNA2[0.01701118], LUNA2_LOCKED[0.03969276], LUNC[3704.22111748], STARS[0], USD[0.00], USDT[0.32888223], VETBULL[0] | | |
| 01604248 | | ATLAS[0], BF_POINT[100], BOBA[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[0.03699723], GALA[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT[0], GRT-PERP[0], IMX-PERP[0], KIN[0], KIN[0], LDO-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], PAXG[0], RAY[0], REN[0], ROSE-PERP[0], RUNE[0], SAND[0], SOL[0], SOL-PERP[0], USD[1.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604249 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00000001], USD[2.23], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01604251 | | BNB[0], DOGE[0], LTC[0], MATIC[0.00008988], SOL[0], TRX[0], USDT[0] | | |
| 01604253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT[0], BSV-PERP[0], BTC[-0.00063190], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.098803], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03761385], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.9677], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-260.65], USDT[311.30360732], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.93388], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01604257 | Contingent | BTC[0], CLV[0], FTT[0.09909741], MATIC[0], SRM[0.02196616], SRM_LOCKED[.11728064], USD[0.00], USDT[0] | | |
| 01604259 | | ETH[.09249080], ETHW[0.09249080] | | |
| 01604262 | | BAO[1], ETH[.06437392], EUR[0.00], USD[0.91] | Yes | |
| 01604264 | | TRX[.000002], USDT[0.48333729] | | |
| 01604265 | | 0 | | |
| 01604273 | | EUR[0.00] | | |
| 01604274 | | BAO[1], FTT[3.0570758], HXRO[1], USD[0.00] | Yes | |
| 01604277 | | ETH[924.84910388], ETHW[0], USD[0.00], USDT[10171930.69346542] | | |
| 01604280 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[.2899], ETH[0], FTT[27.06192894], USD[-4190.74], USDT[0], USDT-PERP[0] | | |
| 01604291 | | TRX[.000001], USDT[1.38000661] | | |
| 01604294 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], TULIP-PERP[0], USD[12.65], VET-PERP[0], YFII-PERP[0] | | |
| 01604295 | | BTC[.00420932], ETH[.05099031], ETHW[.05099031], FTT[3.7], RSR[4020], SOL[1.45], USD[10.92] | | |
| 01604296 | | EUR[0.00] | | |
| 01604303 | | USD[0.00] | | |
| 01604304 | | BF_POINT[200], BNB[0], BTC[0.11322203], CHZ[0], DOGE[4299.94246489], ETH[.91373593], ETHW[0.91335228], EUR[0.00], FTT[8.54322656], SHIB[0], USD[0.00], USDT[0.86320940] | Yes | |
| 01604307 | | COMP[0], ETH[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01604308 | | BNB[.56], BTC[0.01669994], ETH[0.33499373], ETHW[0.33499373], EUR[0.78], FTT[17.9], MANA[27], USD[1.02], USDT[2.17435591] | | |
| 01604311 | Contingent | BTC[0], LUNA2[0.00513243], LUNA2_LOCKED[0.01197568], USD[1.94], USDT[0] | | |
| 01604312 | | TRX[.000046], USD[0.18], USDT[0.00000001] | | |
| 01604314 | | FTT[5.89882], TRX[.000002], USD[2.34], USDT[0] | | USD[2.27] |
| 01604315 | | FTT[2.7044887], HOLY[.00093193], KIN[1], USD[0.04] | Yes | |
| 01604316 | | NFT (351392876200115227/FTX EU - we are here! #217059)[1], NFT (418599238267821244/FTX EU - we are here! #217033)[1], NFT (514305990537205155/FTX EU - we are here! #217082)[1], TRX[.000046] | | |
| 01604318 | Contingent | ATLAS[0], AUD[0.00], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HUM[0], KIN[0], LUNA2[0.00425171], LUNA2_LOCKED[0.00992066], LUNC[925.82], REEF[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01604319 | | AAVE[0.02996029], ADA-PERP[0], AURY[6], AVAX[0.00027538], BAL[.02925995], BCH[0.00098935], BTC[0.13848707], BTC-PERP[.0519], CHZ[519.911555], COMP[0.50117601], DOGE[.9882675], ETH[2.69763881], ETH-PERP[.409], ETHW[2.69763881], FTT[58.14018482], FTT-PERP[0], LINK[.3993141], LOOKS[141], LTC[1.29000000], LTC-PERP[0], MKR[0], RAY[28], SOL[0], SUSHI[.99900725], SXP[44.5924038], TRX[.000047], UNI[0], USD[-1132.59], USDT[3111.58631415] | | |
| 01604321 | | 0 | | |
| 01604323 | | TRX[.000007], USDT[2.40229887] | | |
| 01604328 | | BTC[.0002348] | Yes | |
| 01604329 | | USD[6.15], USDT[.34296627], USDT-PERP[-6] | | |
| 01604330 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGEBULL[.0006], DOGE-PERP[0], DOT[.040435], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[.0081421], SOL-PERP[0], SUSHI-PERP[0], THETABULL[.0005], TRX-PERP[0], USD[2860.83], USDT[0.00000001], XRP-PERP[0] | | |
| 01604334 | | TRX[.000001] | | |
| 01604339 | | COPE[159.9918], STEP[387.3], TRX[.000003], USD[0.01] | | |
| 01604342 | | FTT[1.1], USDT[0.81429734] | | |
| 01604344 | | RAY[4.948], USD[0.17] | | |
| 01604346 | Contingent | BTC[0.03931826], DFL[0], FTM[0], LUNA2[0.04817689], LUNA2_LOCKED[0.11241274], LUNC[10490.619426], MATIC[10], POLIS-PERP[0], RUNE[106.373088], SOL[42.89177288], USD[0.87] | | |
| 01604348 | | ATLAS[4.07600614], TRX[.000001], USD[0.00], USDT[0] | | |
| 01604352 | | AVAX[0], FTT[0.01001482], SPELL[0], USD[0.20] | | |
| 01604356 | | BAO[1], KIN[1], SOL[0], STARS[0] | | |
| 01604358 | | 0 | | |
| 01604365 | | USD[11.23] | | |
| 01604367 | Contingent | BTC[0], ETH[0], ETHW[0], LUNA2[0.01159402], LUNA2_LOCKED[0.02705273], LUNC[214.28881191], MATIC[0], USD[0.00] | | |
| 01604368 | | BTC[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], LTC[0], NEXO[0], USD[0.00], USDT[0], WBTC[0], XRP[0], YFI[0] | | |
| 01604369 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00367335], LUNA2_LOCKED[0.00857115], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.00000002], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01604370 | | ETH[0], ETH-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 01604371 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007988], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.37104], TRX-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01604373 | | AMPL-PERP[0], TRX[.000001], USD[30.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604377 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNTX-20210924[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GMT-0930[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210927.11164111], LUNA2_LOCKED[1.66049593], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MRNA-20210924[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0.001555], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[193.19091360], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01604378 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.32] | | |
| 01604380 | | ATOMBULL[.91165], COMPBULL[.0080012], DOGEBULL[5.73780848], MATICBULL[.052652], SUSHIBULL[1700], SXPBULL[100.2609], USD[0.01], USDT[0], XRPBULL[111.10472] | | |
| 01604382 | | BTC[0.00279946], ETH[.00099449], ETHW[.00099449], MNGO[139.9791], SOL[.0099411], TRX[.000012], USD[0.00], USDT[4.93245041] | | |
| 01604383 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[14540.29020934], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[580], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], FIL-RSR-PERP[0], RUNE-PERP[0], SAND[273.98435985], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.84], USDT[0.00000001], VET-PERP[0], XRP[.500384611], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01604384 | | USD[26.46] | Yes | |
| 01604386 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01604387 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[2.67678729], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[3.06999218], KLUNC-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.24995635], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.16], USDT[0.00000001], VET-PERP[0] | | |
| 01604389 | | AKRO[119832], BNB[.0082197], BTC[.1643], DOGE[80008], ETH[0.0024850], ETHBULL[1.1761], ETHW[0.00024850], EUR[0.00], FTT[1.59870143], LINK[174.2], OXY[1317], SRM[194], THETABULL[66.2828], UNI[176.8], USD[0.01], USDT[1.90154298], XRP[94931] | | |
| 01604398 | | ATLAS[2769.4737], POLIS[70], USD[0.00] | | |
| 01604405 | Contingent | 1INCH[.000075], 1INCH-PERP[0], AAVE[37.09222325], AAVE-PERP[-37.09], ADA-PERP[0], AGLD[208.4058755], AGLD-PERP[0], ALCX[0.00061158], ALCX-PERP[0], ALGO[143.032605], ALGO-PERP[-143], ALICE[.0282805], ALICE-PERP[0], ALPHA[.365005], ALPHA-PERP[0], AMPL[.00376767], AMPL-PERP[-10], ANC[.20113], ANC-PERP[0], APE[137.901064], APE-PERP[-137.9], APT-PERP[0], AR-PERP[0], ASD[2219.873368], ASD-PERP[-2219.80000000], ATLAS[0.0941], ATLAS-PERP[0], ATOM[26.3012065], ATOM-PERP[-26.3], AUDIO[.03927], AUDIO-PERP[0], AVAX[.00001025], AVAX-PERP[0], AXS[.0987595], AXS-PERP[-0.09999999], BADGER[.004288], BADGER-PERP[0], BAL[.0037649], BAL-PERP[0], BAND[2.2030105], BAND-PERP[-2.19999999], BAO[818.875], BAO-PERP[0], BAT[.035605], BAT-PERP[0], BCH[6.27014060], BCH-PERP[-6.27], BIT[.30427], BIT-PERP[0], BNB-PERP[0], BNT[.006005], BNT-PERP[0], BOBA[.0256975], BOBA-PERP[0], BRZ[5.85988], BRZ-PERP[-5.8], BTC[0.00013004], BTC-PERP[0], BTT[174201685], BTT-PERP[-13990000000], C98[.0523], C98-PERP[0], CAKE-PERP[0], CEL[8.325186], CELO-PERP[0], CEL-PERP[-8.30000000], CHR[.578415], CHR-PERP[-1], CHZ[.08315], CHZ-PERP[0], CLV-PERP[-9.6795755], CLV-PERP[0], COMP[0.0003723], COMP-PERP[0], CONV[8.2672], CONV-PERP[0], CREAM[.00477415], CREAM-PERP[0], CRO[5.8096], CRO-PERP[0], CRV[1537.03704], CRV-PERP[-1537], CUSDT[.61259], CUSDT-PERP[0], CVC[.379055], CVC-PERP[0], CVX[.0434035], CVX-PERP[-0.10000000], DASH-PERP[0], DAWN[350.935845], DAWN-PERP[-350.9], DENT[10.905], DENT-PERP[0], DODO[359.08355347], DODO-PERP[-359], DOGE[.0618151], DOGE-PERP[0], DOT[.00102], DOT-PERP[0], DYDX[.0058355], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[443.074885], ENJ-PERP[-44], ENS[.00014955], ENS-PERP[0], ETC[0.0000016], ETH-PERP[0], ETHW[.08076471], ETHW-PERP[0], FIDA[.180625], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.7387205], FTM-PERP[-1], FTT[300.00361173], FTT-PERP[0], FXS[.016931], FXS-PERP[0], GAL[.055552], GALA[.96215], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.011111], GMT-PERP[0], GRT[687.4377], GRT-PERP[0.6087], GST[.0114795], GST-PERP[0], HBAR-PERP[0], HNT[.0025893], HNT[399.39259893], HNT-PERP[0], HOLY[.0186125], HOLY-PERP[0], HOT[.006904], HT-PERP[0], HUM[.0243], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.113188], IMX-PERP[-1], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT[.15], KBT-PERP[0], KIN[3045], KIN-PERP[0], KLAY-PERP[0], KNC[.074005], KNC-PERP[0], KSHIB[364.58345], KSHIB-PERP[-364], KSM-PERP[0], KSOS[1158.3685], KSOS-PERP[-1200], LDO[.038005], LDO-PERP[0], LEO[410.502125], LEO-PERP[-411], LINA[1.31335], LINA-PERP[-1.3], LINK[.003715], LINK-PERP[0], LOOKS[2.283050], LOOKS-PERP[-1.5], LRC[9234183], LRC-PERP[0], LTC[.11002715], LTC-PERP[-0.10999999], LUNA2[0.00155019], LUNA2-PERP[0], LUNC[.0814551], LUNC-PERP[0], MANA[.25286], MANA-PERP[0], MAPS[.56456], MAPS-PERP[0], MASK-PERP[0], MATIC[.052945], MATIC-PERP[0], MCB[.00427915], MCB-PERP[0], MEDIA-PERP[0], MER[6.25915], MER-PERP[0], MINA-PERP[0], MKR[.00010779], MKR-PERP[0], MNGO[14976.623], MNGO-PERP[-14970], MOB[.5314875], MOB-PERP[-0.59999999], MTA[.7492758], MTA-PERP[0], MTL[.014374], MTL-PERP[0], NEAR[.0089665], NEAR-PERP[0], OKB[.0040115], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[9.3023], ORBS-PERP[0], OXY[.88375], OXY-PERP[-0.79999999], PAXG[0.00312101], PAXG-PERP[-0.01000000], PEOPLE[4095.2045], PEOPLE-PERP[-4090], PERP[.014692], PERP-PERP[0], POLIS[.0409155], POLIS-PERP[0], PROM[.99331415], PROM-PERP[-0.98999999], PUNDIX[.926348], PUNDIX-PERP[-0.90000000], RAMP[.997935], RAMP-PERP[0], RAY[.00549], RAY-PERP[0], REEF[243.023589], REEF-PERP[-240], REN[3351.223165], REN-PERP[-3351], RNDR[22.112362], RNDR-PERP[-22.10000000], ROOK[0.00028227], ROOK-PERP[0], ROSE-PERP[0], RSR[2.95875], RSR-PERP[0], RUNE[.000916], RUNE-PERP[0], RVN-PERP[0], SAND[.724005], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.018560], SECO-PERP[0], SHIB[1405.5], SHIB-PERP[0], SKL[6749.826729], SKL-PERP[0], SLP[1.22085], SLP-PERP[0], SNX[.0169355], SNX-PERP[0], SOL[.000875], SOL-PERP[0], SOS[9205], SOS-PERP[0], SPELL[3672.465], SPELL-PERP[-3600], SRM[8207.142595], SRM-PERP[-8207], STEP[.0634845], STEP-PERP[0], STG[.01413], STG-PERP[0], STMX[9.207447], STMX-PERP[0], STORJ[.0047815], STORJ-PERP[-0.00424999], STX-PERP[0], SUSHI[1072.0126725], SUSHI-PERP[-1072], SXP[.0791705], SXP-PERP[-0.07919999], THETA-PERP[0], TLM[7628.392455], TLM-PERP[-7628], TOMO[12.770249], TOMO-PERP[0], TONCOIN[.0891685], TONCOIN-PERP[0], TRU[.51575], TRU-PERP[-1], TRX[.000001], TRX-PERP[0], TRYB[.7909075], TRYB-PERP[0], TULIP[.0129665], TULIP-PERP[0], UNI[.0033605], UNI-PERP[0], USD[8909.86], USDT[0.02446019], USTC[2.19385], USTC-PERP[0], VET-PERP[0], WAVES[.0131329], WAVES-PERP[-0.5], XAUT[0.00063582], XAUT-PERP[-0.09999999], XMR-PERP[0], XRP[.0203], XRP-PERP[0], XTZ-PERP[0], YFI[.00000108], YFII[0.00410639], YFII-PERP[-0.00499999], YFI-PERP[0], ZEC-PERP[0], ZRX[.044935], ZRX-PERP[0] | | |
| 01604406 | Contingent | FTM[754.609975], FTT[25.9950695], SOL[158.07122996], SPELL[19300], SRM[152.78691778], SRM_LOCKED[2.52683524], TRU[1000.81], USD[52.88] | | FTM[500] |
| 01604407 | | ADA-PERP[0], BSV-0930[0], CEL-0624[0], CEL-0930[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], HNT-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[51.67294201], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01604408 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[.03401871], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.04710775], XRP-PERP[0] | | |
| 01604411 | | AKRO[1], BAO[8.24218884], BTC[.00000018], DENT[2], MATH[1.01522914], TRX[2], USD[0.00] | Yes | |
| 01604412 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.23], USDT[.008356], ZIL-PERP[0] | | |
| 01604414 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01604415 | | AKRO[2], AXS[.00002526], BAO[4], BTC[.02623498], DENT[1], ETH[1.27254059], ETHW[1.26775815], EUR[105.19], HOLY[1.08635088], KIN[3], MSOL[18.13685947], POLIS[.00215114], RSR[4], SECO[14.55724135], SRM[663.27350637], TRX[7], UBXT[3], USD[0.00], USDT[0.00007321] | | |
| 01604416 | Contingent | BNB[0], FTT[0], LUNA2[0.00005901], LUNA2_LOCKED[0.00013770], LUNC[12.85087545], MATIC[11.79860038], RAY[0], SOL[0], SRM[.00315922], SRM_LOCKED[0.02975687], SUSHI[0], USD[0.01] | | |
| 01604418 | | BNB[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00889223], SLP-PERP[0], USD[5.66], XRP-PERP[0] | | |
| 01604421 | | BAO-PERP[0], CRO-PERP[0], EUR[0.00], GALA-PERP[0], SHIB-PERP[0], USD[-377.77], USDT[415.28707123] | | |
| 01604423 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01604425 | | USD[0.00] | | |
| 01604426 | | NFT[304538037987506708/FTX EU - we are here! #113575)[1], NFT (445701865812563048/FTX EU - we are here! #113225)[1], NFT (524706101142456899/FTX EU - we are here! #113955)[1], RUNE[.070824] | | |
| 01604428 | | CEL[32071.61073182], GBP[1.00], SNX[20611.60719837] | | SNX[20507.785446] |
| 01604429 | | 0 | | |
| 01604430 | | AKRO[2], BAO[1], BF_POINT[300], FTM[239.07790129], KIN[2570019.54669651], MANA[31.82029042], OKB[3.83681993], SAND[20.31761816], SOL[3.01788786], USD[173.96] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604432 | | BOBA[182.268156], ETHBULL[0.00000156], MATICBEAR2021[.86134], MATICBULL[.096784], SOS[97981380], TRX[.000008], USD[0.40], USDT[0] | | |
| 01604436 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00113691], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LUNA2[0.04595055], LUNA2_LOCKED[0.10721796], LUNC[10005.83], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-1.08], USDT[0.00000110], XRP[.37551193], XRP-PERP[0] | | |
| 01604441 | | FTT[0.01431796], USDT[0] | | |
| 01604443 | | AAVE[0], AVAX[0], BCH[0], BNB[0], BTC[0.00006960], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LTC[0], RUNE[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 01604447 | | USD[49.29] | | |
| 01604450 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 01604451 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.44], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01604453 | | BTC-PERP[0], ETH-PERP[0], FTT[.6], FTT-PERP[0], LINK-PERP[0], USD[33.50], XRP-PERP[0] | | |
| 01604457 | | BTC[0.00000034], BTC-0930[0], BTC-1230[0], BTC-PERP[0], USD[0.00] | | |
| 01604460 | | ATLAS[.79646013], ATLAS-PERP[0], AVAX-PERP[0], BNB[.0025], CAKE-PERP[0], CREAM[.00637248], ETH-PERP[0], JASMY-PERP[0], OKB-PERP[0], RAY[.35086], SOL-PERP[0], SUSHI[.47551507], TRU-PERP[0], TRX[.004403], USD[0.10], USDT[0] | | |
| 01604463 | | BTC[0], FTT[.0997], TRX[.000009], USDT[0.00001098] | | |
| 01604464 | | USD[8.82] | | |
| 01604465 | Contingent | CQT[.9498], EDEN[193.87146], FIDA[.985], SRM[.135944], SRM_LOCKED[.10193736], TRX[.000001], USD[0.39], USDT[3.00692530] | | |
| 01604467 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12354864], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0.06237412], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.52], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01604476 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.30], USDT[406.807181], XRP-PERP[0], ZRX-PERP[0] | | |
| 01604484 | | FTM[10], SHIB[264028.14780868], USD[0.22], USDT[0] | | |
| 01604487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.11], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01604488 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[-0.00000929], ETH-PERP[0], ETHW[-0.00000924], EUR[0.01], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01604489 | | USD[0.01], USDT[0.00786800] | | |
| 01604490 | | ALPHA[1], BAO[1], DENT[1], ETH[.00000007], ETHW[0.00000006], KIN[1], SXP[.00000797], USD[0.00], USDT[0] | Yes | |
| 01604491 | | BNBBULL[.1916], BULL[.01033], ETHBULL[.0586], LINKBULL[40.4], TRX[.000045], USDT[0.04255469] | | |
| 01604494 | | EUR[0.00] | | |
| 01604502 | | BNB[.00459076], DOGE[.531], SHIB[4125], USD[0.01], USDT[0], XRP[.58] | | |
| 01604506 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-2021123103[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-2021123103[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123103[0], FLOW-PERP[0], FTT-PERP[0], GRT-2021123103[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123103[0], TRX-PERP[0], USD[0.63], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01604509 | | BTC[0.00002980], USD[3.21] | | |
| 01604515 | | USD[0.00], USDT[0] | | |
| 01604516 | | ETH[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01604517 | | AAVE[1.66494137], BAO[3], BF_POINT[200], CHZ[0.01154542], CRO[6568.05610334], DENT[1], DOT[.13634352], ETH[.00000001], ETHW[2.02086184], EUR[0.00], FTM[.00216038], FTT[13.18284457], RSR[1], TRX[0], USDT[0.00826745] | Yes | |
| 01604519 | | BTC[0.02893433], BTC-PERP[0], USD[0.73], USDT[0.51530259] | | |
| 01604520 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01604521 | | BNB[1.24], BTC[0], CHZ[8.5], COMP[1.8298], DYDX[36.4], FTM[.1338], FTT[7.7], LINK[59.85961], LTC[.8184797], RSR[3433], SNX[54.9], UNI[8.5196384], USD[0.02], USDT[0.01036455], ZRX[359] | | |
| 01604525 | | EUR[0.00], USD[0] | | |
| 01604531 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.11136823], BNB-PERP[0], BTC[0], BTC-033110[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[235.09], VET-PERP[0], WAVES-PERP[0] | | |
| 01604533 | Contingent | BTC[0], CEL[.0006], CRO[0], SRM[21.42072365], SRM_LOCKED[91.49040573], USD[0.75], USDT[0] | | |
| 01604535 | | 0 | | |
| 01604536 | | BTC[0], ENJ[0], EUR[0.00], MANA[0], RAMP[610.95885], SPELL[18127.28381614], UNI[0], USDT[472.10349269] | | |
| 01604537 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00384986], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], MATIC-PERP[0], NFT (566912345668796823/FTX AU - we are here! #53813)[1], OP-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[1.9795822], USD[1.00], USDT[0] | | USD[1.00] |
| 01604548 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.11245856], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.05780600], LUNA2_LOCKED[0.13488068], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[34.42], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01604549 | | BF_POINT[200], BICO[0], BOBA[0], CRO[0], DFL[0], DOGE[0], EUR[0.00], GALA[0], MANA[0], SAND[0], SHIB[7255774.74674247], SPELL[0], STARS[0], USD[0.00] | Yes | |
| 01604551 | | NFT (438593033489615622/FTX EU - we are here! #235283)[1], NFT (440536877856365294/FTX EU - we are here! #235277)[1], NFT (450125332329380153/FTX EU - we are here! #235261)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604553 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TULIP-PERP[0], USD[1.79], USDT[3.21], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01604554 | Contingent | BTC[0.00000180], ETC-PERP[0], ETH-PERP[0], ETHW[.0006009], EUR[15.57], FTM[.26177], SOL[0.00248179], SOL-PERP[0], SPELL[50.14175], SRM[12.62071415], SRM_LOCKED[57.33928585], USD[-6.80], USDT[5.16278153] | | |
| 01604555 | | ADABULL[5.09998731], ADA-PERP[58], APE-PERP[0], ATOM-PERP[2.47], AUDIO-PERP[0], AVAX-PERP[.3], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[41], BEAR[4799.04], BNB-PERP[0], BTC-PERP[0], BULL[.04276983], CHZ-PERP[240], CRV-PERP[9], CVC-PERP[0], DOGE[1009.64813922], DOGEBEAR2021[.059988], DOGEBULL[134.41588084], DOGE-PERP[281], DOT-PERP[7.6], EOS-PERP[0], ETC-PERP[0], ETHBULL[.18995434], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[19], NEAR-PERP[0.70000000], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[140], RUNE-PERP[0], SAND-PERP[16], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[161.62], WAVES-PERP[0], XRP[98.25], XRPBULL[42674.6238], XRP-PERP[0], ZIL-PERP[0] | | |
| 01604557 | | TRX[.000048] | | |
| 01604559 | | ADA-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[399.60], XRP-PERP[0] | | |
| 01604561 | | AAPL-0325[0], AAPL-20211231[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000092], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01604563 | | BOLSONARO2022[0], BTC-PERP[0], FTT-PERP[0], HNT-PERP[0], USD[0.02] | | |
| 01604565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00032535], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01604569 | | AXS-PERP[0], BTC[2.61188320], FTT[86.558215], TRX[.000001], USD[-14415.52], USD[5.601781] | | |
| 01604572 | | ADA-PERP[0], BTC[.00099981], BTC-PERP[0], CAKE-PERP[0], PERP-PERP[0], USD[0.36] | | |
| 01604573 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.00000104], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00005673], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01604576 | | SLP[27.4280077], TRX[.000001], USDT[0] | | |
| 01604577 | | LTC[0.04005200], USDT[0.00000003] | | |
| 01604580 | | ETH[.4159168], ETHW[.4159168], SOL[5.1], USD[1747.93] | | |
| 01604584 | | COPE[715.86396], TRX[.000001], USD[1.63] | | |
| 01604585 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], HUM-PERP[0], USD[0.10] | | |
| 01604595 | | USDT[62.591028] | | |
| 01604596 | | ETH[.43364204], ETHW[.43364204], SOL[.88627653], USD[200.00] | | |
| 01604598 | | 1INCH-PERP[0], ADABULL[14.79718800], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[420000], ATOM-PERP[0], AVAX-PERP[0], BALBULL[142.67643], BTC[0], BTC-PERP[0], COMPBULL[19614.23921525], COMP-PERP[0], DENT-PERP[0], DOGEBULL[8.23613987], DYDX-PERP[0], EOSBULL[370000], ETHBULL[.0897929], ETH-PERP[0], FLM-PERP[0], GRTBULL[1100000], ICP-PERP[0], IOST-PERP[0], KNCBULL[20299.62], LINKBULL[10999.43], LINK-PERP[0], MATICBULL[25540], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SAL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[.2100], TRX-PERP[0], USDT[50.50901519], XLMBULL[1300], XRPBULL[9209.6038468], XTZBULL[170000], YFI-PERP[0] | | |
| 01604599 | | ATLAS[528.97881471], FTT[0.00000007], USD[50.08], USDT[0] | | |
| 01604611 | | USD[1.13] | | |
| 01604615 | | BTC-PERP[0], MATICBULL[0], SOL[.00000001], USD[0.00], USDT[0], VETBULL[0], XRPBULL[2515.02855143] | | |
| 01604616 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0087473], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.937709], TRYB-PERP[0], USD[0.00], USDT[0.04761507], XRP-PERP[0] | | |
| 01604617 | | USD[0.25] | | |
| 01604618 | Contingent | BNB[0], ETH[0], ETHW[0], FTM[0], FTT[44], LINK[0], LUNA2[0.95650332], LUNA2_LOCKED[2.23184108], LUNC[0], MATIC[376.76929151], SOL[5.96621750], USD[0.00], USDT[0.25944181], USTC[0.79678702] | | USDT[.258084] |
| 01604619 | | BIT[5.88933931], BNB[0.08874960], BTC[0.06165852], ETH-PERP[0], MATIC[0.03640379], SOL-PERP[0], USD[407.04], USDT[83.44510512] | | |
| 01604626 | | FIDA[.00113997], OXY[.00938] | Yes | |
| 01604627 | Contingent | BTC[.00000058], LUNA2_LOCKED[0.00000001], LUNC[.0012977], RAY[.00000276], SOL[.0005802], USD[265.50], USDT[0.00000001] | | |
| 01604629 | | TRX[.000004], USDT[0.15246144] | | |
| 01604630 | | BTC[.00005036], ETH[.02587442], ETHW[0.02556005], TOMO[1759.28453329], USD[2869.55], USDT[0] | | |
| 01604632 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01604634 | | LUA[455.24778], TRX[.000046], USDT[.01607356] | | |
| 01604639 | | LUNC-PERP[0], USD[0.18] | | |
| 01604640 | | CHZ-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2.00], USDT[0] | | |
| 01604642 | | BNB[0], BNB-PERP[0], BTC[0.00000055], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00076635], USD[0.00] | | |
| 01604644 | | AKRO[1], ALPHA[1], BTC[.30755816], ETH[.00003828], ETHW[4.57525222], RUNE[1.00023738], SXP[1], USD[0.00] | Yes | |
| 01604645 | | ETH[.00000001], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00010102] | | USDT[.0001] |
| 01604646 | | ADABULL[0], BRZ[51.92342443], BULL[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01604649 | | ASD-PERP[0], BOBA-PERP[0], CEL-PERP[0], CVC-PERP[0], DENT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], HOT-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[0.03], USDT[0.00000001], XTZ-PERP[0] | | |
| 01604651 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.9788986], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS[59], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[1398.44399195], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

Amended Schedule F-17 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604652 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[ 56376105], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001407], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08081821], LUNA2_LOCKED[0.18857584], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00783766], SRM_LOCKED[0.0574802], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0.00000001], XRP-PERP[0], XML-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01604659 | Contingent, Disputed | TRX[.00001], USD[0.00], USDT[0] | | |
| 01604660 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00084838], ETHW[0.00084838], EUR[0.00], FIDA[0], FTT[0], FTT-PERP[0], LUNA2[0.00160707], LUNA2_LOCKED[0.00374983], LUNC[349.943], SOL[0], SRM[0], UBXT[0], USD[0.01], USDT[0], XRP[0] | | |
| 01604663 | | AKRO[1], ATLAS[2476.15377134], BAO[3], DENT[1], KIN[1], POLIS[61.63484635], SECO[1.08450683], TRX[1], TULIP[6.25583015], UBXT[1], USD[0.00] | Yes | |
| 01604666 | | USD[0.01], USDT[0] | | |
| 01604668 | | 0 | | |
| 01604673 | | AXS[0], BAO[1], BNB[0], CRO[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], NFT (289602948985098164/Japan Ticket Stub #265)[1], NFT (306400984233919943/FTX AU - we are here! #42022)[1], NFT (307327776755957946/Netherlands Ticket Stub #313)[1], NFT (327373170661302724/Monza Ticket Stub #415)[1], NFT (352475118777459581/Austin Ticket Stub #829)[1], NFT (374909540374786689/The Hill by FTX #2789)[1], NFT (428825758887598022/France Ticket Stub #37)[1], NFT (454150484997158512/Belgium Ticket Stub #870)[1], NFT (486177526928679403/FTX AU - we are here! #42064)[1], NFT (490359812521385653/Singapore Ticket Stub #773)[1], NFT (500197660126739401/Baku Ticket Stub #910)[1], NFT (501774997534696273/FTX Crypto Cup 2022 Key #1036)[1], NFT (550984361477730991/Silverstone Ticket Stub #901)[1], SOL[0], USD[0.00] | Yes | |
| 01604674 | | BTC[0], BTC-PERP[0], TRX[.000003], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01604678 | Contingent | BNB[0], ETH[0], FTT[0], MATIC[0], NFT (388360439349385938/FTX AU - we are here! #3990)[1], NFT (408134171821297126/FTX EU - we are here! #208213)[1], NFT (420180871745172575/FTX AU - we are here! #24104)[1], NFT (451599514675047477/Belgium Ticket Stub #422)[1], NFT (479664769492933504/FTX EU - we are here! #208244)[1], NFT (496550945444439051/FTX Crypto Cup 2022 Key #878)[1], NFT (538517911941270185/FTX EU - we are here! #208227)[1], NFT (564811951994747041/FTX AU - we are here! #3977)[1], SRM[.48014564], SRM_LOCKED[32.00355379], TONCOIN[0], USD[0.00] | Yes | |
| 01604680 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01604682 | | USD[0.00] | | |
| 01604686 | | NFT (299598439730175074/FTX EU - we are here! #122679)[1], NFT (361479635268582777/FTX EU - we are here! #122925)[1], NFT (505404302837422180/FTX EU - we are here! #123120)[1] | | |
| 01604688 | | USD[22.01] | | |
| 01604691 | | 0 | | |
| 01604693 | | TRX[.000002], USDT[2.601445] | | |
| 01604694 | Contingent | APE-PERP[0], BNB[.15036391], BTC[0], DOGE[776.95611193], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2[2.81282038], LUNA2_LOCKED[6.56324755], LUNC[831243], RUNE-PERP[0], SHIB[4800000], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01604697 | | ACB[12.8], ADA-PERP[0], AR-PERP[0], BCH[.00011193], BTC-PERP[.3334], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN[5933333.33333333], KIN-PERP[0], LINK-PERP[0], MTA[176], ONE-PERP[0], SOL-PERP[0], SRM[39.1899], TLRY[1.6], TRX-PERP[0], USD[-4703.33], VET-PERP[0], XMR-PERP[0], XRP[30.31448325], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[1.2] | | |
| 01604701 | | BOBA[.99982], BTC-PERP[0], DOGE-PERP[0], FTT[.1], MNGO[20], SOL[.00820728], SOL-PERP[0], SRM[1], STEP[2.199604], USD[-0.80], USDT[0] | | |
| 01604703 | | USD[0.00] | | |
| 01604704 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.16], USDT[0.00000002], XRP[.00275686], XRP-PERP[0], ZRX-PERP[0] | | |
| 01604705 | | 1INCH[11.36687193], ADA-PERP[0], ALGO-PERP[0], AVAX[1], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0.03577300], EUR[0.91], FTT[25.09627543], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[10.32217714], SOL-PERP[0], TRX[.000046], UNI-PERP[0], USD[50.28], USDT[0.00530963] | | 1INCH[10.484247], OMG[10.053891] |
| 01604710 | | BNB[.00058322], BNB-PERP[0], BTC-PERP[0], HNT-PERP[0], USD[0.22] | | |
| 01604713 | | BNB[.00058322], BNB-PERP[0], ETH[-0.00000001], ETH-PERP[0], SOL[-0.00000001], SOL-PERP[0], TRX[.000008], USD[-0.75], USDT[.76144965] | | |
| 01604714 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[.00000045], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], QTUM-PERP[0], USD[4.69], USDT[0.00000001] | | |
| 01604717 | | 0 | | |
| 01604719 | | USD[25.00] | | |
| 01604720 | | TRX[.000001], USD[0.01] | | |
| 01604721 | | ACB-0325[0], ACB-0624[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], CRON-0624[0], CVX-PERP[0], DODO-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRISM[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00004499], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01604724 | | ETH[.00000001], KIN[1], NFT (307662090341436329/FTX AU - we are here! #80731)[1], NFT (371317286851476370/FTX EU - we are here! #80834)[1], NFT (486982931093972853/The Hill by FTX #1738)[1], NFT (546757131477190407/FTX Crypto Cup 2022 Key #10234)[1], NFT (561310444644521190/FTX EU - we are here! #80614)[1], TRX[.000777], USDT[0] | Yes | |
| 01604726 | | EUR[120.00] | | |
| 01604727 | | BTC[0.03384871], ETH[0], FTT[25.30973860], TRX[.000006], USD[0.08], USDT[0] | Yes | |
| 01604728 | | BTC[0], BTC-PERP[0], COMP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[25.21884531] | | |
| 01604732 | | ETH[0] | | |
| 01604735 | | BTC[0.00002718], DOGE[18], GBP[0.00], USD[0.04], USDT[0.00000028] | | |
| 01604738 | | AURY[.00000001], USDT[0] | | |
| 01604739 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.33], USDT[1.78548226], VET-PERP[0], XRP-PERP[0] | | |
| 01604740 | | BAO[2], BLT[233465.69988474], BTC[.00000083], CHZ[1], DENT[1], FIDA[1], FTT[.02672324], RSR[1], SOL[.00009083], UBXT[1], USD[1.14], USDT[0] | Yes | |
| 01604741 | | USD[0.65] | | |
| 01604747 | | USD[5.00] | | |
| 01604755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004328], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[3.2091], CRO-PERP[0], CRV[.13262], CRV-PERP[0], DOGE[.23159], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.916359], DYDX-PERP[0], ETH[.3821233], ETH-PERP[0], ETHW[.3821233], EUR[486.57], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[.03319], REN-PERP[0], SAND-PERP[0], SOL[.006211], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[46.59994231], SRM_LOCKED[235.70005769], SUSHI-PERP[0], UNI[.004291], UNI-PERP[0], USD[860.25], USDT[13.70598187], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604756 | | TRX[.000046], USD[0.01], USDT[0] | | |
| 01604757 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MAX-PERP[0], MTA[.99658], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.14327242], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.011668], TRX-PERP[0], USD[14.93], USDT[0.00601858], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[-0.00200000], ZIL-PERP[0] | | |
| 01604767 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00017081], BTC-MOVE-0303[0], BTC-MOVE-20211118[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[24.06870396], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04876017], LUNA2_LOCKED[0.11377373], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[40], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[30.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01604770 | Contingent | BNB[0.00185944], BTC[0.00369979], ETH[.02399791], ETHW[.02399791], LUNA2_LOCKED[0.18527387], LUNC[17290.19], USD[0.00], USDT[366.72559513] | | |
| 01604775 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.004995], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[176.95], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01604776 | | 0 | | |
| 01604778 | | FLM-PERP[0], USD[0.55], USDT[-0.00272079] | | |
| 01604779 | | GOG[184], POLIS[.28], USD[0.22] | | |
| 01604782 | | USD[0.00], USDT[0.00000485] | | |
| 01604787 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.05718202], ETH-PERP[0], ETHW[.455], FTT[151.17953482], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000071], UNI-PERP[0], USD[4.72], USDT[0.00000001] | | |
| 01604793 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[92.89618654], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.28400602], LUNA2_LOCKED[0.66268072], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000228] | | |
| 01604795 | | CLV-PERP[0], RSR-PERP[0], SOS-PERP[0], USD[-1.91], USDT[2.5] | | |
| 01604800 | | BNB[.00000001], USD[0.00] | | |
| 01604802 | | ATLAS[150], AURY[6], FTT[0.03658442], USD[1.55], USDT[0] | | |
| 01604803 | | AKRO[10612], BTC[0.09698974], CEL[24.9], DOGE[515], DYDX[12.5], EUR[600.00], FTT[66.62054416], GRT[387], LINK[15], LUA[3546], SUSHI[30], UNI[20.65], USD[0.00], USDT[0.00666876] | | |
| 01604805 | | TRX[.000001], USDT[19] | | |
| 01604806 | | COPE[873.75243855], EUR[0.08], RSR[1] | | |
| 01604807 | | BNB[.00001932], ETH[.18434234], ETHW[.18410546], NFT (323102451586594483/FTX AU - we are here! #29995)[1], NFT (420159528696995782/The Hill by FTX #17811)[1], NFT (429809810553191680/FTX EU - we are here! #233198)[1], NFT (447152135367598465/FTX EU - we are here! #233194)[1], NFT (525524702264038815/FTX Crypto Cup 2022 Key #5772)[1], NFT (558392442025744867/FTX AU - we are here! #30009)[1], NFT (575313622990634405/FTX EU - we are here! #233188)[1], SOL[5.05566158] | Yes | |
| 01604809 | | NFT (319279215450483257/FTX AU - we are here! #41158)[1], NFT (355643439941516325/FTX AU - we are here! #41143)[1], USD[734.90] | | |
| 01604811 | | ETH[.00005328], ETHW[.00005328] | Yes | |
| 01604813 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20211231[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 01604815 | Contingent | FTT[0.08976083], SRM[.00081158], SRM_LOCKED[0.00377333], USD[0.01], USDT[0] | | |
| 01604820 | Contingent | 1INCH[.76], AGLD-PERP[0], ANC-PERP[0], APT[.80225633], ATOM[.05], BAL-PERP[0], BAND[0.08071080], BAND-PERP[0], BNB[.00914024], CEL[0.07131769], CEL-PERP[0], CVC-PERP[0], ETH[0.00100000], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX[.030042], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00402284], LUNA2_LOCKED[0.00938664], LUNC[.0025], NEAR-PERP[0], NFT (340781516486110513/FTX Crypto Cup 2022 Key #2837)[1], NFT (436105342528297609/FTX EU - we are here! #34008)[1], NFT (497471899521550522/FTX AU - we are here! #32390)[1], NFT (505134442123500135/The Hill by FTX #6410)[1], NFT (512886491989121007/FTX EU - we are here! #34034)[1], NFT (537894581432528809/FTX EU - we are here! #34033)[1], NFT (569375404483870337/FTX AU - we are here! #32413)[1], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR[.03184968], RNDR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[.00185567], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[2.99909700], USD[6.07], USDT[0], USDT-PERP[0], USTC[.569452], USTC-PERP[0], WAVES-PERP[0], XRP[0.23386375], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01604825 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[8.97], XRP[.9], XRP-PERP[0] | | |
| 01604826 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[5.59], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-6.20], USDT[11.24477612], VET-PERP[0], XLM-PERP[0] | | |
| 01604827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PTU-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.03], USDT[0.03579917], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01604828 | | RAY[120.45809558], RAY-PERP[0], USD[0.00] | | |
| 01604831 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00020322], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004342], ETH-PERP[0], ETH[0.00004431], EUR[0.00], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.02769075], SOL-PERP[0], USD[-0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01604835 | | SHIB[271996.07973148], USD[0.00] | | |
| 01604843 | | ASD[.086642], USD[0.00], USDT[0] | | |
| 01604845 | Contingent, Disputed | TRX[.000777], USD[0.01], USDT[0] | | |
| 01604846 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[1.49], USD[1.49], XTZ-20210924[0] | | |
| 01604848 | | USD[25.00] | | |
| 01604850 | | AVAX[0], BNB[0], BTC[.00012346], ETH[0.00024384], EUR[2.14], FTT[0], TRX[75.10296168], USD[0.00], USDT[4000.00000003], XRP[0] | | |
| 01604853 | | ADA-PERP[0], BTC[0], BTC-PERP[0.00520000], DOT-PERP[14.5], ETH[.00000001], ETH-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0.00000001], SOL-PERP[0], SRM-PERP[0], SUN[1526.28926417], THETA-PERP[0], TRX[.000034], USD[1429.02], USDT[0.00000174], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604854 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01604856 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.97], USDT[4.48243158], XRP-PERP[0] | | |
| 01604859 | | BAO[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 01604862 | | BTC[.20454797], CEL[.00735317], ETH[3.57027966], ETHW[1.57992038], FTT[36.03176468], NFT (316932272792412191/FTX AU - we are here! #53929)[1], NFT (365034438401238316/FTX EU - we are here! #88169)[1], NFT (377339120152697768/The Hill by FTX #5644)[1], NFT (402472858719051591/FTX Crypto Cup 2022 Key #4890)[1], NFT (418692322113910993/Singapore Ticket Stub #1203)[1], NFT (436011169881260506/Montreal Ticket Stub #119)[1], NFT (464384602595193250/FTX EU - we are here! #88348)[1], NFT (544893841468488130/FTX EU - we are here! #88293)[1], NFT (555605072563589538/Austin Ticket Stub #719)[1], SOL[14.42083381, USD[14.31] | Yes | |
| 01604864 | | EUR[5000.00] | | |
| 01604870 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00041276], BTC-PERP[0], DOT-PERP[0], ETH[1.90662400], ETH-PERP[0], ETHW[1.90662400], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USD[0.76], XTZHALF[0], YFII-PERP[0] | | |
| 01604871 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LTC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 01604873 | | BTC[.00000106], ETH[.00000518], ETHW[.56719504], FTM[.00013939], RAY[.00063975], USD[0.01] | | Yes |
| 01604878 | | BTC-PERP[0], SOL-PERP[0], USD[55.90] | | Yes |
| 01604880 | Contingent | ATOM[0], BAO[0], CLV[0], CRV[0], DAI[0], DOGE[0], DOT[0], DYDX[0], ETH[0.00000042], FTM[0], GBP[0.00], GRT[0], KIN[1], LINK[0], LOOKS[0], LUNA2[0.00916136], LUNA2_LOCKED[0.02137652], LUNC[1995.43584639], MATIC[0], MOB[146.80623258], OMG[0], SAND[0], SHIB[2005573.40565953], SLRS[0], SNX[0], SOL[3.08990784], TRX[0], UBER[0], UNI[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01604881 | | 0 | | |
| 01604885 | | FTM[.00203252], KIN[1], MNGO[773.48576172], NFT (315840628037159485/FTX EU - we are here! #16169)[1], NFT (328970102015366563/FTX AU - we are here! #10615)[1], NFT (337545148292701250/FTX EU - we are here! #16177i6)[1], NFT (357600962902852021/Baku Ticket Stub #2056)[1], NFT (466310529855444337/FTX AU - we are here! #10659)[1], NFT (476744518508768689/The Hill by FTX #2261)[1], NFT (487892448571192279/FTX EU - we are here! #161839)[1], NFT (513501854227949570/Belgium Ticket Stub #1675)[1], NFT (554188577844143583/FTX AU - we are here! #29097)[1], POLIS[.00009367], SOL[3.09132388], USD[69.98] | Yes | |
| 01604889 | Contingent, Disputed | USD[25.00] | | |
| 01604891 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[500], BTC[0.56519856], BTC-MOVE-0316[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0518[0], BTC-MOVE-0525[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0810[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1013[0], BTC-MOVE-1028[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETHW[.00063748], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00029], USD[3192.80], USDT[0.00013293], WAVES-PERP[0] | | |
| 01604893 | | SLRS[0.27756412], SOL[.31137421], TRX[0], USD[0.00] | | |
| 01604894 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[.16807447], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX[.095516], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[1.063824], TULIP-PERP[0], USD[10.00205032], VET-PERP[0] | | |
| 01604895 | | TRX[.186097], USD[2.27] | | |
| 01604896 | | FTT[.04431], USDT[0] | | |
| 01604898 | Contingent | BNB[0], BTC[0], DAI[.00000001], ETH[.00000001], LUNA2[0.00621667], LUNA2_LOCKED[0.01450556], USD[0.00], USDT[0], USTC[.88] | | |
| 01604899 | | ETHBULL[0.15379998], USD[1830.03] | | |
| 01604900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[20504.94064], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099905], AVAX-PERP[0], AXS[.099677], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00845709], BNB-PERP[0], BTC[0.00017741], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.7663], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT[.00006461], DODO-PERP[0], DOGE-PERP[0], DOT[.00064441], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.4502], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.99], FTM-PERP[0], FTT[1.66], FTT-PERP[0], GALA-PERP[0], GMT[.99278], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.189797], KNC-PERP[0], LINK[.0924], LINK-PERP[0], LTC[.00533831], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.200088], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2802.02], USDT[0.01291302], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01604901 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01604911 | | BLT[1], USD[0.33], USDT[0] | | |
| 01604912 | | BNB[0], ETH[0], ETH[0], TRX[.000001], USDT[0.00000111] | | |
| 01604915 | | BNB[.03], MNGO[219.946], STEP[24.4951], TRX[.000001], USD[0.00], USDT[19.54] | | |
| 01604919 | Contingent | BTC[.00856306], ETH[.21309569], ETHW[.16015906], LUNA2[0.00175903], LUNA2_LOCKED[0.00410441], TRX[.000001], USD[0.00], USDT[0.00001040], USTC[.249] | | |
| 01604923 | Contingent, Disputed | ATLAS[0], BTC[.00002173], BTC-PERP[0], FTT[0], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01604927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00136003], LUNA2_LOCKED[0.00317340], LUNC[296.15], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.07270194], SRM_LOCKED[445.3423745], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.30], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01604929 | | AXS[0], CRO[0], FTT[0], GALA[0], MATIC[0], MBS[0], RAY[0], SOL[0], STARS[0], USD[0.00], USDT[144.46007420] | | |
| 01604931 | | FTT[150.980605] | | |
| 01604933 | | AVAX-PERP[0], BNB[.87755704], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.6], SOL-PERP[0], USD[0.00], USDT[0.00000044], XRP-PERP[0] | | |
| 01604934 | | AGLD[93.993768], ALCX[.00085712], ALPHA[164.9695848], ASD[193.17964967], ATOM[2.699601], AVAX[3.29962], BADGER[4.1588011], BCH[.11997730], BICO[10.99582], BNB[.2899506], BNT[16.09696], BTC[0.01269495], CEL[.076117], COMP[0.88060220], CRV[.99848], DENT[5498.29], DOGE[347.77884], ETH[.01696067], ETHW[.01296295], FIDA[39.98936], FTM[52.98841], FTT[2.39794249], GRT[213.93635], JOE[109.96504], KIN[460000], LINA[1539.677], LOOKS[76.98632], MOB[.49905], MTL[13.697416], NEXO[41], PERP[31.575908], PROM[2.3585446], PUNDIX[.094927], RAY[84.5822641], REN[137.91925], RSR[4929.3407], RUNE[2.7974737], SAND[48.99582], SKL[262.829], SOL[.0046604], SPELL[99.088], SRM[.9851496], STMX[2889.302529], SXP[39.284933], TLM[895.90025], TRX[.0000450], USD[284.40], USDT[0.23299976], WRX[122.99012] | | |
| 01604936 | | USDT[0], WRX[.805] | | |
| 01604939 | | AAVE[.089943], ALICE[.899848], ATLAS[50], AXS[.2], BNB[.15], BTC[0.00649988], ETH[.00699943], ETHW[.00699943], LINK[.5], POLIS[44.899696], RAY[2], SOL[.089981], USD[5.19], USDT[0.00000001] | | |
| 01604945 | | AURY[44.87621667], BRZ[.00079477], DENT[1] | Yes | |
| 01604949 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[-0.0435], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[478], UNI-PERP[0], USD[824.10], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01604951 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01604952 | | FTT[.001268], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604959 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0418819], ETH-PERP[0], ETHW[0.04188190], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00483108], LUNA2_LOCKED[0.01127254], LUNC[1051.98], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC[128.43329465], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SAND[17.99658], SAND-PERP[0], SHIB[3000000], SHIB-PERP[0], SLP-PERP[0], SOL[13.38384159], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-26.09], USDT[40.28856845], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01604977 | | USD[0.00], USDT[0] | | |
| 01604979 | | USDT[0], VETBULL[101.481152], XRPBULL[18267.036] | Yes | |
| 01604982 | | 0 | | |
| 01604986 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01604987 | | 0 | | |
| 01604988 | | CAKE-PERP[0], TRX[.000001], USD[-1.39], USDT[1.84998170] | | |
| 01604992 | | BTC[.00089982], TRX[.000001], USDT[2.169608] | | |
| 01604996 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05411465], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[12732.87895690], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605005 | | FTT[.199962], SOL[0], TRX[.000052], USD[0.00], USDT[0.00001974] | | |
| 01605007 | | BNB[0], ETH[0], EUR[0.55], MATIC[0], USD[0.00], USDT[0.00000002] | | |
| 01605008 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.378], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], USD[1189.36], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01605009 | | ETH[10.52884291], ETHW[0.00070701], EUR[0.72], RUNE[.981], USD[13.72] | | |
| 01605011 | | BTC[.00000002], KIN[1], USD[67.54] | Yes | |
| 01605016 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDT[119.99], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01605018 | | ETH[0], HT[0], MATIC[0.08749537], SLRS[1], SOL[0], TRX[.000777], USD[0.00] | | |
| 01605021 | | RUNE[114.85784246], USD[0.00] | | |
| 01605028 | | 0 | | |
| 01605030 | | BAO[1], BTC[.01336369], ETH[.73313336], ETHW[.73311996], EUR[0.03], FTM[396.80162618], FTT[63.33859072], KIN[2], SECO[2.17384752], SOL[170.47968171], UBXT[2], USD[0.01] | Yes | |
| 01605037 | | BTC[.2721], ETH[1.184], ETHW[1.184], EUR[1.00] | | |
| 01605048 | | BTC[.25405326], TRX[.000215], USDT[0.53988629] | | |
| 01605049 | | REN-PERP[0], SAND-PERP[0], SOL[.00303588], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01605054 | | BNB[.4], ETHW[.108], LTC[4.95785390], TRX[.000055], USD[0.86], USDT[1.72451723] | | |
| 01605056 | | USDT[0] | | |
| 01605057 | | FTT[0], TRX[0] | | |
| 01605058 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNJ-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00000523], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01605061 | | BTC[.00000188], EDEN[324.97175588], ETH[.44690065], ETHW[.00223523], FTT[.00097887], MSOL[.00012075], NFT [31617059472344537/FTX AU - we are here! #27125][1], SLRSI[.79000419], SOL[.00000549], NFT [34117144938167292/FTX AU - we are here! #27123][1], NFT [31617059472344537/FTX AU - we are here! #27113][1], NFT | Yes | |
| 01605067 | | APE-PERP[0], BICO[11.9976], IMX[.03872], SOL-PERP[0], STX-PERP[0], USD[0.03] | | |
| 01605070 | | FTT[10], USD[15.49] | | |
| 01605072 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL[47.37964267], USD[0.00], XRP-PERP[0] | | |
| 01605077 | | ETH[.00000001] | | |
| 01605078 | | ADA-PERP[0], BNB[0], BTC[0.02719510], BTC-0331[0], ETH[.298], SRM[180.96742], SRM-PERP[0], USD[1.28], XRP[1292.76726] | | |
| 01605079 | | EUR[0.00], USD[0.00] | Yes | |
| 01605081 | | BNB[.24151204], CHF[23.97], DOGE[381.51022145], FTT[0.00000759], SHIB[52005297.496729], USD[0.00] | | |
| 01605092 | | BTC[0.07828512], DOGE[3611.31372], ETH[1.05080031], ETHW[1.05080031], SOL[14.4877143], USD[0.08], USDT[40.24000000] | | |
| 01605093 | | EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], KSM-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 01605096 | | USD[0.00], USDT[0] | | |
| 01605103 | | AKRO[1], BAO[2], FTT[.00004946], GBP[0.00], KIN[4], UBXT[1], USD[0.00], XRP[.00132915] | Yes | |
| 01605104 | | DOGEBULL[.97881399], USD[0.10] | | |
| 01605108 | | ETH[.00000157], ETHW[.00000157], UBXT[1], USD[0.00] | Yes | |
| 01605113 | | AKRO[1], ALICE[20.55452529], BAO[1], KIN[1], USD[0.00449648] | Yes | |
| 01605116 | Contingent | AVAX[230.8], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[4897.4], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.37189341], LUNC[0], LUNC-PERP[0], SOL[172.42], TRX[.000883], USD[-2555.70], USDT[7088.01594152], YFI-PERP[0] | | |
| 01605125 | | DAI[.0243624247], FTT[18.698157], INDI[.483378], RAY[23.83394982], USD[0.00], USDT[3.05050000] | | |
| 01605127 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.04643887], MANA-PERP[0], MATIC-PERP[0], PRISM[9.6314], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[1], XRP-PERP[0] | | |
| 01605129 | | ADABULL[835.96], ALTBEAR[364826962.68], BRZ[198.26181162], BULL[0.00078405], EUR[0.00], FTT[0], USD[4.78], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605131 | | BIT[19998.1], BNB[0.00931935], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[326350.8866225], ETH[0], ETH-PERP[0], ETHW[160.04987214], FTM-PERP[0], LTC[587.91115855], SAND-PERP[0], SHIB[53.67], SOL-PERP[0], TRX[0.000074], USD[393.78], USDT[9394.99404233] | | |
| 01605139 | | AXS-PERP[0], BTC[0.00009213], BTC-PERP[0], ETH[0.00086878], ETH-PERP[0], ETHW[0.00086878], FTT[0.0956224], LTC[.0005], SOL-PERP[0], SRM-PERP[0], USD[25.30] | | |
| 01605142 | | BTC[0.00595484], ETH[0.39637751], ETHW[0.44171051], FTT[2.26684408], STEP[713.2655922], USD[307.1049.76750684] | | |
| 01605144 | | BNB[.00576908], BTC[0.01155507], ETH[.57093711], ETHW[.57093711], TRX[.000003], USDT[6.45637814] | | |
| 01605146 | | BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01605148 | | CHZ[9.07097552], COPE[.9696], SAND[0.20953643], USD[465.01] | | |
| 01605152 | | BTC[0], USD[0.00] | | |
| 01605155 | | ETH[.000962], ETHBULL[0.00006946], USD[0.01], USDT[0.01338085] | | |
| 01605158 | Contingent | BTC[21.3004504], ETH[266.31473876], FTT[.00497536], SRM[53.41678303], SRM_LOCKED[704.76210576], USD[0.00] | Yes | |
| 01605160 | Contingent | AAVE-20210924[0], AAVE-PERP[0], APE-PERP[0], COMP-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000224], NFT (387006869817744717/FTX AU - we are here! #41951[1], NFT (395558506557745774/FTX AU - we are here! #9539)[1], NFT (493112675503468815/FTX AU - we are here! #9540)[1], SOL[0], SRM[.46166489], SRM_LOCKED[2.59833511], UNI-PERP[0], USD[0.82], USDT[0.00000718] | Yes | |
| 01605161 | | ADA-PERP[0], ALICE[.1], AMZN[.00000013], AMZNPRE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.0945489], ETH-PERP[0], EUR[0.00], FTT[25.09353934], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NIO[0], OMG-PERP[0], PERP[.09084504], SHIB-PERP[0], SOL[3.00199663], SOL-PERP[0], SPELL-PERP[0], SRM[.98894327], SRM-PERP[0], TRX[629], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[5090.56], USDT[0], XRP-PERP[0] | | |
| 01605162 | | AAVE[0.00623977], ADA-PERP[0], AUDIO[2.9972355], BAL-PERP[0], BCH[0.00050649], BNB[0], BNBBULL[0.00046487], BTC[0], BTC-PERP[0], BULL[0.00146316], COMP[0.00007440], DOGE[633.6188532], ETH[0], ETHBULL[0.09082481], ETH-PERP[0], FTM[0.81431192], FTT[0.0342337], LINK[.083965], LINKBULL[0.38322870], LTC[0.00929413], LTCBULL[1159.24308226], MKR[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[1152349.01791], UNI[0.04020445], USD[1.74], USD[310], XRP[.988942], XRPBULL[38.015089] | | |
| 01605168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004742], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0504[0], BTC-MOVE-0518[0], BTC-MOVE-0627[0], BTC-MOVE-0804[0], BTC-MOVE-0808[0], BTC-MOVE-0824[0], BTC-MOVE-0903[0], BTC-MOVE-0916[0], BTC-MOVE-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00456769], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.99506], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0082086], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[12.87], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605170 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-1230[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211210[0], BTC-MOVE-20211225[0], BTC-MOVE-20211225[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01605172 | | ALGOBULL[1999.62], DOGEBULL[.195], ETCBULL[1.1], ETHBULL[0.04229701], MATICBULL[4], THETABULL[.90082881], USD[0.07], XRPBULL[470] | | |
| 01605185 | | USDT[0] | | |
| 01605188 | | 0 | | |
| 01605189 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-30464162[0], LUNA2_LOCKED[0.71083046], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0930[0], USD[0.97], USDT[980.50056481], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01605192 | | ETH[.039], ETHW[.039], USD[0.00], USDT[0.40736984] | | |
| 01605195 | | USD[0] | | |
| 01605199 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12.64], USDT[0.87185036], VET-PERP[0], XRP-PERP[0] | | |
| 01605200 | | EUL[.032303], GBP[0.00], TRX[.000188], USD[0.01], USDT[0], WAXL[.5] | | |
| 01605202 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01605211 | | TRX[.000004] | | |
| 01605216 | | USDT[3.08380102] | | |
| 01605219 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 01605220 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.00815505], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605223 | | EUR[0.00], USDT[0] | | |
| 01605229 | | USD[5296.64] | Yes | |
| 01605231 | | USD[0.34] | | |
| 01605232 | | SLRS[0], SPELL[9598.28], TRX[.000049], USD[0.00], USDT[0] | | |
| 01605236 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[1152], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[.25], SOL-PERP[0], USD[0.74], XRP-PERP[0] | | |
| 01605241 | | AKRO[4], BAO[13], DENT[3], ETHW[1.13172942], HXRO[1], KIN[21], LINK[32.36456262], RSR[1], TRU[1], TRX[6], UBXT[6], USD[3226.57], USDT[0.00000012] | Yes | |
| 01605249 | | ATLAS[163698.41], FTT[25.09316], TRX[.000001], USD[1.82], USDT[0] | | |
| 01605250 | | BF_POINT[100], BTC[.01702975], DOGE[99.91536712], ETH[.00000096], ETHW[.00000064], FTT[.00726754], NFT (311300729232855246/FTX EU - we are here! #24249)[1], NFT (324170165231333507/Monza Ticket Stub #266)[1], NFT (358103889750084179/Japan Ticket Stub #1491)[1], NFT (359133566022930179/FTX EU - we are here! #24248)[1], NFT (361103204867119884/Austria Ticket Stub #288)[1], NFT (366750081554373109/The Hill by FTX #1698)[1], NFT (370776453703720929/Singapore Ticket Stub #1028)[1], NFT (390884294931372149/Netherlands Ticket Stub #1566)[1], NFT (403892702421719775/France Ticket Stub #1769)[1], NFT (407551604530594688/Hungary Ticket Stub #1901)[1], NFT (447461303403854937/Austin Ticket Stub #1102)[1], NFT (459848009767970786/FTX Crypto Cup 2022 Key #724)[1], NFT (465473487469689427/Mexico Ticket Stub #1708)[1], NFT (467885390291348639/Belgium Ticket Stub #1078)[1], NFT (512576714484322506/FTX EU - we are here! #24246)[1], PSY[5318.45065641], TRX[.00004043], USD[5555.06], USDT[178.5115289] | Yes | |
| 01605251 | | BNB[.00255477], BTC[.00005943], ETH[.00012238], ETHW[.0003886], LTC[0.00484232], SOL[0.00639201], TRX[.00289], USD[0.00], USDT[0] | | |
| 01605252 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0.00219205], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605255 | | USD[1980.88], USDT[0], XRP[21864.6484843] | Yes | |
| 01605256 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003968], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00032333], ETH-PERP[0], ETHW[0.00032333], EXCH-PERP[0], FIL-PERP[0], FTT[0.09860650], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00300297], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0.43128719], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01605260 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00077265], ETHW[0.00077263], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[.92407962], MATIC-PERP[0], NEAR[1589.6], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.45], USDT[0.00149603], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01605261 | | USD[0.00] | | |
| 01605264 | | C98[0], ETH[.005], ETHW[.005], HNT[15.98936281], TRX[.000001], USD[0.00], USDT[0] | | |
| 01605267 | | ADA-PERP[0], EUR[0.08], USD[0.00] | | |
| 01605270 | | APE[.00074191], AVAX[.0000667], NFT[297155436393478192/Monza Ticket Stub #1618][1], NFT[361668192870369766/FTX AU - we are here! #1972][1], NFT[499616330969592471/FTX EU - we are here! #104662][1], NFT[556540978714466153/FTX AU - we are here! #33240][1], NFT[556898939137187078/Belgium Ticket Stub #779][1], NFT[575333885277512541/FTX AU - we are here! #19741][1], USD[0.00] | Yes | |
| 01605273 | | 1INCH-0930[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], BSV-20210924[0], BTC[.0001], BTC-PERP[0-0.0001], DOGE[1], DOGE-PERP[0], FTT-PERP[-0.2], USD[15.86], USDT[40.42314146] | | |
| 01605275 | | BTC-PERP[0], LTC[0], MATIC[0], USD[0.00], XRP[0.01621766] | | |
| 01605282 | | BLT[.00301231], BTC[.00000021], DENT[1], ETH[.00000179], FTT[.0018989], KIN[1], PSY[.01011987], SOL[.00040498], SPELL[.19716512], USD[44.48] | Yes | |
| 01605286 | | NFT[471980443509417365/FTX AU - we are here! #17154][1] | | |
| 01605289 | | MATIC[.00088414], SHIB[801.4705661], USD[0.00], XRP[1968.81092757] | Yes | |
| 01605292 | | USD[0.00], USDT[0] | | |
| 01605296 | Contingent | ATOM[0], BNB[0], ETH[0], LUNA2[0.14286583], LUNA2_LOCKED[0.33335361], LUNC[1000], NFT[445962363839554620/FTX EU - we are here! #12540][1], NFT[507864378056025264/FTX EU - we are here! #11777][1], NFT[531701143841083632/FTX EU - we are here! #12273][1], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01605297 | Contingent | BTC[0.00006300], ETH[0.00032845], ETHW[0.00032845], EUR[0.27], FTT[3.0143608], LTC[0.00987219], LUNA2[21.07033706], LUNA2_LOCKED[49.16411981], LUNC[4588110.2562737], SOL[0.00681771], TRX[0.00009932], USD[0.06], USDT[0.31827397], XRP[40.99025725] | | |
| 01605298 | | TRX[.000001], USD[0.01] | | |
| 01605302 | | ALICE-PERP[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[0.00000363], FTT-PERP[0], HT-PERP[0], NFT[319041739286503234/The Hill by FTX #13395][1], PROM-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01605309 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[2-0.04096067], BTC-PERP[0], CQT[243.94170372], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.51838578], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1789.57696849], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01605310 | | ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], USD[-15.68], USDT[45.90784152] | | |
| 01605313 | | NFT[391961062373905062/FTX AU - we are here! #26676][1] | | |
| 01605314 | | DOT-PERP[0], ETH[.4809764], ETHW[.4809764], USD[0.19], USDT[0] | | |
| 01605317 | | FTT[0], HXRO[.7842], STEP-PERP[0], USD[0.00] | | |
| 01605318 | | BTC[0], FTT[0.01837361], SOL[0], USD[0.19], USDT[268.08905340] | | |
| 01605319 | | BTC[0.00004488], BTC-MOVE-1031[0], DOGE[.1772], LOOKS[.2494218], USD[0.00], XRP[.62] | | |
| 01605322 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[270], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.01905817], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-093[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18238193], LUNA2_LOCKED[0.42555784], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[5000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1664.000863], TRX-PERP[0], USD[3.05], USDT[108.06411930], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01605324 | | USD[0.00], USDT[0] | | |
| 01605332 | | APE[1810.34210322], DOGE[0], ETH[0], FTT[25.195269], SOL[0], TRX[.000002], USD[0.17], USDT[6687.86744200] | | |
| 01605335 | Contingent | BTC[0.00004574], ETH[0.00088048], ETHW[0.00088048], LTC[0.00049996], LUNA2[0.60554006], LUNA2_LOCKED[1.41292681], LUNC[.6237186], NFT[514897148894340100/FTX EU - we are here! #213141][1], NFT[520860379807653741/FTX EU - we are here! #213398][1], NFT[545718025875179517/FTX EU - we are here! #213365][1], SOL[0.00300947], USD[0.36], USDT[1016.09735009] | | |
| 01605336 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000431] | | |
| 01605343 | | ETH[.00051664], ETHW[.00051664], TRX[.000049], USD[0.00] | | |
| 01605343 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.38831378], LRC-PERP[0], MANA-PERP[0], MAPS[.962], MAPS-PERP[0], MNGO[200], MNGO-PERP[0], USD[117.55], USDT[0.00000007], VET-PERP[0] | | |
| 01605345 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46281766], LUNA2_LOCKED[1.07990787], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000007], USD[15.59], USDT[0.00000404], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01605346 | | NFT[424063381230334306/FTX AU - we are here! #149730][1], NFT[483395493172708824/FTX EU - we are here! #149581][1], NFT[505237006921358239/FTX EU - we are here! #149791][1], USD[0.00] | | |
| 01605350 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01605351 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01245299], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.01292718], ETH-PERP[0], ETHW[0.17736838], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[791918.3910422], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.05805337], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[22.53], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01605353 | | TRX[.394114], USD[0.00], USDT[9] | | |
| 01605355 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.36145944], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[12.74163328], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01605361 | | 0 | | |
| 01605372 | | KIN[5100], USD[1.37], ZIL-PERP[0], ZRX[.381] | | |
| 01605378 | | BTC-PERP[0], CEL-PERP[0], ETH[.00176808], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], USD[1.22], USDT[391.71049314], XRP[5.34847400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605379 | | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000019], USDI-1.21], USDT[2.97477240], XRP-PERP[0] | | |
| 01605380 | | USD[0.01], USDT[0.00001894] | | |
| 01605383 | | BTC[.00000159] | Yes | |
| 01605387 | Contingent | AMPL[0], BTC[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00014316], LUNC[31.17339195], USD[0.00], USDT[0.00000002] | | |
| 01605388 | | AXS-PERP[0], BNB[.00000001], CHR-PERP[0], COMP-PERP[0], GRT-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[-245.49], USDT[373.10929704] | | |
| 01605389 | | APT[.2], BNB[.0282], BNB-PERP[0], ETH[.01300007], ETH-PERP[0], LTC[.034814], LUNC-PERP[0], MATIC[.85], NFT (357053543580530031/FTX Crypto Cup 2022 Key #10438)[1], NFT (534277609178196703/The Hill by FTX #29418)[1], SOL-PERP[0], TRX[.037121], USD[0.58], USDT[160.60372378] | | |
| 01605391 | | BAO[1], EUR[0.01] | Yes | |
| 01605405 | | BNB[.12707645], TRX[.000047], USD[0.00], USDT[0.00000001] | | |
| 01605407 | | BNB[0], BTC[0], FTT[0] | | |
| 01605409 | | TRX[.000001], USDT[0] | | |
| 01605412 | | APE[.0576], BNB[0.00975158], BRZ[368.0013412], BTC[0.17184579], CRO[9.61], ETH[.0002506], ETHW[0.00025060], FTM[.1844], FTT[.09088], HNT[.081076], RAY[.058489], SOL[.00052806], UNI[.0342015], USD[0.01], USDT[0.23584541] | | |
| 01605419 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000056], USD[622.32], USDT[0.00447791] | | |
| 01605420 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], UNI-PERP[0], USD[562.82], USDT[0.00450631], XRPBULL[0], XRP-PERP[0] | | |
| 01605422 | | USD[1.65] | | |
| 01605426 | | BF_POINT[400], BTC[.0125], BTC-PERP[0], EUR[0.00], FTT[25], TRX[.000929], USD[55.05], USDT[0] | | |
| 01605427 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.21], FTT[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0.01136267], SRM_LOCKED[0.08073207], USDI-0.14], XMR-PERP[0], XRP[0.00573429], XRP-PERP[0] | | |
| 01605428 | | FTT[0], IOTA-PERP[0], USD[.14], USDT[0] | | |
| 01605430 | | TRX[.000001] | | |
| 01605432 | | DFL[1000.59213664], ETH[0], ETH-PERP[0], FTT[25], GODS[95.55755576], GRT[143.95205251], ICP-PERP[0], IMX[200.74277986], NEAR-PERP[0], RNDR[94.59933842], UNI-PERP[0], USD[0.28] | | |
| 01605436 | | AMPL[-0.79090565], BTC[0.00012431], FTT[0], USD[0.00], USDT[0] | | |
| 01605438 | | UBXT[1], USD[0.00] | | |
| 01605448 | | USD[6.25] | | |
| 01605449 | | TRX[.000004], USDT[3.06339844] | | |
| 01605456 | | USD[0.00], USDT[0] | | |
| 01605459 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[145.16944839] | | |
| 01605468 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00005398], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.0079727], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[3.18622852], TRX[.000001], TULIP[14.69913379], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01605474 | | UNI[2.45], USD[0.00], USDT[0.69871334] | | |
| 01605486 | | BOBA[.08], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0003852], ETH-20211231[0], ETH-PERP[0], ETHW[.0003852], ICP-PERP[0], MATIC-PERP[0], OMG[.48], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01605488 | | AXS[.76569941], BAO[2], MATIC[21.53368856], USD[0.04] | Yes | |
| 01605490 | | ADABULL[.00539892], ALGOBULL[629559], ATOMBULL[81.9836], BCHBULL[170], BNBBULL[.00729489], DOGEBULL[.1909708], DRGNBULL[.439692], ETCBULL[.329769], HTBULL[.619566], LINKBULL[2.698111], MATICBULL[18.39517], TOMOBULL[4398.87], USD[0.00], USDT[0], XRPBULL[.888.1806261], ZECBULL[10] | | |
| 01605495 | Contingent | AKRO[97.23216363], AUDIO[1.03389574], BAO[1003], BAT[1.01116369], BTC[.86211173], DENT[100], DOGE[1.01057246], ETH[4.1918544], ETHW[13.48188346], FRONT[1.00725064], FTM[788.96972266], HKD[0.00], HOLY[1.06512504], KIN[196932.03451908], LOOKS[84.32899038], LUNA2[38.78400267], LUNA2_LOCKED[87.96548919], LUNC[24891.65688887], MANA[110.7653859], MOB[8.94786357], NFT (289424884585790061/FTX EU - we are here #200517)[1], NFT (458809314201018652/FTX EU - we are here #200517)[1], NFT (462623422436982637/FTX EU - we are here #200473)[1], RSR[24.00035273], SAND[1196.59787557], SOL[12.28932917], SXP[1.02441416], TOMO[2.09030157], TRU[1], TRX[81.15012644], UBXT[83.71599644], USD[1.19], USDT[651.41892822], USTC[.03667726] | Yes | |
| 01605496 | | USD[1.24] | | |
| 01605497 | Contingent | ADA-PERP[0], ALICE[.0025], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[179.48558972], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN[20010924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0005], SOL-PERP[0], SRM[4.52417026], SRM_LOCKED[16.64525238], TRU-PERP[0], USD[155.80], USDT[.00039155], XTZ-PERP[0] | | |
| 01605498 | | APT[5.69314579], AVAX[0], BNB[.00000001], DOT[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01605500 | | FTT[.09542], TRX[.98524], USDT[0] | | |
| 01605501 | | EUR[0.00] | | |
| 01605503 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DMG-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX[.00000093], USD[40.00], USDT[0] | | |
| 01605505 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00004675], LUNA2_LOCKED[0.00010908], LUNC[10.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.04], USDT[0.00000199], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01605508 | | ADA-PERP[0], AUDIO[57], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], GALA[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01605512 | | 1INCH[.9837816], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[8.9113], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.77721445], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.7648], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.64048], MATIC[3.0061], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[3.2532], SLP-PERP[0], SNX-PERP[0], SOL[.0083413], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6822.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.5450003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01605519 | | ETH[.019996], ETHW[.019996], SLP[9.464], TRX[.000009], USD[7.55], USDT[1.19917049] | | |
| 01605521 | | ENJ[231.52701512], ETHBULL[.1064], GALA[1560.13921683], MANA[188.08763337], SAND[143.65388754], USDT[0.01791704] | | |
| 01605526 | | ADABULL[0], AVAX[10.03094977], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], FTT[2.00051118], GBP[0.00], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[10.16983402], SOL-0930[0], SOL-PERP[0], USD[544.66], XRP[403.42268318], XRPBULL[0], XRP-PERP[0] | | |
| 01605533 | | BTC[0.00234585], FTT[0.00778054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605535 | | 0 | | |
| 01605536 | | AURY[1.9998], BIT[63.9872], BTC[.00006961], ETH[0.00032333], ETH-PERP[0], ETHW[0.24784873], FTT[3.69926], IMX[39.79204], RNDR[16.2968378], SOL[2.6996476], USD[1764.26] | | |
| 01605538 | | USDT[0.00017341] | | |
| 01605543 | | EUR[0.00], TRX[14.50588127], USDT[0] | | |
| 01605545 | | USD[0.00], USDT[0.93849917] | | |
| 01605546 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[1.17329392], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3.12], USDT[0.00000001] | | |
| 01605547 | | ETH[.00122171], ETHW[.00122171], USDT[0] | | |
| 01605548 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.08004], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01605551 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.68903000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[12288860], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[1100000], ASDBULL[.272], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-202109240], ATOMBULL[17712378.13275], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.0602], BAO-PERP[0], BCHBULL[.32287832.57621627], BCH-PERP[0], BEARSHIT[1169998], BIT-PERP[0], BNB[0], BNBBULL[.65379724], BOBA[.59988], BSVBEAR[840000], BSVBULL[38044587.99561518], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[200000], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[.581], DFL[371.6581901], DOGE-PERP[0], DOGEBULL[11.428912], DOGE-PERP[0], DOT-PERP[0], DREAMBEAR[60000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOSBEAR[429316.17712], EOSBULL[34094.36], EOS-PERP[0], ETCBEAR[22000000], ETCBULL[2192.06], ETH[0], ETHBEAR[23000000], ETHBULL[.45], ETH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[50], GOG[30.01197377], GRTBULL[398446.814537], HBAR-PERP[0], HNT-PERP[0], HTBULL[.6.1], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBEAR[630200], KSM-PERP[0], LINA-PERP[0], LINKBULL[1256.52405429], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[223340.92236971], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[1260.12543410], MATIC-PERP[0], MBS[100.75719351], MIDBEAR[5000], MINA-PERP[0], MKRBULL[.154969], MNGO-PERP[0], NEAR-PERP[0], NFT (289653623936930800/Zombi #25)[1], NFT (290538704952238373/fairy-pix #6)[1], NFT (290623695257293127/Aircraft #14)[1], NFT (291458510820158341/avatar #9)[1], NFT (297646349600968665/crypto cars #93)[1], NFT (298529519990153167/man #3)[1], NFT (299475111854381315/crypto cars #83)[1], NFT (300164084223825658/girl-4)[1], NFT (300897390721109453/Zombi #7)[1], NFT (301804256096845728/crypto cars #94)[1], NFT (303807187489081055/led #2)[1], NFT (306978959591133057/skull #16)[1], NFT (308441422494273810/crypto cars #30 #2)[1], NFT (310886602087945858/cabell)[1], NFT (313057167529454609/Zombi #10)[1], NFT (313551030563310192/skull #10)[1], NFT (316428771309753836/angel - c)[1], NFT (318189678441166663/famous personality)[1], NFT (319934340363695792/crypto cars #12? #2)[1], NFT (321205823132004179/Aircraft #1)[1], NFT (323506538853177392/punk zombies #6)[1], NFT (327687354180132491/crypto cars)[1], NFT (324851399430038927/e5)[1], NFT (325139417971310849/crypto cars #103)[1], NFT (327640034935632273/ girl - 1)[1], NFT (329003704681061998/avatar #14)[1], NFT (330712818474193976/lion #2)[1], NFT (332342054951574952/Zombi #13)[1], NFT (333093364194477458/Aircraft # #4)[1], NFT (334648017448245582/chief)[1], NFT (341103532002403068/pixel kitty #2)[1], NFT (343381327241164761/crypto cars #137)[1], NFT (343591178547499976/mustang #12)[1], NFT (349392617964103441/girl)[1], NFT (352206943784616048/Zombi #28)[1], NFT (353145638430743713/angel - d)[1], NFT (353431008044571091/crypto cars #143)[1], NFT (354315686705538216/abstraction)[1], NFT (355565853199168475/digital machine #4)[1], NFT (355998805533621508/avatar #10)[1], NFT (359643939853040263/Zombi #38)[1], NFT (360091556504267604/skull #14)[1], NFT (362934123943934956/sunrise)[1], NFT (364073671714721034/african motifs #2)[1], NFT (366078171575358788/my life #4)[1], NFT (368583202721919789/Aircraft #1)[1], NFT (371180093978626136/crypto cars #106)[1], NFT (371375417236905709/crypto cars #15)[1], NFT (372730700719858521/crypto cars # #11)[1], NFT (373972049333493935/arAtlas Anniversary)[1], NFT (374378305114832174/Fairy-1)[1], NFT (375191342358290015/mango)[1], NFT (375246878732609393/fairy-pix)[1], NFT (375313690014235235/orange angel)[1], NFT (375533823091645967/Aircraft #7)[1], NFT (376589053299028959/StarAtlas Anniversary)[1], NFT (378835382263193481/StarAtlas Anniversary)[1], NFT (380380362805535071/girl-2)[1], NFT (380624260916459139/crypto cars #52)[1], NFT (381797792301304503/african motifs #3)[1], NFT (383784509259331035!1@Avatar-lad)[1], NFT (383997079044433077/ballet dancer-6)[1], NFT (388793600502613244/skull #11)[1], NFT (390120154503072079/angel-pix?)[1], NFT (394552825488193112/counter - violence)[1], NFT (396042863004550825/skull #5)[1], NFT (396294419443824301/crypto cars #134)[1], NFT (396423476655592861/Zombi #3)[1], NFT (398898929424401364/crypto cars #68)[1], NFT (399320937503428619/skull #7)[1], NFT (399577996023392211/lion)[1], NFT (402100896725373777/mustang #10)[1], NFT (403597042889967859/skull #8)[1], NFT (403876531035871517/skull #18)[1], NFT (404539025018202045/avatar #5)[1], NFT (406948824163484050/Zombi #44)[1], NFT (408102709947014138/2/fairy-3)[1], NFT (415342511496720579/girl #15)[1], NFT (415853854333398066/StarAtlas Anniversary)[1], NFT (416267696737703951/crypto cars #67)[1], NFT (422425920939147963/Aircraft #19)[1], NFT (423315699389099867/Zombi #53)[1], NFT (423902221168363947/man)[1], NFT (423762616065675161/crypto cars #144)[1], NFT (423971892957909302/punk zombies #5)[1], NFT (428361885062088088/Zombi #29)[1], NFT (431963723327595551/StarAtlas Anniversary)[1], NFT (432389258940982428/ledi #3)[1], NFT (432691134648549454/crypto cars # #10)[1], NFT (433380673097700364/fairy-2)[1], NFT (436734213544400511/avatar #11)[1], NFT (438596756768551041/skull #8)[1], NFT (440023643949672494/girl-5)[1], NFT (440235555933233631/girl with a bear)[1], NFT (440389053526177368/crypto cars #76)[1], NFT (440463194084729913/mustang #18)[1], NFT (441264795069230258/Zombi #11)[1], NFT (441759214981549951/Zombi #19)[1], NFT (445345232577717629/man #2)[1], NFT (446003947238386233/crypto cars #100)[1], NFT (448494733139626390/ledi #6)[1], NFT (450339381017244966/crypto cars #98)[1], NFT (450404580245112914/crypto cars #65)[1], NFT (451231892932156/mustang #11)[1], NFT (456746922141594865/mood)[1], NFT (459697065049160752/StarAtlas Anniversary)[1], NFT (460006489650807500/a1)[1], NFT (460126482000805858/Blue angel)[1], NFT (460486004106389289/ girl with a cat)[1], NFT (460543899496546681/avatar #7)[1], NFT (460588566068136869/girl #8)[1], NFT (461584408655783203/Aircraft )[1], NFT (463516219994988696/skull #3)[1], NFT (466300960288664007/crypto cars # #6)[1], NFT (467167657100726320/ballet dancer-3)[1], NFT (470127145482072522/crypto cars #129)[1], NFT (471598438106999234/fairy-pix #3)[1], NFT (475158242878772104/fairy-pix #7)[1], NFT (475502803659580205/StarAtlas Anniversary)[1], NFT (477079348607669913/Zombi #12)[1], NFT (477515565678246976/Zombi #2 #2)[1], NFT (478715214006957/ballet dancer-2)[1], NFT (479181793817168090/crypto cars #145)[1], NFT (480583353476284438/girl #5)[1], NFT (483264453945844535/crypto cars #132)[1], NFT (484917092662125590/Punks #2)[1], NFT (487148744824807788276/crypto cars #135)[1], NFT (489523846535007443/Zombi #31)[1], NFT (489958521401591153/avatar #12)[1], NFT (490312301083783307/girl #4)[1], NFT (492152843962776111/Aircraft # #3)[1], NFT (492223773370565576/Zombi #9 )[1], NFT (494273076639094598/Zombi #39)[1], NFT (492955903707208899/forest angel)[1], NFT (493205800491932774/fairy-pix #5)[1], NFT (493640723687490513/the earth)[1], NFT (494771860286432601/african motifs)[1], NFT (494773180028643260/a2)[1], NFT (496051182841226051/Punks #41)[1], NFT (497354758627307272/crypto cars #87)[1], NFT (498695715858595926/my life #2)[1], NFT (499877702090946261/crypto cars #126)[1], NFT (500716932224001394/girl #6)[1], NFT (500710933224001394/girl #6)[1], NFT (503745935693368656/crypto cars #27)[1], NFT (505324059648918844/crypto cars # #4)[1], NFT (510430963044748814/avatar #1)[1], NFT (512317365217188/ledi)[1], NFT (514076051588871512/Punks #3)[1], NFT (515174203816412436/Penelope)[1], NFT (515503278837074085/crypto cars #86)[1], NFT (516825749436497413/Zombi #57)[1], NFT (516957550772768923/a3)[1], NFT (518318757076711022/Bitcoin's golden bull)[1], NFT (518725389503244223/crypto cars #107)[1], NFT (521836171562700035/girl #11)[1], NFT (522751673485228003/avatar #6)[1], NFT (523699454567942249/Aircraft #8)[1], NFT (524366255312746175/famous personality #2)[1], NFT (525856992537459456/crypto cars #5)[1], NFT (526259778513108/the fisherman)[1], NFT (528576919094489618/my life #3)[1], NFT (528796207922200612/crypto cars #130)[1], NFT (528887795507134087/Aircraft #1 #2)[1], NFT ... | | |
| 01605554 | | MATICBULL[323.719367], USD[0.02], USDT[0.00000001] | | |
| 01605558 | | 0 | | |
| 01605569 | | BTC[0], EUR[0.00], FTT[0], LTC-PERP[0], MATIC-PERP[0], USD[4465.01], USDT[0] | | |
| 01605570 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00086767], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.079803], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00094?], TRX-PERP[0], UNI-PERP[0], USD[1-1.20], USDT[0.00532636] | Yes | |
| 01605571 | | EUR[0.00], KIN[1], TRX[1] | Yes | |
| 01605576 | | AKRO[10], BAO[41], BNB[.00000863], DENT[8], ETH[.00007161], EUR[0.00], KIN[44], TRX[99], UBXT[5] | Yes | |
| 01605581 | | ETH[.00000001], TRX[.000046], USD[0.53], USDT[0.00000001] | | |
| 01605585 | | BTC[0.00000192], LTC[0.02532114], USD[3.93], USDT[0] | | |
| 01605589 | | ETH[.0008936], ETH-PERP[0], ETHW[.0008936], FTT[25], TRX[.00001], USD[561.94], USDT[0] | | |
| 01605590 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[295.93], XRP-0930[0], XRP-PERP[0] | | |
| 01605592 | | USD[0.00] | | |
| 01605594 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 01605595 | | NFT (352278592563823935/FTX AU - we are here! #3029)[1], NFT (463430715462240893/FTX AU - we are here! #2918)[1] | | |
| 01605596 | | XRP[6.298871] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605598 | Contingent | 1INCH[11], AAVE[.5], ADA-PERP[0], AGLD[10.6], AKRO[672], ALCX[.299], ATLAS[130], ATOM-PERP[0], AVAX[2], AXS[.09996508], BAL[2.49], BICO[6], BNT[15.6], BOBA[3.5], BTC[.0025], BTC-PERP[0], C98[5], CHZ[20], COMP[.2369], COPE[62], CRV[50.9883018], DOGE[510], DOGE-PERP[0], DYDX[1], DYDX-PERP[0], EGLD-PERP[0], ENJ[1], ETH[.04], EUR[8.22], FTM[230], FTM-PERP[0], FTT[25.84016037], GRT[208], HNT[1.4], JOE[30], JST[560], KAVA-PERP[0], LINA[200], LINK[10.99940636], LINK-PERP[0], LRC[16], LTC[.37362296], LTC-PERP[0], MATIC[109.996508], MCB[2.56], MER[20], MNGO[220], NEAR-PERP[0], OMG[5], ONE-PERP[0], PERP[5], POLIS[1.9], PRISM[580], PROM[1.02], RAMP[44], RAY[14.06831815], RNDR[7.89862066], ROOK[.694], RSR[91560], RUNE[44.1], SHIB-PERP[0], SKL[725], SLP[490], SNX[12.5], SOL[.02025483], SPELL[2800], SRM[11.1124504], SRM_LOCKED[.10128156], SUSHI[7.5], TLM[151], TRX[1098], TULIP[8], UNI[1.5], USD[117.93], USDT[0], YFI[.003], ZRX[70] | | |
| 01605600 | | EUR[0.00], FIDA-PERP[0], FTT[0.02259890], USD[0.85] | | USD[0.82] |
| 01605601 | | USD[25.00] | | |
| 01605605 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01605608 | | C98-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.74], USDT[0.00000001], XLM-PERP[0] | | |
| 01605615 | | 1INCH-PERP[0], ALGO-PERP[0], ATOMBULL[.9], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINKBULL[.04], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[7960], MATIC-PERP[0], NEAR-PERP[0], SNX[.000023], UNI-PERP[0], USD[-183.08], USDT[201.26895900], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605617 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01605618 | | GBP[0.01], USD[0.00] | Yes | |
| 01605622 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00018599], LUNA2_LOCKED[0.00043397], LUNC[40.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01605627 | | AMPL[28.99421198], USDT[1.5133] | | |
| 01605628 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01605631 | Contingent | SOL[.00197688], SRM[186.56968185], SRM_LOCKED[.24080785], USD[0.00] | | |
| 01605632 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APT[2.27062081], ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BAND[21.25066261], BTC[0.00049253], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.79082052], ETH-PERP[0], ETHW[0.79802051], EUR[1.76], FIDA-PERP[0], FIL-PERP[0], FTM[135.94587261], FTT[0.00966033], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK[11.90227946], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[2416.92543881], ORBS-PERP[0], RAY-PERP[0], RNDR[66.22944302], RUNE[41.41653402], RUNE-PERP[0], SAND[28.31758655], SECO[19.3623714], SHIB-PERP[0], SOL-PERP[0], SOL_PERP[0], SRM[42.82235285], SRM-PERP[0], STEP[0.88683129], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UST-PERP[0], USD[682.03], USDT[0.00013526], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.000198] | | |
| 01605633 | | BEAR[740.27], BULL[0.00012771], EOSBULL[1014.496], ETHBULL[2.00017580], GRTBEAR[10211.6], GRTBULL[7301915.244], MATICBEAR2021[137.593], MATICBULL[.07994], TRXBULL[.083467], USD[4.55], USDT[44.99167573], XRPBULL[2.5697] | | |
| 01605635 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[.5633], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX48.4], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.19315539], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00875], USD[2152.33], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01605637 | | BNB[.0037086], BTC[0], GMT[.9566], SOL[100.46158921], TRX[.000116], USD[0.00], USDT[1.30205706] | | |
| 01605638 | | USD[0.08], VET-PERP[0], XRP-PERP[0] | | |
| 01605640 | | BTC[.00011747], CRO[186.1923964], TRX[.001034], USDT[0.77454325] | | |
| 01605641 | | 1INCH[0], AKRO[8], ALPHA[.00569128], AMPL[0], AUDIO[0], BAO[21], BAT[1.00391400], CRO[27765.77668054], DENT[7], ETH[0], EUR[0.00], FIDA[.00000916], FRONT[1], FTM[0.00024975], FTT[0], GRT[1.00024418], HXRO[1], KIN[13], LTC[.00000001], MATIC[1.03847196], PRISM[.10657979], RSR[4.02690852], RUNE[1.07180396], SOL[0], SPELL[1.26866852], SRM[.0000807], STEP[.00196655], STOR[.00064113], SXP[1.00518422], TRU[2.00804706], TRX[10], UBXT[11.00088021], USD[66.53], USDT[0.00002704], XRP[753.14473043] | Yes | |
| 01605646 | | DOGE[3436.45825483], USD[558.73], USDT[0.00000001] | Yes | |
| 01605651 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], USD[50.52] | | |
| 01605656 | Contingent | ATLAS[819.882], BTC[0.11107924], BTC-PERP[0], ETH[.5448662], LINK[1.4997], LUNA2[0.20174593], LUNA2_LOCKED[0.47074050], LUNC[2.819436], POLIS[27.69446], SOL[.639872], TRX[.00826], USD[9.96], USDT[236.71553844] | | |
| 01605660 | Contingent | ETH-PERP[0], FTT[0.04403543], SRM[.20963111], SRM_LOCKED[2.4059431], USD[0.00], USDT[0] | | |
| 01605663 | | TRX[.000001], USDT[2.53542601] | | |
| 01605666 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01605668 | | NFT [403215798584103891/FTX EU - we are here! #191823][1], NFT [485766638881026711/FTX EU - we are here! #191998][1], NFT [519976638303532211/FTX EU - we are here! #191959][1], USD[0.00] | | |
| 01605671 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00004717], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.000762], ETH-PERP[0], ETHW[.000762], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2052.03514900], XRP-PERP[0], YFI-PERP[0] | | |
| 01605675 | | BTC[.0000943], ETH[.00093806], ETHW[.00093806], SOL[.0098803], TRX[.000001], USD[0.01], USDT[0] | | |
| 01605680 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00002315], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[466.93286307], DOT-PERP[45.60000000], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00024888], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[34000], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-88.42], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01605682 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BRZ-PERP[0], C98[0], C98-PERP[0], COPE[10], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA[10], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP[1.4], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000046], USD[0.02], USDT[0.00000011], XTZ-PERP[0] | | |
| 01605684 | | ALCX[.425951], FTT[0.59808], SOL[.00469998], TRX[.000001], USD[0.19], USDT[0.94] | | |
| 01605685 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[98.44994700], FTT-PERP[0], GALA[46085.9625], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR[785.392077], PUNDIX-PERP[0], RAY-PERP[0], REN[22268.90284], SLP[72490], SLP-PERP[0], SOL[.0044953], SOL-PERP[0], SPA[34569.5345], SPELL-PERP[0], SUSHI-PERP[0], USD[0.53], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01605689 | Contingent | BNB[.0096], BTC[0.00005333], BTC-PERP[0], FTT[.08842], GMT[-0.15268740], LTC[0.00715812], LUNA2[2.59595262], LUNA2_LOCKED[6.05722279], LUNC[1.15], SOL[0.00966419], TRX[.794008], USD[1.02], USDT[362.07726475] | | |
| 01605692 | | TRX[.000045], USDT[0] | | |
| 01605695 | | ATLAS[10], FIL-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000045], USD[0.48], USDT[0] | | |
| 01605702 | | COPE[6.9996], FTT[0.84585513], SECO[0], SNX[.0996], TRX[.000048], USD[0.00], USDT[0.00000001] | | |
| 01605704 | Contingent | AAVE[.19515323], ATLAS[383.54875047], BTC[0.00182756], FTT[1.72269028], SRM[7.14057574], SRM_LOCKED[1.11849668], TRX[157.57879827], USD[1.30], USDT[0.00000001] | | BTC[.001826], TRX[154.828576], USD[1.29] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605705 | | ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE[.055028], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.90], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], THETA-PERP[0], UNI-PERP[0], USD[-1.31], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01605708 | | BNB[.00396122], ETH[.00002718], ETHW[.00002718], TRX[.001585], USD[0.00], USDT[0], XRP[1.80025346] | | |
| 01605709 | | LINK-PERP[0], USD[0.00] | | |
| 01605711 | | BTC[0.00013123], CRO[0], CRV[0], DOGE[0], ETH[.00000001], EUR[0.00], FTM[0], ONE-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01605712 | Contingent, Disputed | USDT[99.67] | | |
| 01605714 | | AVAX-PERP[0], C98-PERP[0], LUNC-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01605716 | | BNB[0], BTC[0], USD[23.03], USDT[0.00000001] | | USD[1.60] |
| 01605718 | Contingent | AAPL[.4999], AMZN[.9998], BNB[0.00230160], BTC[-0.04023421], DOGE[1514.34373557], ETH[0.00070026], ETHW[0.00378026], FB[1], FTT[.09892], IMX[100.05], LTC[0.00969243], LUNA20 12264044], LUNA2_LOCKED[0.28616103], LUNC[26705.21441633], NFT (382068692991550935/FTX EU - we are here! #211972)[1], NFT (521747011829280817/FTX EU - we are here! #212025)[1], NFT (536334381932436091/FTX EU - we are here! #212038)[1], PSG[9], SOL[35.20758099], TSLA[.4999], USD[1989.86], USDT[0.00732070] | | |
| 01605722 | | ENJ-PERP[0], USD[-49.66], USDT[56.03116] | | |
| 01605730 | | CHZ[0], FTT-PERP[0], SHIB[36998.43366347], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01605733 | | ADA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01605735 | Contingent, Disputed | USD[0.61] | Yes | |
| 01605736 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[109.52], FTT[1.5], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[1.03878502], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01605739 | | AKRO[2], BAO[1], DENT[2], KIN[1], RSR[1], TONCOIN[785.60288821], UBXT[1], USD[0.00] | Yes | |
| 01605741 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04139705], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00064881], LUNA2_LOCKED[0.00151389], LUNC[141.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (363009567089973661/FTX EU - we are here! #174256)[1], NFT (422988564884668876/FTX EU - we are here! #174054)[1], NFT (546217857330850562/FTX EU - we are here! #173864)[1], ONE-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000229], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01605744 | | SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01605745 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000004], UNI-PERP[0], USD[-2003.72], USDT[2214.43027905], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01605747 | Contingent | 1INCH-PERP[0], ADABULL[.005], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.06045206], LUNA2_LOCKED[2.47438815], LUNC[25636.00714286], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[96526], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXPBULL[400], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.00372764], VETBULL[50], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01605748 | | BTC[0], BULL[0], ETH[0], GBP[0.00], USD[0.00], USDT[0.00016826], XRP[0] | | |
| 01605749 | | HT[10.09798], THETABULL[7.2425512], USD[0.05], USDT[0] | | |
| 01605752 | | BTC-PERP[0], NFT (341980376540239445/FTX EU - we are here! #212374)[1], NFT (354578310879188388/FTX EU - we are here! #212393)[1], NFT (472014268159647449/FTX EU - we are here! #212379)[1], USD[0.00], USDT[0] | | |
| 01605756 | | USD[0.15] | | |
| 01605759 | | 0 | | |
| 01605765 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000618], ETH-PERP[0], ETHW[.09270618], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], RUNE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001561], TRX-PERP[0], UNI[1], USD[0.34], USDT[0.00000003], VETBULL[1270.8], VET-PERP[0], XRP-PERP[0] | | |
| 01605766 | | TRX[.000049] | | |
| 01605767 | | USD[0.00] | | |
| 01605768 | Contingent, Disputed | CHZ-PERP[0], ENJ-PERP[0], STX-PERP[0], TRX[1000], USD[0.00], ZIL-PERP[0] | | |
| 01605771 | Contingent | BTC[.00009505], SRM[.37536681], SRM_LOCKED[7.14847302], USD[0.00], USDT[0], XRP[14.87928615], XRP-20210924[0] | | |
| 01605772 | | ETHW[.00093762], USD[0.00] | | |
| 01605779 | Contingent | ALGO[3.17094300], BNB[0.00047396], BTC[0.00000029], DOT[0], ETH[0], LINK[0.00000036], LUNA2[0.03136116], LUNA2_LOCKED[0.07317605], LUNC[6828.96], MANA[1], SOL[0.01], XRP[0] | | |
| 01605788 | | NFT (304310342718107865/Montreal Ticket Stub #973)[1], NFT (324044840534615344/Banff Ticket Stub #411)[1], NFT (325839697870766685/FTX Crypto Cup 2022 Key #1058)[1], NFT (338437376506803771/Belgium Ticket Stub #60)[1], NFT (355057330933474620/The Hill by FTX #3020)[1], NFT (387799724024411140/Hungary Ticket Stub #324)[1], NFT (433920409446590444/Netherlands Ticket Stub #1297)[1], NFT (439656509203171730/FTX EU - we are here! #189549)[1], NFT (448877850577881035/FTX EU - we are here! #189479)[1], NFT (492986593028345816/FTX EU - we are here! #189390)[1], NFT (507682939882177634/Monza Ticket Stub #403)[1], NFT (526539892314978729/FTX AU - we are here! #24658)[1], NFT (576413793502229970/Baku Ticket Stub #1405)[1] | | |
| 01605793 | | APE[0], BTC[0.00097859], BTC-PERP[0], ENS[.0000001], ETH[0.00041934], ETH-PERP[0], ETHW[0.00041933], FTT-PERP[-7.40000000], SOL[0], USD[365.35] | | |
| 01605796 | | AKRO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 01605797 | | BTC[.00000001], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01605800 | | BTC[0.00004759], SOL[.056965], USD[0.01], USDT[0] | | |
| 01605802 | | AKRO[2], BAO[5], DENT[4], ETH[.00009002], ETHW[11.48278106], GBP[57.22], KIN[6], MNGO[.00222774], RSR[2], RUNE[26.84729107], TRX[3], TULIP[.00003118], UBXT[3], USD[15015.91] | Yes | |
| 01605803 | | AKRO[1], GBP[917.95], USD[0.00] | Yes | |
| 01605811 | Contingent | BTC[0.00044225], FTT[150], FTT-PERP[0], LUNA2_LOCKED[9464.969546], PAXG-PERP[0], USD[55243.07], USDT[0.00307798], USTC[155.22268577], USTC-PERP[0], WBTC[0] | | |
| 01605815 | | 0 | | |

Amended Schedule F-67 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605818 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[0.51439], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01605819 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.05249305], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.22], USDT[0.00000001] | | |
| 01605821 | | EUR[0.00], USDT[0] | | |
| 01605822 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01605823 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.52], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.33] | | |
| 01605827 | | ETH[.00947528], ETHW[.00947528], EUR[0.00] | | |
| 01605828 | | BTC[.0002305], CRO[.14434024], ETH[.00006812], ETHW[.00006812], FTM[.1104884], FTT[.06896967], HKD[0.00], LINK[.00120562], MSOL[.00000001], NFT (493015191467379620/FTX EU – we are here! #126106)[1], NFT (508164715821130845/FTX EU – we are here! #126255)[1], NFT (524867421099286114/FTX EU – we are here! #126614)[1], PERP[.0005892], RUNE[.00221095], USD[0.00], YFI[.00000093] | Yes | |
| 01605831 | | USDT[0.00332499] | | |
| 01605834 | | USD[1.33] | | |
| 01605837 | | TRX[.000052], USDT[0.00000396] | | |
| 01605838 | | BAO[7], KIN[4], RSR[1], UBXT[11], USD[0.00], USDT[0.00092209] | Yes | |
| 01605843 | | BTC[0.00006074], FTT[4.5], STEP[128.2], TRX[.000001], USD[0.07] | | |
| 01605847 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[339.99152446], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DFL[230], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01225401], ETH-PERP[0], ETHW[0.01225401], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[13.99202], MANA-PERP[0], MATIC-PERP[0], MNGO[159.96960000], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[6.03443259], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[40.81], USDT[0.00000001], VET-PERP[0], XRP[12.18213], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605856 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000045], TRX-PERP[0], USD[-0.01], USDT[0.11081053] | | |
| 01605857 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS[1939.90882], BTC[0], CRV[293.99224], CRV-PERP[0], DOT[11.33871800], DOT-PERP[0], ENJ[474], ETH[0.01246254], FTM[989.23573103], FTT[15.10667942], LINK[0], LUNC-PERP[0], MATIC[3049.07487642], MNGO-PERP[0], RAY[97.39542235], RUNE[0], SOL[51.01722317], SOL-PERP[0], SPELL-PERP[0], SRM[.00637518], SRM_LOCKED[12152578], STEP[1035.9597068], STEP-PERP[0], USD[27.35], USDT[0] | | |
| 01605859 | | USD[26.46] | Yes | |
| 01605860 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[6.12], USDT[0.00211509], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01605865 | | CONV[89663.35074387], CRV[488.92589757], DENT[278284.31196543], GRT[1803.08814629], HOT-PERP[0], KIN[21109215.9978655], LINA[19323.70097299], MTA[1251.695499], RAY[237.86885124], ROOK[3.24123474], RSR[65512.50206838], SKL[6984.61714372], STEP[6387.93207122], USD[0.00], USDT[0] | | |
| 01605867 | | CEL-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01605872 | Contingent | ATLAS[8460], LUNA2[2.58520430], LUNA2_LOCKED[6.03214337], LUNC[562933.68], POLIS[324.4], USD[0.00] | | |
| 01605875 | | AKRO[1], BAO[1], CRO[.01125642], ETH[4.07106253], ETHW[4.06935266], FTM[139.53400586], GRT[395.42610507], HNT[19.74265932], KIN[2], RSR[1], SAND[117.04361023], TRX[2], USD[0.00] | Yes | |
| 01605879 | | AURY[9.41252723], BTC[.09711249], ETH[0.26141240], ETHW[.26141240], FTT[3.38738285], POLIS[19.0926086], SPELL[17.52103223], TRX[.000001], USD[7.93], USDT[0.00000002] | | |
| 01605889 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.82], MATIC-PERP[0], NEO-PERP[0], SOL[8.3292638], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.45], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01605892 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.232], ETHW[.232], FIDA-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[2.12], SOL-PERP[0], TRX-2021092400], USD[1.10], VET-PERP[0] | | |
| 01605894 | | FTT[0.00000008], GBP[0.00], USDT[0] | | |
| 01605911 | | BTC[0.00009182], USD[7134.91], USDT[0.00000001] | | |
| 01605912 | | BTC[-0.00044881], CHZ[822.2], ETH[.5268576], ETHW[.5268576], LINK[76.16808], SOL[6.856294], USDT[1.99374534], XRP[.1788] | | |
| 01605917 | | AKRO[1], KIN[1], SOL[.000019], STEP[0.20834731], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01605919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00100781], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00061394], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[60.21], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605924 | | ETH[.00000001], FTT[1], TRX[.000009], USDT[4971.45916778] | | |
| 01605928 | | ETH[.001], ETHW[.001], USD[1.41], USDT[0] | | |
| 01605929 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MBS[.93407], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01605938 | | BTC[.00000003], CRO[9.944], KIN[2660.36113711], USD[0.00] | | |
| 01605940 | | RSR[1], USD[0.00] | Yes | |
| 01605946 | | BNB[0], TRX[.000001], USD[3.75], USDT[.02], USDT-PERP[0] | | |
| 01605947 | | 1INCH[.9914], 1INCH-PERP[0], AUDIO[.9958], AVAX-PERP[0], AXS-PERP[0], DODO[.0888], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.9962], FTM[.995732], FTM-PERP[0], FTT[0.04243407], FTT-PERP[0], GALA[9.958], GRT[56.985], MANA[.9882], MATIC-PERP[0], RAY[11.9976], REN-PERP[0], RNDR[.09814], SAND[.9928], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[126.80435015] | | |
| 01605950 | | SOL[.00009443], USD[0.00] | | |
| 01605962 | | ADA-PERP[0], BTC[.6541346], BTC-PERP[0], DFL[910], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[33.89], USDT[0.00000052], VET-PERP[0], XRP-PERP[0] | | |
| 01605966 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000049], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01605968 | | BTC[.00038] | | |
| 01605973 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01605977 | | ATLAS[718.62958285], KIN[1], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605981 | Contingent | ADA-PERP[0], AMPL[0.22331590], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01187733], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC[.58554034], LUNA2[0.16385412], LUNA2_LOCKED[0.38232628], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000035], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605985 | | ATLAS[1959.81], EDEN[.094965], FTT[1.99962], LUA[.074865], MNGO[9.8537], TRX[.000006], USD[0.02], USDT[1.95481669] | | |
| 01605988 | | BTC[0.00000235], BTC-PERP[0], LTC[0.00000002], LTC-PERP[0], USD[0.00] | | |
| 01605992 | | 1INCH-PERP[0], ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01606001 | | USD[0.00], USDT[0] | | |
| 01606004 | | AURY[27.75189135], BTC[.01666906], BTC-PERP[0], CRO[980.7286502], FTT[.00426198], GALA-PERP[0], GODS[87.01778007], IMX[76.73233943], POLIS[53.5348242], REEF[14172.5832472], TLM[1023], USD[0.00], USDT[758.95553791] | | |
| 01606006 | Contingent | ALGO[.2462], ATOM[167.82818], CHZ[7021.052], CRV[.461], ETH-PERP[0], FTM[72.855], GBP[1.00], LINK[.01942], LUNA2[1.31392656], LUNA2_LOCKED[3.06582865], MATIC[6.326], NEAR[.09286], NEAR-PERP[0], RSR[17884.39.4019], RSR-PERP[0], SHIB[71380], SOL[222.134216], SXP[1.08384], TRX[16.000267], USD[0.23], USDT[0] | | |
| 01606007 | | BAO[3], ETH[0], KIN[2], STEP[218.28392229], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01606008 | | BTC[0], ETH[.00000001], EUR[1983.62], USD[2800.53] | | |
| 01606010 | | AR-PERP[0], BNB[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01606011 | | APT[.00056786], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[2.41302033] | | |
| 01606017 | | BTC-PERP[0], USD[20.06], WBTC[.00006727] | | |
| 01606018 | | USDT[22.14404351] | | |
| 01606022 | | BTC[-0.00008460], ETH[0.00050750], ETHBULL[0], ETHW[0.00050750], SOL[0], TRX[0], TULIP[0], USD[3.22], USDT[0], XRP[0.0078103] | | |
| 01606023 | | BAO[.00000001], GBP[1.80], SHIB[0], USD[0.00] | Yes | |
| 01606028 | Contingent | ADA-PERP[0], BTC[0.02809739], CRV-PERP[0], ETH[.62039558], ETHW[.62039558], LUNA2[1.42771189], LUNA2_LOCKED[3.33132774], LUNC[310887.27], SAND-PERP[0], USD[0.00], USDT[0.62800097], VET-PERP[0] | | |
| 01606035 | | USD[0.00], USDT[0] | | |
| 01606041 | | TRX[.000256], USDT[.00163673] | Yes | |
| 01606042 | | USD[24.10] | | USD[24.09] |
| 01606043 | | DOGE[45] | | |
| 01606045 | | GBP[0.00], USD[0.00] | | |
| 01606048 | | TRX[.000001], USD[25.00], USDT[50] | | |
| 01606049 | | AXS[0.03693696], AXS-PERP[0], CVC[247.75637847], DOGE-PERP[0], ENJ[133.07951425], EUR[0.00], FTM[62.03162733], GALA[227.82567968], MATIC[4.02521142], MATIC-PERP[0], SAND[49.02832421], SHIB-PERP[0], TOMO-PERP[0], USD[-9.82] | | |
| 01606050 | | 1INCH-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20210816[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01423400], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.32], USDT[0], XAUT-20210924[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01606053 | | KIN[940000], SOL[.00562257], TRX[299.000004], USD[0.00] | | |
| 01606055 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001243], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP[.08182], STEP-PERP[0], TRX[.000782], TRX-PERP[0], USD[0.00], USDT[0.00000010] | | |
| 01606059 | | BTC[0.00000528], FTT[.0980867], USD[0.00] | | |
| 01606060 | Contingent | AAVE[9.82006589], ALGO-PERP[0], AMC[0], BNB-PERP[0], BTC[0.61245398], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[6.19647299], ETHW[4.31202354], FTT[25], FTT-PERP[0], GME[0], GMEPRE[0], HT[0], LRC[71091.6215377], LRC-PERP[0], LUNA2[0.26558663], LUNA2_LOCKED[0.61970215], LUNC[57832.05], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[33079.17], USDT[0.00000003] | | ETH[1.8], ETHW[4.31202354], USD[17940.84] |
| 01606071 | | ATOM[.052677], BTC[0.00005758], ETH[3.05598159], ETHW[.00089026], FTT[.093958], LINK[.032122], SOL[.0036938], USD[6.31], XRP[.63963] | | |
| 01606072 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[.0509], DOGE-PERP[207], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[900000], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[3377.05], USDT[0] | | |
| 01606075 | | COPE[.00164128], RSR[1], USD[0.00] | Yes | |
| 01606076 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.232087], TRX-PERP[0], USD[0.35], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01606081 | | AAVE-PERP[0], ALGO[.94129], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.0657538], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00074286], ETH-PERP[0], ETHW[.00074286], FTT[.01997785], KSHIB-PERP[0], MATIC[0.73299908], MATIC-PERP[0], NEAR[0], NFT (4227280744449392461/FTX AU - we are here! #34443)[1], NFT (4940103298334299991/FTX AU - we are here! #34233)[1], RAY[.62551], SOL-PERP[0], TRX[.132535], UNI-PERP[0], USD[115.92], USDT[0], XRP-PERP[0] | | USD[0.37] |
| 01606085 | | BTC[0.00005527], BTC-PERP[0], ETH[0.00018649], ETHW[0.00018649], FTT[.03826], FTT-PERP[0], NEAR[.06892], NFT (4320767653206243941/NFT)[1], SHIB-PERP[0], SRM[.2015], TRX[.000045], USD[0.08], USDT[0.17184759] | | |
| 01606093 | | MNGO[360], USD[1.10] | | |
| 01606094 | | AKRO[1], AUDIO[1], BAO[3], BAT[1], DENT[5], FTM[4.97149084], HOLY[1], HXRO[1], KIN[5], RSR[2], SOL[.06255303], TRX[1], UBXT[2], USD[0.00] | | |
| 01606096 | | ATOM[0], AVAX[0], AVAX-PERP[0], BAT[0], BTC[0.00000001], BTC-PERP[0], DOGE[12.03991276], DOT[0.21805539], ETH[0.00185240], ETHW[0.00185240], FTM[0], GALA[0], LOOKS[0], MANA[0], MATIC[0], OKB[0], POLIS[0], SHIB[0], SLP[0.00000001], SOL[0], TONCOIN[0], UNI[0], USD[-2.35], XRP[0] | | |
| 01606101 | Contingent, Disputed | ADA-PERP[0], ALCX[.00091336], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.099715], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[296.71], USDT[0], ZIL-PERP[0] | | |
| 01606105 | | ATLAS[260], USD[0.50], USDT[0] | | |
| 01606110 | | BAO[2], CHZ[41.67318896], DOGE[57.52653697], USD[0.00] | Yes | |
| 01606112 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000939], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01606113 | | BAO[3], BIT[0], BTC[.00000018], DENT[1], ETHW[.00011682], FTT[21.15363079], KIN[4], SOL[0.81301589], TRX[1.0154], USD[1247.95] | Yes | |
| 01606116 | Contingent | GBP[0.00], LINK[.084116], LUNA2[1.42264576], LUNA2_LOCKED[3.31950677], MNGO[8.146265], SOL[0], SRM[.897935], STEP[.06115915], USD[0.00], USDT[0] | | |
| 01606118 | Contingent | ANC-PERP[0], APE-PERP[0], EUR[0.00], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003094], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01606134 | | FTT[.00046205], LTC[.00028333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606137 | | ETH[0], FTT[0.06982827], SPELL[95.744], SRM[701.8696], USD[0.00], USDT[0.28426277] | | |
| 01606144 | | TRX[.000046] | | |
| 01606147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[.1], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-1.81], USDT[3.32442348], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01606148 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00332413], BTC-PERP[0], DEFI-PERP[0], DOT[3.51910219], DOT-PERP[0], ETH[.04321157], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.16563668], LUNA2_LOCKED[2.71979409], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL[.42249551], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[57.95], USTC[165.00150685], ZIL-PERP[0] | Yes | |
| 01606153 | | AURY[.0656], TRX[.00003], USD[0.00] | | |
| 01606154 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00015419], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], USDI-0.11], USDT[0.084374291], XTZ-PERP[0] | | |
| 01606157 | | ETHBULL[.00000056], ETH-PERP[0], USD[-24.95], USDT[48.00838912] | | |
| 01606158 | | AAVE[13.03996967], ATOM[63.21219318], AVAX[37.52951034], BTC[.04313609], DFL[100], DOT[87.47501002], ETH[0.83785452], ETH-PERP[0], ETHW[0.31155648], FTT[59.22009723], MATIC[832.90241762], MKR[.10236800], NEAR[159.33481366], SOL[27.36892523], TRX[.000011], USD[-0.21], USDT[0.29080800] | Yes | |
| 01606161 | | SPELL[26035.63595247], USD[20.44], USDT[0] | | |
| 01606162 | Contingent | APT-PERP[0], BTC[.00008396], CVC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], NFT (291376043893706310/Wave Credentials)[1], NFT (419110485723427213/Wave Credentials #2)[1], NFT (567687447273538817/Wave Credential Red)[1], SOL[0.09327627], SOL-PERP[0], SRM[8.89316411], SRM_LOCKED[40.60076328], SRM-PERP[0], USD[69.18] | | |
| 01606163 | | AVAX[0], BAO[14], BNB[0], BTC[.00001159], CHZ[1], DENT[2], ETH[0.00115770], ETHW[0.00114401], KIN[13], MATIC[0], RSR[2], SOL[0], UBXT[4], USD[0.43], USDT[0], XRP[0.00299384] | Yes | |
| 01606167 | | ALGO[.09644], BTC[.00002333], FTT[0.00070153], LTC[.00649239], TRX[.387002], USD[-0.04], USDT[0] | | |
| 01606169 | | 0 | | |
| 01606173 | | AXS-PERP[0], CREAM-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 01606174 | | NFT (329988641179115426/FTX EU - we are here! #95152)[1], NFT (349415675530786566/FTX EU - we are here! #96369)[1], NFT (504352893084612571/FTX EU - we are here! #95252)[1] | | |
| 01606175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.30002009], ENJ-PERP[0], EUR[11601.00], FTT[43.02000219], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.14175901], LUNA2_LOCKED[7.33077103], LUNC-PERP[0], MANA[.7785524], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.02500433], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10], USDT[-0.09], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01606176 | | AURY[160], AVAX[0], BOBA[469.4], BTC[0], DENT[2], FTM[.846], FTT[0.13058085], GARI[249.6186825], GBP[0.00], KIN[1], MBS[4812.9452], RSR[1], UBXT[1], USD[0.01], USDT[0] | | |
| 01606183 | | AVAX[.99981], AVAX-PERP[0], AXS[1.299753], AXS-PERP[0], BTC[.01419019], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK[5.099031], SLP-PERP[0], SOL[.6598746], TRX[2694.401951], USD[-214.11], USDT[.00000001], XRP[161.880708] | | |
| 01606185 | | BTC[0], ETH[0.00004695], ETHW[0], FTT[25], GBP[1188.00], SOL[0], TRX[.000081], USD[-0.11], USDT[0], YFI[0.00002562] | | |
| 01606188 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[8.85], USDT[-0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01606192 | | BTC[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01606195 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[20.00047072], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7390.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[4.73], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01606196 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01606198 | | BTC[0], BTC-PERP[0], ETH[0.00000012], ETHW[0.00000012], SOL[.00658264], SOL-PERP[0], USD[7.26] | | |
| 01606202 | | BNB[.00012307], USD[1.87] | | |
| 01606208 | Contingent | 1INCH[.882388], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04595232], BTC-20210924[0], BTC-PERP[0], COMP[0.00004884], CRV[.943786], CRV-PERP[0], DEFI-20211123[0], DEFI-PERP[0], DOGE[.56016], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.898588], ENJ-PERP[0], ETH[0.00065535], ETH-20211231[0], ETH-PERP[0], ETH[4.00065535], EUR[0.01], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05019243], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.59373285], LUNA2_LOCKED[6.05204332], LUNC[160978.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[.85906], RUNE[.06346], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.97642], SRM-PERP[0], STEP[1.12229], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], THETA-20210924[0], TRX[.000071], TRX-PERP[0], UNI[346.8], UNI-20210924[0], USD[15.72], USDT[0.48628318], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01606210 | | CQT[206.00022137], ETH[.03006796], ETHW[.03006786], MTA[260.32059903] | | |
| 01606212 | | BTC[.00212565], EUR[0.00], USDT[0.00000437] | | |
| 01606213 | | EUR[0.01], FTT[0.00027970], USD[0.00], USDT[0] | | |
| 01606215 | | IMX[.040688], RUNE[.074398], USD[0.17] | | |
| 01606217 | | BTC[0.00005402], ETH[.00005539], ETHW[.00005539], LTC[.0099278], SOL[0.00070325], TRX[.001091], USD[0.00], USDT[0.24233934], XRP[.828546] | | |
| 01606219 | | ETH[.00000001] | | |
| 01606220 | Contingent | BTC[0], LUNA2[2.20943022], LUNA2_LOCKED[5.15533718], SOL[0], USD[0.00], USDT[0] | | |
| 01606222 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], USDT[-0.02009208], USDT-PERP[0], XTZ-PERP[0] | | |
| 01606226 | | BTC[0] | | |
| 01606228 | | TRX[.000001], USD[0.00], USDT[1.03999993] | | |
| 01606231 | | DOGE[0.71752840], FTT[13], LTC[0], ROOK[.00077], STEP[1080.66909836], USD[0.05], USDT[0.00093836] | | |
| 01606234 | | TONCOIN[26.22427539], USD[0.00] | | |
| 01606243 | | ATLAS[2940], USD[1.20], USDT[.005519] | | |
| 01606247 | | FTT[.099928], TRX[.000004], USDT[-0.08139873] | | |
| 01606251 | | BTC[0], BTC-PERP[0], CVX-PERP[0], EUR[0.43], FTM[.00337942], SOL[11.53833523], STETH[1.74812384], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 01606253 | | BTC[.00000293], ETH[.00000926], ETHW[.00000927], FTT[0.03699079], USD[3.77], USDT[0.00004948] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606256 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[9.00095250], BTC-PERP[-7.99999999], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[5], ETH-PERP[0], ETHW[74.99981000], FTM-PERP[0], FTT[0.13887909], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[3300000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI_997625], UNI-PERP[0], USDT[38.38147240], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01606257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.08836189], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01606258 | | ATLAS[659.868], BTC[.0074], CRO[250], ETH[.017], ETHW[.017], EUR[0.64], GALA[139.972], SHIB[8600000], USD[292.70], XRP[84] | | USD[157.86] |
| 01606260 | | FTT[0.02676778], USD[0.09] | | |
| 01606263 | | AUD[0.00], BTC[0], DOGE[0], FTT[29.55], SOL[0], USD[0.00], USDT[0] | | |
| 01606264 | | BTC-PERP[0], USD[0.09] | | |
| 01606265 | | TRX[.000001], USD[4.99], USDT[5.08500000] | | |
| 01606266 | | BTC[0], FTT[0], LOOKS[168.36947697], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 01606269 | | AKRO[1], BAO[1], ETH[0.00792300], ETHW[0.00782723] | Yes | |
| 01606270 | | USDT[0] | | |
| 01606272 | | CEL[.0783], USD[0.04], USDT[0.00750689] | | |
| 01606275 | | AAVE-PERP[0], APE-PERP[0], USD[0.00], USDT[0.31031105] | | |
| 01606281 | | BTC[0], LINK[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00549707] | | |
| 01606282 | | BNB[.00031051], DOT-PERP[0], USD[2.56] | | |
| 01606284 | | ALCX-PERP[0], GST-PERP[0], MATIC[251.03582181], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01606290 | | 0 | | |
| 01606291 | | ETH[0] | | |
| 01606293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000259], UNI-20211231[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01606294 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[2.89], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01606295 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT[0.00000001], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000655], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.61559668], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[9166], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | SOL[10.598657], USD[0.00] |
| 01606298 | | TRX[.00002], USDT[24.318154] | | |
| 01606300 | | BNB[0], ETH[.69270345], ETHW[.69270345], ROOK[.00062876], USDT[0.00002349] | | |
| 01606304 | Contingent | ADA-20210924[0], ALGO-PERP[0], ATLAS[9998.4286], BTC[0.22893380], BTC-MOVE-0214[0], BTC-PERP[0], COMP-PERP[0], DOGE[379.660403], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[178.67], FTM[217.11573001], FTT[20.0994762], FTT-PERP[0], LINA[2[6.20919922], LUNA2_LOCKED[14.48813153], LUNC[171.76336014], MANA[149.97435], SAND[149.97435], SHIB[5790179.2], SHIB-PERP[0], SOL[30.0795241], SOL-PERP[0], UNI[15], USD[7.33], USDT[126.28526183], VET-PERP[0], XRP-PERP[0] | | |
| 01606310 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00097874], ETH-PERP[0], ETHW[0.00097874], EUR[0.00], FTM-PERP[0], FTT[2], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.00007329], LUNA2_LOCKED[0.00017102], LUNC[15.96], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[3.09], USDT[0] | | |
| 01606315 | | USD[0.05] | Yes | |
| 01606316 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00048116], SOL-PERP[0], USD[0.00], USDT[0.00122919], YFI-PERP[0], ZRX-PERP[0] | | |
| 01606323 | Contingent, Disputed | ADABULL[0.00873070], ALGOBULL[43110], DEFIBULL[8.009], DOGEBULL[2.0059066], FTT[0], GRTBULL[115.9768], LUNA2[0.14464714], LUNA2_LOCKED[0.33751001], MKRBULL[.0098], THETABULL[108.0749654], UNISWAPBULL[1.0006], USD[0.00], USDT[0.00035192] | | |
| 01606324 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00199581], ETH-PERP[0], ETHW[0.00199581], FTM-PERP[0], FTT[0.06320954], LTC-PERP[0], LUNA2[0.00007329], LUNA2_LOCKED[0.00017102], LUNC[15.96], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[3.09], USDT[0] | | |
| 01606325 | | AAVE[0.73484921], BF_POINT[300], DYDX[0], ETH[0], GBP[0.00], LINK[9.51613842], MATIC[6563.0830602], SLND[0], SOL[0], USDT[0] | Yes | |
| 01606328 | | AKRO[1], BAO[8], DENT[4], DOGE[.04425517], KIN[10], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01606329 | | 1INCH[34], BTC[.0036], COPE[107], DOGE[330], USD[0.10], YFII-PERP[0] | | |
| 01606331 | | BNB[0], ETHW[.00990544], GOG[.9784746], USD[0.00] | | |
| 01606335 | | BTC[.08857141], EUR[0.00], FTT[27.38411572], POLIS[212.32917755], USD[0.00], USDT[0] | | |
| 01606336 | | ATLAS[38401.32752544], BTC[0.00008673], CHZ[35896.36106366], GBP[0.99], USD[1.37], USDT[0.00364861], WFLOW[.3] | | |
| 01606337 | | BAO[1], BAT[1], CHZ[3], DOGE[1], EUR[0.00], FIDA[1.02227162], KIN[1], RSR[4], TOMO[1.02177704], TRX[1], USDT[0.00000003] | Yes | |
| 01606338 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.00000898], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[.832], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[4.26], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01606339 | | BAR[16], EMB[1410], MCB[8.073], TRX[.000053], USD[1.06], USDT[0] | | |
| 01606341 | | LINK[.07336], USD[0.00] | | |
| 01606345 | | BNB[.00000003], CRO[.000154], ETH[.00000001], ETHW[5.66154069] | Yes | |
| 01606354 | Contingent, Disputed | USDT[0.00013657] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606358 | | ADA-20210924[0], USD[0.07], USDT[-0.08277086], XRP[.84030524] | | |
| 01606360 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01606364 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00450000], DOT-PERP[0], ETH-PERP[0.05600000], EUR[150.00], KSM-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-21.00], XLM-PERP[0], XRP-PERP[129] | | |
| 01606370 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.93], USDT[138.999697] | | |
| 01606371 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.9], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.89529704], SOL-PERP[0], SRM-PERP[0], TRX[.000021], USD[0.27], USDT[4.22565664] | | |
| 01606372 | | ALICE-PERP[0], BTC[0.00180000], BTC-PERP[0], CREAM[0.11931440], EUR[0.00], FTT[5.71721644], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01606379 | | USD[0.00], USDT[22.69380053] | | |
| 01606381 | | TRX[.000002] | | |
| 01606382 | | ATLAS[3289.0861], FTT[0.92340671], HT[2.99943], POLIS[45.988809], USD[84.13] | | |
| 01606383 | Contingent | ALICE[25.9992628], ALPHA[114], AMPL[0], AUDIO[29.994471], BIT[.998157], CREAM[.59], CVC[32], DODO[91.8918775], DYDX[.0994471], ETH[0.05000000], ETHW[0.05000000], FTM[.998157], FTT[25.75302940], GRT[50.992628], JET[9.998157], MAPS[.9933652], REEF[2360], SHIB[799852.56], SKL[200], SOL[11.36467481], SRM[61.49622874], SRM_LOCKED[1.2179651], STORJ[12.8], TRX[.000026], USD[2.74], USDT[163.98208100] | | |
| 01606384 | | LINK-PERP[0], TRX[.000004], USD[0.00], USDT[.10129866] | | |
| 01606397 | Contingent | BTC[0.11604003], IMX[140.70164711], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007176], SHIB[36293103], TRX[8.259909], USD[0.00], USDT[0.63417704] | | |
| 01606398 | | LRC[131.20753522], TRX[.000001], USD[4.00], USDT[0.00000001] | | |
| 01606399 | | BAO[1], DENT[1], DFL[913.59761960], FTT[.00062206], GBP[0.00], KIN[2], MATIC[1.05226296], RSR[1], TRX[2], UBXT[4], USDT[0.03320509] | Yes | |
| 01606400 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.82], UT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606402 | | BTC[0.00000005], USD[0.00], USDT[0] | Yes | |
| 01606404 | | BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[-1.52], USDT[3.02000000] | | |
| 01606405 | | LTC[.00603136], TRX[.000046], USD[0.86], USDT[0] | | |
| 01606406 | | AUD[0.00], DOT-20210924[0], FTT[1.4], FTT-PERP[0], HNT[1.9996314], MATIC[30], MER[393.13716182], MNGO[310], SOL-PERP[0], SPELL[1666.40704383], SUSHI[37.994471], SUSHI-PERP[0], USD[0.00], XRP[99.981] | | |
| 01606409 | | BOBA[.04095], USD[4.11] | | |
| 01606419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[800], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[2200000], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000066], TRX-PERP[0], UNISWAP-PERP[0], USD[20.17], USDT[0.00002344], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01606424 | | BABA-0624[0], BTC-PERP[0], FTT[0.09031165], HT-PERP[0], LRC-PERP[0], TRX[.000018], USD[0.00], USDT[0.49000001] | | |
| 01606425 | | NFT (468128981564879239/FTX Crypto Cup 2022 Key #19986)[1], NFT (506059872162627716/The Hill by FTX #24041)[1] | | |
| 01606433 | | ATLAS[0], BTC[0], ETH[.01528731], EUR[0.00], FTT[0], MATIC[0], POLIS[310.34919388], SAND[85.4255328], SOL[0], USD[0.00], USDT[0.00002506] | | |
| 01606434 | | BTC-PERP[0], USD[2.97] | | |
| 01606439 | | BAO[2], BAT[1], BNB[7.7448956], BTC[43.71112187], CHZ[1], ETH[26.08036969], ETHW[26.07350793], MATIC[7346.32517886], SECO[14.0624729], SGD[0.81], SOL[110.67432366], USD[882119.29], USDT[954618.76115829] | Yes | |
| 01606440 | | FTT[0], USD[252.90], USDT[0.00000001] | | |
| 01606441 | | AXS-PERP[0], DASH-PERP[0], DENT-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], USD[0.13], USDT[0] | | |
| 01606445 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00075013], ETHW-PERP[0], FTT[0.04678302], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.03149471], YFII-PERP[0] | | |
| 01606449 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BNB-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-2021123[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00135522], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01606452 | | BADGER[0], CRO[0], DENT[0], DOGE[0], ETH[0], FTT[0], LOOKS[0.00000001], RSR[0], SOS[0], TLM[0], TRX[0], USD[0.00], USDT[0], XRP[1] | | |
| 01606460 | | ETH-PERP[0.00600000], IOTA-PERP[0], SOL-PERP[0], USD[5.03] | | |
| 01606461 | Contingent | AAVE[9.56673], ATOM[65.88282], BNB[.0060569], BOBA[.44395], DOGE[.7388], EDEN[304.4391], FTT[44.7296856], LUNA2[0.30724867], LUNA2_LOCKED[66904.046514], OMG[.44395], SUSHI[.112], USD[0.01], USDT[0.43126792] | | |
| 01606462 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.73], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01606463 | | NFT (289031097559826806/FTX EU - we are here! #197106)[1], NFT (434949272083419100/FTX EU - we are here! #197273)[1], NFT (527584686046382464/FTX EU - we are here! #197206)[1], USD[0.00], USDT[0] | | |
| 01606467 | | USD[4.02], USDT[0] | | |
| 01606468 | | TRX[.000051], USD[0.27], USDT[.007589] | | |
| 01606470 | | ETH[0] | | |
| 01606471 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000777], USD[11.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606472 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[440], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123110[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[52.78126177], LUNA2_LOCKED[123.1562775], LUNA2-PERP[0], LUNC[11314823.3685717], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1840], SLP-PERP[0], SNX-PERP[0], SOL-2021123110[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.15], USDT[0], USTC[115.97796], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606477 | Contingent | ALICE[348.137065], BTC[1], CHR[.8428], FTT[73.34835058], LOOKS[2824], LUNA2_LOCKED[0.00246991], LUNA2_LOCKED[0.00576313], LUNC[537.828789], PAXG[5.1982717], TRX[.000006], USD[0.01], USDT[11015.23344333] | | |
| 01606485 | | AKRO[1], AUD[0.00], AXS[.00000157], BAO[8], DENT[1], KIN[7], NFT (312035217238491855/aRt #17)[1], NFT (455681014338087786/Kung-Fu vs. Samurai)[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01606489 | | USD[0.00] | | |
| 01606491 | | STEP[.06844], USD[0.01], USDT[0] | | |
| 01606496 | | TRX[.000046], USDT[0] | | |
| 01606497 | | LTC[.0088629], USDT[1.93454479] | | |
| 01606499 | | BNB[0], MATIC[0], USD[0.03], USDT[0] | | |
| 01606502 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000085], USD[0.07], USDT[0] | | |
| 01606510 | | USD[0.00], USDT[0] | | |
| 01606517 | | BNB[.00000001], BTC[0.00006095], USD[0.24], USDT[.96577498] | | |
| 01606518 | | TRX[.00006], USDT[0.00000228] | | |
| 01606521 | | KIN[3], LINA[0.20852478], LINK[0.00060860], OMG[0.00053160], RSR[1], SXP[.00000941], USDT[0] | Yes | |
| 01606522 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.88081362], LUNA2_LOCKED[4.38856511], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[31.38485662], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606524 | | ADA-PERP[0], ALT-0325[0], ALT-20210924[0], ALT-20211231[0], AVAX-PERP[270.6], BTC[0.00009912], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], BTC-PERP[0], CHZ-PERP[0], ETH[3.14941135], ETH-1230[-1.5], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[26.08796884], FTT-PERP[0], IOTA-PERP[0], NVDA-0930[0], ONE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[2688.80], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01606528 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[4.95346889], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[9.98157], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.26], WAVES-PERP[0], XLM-PERP[0] | | |
| 01606532 | | 1INCH-PERP[0], AKRO[.038], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.00202719], CRO-PERP[0], ETH[.00077212], ETHW[0.00077211], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LTC[.45], LTCBULL[5.0952], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[.00699415], TOMOBULL[723317.16], TULIP-PERP[0], USD[31.09], USDT[12.42627999], USTC-PERP[0], WAVES-PERP[0], XRP[.999988], XTZBULL[22.8452], XTZ-PERP[0], ZECBULL[.216365] | | |
| 01606535 | | BTC[.071084], FTT[25.64494] | | |
| 01606542 | | 1INCH[.0002953], AKRO[2], BAO[20], BNB[.00001187], CRO[.00350375], DENT[3], DOT[3.05812871], FTT[.00002558], GOG[34.46434462], GRT[558.13000353], KIN[21], LINK[.00001554], MANA[55.86819047], RSR[4370.48399133], SAND[32.96348728], SHIB[3237.07575672], STEP[.00339027], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01606543 | | ADABULL[0.00078161], ALGOBULL[4241.4], AVAX-PERP[0], BCHBEAR[620.59], BEAR[940.91], BSVBULL[131.6], BSV-PERP[0], COMPBULL[5027.7], DOGEBEAR2021[1.76063], DOGEBULL[.66337773], EOSBULL[44.978], ETCBULL[1.3428755], GRTBEAR[968.96], GST[.056768], KNCBULL[.019129], LINKBULL[1014820.83], MATICBEAR2021[388.101], MATICBULL[43.6229], STEP[.053557], SXPBULL[1.487], TOMOBEAR2021[.093201], TOMOBULL[13.857], USD[0.08], USDT[0.35907300], VETBULL[4.1008], XLMBULL[.0731475], XRPBULL[.0783], XTZBULL[261.66] | | |
| 01606545 | | AGLD[225.25100768], AGLD-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[52.84599507] | | |
| 01606548 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[2.099753], APE-PERP[0], ATLAS-PERP[0], ATOM[.00886], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM[.001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002461], LUNA2_LOCKED[0.00005743], LUNC[5.36], LUNC-PERP[0], MATIC-PERP[0], NEAR[9.798138], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.6998062], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[33.21], USDT[1.27147736], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01606553 | | AVAX-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC[0], SHIB-PERP[0], USD[9.50] | | |
| 01606554 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[1.699694], AUDIO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[.49991], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC[156.97174], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.66], USDT[1104.9914424] | | |
| 01606556 | | BAO[1], BTC[0.00000128], ETH[0], KIN[2], STETH[0], USD[0.00] | Yes | |
| 01606557 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AURY[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.02955289], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[12735.04037728], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[97.01240000], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[36.66], USDT[72.82580425], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606559 | | BTC[0], ETH[0], FTT[0], NEAR[0], NFT (497609536133632873/FTX EU - we are here! #147654)[1], NFT (558099731504054238/FTX EU - we are here! #147730)[1], SOL[0], TRX[.00104], USD[0.00], USDT[0.00000062] | | |
| 01606560 | | BEAR[58.51672838], BTC[0], BULL[0.00005920], ETH[0], ETHBULL[4.64], HOT-PERP[0], LINKBULL[.09552], USD[0.01], USDT[0.02566235] | | |
| 01606565 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[-0.00529910] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606566 | | 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01606577 | | BTC[0.00009610], SPELL-PERP[0], STEP-PERP[0], TRX[.000112], USD[0.00], USDT[6200.02180796] | | |
| 01606580 | | USDT[0.05561791] | | |
| 01606588 | | NFT (328516412081344874/FTX EU - we are here! #216328)[1], NFT (352896745453915760/FTX EU - we are here! #216362)[1], NFT (502170100952996957/FTX EU - we are here! #216384)[1], USDT[7.12653914] | | |
| 01606600 | | FTT[9.898127], USD[0.50] | | |
| 01606605 | | USD[0.00] | | |
| 01606608 | | BCHBULL[13290], BNB[0], DOGEBULL[15.84581588], EOSBULL[76200], ETCBULL[24.4], ETHBULL[.35538192], LINKBULL[113.837228], LTCBULL[2940], MATICBULL[171.5], USD[0.27], WRX[115.54578], XRPBULL[24290] | | |
| 01606610 | | TRX[.000046], USD[0.00], USDT[0.00000001] | | |
| 01606612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[1.46803568], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[999.99999999], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[31.57438895], SRM_LOCKED[315.97195487], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBULL[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.55], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606613 | | BTC[.1975], ETH[.000588], ETHW[.000588], SOL[16.766646], USD[0.00], USDT[3.16291132] | | |
| 01606614 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007766], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01606617 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[.98518], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[64.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01606621 | | BNB[0], EDEN[.00000001], ETH[0], FTT[0], SOL[0], USD[0.00] | Yes | |
| 01606631 | | SOL[0] | | |
| 01606636 | | BNB[.001], NFT (537443189891897535/The Hill by FTX #44586)[1], SLRS[.81239], STEP[.028411], TRX[.000002], USD[0.00], USDT[0] | | |
| 01606640 | | TRX[.00006] | | |
| 01606643 | | AVAX[13.10821025], BNB[0], BTC[.04444263], ETH[0], FTT[3.39951113], LTC[5.16668919], NFT (392948189182524570/FTX Night #198)[1], NFT (426754411370384742/FTX Beyond #298)[1], NFT (520526661811831736/FTX AU - we are here! #68075)[1], ORCA[23.14521274], SOL[13.04297690], USD[0.03], USDT[894.15980375] | Yes | |
| 01606644 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MATIC-PERP[0], SOL[.00000965], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 01606646 | | BTC[0.02449431], ETH[0], FTT[0.59236498], SOL[0], TRX[.000807], USD[0.07], USDT[0] | | |
| 01606649 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (384554791944412393/The Hill by FTX #36301)[1], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 01606652 | | MRNA[1.20462235], TRX[1.01], USD[1.01] | | |
| 01606653 | Contingent | 1INCH[11.80720721], AAVE[.00003083], AGLD[5.27639219], ATOM[2.11694327], BNB[9.29296031], BOBA[2.57572497], BTC[.24972399], CHZ[54.84817029], COPE[42.57021069], CRO[126.97991785], CRV[142.98268793], DENT[1533.40264548], DOGE[.00150293], ETH[.06323354], ETHW[.06245242], GRT[10.59533233], KIN[2], LINK[46.40308408], LUNA2[0.00001205], LUNA2_LOCKED[0.00002812], LUNC[.00003883], MANA[37.99410829], MATIC[.00025453], PERP[2.17638203], POLIS[1.01355281], RAY[118.04198362], RUNE[10.30495115], SAND[52.74587324], SHIB[1691641.35085602], SLP[1356.03634127], SOL[2.1311313], SRM[11.98355355], STEP[140.66398229], UBXT[1186.70740941], USD[1034.62], XPLA[10.42717855], XRP[65.49999005] | Yes | |
| 01606656 | | USD[141.78], USDT[0] | | |
| 01606658 | | AVAX[.01959566], ETH[0.00078026], ETHW[0.00078025], FTT[.09963217], SOL[.00614459], USD[0.00], USDT[0] | | |
| 01606669 | | AKRO[1], BCH[.03545328], ETH[.00000004], ETHW[.00000004], KIN[1], USD[0.00] | Yes | |
| 01606671 | | BCH[0], FTT[210.54971209], USD[0.00] | | |
| 01606672 | Contingent | AGLD-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00021945], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.55008801], LUNA2_LOCKED[1.28353869], LUNC-PERP[0], MANA[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[144.80], XRP-PERP[0] | | |
| 01606677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[190.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01606678 | | BTC-PERP[0], FTM-PERP[0], FTT[25.195155], GMT-PERP[0], SGD[0.01], SOL-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01606684 | | HMT[32.9976] | | |
| 01606688 | | BAO[1], BF_POINT[100], DENT[1], ETH[.00175091], ETHW[.00172353], GBP[0.00], HOLY[.00000913], KIN[1], RSR[1], TRU[1], UBXT[1], USD[0.00], USDT[0.00000867] | Yes | |
| 01606690 | Contingent, Disputed | FTT[0.00396130], USD[0.00], USDT[0] | | |
| 01606692 | | AVAX[0], BNB[18.23523596], BTC[0.01049800], DOT[28.85297812], ETH[0], ETHW[4.40550147], MATIC[0], PAXG[0], SOL[0], SUSHI[49.80131996], TRX[0], USD[3364.77] | | |
| 01606697 | | FTT[.0738527], MNGO[0], THETABULL[.2418], USD[0.04], USDT[0.00000001] | | |
| 01606698 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.00000323] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606700 | | BTC[.27283597], DENT[1], OXY[217.03012823] | Yes | |
| 01606701 | | NFT (291592540610164040/FTX AU - we are here! #2149)[1], NFT (410574505480200149/FTX EU - we are here! #75897)[1], NFT (411829291148016289/FTX EU - we are here! #75589)[1], NFT (461212125886728047/FTX AU - we are here! #23516)[1], NFT (495200476563886755/FTX EU - we are here! #75747)[1], NFT (503039627406010751/FTX AU - we are here! #2145)[1] | Yes | |
| 01606710 | | ATLAS[.23594843], BAO[4], POLIS[.00719809], RSR[1], UBXT[1], USD[7.43], USDT[0.65081391] | | |
| 01606712 | | BNB[0], BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 01606717 | | 0 | | |
| 01606722 | | ATLAS[3580.86657679], BTC-PERP[0], USD[39.96], XRP[4.07373549], XRP-PERP[0] | | |
| 01606726 | | ETH[6.24762281], ETHW[2.71458583], NFT (328813810658417254/FTX AU - we are here! #35196)[1], NFT (331366687193909724/FTX AU - we are here! #20058)[1], NFT (499442963051556905/The Hill by FTX #10940)[1], USD[91.77], USDT[1570.76608659] | Yes | |
| 01606727 | | BNB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01606731 | | ETH[0] | | |
| 01606735 | | LTC[.09], USD[0.00] | | |
| 01606738 | | ATLAS[1099.50556673], BTC[.00000014], DOGE[489.07162763], ETH[.00000939], ETHW[1.02812636], FTT[11.38389498] | Yes | |
| 01606747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0810[0], BTC-MOVE-2021217[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-2021111[0], BTC-MOVE-WK-2021112[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000015], ETHBULL[0], ETH-PERP[0], FTM[.00000003], FTT[10.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00984074], SRM_LOCKED[2.43629815], SUSHI-PERP[0], TRX-PERP[0], USD[19.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01606752 | Contingent | ALPHA[0], BAO[2], CRV[0], DENT[1], ETH[.00000918], ETHW[.00000918], FTM[.02123217], GENE[.00083565], IMX[0.10775487], KIN[1], LUNA2[.10940364], LUNA2_LOCKED[24.74751423], LUNC[6.56104289], MANA[0], MATH[11], RSR[2], RUNE[181.85130971], SAND[0.02576299], SOL[.00012997], SUSHI[0.00098993], SXP[1.03711157], TRX[3], UBXT[1], USD[0.00], USDT[11.35037029] | Yes | |
| 01606757 | Contingent | AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DAL.02883O5], DOT-PERP[0], FTM-PERP[0], KIN[9980], KIN-PERP[0], LUNA2[0.09569349], LUNA2_LOCKED[9.22328482], LUNC[20837.46], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SLRS[.9472], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00735319] | | |
| 01606758 | | BTC[1.18918471], DOGE[0.00000013], DYDX[.998936], ETH[.00000005], ETHW[12.44316997], FTT[.08000015], SOL[.00105687], USD[-12984.04], USDT[-689.82548687] | | |
| 01606759 | | EUR[0.03], USD[0.00], USDT[0] | | |
| 01606761 | | 0 | | |
| 01606762 | | BAO[6], BTC[.00000063], CHZ[1], ETH[.0089821], ETHW[.00887258], HXRO[1], KIN[9], USD[0.07] | Yes | |
| 01606765 | | USD[0.22] | | |
| 01606766 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01606771 | | FTT[0.03749340], USD[0.00], USDT[0] | | |
| 01606775 | Contingent | AAVE[.00025], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[72978.80], AUDIO-PERP[0], AVAX[.0621743], AVAX-2021123[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE.3471], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.03649336], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], FTT[150.49628], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.11875], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.54474003], SRM_LOCKED[25.65525997], SUSHI-PERP[0], TRX[.2065863], UNI-PERP[0], USD[32986.70], USDT[942.09367525], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01606777 | | FTT[114.83051941] | Yes | |
| 01606781 | | BTC[.00000018] | Yes | |
| 01606786 | | APE[16.25610735], BNB[.73089913], BTC[.0176622], CRO[21661.08133553], CRV[51.93517351], DOGE[1789.29211708], ETH[.65780054], ETHW[.65453791], FTT[55.48591538], GENE[.00006412], NFT (352463169054255823/FTX EU - we are here! #156662)[1], NFT (377151345946628672/FTX AU - we are here! #36807)[1], NFT (423473489020168222/FTX AU - we are here! #18340)[1], NFT (448614481978046671/Singapore Ticket Stub #1000)[1], NFT (455915842244305194/FTX EU - we are here! #156515)[1], NFT (526266526715065952/FTX AU - we are here! #156374)[1], NFT (529897781933953861/The Hill by FTX #6579)[1], POLIS[224.35994909], SECO[208.92758659] | Yes | |
| 01606788 | | BTC[.28383342], USD[550.34] | | |
| 01606791 | | LOOKS[167.28999100], SPELL[0], STEP[430], TRX[.00001], USD[0.00], USDT[0.00000006] | | |
| 01606794 | | ALEPH[35], ATLAS[386.03603753], AVAX-PERP[0], DOT-PERP[0], MNGO[65.09854], SNY[5], TULIP[2.1], USD[0.02], USDT[0.00000001] | | |
| 01606795 | | AAVE[5.4997055], BNB[2.9], DOGE[4605.084318], FTM[1781], FTT[52.69433325], LTC[40.93202], SAND[472], SLP[11308], SOL[68.66225219], USD[0.00], XRP[8331.72] | | |
| 01606796 | | AAVE-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[610.85], USDT[0.00706294], USDT-PERP[0] | | |
| 01606799 | | AXS[.00000044], ETH[.00051634], ETHW[.00051634], TRX[.000005], USDT[0] | | |
| 01606801 | | ADA-PERP[0], BTC[2.00749857], BTC-CAKE-PERP[0], COMP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.09498195], ETHW[.00009145], FTT[0], LRC[0], LRC-PERP[0], LTC[4.23409957], LTC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[181.31], USDT[0.00000001], XRP-PERP[0] | | |
| 01606802 | | BTC[.1003905] | | |
| 01606803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00249952], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[3.000002], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0499905], ETH-PERP[0], ETHW[.0499905], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.14314521], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.0000299], LINK-PERP[0], LTC[.85400669], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[2.499525], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.11913319], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01606804 | | USD[0.00], USDT[0] | | |
| 01606813 | | NFT (453548081916486050/FTX AU - we are here! #17654)[1] | | |
| 01606814 | | ADABULL[0], ETHBULL[0], USD[1.60], USDT[0] | | |
| 01606817 | | TRX[.000046], USDT[2.4628] | | |
| 01606822 | | ALGO-PERP[0], BAND[0.13226928], BTC[.00449774], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000004], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.00030981] | | BAND[.099896], BTC[.004497] |
| 01606825 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[4.6686], BTC-PERP[0], C98-PERP[0], FTT[.0122989], LUNC-PERP[0], MNGO[9.6998], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[.009237], XTZ-PERP[0] | | |
| 01606827 | | TRX[.000001] | | |
| 01606828 | | USD[1.55] | Yes | |
| 01606834 | Contingent | ATLAS[1080], AUDIO[60.9889895], FTT[63.97054297], IMX[66.09391715], LUNA2[99.9037096], LUNA2_LOCKED[23.31086558], NEAR-PERP[0], NFT (301939905992105400/FTX EU - we are here! #272069)[1], NFT (401780973990323186/FTX AU - we are here! #272055)[1], NFT (503718296099146149/FTX EU - we are here! #272079)[1], SOL[1.36867856], TRX[.00005], USD[2.86], USDT[3.11599514], USTC[1414.185296] | | |
| 01606835 | | USD[0.00] | Yes | |
| 01606838 | | BTC[.3560476] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606843 | | ATLAS[65596.878], AUDIO-PERP[0], DYDX[542.0800282], ETH[7.207529], ETHW[7.207529], EUR[5185.96], HNT[221.65566], ICP-PERP[0], SHIB[343233870.26000005], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[4.75], USDT[3.93970801] | | |
| 01606844 | | COIN[.009602], USD[0.05], USDT[0] | | |
| 01606848 | | BTC[0.90000000], BTC-PERP[0], BULL[0], DAI[.00000001], ETH[1.71757869], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0.00000763] | | |
| 01606851 | | AUDIO[0], ETH[0], LINK[0], MATIC[0], SLP[0], SOL[0], USD[0.00], USDT[0.54494094] | | |
| 01606852 | | BNB[0], ETH[0.00000093], ETHW[0.00000093], OXY[71.12650374], USD[0.00] | | |
| 01606857 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.06747604], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[9.9964], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.94], XRP-PERP[0], YFI-PERP[0] | | |
| 01606858 | | BTC[0], FTT[0], GBP[0.00], MATIC[0], PAXG[0], SOL[100.28066959], USD[0.00], USDT[0] | | |
| 01606859 | | AAVE[.0091355], BNB[.00112207], ETH[0.00184165], ETHW[0.00424383], FTM[.47820446], FTT[0.09267184], MATIC[0.98610000], TRX[.000029], UNI[.0557735], USD[0.86], USDT[0.45636683] | | |
| 01606860 | | BTC[0.01831956], USD[0.00003779] | | |
| 01606861 | | TRX[.000004] | | |
| 01606863 | | AUDIO-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], STEP-PERP[0], TRX[.0002], USD[1.48], USDT[0.64891892] | | |
| 01606871 | | BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[-42.17], USDT[46.39833023] | | |
| 01606875 | | BTC[0], FTM[0], SRM[0], USD[0.36], USDT[0] | | |
| 01606880 | | 0 | | |
| 01606883 | | BTC[0], CRO[.01345175], USD[0.00], USDT[0.00028895] | | |
| 01606886 | | BTC[0.23687470], ETH[2.52041814], ETHW[0], FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01606887 | | BCH[.001] | | |
| 01606888 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], MATIC-PERP[0], SOL[0], SOL-PERP[-4.63999999], USD[157939.87], USDT[203.37522905], XRP-PERP[0] | | |
| 01606889 | | NFT (302476074440643105/FTX AU - we are here! #13149)[1], NFT (312263620065296435/Montreal Ticket Stub #583)[1], NFT (325800537716216198/Japan Ticket Stub #953)[1], NFT (343516885735995182/FTX EU - we are here! #90528)[1], NFT (374351963616014620/FTX EU - we are here! #90452)[1], NFT (380712071205675184/FTX AU - we are here! #23929)[1], NFT (513820320400412472/The Hill by FTX #23308)[1], NFT (536111888002416293/FTX AU - we are here! #90325)[1], NFT (544811974617676393/FTX AU - we are here! #13138)[1], NFT (547508100714911177/FTX Crypto Cup 2022 Key #21484)[1], USD[33.75], USDT[0], XRP[6628.10412203] | Yes | |
| 01606890 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], CLV-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000045], USD[0.66] | | |
| 01606891 | | DOGEBULL[1.307], FTT[.00000049], LINA[6.2], USD[-0.55], USDT[0.81994692] | | |
| 01606892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.29173280], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[3.99924], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.07], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01606897 | | TRX[0] | | |
| 01606898 | | USD[0.02] | Yes | |
| 01606900 | | BF_POINT[200] | | |
| 01606906 | | APE[15], AXS-PERP[0], SLP-PERP[0], USD[0.52], USDT[0], USO[.008902], USTC-PERP[0], WAVES-PERP[0] | | |
| 01606908 | | AVAX[0.24270825], BADGER[2.44461732], BNB[0.00682138], BTC[.06099641], ETH[.41075301], MATIC[2.42418577], NEAR[4.99982478], USD[5705.19], USDT[0.00000025] | Yes | |
| 01606910 | | USD[157.58] | | |
| 01606912 | | TRX[.000003], USD[2.44], USDT[0] | | |
| 01606913 | | DOGE[.29028867], DOGE-PERP[0], SHIB[99920], TRX[.601566], USD[68.35], USDT[0.00044209] | | |
| 01606916 | Contingent | ALPHA[.43], EDEN[.068257], FTT[.09264792], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024353], MER[.72909], RAY[.58466], SRM[12.85479413], SRM_LOCKED[115.31553532], TRX[.000805], USD[0.79], USDT[9.70029406] | Yes | |
| 01606918 | Contingent | APT[30.00191787], AXS[0], BTC-PERP[.1], FTT[0.05835287], GST[205.35937575], LUNA2[2.07634385], LUNA2_LOCKED[4.72947991], NFT (322691153033137680/FTX EU - we are here! #93792)[1], NFT (380954511879835671/FTX AU - we are here! #14966)[1], NFT (416258840572942130/FTX AU - we are here! #93895)[1], NFT (486254657824303994/FTX AU - we are here! #93700)[1], NFT (495371011007905071/FTX AU - we are here! #26515)[1], NFT (546415264487418453/FTX AU - we are here! #14987)[1], SOL[1.44129777], SWEAT[264.38012312], USD[-667.09], USDT[2100.24237400] | Yes | |
| 01606920 | | ADA-PERP[0], ALGO-PERP[0], AVAX[12], AVAX-PERP[0], BTC[0.37960001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], TRX[.000204], USD[1.53], USDT[107.13024295], USTC-PERP[0] | Yes | |
| 01606922 | | ADA-PERP[305], BTC[0.00009720], BTC-PERP[0], ETH[.21986795], ETH-PERP[0.00900000], ETHW[.21986795], SOL[.2399544], TRX[1084.81316], USD[-341.55], USDT[.00257336], XRP[597.253757] | | |
| 01606927 | | 0 | | |
| 01606928 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00113624], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00225827], ETHW[0.00225827], FLOW-PERP[0], FTM[.22777218], FTM-PERP[0], FTT[5.38295816], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.95765862], LUNA2_LOCKED[53.5678012], LUNC[4999078.5], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4005.92], USDT[187.25030268], VET-PERP[0], XTZ-PERP[0] | | |
| 01606929 | | SOL[0] | | |
| 01606933 | Contingent | ETH[.00000001], FTT[0.01032780], SRM[1.75874695], SRM_LOCKED[7.12212946], USD[0.10], USDT[0.00374900] | | |
| 01606941 | | DOGE-PERP[0], FTT[0.00997267], IOTA-PERP[0], ROOK[.00099582], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01606942 | | BOBA[114.54260006], FLOW-PERP[0], OMG[.49000006], USD[0.00], USDT[0.00000016] | | |
| 01606943 | | TRX[.000001], USD[0.01], USDT[93.322318] | | |
| 01606946 | Contingent | APE-PERP[0], DFL[27], FTM[18], GAL-PERP[0], GOG[.0948], LUNA2[0.00320017], LUNA2_LOCKED[0.00746707], LUNC-PERP[0], NFT (313419118947229957/FTX EU - we are here! #155539)[1], NFT (445395180338679030/FTX AU - we are here! #16744)[1], NFT (488818940509294998/FTX EU - we are here! #155740)[1], NFT (568325608003087166/FTX EU - we are here! #155648)[1], SOL[13], TRX[.000002], USD[201.41], USDT[0], USTC[.4533], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606950 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01606952 | | STEP[40.50983541], USD[0.00], USDT[0.00464070] | | |
| 01606961 | | BTC[.0989733], CRO[937.9099317], FTT[12.76143916], HKD[0.03], OXY[21.66646579], USD[9165.98], USDT[6622.10255341] | Yes | |
| 01606966 | | BTC[.00008397], ETH[.00093853], ETHW[0.00093852], MTA[.9504549], USD[0.99], USDT[0] | | |
| 01606969 | Contingent | BNB[0], FTT[0.00000176], NFT (334536050062985826/FTX EU - we are here! #257501)[1], NFT (355615622350553906/FTX EU - we are here! #257518)[1], NFT (460794528035233227/FTX AU - we are here! #57119)[1], NFT (498576068030717465/FTX Crypto Cup 2022 Key #19037)[1], NFT (566997315397313542/FTX EU - we are here! #257511)[1], NFT (571974392520665604/The Hill by FTX #7975)[1], SOL[0], SRM[0.08287320], SRM_LOCKED[11.96827792], USD[0.00] | Yes | |
| 01606974 | | XRP[.0000988] | Yes | |
| 01606979 | | USDT[0] | | |
| 01606990 | | TONCOIN[0] | | |
| 01606991 | | AKRO[1], AXS[0], ETH[0], FTM[0], KIN[2], MATIC[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01607002 | | USD[0.08] | | |
| 01607003 | | TRX[.000004], USD[0.00] | | |
| 01607009 | | PAXG[.00000368], XRP[.00358488] | Yes | |
| 01607010 | | DOGE[921.57574], TRX[.000004] | | |
| 01607011 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01607016 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00116079], BTC-PERP[0], CAKE-PERP[0], COPE[3.0780443], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22], FTT-PERP[0], HNT-PERP[0], IMX[.3], KSM-PERP[0], LINK-PERP[0], LINK[0.00645171], LINK-PERP[0], MATIC[34.33419933], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.6409381], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01607020 | | TRX[.000004] | | |
| 01607023 | | 0 | | |
| 01607033 | | TRX[.000004] | | |
| 01607035 | | BTC[.47449221], DAI[2.09337089], ETH[.06724817], ETHW[.03060941], FTT[6.80463149], USD[0.31] | | |
| 01607036 | | ETH[.00465216], ETHW[.0045974], LTC[1.31657143] | Yes | |
| 01607037 | | BTC[2.09095415], ETH[1.28399289], ETHW[.0000166], USD[0.29], USDT[0] | | |
| 01607038 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.16], FTM[59], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.41], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01607045 | | DENT[1], DOGE[3769.82127868], UBXT[1], USDT[0.22412242] | Yes | |
| 01607046 | Contingent | ALICE-PERP[0], AUD[0.04], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.11164605], ETH-PERP[0], ETHW[.11164605], FTT[.06346135], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[3.5034926], LUNA2_LOCKED[9.17481606], LUNC[762892.88983826], MATIC[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000274], VGX[0.00000001] | | |
| 01607048 | | USD[0.25] | | |
| 01607049 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00815610], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01607055 | | AUD[0.01], USDT[0.07671026] | | |
| 01607063 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1024.08], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000906], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00615412], LTH-PERP[0], ETHW[0.00317766], EUR[20.20], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00360515], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[11865.12], USDT[0.00106177], XTZ-PERP[0] | | |
| 01607071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1.0044], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.08712000], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[5358.77], USDT[0.04294996], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01607076 | | EUR[0.00], TRX[0.00126790], USD[0.00], USDT[0] | | TRX[.001248] |
| 01607080 | | BTC[.00000006], ETH[.00001627], ETHW[0.00001627] | Yes | |
| 01607085 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021092410], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.87], VET-PERP[0], XLM-PERP[0], XRP[40], XRP-PERP[0], ZEC-PERP[0] | | |
| 01607089 | | TRX[.000001], USD[1.14], USDT[.005795] | | |
| 01607093 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.71289166], MANA-PERP[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 01607095 | | BTC[.00000003] | Yes | |
| 01607096 | | USD[0.00], USDT[0] | | |
| 01607097 | | NFT (388520878251038463/FTX Crypto Cup 2022 Key #5916)[1] | | |
| 01607098 | | ATLAS[48071.13400402], SOL[19.98875436], USDT[0] | | |
| 01607107 | | ALICE[0], ATLAS[0], BLT[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.01221805], GST[0], MATIC[0], NFT (307252412402693107/France Ticket Stub #481)[1], NFT (324160253279987460/The Hill by FTX #3972)[1], NFT (399344817758297004/Japan Ticket Stub #1008)[1], NFT (433646038819710267/FTX Crypto Cup 2022 Key #1014)[1], NFT (448959900049033482/FTX AU - we are here! #34405)[1], NFT (471935871257757020/FTX AU - we are here! #34444)[1], NFT (503615110760272611/Belgium Ticket Stub #1835)[1], POLIS[0], SHIB[0], SLP[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0], UST[20] | Yes | |
| 01607108 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.24], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607109 | | AKRO[2], BAO[6], BTC[.00651492], DOGE[410.72171559], ETH[.04397466], ETHW[.04342706], FTT[7.0815597], GBP[0.00], KIN[2], RSR[1], SOL[9.57854344], TRX[1], USD[10.57] | Yes | |
| 01607126 | | BCH[.00022863], BIT[.08211], BTC[0.00001549], ETH[.00019516], ETHW[.00019516], USD[0.00] | | |
| 01607128 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.39], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.10934596], LUNA2[0.01555553], LUNA2_LOCKED[0.00362957], LUNC[338.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR]-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[984.23], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607131 | | TOMOBULL[558588.26], TRX[.000001], USD[0.00], USDT[0] | | |
| 01607135 | | AKRO[1], ALPHA[.00000729], AUDIO[1.0410696], BAO[4], BAT[1.00802977], BOBA[.07570491], BTC[.00001086], CHZ[1], CRO[.07864299], DENT[1], DOGE[4.0099484], ETH[.52315304], FTM[.01479023], HOLY[.0000628], KIN[2], LINK[.0007905], MATH[.00000728], MATIC[0], RAY[.00288656], RSR[1], SECO[1.07827763], SOL[.00347278], SRM[.00600778], SXP[.00000727], TRU[1], TRX[13.17552068], UBXT[2], USDT[1.27], USDT[0.07418261] | Yes | |
| 01607136 | | FTT[.09905], MOB[444.9345355], TRX[.000005], USDT[314.44592502] | | |
| 01607138 | | BTC[.00000202], ETH[.0000966], ETHW[.0000966], NFT (311703024680165062/Montreal Ticket Stub #939)[1], NFT (400672692463284518/FTX AU - we are here! #23522)[1], NFT (415816154705432457/FTX AU - we are here! #370)[1], NFT (465199810525602977/Baku Ticket Stub #1175)[1], NFT (488034164428490883/FTX EU - we are here! #91592)[1], NFT (491801914787792494/FTX EU - we are here! #91963)[1], NFT (516959908236668081/FTX EU - we are here! #92474)[1], NFT (570757692944832384/FTX AU - we are here! #365)[1], USD[0.03] | Yes | |
| 01607145 | | TRX[.000001], USDT[1.74691570] | | |
| 01607146 | | ATOM-PERP[0], BTC-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[1.43], USDT[0.00], VET-PERP[0], XMR-PERP[0], XRP[.57655], XRP-PERP[0] | | |
| 01607148 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000722], BTC-0325[0], BTC-0930[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[216.21], USTC-PERP[0], WAVES-PERP[0] | | |
| 01607154 | | BTC[.00000033], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.02], USDT[-0.00926219], XRP-PERP[0] | | |
| 01607156 | | APE[.04955774], AXS-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00008571], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01607158 | | SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01607166 | | BTC-PERP[-0.00470000], CAD[0.00], EUR[1.00], SOL[0.00000001], SOL-PERP[0], USD[109.64], USDT[0] | | |
| 01607171 | Contingent | AKRO[1], AUD[79.37], BAO[1], BTC[0.00000639], ETH-PERP[-0.07000000], FTT[.00000001], LUNA2[0.03811105], LUNA2_LOCKED[0.08892578], LUNC[8298.76178495], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[3455.72], USDT[0.00000001] | | |
| 01607172 | | ADABULL[0.20926893], ALTBULL[27.155], AURY[6], BEARSHIT[138000], BULLSHIT[11.522], ETH[.053], ETHBULL[.059], ETHW[.053], GODS[22.1], IMX[36], STEP[100], USD[27.27] | | |
| 01607176 | Contingent | BCH[0], BNB[0], BTC[0.03666953], ETH[0], FTT[0], LTC[0.00081976], LUNA2[0.34338629], LUNA2_LOCKED[0.80123469], LUNC[74273.08921898], SOL[-50.24851837], TRX[16.99677], USD[1742.42], USDT[157.77522017], XRP[0] | | USD[849.50] |
| 01607181 | | BTC-PERP[0], NFT (319152590585042635/FTX AU - we are here! #64140)[1], USD[0.02], XRP-PERP[0] | Yes | |
| 01607182 | | BTC[.00001483], ETH[.00009549], ETHW[.00009549], USD[0.01], USDT[24199.43602421] | | |
| 01607183 | | FTT[0], USDT[0] | | |
| 01607184 | | BCH[.00190106], LTC[0] | | |
| 01607185 | | TRX[0] | | |
| 01607186 | | BTC[0.85406215], ETH[.00049402], ETHW[.00049402], USD[1.97], USDT[0.00000001] | Yes | |
| 01607188 | | AURY[.30068882], BNB-PERP[0], FTT[.00000102], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01607191 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[49.95], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607192 | | FTT[50], TRX[.000001], USD[0.20], USDT[6.8833351] | | |
| 01607196 | | TRX[.0001], USD[0.00], USDT[0] | | |
| 01607197 | | USD[105.49], USDT[.005509] | | |
| 01607209 | | BAO[1], KIN[2], USD[0.00], USDT[20.09812186] | Yes | |
| 01607212 | | BAT[0], BICO[0], BTC[0], FTM[.00089282], GBP[0.00], LOOKS[0.00040673], SAND[0], STARS[0], USD[0.51] | | |
| 01607214 | Contingent | AVAX[0.02193637], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[8.35825352], DOGE[.10526], ETH[131.12880146], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], NFT (486772655548257589/FTX AU - we are here! #130141)[1], NVDA[3.3500335], SOL[0], SOL-PERP[0], SRM[27.49648008], SRM_LOCKED[156.14682028], TRX[.000782], TSLA[.0015], USD[50.00], USDT[0] | | |
| 01607215 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008297], ETH-PERP[0], ETHW[0.01108298], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (305787028805773288/FTX EU - we are here! #716101)[1], NFT (338671697437693116/FTX AU - we are here! #14147)[1], NFT (478202925001132767/FTX AU - we are here! #14123)[1], NFT (485109038867157511/FTX EU - we are here! #714391)[1], NFT (513187091631736247FTX EU - we are here! #71543)[1], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.957082], USD[0.60], USDT1.05366240] | | |
| 01607218 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.83166612], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.00023085], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI[.000833], USD[12153.56], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01607220 | | ALGO[132], BTC[0], ETH[0.00182977], FTT[1], USD[0.00], USDT[0] | | |
| 01607223 | Contingent | ALGO[.04045284], AVAX[.01], ETH[.00003578], ETHW[4.57883271], LUNA2[0.00074102], LUNA2_LOCKED[0.00002673], LUNC[2.49472554], SOL[0.00066411], TRX[.000004], USD[8.52], USD[0], XRP[.0319155] | Yes | |
| 01607224 | | ATLAS[6.1327], AVAX[.096], COMP[.0000053], COPE[.6124], EUR[83.98], FTT[0.04076866], LINK[.06908], MNGO[9.6865], RAY[.61486], REN[.7912], RUNE[.01229605], SOL[.009048], SRM[.96605], STEP[.061636], USD[0.90], USDT[11673.25507355] | | |
| 01607226 | Contingent | ETH[.00080121], ETHW[.00080121], FTT[27.7], SRM[21.16599197], SRM_LOCKED[.15389707], USD[0.19], USDT[1.69910242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607230 | | ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01607232 | | ALCX-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], SNX-PERP[0], USD[0.45], WAVES-PERP[0], XRP[0] | | |
| 01607234 | | ALGO-PERP[0], ATLAS-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01607235 | | BULL[.13248], ETH[1.82541428], ETHW[1.82541428], USD[3.13] | | |
| 01607236 | Contingent | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00002420], LUNA2_LOCKED[0.00005648], LUNC[5.27165178], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01607237 | | AURY[.998254], BTC[0.00020042], DOT-PERP[0], ETH[0], EUR[0.84], FIDA[0], FTM[.986226], FTM-PERP[0], FTT[0.06651691], GALA-PERP[0], LUNC-PERP[0], MATIC[0.00000758], MATIC-PERP[0], SLND[0], SOL[0.07796044], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01607240 | | ATLAS[130], BOBA[.02660165], CHZ-PERP[0], CRO-PERP[2370], DOGE-PERP[0], ETH[0], FTT[178.97342324], IMX[118.27598419], OMG[.02660165], RAY[204.02536207], ROOK[1.51514863], TRX[.001565], USDI-66.07], USDT[0] | | |
| 01607241 | | BAT[0.00017165], BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00233191] | | |
| 01607244 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0.00000086] | | |
| 01607248 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01607252 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000006], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[30.99411], FTT[.09981], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00001427], LUNA2_LOCKED[0.00003331], LUNC[3.1091374], RAY-PERP[0], RNDR-PERP[16.1], SHIB-PERP[0], SOL[-0.00366251], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[28.48], USDT[-1.88695829], XLM-PERP[0], XRP-PERP[0] | | |
| 01607256 | | USDT[0] | | |
| 01607259 | | AAVE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05966724], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01607262 | | BTC[0], ETH[.00000001] | | |
| 01607270 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[36942979.5], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00006109], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINKBULL[461.9815295 4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[259.173533], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.87], USD[0.00000001], VET-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[1705.67586], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01607271 | | AKRO[1], BAO[3], ETH[0], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001737] | | |
| 01607276 | | AXS[.00000001], SOL[3.16373797] | | |
| 01607278 | Contingent, Disputed | AXS[0], BTC[0], ETH[0], FTT[0.03415503], FTT-PERP[0], SOL[0], USD[0.24] | | |
| 01607280 | | BTC[.17026441], SOL[.00002249], USD[0.00] | | |
| 01607284 | | ADA-PERP[0], AXS-PERP[0], DENT-PERP[0], EUR[0.53], RAY-PERP[0], RSR-PERP[0], USD[0.00000148] | | |
| 01607285 | | EUR[0.00] | | |
| 01607286 | | UNI-PERP[0], USD[9.45], VET-PERP[0] | | |
| 01607288 | | USD[0.00] | | |
| 01607289 | | AUD[0.00], BTC[.06110831], USD[0.00] | | |
| 01607294 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07877], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[.00328], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00816], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9], SRM-PERP[0], STEP[.0998], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.86], USDT[0] | | |
| 01607301 | | BNB[0.00891607], ETH[0.00010000], ETHW[0.00010000], USD[0.00], USDT[0] | | |
| 01607306 | | DYDX-PERP[0], ENS-PERP[0], ETHW[.058], FTT[0.03175243], MER-PERP[0], NFT (406768019945021531/FTX EU - we are here! #166144)[1], NFT (440381328474331652/FTX AU - we are here! #31107)[1], NFT (481869707033994144/FTX EU - we are here! #165909)[1], NFT (531402952663292798/FTX AU - we are here! #13843)[1], NFT (552207197339488563/FTX EU - we are here! #166092)[1], NFT (573151326276676744/FTX AU - we are here! #13815)[1], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01607307 | | COPE[2361.58498934] | | |
| 01607312 | | ADA-PERP[0], APE[10.4], ATLAS-PERP[0], AXS-PERP[0], BTC[.00069935], CHZ-062[0], DASH-PERP[0], DFL[660], DOGE[2270.94866344], DOGE-PERP[0], DOT[17.84396322], DOT-PERP[0], FLM-PERP[99], FTT[.8], GRT-062[0], IOTA-PERP[0], KIN[10000], KSHIB-PERP[478], MANA[52], MANA-PERP[0], MATIC[30], PORT[74.8], SHIB[37999126], SHIB-PERP[0], SOL[.94], SOL-PERP[0], STEP[1092.80386182], STG[11], STMX-PERP[0], SXP-062x[0], TRX[196], USD[-9.06], USDT[0.00369266], USDT-2021092x[0], USDTBEAR[.00093], WAVES[5.5], XRP[35.68946231], XRP-PERP[0] | | |
| 01607316 | | SOL[.00907768] | Yes | |
| 01607319 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[.00000639], BTC-PERP[0], ETH-PERP[0], GMT[.00197589], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00007807], LUNA2_LOCKED[0.00018216], LUNC[17.00022041], LUNC-PERP[0], MANA[.01561559], NEAR-PERP[0], SHIB[36226907.96130317], SHIB-PERP[0], USD[0.21], USDT[.00295091] | Yes | |
| 01607320 | | TRX[.000001] | | |
| 01607321 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.00609668], SOL[.00905], USD[0.10], USDT[0] | | |
| 01607324 | | ETC-PERP[0], FTT[0], LOOKS[.6868], USD[756.77], USDT[0.00702488] | | |
| 01607326 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[-13], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[5.77000000], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[-0.09999999], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-0.29999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-6], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[-360], NFT-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[-26.09999999], QTUM-PERP[0], REEF-PERP[-210], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[-1], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02026600], TRX-PERP[0], USD[313.29], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01607327 | | BTC[0.04477703], DOGE[150.844], LTC[.03896], TRX[.000062], USD[66.25], USDT[54.7035197], XAUT[0.31354041], XRP[139.61] | | |
| 01607328 | | AUD[0], BNB[0.00000002], ETH[0], HT[0], MATIC[0.00000001], NEAR[0], NFT (328015756009162992/FTX EU - we are here! #28628)[1], NFT (383327045171282345/FTX EU - we are here! #28411)[1], NFT (409112376782445449/FTX EU - we are here! #28786)[1], SOL[0], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 01607329 | Contingent | AVAX-PERP[0], BAT[139], BIT[100], BNT-PERP[0], BTC[0], EDEN[104.1], ENS-PERP[0], FTT[59.61986763], GALA-PERP[0], INDI[1509], LOOKS[166.97161], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.08006], MANA-PERP[0], SAND[77], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], USD[876.27], USDT[0.00978141] | | |
| 01607333 | | AGLD-PERP[0], BTC[0.00009804], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB[.2], FLOW-PERP[0], FTM[25.6661636], FTT[2.4995925], IMX[.094585], KSHIB-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[151.58], USDT[177.98376500] | | FTM[25.000237] |
| 01607335 | | BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], NFT (395422860033041953/FTX EU - we are here! #102533)[1], NFT (397796552378582972/FTX EU - we are here! #102830)[1], TRX[0.00000600], USDT[0.00000001] | | |
| 01607339 | | ETHW[.62732556], HOLY[1.01923276], MATIC[.00014011], SOL[1.19085184], TRX[1], USD[0.00], USDT[655.73431566] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607344 | | AKRO[2], AUD[0.00], BAO[5], BETC[10658463], DENT[2], DOGE[1846.39764631], ETH[.1808651], ETHW[.18062585], FIDA[2.08482986], GRT[1], KIN[2], KNC[.00195684], MATH[2.00898062], MATIC[214.61488664], RSR[3], SHIB[173.42333499], TOMO[1.05903031], TRU[12], TRX[2], UBXT[5] | Yes | |
| 01607347 | | ETH[0], FTT[0], TRX[0.83783917], USD[0.00] | | |
| 01607348 | | ADA-PERP[0], AVAX[0.09872234], AVAX-PERP[0], BTC[.00009639], ETH-PERP[0], FTT[25.000001], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[39.990975], SAND[50], SLP-PERP[0], SOL[.36666888], SOL-PERP[0.65999999], TRX[.000085], USDI-16.52], USDT[0.008313860] | | |
| 01607352 | | TRX[.000046], USD[0.01], USDT[0] | | |
| 01607355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01607356 | | BNB[.00000001], ETH[0], FTT[1.64627546], MATIC[0], NFT [409277707632085458/FTX Crypto Cup 2022 Key #1099)[1], NFT [444961704099581670/FTX EU - we are here! #207142)[1], NFT [445490375953054262/FTX EU - we are here! #206921)[1], NFT [533437294889491272/The Hill by FTX #25058)[1], NFT [557532673697236554/FTX EU - we are here! #207035)[1], TRX[.000006], USD[0.01], USDT[0.07083321] | | |
| 01607357 | | TRX[.000001], USDT[1.199] | | |
| 01607359 | Contingent | LUNA2[0], LUNA2_LOCKED[5.35675647], USD[1000.00] | | |
| 01607361 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.6216], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[20.29], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[.00554], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00842296], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01607362 | | BTC[.45360161] | Yes | |
| 01607365 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[.01244], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[3.06], USDT[8982.68012245], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01607366 | Contingent, Disputed | BTC[0.00004427], BTC-PERP[0], STX-PERP[0], TRX[0], TRX-20210924[0], USD[3.91], ZIL-PERP[0] | | |
| 01607367 | Contingent | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.70093663], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.250203], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000054], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.4 92055806], SOL-PERP[0], SRM[.46482489], SRM_LOCKED[2.92988162], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[30], TRX-PERP[0], USD[27682.27], USDT[3.84858102], VET-PERP[0], WAVES-PERP[0], XRP[1000, XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01607371 | | FTT[0.01351301], USD[0.04] | | |
| 01607372 | | BTC[.23836733], NFT [363235423157916997/Singapore Ticket Stub #1892)[1], NFT [478621188525689811/Monza Ticket Stub #828)[1], NFT [571908975716546359/Japan Ticket Stub #1411)[1] | Yes | |
| 01607375 | | BNB[.00000001], USD[0.02], USDT[0.00536524] | | |
| 01607379 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI[0], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01607381 | | TRX[.000001] | | |
| 01607383 | | BTC[.74220636], SOL[.01003852] | | |
| 01607386 | | ETH[.00099981], ETHW[.00099981], TRX[.000056], USD[0.50] | | |
| 01607387 | | ADA-PERP[0], BNB[.02], BTC[.00006445], SHIB-PERP[0], TRX[-98.99819482], USD[0.00], USDT[2.20085676], XRP-PERP[0] | | |
| 01607390 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[3.22491274], LUNA2_LOCKED[7.52479640], LUNC[702231.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00529453], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01607391 | | BTC[0], ETH[0.00013913], ETHW[0.00013913], EUR[0.00], FTT[0.00453394], USD[0.18], USDT[0] | Yes | |
| 01607393 | | TRX[.000002], USDT[0] | | |
| 01607394 | | MNGO[960], USD[1.39], XRP[.312277] | | |
| 01607395 | | ATLAS-PERP[0], BTC[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01607396 | | ALGO[.00030638], APT[0], AVAX[0], BNB[0.00000002], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[.00291874], HT[0], LTC[0.00025587], LUNC[0], MATIC[0], NFT [352857731320660433/FTX EU - we are here! #56759)[1], NFT [394674434024528930/FTX EU - we are here! #25058)[1], NFT [420649270800693672/FTX EU - we are here! #56868)[1], NFT [428637009166692301/FTX Crypto Cup 2022 Key #7190)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00904918], USTC[0] | | |
| 01607402 | Contingent | BTC-PERP[0], ETH-PERP[0], QTT[2.9854], SOL[.00497135], SRM[102.62689571], SRM_LOCKED[2.37924499], USD[0.37] | | |
| 01607404 | | ETH[.017], FTT[0.00319607], NFT [421505216605143693/FTX Crypto Cup 2022 Key #10664)[1], TRX[.00037], USD[3841.52], USDT[0] | | |
| 01607406 | | BIT-PERP[0], FTT-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01607410 | | USD[25.00] | | |
| 01607411 | | BTC[1.34159919], MATIC[.0001], NFT [389550237063001060/FTX EU - we are here! #147643)[1], NFT [443478088111488979/FTX EU - we are here! #148253)[1], NFT [523356580271950698/FTX EU - we are here! #148182)[1], TRX[.000035], USDT[.16115388] | Yes | |
| 01607413 | | USD[0.04], USDT[.001033] | | |
| 01607420 | | NFT [332952165225102609/The Hill by FTX #36517)[1] | | |
| 01607421 | | BAO[17], BNB[.000934], BTC[.00000162], ETH[.00002296], ETHW[.00002296], FIDA[.00284185], GBP[0.00], KIN[20], RSR[1], SOL[0.00046743], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01607425 | | TRX[.000007] | | |
| 01607428 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], AUDIO[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.0000001], BTC-PERP[0], CHR[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TRX[0.00002600], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01607430 | Contingent | 1INCH[.485], DOGE[.7294], ETH[0], HNT[.08418], LUNA2[10.62666547], LUNA2_LOCKED[24.79555277], LUNC[2313978.78], SAND[0], SNX[.08166596], SOL[0], SUSHI[.4441], USD[0.00], USDT[0.00000054] | | |
| 01607435 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.00081475], ETHW[0.07081475], FIL-PERP[0], FTT[0], GALA-PERP[0], KIN[1], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT [323067718097233998/FTX AU - we are here! #40323)[1], NFT [377203184037497845/FTX EU - we are here! #28316)[1], NFT [410274711868453610/FTX EU - we are here! #28258)[1], NFT [450784860597384613/FTX Crypto Cup 2022 Key #2993)[1], NFT [467475015747499502/FTX AU - we are here! #40386)[1], NFT [524160150236487328/FTX EU - we are here! #27849)[1], OMG-PERP[0], RAY[0], SAND-PERP[0], SOL[0], TRX[2], TRX-PERP[0], TSLAPRE-0930[0], USD[0.21], USDT[0.0262637], USDT-PERP[0], WAVES-PERP[0], XRP[0.99890621], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01607436 | | BTC[.00005], CEL[0.06528393], ETH[.00096238], ETH-PERP[0], ETHW[.00096238], GST-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-0.77], USDT[0.00351592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607437 | | BSV-PERP[0], BTC[-0.02306260], BTC-PERP[0], BULL[0.00094235], CEL[63.7138632], CEL-PERP[0], CLV-PERP[0], CRV[0.002645], CRV-PERP[0], DOGE[378.4078], DOGE-PERP[0], ETH[.308], ETH-PERP[0], ETHW[16.42626682], EUR[0.00], FIDA[.333022], FIL-PERP[0], FTT[2.15543544], IOTA-PERP[0], LINK[-0.00120213], LOOKS[327.053632], LTC[.00484778], LUNC-PERP[0], MPLX[769.224038], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[.000127], TRX-PERP[0], UNI-PERP[0], USD[1190.62], USDT[3648.16826402], XMR-PERP[0], XRP[-0.00361464] | | |
| 01607438 | | ATLAS[5.9796], ETH[.001], ETHW[.001], NFT [326285605195466936/FTX EU - we are here! #249227][1], NFT [355430115123627744/FTX EU - we are here! #249245][1], NFT [400116315176569990/FTX EU - we are here! #249254][1], SOL[.03297094], SOL-PERP[0], TRX[.000779], USDt[-1.36], USDT[0.02051148] | | |
| 01607441 | | AKRO[7], BAO[12], BNB[0.00000013], BTC[0.39536701], CEL[0], CHZ[1], DENT[4], ETH[0.34141851], FTT[0], HOLY[0], KIN[6], LTC[0], MATIC[0], RSR[2], SHIB[0], SOL[0], SXP[2.00074769], TRX[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01607445 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01607447 | | BADGER[0], DENT[0], ETH[0] | | |
| 01607454 | | BIT[397.9266486], BTC[0.03119557], CRV[116], ETH[.33793578], ETHW[.33793578], FTM[188.9651673], FTT[13.84835784], HNT[10.9979727], LINK[19.996314], TRX[.000009], USD[4.42], USDT[0], XRP[916] | | |
| 01607455 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], SHIB[27.87194784], USD[0.00] | Yes | |
| 01607456 | | BTC-MOVE-0415[0], BTC-PERP[0], DOGE-PERP[0], USD[-35.79], USDT[39.45404377] | | |
| 01607457 | | USD[1.90] | | |
| 01607460 | | USD[0.00] | | |
| 01607464 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.55] | | |
| 01607466 | | BTC[.00000227], BTC-PERP[0], ETH[0.00097482], ETH-PERP[-139.174], ETHW[0.00016571], FTT-PERP[0], USD[188198.71] | Yes | |
| 01607469 | | USD[2.43] | | |
| 01607474 | | USD[25.00], USDT[0] | | |
| 01607477 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01607482 | | AKRO[2], BAO[1], BLT[0.0362599], BNB[.00019636], DENT[2], EDEN[.98057024], ETH[0.00004663], ETHW[0], IMX[.04712981], KIN[7], MNGO[1.04959894], PERP[.01746889], REN[.0013931], SRM[.04756161], USD[0.00] | Yes | |
| 01607485 | | BNB-PERP[0], BOBA[.06], CRO[7000], ETH[0.00092517], ETH-PERP[0], ETHW[0.00092517], FTT[27.87], FTT-PERP[0], OMG[0.42727846], RON-PERP[0], USD[7473.17] | | |
| 01607486 | Contingent | LUNA2[0], LUNA2_LOCKED[22.19235096], TRX[.000001], USD[0.00], USDT[1.94937032] | | |
| 01607490 | | BTC[.00059988], USD[3.09] | | |
| 01607491 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01607493 | Contingent, Disputed | ATLAS[9.8651], FTT[.00000014], TRX[.000001], USD[0.01], USDT[0] | | |
| 01607494 | | USD[0.00], USDT[0] | | |
| 01607499 | | ATLAS[9.24], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL[.0098613], TRX[.000001], USD[21.24], USDT[.00725] | | |
| 01607500 | | ATLAS[0], GBP[0.00], USDT[2.20535779] | | |
| 01607502 | | BTC[0.00149935], TRX[.000001], USDT[0] | | |
| 01607503 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[7.63], SOL-PERP[0] | | |
| 01607504 | | AKRO[4], ATLAS[2.54325674], AUDIO[1.00894378], AVAX[0], BAO[15], BIT[.00068953], CONV[.43502163], CRV[0], DENT[10], ETH[.00005270], EUR[0.00], FRONT[1], FTM[0], FTT[0], KIN[14], LINA[0.50184991], LINK[0], LTC[0], MANA[0], MATH[2], RSR[6], SAND[0], SOL[0], SPELL[20.48514575], SUSHI[.01066234], TRU[1], TRX[4.0144319], UBXT[3], USD[0.00], USDT[0], XRP[0.00608284] | Yes | |
| 01607506 | | BTC[2.88244969], ETH[16.74377305], ETHW[16.7390535] | | |
| 01607507 | Contingent | LUNA2[0.01547225], LUNA2_LOCKED[0.03610192], LUNC[292.54], USD[0.19], USDT[2.10245345], USTC[2] | | |
| 01607511 | | 1INCH[.84616], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0008081], ETH-PERP[0], ETHW[.0008081], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.004629], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[3955.78000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01607512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000052], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607513 | Contingent | LUNA2[0], LUNA2_LOCKED[14.62098404], USD[0.00], USDT[0.00000001], XRP[.850923] | | |
| 01607516 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[4.75477556], BTC[0.05454435], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], DODO[0], DOGE-PERP[0], DOT[7.8], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.89245417], ETH-PERP[0], ETHW[0.66999999], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1669.88], USDT[0.00000001], VET-PERP[0], XRP[892.28806669], XRP-PERP[0] | | |
| 01607519 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.65], FTM-PERP[0], RAY[120.62374811], RUNE-PERP[0], SOL-PERP[0], USD[0.49], USDT[0.00608343] | | |
| 01607520 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00033412], BTC-PERP[0.00580000], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.31545206], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00240220], ETH-PERP[0], ETHW[0.00193533], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-87.58], USDT[0.00950001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607522 | | AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-0.01], USDT[.12355], VET-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607523 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021024[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.095324], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA23.99431724], LUNA2_LOCKED[9.32007357], LUNC[8869770.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAXR1.23839776], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.02638691], SRM_LOCKED[.02127691], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000053], UNI-PERP[0], USD[6.80], USDT[0.47753439], VET-PERP[0], XRP-PERP[0] |  |  |
| 01607527 |  | ADA-PERP[0], BTC[.35993844], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.82833672], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[9247.94], VET-PERP[0], XRP-PERP[0] |  |  |
| 01607529 |  | ADA-20210924[0], ADA-2021123[0], AR-PERP[0], ATOM-2021123[0], AVAX-20211231[0], AVAX-PERP[0], BNB-20210924[0], BNB-2021123[0], BTC[0.0010290], BTC-20210924[0], BTC-0624[0], BTC-2021924[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-0202[.13], ETH-2021123[0], ETHW[.000662], EUR[105.25], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[2170.5658], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL-123[0], SOL-20210924[0], SOL-2021123[0], STX-PERP[0], SUSHI[1999.6], SUSHI-20210924[0], USDI-0.72], VGX[1919.648], XRP[623_XRP-20210924[0], XRP-2021123[0] |  |  |
| 01607531 |  | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FLM-PERP[0], HT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000046], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01607538 |  | DOGEBULL[0.76675428], USD[0.29] |  |  |
| 01607539 |  | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.0098396], ETH-PERP[0], ETHW[0.06498396], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09973732], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 01607540 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.095022], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[3.94457785], LUNC[368117.20001352], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.57], USDT[0.01735347], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] |  |  |
| 01607541 |  | ATLAS[0.526], MAPS[3.9992], SOL[.002754], TRX[.114562], USD[0.00], USDT[297.11515095] |  |  |
| 01607543 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0.01809999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[15480.000003], TRX-PERP[0], UNI-PERP[0], USD[1452.74], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 01607544 |  | BTC[.20655868], LUNC-PERP[0], USDT[0] |  |  |
| 01607546 | Contingent | LUNA2[.03268569], LUNA2_LOCKED[0.07626663], LUNC[.00000001], USD[0.00], USDT[0] |  |  |
| 01607550 |  | BTC[.00226458], EUR[0.00], MNGO[7322.06830065], USD[0.00] |  |  |
| 01607551 |  | ALTBEAR[1000], BTC[0], BULL[.0057], DOGEBULL[0], ETHBEAR[1], ETHBULL[.059], THETABULL[9.15064017], TRX[.000866], USD[0.00], USDT[0], XLMBEAR[3.45757335], XLMBULL[327], XRPBEAR[25000000], XRPBULL[8500] |  |  |
| 01607552 |  | NFT [312832820725651738/The Hill by FTX #11927][1], NFT [408132087108983110/FTX AU - we are here! #956][1], NFT [425941806101093326/FTX AU - we are here! #54380][1], NFT [534796081500225637/FTX AU - we are here! #953][1] | Yes |  |
| 01607560 |  | USD[0.01], USDT[0] |  |  |
| 01607562 |  | ATLAS[531.30061966], AUD[0.00], BAO[2], DENT[1], POLIS[6.11573493], USD[0.00] |  |  |
| 01607563 |  | ETH[0], USD[0.00], USDT[0.00000299] |  |  |
| 01607565 |  | DENT[1], ETH[1.81748081], ETHW[.00004914], NFT [318786757682384037/FTX AU - we are here! #4803][1], NFT [325152532493510579/FTX AU - we are here! #4825][1], NFT [468046554565020282/FTX AU - we are here! #28129][1], NFT [507054733495882421/FTX Crypto Cup 2022 Key #1962][1], NFT [559598649683517023/FTX EU - we are here! #97830][1], TRX[1], USD[6094.49], USDT[0.00039098] | Yes |  |
| 01607568 |  | FTT[2.09849711], HT[0], SOL[28.85669071], SOL-PERP[0], TRX[0], USD[27.78], USDT[0.00000001] |  |  |
| 01607570 |  | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.01], USDT[0.00670518] |  |  |
| 01607573 |  | USDT[19.146489] |  |  |
| 01607574 |  | AKRO[13], ALPHA[1], APE[10.48187393], AUDIO[1], BAO[40], BTC[.00277676], CAD[11.88], CRO[695.30368], DENT[16], DOT[5.27342913], EDEN[2.21173882], ENJ[168.44463756], ETH[0.02825970], ETHW[0.18351887], FIDA[1], FTM[161.42535845], FTT[8.74824287], KIN[62], KNC[75.22880821], LTC[.00000173], MANA[83.56355442], MATIC[7.70869551], MOB[4.9207464], RAY[253.76490185], RSR[5], SAND[0.00026667], SHIB[511192.67184039], SOL[8.78916328], TRX[14.000304], UBXT[17], USD[0.00], USDT[453.12433387] | Yes |  |
| 01607580 |  | ATLAS[11515.54891851], BTC[.00000027], CHZ[1], ETH[.00000487], ETHW[.00000486], KIN[1], POLIS[109.74270841], USDT[0] | Yes |  |
| 01607584 |  | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01607585 |  | ATOMBULL[220366], AURY[.00000001], BTC[0], ETH[0.00985064], ETHW[0.00985064], SOL[8340.09039270], USD[235166.55] |  |  |
| 01607586 |  | USD[0.00] |  |  |
| 01607587 |  | ALGO-PERP[0], ALICE[2.299563], ATOM-PERP[0], AUD[197.21], AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ[11.99772], ETH-PERP[0], ETHW[.00556427], FTT[1.399468], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[779.8594], SOL-PERP[0], USD[0.00], XLM-PERP[0] |  |  |
| 01607589 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[1.34927268], SRM_LOCKED[83.51035774], USD[0.00], USDT[0], XRP[0.38700096] |  |  |
| 01607594 | Contingent | ATLAS-PERP[0], FTT[15], SRM[17.91244341], SRM_LOCKED[78.62755659], USD[0.00], USDT[0], XRP[.583065] |  |  |
| 01607597 |  | AUD[0.08], BTC[0.00002111], ETH[0.00019596], ETHW[0.00019596], RAY[0], SPELL[22.41292150], TRX[.000001], USD[0.00], USDT[0.00547417] |  |  |
| 01607607 |  | FTT[14.397264], IMX[.03927767], USD[0.81] |  |  |
| 01607608 |  | FTT[.000126], FTT-PERP[0], USD[0.00] |  |  |
| 01607611 | Contingent, Disputed | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000877], USD[350.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] |  |  |
| 01607612 |  | BTC[0.02731508], ETH[2.2418182], ETHW[2.2418182], FTT[0.10468500], SOL[0009612], USD[1.71], USDT[0] |  |  |
| 01607613 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607615 | | BAO[2], GRT[6.03399458], RUNE[3.06710613], SUSHI[1.16278177], TLM[32.58235843], UBXT[1], USD[0.00] | Yes | |
| 01607619 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CITY[.099791], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[-0.67], USDT[1.35488137], XLM-PERP[0], XTZ-PERP[0] | | |
| 01607621 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000002], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.15691963], LUNA2_LOCKED[0.36614580], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[1.47303625], SOL-PERP[0], STX-PERP[0], TSLA-0624[0], USD[-8.43], USDT[0.00000001], XRP-PERP[0] | | |
| 01607624 | | TRX[53.1715], USD[0.06] | | |
| 01607627 | | ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], BTC[0.00009753], BTC-PERP[0], CHR-PERP[0], EDEN[67.89327305], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00015060], ETH-PERP[0], ETHW[.0001506], FIDA-PERP[0], FTM[25.03613257], FTT[0.07166285], FTT-PERP[0], IMX[44.391564], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (454558932927360664/FTX EU - we are here! #72981)[1], RAY-PERP[0], REN[87346], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0593103], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000016], USD[27.39], USDT[23.35174733] | | |
| 01607631 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00029994], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[22.98599048], TRX-PERP[0], USD[0.01], USDT[11.73321247], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01607636 | | TRX[.000001], USD[2.41211984] | | |
| 01607637 | | USD[1.22], VET-PERP[0] | | |
| 01607638 | | ADA-20211231[0], ALICE[36.3], BTC[.1166], CAKE-PERP[0], CREAM[.3], CRV[12], DOT-20211231[0], ENJ[190], EUR[0.69], FTM[129], FTT[15.2], GRT[591], LINK[14.2], LUNC-PERP[0], MATIC[940], MER[155.98423], MNGO[329.9658], NEO-PERP[0], RAY[4.99905], SRM[68.99867], UNI[33.8], USD[334.31], USDT[13.15397776], VET-PERP[0] | | |
| 01607641 | | FTM[.9718], USD[0.00], USDT[0] | | |
| 01607651 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SXP-20210924[0], THETA-20210924[0], TRX[0.09564999], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01607652 | | CHZ[1593.10470301], FTT[.00074901], GRT[449.59459257], MAPS[250.78252443], NFT (384508654771311636/FTX EU - we are here! #174023)[1], STEP[544.7094929], USD[0] | Yes | |
| 01607653 | Contingent | ADABULL[1017.89995229], ALGOBULL[16508419.74624613], ALTBULL[120], ASDBULL[3239858.31695646], ATOMBULL[14991166.72069624], BALBULL[1082975.6180428], BCHBULL[1900718.53180617], BSVBULL[16895914.89127202], BTC[0], BULLSHIT[400], COMPBULL[2396466.84393282], DEFIBULL[1235.83371276], DOGEBULL[3649.55205645], DRGNBULL[1026.5452382], EOSBULL[84378310.07881953], ETHBULL[110.016559], GRTBULL[2316817.9.2394264], HTBULL[1882.88781852], KNCBULL[2344557.68957849], LINKBULL[369150.00226418], LTCBULL[1161590.31997846], LUNA2[0], LUNA2_LOCKED[11.98201143], MATIC[0], MATICBULL[1250901.83867930], MKRBULL[4800.21561887], OKBBULL[10.79002562], PRIVBULL[1102.57641604], SHIB[590351.58172809], SUSHIBULL[136922310.14174334], SXPBULL[212412084.27643812], THETABULL[50976.32706668], TOMOBULL[11785121.08648694], TRX[.000008], TRXBULL[1721.48787608], UNISWAPBULL[1607.49686220], USD[0.00], USDT[0], VETBULL[286136.50695645], XLMBULL[11854.16779], XRPBULL[11027026.06367602], XTZBULL[11075266.69273269], ZECBULL[236768.77797335] | | |
| 01607654 | | BTC-PERP[0], ETH-PERP[0], USDT[0] | | |
| 01607656 | | DYDX[8.2], ETH[.12], ETHW[.12], FTT[2], USD[1.66] | | |
| 01607660 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0007011], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0009815], ETH-PERP[0], ETHW[.0009815], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07639584], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0047], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.78], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01607661 | Contingent, Disputed | EUR[0.00], TRX[.000071] | | |
| 01607662 | | USD[0.00], USDT[0] | | |
| 01607664 | | AAVE[0], ADA-20210924[0], ADA-PERP[0], ALEPH[2], ALGO-PERP[0], ALICE[.09296794], ALICE-PERP[0], ATLAS-PERP[0], AVAX[.26579586], AVAX-PERP[0], AXS[.09706672], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[369.935398], COMP[0], DENT[1235], DENT-PERP[0], DOGE[177.88389344], DOGE-PERP[0], DOT-PERP[0], ENJ[.8940178], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[5367.67], FIL-PERP[0], FTM[.457867], FTM-PERP[0], FTT[4.59004046], FTT-PERP[0], GRT[9.99749801], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[2], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[1.959842], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[4.14182812], RAY-PERP[0], REEF[.650342], RSR-PERP[0], RUNE[0.08139784], RUNE-PERP[0], SHIB-PERP[0], SOL[110.20544347], SOL-PERP[0], STARS[1], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[217], TRX-PERP[0], UNI[0], USD[0.14], USDT[0.54302754], VET-PERP[0], XMR-PERP[0], XRP[133.62139313], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | DOGE[174.858399] |
| 01607667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[60.25450928], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.52188145], ETH-PERP[3.02], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], USDT[1.1976.76], USDT[0], ZRX-PERP[0] | Yes | |
| 01607668 | | BTC[0], FTM[2], JST[580], USD[-3.77], VET-PERP[0] | | |
| 01607671 | | ETH[0] | | |
| 01607672 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000451], BTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01607679 | | BNB[.0000001], DOGEBULL[18.8175628], FTT[0.00035657], SHIB-PERP[0], USD[0.06], USDT[0] | | |
| 01607681 | | ATOM-PERP[0], BTC[0.00003365], BTC-PERP[0], DOGE[1014.61292443], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[0.63373165], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | SOL[.63] |
| 01607682 | | XRP[137.79821] | | |
| 01607684 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO[549.898635], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[98.9817543], FTM-PERP[0], FTT[19.9], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.47065910], LUNA2_LOCKED[1.09820456], LUNC[102487.01], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[10.89], USDT[0.00000002], XRP-PERP[0] | | |
| 01607685 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[3.446933], ALGO-PERP[0], ALICE[1.6], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS[500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BOBA-PERP[0], BTC[0.00010000], BTC-PERP[0], CHZ[9.97381], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], DOGE[0.52966917], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[3.39945874], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.69725878], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTA[4.9504136], OMG-PERP[0], OXY[3.963334], PERP-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND[7], SAND-PERP[0], SHIB[4935003.8814886], SHIB-PERP[0], SOL[0.00948143], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.4853336], SUSHI-PERP[0], SXP[.06317314], TLM-PERP[0], TOMCOIN-PERP[0], TRX-PERP[0], UNI[.09898732], UNI-PERP[0], USD[-0.12], USDT[0.00478997], VET-PERP[0], WRX[1.988524], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01607686 | | ALEPH[.98461], ATLAS[1189.8822], AVAX[.0661151], BCH[0], BTC[0.00000880], ETH[.00032], ETHW[.00032], EUR[0.58], FTT[23.20839163], LINK[.0984034], LTC[.009], MNGO[9.9903], POLIS[15.1], SOL[0], SOL-PERP[0], USD[515.03], USDT[0.00930160], VETBULL[53.2] | | |
| 01607690 | | TRX[.000001], USD[0], USDT[508.64054158] | | |
| 01607691 | | BTC[.00006524], BTC-PERP[0], DOGE-PERP[0], MNGO-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[13.35], VET-PERP[0] | | |
| 01607695 | | ATLAS[13.4486962], POLIS[1.1750437], UBXT[1], USD[0.15] | Yes | |
| 01607698 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[15.82], VET-PERP[0], XRP[292], XRP-PERP[0], XTZ-PERP[0] | | |
| 01607700 | | USDT[0] | | |
| 01607711 | | USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607712 | | BTC[0], BTC-PERP[0], CHF[9526.08], ETH[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001941], XRP-PERP[0] | | |
| 01607716 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.10], USDT[11933.01366977] | | |
| 01607717 | | BNB[.00000001], BTC[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], USD[0.01], USDT[0.01033054] | | |
| 01607718 | Contingent | BTC[.00000786], LINK[.08752], LUNA2[0.00263799], LUNA2_LOCKED[0.00615531], LUNC[.008498], SOL[15.65243802], USD[1.40], USDT[2.16419445] | | |
| 01607719 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.13204936], MATIC-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[-0.55], USDT[15.29000001], USTC-PERP[0] | | |
| 01607721 | | TRX[.739], USDT[0.38882657], XRP[3] | | |
| 01607722 | | FTT[.05632], USDT[0] | | |
| 01607727 | | USD[0.03] | | |
| 01607728 | | USD[0.71] | | |
| 01607731 | | FTT-PERP[0], USD[-1.32], USDT[1.33] | | |
| 01607733 | | AKRO[2], ATOM[15.74699023], AVAX[4.1567172], BAO[11], DENT[4], DOT[7.58892472], ENS[6.72753353], ETH[.87866182], ETHW[.87829289], FIDA[1.00518235], GALA[230.191299], IMX[20.63070265], KIN[12], LINK[6.76332331], RSR[1], SRM[139.58399507], TRX[3], UBXT[2], USD[0.23], USDT[0.62055054] | Yes | |
| 01607737 | | ALEPH[.57839], BULL[0.00000688], ETHBULL[0.00004585], IMX[0.08875944], SWEAT[99.99509], TRX[.000001], USD[0.00], USDT[0] | | |
| 01607739 | | DENT[1], EUR[0.00], TRX[1] | Yes | |
| 01607740 | | USD[2.00] | | |
| 01607744 | | USD[4.00] | | |
| 01607745 | | FTT[0], USD[0.00], USDT[0] | | |
| 01607746 | | USD[6.00] | | |
| 01607747 | | BNB[.18801886], BTC[.00001444], COPE[33.79434227], DOGE[309.68021124], ETH[.01029952], ETHW[.01017631], EUR[879.12], MATIC[66.01408161], RAY[13.03119032], SHIB[868445.86736545], SOL[3.95400396], SRM[13.25094288] | Yes | |
| 01607749 | | ADABULL[.00007], BTC-PERP[0], ETH-PERP[0], TOMOBULL[10], USD[0.01], USDT[0.09855426] | | |
| 01607750 | | ATLAS[0], CONV[0], USD[0.06] | | |
| 01607754 | | USD[0.00] | | |
| 01607757 | | TRX[.000001] | | |
| 01607762 | Contingent | ADA-PERP[0], ASD[101.49567298], BNB[2.03085114], BTC[0.65023437], BTC-PERP[0], ETH[1.50911607], ETH-PERP[0], ETHW[1.25407541], EUR[0.00], FTT[75.14316222], IOTA-PERP[0], SHIB-PERP[0], SRM[102.23735365], SRM_LOCKED[1.86360479], TRX[0], USD[300.22], USDT[10971.63961004], VET-PERP[0], XRP[11006.95696025], XRP-PERP[0] | | ASD[101.473247], ETHW[1.25352], USD[299.95] |
| 01607763 | | ATLAS[0], BNB[0], OXY[0], SLRS[0] | Yes | |
| 01607765 | | ASDBULL[36.09202], BCHBULL[9.9126], COMPBULL[119.951341], EOSBULL[96.618], ETHBULL[0.00009631], GRTBULL[48.890728], KNCBULL[.194395], MATICBULL[.094319], SXPBULL[8.28258382], TRX[.000001], USD[0.00], USDT[0.08745768], XRPBULL[9.905], XTZBULL[.43186419] | | |
| 01607770 | | BAO[1], BNB[.10804626], BTC[.02155023], ETH[1.36730755], ETHW[1.36673331], FTT[5.18182062], TRX[1.000016], USDT[304.77198944] | Yes | |
| 01607778 | | ETH[0], FTT[0.07604268], USDT[0] | | |
| 01607779 | | ATLAS[3009.964], FTT[2.51721572], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01607785 | | BTC[0.00008928], DEFI-PERP[0], USD[7555.66], USDT[0.00000001] | | |
| 01607787 | | BTC[0], BTC-PERP[0], ETH[0], FTT[27.77519364], GMT-PERP[0], OMG[0], USD[0.00], USDT[0] | | |
| 01607788 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.29], VET-PERP[0] | | |
| 01607790 | | SOL[4.00627], SXP[65.587536], USDT[0.05401565] | | |
| 01607793 | | ETH[0], RAY[4.92751998], USD[0.01] | | |
| 01607795 | | DOGE[.99981], DOGE-PERP[0], USD[0.79] | | |
| 01607802 | Contingent | BTC[0], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[0.00151881], USD[13.55] | | |
| 01607803 | | BTC[.00000492] | Yes | |
| 01607806 | | BAO[1], NFT (350116922915759642/FTX EU - we are here! #87157)[1], NFT (355006086604863976/FTX EU - we are here! #87304)[1], NFT (550979144687004465/FTX EU - we are here! #87237)[1], USD[0.00], USDT[0] | Yes | |
| 01607807 | | ATLAS[0.03375309], BAO[3], KIN[1], POLIS[1.22402556], PORT[6.38915313], SOL[0.00000083], USDT[0.00000002] | Yes | |
| 01607808 | | TRX[.000046], USD[0.00], USDT[0] | Yes | |
| 01607809 | Contingent, Disputed | USD[0.42] | Yes | |
| 01607811 | | ATLAS[9.988], USD[1.04], USDT[0.00000001] | | |
| 01607813 | | ETH[.00096257], ETHW[.00096257], TRX[.000003], UNI[7.10707704], USDT[0.00000007] | | |
| 01607814 | | BTC-PERP[0], ETH-PERP[0], FTT[0.07375373], SAND-PERP[0], SHIB-PERP[0], USD[-0.09], XRP[.12907517], XRP-PERP[0] | | |
| 01607815 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[.96447073], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[29.46] | | |
| 01607817 | | BTC-PERP[0], FTT[0.05788721], SOL[.00000001], USD[26], USDT[0] | | |
| 01607820 | | BEAR[12000], BTC[0], FTT[0], RUNE[50.14397910], USD[0.10], USDT[0] | | |
| 01607822 | | NFT (400568396998718336/The Hill by FTX #44366)[1] | Yes | |
| 01607823 | Contingent | APE-PERP[0], BSV-PERP[0], BTC[0.39604761], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[150], FTT-PERP[0], GALA-PERP[0], LUNA2[0.30562119], LUNA2_LOCKED[0.71311611], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[1620.05], USDT[100.1], XRP-PERP[0] | | |
| 01607824 | | APT[30], ATOM[132.5978466], BTC[0.02410000], CHZ[2020], DOT[72], ETH[0.43900000], FTT[20.102437], TONCOIN[301.6], TRX[.000969], USD[0.11], USDT[0.68693569] | | |
| 01607825 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-2021123110], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.06444565], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.98520213], FTT-PERP[199.7], FTXDXY-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[112.88490528], HT-PERP[165.78000000], INDI_IEO_TICKET[1], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00080252], LUNA2_LOCKED[0.00187256], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], REEF-PERP[0], RON-PERP[0], SLP-PERP[0], SNX[0], STORJ-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], USD[-1322.87], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01607828 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00051839], BTC-PERP[0], COMP[.00013994], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.29], VET-PERP[0], XRP[.867473], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607830 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08560723], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.74918294], ETH-PERP[0], ETHW[0.00023457], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[147.1767556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNA2-PERP[0], LUNC[0.00793956], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.4025628], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[13161.65406932], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607833 | | BNB[.93334408], BTC[0.03648907], USD[0.00], USDT[0.00010937] | Yes | |
| 01607834 | | ADA-PERP[230], BTC[.00009848], ETH[.19895175], ETHW[.19895175], SAND[300.40247771], SECO[.9772], SHIB[10797948], USD[-230.86] | | |
| 01607836 | | AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], OKB-PERP[0], ROOK-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 01607838 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00023063], ETH-20211231[0], EUR[0.76], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.85], USDT[0.00739385], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01607842 | | TRX[.000001], USDT[0.00000953] | | |
| 01607851 | | BNB-PERP[0], BTC[.01149882], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01607852 | Contingent | AAVE[.0066], BCH[27.3529284], BNB[.0076], BTC[.00008], DOGE[21298.3312], ETH[1.0008], ETHW[1.0008], LINK[305.29814], LUNA2[0.60171996], LUNA2_LOCKED[1.40401325], LUNC[131025.7896], TRX[.000049], USDT[2701.16863874], YFI[.10188] | | |
| 01607853 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.58], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01607855 | | FTT[6.5], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.27826935] | | |
| 01607856 | | DOGE[397.10779879], ETH[.00000001], EUR[0.00], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01607857 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01607861 | | USD[0] | | |
| 01607863 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.26776736], DOT-PERP[0], ETH[4.42051965], ETH-PERP[0], ETHW[4.42051965], FTM-PERP[0], FTT[3.73964255], LINK-PERP[0], LUNA2[19.42040631], LUNA2_LOCKED[45.3142814], LUNC[105.45004586], LUNC-PERP[0], MANA[2078.771468], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN[29872], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.010028], USD[10662.28], USDT[0.00000003] | | |
| 01607864 | | EUR[0.00], SOL-20210924[0], USD[0.45] | | |
| 01607865 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00000724], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00087263], ETH-PERP[0], ETHW[0.00087265], EUR[0.00], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[-1.65], USDT[1.71120620], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01607866 | | BF_POINT[200], USD[1.42], USDT[.105] | | |
| 01607868 | | 1INCH[.00076961], AKRO[1], BAO[6], BCH[.0000066], BTC[.00000004], ETH[.03403173], ETHW[.03560734], EUR[0.00], KIN[5], MANA[27.22024403], MATIC[42.60384827], RSR[3], SAND[19.49694665], SHIB[53.28243464], SOL[.55486299], SRM[1.13854536], TRX[21_UBXT[11], USD[0.00], XRP[28.71901888] | Yes | |
| 01607870 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000077], USD[0.00], USDT[0.46142259] | | |
| 01607886 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], MANA-PERP[0], USD[12.11] | | |
| 01607887 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.02255138], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00541671], SRM_LOCKED[0.29079361, TRX[.000012], USD[0.00], USDT[0.00003911], VET-PERP[0] | | |
| 01607890 | | NFT [3841154895745640367The Hill by FTX #7921][1] | | |
| 01607896 | | BTC[.02091253], IMX[.0607], TRX[.000001], USD[1.30], USDT[0.00011145] | | |
| 01607898 | | FTT[0], FTT-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 01607899 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0.00000811], ADA-PERP[420], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20210924[0], ATOMBULL[9790], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0.9983316], AXS-PERP[0], BCH-20210924[0], BCHBULL[20456], BNB[.00997478], BNB-20210924[0], BNB-PERP[0], BTC[.04576005], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[194.374], DENT-PERP[0], DOGE[951.36986092], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[18.8], EGLD-PERP[5.96000000], ENJ-PERP[0], EOS-20210924[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[17.8], FLOW-PERP[0], FTM[64], FTM-PERP[5776], FTT[25.26517762], FTT-PERP[0], GRT-20210924[0], GRTBULL[1124.7], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[50], IOTA-PERP[0], KSM-PERP[0], LINK[21.7], LINK-20210924[0], LINKBULL[282], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC[462.6149586], MATIC-PERP[503], MKR[.04], MKR-PERP[.176], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], RUNE[.049005], RUNE-PERP[0], SNX[157.07], SNX-PERP[0], SOL[34.85151632], SOL-20210924[0], SRM-PERP[0], STX-PERP[0], SUSHI[85.5], SUSHI-20210924[0], SUSHIBULL[4062000], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000065], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[-3509.14], USDT[341.59399333], VET-PERP[22164], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[17.88942], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZBULL[2680], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607904 | | TRX[.000048], USDT[2.55603344] | | |
| 01607907 | | EDEN[29.46195182], MNGO[605.27429035] | Yes | |
| 01607909 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[1645.23], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01607914 | | ALICE-PERP[0], BTC[0.00000001], USD[0.04] | | |
| 01607916 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.00005], USD[0.16], USDT[0] | | |
| 01607917 | Contingent | ATLAS[2.47247425], BTC[0], DOGE[203.26730413], ETH-PERP[0], ETHW[.00001363], FTT[150.19940975], FTT-PERP[0], LUNA2[1.06092414], LUNA2_LOCKED[2.47548965], LUNC[0], NFT [298281680912723313/NFT][1], POLIS[.0729579], SLRS[.19219], SOL[.00179028], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX-PERP[0], UNI[1.02978150], USD[94.32], USDT[0] | | USD[86.17] |
| 01607919 | | TRX[99.000001] | | |
| 01607921 | | ATLAS[3510], ATLAS-PERP[0], BULL[.01118], LINKBULL[20.79584], SRM[7], STEP[649.17174], USD[8.01] | | |
| 01607922 | | BTC[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], USD[2.79], USDT[0] | | |
| 01607923 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607924 | | BTC[0], FTT[16.2], NFT (44712253780005385/Women's Party)[1], TRX[.000834], USD[0.61], USDT[4.15706477], XRP[33.9940636] | | |
| 01607926 | | BNB[0], DASH-PERP[0], USD[0.00], XRP[.1] | | |
| 01607934 | | ETH[.00000001], FTT[0.02122122], USD[0.00], USDT[0] | | |
| 01607935 | | ALEPH[.9788], LINK[.09964], USD[0.07], USDT[0] | | |
| 01607936 | | BNB[0], BTC[0], CHZ[144.13662452], DOGE[11915.35988336], ETH[0.96915646], ETHW[0.96915646], SHIB[0], SOL[8.05458734], UNI[0], USD[-3.24], USDT[0], XRP[922.60774529] | | |
| 01607938 | | 1INCH-2021092400], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BR2[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[407.45793119], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.80], USDT[0.00421843], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607951 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00012306], XMR-PERP[0], XRP[7.73014146] | | |
| 01607952 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01607956 | | BTC[0.00000001], ETH[0.00053564], ETHW[0.00053564], USD[0.00], XRP[0] | | |
| 01607959 | | NFT (42925006679432852/USDC Airdrop)[1], USD[0.02] | | |
| 01607961 | | FTT[0], SUSHI[0], USD[0.00] | | |
| 01607963 | | TRX[.000001], USDT[0] | | |
| 01607964 | | USD[0.00] | | |
| 01607968 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[.00132], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-2021123110], FLOW-PERP[0], FTM-PERP[0], FTT[.07384], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[.00132], OMG-2021123110], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[3862.33], USDT[0.00951104] | | |
| 01607970 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-0325[0], LOOKS-PERP[0], OMG-PERP[0], TRX[.000001], USD[54.36], USDT[0.00000146] | | |
| 01607972 | | USD[1.76] | | |
| 01607976 | Contingent, Disputed | TRX[.000049], USDT[0.00041193] | | |
| 01607982 | | STARS[.204434], USD[1.99] | | |
| 01607983 | | USD[92.84] | | |
| 01607989 | | USD[25.00] | | |
| 01607994 | | TRX[.000001], USD[0.50], USDT[0] | | |
| 01607995 | | USD[108.27] | | |
| 01607999 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB[700000], TRX[.000009], USD[329.85], USDT[0] | | |
| 01608000 | | MTL-PERP[0], STMX-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01608001 | | BTC-PERP[0], USD[3.41] | | |
| 01608002 | Contingent | ATOM[.017001], ETH[0.00071019], ETHW[0.00071019], FTT[.00000001], LDO-PERP[0], SOL[0], SRM[15.57631502], SRM_LOCKED[68.52911079], STG[.39161], TRX[.000001], USD[3.61], USDT[0], XRP[1.25347] | | |
| 01608007 | | ADA-2021092410], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01608008 | | ATLAS[2180], USD[0.08], USDT[0] | | |
| 01608010 | | BTC[0.00304957], FTT[150.03269791], LTC[.005], TRX[3526932.635129], USD[0.27], USDT[0.37140365] | | |
| 01608011 | | TRX[.342089], USD[0.78] | | |
| 01608016 | | BF_POINT[200], BTC[.00000036], EUR[0.01], KIN[1], MATIC[1.04111741], USD[0.00], USDT[.39764144] | Yes | |
| 01608020 | Contingent | BNB[.41], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[17.76778746], SOL[.0097], USD[-1.98], USDT[0.98031771] | | |
| 01608021 | | MATIC-PERP[0], USD[3.37] | | |
| 01608023 | | TRX[.000046] | | |
| 01608034 | | USD[0.00], USDT[0.00000026] | | |
| 01608035 | | AVAX[0], BTC[0], DAI[.00000001], ETH[0], FTT[5.12719752], GALA[2479.780683], MANA[192.98822], SAND[101.9962], SHIB[30102492.8], USD[1.35], USDT[.00245] | | |
| 01608039 | | USD[0.00], USDT[0] | | |
| 01608040 | | TRX[.000001] | | |
| 01608041 | | ADA-PERP[0], BTC[-0.00509213], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[9.00], LINK-PERP[0], SOL-PERP[0], USD[0.01], USDT[61772.59273673], VET-PERP[0], XMR-PERP[0] | | |
| 01608043 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01608053 | | BF_POINT[200] | Yes | |
| 01608055 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[138.950232], XRP-PERP[0] | | |
| 01608057 | | APT[.5], BNB[.01], LINK[.098803], MATIC[.1], TRX[.000111], USD[0.08], USDT[0.00864601] | | |
| 01608058 | | BTC[.00004138], DOGEBEAR2021[.0094167], DOGEBULL[26.54555213], SKL[.81627], STEP[220.61918], TONCOIN[15.497055], USD[173.29] | | |
| 01608061 | | BTC[.0000813], FTT[.59988], USDT[39.93111248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608062 | | USD[25.00] | | |
| 01608064 | | ADA-PERP[0], ATLAS[1860], POLIS[10.8], TRX[.700002], USD[0.37] | | |
| 01608067 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |
| 01608069 | | SNX[40.38792], TRX[.000001], USD[62.34], USDT[0] | | |
| 01608071 | | BNB[0], BTC[0.25519644], ETH[3.76548346], ETHW[2.02474230], FTT[0], LINK[0], MATIC[0], SNX[.000002], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00057101], YFI[0] | | |
| 01608073 | | BTC[.01516979], EUR[0.00], KIN[2] | Yes | |
| 01608074 | | ETH[.00000006], ETHW[0.00000006], NFT (382695004303601837/FTX EU - we are here! #273174)[1], NFT (508199467253235877/FTX EU - we are here! #273184)[1], NFT (536096663032020448/FTX EU - we are here! #273152)[1], SLP-PERP[0], USD[0.00], USDT[.00725851] | | |
| 01608075 | | 0 | | |
| 01608076 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01608081 | Contingent | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA[25.04721489], LUNA2_LOCKED[11.77683475], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRY[$0], USD[0.00], USDT[0], XRP[3.01550577], XRP-PERP[0] | | |
| 01608083 | | AAVE[5.64184957], AKRO[2], ALPHA[1.0119244], AUD[38260.46], BAO[2], DENT[3], ETH[.85400579], ETHW[.85337284], FRONT[1.00067597], FTT[33.35402765], KIN[3], LINK[38.77711131], RSR[2], TRX[1], UBXT[1], USDT[0.00100337] | Yes | |
| 01608084 | | BTC-PERP[0], DEFI-20211231[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MANA[408.97804], MATIC-PERP[0], SAND-PERP[0], SHIB[2999712], SHIB-PERP[0], USD[26.86] | | |
| 01608085 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000025], LUNA2_LOCKED[0.00000058], LUNC[.05448454], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.37], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608086 | | EUR[50.00] | | |
| 01608089 | | USD[25.00] | | |
| 01608094 | | BNB[0], FTM[0.00534714], NFT (304379857427988577/FTX AU - we are here! #13056)[1], NFT (476535416163302874/FTX AU - we are here! #13044)[1], NFT (476826301128827920/FTX AU - we are here! #23885)[1], NFT (481077461871354011/FTX AU - we are here! #189495)[1], NFT (538091747274560794/FTX EU - we are here! #189655)[1], NFT (566879942644202822/FTX EU - we are here! #189704)[1], USD[0.00], USDT[0] | | |
| 01608095 | | MATICBULL[0], MNGO[0], RAY[0], SOL[0], UNI[.00000001], USD[0.00] | | |
| 01608097 | | ATOM-PERP[0], BNB[0], DAI[0], DOGE-PERP[0], ETH[0], MATIC[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 01608104 | | NFT (419832823259057976/The Hill by FTX #44387)[1] | Yes | |
| 01608108 | | AAVE-PERP[0], ADA-20211231[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054055], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHW[0.22354054], FIL-PERP[0], FTT[14.20061068], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[57], GMT-PERP[0], GRT-20211231[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (338062745410540082/FTX AU - we are here! #32144)[1], NFT (378693256009551457/FTX AU - we are here! #13710)[1], NFT (527534612959789695/FTX AU - we are here! #13670)[1], NFT (547151314763194410/FTX EU - we are here! #176259)[1], NFT (562401902296807533/FTX EU - we are here! #176402)[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.083413], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00652207], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000299], UNI-PERP[0], USD[-212.41], USDT[219.10585719], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01608118 | | ATLAS[130], AURY[1], BIT[3], FTT[.19377148], HT[1.1], LTC[.05565916], OKB[.5], SRM[2], TRX[.000054], USD[24.84], USDT[0.37354020] | | |
| 01608120 | | AVAX[.09581], FTT[.10099084], USD[1.43] | | |
| 01608121 | | BTC-PERP[0], ETH[.00083112], ETHW[0.00083112], EUR[0.71], LUNC-PERP[0], TRX[.00046], USD[0.00], USDT[0] | | |
| 01608123 | | ETH[0], ETH-PERP[0], FTM[0], GENE[0], NFT (439855909552568129/NFT)[1], RAY[0], SOL[0], TRX[0.00000004], USD[0.00], USDT[0], WRX[0] | | |
| 01608124 | | ADA-PERP[0], CRO[9.9838], ETH[0.00614694], ETHW[0.00611442], EUR[0.01], FTT[.1], SOL[0.03144019], USD[0.01], USDT[-0.00670921], XRP[305.59511057] | | ETH[.006137], EUR[0.01], SOL[.03106336], USD[0.01], XRP[302.756768] |
| 01608125 | | FTT[.0082112], GT[0.00145864], ONE-PERP[0], SPELL[200], STEP[.0964886], USD[0.00], USDT[0] | | |
| 01608126 | | TRX[4594.324647], XRP[3892.641078] | | |
| 01608132 | | FTT[0.00892239], USD[0.03] | | |
| 01608134 | | AVAX-PERP[0], BTC[0.03653451], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[.32507498] | | |
| 01608136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099542], ETH-PERP[0], ETHW[.00099542], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00664022], SOL-PERP[0], SPELL[99.658], SRM-PERP[0], TRX[.000449], USD[0.99], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608137 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], ICP-PERP[0], IMX[2511.5], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.14], USDT[0.00038990], VET-PERP[0], WAVES-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01608139 | | TRX[.000001], USDT[4028.88562669] | | USDT[3987.896945] |
| 01608143 | Contingent | BNB[1.08994420], BTC[0.03199602], BTC-PERP[0], ETH[0.15097282], EUR[101.03], FTT[2.2], LUNA2[0.68850553], LUNA2_LOCKED[1.60651290], SOL[7.0587499], TRX[3234.18203842], USD[1063.08], USDT[0.93059.95518] | | |
| 01608146 | | BTC[0], TRX[.000049], USDT[-0.00000362] | | |
| 01608155 | | ATLAS[10721.18608181], EUR[0.00], USD[0.00] | Yes | |
| 01608157 | | AUD[52.26], BTC[.00000009], DOGE[.00256379], ETH[.00000084], ETHW[.00000084], KIN[1], MATIC[.00174278], RSR[1], TSLA[.00001794], USD[74.77] | Yes | |
| 01608159 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BLT[327.93768], BTC-PERP[0], ETH-PERP[0], GMT[277.22170446], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002065], LUNC-PERP[0], NEAR-PERP[0], SOL[.1097112], SOL-PERP[0], TRX-PERP[0], USD[0.98], USDT[45.23882557] | | |
| 01608161 | | BABA[.0001043], BTC[0], FTT[0.22111162], GBTC[.00525], NVDA[.0006], TSLA[.0073118], USD[0.48], USDT[24656.21229242] | | |
| 01608167 | | GALA-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.05] | Yes | |
| 01608169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000095], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01608174 | | ATOMBULL[4702.0594], BTC[.0004999], COMPBULL[557.828412], EOSBULL[556052.544], ETH[.0139948], ETHW[.0139948], LINKBULL[426.9146], SXPBEAR[1226991600], SXPBULL[43722.682], TONCOINS.89882], USD[0.39], USDT[0], XRPBULL[20485.902] | | |
| 01608177 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608181 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BRZ-PERP[0], BTC[0.02690319], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.49], FIL-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01608182 | | USD[0.00] | | |
| 01608183 | | BF_POINT[200] | | |
| 01608185 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], STEP-PERP[0], USD[-0.26], USDT[0.00000001], XRP[1.9968] | | |
| 01608188 | | TONCOIN[.00000001], USD[0.12] | | |
| 01608190 | | ATOM-PERP[0], USD[0.01], USDT[1498.4] | | |
| 01608191 | | AGLD[0], AUDIO[0], BOBA[0], BTC[0.00001581], ETH[0], FTM[0], FTT[.00000001], MNGO[0], PRISM[0], RUNE[0], SOL[0], STARS[0], STG[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01608192 | | BNB[.00672827], BTC-PERP[0], ETH[.0009755], ETH-PERP[0], ETHW[.00114264], LUNA2-PERP[0], USD[-2.27], USDT[0.00000001] | | |
| 01608195 | | USD[3.05] | | |
| 01608197 | | USD[0.00] | | |
| 01608198 | | BCH[.00074422], USD[0.71], USDT[.00896376] | | |
| 01608201 | | BTC[.04813375], ETH[1.86450412], ETHW[0], FTT[53.11224594], KIN[1], USD[0.00], USDT[32.29934270] | Yes | |
| 01608202 | | BTC-PERP[0], CHZ-PERP[0], USD[2.47], USDT[7.56160754] | | |
| 01608204 | | 0 | | |
| 01608206 | | ETH[0], FTT[0], FTT-PERP[0], NFT [434949943292118983/Mexico Ticket Stub #1128][1], NFT [452958674588937883/FTX Crypto Cup 2022 Key #21141][1], SOL[.017289], USD[0.00], USDT[0] | | |
| 01608207 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 01608209 | | NFT [337958340679673385/FTX AU - we are here! #45972][1], NFT [371545227107076426/FTX AU - we are here! #45950][1] | | |
| 01608218 | | BAO[2], HKD[0.00], SHIB[23.56689209] | Yes | |
| 01608224 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.12694862], ETH-PERP[0], ETHW[.05689286], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[88.85], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608226 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[.00434436], BTC-PERP[0], DOGE-PERP[0], HNT[2], REN-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.83], XRP-PERP[0] | | |
| 01608231 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.64], USDT[0.00000001] | | |
| 01608232 | | ETH[1.853], ETHW[1.853], RUNE[183.2], USD[0.53], USDT[0] | | |
| 01608242 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1], LINK[.00008664], MATIC[0.00135250], RSR[2], SLND[0.00109477], TRU[1], TRX[1], UBXT[11], USD[0.05] | Yes | |
| 01608243 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT[1], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB[2541914.07830342], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT[1], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01608244 | | DOGE[.7272], LTC[-0.05298637], NFT [289039564229975849/FTX EU - we are here! #210634][1], NFT [311278581420105862/FTX EU - we are here! #211087][1], NFT [369625701053647314/FTX EU - we are here! #211019][1], SOL[-0.00186635], USD[7.92], USDT[6.21272336] | | |
| 01608246 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], SOL-PERP[0], USD[23.18] | | |
| 01608248 | | BULL[.2072004], ETH[1.066], ETHBULL[1.8086], ETHW[1.066], FTT[56.07031677], LTC[13.38042545], USD[736.69], USDT[1779.57751064] | | |
| 01608249 | Contingent | ATLAS[42.12561039], SRM[.0000575], SRM_LOCKED[0.00044618], USD[0.06], USDT[0] | | |
| 01608253 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK[.299943], LINK-PERP[0], LUNC-PERP[0], MATIC[99.981], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[16.99677], SRM-PERP[0], USD[16.44] | | |
| 01608255 | | ATLAS[237484.694], TRX[.000001], USD[0.03], USDT[0] | | |
| 01608257 | | ADA-PERP[0], ALICE[26.4589516], AXS[1.0731828], BNB[.24616033], BTC[.00974448], DOGE[1145.69864349], DOT[14.15889448], ETH[.23818834], ETH-PERP[0], ETHW[.23818834], FTT[2.28461943], GALA[3753.36994843], LINK[5.06910514], MANA[27.64873804], MATIC[41.75560913], SHIB[4348598.72678046], SOL[2.26907348], USD[0.01], USDT[0.00000001], XRP[1040.48254066] | | |
| 01608258 | | USD[0.00] | | |
| 01608262 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[1878.20], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0930[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01608267 | | ATLAS[6500], AURY[40], FTT[5.04], POLIS[135], STEP[790.8], USD[12.18] | | |
| 01608268 | | USD[0.01] | Yes | |
| 01608270 | | SOL[.00247444], STEP[1066], TRX[.000001], USD[0.00], USDT[0.00158914] | Yes | |
| 01608276 | | AKRO[1], ALGO[256.68054001], BAO[5], CHZ[442.11808655], DENT[1], FTT[.00004489], KIN[4], UBXT[2], USD[0.00], USDT[0.00000019] | Yes | |
| 01608277 | | BTC[.00000227] | Yes | |
| 01608278 | | USD[0.00], USDT[0] | | |
| 01608280 | | 0 | | |
| 01608283 | | ADABULL[0.10004098], ALTBULL[.14397264], ATOMBULL[60.98841], BCHBULL[179.9658], BSVBULL[73985.94], BULLSHIT[.09198252], COMPBULL[18.09639], DEFIBULL[.1099791], DOGEBULL[2.00161962], EOSBULL[9998.1], ETCBULL[1.0098081], ETHBULL[0.01219768], GRTBULL[7.298613], KNCBULL[5.961126], LINKBULL[4.599126], LTCBULL[54.98955], MATICBULL[29.9943], SUSHIBULL[76985.37], SXPBULL[2412.54153], THETABULL[1.00080981], TRXBULL[22.195782], USD[69.92], USDT[0.00000001], VETBULL[2.3595516], XLMBULL[2.699487], XRPBULL[1003.80924] | | |
| 01608287 | Contingent | 1INCH[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], AVAX[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[32.64501348], GMT-PERP[0], GRT-PERP[0], GST-0930[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.65800805], LUNC[6.03106500], LUNC-PERP[0], MATIC[0], MINA-PERP[0], NEO-PERP[0], OP-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[55.15755183], SOL-PERP[0], SRM[5.1182253], SRM_LOCKED.10326860], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], USD[0.00000001], USDT-PERP[0], USTC[0], XRP[0], YFI[0], YFII-PERP[0] | | SOL[.003459] |
| 01608289 | | AAVE[.8835183], BTC[0], ETH[.12026523], ETHW[.12026523], FTM[489.55586122], GALA[537.05852507], LINK[7.90503945], MATIC[109.9361961], SOL[1.1915661], USD[0.00], USDT[0.00000001] | | |
| 01608292 | | EUR[0.01], FTT-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 01608293 | | BTC[.0175647], FTT[25.70410884], RAY[122.7237357], TRX[.163621], USD[0.10], USDT[205.97432100] | | |
| 01608294 | | BNB[.00086301], BTC[0.00159983], USD[4.50] | | |
| 01608296 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01608297 | | BAO[1], DENT[1], KIN[1], USD[0.06], XRP[2948.14051498] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608298 | | ETH[2.27512987], ETHW[2.26295999], SOL[43.97356824], USDT[2.24990881] | | ETH[2.221], SOL[42] |
| 01608301 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016502], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_00464097], SRM_LOCKED[0.0948185], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01608306 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM[24.51881196], ATOMBULL[.627], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.15000000], BNB-PERP[0], BTC[.0061], BTC-PERP[0], CHZ-PERP[0], CRO[65.21914], CRV-PERP[0], DOGE[223], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.35154094], ETH-PERP[0], ETHW[0.35154094], FIL-PERP[0], FTM[49], FTM-PERP[0], FTT[2.55067175], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINKBULL[11.399], LINK-PERP[0], LIN-PERP[0], LUNA2[1.58834583], LUNA2_LOCKED[3.70614028], LUNC[345865.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [420504109770461476/#1 Frozen Hand  #1][1], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1700000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[5800000], SRM-PERP[0], STORJ-PERP[0], THETABULL[3.20900434], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-220.43], USDT[0.0000785], VETBULL[8.77], WAVES-PERP[0], XRP[131.87045454], XRPBULL[1466], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608308 | | AAVE[0], BTC[0], EUR[0.00], USD[0.00], USDT[0.00002313] | | |
| 01608309 | | TRX[.000778], USDT[0.00005935] | | |
| 01608311 | | REEF-PERP[0], USD[-0.10], USDT[8.99] | | |
| 01608312 | | ADA-PERP[0], AMPL-PERP[0], BTC[0], DOGEBULL[1.017], DOGE-PERP[0], ETCBEAR[219000000], EUR[1198.90], FTT[3], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01608315 | | BTC[0.20970111], BTC-PERP[0], ETH[6.128930]], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 01608318 | | BTC[.00000023], NFT [299435936838787670/FTX AU - we are here! #377][1], NFT [336970566334853833/FTX AU - we are here! #321][1], NFT [404608760954977354/FTX EU - we are here! #28283][1], NFT [433701162461425374/FTX AU - we are here! #28404][1], NFT [459308363097744629/FTX AU - we are here! #23701][1], NFT [546942828717692452/FTX EU - we are here! #29329][1], SOL[.08114502] | Yes | |
| 01608320 | | BTC[.29959353] | | |
| 01608323 | | AAVE[.339956], AKRO[1036.9118], ATLAS[679.982], AURY[2.9998], BAND[7.19856], BTC[.0122169], CHR[59], DOGE[148.8912], ETH[.0639872], ETHW[.0639872], FIDA[5], LINA[1859.802], LINK[29834], MANA[17], MATIC[29.994], MNGO[150], RAY[4], RUNE[11.69766], SAND[41.9992], SHIB[799920], SOL[.788382], SRM[9], STEP[112.59432], STORJ[18.89622], SUSHI[7.9978], TRU[102.9874], UNI[1.8496], USD[0.32], USDT[0], XRP[42.9914] | | |
| 01608324 | | AUD[18.25], USD[51.76] | | |
| 01608326 | | AURY[8.71695706], USD[0.00] | | |
| 01608327 | | FTT[0], NFT [368576915205667332/FTX EU - we are here! #132056][1], NFT [378792641430777477/FTX AU - we are here! #48148][1], NFT [431482386369623965/FTX EU - we are here! #132184][1], NFT [510337297088784697/FTX EU - we are here! #131912][1], NFT [544526826613915709/FTX AU - we are here! #50409][1], SOL[.2], USD[0.00], USDT[0.40042894] | | |
| 01608328 | | FTT[81.593921], USDT[6.20178478] | | |
| 01608332 | | AURY[.11074502], BNB[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [341612315660309309/NFT][1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00538801], XRP[.6433] | | |
| 01608336 | | ATLAS[0], DFL[0], MANA[0], SAND[0], USD[0.00], USDT[0] | | |
| 01608345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[1150], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.088115], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00019929], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02020635], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL[0775542], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-242.66], USDT[280.96674395], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01608347 | | AUDIO[0], BNB[0], ETH[0.00000001], LINK[0], SOL[0], USD[0.00] | | |
| 01608349 | | AURY[.98708], AVAX-PERP[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], TULIP[.090899], USD[3.35], USDT[0.11000000], XRP-PERP[0] | | |
| 01608350 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.37180000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 01608356 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.018], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000177], TULIP-PERP[0], USDI-12.84], USDT[0.22119206], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608357 | | BTC-PERP[0], SKL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01608360 | | ADA-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 01608361 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 01608362 | | BTC[0], DOT[3.099411], ETHW[.0099981], LTC[.3399354], USD[0.01], USDT[2.36500000], XRP[71.98632] | | |
| 01608363 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000052], ETH-PERP[0], ETHW[0.00000051], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KSM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOLA.66803338], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[106.85], USDT[0.00002438], WAVES-PERP[0] | | |
| 01608364 | | BTC[.00001685] | | |
| 01608368 | | DOGE[3.9998], USDT[19.25310400] | | |
| 01608369 | | 0 | | |
| 01608374 | | AAVE[.0009387], ETH[.0000244], ETHW[.0000244], IMX[0], USD[0.18], USDT[0.00900000] | | |
| 01608375 | Contingent | BTC[.04829034], ETHW[.32793768], FTT[.09321], SRM[42.97033185], SRM_LOCKED[.80490465], USD[10.86] | | |
| 01608379 | | AKRO[14], AUDIO[.00018432], BAO[1937898.00025507], BAT[1.01638194], CAD[0.00], CRO[30.38276406], DENT[2], DYDX[0], FIDA[0], GALA[164.75757245], HNT[.00026886], KIN[30], LINA[.09910784], MANA[18.58724624], MNGO[0], RAY[.00025599], REEF[13524.97685599], RSR[2], SAND[12.03775747], SHIB[0], SLRS[0], SOL[0.20882427], SPELL[0], STEP[0.00358728], TRX[3727.51224256], UBXT[8], USD[0.00], USDT[74.75047165] | Yes | |
| 01608385 | Contingent, Disputed | FTT[0], NFT [404243176606589124/CryptoDNA #1][1], NFT [499296710420717540/CryptoPoker Solana][1], SOL-PERP[0], USD[0.00] | | |
| 01608388 | Contingent, Disputed | ETCBULL[.0], FTT[0], TRX[0], USD[0.00], USDT[0.00000312] | | |
| 01608391 | | AXS-PERP[0], USD[0.00], USDT[-0.00324470], XRP[2.35459195] | | |
| 01608393 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-20211092[4][0], ATOM-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[50.081], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608394 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[.10642627] | | |
| 01608395 | | SGD[0.00], USD[0.00] | | |
| 01608397 | | BTC[0.24530320], ETH[0.29584415], ETHW[0.29424894], USD[0.00] | | BTC[.242706], ETH[.29118] |
| 01608402 | | BIT-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01608409 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC[1.87582788], BTC-PERP[0], CEL[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], HMT[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.02380022], LUNA2_LOCKED[0.05553386], MANA[0], MASK-PERP[0], MATIC[0], REEF-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01608412 | | ETH[.9999334], ETHW[.9999334], USDT[0.00133944], XRP[1] | | |
| 01608414 | Contingent | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], BTC[0.00002762], BTC-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINA[0], LINA-PERP[0], LRC[810.40000000], LRC-PERP[0], LUNA2[2.72377419], LUNA2_LOCKED[6.35547311], LUNC[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[784.72], VETBULL[1602194.44841051], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01608415 | | TRX[.000001] | | |
| 01608416 | | BOBA[27.10843], OMG[27.10843], WRX[279.08049] | | |
| 01608418 | | AAVE-20210924[0], AAVE-PERP[0], ALT-0930[0], ALT-20211231[0], ATLAS[6850], AVAX-20210924[0], BIT[500], BTC[0.00001012], DEFI-0930[0], DEFI-20211231[0], DEFI-20211231[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], ETH[.00095136], ETHW[.44995136], EXCH-0930[0], EXCH-20210924[0], EXCH-20211231[0], FIL-20210924[0], FTT[62.786], HT[147.5], MATIC-PERP[0], MID-0930[0], MID-20210924[0], MID-20211231[0], PRIV-0930[0], PRIV-20210924[0], PRIV-20211231[0], SHIB[24000000], SHIT-0930[0], SHIT-20210924[0], SHIT-20211231[0], SOL[51.71087836], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], THETA-20210924[0], UNI-20210924[0], USD[1151.84], XRP[.85237] | | |
| 01608419 | | BTC[.04834], DOGE[1169.9], ETH[.31445859], ETHW[.31445859], MATIC[203.775], USDT[1.80097479] | | |
| 01608422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0512[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0708[0], BTC-MOVE-0730[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01608424 | Contingent | 1INCH-PERP[0], AAVE-1230[0], ALICE-PERP[0], AMPL[0.53265754], AMPL-PERP[0], ANC-PERP[0], AXS[0.02668108], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.40169063], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00040503], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.5525223], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.35816231], LUNA2_LOCKED[0.83571206], LUNC[0.19578925], LUNC-PERP[0.00000002], MATIC-PERP[0], MKR[0.00098312], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP[7], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.10], USDT[0.00968600], USDT-PERP[0], USTC[50.69947939], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | AXS[.025444] |
| 01608427 | | ATLAS[3080], USD[149], USDT[0] | | |
| 01608428 | | EUR[0.00], RSR[1] | Yes | |
| 01608430 | | BTC[0.22665692], BTC-PERP[0], ETH[.0002202], ETH-PERP[0], ETHW[.00013999], FTT[0.13304994], LTC[0.00614712], USD[3609.47] | | |
| 01608431 | | ATLAS[0], POLIS[743.40574531], USD[0.52], USDT[0.00000001] | | |
| 01608433 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[.09586], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[9.816], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[.57390015], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX[1.381712], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL[.0364036], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[812.78537769], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01608436 | | NFT (364266756967031512/FTX Crypto Cup 2022 Key #8281)[1], NFT (556039261513607722/The Hill by FTX #28828)[1] | | |
| 01608437 | | EUR[0.00], FRONT[1] | | |
| 01608439 | | USD[397.91], USDT[9.71] | | |
| 01608441 | | ETCBULL[508.24150449], TRX[0], TRXBULL[0], USD[0.04], USDT[0] | | |
| 01608443 | | BNB[0], BTC-PERP[0], DOT[15.64176774], DOT-PERP[0], EGLD-PERP[0], ETH[0.09165599], ETH-PERP[0], ETHW[0.03649758], FTT-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000046], USD[3.23], USDT[0.81549525] | | |
| 01608444 | | AKRO[4], BAO[6], BTC[.05956816], DENT[5], ETH[.69665993], ETHW[0.69636737], KIN[4], SHIB[149458899.27319344], TRX[3], USD[0.00] | | |
| 01608445 | | AUD[0.00], AUDIO[1], AXS[.76278429], BAO[1], KIN[2], RSR[2], SECO[1], USD[0.00] | | |
| 01608446 | Contingent | BTC[0.12859257], CQT[500], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNA2[0.00199667], LUNA2_LOCKED[0.00465890], LUNC[434.78], TRX[.000002], USD[1719.58], USDT[0] | | |
| 01608451 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[110], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.15], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608453 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], CEL-PERP[0], GMT-PERP[0], MER-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01608456 | | BTC-PERP[0], ETH-PERP[0], USD[11.33] | | |
| 01608459 | | AKRO[1], BAO[2], ETHW[.67644496], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01608462 | | AXS-PERP[0], CAKE-PERP[0], EGLD-PERP[0], NFT (339780627299947228/FTX EU - we are here! #283816)[1], REN-PERP[0], SOL[.01], SOL-PERP[0], TRX[.000077], TRYB[.6], USD[0.80], USDT[0], XRP[.75] | | |
| 01608463 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[4.33699069], USD[27.51], USDT[0] | | |
| 01608466 | | AURY[12], USD[1.34] | | |
| 01608468 | | 0 | | |
| 01608470 | | 1INCH[726.8546], DOT-PERP[0], DYDX-PERP[0], POLIS[4540.06496], TRX[.000001], USD[0.75], USDT[0.00000001] | | |
| 01608475 | Contingent | AAVE-PERP[0], AKRO[6], ALGO[359.29178063], AUDIO[494.61377741], BAO[14], BAT[1], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[2], DOGE-PERP[0], ENS[15.4469924], ETH[1.15405262], ETH-PERP[0], ETHW[0.00000608], FLM-PERP[0], FRONT[1], GRT[1], KIN[1097659.84173424], LRC[447.56572336], LUNA2-PERP[0], LUNA2_LOCKED[0.00129026], LUNC[120.41020650], LUNC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR[4], SHIB[43007403.90795201], SKL-PERP[0], SNX-PERP[0], SXP[1.00000915], TRX[1.00007777], TRX-PERP[0], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 01608479 | | FTT[0], SOL[0.00180929], USD[0.00], USDT[0.00000050] | | |
| 01608480 | | TRX[.000046], USD[0.00] | | |
| 01608481 | | ADA-PERP[0], ATLAS[2395.46973477], BAL[8.13], BTC[.0033], BTC-PERP[0], CREAM[1.00962966], CRO[320], CRV[31], ENJ[41.28168689], FTM[99.9806], FTM-PERP[0], FTT[.0992], FTT-PERP[0], LINK[79903], SAND[20.22637193], SHIB-PERP[0], SOL[1.25], TRX-PERP[0], USD[6.77], USDT[0.00324024], XLM-PERP[0], YFI[.04] | | |
| 01608484 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], COMP-PERP[0], CQT[0], DOT[0], DOT-PERP[0], ETH[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.00002355], LUNA2_LOCKED[0.00005496], LUNC[5.129174], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.33], VET-PERP[0], XRP[1.24564051], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01608488 | | BTC[.00379008] | | |
| 01608491 | | BTC[.01260000], ETH[0.50000000], ETHW[0], MATIC[0], SOL[50.95033353], USD[2055.63] | | |
| 01608496 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.63], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00009971], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0.2], DYDX-PERP[0], ETH[0.00099677], ETH-PERP[0], ETHW[0.00099677], FIL-PERP[1.5], FTM-PERP[0], FTT[.26375202], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[9.1], PAXG[0.00009783], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[1.5], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-23.06], USDT[0.00462325], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01608503 | | ATOM-PERP[0], BNB[0], ETH[0], MATIC[0], SOL[0], SRM-PERP[0], STEP[0.03994831], TRX[.000001], USD[0.58], USDT[0] | | |
| 01608505 | | USD[0.01] | | |
| 01608507 | Contingent | BTC[0.95157274], ETH[0], FTT[0.07213485], SRM[1.88733326], SRM_LOCKED[9.8847813], USD[0.00], USDT[12.05395951] | | |
| 01608515 | | USD[203], USDT[0] | | |
| 01608516 | | USD[25.00] | | |
| 01608518 | | ADABULL[.00005], ALGOBULL[3000], ATOMBULL[.2], BNB[0], BTC[0], COMPBULL[.04], DOGEBULL[0.00061824], GRTBULL[.9], ICP-PERP[0], LTCBULL[.3], MKRBULL[.0005], SUSHIBULL[700], USD[0.00], XLMBULL[.09], XRPBULL[249.6466] | | |
| 01608520 | | BTC[0.00359160], USD[18.48] | | |
| 01608524 | | TRX[.00007] | | |
| 01608525 | | BTC[0.47950000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.366], FTT[25.1], SHIB-PERP[0], USD[25993.59], USDT[0.00000001] | | |
| 01608526 | | BTC[0], ETH[1.43473145], ETHW[1.43473145], EUR[130.38], FTT[0.58179426], SOL[0], USD[0.00] | | |
| 01608527 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01608529 | | ALGO-PERP[0], ATLAS[5393.425782], PERP[0], POLIS[0], SOL[.03], SRM[0], SRM-PERP[0], STEP[5880.31258949], USD[0.04], USDT[0.00000001] | | |
| 01608538 | Contingent | ATOM-PERP[0], BNB[.00286682], BTC[.01757584], ETH[.00027461], ETHW[0.00027441], FTT[100.15124807], LUNA[3.75092069], LUNA2_LOCKED[8.61543174], LUNC[0], NEAR[23.36498265], NEAR-PERP[0], SOL[11.90985156], SOL-PERP[0], TONCOIN[.097], TRX[.003108], USD[87.99], USDT[1.28077998] | Yes | |
| 01608539 | | BAO[1], BTC[.00000044], GBP[0.00] | Yes | |
| 01608540 | | USD[0.00] | | |
| 01608541 | | NFT (292667810451079762/FTX EU - we are here! #119510)[1], NFT (312294490006049970/FTX EU - we are here! #119405)[1], NFT (481990743695974288/FTX EU - we are here! #119471)[1] | Yes | |
| 01608545 | | BTC-PERP[0], USD[0.00], USDT[-0.00418192] | | |
| 01608548 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.07], VET-PERP[0] | | |
| 01608554 | | ATLAS-PERP[0], ETH[.00062262], ETHW[.00062262], FTT-PERP[0], FXS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01608555 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66186988], LUNA2_LOCKED[1.54436305], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608559 | | GRTBULL[14.4], USD[0.10], XRPBULL[1380] | | |
| 01608561 | | AVAX[0.02731330], FTT[0.31570171], USD[0.01], USDT[0] | | |
| 01608562 | | AKRO[1], AUDIO[1.04125063], BTC[.49715092], KIN[5], RSR[1], TRX[1.09549176], UBXT[2], UNI[.00137701], USD[4.56], USDT[0.00000135] | Yes | |
| 01608565 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000036] | | |
| 01608571 | | AKRO[2], BAO[8], BTC[.07446488], CRO[.01230282], DENT[2], ETH[.43537392], ETHW[.43519103], FTM[194.48502402], FTT[13.29889418], GRT[1.00230389], KIN[4], MANA[129.39255741], RSR[1], SAND[157.84191174], TRX[1], UBXT[1], USD[0.25], XRP[357.61875679] | Yes | |
| 01608572 | Contingent | AAVE[0.19960959], AAVE-PERP[0], ADA-PERP[0], AGLD[20.59620342], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00986352], BNB-PERP[0], BSV-PERP[0], BTC[0.02052235], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.11380893], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.89946553], DYDX-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETCBULL[.40], ETH[0.02797078], ETH-PERP[0], ETHW[0.02797078], FIL-PERP[0], FTM[.9647987], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN[109979.727], KIN-PERP[0], LINK[2.198157], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00003429], LUNA2_LOCKED[0.00008003], LUNC[7.46865092], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.09012152], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0097383], SOL-PERP[0], SPELL[2399.55768], SRM[3.9992628], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[32.56], XLM-PERP[0], XMR-PERP[0], XRP[23.99544], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01608575 | | FTT[.59968], USD[0.03], USDT[3.3208312] | | |
| 01608577 | | BAO[4], BTC[.21385804], EUR[0.00], KIN[6] | Yes | |
| 01608581 | | TRX[.000001], USD[1.83], USDT[0] | | |
| 01608583 | Contingent | BNB[4.48393534], BTC[.00009286], LUNA2[0.10550116], LUNA2_LOCKED[0.24616937], LUNC[22973.1], USD[0.00], USDT[2.88903010] | | |
| 01608593 | | RAY[.569965], USD[0.00], USDT[0] | | |
| 01608594 | | ETH[.00033739], ETHW[.00033739], SXP[.0720058], USD[0.00], USDT[0], XRP[.922206] | | |
| 01608595 | | AVAX-PERP[0], BNB-PERP[0], BTC[.02325837], BTC-PERP[0], DOT-PERP[0], ETH[3.70145492], ETH-PERP[0], ETHW[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00257288] | | |
| 01608596 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.151735], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.012035], BTC[0.27626133], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.06379], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[799.00475981], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00026671], ETH-PERP[0], ETHW[0.00026671], FLM-PERP[0], FTM-PERP[0], FTT[218.0013295], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3181.84124064], LINK-PERP[0], LOOKS[.031443], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.012035], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0.29382149], REN-PERP[0], RSR-PERP[0], SAND[.000095], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], USDT[28305.18525239], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.77137585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608599 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00210553], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0062], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SPA[9.05], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[0.00001368], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01608600 | Contingent | ALGO[0], ATLAS[0], BICO[0], BNB[0], BOBA[0], BTC[0], DOT[0], EDEN[0], ENJ[0], ETH[0], EUR[1699.44], FIDA[0], FTT[0], GAL[0], GALA[0], GMT[0], GRT[0], GST[0], IMX[0], LDO[0], LINK[0], LRC[0], LUNC[0], MEDIA[0], MNGO[0], RAY[1.46537738], RNDR[0], SAND[0], SLND[0], SLRS[0], SNY[0], SOL[0], SRM[0.10266300], SRM_LOCKED[24.56611908], SUSHI[0], TULIP[0], UMEE[0], UNI[0], USD[0.90], USDT[0], VIT[0] | | |
| 01608601 | Contingent, Disputed | AVAX-PERP[0], BNB[0], BTC[0], BULL[0], CHZ[0], CRO[0], DASH-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.03997185], HOT-PERP[0], ICP-PERP[0], LUNC[0], MANA[0], NEAR-PERP[0], ONE-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZBULL[0] | Yes | |
| 01608606 | | BNB[.00025321], USDT[1.74780065] | | |
| 01608607 | | USD[0.00], USDT[0] | | |
| 01608609 | | BAT[78.81533057], BAT-PERP[0], USD[5.77] | | |
| 01608611 | | BTC[.0000313], SOL[.0099202], USD[0.00], USDT[0] | | |
| 01608615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.00567998], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.35302734], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01608620 | | EUR[0.00], FTT[0.00321680], USD[0.02] | | |
| 01608631 | | AKRO[1], DENT[1], KIN[1], TRX[.000009], USDT[0] | | |
| 01608632 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.0724325], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00082185], SOL-PERP[0], SPELL-PERP[0], SRM[2.5974335], SRM_LOCKED[26.28980465], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.06439093], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01608638 | | BTC[.0124975], FTT[1.48337735], GRT[208], USD[61.75], USDT[0] | | |
| 01608639 | | BTC[.00000194] | Yes | |
| 01608640 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01608641 | | MATIC[153.33320242], MATIC-PERP[0], USD[1.28] | Yes | |
| 01608642 | | TRX[.000001], USDT[0] | | |
| 01608644 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-5.16], USDT[29.21975574], XRP-PERP[0] | | |
| 01608645 | | APE-PERP[0], AXS-PERP[0], ETH[.00000344], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], NFT (314128765679820886/FTX EU - we are here! #79901)[1], NFT (320790628428212288/FTX AU - we are here! #5257)[1], NFT (346361766627259486/FTX AU - we are here! #30145)[1], NFT (414150876976475449/FTX EU - we are here! #79965)[1], NFT (458710840603373932/FTX EU - we are here! #80011)[1], NFT (521819082277835899/FTX AU - we are here! #5268)[1], TRX[.007798], UBXT[1], USD[0.00], USDT[0.95928115] | Yes | |
| 01608654 | | 0 | | |
| 01608655 | | TRX[.000046], USD[0.00], USDT[0.00003072] | | |
| 01608656 | | AKRO[2], AUD[0.00], AXS[0.00002826], BAO[13], BTC[0.00000008], CHR[0], DENT[3], DOGE[0], ETH[0.00000057], ETHW[0.00000057], FRONT[.00186478], FTM[0], HNT[.0000005], KIN[530.90326078], MATIC[0], PERP[0], RAY[0], RSR[3], RUNE[0], SOL[0.00001388], TRX[1], UBXT[1], USD[0.07] | Yes | |
| 01608664 | | USD[0.00] | | |
| 01608666 | Contingent, Disputed | AKRO[4], BAO[13], BTC[.00092276], DENT[2], ETH[0.09318346], ETHW[0], FTT[5.45028658], KIN[17], LINK[0], NFT (293960903291985381/Monaco Ticket Stub #340)[1], NFT (300214554029493805/FTX AU - we are here! #51634)[1], NFT (303851871045900640/FTX AU - we are here! #975)[1], NFT (335487409419557232/Singapore Ticket Stub #318)[1], NFT (349748397053948331/FTX AU - we are here! #977)[1], NFT (361544385570359850/FTX Crypto Cup 2022 Key #1693)[1], NFT (390576788187893392/Austin Ticket Stub #775)[1], NFT (410838539183326099/France Ticket Stub #1656)[1], NFT (428061981006482194/The Hill by FTX #3703)[1], NFT (432077581878661053/Belgium Ticket Stub #231)[1], NFT (444107243748842882/Baku Ticket Stub #1538)[1], NFT (457154032431518379/Hungary Ticket Stub #785)[1], NFT (463409237794306922/Mexico Ticket Stub #1669)[1], NFT (486843665333893290/FTX EU - we are here! #20453)[1], NFT (491178041395615194/FTX EU - we are here! #20325)[1], NFT (498954965546877078/Netherlands Ticket Stub #1020)[1], NFT (515624382776439049/Japan Ticket Stub #159)[1], NFT (538309489574717236/Monza Ticket Stub #194)[1], NFT (544221310090221472/FTX EU - we are here! #21017)[1], NFT (572406813848329124/Montreal Ticket Stub #960)[1], OKB[4.7856789], RSR[1], SOL[.00000001], TONCOIN[6.04773447], TRX[.001035], UNI[0], USD[1286.10], USDT[802.20140699] | Yes | |
| 01608669 | Contingent, Disputed | AVAX[7.9984], BTC[.0324], DOGE[118.977], ETH[.35100001], ETHW[0.35100000], EUR[0.00], FTM[427.9144], FTT[0.30588119], SHIB[19596100], SOL[6.508698], SOS[71195220], SRM[287.9724], USD[0.10], USDT[0.00000001], XRP[331] | | |
| 01608670 | | USD[0.00], USDT[0.00000055] | | |
| 01608671 | | ATLAS[0], ATLAS-PERP[0], BNB[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01608672 | | BIT[5], USD[1.31], USDT[0] | | |
| 01608673 | | AKRO[32.9934], BAO[999.8], CONV[20], CUSDT[46], DMG[22.1], KIN[10000], REEF[80], RSR[20], STMX[30], UBXT[37], USD[0.00], USDT[0] | | |
| 01608675 | | USD[0.00] | | |
| 01608679 | | AKRO[1], BAO[4], BNB[.00000001], BTC[0.00000315], DENT[3], DYDX[116.39966396], ETH[0.12146666], ETHW[0.12032284], GBP[0.00], GRT[1.0001826], KIN[8], MATIC[.00037577], RUNE[0], SOL[4.97538315], TRX[3], UBXT[3], USD[0.00], USDT[0.00000891], XRP[73.67470872] | Yes | |
| 01608680 | Contingent | AKRO[3], AUD[3114.92], BAO[16], BF_POINT[200], BNB[.11973835], BTC[0.01555881], COMP[.00000172], DENT[3], ETH[.2603089], ETHW[0], GST[.00009729], KIN[23], LINK[.00072804], LUNA2[0], LUNA2_LOCKED[3.83442578], LUNC[12.84324424], MATIC[1001.80984613], SOL[0], TRX[5.000001], USD[752.39460069], USTC[241.27762769] | | |
| 01608681 | | BAO[8], BTC[.00000071], CRO[352.89305790], DENT[1], ETH[.02264351], ETHW[.02236038], KIN[11], LINK[.00005043], MANA[12.17939892], MATIC[7.82775136], SAND[37.28989957], SHIB[95941.28959808], UBXT[1], USD[25.54] | Yes | |
| 01608691 | | ETH[.0006406], ETHW[.0006406], LTC[.006022], USD[0.00], USDT[0] | | |
| 01608692 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BIT[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000005], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.00104532], LUNA2_LOCKED[0.00243908], LUNC[227.621387], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (474820005721178906/FACE ONE)[1], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608694 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00099914], ETH-PERP[0], ETHW[10.00099914], FLM-PERP[0], FTM-PERP[0], FTT[2.46802879], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[1736.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608698 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[245.52], USDT[4267.10530763], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01608699 | | 0 | | |
| 01608701 | | NFT (363030794362576918/FTX EU - we are here! #133118)[1], NFT (371004993518265405/FTX EU - we are here! #132673)[1], NFT (407884618877418304/FTX EU - we are here! #133392)[1] | | |
| 01608702 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 01608703 | | BTC[.00529894], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[5.17487887], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.52], USDT[1.08232578], XRP-PERP[0] | | |
| 01608705 | | BTC[0.00019999], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], EUR[66035.41], FTT[43.11834770], LUNC-PERP[0], USD[3.04], USDT[0], USTC-PERP[0] | | |
| 01608706 | | DENT[26128.429] | | |
| 01608710 | | 0 | | |
| 01608712 | | BAO[3], ETH[.0000001], ETHW[.0000001], EUR[0.00], GST[.00037319], KIN[6], LUA[.02467597], MBS[.00243266], TRX[1], UBXT[1] | Yes | |
| 01608716 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[47576.87], USDT[0] | | |
| 01608718 | Contingent, Disputed | TRX[.000049] | | |
| 01608719 | | USD[0.00] | | |
| 01608720 | | DOT[0], USD[0.00] | | |
| 01608722 | | USDT[0] | | |
| 01608728 | Contingent | ADA-PERP[0], AUDIO[0], BNB[0.00000001], BTC[0], ENJ[0], ETH[0], FTT[0.00001166], LINK[0], SOL[0], SRM[.00000253], SRM_LOCKED[.00039964], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01608729 | | BNB[0.13794447], LTC[0.10248320], MATIC[12.19973209] | | BNB[.133347], LTC[.099254], MATIC[11.517695] |
| 01608731 | | ETH[7.0005996], ETHW[7.0005996], SOL[28.2844], USD[331.07] | | |
| 01608734 | | ATLAS[13051.29028392], EUR[0.00], FTT[0.00258941], MBS[2086.61490060], REN[38.07740722], TRX[168.96336000], USD[0.21], USDT[0], XRP[0] | | |
| 01608735 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000305], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00389214], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01608740 | | ETH[2.85795294], ETHW[2.85675355], TRX[.000794], USDT[88.24949179] | Yes | |
| 01608741 | | BULL[0.00000616], USD[0.26], USDT[0.00000001] | | |
| 01608742 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMP-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01608744 | Contingent | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETHW[.00020814], LUNA2[0], LUNA2_LOCKED[0.49521962], SOL[.00325089], USD[0.01], USDT[604.97098505] | | |
| 01608745 | | BTC[0], BTC-PERP[0], FTT[0.02097653], SOL[.0077], SOL-PERP[0], TRX[.000006], USD[33.27], USDT[0] | | |
| 01608746 | | BAO[1], GBP[0.00], KIN[2], UBXT[1], USD[0.29], USDT[0] | | |
| 01608749 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[24128.90], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01608751 | | USD[0.00], USDT[106.39] | | |
| 01608752 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.095212], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BTC[.00032283], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0.00000245], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.87327], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.098613], LINK-PERP[0], LRC-PERP[0], LTC[.0096998], LTC-PERP[0], MANA-PERP[0], RAY[.9943], SAND-PERP[0], SHIB-PERP[0], SLP[8.9835], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.088543], TRX[.000001], TRX-PERP[0], UBXT[9498.64818], USD[0.00], USDT[132.27937752], ZIL-PERP[0] | | |
| 01608753 | | BTC[.06128747], ETH[0.01063419], ETHW[.48730586], FTT[0.05737605], TRX[.000029], UNI[0], USD[2569.40], USDT[1500.00050399] | | |
| 01608756 | Contingent | 1INCH[1087.89859761], BNB[0], BTC-PERP[0], ETH[.03016806], ETHW[0.03016805], LUNA2[0.22637765], LUNA2_LOCKED[0.52821453], LUNC[49294.211864], SOL[1.59608672], SRM[.00083032], SRM_LOCKED[.00337357], USD[0.63], USDT[0.70059180] | | |
| 01608759 | | USD[0.00] | | |
| 01608760 | | USD[56.84], XRP[.135615], XRP-PERP[0] | | |
| 01608766 | | MAPS[.8832], USDT[0] | | |
| 01608767 | | ADA-PERP[0], ATLAS[739.8594], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], MNGO[70], USD[1.33], USDT[0], VET-PERP[0] | | |
| 01608769 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[-13.97], USDT[132.52523], XRP-PERP[0] | | |
| 01608771 | | BTC[2.14299823] | Yes | |
| 01608772 | | TRX[.000006], USD[0.01], USDT[0] | | |
| 01608774 | | BTC-MOVE-0314[0], BTC-MOVE-0321[0], LTC[.008256], TRX[.000001], USD[0.02], USDT[0.00000005] | | |
| 01608775 | Contingent | BICO[0], BOBA[0], BTC[0], CEL[.001424], ETHW[.00021995], EUR[6019.86], FTT[0.2158516], LUNA2[29.43966854], LUNA2_LOCKED[68.69255993], LUNC[0], MEDIA[0], MNGO[0], OXY[0], POLIS[0], RAY[0], RNDR[0], SAND[.0011], SLND[0], SOL[0], SRM[.97962032], SRM_LOCKED[21.7947568], USD[0.00], USDT[0] | | |
| 01608779 | | EUR[0.83], SOL[.13487039], USD[0.00], USDT[0] | | |
| 01608783 | | FTT[.799864], USD[32.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608785 | | BAO[1], NFT (289912355780114128/France Ticket Stub #502)[1], NFT (293207277563514882/Austria Ticket Stub #415)[1], NFT (294784288881465969/The Hill by FTX #4274)[1], NFT (308727838736160914/FTX AU - we are here! #1075)[1], NFT (338164552343864490/Hungary Ticket Stub #1427)[1], NFT (347965517349854385/FTX Crypto Cup 2022 Key #909)[1], NFT (364518721352175729/FTX AU - we are here! #25894)[1], NFT (366520206746311290/DEMO - The Hill by FTX #3)[1], NFT (387595530284330634/FTX EU - we are here! #77809)[1], NFT (400419890773742298/Monza Ticket Stub #405)[1], NFT (412636451579571697/Baku Ticket Stub #687)[1], NFT (419415803645814119/CORE 22 #1014)[1], NFT (440425645541268072/Austin Ticket Stub #98)[1], NFT (472553994484886065/FTX EU - we are here! #8)[1], NFT (482502597067764584/FTX EU - we are here! #77747)[1], NFT (485141815727368448/Monaco Ticket Stub #608)[1], NFT (501073203119511544/Netherlands Ticket Stub #1572)[1], NFT (519087797599346052/FTX AU - we are here! #1077)[1], NFT (530284901126464816/Singapore Ticket Stub #382)[1], NFT (553400143095036865/Japan Ticket Stub #1523)[1], NFT (567826475845798179/Montreal Ticket Stub #495)[1], USD[731.89] | Yes | |
| 01608787 | | TRX[.000003] | Yes | |
| 01608788 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFLX[.0098062], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TSLA[.0296637], USD[0.51], XLM-PERP[0], XRP-20210924[0], ZRX-PERP[0] | | |
| 01608789 | | TRX[.000787] | | |
| 01608790 | | KIN[1440000], USD[5.79] | | |
| 01608792 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01608793 | | BTC-PERP[0], USD[0.00] | | |
| 01608794 | | BAO[3], BTC[.14183487], ETH[9.09832568], KIN[1], NFT (292290987471246549/FTX Crypto Cup 2022 Key #637)[1], NFT (291822460867099698/FTX EU - we are here! #97174)[1], NFT (324851286589447584/Austin Ticket Stub #574)[1], NFT (346158348059163869/Austria Ticket Stub #718)[1], NFT (348842593446891198/FTX EU - we are here! #97853)[1], NFT (366202901343581275/Austin Ticket Stub #285)[1], NFT (376950071916349959/Monza Ticket Stub #1617)[1], NFT (382128758907852251/Singapore Ticket Stub #757)[1], NFT (385019497054177916/Mexico Ticket Stub #924)[1], NFT (400145378157296587/The Hill by FTX #4528)[1], NFT (454728752670924062/Hungary Ticket Stub #1943)[1], NFT (476022750494448557/Montreal Ticket Stub #27)[1], NFT (489491215052890445/Monaco Ticket Stub #985)[1], NFT (491435057605501199/Japan Ticket Stub #766)[1], NFT (498207922421262672/Netherlands Ticket Stub #1379)[1], NFT (500472834483280460/FTX EU - we are here! #99579)[1], NFT (510259229278610813/Belgium Ticket Stub #1797)[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01608796 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01608805 | | ADA-PERP[0], ATLAS[127400], ATLAS-PERP[0], BCH[.00030617], BCH-PERP[0], BTC[.00005717], ETH[.00027505], ETHW[.00027505], FTT[25.06042805], FTT-PERP[0], GALA[0], POLIS[590], RAY[22.09770078], RAY-PERP[0], SOL[0.00922545], SOL-PERP[0], SRM[.93087673], SRM-PERP[0], USD[-21.63], XRP[64.545597] | | |
| 01608807 | Contingent, Disputed | USD[25.00] | | |
| 01608811 | | ADA-PERP[0], BTC[.1407], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL[0.05245434], SOL-PERP[0], USD[301.28], VET-PERP[0] | | SOL[.035004] |
| 01608814 | | ALGO-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[1074], GRT-PERP[0], MATIC-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000001], USD[286.56], USDT[344.49788425], VET-PERP[8922], XRP-PERP[0] | | |
| 01608816 | | LINA[51968.90345913] | Yes | |
| 01608819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[118], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1001.43294424], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000560], LUNA2_LOCKED[0.00001307], LUNC[1.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[17.07356693], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01608821 | | BNB[0] | | |
| 01608833 | | BTC[0], GBP[0.00], SOL[0], SRM[0], USDT[0.00013545] | Yes | |
| 01608834 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00767088] | | |
| 01608837 | | ATLAS[360], BTC-PERP[0], SOL[.07], TRX[.000001], USD[0.00], USD[0.00000001] | | |
| 01608838 | | BNB[0], USDT[0.00001315] | | |
| 01608843 | | ETH[.00000001], TRX[.129574], USDT[0.00000131] | | |
| 01608844 | | ETH[.0000001], ETHW[.0000001], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01608845 | | FTT[0.09750688], USD[0.78], USDT[0] | | |
| 01608846 | | FTT[.09934], POLIS[32.21357313], TRX[.000001], USD[0.00], USDT[0] | | |
| 01608847 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[31626.563], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[916.86422966], VET-PERP[0], XRP[20499.509], XRP-PERP[0] | | |
| 01608848 | | BTC[0.08688348], ETH[.32595022], ETHW[.32595022], FTM[110.97891], LINK[5.99943], SOL[21.5959495], USD[0.88] | | |
| 01608852 | | TRX[.000001] | | |
| 01608853 | | DOGEBULL[.0076], USD[0.01] | | |
| 01608854 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[1.7], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.47000966], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGM-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[68802], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.80000001], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01608858 | | 0 | | |
| 01608864 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01608865 | | AAVE-PERP[0], ALPHA-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[9.229], ETH-PERP[0], ETHW[9.229], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2036.77], USDT[0], YFI-PERP[0] | | |
| 01608866 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608870 | | AUD[0.09], BF_POINT[200] | Yes | |
| 01608877 | | ATLAS[7809.18213966], GODS[224.39326523], SOL[1.03076613], USDT[0] | | |
| 01608881 | Contingent, Disputed | BTC-PERP[0], SOL[0], TRX-PERP[0], USD[0.02] | | |
| 01608882 | | USD[120.01] | | |
| 01608883 | | BIT[9.99806], FTT[1.9996], GRT[29.994], MANA[2.9994], RAY[6.998642], SRM[4.999], TRX[.000001], USD[9.65] | | |
| 01608886 | | FTM[.19232505], USD[0.17] | | |
| 01608887 | | CEL[.0566] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608890 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.0022521], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01608893 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00] | | |
| 01608894 | | ALPHA[.00008196], TRX[.000001], USD[0.09433524], XRP[.0032] | | |
| 01608895 | | ETH[0], EUR[0.00], SOL[0], TRX[.000041], USD[7.84], USDT[0.01142104] | | |
| 01608899 | | 0 | | |
| 01608905 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[17.49670635], LUNC-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[99.80], USDT[0.14470124], XRP-PERP[0] | | |
| 01608913 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002978], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.15423463], LUNA2_LOCKED[0.35970972], LUNC[33582.58843427], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00082315], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEXO[0], NFT (553597756909457007/Invisible Arts of FutureFusion)[1], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00666690], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01608916 | | TRX[1.518101], USD[0.00] | | |
| 01608920 | Contingent | 1INCH[0], AAVE[1], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-2021123103], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.02295138], BTC-0325[0], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP[1], CRV[50], CRV-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX[20], DYDX-PERP[0], ENJ[250], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-2021123110], ETH=PERP[0], FTM-PERP[0], FTT[25.9948605], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-2021123110], LINK-PERP[0], LINK-2021231[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[.02295138], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-2021123110], SOL-PERP[0], SRM[70.03978037], SRM_LOCKED[.2410603], SRM-PERP[0], STORJ-PERP[0], SUSHI[10], SUSHI-PERP[0], THETA-PERP[0], USD[24.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123110], XRP-PERP[0] | | |
| 01608922 | | 0 | | |
| 01608923 | Contingent | BTC[0], ETH[0], FTT[25.03255831], LUNA2[0.00007609], LUNC[16.57], STEP[999.81], USD[0.00] | | |
| 01608926 | | BCH[0], CAD[0.00], CEL[0], ETH[0], ETHW[0], USD[0.00] | | |
| 01608927 | | APE[0], APT[0], AURY[.00000001], DOGE[0], ETH[0.19009000], GENE[0], LUNC[0], SOL[0], TRX[.000046], USD[0.00], USDT[882.28286621], XRP[0] | | |
| 01608928 | | ATLAS[5438.99628], CHZ-PERP[0], FTT-PERP[0], MNGO[0], USD[4.96], USDT[0.00000001] | | |
| 01608929 | | DOGE[.02195496] | | |
| 01608930 | | AKRO[2], ALPHA[1.00576069], BAO[4], DENT[1], EUR[0.00], HUM[1125.26803506], HXRO[1], KIN[5], RSR[2], TRX[2], UBXT[2] | | |
| 01608933 | | FTT[1.05342555], USD[0.00] | | |
| 01608935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE[.09626124], ATLAS[704.78406418], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG[.48968], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.31], USD[0.00659208], VET-PERP[0], XMR-PERP[0], XRP[42], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608938 | | ETH[.0003184], ETHW[.0003184], EUR[4475.28], TRX[.000046], USDT[0] | | |
| 01608942 | | BAO[1], CQT[32.16737906], USD[5.53] | Yes | |
| 01608946 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-2021092410], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[21.05523020], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01608947 | | USD[60.17], USDT[-0.44260311] | | |
| 01608951 | | AUDIO[50], AUDIO-PERP[0], BNB[1.00995392], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.63097825], ETHW[0.63097825], EUR[90.00], FTT[17.9992628], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[3], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[1.05980464], SRM[161], USD[9.64] | | |
| 01608952 | | BAO[4], BTC[0.00000014], DENT[1], DOGE[1], ETH[.00000001], GALA[.17059378], GBP[0.00], GRT[1.00497121], HXRO[1], KIN[3], MANA[0.01484256], NFT (306388987238932578/rocket)[1], RSR[1], TRX[4], UBXT[2], USD[0.00], USDT[0], XRP[.002012] | Yes | |
| 01608955 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[74.05816011], XRP-PERP[0] | | |
| 01608957 | | ETH[.01593742], ETHW[0.01593742] | | |
| 01608959 | Contingent, Disputed | BTC[0], ETH[0], FTT[0] | | |
| 01608963 | | 0 | | |
| 01608969 | | TRX[.000001], USDT[0.00039751] | | |
| 01608975 | | ATLAS[1009.8081], BTC[0], CHZ[2409.600069], ETHW[0.00098580], ETH[0.00098580], FTT[9.5], MOB[.49601], SOL[0.00967378], SRM[.9886], USD[0.43], USDT[1.01229775] | | |
| 01608976 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08431813], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[39.55], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608977 | | BNB[.11], EUR[0.39], TRX[.000001], USD[1.81], USDT[0] | | |
| 01608978 | | BTC[0.00018734], ETH[0], FTT[.05], TRX[.000057], USDT[0.00168003] | | |
| 01608983 | Contingent | BTC[0.00380000], ETH[0], EUR[0.66], FTT[0.11249148], LUNA2[.22346271], LUNA2_LOCKED[0.52141298], MATIC[0], USD[0.01], USDT[0] | | |
| 01608987 | | BNB[0.00388090], ETH[0.00094840], ETHW-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC[0], NFT (432343632118539391/FTX Crypto Cup 2022 Key #14082)[1], SNX-PERP[0], SOL[0], TRX[.000124], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01608995 | | AVAX-PERP[0], BTC[0.00000461], BTC-PERP[0], IOTA-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 01609000 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], MATIC-PERP[0], SRM-PERP[0], USD[0.05] | | |
| 01609001 | Contingent | ATOM[.09], BTC-MOVE-0523[0], BTC-PERP[0], LUNA2[1.33042993], LUNA2_LOCKED[3.10433652], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01609002 | | TRX[.000045] | | |
| 01609004 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000001] | | |
| 01609005 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], HOT-PERP[0], LRC-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[-0.21], USDT[14.97576695] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609006 | | BNB[0], BTC-PERP[-0.1], ETH[0], ETH-PERP[0], SOL[0], TRX[.000001], USD[2690.14], USDT[1236.22458305] | | USD[977.86] |
| 01609009 | | FTT[0.02763761], SOL[.002896], USD[0.70], USDT[0.00000001] | | |
| 01609010 | | BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CVX-PERP[0], DOGE[566], DOGE-PERP[0], PROM-PERP[0], SAND-PERP[0], USD[0.02], USDT[0] | | |
| 01609014 | | USD[0.00] | | |
| 01609015 | | AGLD[0], ETH[0], GBP[0.00], RUNE[0], USDT[0.00002989] | | |
| 01609016 | Contingent | BOBA[20.19647308], DFL[299.980794], FTM[1], FTT[25], RUNE[.09658], SRM[10.19796498], SRM_LOCKED[.16710232], STARS[162.97912], UBXT[1623], USD[0.00], USDT[0.24389462] | | |
| 01609017 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CRO[0.00000001], CRO-PERP[0], ENS[0], ETH[0.00000001], ETH-PERP[0], FTM[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[0], USD[102.48], USDT[0.00003953], VETBULL[0], XRP[0] | | |
| 01609019 | | USD[1.00] | | |
| 01609020 | Contingent | AVAX[.08503289], C98[.02457676], CQT[.36122817], DYDX[.00852105], ETH[.00089181], FTT[.06530505], FXS[.01965782], GRT[.8788], JST[9.11161146], LOOKS[13.28969493], LUNA2[0.00002419], LUNA2_LOCKED[0.00005645], NFT (299673623297573664/FTX EU - we are here! #46019)[1], NFT (431389421708733454/FTX AU - we are here! #46537)[1], NFT (499543585175953443/FTX AU - we are here! #40450)[1], NFT (526315444311696690/FTX EU - we are here! #46469)[1], NFT (537703920871033937/FTX EU - we are here! #46381)[1], REN[.50807233], SAND[.64843363], SNX[.02467247], SRM[.1003902], SRM_LOCKED[2.8996098], STG[1.32493657], STOR[4.0708468], SXP[.28058942], TRX[.58763504], USD[0.16], USDT[0.00211966], USTC[.003425], XRP[.682], ZRX[.4611619] | Yes | |
| 01609023 | | 0 | | |
| 01609025 | | AKRO[1], BAO[3], KIN[3], TRX[1], USD[0.00] | Yes | |
| 01609026 | | AXS[.095801], BTC-PERP[0], ETH-PERP[0], LTC[.007245], SAND-PERP[0], USD[78.99] | | |
| 01609027 | Contingent | ALICE[.0539033], BCH[0.00009646], BNB[.0803904], BOBA[.089521], BTC[0.00040759], CREAM[1.15145], DOGE[33.165448], ENJ[.1147075], ETH[0.00080849], ETHW[0.00080849], FTT[.09466826], HNT[.06770855], JST[4.1597], LTC[.00222061], PAXG[27.98781257], ROOK[.03045], SHIB[90500], SOL[.067358], SRM[2.69110393], SRM_LOCKED[12.30889607], USD[5525.86], USDT[1999.69958362], WRX[.277175] | | |
| 01609028 | | EUR[0.00], KIN[2] | | |
| 01609029 | Contingent | ETH[0], FTT[0.00985749], GBP[804.23], LUNA2[0.13586169], LUNA2_LOCKED[0.31701062], USD[0.00] | | |
| 01609032 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0219159], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[38.57], USDT[0.00472101], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01609036 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001822], ETH[0.00098357], ETHW[0.11600000], FTT[10.59693492], LUNA2[0.47236966], LUNA2_LOCKED[1.10219589], LUNC-PERP[0], SOL-PERP[0], USD[681.91], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609037 | | USD[0.00], USDT[0] | | |
| 01609046 | Contingent | AGLD-PERP[0], ALTBULL[2.62449075], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[.870214], AUDIO-PERP[0], BTC[0.00700000], BTC-MOVE-20210921[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[.551], DOGE[0.55758199], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.05140535], ETH-PERP[0], EUR[0.00], FTT[3.46466505], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNA29.18305344], LUNA2_LOCKED[21.4271247], LUNC[1999629.22069], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], USD[395.08], USDT[270.20704688], USTC-PERP[0], VETBULL[0], XTZ-PERP[0] | | |
| 01609047 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], SUSHI-PERP[0], TRX[.000045], USD[-0.06], USDT[0.65142143], XLM-PERP[0], YFI-PERP[0] | | |
| 01609055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOST-PERP[0], LUNA2[0.00260654], LUNA2_LOCKED[0.00608193], LUNC[567.58], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01609058 | | EUR[0.00] | | |
| 01609059 | | AKRO[1], BAO[17], BAT[1.01638194], COPE[0], CQT[0], DENT[0], DOGE[0], HMT[0], KIN[4], LTC[0], MATIC[0], RSR[1], SRM[0], STEP[0], TRX[4], UBXT[3] | Yes | |
| 01609071 | Contingent | ADA-PERP[0], BNB[0.00407105], BNB-PERP[0], BTC[0.00001170], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00054355], LUNA2_LOCKED[0.00126829], LUNC[118.36], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.92369], TRX-PERP[0], USD[-0.89], USDT[0.65629549], XRP-PERP[0] | | |
| 01609076 | | NFT (430196486682586570/FTX AU - we are here! #67741)[1], UBXT[.1282], USDT[0] | | |
| 01609078 | | EUR[0.00] | | |
| 01609081 | Contingent | ADA-20210924[0], AXS[1.99962], BNB[15.03112245], BTC[0.39542755], BTC-PERP[0], CAKE-PERP[0], CRO[420], CRV[50], CVX[3.2], DOGE[5250.83847911], DOT[29.1286519], ETH[.55], ETHW[.534], FTT[25], LUNA2[0.36321678], LUNA2_LOCKED[0.84750583], LUNC[79091.22], NEAR[5], RNDR[44], SAND[40], SLP[1008.9075], SOL[99.38001946], UNI[160.064508], USD[0.67], USDT[0.00002224], WAVES[10.44547], XRP[700] | | |
| 01609082 | | BAO[1], EUR[0.00], KIN[2] | Yes | |
| 01609083 | | LTC[.001] | | |
| 01609085 | | ETH-PERP[0], USD[0.38], USDT[6.94790763] | Yes | |
| 01609087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CQT[.39371], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[.96257], SOL[.009985], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01609090 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.06652656], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01609096 | | BIT-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.03415920], GALA-PERP[0], GENE[0], GMT-PERP[0], MATIC[0], MATIC-PERP[0], NFT (296650119719752160/FTX EU - we are here! #22615)[1], NFT (428027668539097518/FTX EU - we are here! #23197)[1], NFT (439475214422409908/The Hill by FTX #5381)[1], NFT (447450484208952398/FTX EU - we are here! #23666)[1], NFT (514915501860036838/FTX AU - we are here! #36284)[1], NFT (553579745589744079/FTX Crypto Cup 2022 Key #4159)[1], OMG[0], OP-PERP[0], SOL[0], SRM-PERP[0], TRX[215], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 01609097 | | BNB[.30306537] | Yes | |
| 01609100 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PERP-PERP[0], PLA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.78], USD[9.19741466], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01609104 | | C98-PERP[0], CRO[170], ETH[1.42291756], ETHW[1.41587246], HT-PERP[0], LTC[5.01415045], OKB[6.11446395], SCRT-PERP[0], SOL[4.41351397], SXP-PERP[0], TRX[0.00084314], USD[1024.51], USDT[1211.55763514] | | OKB[6.038363], SOL[4.324744], TRX[.000808] |
| 01609105 | | FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609106 | | TRX[.000049], USDT[10.983801] | | |
| 01609108 | Contingent | AVAX[0.00063672], AVAX-PERP[0], BNB[.00000001], BTC[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], SRM[0.00059784], SRM_LOCKED[.00327205], USD[0.00], USDT[0] | | |
| 01609112 | | USD[26.46] | Yes | |
| 01609113 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[30.59535291], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.67629091], SRM_LOCKED[12.77256295], SRM-PERP[0], TRX-PERP[0], USD[35392.81], USDT[0], XMR-PERP[0], XRP[12191.124], XRP-PERP[0] | | |
| 01609114 | | AXS-PERP[0], BNB[.00251053], SLP-PERP[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 01609115 | Contingent | AXS-PERP[0], BNB[0], BTC[0.00002487], ETH[0.00452265], ETH[0.00449819], FTT[1.27964894], LUNA2[0.45918601], LUNA2_LOCKED[1.07143403], USD[0.83], USDT[2.80543007], USTC[65] | Yes | ETH[.004463] |
| 01609120 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00006272], SRM_LOCKED[.00056763], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01609125 | | AKRO[1], BAO[1], CHZ[2443.75271931], DENT[1], ETH[1.02271739], ETHW[1.02271739], KIN[2], LINK[49.03602969], TRX[1], UBXT[1], USD[0.53] | | |
| 01609126 | | ETH[2.10278465], FTT[0], USD[0.00], USDT[0.00000668] | | |
| 01609127 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01609130 | | COPE[0], ETH[0], USD[0.10], USDT[0.00000001], XAUT[0.00008775] | | |
| 01609131 | Contingent | BTC-PERP[0], ETH[0.00004554], ETHW[0.00004554], EUR[0.00], LUNA2[0.16117563], LUNA2_LOCKED[0.37588996], USD[0.00], USDT[-0.32791214], VET-PERP[0], XRP[18.69769355], XRP-PERP[0] | Yes | |
| 01609135 | | AKRO[3324.84277548], ATLAS[2545.92564848], BAO[33908.73674139], DENT[2], FTT[5.10741026], GBP[0.00], HUM[154.82491184], IMX[30.02141439], KIN[10], LUA[.01355103], MNGO[1125.62754432], PUNDIX[24.99099006], RSR[1], STARS[307.98812683], TRX[2], TULIP[8.29028468], UBXT[2], USD[15.03], VGX[11.26603145] | Yes | |
| 01609137 | | FTT[82.684287], USD[714.676] | | |
| 01609138 | | ADA-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL[.06], SOL-PERP[0], USD[0.68] | | |
| 01609140 | | BF_POINT[100], BTC[0.00061277], ETH[0.03399333], ETHW[0.03399333], FTT[.08893236], SOL[5.16681536], SOL-PERP[0], USD[3.36] | | |
| 01609147 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003587], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00005584], ETH-PERP[0], ETHW[.00005584], FIL-PERP[0], FTM[.01698286], FTM-PERP[0], FTT[242.753868], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36262446], LUNA2_LOCKED[0.84612375], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[67.13], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01609149 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0] | | |
| 01609152 | | RUNE[26.477] | | |
| 01609155 | | RAY[34.89965374], SOL[.08486291] | | |
| 01609158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00684774], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00085671], ETH-20211231[0], ETH-PERP[0], ETHW[0.26866798], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.03802], LINK-PERP[0], LTC[.00864095], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1645], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.0739], USD[2.14], USDT[0.00001438], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01609163 | | MATIC-PERP[0], USD[0.00], USDT[1.41133350] | | |
| 01609168 | | TRX[.000002], USD[0.00], USDT[0.10716819] | | |
| 01609169 | | DOGEBULL[4.369126], ETHBEAR[50000000], MATICBEAR2021[9698.06], USD[0.06], USDT[0], XRPBEAR[38000000], XRPBULL[4599.08] | | |
| 01609180 | | 0 | | |
| 01609182 | | 0 | | |
| 01609183 | Contingent | BF_POINT[300], DOGE[0], FTT[0], LUNA2[0.00006842], LUNA2_LOCKED[0.00015966], LUNC[14.9], USD[0.00], USDT[0] | | |
| 01609184 | | BADGER-PERP[0], FTT[0.00033866], TRX[.000001], USD[0.00], USDT[0] | | |
| 01609187 | | ATLAS[0], BNB[0], BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0], USTC[0] | | |
| 01609190 | | FTT[0.00012990], LTC[0], USD[0.02], USDT[0] | | |
| 01609191 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.22], WAVES-PERP[0], XRP-PERP[0] | | |
| 01609196 | | TRX[.000001], USD[2.69] | | |
| 01609197 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.14492], ETH[1.00053328], ETH-PERP[0], ETHW[.00053328], EUR[0.00], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], RSR-PERP[0], SRM[.9694], USD[538.43], USDT[0.00635941], XRP[1.8912], ZIL-PERP[0] | | |
| 01609199 | | BCH[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOT[0.00000002], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], LINC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TRX[8369121.21436001], USD[0.19], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0] | | |
| 01609201 | | FTT[25.295193], USD[0.00], USDT[0] | | |
| 01609202 | Contingent, Disputed | POLIS[0], RAY[0], SOL[0.10000000], SRM[0.05602272], SRM_LOCKED[.7245384], USD[0.24] | | |
| 01609204 | | ETH[.00000001] | Yes | |
| 01609205 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.0001196], ETH-PERP[0], ETHW[0.0001960], EUR[0.00], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[12.88592962], LUNA2_LOCKED[30.06716911], LUNC[28505938.304552], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[72.99], USDT[1945.74971139], XRP[.905228], XRP-PERP[0] | | |
| 01609212 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHF[9.21], CRO-PERP[0], DOGE[44.80497743], DOGE-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[6.32873528], LUNA2[0.07611964], LUNA2_LOCKED[0.17761250], LUNC[16597.47989699], LUNC-PERP[0], PERP-PERP[0], RSR[1], SOL-PERP[0], TOMO-PERP[0], TRX[2], TRX-PERP[0], UBXT[2], USD[-12.94], USDT[0], XRP-PERP[0] | Yes | |
| 01609214 | | BAO[1], OXY[14789.14574119], SLND[1904.713398], TRX[.000198], USD[7.30], USDT[0] | | |
| 01609220 | Contingent | ATLAS[355.45279549], BRZ[0], BTC[0.00000227], DYDX[.299946], ETH[0.00013591], ETHW[0.00013569], FTM[1.02090790], FTT[.71191607], POLIS[2.199604], SRM[2.04951761], SRM_LOCKED[.04067469], USD[-0.15] | | BTC[.000002], ETH[.000041], FTM[1.0138] |
| 01609222 | | BAO[28000], ETH[.00015127], ETHW[0.00015126], FTT[13.5], FTT-PERP[0], ICP-PERP[0], KIN[3882015.95315833], USD[0.19], USDT[0] | | |
| 01609224 | Contingent | BEAR[535.07], BNBBULL[1.00061297], DOGE[.629], DOGEBEAR[2021[.0849038], DOGEBULL[1.0597329], LINKBULL[6.5534], LUNA2[0.57641878], LUNA2_LOCKED[1.57644382], LUNC[147117.4123797], REEF[13737.4312], SOL[5.498955], SOL-PERP[3.25], TRX[.000054], USD[-166.45], USDT[135.34333716], XRPBULL[58.26] | | |
| 01609225 | | SOL[.01310394], USD[3.29], USDT[559.98196591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609226 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.50105194], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[.096678], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00277630], LUNA2_LOCKED[0.00647805], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[2477377.0565794], SUSHI-PERP[0], TLM-PERP[0], TRX[100], TRX-PERP[0], UNI-PERP[0], USD[47774.99], USDT[0.85245526], USTC[.393], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01609227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.03], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[22.25], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00001206], SRM_LOCKED[.00016911], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.01], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01609231 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV[2.29954], FTM-PERP[0], LINA[9.998], NEAR-PERP[0], ONE-PERP[0], SLP[809.838], SLP-PERP[0], SOL-PERP[0], USD[-0.06], USDT[0.00000001] | | |
| 01609232 | | BAO[7], KIN[5], RSR[1], STEP[1349.30371865], SXP[1.05757088], UBXT[3], USD[0.00] | Yes | |
| 01609233 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00047411], LUNA2_LOCKED[0.00110627], LUNC[103.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[55.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.193643], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609234 | | AUD[2180.03], BTC[0], CEL[.0725], ETH[.000121], ETHW[.000121], KSM-PERP[0], NEXO[.11757265], SOL[1317.68571359], USD[0.00], USDT[0] | | |
| 01609236 | | AUD[0.00], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01609237 | | USD[0.00] | | |
| 01609238 | | FTT[0], RAY[0], USD[0.15], USDT[0] | | |
| 01609245 | Contingent | AURY[.00000002], BTC[0], FTT[25.0709024], PSY[5000], SRM[1.75019248], SRM_LOCKED[10.36980752], USD[0.00], USDT[3001] | | |
| 01609248 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.50000000], EUR[0.08], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00235137], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.78], USDT[0.00024006], XRP-PERP[0] | | |
| 01609250 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BOBA[.00000001], BNB-PERP[0], BOBA[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09399110], FTT-PERP[0], GALA-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.00000001], ROSE-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01609253 | | BF_POINT[400], EUR[0.00], MTA[.0012891], USDT[0] | Yes | |
| 01609255 | | BNB[1.9222121], FTT[46.99491364], SOL[17.07116847], USD[0.42], XRP[1108.81859202] | | |
| 01609258 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01609260 | | BTC[.0216065], ETH[0.186106110], ETHW[0.20297141], USD[0.01] | | |
| 01609263 | | BAO[1], KIN[3], LTC[.00902704], RSR[2], TOMO[1.00878053], UBXT[11], USD[1.72], XRP[.10730738] | Yes | |
| 01609268 | | SOL[0], USDT[1498] | | |
| 01609272 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.01], USDT[0.67923947] | | |
| 01609276 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000299], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.01649453], LUNA2_LOCKED[0.03848725], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], ZRX-PERP[0] | | |
| 01609284 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.25], XRP[1.95247466], XRP-PERP[0] | | |
| 01609286 | | DOGEBULL[.0669866], SUSHIBULL[21895.72], TRX[.000001], USD[0.05], USDT[0], XRPBULL[149.97] | | |
| 01609287 | | EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0.22756600] | | |
| 01609288 | | USDT[0] | | |
| 01609289 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[150.05789520], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM[14.5810378], SRM_LOCKED[138.8989622], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.82354075], ZRX[.08471], ZRX-PERP[0] | | |
| 01609291 | | TRX[.000001], USDT[22.30628771] | | |
| 01609296 | | ATLAS[2550], USD[0.99], USDT[0] | | |
| 01609300 | Contingent | BTC[0.00000824], EUR[0.35], FTT[0.00109383], MANA-PERP[0], POLIS[24775.84397825], SOL[0.00450077], SRM[.30111119], SRM_LOCKED[2.38280954], USD[0.09], XRP[.00706] | | |
| 01609302 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.002331], TRX-PERP[0], TULIP-PERP[0], USD[0.85], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01609305 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075735], ETH-PERP[0], ETHW[0.00075735], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.03112955], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[24.58427198], SPELL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[5.61], USDT[0.00000723], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01609308 | | CHZ-PERP[0], KAVA-PERP[0], MNGO-PERP[0], ONT-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.18] | | |
| 01609313 | | BTC[.0028], BTC-PERP[0], ETH[0.09895206], ETHW[0.09895205], EUR[0.00], FTM[74.985], FTT[0.58943146], LTC[.18], MBS[127.9744], SAND[36.9926], SOL[.00000001], SOL-PERP[0], TRX[256], USD[0.00], USDT[0], XRP[113] | | |
| 01609314 | | BNB[0.00065389], BTC[0.00000002], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.00000001], TRX[0.00000701], USD[0.06], USDT[-0.05893502] | | |
| 01609316 | | BTC[0], TRX[.000002], USD[0.13], USDT[0.00000001], XRP[.654747] | | |
| 01609317 | | AKRO[1.00000198], FTT[0.00011534], RSR[1], SXP[.00000913], TRX[.14343603], USD[0.00] | Yes | |
| 01609318 | | BTC-PERP[0], FTT[0.00000100], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], TRX[.00082], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01609321 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], SHIT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01609322 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[98.8], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[70.4], LINK-PERP[49.3], LUNC-PERP[0], MATIC-PERP[417], SAND-PERP[229], THETA-PERP[0], USDI-175.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609326 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.50], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.38], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01609327 | | ATLAS[0], SRM[0], USD[0.00], USDT[0] | | |
| 01609328 | | ETH[0], NFT (385097600914862793/FTX EU - we are here! #90298)[1], NFT (492213345429615875/FTX EU - we are here! #89742)[1], NFT (567035717409668153/FTX EU - we are here! #89438)[1] | | |
| 01609329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[283.31], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IDA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000019], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01609330 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC[0.00000045], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01609337 | | BNB[.00000405], ETH[0], SOL[0.00000500], TRX[.001211], USD[0.50], USDT[0] | | |
| 01609340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[1.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01609341 | | TRX[.000004] | | |
| 01609342 | | BNB[.8499183], BTC[0.05279318], ETH[.37198784], ETHW[.37198784], FTT[18.69758567], TRX[.000001], USDT[0] | | |
| 01609343 | | AKRO[3], AUD[0.00], BAO[3], BTC[0], DOGE[.00274569], KIN[5], USD[0.02] | Yes | |
| 01609345 | | USD[0.00] | | |
| 01609346 | Contingent, Disputed | ALTBULL[0], BTC[0.00005993], BULLSHIT[0], DOGEBULL[0], DRGNBULL[0], ETH[0], EUR[0.64], FTT[0.00457335], MIDBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01609351 | | KIN[2], MYC[943.41895593], TRX[2], USDT[0] | | |
| 01609352 | | FTT[.0838], LINK[.00032], TRX[.000001], USD[0.37], USDT[0] | | |
| 01609355 | | BAO[18], BTC[0.03115584], CUSDT[0], DOGE[0], ETH[0], FIDA[.0074431], FTM[0], FTT[0.00001155], KIN[1], MATIC[0], NEXO[0], SHIB[7979584.18267843], TRX[5], UBXT[5], USD[0.00], ZAR[0.02] | Yes | |
| 01609359 | | USD[8.11] | | |
| 01609362 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.24], USDT[0.00977640], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01609367 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 01609369 | | BTC-PERP[0], USD[0.00], USDT[4700.63985253] | | |
| 01609371 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[.6191145], XRP-PERP[0] | | |
| 01609372 | Contingent, Disputed | BCH-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.15], XEM-PERP[0], XLM-PERP[0], XRP[.6191145], XRP-PERP[0] | | |
| 01609373 | | ADA-PERP[0], DOGE-PERP[0], ENJ[0.27149886], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01609376 | | BNB[0], ETH[0], ETHW[0.00050000], MATIC[0], TRX[.000001], USD[0.00000075] | | |
| 01609377 | | BTC-PERP[0], FTT[9.298233], TRX[.000001], USD[0.00], USDT[6.07853682] | | |
| 01609378 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01609379 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[500], DOT-PERP[2698.7], DYDX-PERP[0], ENJ[2430.01428], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[0.00800000], FTM[4986.0321], FTM-PERP[17344], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1212.00719], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[198.1], SHIB-PERP[0], SOL[.18], SOL-PERP[0], SRM[1381.05308483], SRM_LOCKED[248.97031439], SRM-PERP[0], THETA-PERP[0], USD[17333.44], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01609381 | | AUD[0.00], ETH[0], SOL[0], USD[0.62], USDT[0.00002810] | | |
| 01609383 | | BTC-PERP[0], USD[7.48], USDT[1.92549740], VET-PERP[0], XRP-PERP[0] | | |
| 01609385 | Contingent | 1INCH[718.14072160], ADA-PERP[0], ALGO-PERP[0], APE[0], ATOM[1], BCH-PERP[0], BNB[0], BTC[0.00000268], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.16], FTT[417.30681500], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[7.80932036], LUNA2_LOCKED[18.22174751], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAY[76.35178052], SOL[8.06000986], SRM[56.96065818], SRM_LOCKED[825203], TRX[799], UBXT[10988], UNI[50.56896289], USD[1.29], USDT[65.63092638], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609388 | | USDT[0] | | |
| 01609389 | | KIN[1], LTC[.00001072], USD[167.69], XRP[51.96484398] | Yes | |
| 01609391 | | ADA-PERP[0], ALTBULL[0.00000001], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], EOS-PERP[0], ETHBULL[0], FTM[0], FTT[0], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], INJ-PERP[0], JPY-PERP[0], KLAY-PERP[0], LINK-PERP[0], MASK-PERP[0], MATICBULL[0], OP-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], USD[0.01], USDT[0.00000002], USDTBULL[0], USDT-PERP[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01609392 | | ETH[0], SOL-PERP[0], USD[2.39], USDT[0.00000001], XRP-PERP[0] | | |
| 01609399 | | BTC-PERP[0], ETH-PERP[0], FTT[225.195212], TRX[.000003], USD[119.69], USDT[.006636] | | |
| 01609403 | | 1INCH[0], AGLD[0], AKRO[21.11301620], ALCX[0.00000469], ATLAS[0], AUD[0.00], AUDIO[0], BAO[3], BAT[0], BNB[0], CHR[0], CHZ[0], CITY[0], CRO[0], DENT[202.66908165], EDEN[0], ENS[0], ETH[1.46149944], ETHW[0], FTM[0], FTT[0], GALA[0], GRT[19565.62443274], HT[0], HUM[0], IMX[0], KIN[146.78289547], KSHIB[0], LOOKS[0], MANA[0.05134718], MATIC[0.00073581], MNGO[0], POLIS[0], RSR[0], RUNE[0], SAND[0.01264246], SHIB[17857.42263986], SLP[0], SOL[0], SPELL[620884.23956964], STARS[.02217583], STEP[29424.91147909], TRX[11], USD[111.30] | Yes | |
| 01609407 | | TRX[.000046], USDT[1.08287484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609414 | | ATLAS[3130], FTT[1.03245323], GALA[409.7066], MANA[46.99154], POLIS[60.04899], SLP[2599.532], SOL[.009352], TRX[.000001], USD[7.70], USDT[0.00000036] | | |
| 01609419 | | COPE[223.992], USD[2.15] | | |
| 01609421 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.21185055], LUNA2[0.00683841], LUNA2_LOCKED[0.01595629], LUNC[0], LUNC-PERP[0], STETH[0], USD[0.17], USDT[0], USTC[.96801], XRP[0] | | |
| 01609422 | | FTT[.2], TRX[.000046], USD[89.97] | | |
| 01609424 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0406[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], OMG-PERP[0], PROM-PERP[0], SKL-PERP[0], STEP[6380.122595], TLM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01609425 | | TRX[.000001], USDT[0.00007650] | | |
| 01609428 | Contingent | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00247964], LUNA2_LOCKED[0.00578583], LUNC[.008825], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUN[110141.11483175], TRX[.000052], USD[991917.95], USTC[.351] | Yes | |
| 01609431 | Contingent | BNB[.66615399], EUR[0.00], FTM[82.36471015], FTT[5.04978713], LUNA2[0.00577262], LUNA2_LOCKED[0.01346946], LUNC[1257.00203235], USDT[0.00358965] | | |
| 01609439 | | ETH[0], GBP[23.22], LTC[0], USD[0.42], USDT[.00843623], XRP[.764981] | | |
| 01609440 | | AKRO[8], ALICE[.00031233], ALPHA[1.01149444], ATLAS[.04213454], AUD[0.00], BADGER[.00011625], BAO[1.25], BAT[2.0965117], BNB[.00001134], BTC[.00000782], C98[.0017113], CHZ[1], CRO[1.10270107], DENT[11], DOGE[1.02254462], ETH[.00028018], ETHW[.00028018], HOLY[1.07314457], HXRO[1], KIN[6], LTC[.00100368], MATIC[.00324362], PERP[.00014078], RAY[.00103619], SECO[.00000848], SOL[.0010774], SRM[.00148433], SXP[2.0890944], TOMO[1.04736284], TRX[7], UBXT[12], USD[3.75] | Yes | |
| 01609444 | | BNB[0.00224730], BNBBULL[.0], BULL[.0], ETH[.00000001], ETHBULL[.0] | | |
| 01609445 | | BTC-PERP[0], TRX[.002823], USD[0.00] | | |
| 01609446 | | ADA-PERP[0], AMD-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000136], ETH-PERP[0], ETHW[0.00000133], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TSLA-0325[0], USD[0.00], WAVES-0325[0], XRP-PERP[0] | | |
| 01609449 | | ADA-PERP[100], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[50], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00397700], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-88.56], USDT[38.55766021], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01609454 | | AUDIO-PERP[0], USD[4.93], USDT[0] | | |
| 01609459 | | BAO[1], BTC[0], DAI[150.92148716], ETH[0], EUR[0.00] | Yes | |
| 01609460 | | BTC-PERP[0], ETH[.06974668], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.06974668], FTT[9.9981], SOL-PERP[0], USD[789.82], USDT-PERP[-.500], XRP[41.4083] | Yes | |
| 01609462 | Contingent | BAO[2], BF_POINT[400], BTC[.00000055], ETH[1.05148905], ETHW[0], EUR[0.00], FTT[17.61483814], KIN[2], LUNA2[4.81701298], LUNA2_LOCKED[10.84137539], MATIC[257.72036656], RSR[1], SOL[6.13822342], XRP[159.60871622] | Yes | |
| 01609464 | | 0 | | |
| 01609468 | | BAO[1], TRX[1], USDT[0] | Yes | |
| 01609473 | | ADA-PERP[0], BTC[0], FTT[2.9266804], MATIC[716.28935570], USD[0.40] | | USD[0.39] |
| 01609477 | | EUR[0.00], USD[0.00], USDT[9.74646395] | | |
| 01609481 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[.0070168], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01609482 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN-PERP[0], MNGO-PERP[0], USD[0.35] | | |
| 01609486 | | BTC[0], ETH[0] | | |
| 01609490 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[17.56660235], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.25658594], LUNA2_LOCKED[0.59870054], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.001556], USD[-0.25], USDT[0.22035360], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01609495 | | CHZ[10048.0905], DAI[.06673006], DOGE[.48586], GBP[0.53], USD[0.00], USDT[1.066489] | | |
| 01609500 | | BNB[.006], USDT[0.37901414] | | |
| 01609501 | | BTC[0], DAI[.00849825], FTT[0.01102571], USDT[0.78504571] | | |
| 01609508 | | BAO[2], BTC[0.06971768], BTC-0930[0], DOGE-0930[0], ETH[0.51054020], ETH-0930[0], ETHW[.00000389], EUR[1653.83], SOL-PERP[0], USD[10269.32], USDT[0.00027546] | Yes | |
| 01609511 | | APE[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[.00000001], ETH[0.00102421], ETH-PERP[0], ETHW[0.00000001], FTT[.00000001], FXS[0], FXS-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], POLIS-PERP[0], SAND[0], SHIB-PERP[0], TRU-PERP[0], USD[-0.03], USDT[0.03199476], XRP-PERP[0] | | |
| 01609512 | | FTT[0.00000763], USDT[0] | | |
| 01609513 | | BAO-PERP[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], DYDX-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01609514 | | ETH[.12], ETHW[.12], FTT[25.09786], TRX[.000049], USDT[3.73639308] | | |
| 01609515 | | ADA-PERP[0], SLP-PERP[0], TRX[.000033], USD[0.04], USDT[0.00002047] | | |
| 01609520 | | TRX[.000006], USDT[.270796] | | |
| 01609523 | | BTC-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[4.98] | | |
| 01609528 | | USD[0.00] | | |
| 01609534 | | DYDX-PERP[0], ETH[-0.00138567], SLP-PERP[0], TRX[.000033], USD[3.95], USDT[0] | | |
| 01609535 | Contingent, Disputed | ETH[0.00006840], ETHW[0], FTT[0], GBP[0.00], USDT[0.00001950] | Yes | |
| 01609536 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.00337981], BTC[0.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[.00000001], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [56074316621539528/The Hill by FTX #35654][1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01609540 | | GENE[10], GOG[99.981], MBS[11], USD[0.04] | | |
| 01609541 | | USD[25.00] | | |
| 01609548 | Contingent | ADA-PERP[0], APE[203.003071], DOGE[430], FTM[1510.76178316], HBAR-PERP[0], LUNA2[12.08520553], LUNA2_LOCKED[28.1988129], TLM[95], USD[0.03], USDT[0.00000001], XRP[146.0319456] | | |
| 01609552 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01609553 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], GRT-0930[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00118667], SOL-PERP[0], USD[0.36], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609559 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[27.6], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00002349], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX[34.6], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.563], ETH-PERP[0], ETHW[.476], EUR[0.00], FTT[7.3], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[9.6], LUNC-PERP[0], NVDA-0325[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-67.55], XTZ-PERP[0] | | |
| 01609561 | | ATLAS[3115.14929696], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01609562 | | USD[0.00] | Yes | |
| 01609563 | | BOBA[.0009], USD[0.00] | | |
| 01609565 | | IMX[.05769], SRM[.96428], TRX[.000001], UNI[49.9905], UNI-PERP[199.6], USD[-425.73], USDT[0.52037929] | | |
| 01609571 | | 1INCH[0], AGLD-PERP[0], BNB[0], BTC[0.00004171], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HT[0], KAVA-PERP[0], KIN[0], PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0] | | BTC[.00004163] |
| 01609574 | | BAO[1], BNB[.00000873], BTC[.00000026], ETH[0], STETH[0.00000006], USD[0.04] | Yes | |
| 01609576 | Contingent, Disputed | BTC[.00001907], ETH[.00010378], ETHW[.00010378] | Yes | |
| 01609577 | | TRX[.000001], USDT[2.83496292] | | |
| 01609578 | Contingent, Disputed | ADA-PERP[0], EOS-PERP[0], SOL-PERP[0], XRP-PERP[0] | | |
| 01609579 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.224], FIL-PERP[0], FTM-PERP[0], FTT[0.07874905], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], REN-PERP[0], SAND-PERP[0], SRM[299.96314], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.21], USDT[3153.39824612], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01609580 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01609581 | | ETH[.00299721], ETHW[0.00299720] | | |
| 01609584 | | ETH[.00087109], ETHW[0.00087109], USD[0.07] | | |
| 01609586 | | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00009668], FTT-PERP[0], MATIC[.00043588], MNGO[0.62091550], MNGO-PERP[0], POLIS[0], SECO-PERP[0], SLRS[0.13879084], SOL[0], SOL-PERP[0], SRM[0.00005916], STEP-PERP[0], SUSHI[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0] | | |
| 01609590 | Contingent | BTC[0], EUR[0.00], EURT[0], LUNA2[0.00425439], LUNA2_LOCKED[0.00992692], LUNC[926.4039498], TRX[.000777], USD[0.00], USDT[0.00000001], USDT-20210924[0] | | |
| 01609595 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000677], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01609599 | | AKRO[1], ALICE[0.00001440], AUDIO[1.03957855], BAO[6], BIT[.0008721], BTC[0.00000096], DENT[3], KIN[5], NFT (307306735185456617/FTX Crypto Cup 2022 Key #172)[1], NFT (308861600764289025/FTX AU - we are here# #26628)[1], NFT (311974251599713969/The Hill by FTX #5032)[1], NFT (332174188826076541/Mexico Ticket Stub #1810)[1], NFT (341225109083558123/Monza Ticket Stub #464)[1], NFT (375264504358048043/FTX EU - we are here# #148648)[1], NFT (417516034350992840/Japan Ticket Stub #1756)[1], NFT (427121479239607346/Montreal Ticket Stub #1270)[1], NFT (463674408583484844/FTX AU - we are here# #1674)[1], NFT (488564640876594583/Netherlands Ticket Stub #584)[1], NFT (523878397306660567/FTX EU - we are here# #238287)[1], NFT (541533790478015682/FTX EU - we are here# #23618)[1], RAY[.40560821], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01609600 | | AAVE[0], BAO[0], BTC[0], DOGE[0], ETH[0], KIN[4], MATIC[0], PAXG[0], PSY[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01609604 | | BTC[0], ETH[0], EUR[0.31], FTT[36.189982], GALA[1809.673295], LOOKS[226.9590265], ROOK[33.93887292], SOL[0.00000022], STEP[.06], SUSHI[.0000069], USD[0.19] | | |
| 01609606 | | ADA-PERP[0], BTC[.00006639], ETH-PERP[0], EUR[33.57], FTT-PERP[0], SOL-PERP[0], USD[525.19], USDT[.0035] | | |
| 01609607 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.76636457], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBULL[69648000], TRU-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01609611 | | BTC-PERP[0], MID-PERP[0], TRX[.000001], USD[0.97], USDT[0.88082474] | | |
| 01609612 | | FTT[.69986], USDT[5.97401] | | |
| 01609614 | | APT[0.42997966], BAO[1], BNB[0], BTC-PERP[0], CEL[0], DOGE[0], ENS[0.04507541], ETH[0.00022698], FTT[160.15056172], SOL[0], UBXT[1], USD[0.00], USDT[505.92350883] | Yes | |
| 01609616 | Contingent | ADA-PERP[0], BNB[0], BTC[0], ENS[22.2], ETH[0], ETHW[0.00011734], FTT[150.70069440], MATIC[.005], NEAR-PERP[0], OP-PERP[0], RAY[144.03862623], SRM[100.09734833], SRM_LOCKED[.06568661], USD[0.00], USDT[514.87954600] | | |
| 01609618 | | ATOM-0325[0], BNB[.00560807], BNB-0930[0], BNBBULL[101.870417], BTC[0.00004322], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BULL[.096013], DOGEBULL[340], ETH[.00064768], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHBULL[6.6004024], ETHW[.00067155], EUR[1.01], FTT[341.95091796], SOL-20210924[0], USD[53.72], VET[0], XRP[0] | | |
| 01609624 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.097568], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01609625 | Contingent | BNB[0], BTC[0.00086103], ETH[.00000001], LUNA2[1.8317416], LUNA2_LOCKED[4.27406373], LUNC[398865.59], RSR[0], TRX[.000013], USD[0.27], USDT[0.00013236] | | |
| 01609627 | | DOGE[0], USD[0.18] | | |
| 01609629 | | AR-PERP[0], ETC-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 01609631 | | ADA-PERP[0], AVAX-PERP[0], DOGE[.76], ETH-PERP[0], FTT[26.01885703], TRX[.000068], USD[0.00], USDT[0] | | |
| 01609632 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00746159], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01609636 | | USDT[0.05687375] | | |
| 01609637 | | ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], OMG-20211231[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01609639 | | ATLAS[1920], ATLAS-PERP[0], PERP[0.00440789], USD[0.50] | | |
| 01609641 | | BTC[0], TRX[.000001], USDT[0.00020360] | | |
| 01609644 | | COPE[.9924], USD[0.00], USDT[.0056] | | |
| 01609650 | Contingent | FTT[2.299563], KIN[1210000], LTC[10018569], RAY[33.81100832], SOL[2.79593135], SRM[22.61296627], SRM_LOCKED[.49223795], USD[1.34] | | |
| 01609651 | | ADA-PERP[0], AKRO[1], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00807456], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1.000001], UNI-PERP[0], USD[0.08], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609654 | | ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01609656 | | BTC[0.00006666], ETH[0.00029406], ETHW[0.00029406], FTM[.99], FTT[1.09928], LTC[.00976], SGD[0.24], SRM[.9948], TRX[.000046], USD[823.63], USDT[0] | | |
| 01609657 | | BTC-PERP[0], USD[0.01] | | |
| 01609659 | | DOGEBULL[.26594965], USD[0.06], USDT[.99] | | |
| 01609661 | | ATLAS[201.94823401], BAO[1], KIN[1], SLP[345.45464307], USD[0.00] | | |
| 01609662 | | AKRO[3430.07983714], CHR[235.45745168], DENT[24675.03054789], FTT[2.11202656], SHIB[13510474.96222338], USD[56.92] | Yes | |
| 01609666 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01609673 | | BNB[0] | | |
| 01609676 | | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 01609677 | | USD[0.39] | | |
| 01609679 | | APT-PERP[0], ATLAS[30], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1], GRT-PERP[0], GST-PERP[0], POLIS[2], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[12.62520452] | | |
| 01609682 | | AVAX-PERP[0], DOGE[0], EUR[0.00], FTT[.03402602], FTT-PERP[0], MANA[0], SHIB[0], SOL-PERP[0], USD[0.09], USDT[0], XRP[0] | | |
| 01609683 | | EUR[0.75], FTT[.90315992], KIN[1], UBXT[1], USD[0.07] | Yes | |
| 01609687 | | CEL[0], USDT[0.00000003] | | |
| 01609693 | | BTC[.00000502] | Yes | |
| 01609694 | | ETH[0.09038311], ETHW[0.09038311], POLIS[72.45104], SOL[4.83107364], TRX[.000055], USD[164.12], USDT[759.84016429] | | SOL[1.79554157], USD[161.36], USDT[753.211306] |
| 01609696 | | BTC[.00047991], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.52295985], ICP-PERP[0], OKB-PERP[0], QTUM-PERP[0], SOL[0.00453367], SRM[0.27698628], USD[48.16], XLM-PERP[0] | | |
| 01609703 | | BTC[0], USD[0.00], USDT[0] | | |
| 01609708 | | BNB[0], RSR[.7246], SOL[.05935216], TRX[.000054], USD[22.25], USDT[0.72327996] | | |
| 01609710 | | DOGE[429.6] | | |
| 01609712 | | APE-PERP[0], AXS-PERP[0], BRZ[.12762778], BTC-PERP[0], BTT-PERP[0], C98[55.97587], C98-PERP[0], CHZ[10565.8906], CHZ-PERP[0], DOGE-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE[.107633], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.71], USDT[0.00000001] | | |
| 01609717 | Contingent | APE-PERP[0], BTC[.000098], BTC-PERP[0], ETH[.00099], ETH-PERP[0], ETHW[.01899], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00013767], LUNA2_LOCKED[0.00032125], LUNA2-PERP[0], LUNC[29.98], LUNC-PERP[0], PEOPLE-PERP[0], SAND[.998], SRN-PERP[0], USD[3.92], WAVES-PERP[0] | | |
| 01609720 | | BTC[.0027], BTC-PERP[0], USD[1.38] | | |
| 01609721 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.88], USDT[1.02279521], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609722 | | USDT[.1893677] | | |
| 01609723 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10578496], GRT-PERP[0], ICP-PERP[0], INAJ.094406], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR[8.97428], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[68.17557306], SRM_LOCKED[1.02518701], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.90592455], UNI-PERP[0], USD[2.56], XLM-PERP[0], XTZ-PERP[0] | | TRX[.794001] |
| 01609724 | | ETC-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 01609726 | | ATLAS-PERP[0], BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.16], USDT[2.93306357] | | |
| 01609728 | | ADA-PERP[0], BTC[0.00000401], BTC-PERP[0], FTT[0], USD[-0.01] | | |
| 01609731 | | NFT (443540648837099453/The Hill by FTX #38114)[1], NFT (483634017268840263/The Reflection of Love #1602)[1], NFT (525283834696699151/Medallion of Memoria)[1] | | |
| 01609737 | Contingent, Disputed | USDT[0.00028779] | | |
| 01609743 | | BNB[0], USD[0.00] | | |
| 01609749 | | ATLAS[609.887577], AUDIO[105.9876519], BOBA[1], CEL[22.09592697], FTT[8.80277701], IMX[73.18973449], MER[1229], MNGO[560], SLP[1489.725393], SLRS[455.9159592], SRM[46.9933652], SUSHI[62.5], USD[0.05] | | |
| 01609750 | | SXP[189.666866] | | |
| 01609751 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX[-0.00401696], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00079843], ETH-0624[0], ETH-PERP[0], ETHW[0.00079843], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LUNA2[0.00072981], LUNA2_LOCKED[5.35670289], LUNC[498900], LUNC-PERP[-499000], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[-1.56697955], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[157.42], USDT[128.49653510], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01609752 | | EUR[0.00], USD[0.00], USDT[36697.08801438] | | USDT[36495.245947] |
| 01609756 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00131124], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.39774100], USD[1.70], USDT[0.00085552] | | |
| 01609757 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.163], EUR[374.78], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.70], VET-PERP[0] | | |
| 01609759 | | BNB[0], HUM[0], MANA[0], MNGO-PERP[0], SHIB[0], SLND[20.31162428], SOL[0], USD[9.04], USDT[2] | | |
| 01609764 | | XRP[.00259912] | Yes | |
| 01609766 | | BAO[1], BTC[.05455545], ETH[.10944198], UBXT[1], USD[690.99] | Yes | |
| 01609767 | Contingent | ADABULL[500.820307], ATOMBULL[4007530], BCHBULL[10004213.27078651], BNBBULL[.0090557], DOGEBULL[3000.42129], EOSBULL[251231581], ETHBULL[20.0047997], LINKBULL[250348.95], LTCBULL[200961.81], LUNA2[0.12504018], LUNA2_LOCKED[0.29176043], MATICBULL[5.817], SUSHIBULL[839583], THETABULL[30.1102], USD[330.17], USDT[0.00000001], XRPBULL[2009584.5] | | |
| 01609770 | | DOGE[0] | | |
| 01609775 | | BTC[.26351956], ETH[.99750646], ETHW[.99750646] | | |
| 01609780 | Contingent, Disputed | USDT[0.00000465] | | |
| 01609785 | Contingent, Disputed | APT[.51817715], AVAX-PERP[0], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609794 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], C98-PERP[0], CLV-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20210924[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], TRU-PERP[0], TULIP-PERP[0], USD[0.83], USDT[0.31646393], WAVES-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01609795 | Contingent | BNB[0], LUNA2[0.00926617], LUNA2_LOCKED[0.02162106], LUNC[2017.7284459], USD[0.00] | | |
| 01609797 | | BTC[0] | | |
| 01609802 | | USD[0.00] | Yes | |
| 01609813 | | AKRO[2], BAO[3], BTC[.1093248], DENT[2], FTT[26.69847229], HOLY[1.08676572], KIN[1], SAND[933.92889205], SOL[20.12102694], TRX[4], UBXT[11], USD[0.11] | Yes | |
| 01609817 | | LTC[.06880592], SOL[.155], SUSHI[1.99962], USDT[4.8145242], XRP[27.592121] | | |
| 01609819 | | MOB[120], TRX[.000001], USDT[6.07036156] | | |
| 01609820 | | ATLAS[1.51690905], USD[1.84], USDT[0] | | |
| 01609822 | | DEFIBULL[4], ETCBULL[5], GRTBULL[200], LTCBULL[400], MATICBULL[74.2], SXPBULL[11059], TRX[.000001], USD[0.03], USDT[0.05785287], VETBULL[71.8], XRPBULL[24010], XTZBULL[500] | | |
| 01609825 | | SAND[808], SOL[6.99], USD[0.67] | | |
| 01609828 | | NFT (494865081552789986/FTX AU - we are here! #61688)[1] | | |
| 01609830 | | TRX[.000052] | | |
| 01609831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.33], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01609833 | | ATLAS[0], BNB[0], BTC-PERP[0], CTX[0], ENJ[0], FIDA[0], LUNC-PERP[0], NEAR-PERP[0], PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01609837 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-01933708], BTC-PERP[0], CAKE-PERP[0], CEL[.00681347], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.10410148], ETHW[0.10410148], FTM[0], FTM-PERP[0], FTT[2.00000001], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00058206], SRM_LOCKED[.50436279], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01609839 | | ADA-PERP[0], ALGO-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], LRC[37.8836], STEP[41335.45202], USD[0.61], XRP[.45] | | |
| 01609841 | | NFT (429087908723909191/FTX EU - we are here! #29125)[1], NFT (456266354330136052/FTX EU - we are here! #29386)[1], NFT (464831925859937310/FTX EU - we are here! #29603)[1], USDT[0] | | |
| 01609842 | Contingent | BALBEAR[1034.5], BTC[.00000178], DOGEBEAR2021[.079204], ESOBEAR[5022.3], ETH[.00096394], ETHBULL[0.00006329], ETHW[0.00096393], LTCBEAR[4.72], LUNA2[0.00180848], LUNA2_LOCKED[0.00421980], MATICBULL[6.896351], THETABULL[.00067456], TRX[.000001], UNISWAPBEAR[.52087], USD[0.00], USDT[0], USTC[.256], VETBEAR[4315.3], VETBULL[.418042] | | |
| 01609844 | | BTC[3.03933248], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], NEAR-PERP[0], USD[1207.38] | | |
| 01609847 | | ADA-PERP[0], AVAX[.9998], BNB[.09998], BTC[.0199713], DOT[4.19916], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.1479094], ETHW[.1479094], FTT[1.29974], ONE-PERP[0], POLIS-PERP[0], SOL[.54989], USD[26.95], USDT[0.00000001] | | |
| 01609848 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[469], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[100.0288950Z], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.62], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01609851 | | ATOM-PERP[0], SOL-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 01609860 | | BTC[0], SPELL[9999.05], STEP[100], USD[0.00], USDT[0] | | |
| 01609869 | | 1INCH[5], AAVE[.05362526], AVAX[5.27070373], BNB[.21], BTC[0.06709005], BTC-PERP[0], CHZ[10.41508704], DOT[.12510085], ETH[.23046428], ETH-PERP[0], ETHW[.17946428], FTM[528], FTT[5.06444243], GBP[0.00], GBTC[.00297466], LINK[5.93463223], LOOKS[459], MATIC[8.25882127], RUNE[36.13102696], SOL[5.25277111], SRN-PERP[0], UNI[.5], USD[31.34], USDT[0.00000002] | | |
| 01609873 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00024623], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[11760.37], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01609875 | | BTC[.0000913], FTT[.09756], TRX[.000001], USDT[0] | | |
| 01609876 | | DOGEBULL[28.43166186], USDT[0.00000003] | | |
| 01609879 | | BNB-PERP[0], BTC[.00001508], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[0.00], FTT[0.02461059], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-32.96], USDT[72.15440440], XRP-PERP[0], ZEC-PERP[0] | | |
| 01609887 | | ETH[.84408965], ETHW[.84408965] | | |
| 01609891 | | KIN[466793.85152419] | | |
| 01609892 | | BTC[.6635704], ETH[21.22488047], KIN[1], USD[40831.29] | Yes | |
| 01609896 | | AVAX-PERP[0], BTC[.00417784], CAD[0.01], SRM[0.00130400], USD[0.09] | | |
| 01609901 | | EUR[0.00], USDT[0.00000240] | | |
| 01609902 | | APE-PERP[0], USD[-0.07], USDT[0.07980664] | | |
| 01609904 | | AVAX[.1], BNB[.0083147], BTC[0.00007581], CHZ[7.5566], ETH[.72398057], ETHW[.04604306], EUR[14.42], LINK[.1], MATIC[48643], NEAR[.083853], SNX[.1], SOL[.0060027], USD[25992.42], USDT[3.04688211] | | |
| 01609906 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.13974704], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[100.66162537] | | |
| 01609917 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[.00009295], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[.01247386], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.063], USD[7.49], USDT[0.11446989], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609918 | | BNB[.00495684], BOBA[184.7055], LINK[.084496], USDT[0] | | |
| 01609920 | | ADA-PERP[0], BRZ-PERP[0], DENT[300], DOGE[99.981], DOGEBULL[.5], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN[100000], MATICBULL[30], SHIB[1000000], SRM[4.99905], SUSHIBULL[20000], SXPBULL[500], USDt[-6.23], USDT[0], XRPBULL[1800], XTZBEAR[4999.05] | | |
| 01609921 | | ETHBEAR[1951200], USD[0.00] | | |
| 01609928 | | ETH[0], USD[0.00], USDT[.14870016] | | |
| 01609930 | | BNB[2.01113298], ETH[.05568], ETHW[.05568], MATIC[122.80398959], REEF[4114], TRX[1558.800046], XRP[925.286241] | | |
| 01609933 | | BAO[1], BTC[0], ETH[0.00000463], ETHW[0.00000463], GBP[0.00], KIN[2], LINK[0], LRC[0.00147049], LTC[0.00000101], MATIC[0], SOL[0.00001872], SUSHI[.00000986], USD[0.00], USDT[0], XRP[.00007534] | Yes | |
| 01609934 | | AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[0.00] | | |

Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609940 | | BAO[3], ETH[.06200109], ETHW[.06123211], EUR[0.00], HMT[.13917969], USD[0.00] | Yes | |
| 01609948 | Contingent | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.45923735], LUNA2_LOCKED[1.07155381], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000042], UNI-PERP[0], USD[0.00], USDT[794.45551067], XRP-PERP[0], XTZ-PERP[0] | | |
| 01609948 | | KIN[2160000], ROOK[.5611496], USD[3.92] | | |
| 01609950 | | GBP[0.00], GRT[145.44109947], KIN[8085593.37586016], LRC[69.23781081], USD[0.04], XRP[8774.12391867] | Yes | |
| 01609951 | | 0 | | |
| 01609952 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00008377], BTC-PERP[0], ETH[0.00099437], ETH-PERP[0], FTM-PERP[0], FTT[0.03517195], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], NFT (298397207767147248/Baku Ticket Stub #1935)[1], NFT (301680610826152138/FTX AU - we are here! #4003)[1], NFT (312511852616973069/FTX Crypto Cup 2022 Key #1460)[1], NFT (369447756529212146/Monaco Ticket Stub #366)[1], NFT (394742708799870901/Monza Ticket Stub #1423)[1], NFT (471837075435170607/FTX AU - we are here! #3907)[1], NFT (501350093429014016/Silverstone Ticket Stub #351)[1], NFT (514940473453531137/FTX EU - we are here! #111009)[1], NFT (524097743941118482/Singapore Ticket Stub #1475)[1], NFT (530183086016125056/FTX EU - we are here! #112023)[1], NFT (567162981740918953/The Hill by FTX #3277)[1], NFT (570431410566140069/FTX AU - we are here! #2485)[1], NFT (576122850583491449/FTX EU - we are here! #111831)[1], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[.00944114], USD[139.87], USDT[0.00001604], XLM-PERP[0] | Yes | |
| 01609954 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[4.29034070], LUNA2_LOCKED[10.01079498], LUNC[934230.721254], USD[-66.13] | | |
| 01609968 | | BNB[.00012145], BTC[.09593184], ETH[.26970815], ETHW[.26951381], LINK[17.19055773], SOL[1.87298351] | Yes | |
| 01609972 | | ETH[.0009768], ETHW[.0009768], TRX[.000061], USDT[103.64568798] | | |
| 01609973 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-20211231[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[823.45], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01609976 | | BAO[1], BF_POINT[600], BTC[.35624263], ETH[4.91822456], ETHW[4.91778122], EUR[0.00], STEP[.05765732] | Yes | |
| 01609977 | | ETH[0.00014591], ETHW[0.00014592], EUR[0.00], SOL[0], USD[286.70], USDT[0] | | |
| 01609979 | | USD[1.96], USDT[0.00000001] | | |
| 01609981 | | TONCOIN[.79870607] | | |
| 01609983 | | BAO[4], KIN[4222278.78099238], USD[0.00] | Yes | |
| 01609988 | | ADA-PERP[0], BRZ[0.99376096], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], REEF-PERP[0], SC-PERP[0], SLP-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01609991 | | BNB[.10154713], BTC[.00265310], ETH[.02799468], ETHW[.02799468], TRX[.000001], USDT[114.6672876] | | |
| 01609995 | | AVAX[74.876766], CRO[8.7859], SAND[.99088], SOL[.0096542], USD[1.53] | | |
| 01609996 | | TONCOIN[38], USD[0.05], USDT[0.00000001] | | |
| 01609999 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.04900000], ETHBULL[0.00628000], ETH-PERP[0], ETHW[0], FTT[0.01880698], GBP[0.00], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00686555], LUNA2_LOCKED[0.01601963], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[1000.92475000], UNI-PERP[0], USD[28.60], USDT[0.00000001], ZEC-PERP[0] | | |
| 01610006 | | ADA-PERP[0], C98[.99848], USD[0.00], USDT[0] | | |
| 01610007 | Contingent | DOGE[.15688544], DOGEBULL[.10688], DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031907], LUNC-PERP[0], USD[1710.13], USDT[10], ZECBULL[76.45] | | |
| 01610010 | | EUR[2.23], USD[0.00], USDT[1.24288799] | | |
| 01610011 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB[.00000001], BTC[0.00002003], BTC-PERP[0], COMP[.00000001], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETC-PERP[0], ETH[0.63039565], ETH-PERP[0], ETHW[0.00030223], FTT[0.32108112], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.00165], UNI-PERP[0], USD[0.00], USDT[1.50295367], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01610015 | Contingent | BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], LTC[.0085427], LUNA2[0.00309579], LUNA2_LOCKED[0.00722351], LUNC[674.11501254], USD[1.67], USDT[10.03548643] | | |
| 01610019 | | BAO[3], DENT[2], FRONT[1], KIN[4], NFT (488720254962052874/FTX EU - we are here! #124231)[1], TRX[.000002], UBXT[2], USD[0.00], USDT[0.00000393] | Yes | |
| 01610022 | | GRTBULL[0.00530582], MATICBULL[0], TOMOBULL[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 01610024 | | USD[0.00] | | |
| 01610027 | | BF_POINT[300], BTC[0], ETH[.00000001], ETHW[0], GBP[1009.15], TRX[1], USD[0.00] | Yes | |
| 01610032 | | SHIB[37159.31654471], USD[0.00] | Yes | |
| 01610036 | | AVAX[0], BTC[0], GODS[12.4392751], IMX[20.04631958], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01610038 | | BTC[0], FTT[0], TRX[.001555], USD[0.00], USDT[0.00915733] | Yes | |
| 01610039 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01610040 | | CHZ-PERP[0], LINA-PERP[0], MNGO-PERP[0], NFT (292907502849861518/FTX EU - we are here! #254397)[1], NFT (323615711236396127/FTX EU - we are here! #254390)[1], NFT (452403426999459717/FTX EU - we are here! #254386)[1], SUSHI-PERP[0], USD[-0.01], USDT[0.05362197] | | |
| 01610043 | | GST-PERP[0], USD[0.00] | | |
| 01610044 | | USD[0.00] | | |
| 01610046 | | BTC-PERP[0], USD[0.00] | | |
| 01610048 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[0.62], USDT[0.00000001], VET-PERP[0] | | |
| 01610054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01610056 | | TRX[.000004], USDT[9] | | |
| 01610065 | | TRX[.000001], USDT[2.581423] | | |
| 01610072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00860494], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CONV[8880], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[258.2], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[137.74994743], VET-PERP[0], WAVT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01610074 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[51.23], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610077 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.22], USDT[37.86740876], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01610079 | Contingent | ADA-22010924[0], ADA-20211231[0], ADA-PERP[0], ATLAS[64901.90829729], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001331], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.22548911], LUNA2_LOCKED[0.52614127], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-20210924[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], XRP[277.90320345], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01610083 | | TRX[.000006], USDT[2.52] | | |
| 01610084 | | FTT[0.01489687] | | |
| 01610085 | | AKRO[1], ATOM[0], ATOM-PERP[0], AVAX[.00000001], BAO[2], BNB[0.00000001], BTC[0.00000001], BTC-MOVE-0112[0], BTC-PERP[0], CHZ-PERP[0], DENT[2], DOGE[0], DOGE-PERP[0], ETH[0.04912567], ETH-PERP[0], ETHW[0], EUR[0.06], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[1], LTC[0], MATIC[0], ONE-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], UBXT[1], USD[0.00], USDT[0.00000758], XRP[0] | Yes | |
| 01610087 | | BCH-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.07703324], FTT-PERP[0], SCRT-PERP[0], USD[0.00], USDT[10.30859590], YFII-PERP[0] | | |
| 01610088 | | ALGOBULL[165966800], ALTBEAR[319936.2], ETCBEAR[14997000], ETH[.00112982], ETHBEAR[13397320], ETHW[0.00112982], SHIB[7499800], SUSHIBULL[49990000], USD[19.70], USDT[10.71181801] | | |
| 01610089 | | BOBA[43.492875], CQT[615.95402], GENE[9.8], OMG[52.492875], TRX[.230003], USD[0.71], USDT[0.00000001] | | |
| 01610092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], BADGER[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[4.02722079], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SUSHI-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.0001], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-0930[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0010027], USD[0.00], USDT[0.00071000], XRP-PERP[0], XTZ-PERP[0] | | |
| 01610093 | Contingent | SRM[58.49114344], SRM_LOCKED[1.21040438], USD[2.73] | | |
| 01610094 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[25.00], USDT[0], XTZ-PERP[0] | | |
| 01610095 | | USDT[0] | | |
| 01610099 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0.00000444] | | |
| 01610101 | | APT[.00307298], APT-PERP[0], FTT[.00006646], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[529.70], USDT[0] | | |
| 01610108 | | TRX[.00001], TULIP[4.7], USD[0.16], USDT[.00586359] | | |
| 01610111 | | 1INCH[20.1494132], ASD[256.68129223], BAO[2], BTC[.00261956], GRT[10.59417618], HMT[503.73532749], HUM[99.73777314], KIN[4], RSR[1], UBXT[260.41600005], USD[118.01], XRP[19.07822213], ZRX[27.51409157] | Yes | |
| 01610114 | | APE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL[0], SLP-PERP[0], USD[0.03], USDT[0], USTC[0], XRP[-0.00000001] | | |
| 01610116 | | FTT[0.05466637], USDT[0] | | |
| 01610117 | | BAO[1], EUR[0.01] | Yes | |
| 01610119 | | HT[0], TRX[0], USDT[0] | | |
| 01610121 | | AGLD-PERP[0], ATLAS[3199.8442], ATLAS-PERP[0], BTC[.00001486], BTC-PERP[0], DOGE[.62757986], DOGEBULL[3.25431296], DOGE-PERP[0], ETHBULL[0.78137150], FTT[.09981], FTT-PERP[0], MATICBULL[93.2], MATIC-PERP[0], POLIS[.0962], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.63], XRPBULL[21387.5414], XRP-PERP[0] | | |
| 01610125 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.04735472], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[6.785], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.0039628], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USDI-360.38], USDT[0.00014869], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01610126 | Contingent | ATLAS[0], BTC[0], CEL[0], FTT[0.00709719], LUNA2[0.31412269], LUNA2_LOCKED[0.73152416], LUNC[69940.61893767], SOL[0], USD[0.00], USDT[0.29060662] | Yes | |
| 01610127 | | AKRO[47], ATLAS[8811.47965006], BAO[226], BTC[.00313111], COIN[2.52543032], DENT[54], ETH[0], KIN[396], MATIC[1.00247783], RSR[19], TRX[0.00077800], UBXT[42], USD[7.39], USDT[2.94632659] | Yes | |
| 01610128 | | BTC[.00230962], LTC[.28890079] | | |
| 01610130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.42], USD[0], WAVES-PERP[0], XRP.4485361[0], YFI-PERP[0] | | |
| 01610132 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTCBULL[2], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01610133 | | USD[0.00], USDT[0] | | |
| 01610135 | | AR-PERP[0], BNB-PERP[0], BTC[0.02201921], BTC-PERP[0], ETH[.109], ETH-PERP[0], ETHW[.109], EUR[0.00], FTM[63.33176929], FTT[3.02780239], GALA-PERP[0], KAVA-PERP[0], LINK[0.97738784], LUNC-PERP[0], MATIC[40], MATIC-PERP[0], MTL-PERP[0], RNDR-PERP[0], SOL[2.3198642], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[210.49], USDT[0.00000066], ZIL-PERP[0] | | |
| 01610136 | | BTC[.00000081], ETH[.00001988], ETHW[.00001988], TRX[.000018], USDT[.7445542] | | |
| 01610140 | | ATLAS[70], BTC-PERP[0], ETH[.454], FTM-PERP[0], LINK[66.4], LINK-PERP[0], MATIC[292.94726], MATIC-PERP[0], USD[0.35], USDT[0], XRP-PERP[0] | | |
| 01610143 | | AXS[.06050412], CITY[.10584829], DOGE[21.69723289], INTER[.03313605], KIN[1], SHIB[1164561.67316273], SLP[43.11325874], SOL[.09764288], STMX[12.86296988], TRX[4.41585], USD[0.00], XRP[8.34644862] | Yes | |
| 01610144 | | BNB[.0095], USD[0.01] | | |
| 01610147 | | 0 | | |
| 01610153 | | BNB[0], DOGE[0], SOL[0], TRX[0.06738600], USDT[4.13760263] | | |
| 01610157 | | AAVE[.13], ALICE[1.9], ATLAS[79.9856], AXS[.3], BNB[.1], BTC[0.00934169], ETH[0.08583766], ETHW[0.08566222], SOL[.16], USD[11.00] | | BTC[.009199], ETH[.032005] |
| 01610158 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01610159 | | EUR[0.00], FTT[2.22605601] | | |
| 01610161 | | USD[2000.01] | | |
| 01610164 | | EUR[0.94] | | |
| 01610166 | | USD[0.00] | | |
| 01610171 | | AKRO[1], BAO[3], BTC[0.00105241], DOGE[.00039593], ETH[.05000536], ETHW[.04938534], EUR[24.59], FTT[1.09455874], KIN[6], TRX[3], USD[0.21], XRP[.00009785] | Yes | |

Consolidated Schedule 1b7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610173 | | ETH-PERP[0], LDO[.9497576], SOL[18.7683337], USD[2981.44], USDT[0.20857307], WAXL[.6812] | | |
| 01610179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[09], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01610182 | | AVAX[.0671], BTC[0.00002874], CRO[9], ETHW[.001], FTT[25.01988815], TRX[.000033], USD[2.10], USDT[1.03753695] | | |
| 01610184 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[18], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ML-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RUN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.39], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01610192 | Contingent | AMZN[.0002], AVAX[0], BTC[0], ENJ[.79461], EUR[0.89], LUNA2_LOCKED[202.7700404], LUNC[0.00518020], LUNC-PERP[0], MATIC[8.1475], MSTR[0.00256472], NFT (409078794781056349/NFT1!1, RUNE[0.25716209], SOL[0.00832013], TSLAI.00023772], USD[0.52] | | |
| 01610194 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[1.03807474], LUNA2-PERP[0], PORT[.05342], STARS[208], USD[0.05], USDT[0] | | |
| 01610200 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01254801], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE-PERP[0], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00337297], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04594076], SRM_LOCKED[.50391524], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.45], VET-PERP[0], XLM-PERP[0], XRP[2], XRP-PERP[0], ZIL-PERP[0] | | |
| 01610201 | Contingent | ATLAS[1000], BTC[0.00279945], CRO[240], EUR[0.00], FTT[8], RAY[13.63958442], SHIB[1800000], SOL[1.079806], SRM[31.82095048], SRM_LOCKED[.12336039], USD[3.85], USDT[0] | | |
| 01610205 | | AURY[.00000001], BTC[.50390201], FTT[0], SOL[0], USD[0.30] | Yes | |
| 01610211 | | USDT[96] | | |
| 01610213 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM[.595], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USDA[.13], USDT[0.00988037], VET-PERP[0], XRP[.967], XRP-PERP[0] | | |
| 01610214 | | BAO[2], BF_POINT[200], DOGE[53.64727969], ETH[.01664117], ETHW[.01643582], RAY[2.62405094], TRX[1], USD[0.00], XRP[12.23397387] | Yes | |
| 01610215 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0.10600000], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000786], USD[-89.51], USDT[0.00000002], XRP-PERP[0] | | |
| 01610216 | | GBP[1.29] | | |
| 01610220 | | USD[106.58] | | |
| 01610224 | | TRX[.000001], USD[0.00] | | |
| 01610231 | | TRX[.000001], USD[0.00] | | |
| 01610233 | | ADA-PERP[0], BTC[0.11440755], COMPHEDGE[0], ETH[0], FTT[0], MKR[0], ROOK[0], USD[0.00], USDT[0.00023277] | | |
| 01610241 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00337950], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.06], USD[0] | | |
| 01610243 | | EUR[100.80], NEXO[65.67794859], SAND[148.95224604], USD[0.68] | Yes | |
| 01610245 | | FTM[132], FTT[10.9], GRT[342], RAY[26.72], SOL[14.372], SUSHI[36], USD[843.55] | | |
| 01610249 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[22.895649], STEP-PERP[0], USD[189.92], VET-PERP[0] | | |
| 01610251 | | ETH[0.02364682], ETHW[0], USD[0.00] | | |
| 01610252 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[-0.00001572], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[.09984], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000049], USD[0.79], USDT[0.00416342] | | |
| 01610253 | | USD[0.02] | | |
| 01610255 | Contingent | FTT[0.01720536], SRM[15.01012408], SRM_LOCKED[110.61653792], USD[0.00], USDT[0.76534053] | | |
| 01610260 | | ETH[.0065094], ETHW[0.00650939] | | |
| 01610264 | | ATLAS-PERP[0], BTC[0.00005557], BTC-PERP[0], CEL-PERP[0], CRO[9.2563236], CRO-PERP[0], CRV-PERP[0], FTT[0.09268572], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRY[0.01], USD[102.16] | | |
| 01610265 | | USDT[289.69715610] | | |
| 01610267 | | BTC[0.00001488], ETH[0], ETHW[3.21600000], NFT (383471670086451997/FTX AU - we are here! #34887)[1], NFT (480027071630734394/Belgium Ticket Stub #752)[1], NFT (514054224271630301/FTX AU - we are here! #36715)[1], TRX[.001315], USD[0.00], USDT[0] | | |
| 01610269 | | 0 | | |
| 01610270 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-46.74], USDT[51.87748206], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01610274 | | EUR[11.07], USD[7075.53] | | |
| 01610275 | | FTT[25], USD[0.03], USDT[-0.00033831] | | USD[0.03] |
| 01610277 | | ADA-PERP[203], ATLAS-PERP[0], BTC[0.03619746], ETH[0.57096426], ETHW[0.57096426], FTT[5.29968572], FTT-PERP[0], LINK[43.69298108], LUNC-PERP[0], MANA[24.995635], SAND[16.9970318], SHIB[1499738.1], SOL[22.7763369], SOL-PERP[0], SRM[21], STEP[206], STEP-PERP[0], TRX[11], USD[416.01], USDT[0.00000001] | | |
| 01610279 | | USD[0.00], USDT[0] | | |
| 01610282 | | USD[0.00], USDT[0] | | |
| 01610283 | | ALGO[5534], CEL[213.6], ETH[2.024], EUR[7000.00], GRT[40101], HNT[346], LDO[614], MATIC[2400], MOB[628.462], SAND[3013], SOL[79.19], STG[955.81836], USD[3997.49], USDT[0.13534743] | | |
| 01610287 | Contingent | 1INCH-PERP[0], AAVE[.04], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[16.5], ATOM-PERP[0], AUDIO[3.9992], AURY[1], AXS[.1], BCH[.016], BNB-PERP[0], BTC[.00019996], BTC-PERP[.0002], CEL[1183.7], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[40.992], DOGE-PERP[0], ETH[.003], ETHW[.003], FIDA-PERP[0], FTM[4], FTT[186.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[.06], LUNA2_LOCKED[0.00000001], LUNC[.00005], LUNC-PERP[3260360996.99999999], MANA-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SRM[.9998], SUSHI[1], TLM[28716], TONCOIN-PERP[0], TRX[.000199], TRX-PERP[0], TRYB[100.5], USD[1922.35], USDT[1463.78172927], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01610288 | | ATLAS[10], COPE[127.47849657], USD[0.49], USDT[0] | | |
| 01610290 | | SLP[329.934], USD[0.22], USDT[0] | | |
| 01610294 | | APE[.07421015], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], NFT (567654513060092508/white × blue cheese #9)[1], SOL[.00284086], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610299 | Contingent, Disputed | RSR[4.164], SUSHI[.1967], USD[1.77] | | |
| 01610303 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.36726045], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[4.295], LUNA2[0.00187442], LUNA2_LOCKED[0.00437365], LUNC[408.16], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[4.12565732], SOL-PERP[0], SUSHI-PERP[0], TRX[1755.030001], USD[90.20], USDT[50.89376000] | | |
| 01610304 | Contingent | BTC[.01629158], DOGE[1648.42775], LUNA2[0.00243841], LUNA2_LOCKED[0.00568963], LUNC[530.97], TRX[.000001], USD[32.23], USDT[0.67059431] | | |
| 01610305 | | AVAX-PERP[0], TRX[.000001], USD[-0.05], USDT[1.62429680] | | |
| 01610306 | | DAI[.0167015], ETHW[0.00087891], NFT (372666902608466606/FTX EU - we are here! #249214)[1], NFT (453179515336830681/FTX AU - we are here! #12392)[1], NFT (479330296375062636/FTX EU - we are here! #249172)[1], NFT (487663457262045256/FTX EU - we are here! #249196)[1], NFT (520171070161203124/FTX AU - we are here! #12422)[1], NFT (533071098101999807/FTX AU - we are here! #27462)[1], TRX[.000065], USD[0.01], USDT[0] | | |
| 01610307 | | ALPHA[262.95152900], AXS-PERP[0], BTC[0.31990422], ETH[1.79804357], ETHW[0], FTT[3.477019], FTT-PERP[0], NFT (457233551590828358/The Hill by FTX #28972)[1], SOL[8.35033833], USD[600.97], USDT[0.00004668] | | |
| 01610311 | | USD[25.00] | | |
| 01610314 | | BTC[0], BTC-PERP[0], EUR[-1.12], FTM[0.00082052], SOL[.00000001], TRX[.000001], USD[0.00], USDT[1.95835652] | | |
| 01610320 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[-0.00062046], BCH-PERP[0], BTC-20210924[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 01610326 | Contingent | FTM[.00000001], FTT[0.07734836], LUNA2[0.01240038], LUNA2_LOCKED[0.02893423], LUNC[2700.21], USD[-0.16], USDT[1.0527168] | | |
| 01610328 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.000001], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01610329 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.09450000], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01672323], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.005], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], VET-PERP[0], XRP-PERP[0] | | |
| 01610334 | | BTC[.00003892], ETH[.00004603], ETHW[.00004603], LINK[.044137], RSR[2.1012], RUNE[.095048], SHIB[6900000], USD[0.00], USDT[5455.61099783] | | |
| 01610338 | | LINK[50.96433312], MATIC[.00000001], USD[0.00] | Yes | |
| 01610339 | | AXS[0], BNB[0], BTC[0], POLIS[0], USD[0.00] | | |
| 01610342 | | AVAX-20210924[0], CRV[.16379074], FTM[.00990489], LINK-PERP[0], PERP[0.40882944], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01610343 | | USD[0.00], USDT[0] | | |
| 01610344 | | USD[0.88] | | |
| 01610346 | Contingent, Disputed | BNB[0.00000001], BTC[0.00000001], BULL[0], EUR[0.00], GOOGL[.00000002], GOOGLPRE[0], SOL[0], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 01610347 | | USD[0.05] | | |
| 01610348 | | ADA-PERP[0], BTC[0.00000156], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.76], XRP-PERP[0] | | |
| 01610351 | | BNB[0.00980469], BTC[0.03544098], ETH[0.02095306], ETHW[0.03695306], FTT[0.11611688], SOL[0] | | |
| 01610355 | | EUR[0.00], FTT[64.07936137], SUSHI[10], USD[-0.21], USDT[0] | | |
| 01610362 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 01610365 | Contingent | CRO[.00120278], NFT (304435984838960991/1/The Hill by FTX #4604)[1], NFT (308667762384040816/Austria Ticket Stub #543)[1], NFT (308867633346579663/Austin Ticket Stub #485)[1], NFT (326542873848575697/Montreal Ticket Stub #34)[1], NFT (339365149733146705/Mexico Ticket Stub #1904)[1], NFT (342000372508868355/FTX Crypto Cup 2022 Key #1037)[1], NFT (345758907471669960/Hungary Ticket Stub #1328)[1], NFT (365134465155289453/FTX AU - we are here! #1114)[1], NFT (404160737302567432/FTX AU - we are here! #1135)[1], NFT (406310634794756749/FTX EU - we are here! #44488)[1], NFT (434885450887462770/FTX AU - we are here! #54342)[1], NFT (446872875481022999/FTX EU - we are here! #144754)[1], NFT (473713993129645670/Japan Ticket Stub #1333)[1], NFT (475590194147503896/Belgium Ticket Stub #1760)[1], NFT (475604173893405342/Baku Ticket Stub #2323)[1], NFT (477790826748729431/FTX EU - we are here! #71443)[1], NFT (492160877363070233/Netherlands Ticket Stub #1858)[1], NFT (520385022828206729/Singapore Ticket Stub #758)[1], NFT (522840058510394456/Monza Ticket Stub #1348)[1], PSY[2888.4612563], SHIB[63.89364953], SRM[830.1672987], SRM_LOCKED[126.39490397], USD[6783.09] | Yes | |
| 01610381 | | SHIB[100000], USD[0.48] | | |
| 01610382 | | DOGEBULL[1.671], FTT[1.195], HTBULL[.50], TONCOIN[.08547716], TRUMP2024[15.6], TRX[.000009], TRXBULL[161.1], USD[-4.84], USDT[54.53185376], XRPBULL[23650] | | |
| 01610387 | | BICO[35], CLV[79], GBTC[2.7111409], RUNE[23.66638362], USD[0.00], XRP-PERP[0] | | |
| 01610390 | Contingent | BTC[0.00006235], ETH[0], EUR[0.00], FTM[.9006], FTT[0], LTC-PERP[0], LUNA2[0.00020197], LUNA2_LOCKED[0.00047128], LUNC[43.981306], SOL[0], TRX[0.00069500], USD[0.00], USDT[0.18269335] | | |
| 01610405 | | USDT[17.06108014] | | |
| 01610410 | | EUR[0.00], USD[0.00] | | |
| 01610411 | | NFT (346525907895647786/FTX AU - we are here! #50782)[1], NFT (352196011549206090/FTX EU - we are here! #34698)[1], NFT (559306557932773515/FTX AU - we are here! #50764)[1], TRX[.63281], USD[1.91], USDT[0] | | |
| 01610412 | | APE[.00001309], APE-PERP[0], BAO[3], BTC[.00000004], CEL-PERP[0], EUR[0.00], FTT[1.2], IMX[.00001964], MNGO-PERP[0], USD[343.81], USDT[0.00002548] | Yes | |
| 01610414 | | BTC[0], LTC[.009] | | |
| 01610415 | | KIN[1013000] | | |
| 01610417 | | BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0202[0], BTC-MOVE-WK-0204[0], USD[-6.76], USDT[104.90000001] | | |
| 01610420 | | 0 | | |
| 01610424 | | BRZ[0], BTC[0.00792923], ETH[0], EUR[99.50], LINK[0], MATIC[0], SHIB[0], XRP[0] | | |
| 01610430 | Contingent | BNB[0.00000001], BTC[0.00028199], ETH[0], ETHW[0.00027432], EUR[0.00], FTM[.00000001], FTT[0], LTC[0], LUNA2[0.01257526], LUNA2_LOCKED[0.02934228], LUNC[0], NEAR[0], SOL[0.00668806], SOL-PERP[0], USD[0.00], USDT[4.39408986], XRP[0] | | |
| 01610432 | | BTC-PERP[0], USD[0.03], USDT[-0.00341291] | | |
| 01610434 | | BTC[.00000497], BTC-PERP[0], USD[-0.01] | | |
| 01610436 | | KIN[.00000041], USDT[27.55870000] | | |
| 01610454 | | TRX[.858793], USD[0.66] | | |
| 01610458 | | MCB[.0097469], USD[0.00] | | |
| 01610460 | | BTC[.00059763], BTC-PERP[0], SOL-PERP[0], USD[0.52] | | |
| 01610465 | | BNB[-18.84078598], BTC[0.50005668], BTC-PERP[.248], ETH[0], FTT[50.03784996], LINK[40.0933139], LTC[0], STEP[7385.22626292], STEP-PERP[0], USD[1586.24], USDT[0.00000001] | | USD[165.70] |
| 01610466 | | BTC-PERP[0], USD[0.19] | | |
| 01610468 | | DOGE[3201.35465314], DOT[0], ETH[0], ETHW[0], FTM[.00000001], IMX[376.36889301], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01610470 | | BTC[.00000001], KIN[1], USD[0.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610472 | | !INCH-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0.00003352], BTC-PERP[0], DOGE[.58610101], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDI-0.011, USDT[10.00746508], XLM-PERP[0], XTZ-PERP[0] | | |
| 01610473 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 01610480 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[.00154117], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000025], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01610481 | | AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], HUM-PERP[0], MTA-PERP[0], NIO-20210924[0], ORBS-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[2.04], XLM-PERP[0], XTZ-20210924[0] | | |
| 01610483 | | BNB[0.00008020], EUR[0.00], USD[0.00] | | |
| 01610489 | | AVAX[.00000001], BTC[0], FTT[.07724995], SOL[.00000404], USD[0.74], USDT[0] | | |
| 01610491 | Contingent | ATLAS[9.288], FTT[0.03509837], LUNA2[0.41555556], LUNA2_LOCKED[0.96962964], LUNC[90488.09876], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-0.37], USDT[6.80433050], VET-PERP[0] | | |
| 01610495 | | ADA-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[5.16], VET-PERP[0], XRP-PERP[0] | | |
| 01610496 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003555], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211031[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211205[0], BTC-MOVE-20211212[0], BTC-MOVE-20211219[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.00905], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8.000075], ETH-0624[0], ETH-PERP[0], ETHW[8.000075], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00437232], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.023145], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.90], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01610497 | | BTC[0], ETH[.00036339], ETHW[0.00036338], FTT[0.04102927], TRX[7494], USD[0.03], USD[0.00626134] | | |
| 01610499 | | BTC[.00009436], USDT[0.00035511] | | |
| 01610500 | | USD[0.00] | | |
| 01610502 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002016], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[3419.17], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[30], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01610503 | Contingent | AAVE[0.57986723], AVAX[0.00087871], BNB[.07], BTC[0.00003447], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GARI[.999], LINK[0.09978318], LUNA2[0.00297697], LUNA2_LOCKED[0.00694627], LUNC[.00959], NEAR-PERP[0], SOL[.009866], UNI-PERP[0], USD[0.29], USDT[0.00333023] | | |
| 01610506 | | AVAX[.17], ETH[.00089738], MNGO[6.7026], SOL[0.00033292], USD[3713.67], USDT[.0187847] | | |
| 01610508 | | ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.57], VET-PERP[0], XRP-PERP[0] | | |
| 01610523 | | DENT[1], EUR[0.00], RSR[1] | Yes | |
| 01610525 | Contingent, Disputed | !1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01610526 | | NFT (325666904944495241/The Hill by FTX #42891)[1] | | |
| 01610528 | | !1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0213[0], BTC-MOVE-0930[0], BTC-MOVE-20210922[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.63], USDT[0.34476292], WAVES-PERP[0], XMR-PERP[0], XRP1352.21421441], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01610532 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000046], USD[180.54], USDT[15.00000001] | | |
| 01610535 | Contingent | BTC[0], GBP[0.01], KIN[1], LUNA2[0.00013850], LUNA2_LOCKED[0.00032318], LUNC[30.16011858], MSTR[0], SLND[0], SOL[0.00000001], TRX[1], USDT[0.00000107] | Yes | |
| 01610536 | | ADA-PERP[0], AGLD-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01610539 | Contingent | ETH[0.07483506], EUR[0.84], LUNA2[0.41771458], LUNA2_LOCKED[0.97466736], SOL[6.66931824], USD[0.96], USDT[0.22365876] | | |
| 01610540 | | CEL[16.296903], FTT[2], KIN[569891.7], PERP[.51253373], SOL[0.00897897], USD[0.00], USDT[0.00000123] | | |
| 01610544 | Contingent | FTT[0.25539772], SRM[.46248358], SRM_LOCKED[.05119654], USD[0.00], USDT[0] | | |
| 01610549 | | EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01610551 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00919700], FTT-PERP[0], GMT[0], LINK[0], LINK-PERP[0], LTC[0], RAY[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.85], USDT[-10.75782354], VET-PERP[0], XLM-PERP[0], YFI[0] | USD[0.00] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610555 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX_0996149], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009896], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.71], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.540865], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000297], DYDX-PERP[0], ENJ[.97387525], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002240], ETH-PERP[0], ETHW[0.00002240], EUR[0.00], FTM-PERP[0], FTT[10.26277538], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.0003016], LINK-PERP[0], LTC-PERP[0], LUNA2[.96832564], LUNA2_LOCKED[9.92603318], LUNC[2429.15949993], LUNC-PERP[0], MANA-PERP[0], MATIC[0.38020934], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], OKB-20210924[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.98935525], SAND-PERP[0], SHIB-PERP[0], SLND[.7], SOL[.00003425], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_0038405], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00000071], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[58.24847862], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00379976], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01610556 |  | CEL[.0992], USD[0.00] |  |  |
| 01610560 |  | USDT[0] |  |  |
| 01610564 | Contingent | ADA-PERP[0], ALGO[7550.3318], ATOM[340.43814], BTC[.109382], BTC-PERP[0], CRO[2249.55], DOGE-PERP[0], ETH[0.38492300], ETH-PERP[0], GENE[251.81314], KNC[.0463], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002476], LUNC-PERP[0], PTL[2175.74444], SHIB-PERP[0], SOL-PERP[0], USD[0.91], USDT[0.00000156], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01610569 |  | ASD[0.02390840], AVAX[0], AXS[0], BAT[0], BNB[0], BTC[0], BTT[994956], ETH[0.12592598], FTT[1.11403528], GALA[0], LTC[0], MAGIC[0], MATIC[0], POLIS[0], RAY[0], SOL[0.00845171], USD[0.00], USDT[0.00000001] |  |  |
| 01610571 |  | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.33], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.58], VET-PERP[0], XRP-PERP[0] |  |  |
| 01610572 |  | BTC[0], GST[.04000332], USD[2.19] |  |  |
| 01610573 |  | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 01610575 | Contingent | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.66730620], LUNA2_LOCKED[3.89038113], LUNA2-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.59], USDT[0.07201019], VET-PERP[0], XRP[1.695606], XRP-PERP[0] |  |  |
| 01610577 | Contingent | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CHF[0.01], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00408], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[571.78250871], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01610579 |  | FTT[0], USDT[0.00000001] |  |  |
| 01610581 |  | BNB[0] |  |  |
| 01610592 |  | BTC[0], TRX[.000003] |  |  |
| 01610594 |  | ETCBULL[0], TRX[0], USD[0.04], USDT[0], XRPBULL[0] |  |  |
| 01610595 |  | NFT [3957044470555865533/FTX EU - we are here! #196692][1] |  |  |
| 01610596 |  | BTC[.00001308], ETH[.00001342], USD[0.00] | Yes |  |
| 01610598 |  | ATOM-PERP[0], AVAX[1.12727824], BNB[0.06650000], BTC[0.00009973], BTC-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.04664370], ETH-PERP[0], ETHW[0.51109369], FLOW-PERP[0], FTT[51.06613902], FTT-PERP[0], MATIC[8.74425158], NFT [422842590855924201067/FTX EU - we are here! #167427][1], PEOPLE-PERP[0], SAND-PERP[0], SOL[.54000001], SOL-PERP[0], STG[20], USD[5.03], USDT[10.59509572] |  |  |
| 01610608 |  | DOGEBULL[10133.8594], USD[1.30], USDT[0.00335714] |  |  |
| 01610615 |  | USD[25.00] |  |  |
| 01610619 |  | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], SOL[1.35410608], UNI-PERP[0], USD[-11.10], USDT[0.00002203] |  |  |
| 01610620 |  | ETH-PERP[0], USD[6.77], USDT[0.00000001] |  |  |
| 01610621 |  | AXS[0], BNB[0.00000001], ETH[0], FTT[0], SLP[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 01610623 |  | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00058], USD[0.01], USDT[0] |  |  |
| 01610629 |  | CHZ[0], CHZ-PERP[0], ETH[0.10656142], ETHW[0], FTT[0], SOL[93.16497264], USD[0.00], USDT[0.00000001] |  |  |
| 01610633 |  | SLP[9.548], USD[0.00] |  |  |
| 01610637 |  | ETH[4.242], ETHW[4.242], EUR[0.87], USD[0.83], USDT[1.88910401] |  |  |
| 01610640 |  | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00009028], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LRC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[19.09], SUSHI-PERP[0], TRX[.001626], USD[0.01], USDT[0.13812902], XRP-PERP[0] |  |  |
| 01610644 |  | USD[0.56] |  |  |
| 01610648 |  | BNB[.001], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.05538222], FTT-PERP[0], LUNC-PERP[0], SOL[.00797028], SOL-PERP[0], USD[0.15], USDT[5.18048279], VET-PERP[0] |  |  |
| 01610649 |  | ATLAS[9.818], BTC[.0217768], CVC[.981], ETH[.3615744], ETHW[.3615744], FTM[.816734], FTT[1.59968], LINK[.0987], MATIC[9.976], SOL[.009556], USD[0.19], USDT[0] |  |  |
| 01610650 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0.02340000], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0.43899999], FTM-PERP[0], FTT-PERP[-133], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[230.29], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 01610651 |  | FTT[150], USD[778.60] |  |  |
| 01610652 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.07625905], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00856488], BTC-MOVE-0518[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0.02780460], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-0930[0], FTM-PERP[0], FTT[1.30089086], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PSRP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00895327], LUNA2_LOCKED[0.02089097], LUNC-PERP[0], MANA-PERP[0], MATIC[0.07548656], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.20816212], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[6.45], USDT[0.00000001], USDT-PERP[0], USTC[0.01223960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.00064], SOL[1.188635], USD[5.00] |
| 01610653 |  | BRZ[0], BTC[0.00179981], EUR[0.00], FTT[0], TRX[.98005], USD[0.68], USDT[74.73191595] |  |  |
| 01610654 |  | 1INCH-20210924[0], AAVE-20210924[0], ETH-20210924[0], ICP-PERP[0], NEO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[14.15] |  |  |
| 01610658 |  | BAO-PERP[0], BNB-PERP[0], BTC[.00405271], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[12346.33], FTM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[7839.22], USDT[0.00000001], XRP-PERP[0] |  |  |
| 01610659 |  | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00413247], VET-PERP[0], XRP-PERP[0] |  |  |
| 01610667 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-2021123[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] |  |  |
| 01610676 |  | ADA-PERP[0], AUDIO-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.03], USDT[.00057] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610680 | | BNB[0], USD[0.77] | | |
| 01610682 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[752.70332731], DOGE-PERP[0], DOT-PERP[0], DYDX[25.25148760], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.63096579], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38736507], LUNA2_LOCKED[0.90385183], LUNC[84349.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRX[14], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.78025288], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01610683 | | ATLAS[9060], POLIS[227.590388], USD[0.61] | | |
| 01610684 | | CEL[0], COPE[0], LINK[0], MATIC[0], RAY[0], TRX[.000046], USDT[0.00000001] | | |
| 01610687 | Contingent | APT[.01], BNB[0], BTC[0], DOT[3.7008576], DYDX[47.692267], ETH[0], ETHW[.00042884], FTM[302.93851], FTT[1.09979100], GALA[2863.00020208], LUNA2[0], LUNA2_LOCKED[2.89463354], NFT [404959969529118158/The Hill by FTX #42360][1], TRX[.000103], USD[0.18], USDT[12.00000002] | | |
| 01610689 | | USD[0.00], XRP[0] | | |
| 01610690 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAL-20210924[0], BAT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.09] | | |
| 01610691 | | ATOM-PERP[0], FTT-PERP[0], STEP[440.06234], STEP-PERP[0], USD[0.18], USDT[0.00361725] | | |
| 01610694 | | FTT[3.499383], RUNE[4.5991076], SXP[16.79375], TRX[.000001], USD[0.00], USDT[8.71667924] | | |
| 01610695 | | BAO[19629.61467864], KIN[112719.50640721], MNGO[15.61201844], TRX[.900001], USD[0.00], USDT[0] | | |
| 01610696 | | MNGO[.00062622], RUNE[.00073694], TRX[95.06626917], USD[0.02], XRP[91.84893969] | Yes | |
| 01610699 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[1-10.4], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[7789.02340266], TRX-0624[0], USD[344.08], USDT[42.67539596], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01610700 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70006675], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[800.06786109], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SOL[10.00441084], SOL-PERP[0], USD[795.82], USDT[0.00000001], VET-PERP[0] | Yes | |
| 01610704 | | USD[3.46] | | |
| 01610713 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01610716 | Contingent | AAVE[0], ADA-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], AVAX[0.05215800], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.07818056], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[31932.87500350], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTM-PERP[0], FTT[0.06853900], FTT-PERP[0], HUM-PERP[0], LUNA2[50.4606899], LUNA2_LOCKED[117.74160098], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021092400, SOL-PERP[0], USDE2355.00], USDT[0], USTC[71411, XRP-PERP[0] | | |
| 01610720 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000039], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01610722 | | BNB[0.00709412], BTC[0.00002306], BTC-PERP[0], ETH[-0.00026178], ETHW[0.00017095], FTT[0.03537020], JASMY-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[4.84155], SOL[0], TRX[.001567], USD[7136.09], USDT[100.11549191], XRP[863.91856], YFI[0] | | |
| 01610723 | | BTC[0], CHZ-PERP[0], DASH-PERP[0], FTT[0.00668898], TRX[.000779], USD[0.18], USDT[0.00000002] | | |
| 01610732 | | NFT [475558247773443522/FTX EU - we are here! #33553][1], NFT [518979434465107830/FTX AU - we are here! #37799][1], NFT [535364240168367936/FTX EU - we are here! #34534][1], USD[0.47], USDT[0] | | |
| 01610733 | | STEP[435.83938476], USD[0.00], USDT[.002363] | | |
| 01610734 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[7.6673], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[86814], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], SWP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001563], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01610737 | | AKRO[14], ALPHA[1], BAO[206], DENT[17], EUR[0.00], KIN[212], RSR[1], TRX[10], UBXT[17], USDT[.01112251] | Yes | |
| 01610740 | | BNB[0], ETH[0.00000001], SLP[0], USDT[0.00000243] | | |
| 01610746 | | MOB[28697.3953], TRX[.000066], USDT[1.41242972] | | |
| 01610747 | Contingent, Disputed | DOT[0], FTT[0], FTT-PERP[0], LUNA2[0.29637981], LUNA2_LOCKED[0.69155289], LUNC-PERP[0.00000001], RON-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01610748 | | FTT[0], NFT [321463360060595266/FTX EU - we are here! #72105][1], NFT [393784564825466549/FTX EU - we are here! #71808][1], NFT [428414350110743379/FTX EU - we are here! #71006][1], SHIB[100000], TRX[.000002], USD[2.33], USDT[0.00000001] | | |
| 01610749 | Contingent | BTC[0], DEFI-PERP[0], ETH[0.00003120], ETHW[.0000312], EUR[0.00], FTT[0.08053992], LUNA2[0.00696147], LUNA2_LOCKED[0.01624343], MATIC[0], RUNE[.097606], SHIT-PERP[0], SOL[0], USD[0.06], USDT[0], USTC[.98543] | | |
| 01610750 | | TRX[.000048], USDT[4841.463518] | | |
| 01610752 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], VET-PERP[0], USDT[1.45], USD[3.29491797], XEM-PERP[0], XRP-PERP[0] | | |
| 01610757 | | RSR[6.1605], SXP[.02929], TOMO[.01], USD[1.45], USDT[3.29491797] | | |
| 01610758 | | FTT[12.61346505], TRX[1], USD[0.01] | Yes | |
| 01610763 | | KIN[2398100.00512001] | | |
| 01610764 | | FTT[3.46677351], USD[0.00] | | |
| 01610765 | | TRX[.000052] | | |
| 01610768 | | AAPL[-1.00128098], BTC[.019998], ETHBULL[.0059428], GLD[2], NOK[.096], SPY[-1.20152669], TSLA[-0.05577117], TSLAPRE[0], USD[829.49], USO[4.009868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610769 | Contingent, Disputed | EUR[0.00] | | |
| 01610771 | | FTT[10], TRX[.000001], USDT[1.85936443] | | |
| 01610772 | | AAVE[.4799088], ATLAS[120], ETH[.0299943], ETHW[.0299943], FTT[1.9], LINK[3.99924], LTC[.02503], MNGO[9.9563], MNGO-PERP[0], SOL[.25916544], SRM[4.99905], TRX[.000001], USD[4.22], USDT[220.83945249] | | |
| 01610776 | | BNB[.70000001], DENT[478825.304], EUR[54.16] | | |
| 01610778 | | AXS-PERP[0], BNB[0], BRZ-PERP[0], FTT[0], MATIC[.00000001], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01610782 | Contingent | ADABULL[690.5713389], ATOMBULL[36093141], BSVBULL[2104704.65109326], BTTPRE-PERP[0], EOSBEAR[5411.5], EOSBULL[975.6], LINKBULL[18041703.6], LUNA2[3.87170157], LUNA2_LOCKED[9.03397035], LUNC[843071.1702517], MATICBULL[4901096.351592], SUSHIBULL[6961.51569246], TRX[0.00001500], TRX-PERP[0], USD[281.56], USDT[-238.22203378], VET-PERP[0], XRPBULL[14990935.912] | | |
| 01610793 | | BTC[0], ETH[0], FTT[.00000001], USD[0.00] | | |
| 01610797 | Contingent | FTT[25.09096], LUNA2[0.00062166], LUNA2_LOCKED[0.00145055], NFT (340600842976493232/FTX Crypto Cup 2022 Key #1490)[1], NFT (357829666025912395/FTX AU - we are here! #24849)[1], NFT (362285406892415542/Montreal Ticket Stub #670)[1], NFT (386486942662223655/FTX EU - we are here! #128177)[1], NFT (452895474693801943/FTX EU - we are here! #128283)[1], NFT (474661552726601673/FTX EU - we are here! #128378)[1], NFT (503591084698652121/Japan Ticket Stub #661)[1], NFT (532173717152097462/The Hill by FTX #8894)[1], NFT (569227831597184519/FTX AU - we are here! #20203)[1], USDT[0], USTC[.088] | Yes | |
| 01610799 | | BRZ[.75060282], BTC[.0074], USD[1.68] | | |
| 01610800 | Contingent, Disputed | ETH-PERP[0], USD[0.91] | | |
| 01610812 | | NFT (369755709594408247/FTX EU - we are here! #226351)[1], NFT (478328162781832170/FTX EU - we are here! #226310)[1], NFT (516179412939426554/FTX EU - we are here! #226358)[1], USD[0.01] | | |
| 01610815 | | TRX[.000051], USD[0.00], USDT[0] | | |
| 01610816 | | ATLAS[1579.988], POLIS[217], TRX[.000001], USD[0.13], USDT[0.00633201] | | |
| 01610819 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[-5.44], FTT[0.00000008], MATICBULL[0], SHIB-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.26], USDT[6.95681405], USDTBULL[0], VETBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01610820 | | LTC[.00699], LUNC-PERP[0], SOL[.0096], TRX[.000001], USD[0.70] | | |
| 01610825 | | ADA-PERP[0], BCH[.00288786], BNB[.19941014], BTC[0.00359094], DOGE[10.12286], ETH[0.01693061], ETHW[0.01693061], EUR[0.37], FTT[1.5955549], LINK[1.9849835], LTC[.14836659], SOL[.217633], SRM[1.99622], TRX[4.276761], USD[0.73], USDT[0.86271031], XRP[14.72802] | | |
| 01610826 | | BNB[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01610827 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-20.92], USDT[39.858097] | | |
| 01610829 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.30], FTM-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.7206], USD[0.00], USDT[9440.56351480], WAVES-PERP[0] | | |
| 01610836 | | ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01610837 | Contingent | ETH[.000005], ETHW[.000005], FTT[.04235887], SRM[1.81336608], SRM_LOCKED[16.90663392], USDT[0] | | |
| 01610839 | | USD[0.00], USDT[0.74219701] | | |
| 01610840 | Contingent | LUNA2[0.00163656], LUNA2_LOCKED[0.00381864], LUNC[.005272], USD[0.00], USDT[0] | | |
| 01610843 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004172], USD[0.07], USDT[-0.00895626], USTC-PERP[0] | | |
| 01610844 | | BTC[.003], EUR[0.24], USD[0.02], USDT[0.25084165] | | |
| 01610845 | | BTC[0], ETH[0.02549777], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01610848 | | ALGO-PERP[0], ATLAS[4000], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[44.9981], SHIB-PERP[0], SOL[2.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[17.18], USDT[0] | | |
| 01610850 | | BRZ[0], BTC[.01323005], TRX[.000001], USDT[0.00009063] | | |
| 01610851 | | SOS[100000], USD[0.05], USDT[0] | | |
| 01610852 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.01935903], BNB-PERP[0], BTC[0.09446391], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00096611], EUR[-0.17], FIL-PERP[0], FLOW-PERP[0], FTM[.4663375], FTM-PERP[0], FTT[.09861775], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[1.00], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.61], USDT[0.00007678], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01610853 | | BTC[0.01293417], EUR[3.05] | | |
| 01610867 | | BTC[0.00001442], USD[1.05] | | |
| 01610878 | | AUDIO[.00165508], COMP[.00002485], UNI[.00029773], USD[0.00], YFI[.00000016] | Yes | |
| 01610880 | Contingent | AAVE[.0096314], BNB[1.50379745], BNB-PERP[0], BTC[0.00019837], CHZ[8.074065], CHZ-0211231[0], CRO[709.441571], DOGE[.2268615], ETH[0.02797722], ETHW[0.02782658], FTT[12.998157], LINK[15.20813321], LRC[149.972355], LUNA2[0.00304703], LUNA2_LOCKED[0.00710975], LUNC[.0098157], MANA[.950239], MATIC[9.88942], SAND[.9642458], SHIB[99539.25], SOL[4.90259519], USD[478.58], XRP[.3847173] | | BTC[.000098], ETH[.027497], LINK[14.997235], SOL[4.7] |
| 01610884 | | TRX[.000001], USD[0.00], USDT[42.39512805] | | |
| 01610885 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 01610886 | Contingent, Disputed | USDT[0.00041737] | | |
| 01610887 | | SOL[3.38494558], TRX[.000046], USD[0.00], USDT[0.00002057] | | |
| 01610888 | | ETH[1.06989807], FTT[0.27071344], SOL[3.01], USD[0.00], XRP[203.459331] | | |
| 01610891 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210924[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA22.09621060], LUNA2_LOCKED[4.89115808], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[300.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01610893 | | BNB[.00643309], DOGE[.992], RAMP[.9884], TRX[.989418], USD[0.79], USDT[0.02848513] | | |
| 01610897 | | USD[14.47] | | |
| 01610900 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.61], USDT[0.83385911], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610907 | | FTT[.5], USD[2.45] | | |
| 01610911 | | TRX[.000001], USDT[0.00002447] | | |
| 01610918 | | AKRO[0.00826546], ALPHA[1.00088627], AXS[0.00002879], BAO[2.95185877], BAT[1], CHZ[1257.42945868], CRO[906.43812159], DENT[4], DOGE[.0189823], EUR[0.00], FTM[724.27120728], HNT[0], KIN[9.06159566], KNC[.00233703], LRC[0], MANA[0], MATH[1.00140727], MATIC[117.73646859], MKR[.00000006], MTA[.00023734], RSR[2], RUNE[0.00003047], SOL[0], SRM[0], TRU[.00127645], TRX[6], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01610921 | | ETH[0], HNT[0] | | |
| 01610926 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[9.83], USDT[0], XLM-PERP[0] | | |
| 01610928 | Contingent, Disputed | BTC[1.11053568], ETH[.00000007], EUR[1723.46], FTT[0], USD[0.00] | | |
| 01610931 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[43.12] | | |
| 01610932 | | FTT[1.99962], USDT[3.1] | | |
| 01610938 | | USD[0.00], USDT[0] | | |
| 01610941 | | AKRO[1], BTC[0.06005529], DENT[1], DOGE[3145.63261605], ETH[0.35418144], ETHW[0.35403286], KIN[3], RSR[1], SHIB[1438010.95363415], SOL[2.19801899] | Yes | |
| 01610942 | | BTC[0], ETH[.00000001], FTT[0.03009920], USD[0.00], USDT[0] | | |
| 01610945 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[42.30] | | |
| 01610946 | | ATLAS[13325.86402327], MANA[0], SRM[0], USDT[0] | | |
| 01610947 | | 0 | | |
| 01610950 | | 0 | | |
| 01610951 | | ETH[.00076525], ETHW[0.00076524], USDT[.00077012] | | |
| 01610954 | | DOT[.00597765], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINKBULL[81.99031000], SRN-PERP[0], USD[1.24], USDT[0.04925079] | | |
| 01610957 | | ALICE[.00000319], BTC[0.00788939], CHZ[0], MATIC[0], MCB[.0092989], SUSHI[.00057198], USD[4.65] | | |
| 01610958 | | BAO[5], BNB[.00000001], CHF[0.00], ETH[0], KIN[3], THETABULL[1.34840178], USD[0.00], USDT[0.00000001], VETBULL[64.60694323] | Yes | |
| 01610960 | | BAO[2], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01610963 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00315058], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01610966 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00257810], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01610969 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09786992], GBP[0.00], GENE[22.9], SOL-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 01610973 | | POLIS-PERP[0], USD[0.00] | | |
| 01610974 | | 1INCH[0], AVAX[.00021011], BAO[4], CONV[370156.83727204], FTM[6863.39387635], GBP[0.05], GOG[1343.33488661], KIN[1], RUNE[309.97896065], SOL[44.45442958], SUSHI[170.95688215], TRX[22], TULIP[22.49278078], USD[913.77], USDT[0], XRP[5306.33460022] | Yes | |
| 01610986 | | EUR[0.00], USD[475791.21] | | |
| 01610990 | | BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[314.000007], USD[0.04], USDT[0.00000001] | | |
| 01610992 | | BAO[20000], DENT[12797.696], GALA[210], GENE[18.896694], KIN[989913.6], LTC[.69], SAND[20], SOL[3.3488048], TRX[621.88804], USD[0.28] | | |
| 01610997 | | AVAX[0.00000001], BTC[0.00001212], CHZ-PERP[1350], ETH[0.00003617], ETH-PERP[1.019], ETHW[0.00003617], FTT[0.03456586], FTT-PERP[0], TRX[.6398], USD[-1535.58], USDT[259.36226567] | | |
| 01611000 | | USD[0.00] | Yes | |
| 01611006 | | AAVE[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002032], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[103.93016077], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01611009 | Contingent | APE[145.8], BLT[1454.9976], BTC-PERP[0], ETH[1], ETH-PERP[0], FLOW-PERP[0], FTT[0.03971492], GLMR-PERP[0], LUNA[287.91803647], LUNA2_LOCKED[205.1420851], LUNC[6641191.44], NEAR[17.940096], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RUNE[161.7], RUNE-PERP[0], SOL[3.45710176], SRM[3.89232676], SRM_LOCKED[34.41590055], USD[56930.30], USTC[362.61532529], ZIL-PERP[0] | | |
| 01611011 | | BTC[0], USD[1.57], USDT[47.02515663] | | |
| 01611012 | | AXS-PERP[0], BTC[0.00000997], USD[0.25], USDT[0.01971140] | | |
| 01611013 | | BAL[.00051906], BTC[0], GBP[0.00], GRT[0], SUSHI[0], USD[0.00] | | |
| 01611014 | | BAO[1], BTC[.00106613], EUR[10.01], FTT[.77585784] | Yes | |
| 01611015 | | USD[0.00], USDT[0.00000001] | | |
| 01611017 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000014], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01611023 | | DOGE-PERP[0], EUR[0.00], SHIB[0], SHIB-PERP[0], UNI[.07915], USD[172730.59], USDT[0] | | |
| 01611024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00507390], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01611026 | | USD[32.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611029 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[4536.77], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.11925228], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.89], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01611039 | | ALGO-PERP[0], AMZN-0325[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], USD[0.02], USDT[0.00797177] | | |
| 01611042 | | CRO[140], KIN[150000], USD[0.82] | | |
| 01611043 | | EUR[-0.50], TRX[.000843], USD[0.47], USDT[0.48914000] | | |
| 01611045 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000518], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], NEAR-PERP[0], PAXG-PERP[.22], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000043], USD[-348.95], USDT[51.06416131], YFI-PERP[0] | | |
| 01611047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0979727], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.06], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01611050 | | COPE[.99532], NFT [4251648066671188190/FTX Crypto Cup 2022 Key #12028][1], POLIS[.098164], STEP[.099722], TRX[.000001], USD[0.00], USDT[0] | | |
| 01611051 | | FTT[1.7020777], USD[0.00], USDT[0.00000021] | | |
| 01611052 | | ADA-PERP[0], BTC[0.00016370], BTC-0325[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SHIB[99982], SHIB-PERP[0], SOL[.74542049], SUSHI-PERP[0], USD[-6.76], USDT[0.00025870] | | |
| 01611068 | | AKRO[1], AUD[0.00], DENT[1], TRX[1] | Yes | |
| 01611069 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE[.03476481], DOGE-2021092400], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00349438], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[5.62056056], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[26.27558482], SOL-PERP[0], SRM[981.68874495], SRM_LOCKED[9.80259084], SRM-PERP[0], TRX-PERP[0], USDI-1.88], USTC-PERP[0], WAVES-PERP[0], XRP-2021092400] | | |
| 01611072 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00072220], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[41217.47361629], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123100], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.30000002], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[7], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.65458156], SOL-2021123100], SOL-PERP[0], TRX-0325[0], TRX-2021092400], USD[-10.07], USDT[0.00954438], VETBULL[4520], VET-PERP[0], XLM-PERP[0], XRP[0.79673210], XRP-2021123100], XRP-PERP[0] | | |
| 01611077 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00128002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00726019], EUR[995.90], FTM-PERP[0], FTT[0.00002124], GRT-PERP[0], HMT[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.35], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01611079 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.01174243] | | |
| 01611086 | | USD[25.00] | | |
| 01611087 | | 0 | | |
| 01611091 | Contingent | AVAX-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009996], MANA-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0] | | |
| 01611092 | | TRX[.000004] | Yes | |
| 01611093 | | BTC[.0013079], ETH[.003], ETHW[.003], EUR[1.21], FTT[25], SOL[9.98812], SOL-PERP[0], USD[37.01] | | |
| 01611098 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2021123100], ETH-PERP[0], EUR[-1.02], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[112.73], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01611100 | | HT[0], OKB[0], SOL[0], TRX[0] | | |
| 01611102 | Contingent | ADABULL[.00040], BCHBULL[.9634], BULL[0.00000136], DOGE[.314144], DOGEBULL[2172.003194], ETHBULL[351.78371328], LTC[.00783503], LUNA2[0.22931218], LUNA2_LOCKED[0.53506175], LUNC[49933.21], USD[0.09], USDT[0.04089219], VETBULL[.062264] | | |
| 01611105 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01611106 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO[440], DODO-PERP[0], DOGE[36.8], DOT[3.3], DYDX[7.9], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[5.3], FTT-PERP[0], GALA[300], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND[16], SHIB-PERP[0], TRX[2027.700045], USD[0.49], USDT[0.00000011], VET-PERP[0], XRP[808.030548], XRP-PERP[0] | | |
| 01611107 | | ALTBULL[.00041888], BULL[0.00000601], DEFIBULL[.00025203], MIDBULL[.00088534], STEP[.087538], TRX[.000001], USD[0.09], USDT[0] | | |
| 01611109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.08574556], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-12330], BTC-MOVE-10310], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123100], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0.03217436], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01611113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092400], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021092400], BNB-PERP[0], BSV-PERP[0], BTC[0.30289075], BTC-2021123100], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.63341552], ETH-2021092400], ETH-2021123100], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021092400], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021092400], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021092400], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[17.99048581], SOL-2021092400], SOL-PERP[0], SRM[20], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-2021092400], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021092400], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611114 | | TRX[.000045] | | |
| 01611117 | | ETH[.00000001], USD[0.00] | | |
| 01611125 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.25000000], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.6623252], FTM-PERP[0], FTT[209.56374650], FTT-PERP[0], HT[86.8], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[8242.092977], UNI-PERP[0], USD[2533.46], USDT[9789.58073131], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01611128 | | ATLAS[6830], USD[1.22] | | |
| 01611131 | | FTT[16.40877423], LINK[28.29643799], SOL[0], UNI[20.09382503], USD[0.03], USDT[0] | | |
| 01611136 | | ADABULL[9.713457], ASDBULL[21.09178], ATOMBULL[2120.646], BNBBULL[2.4945028], BSVBULL[72000], DOGEBULL[7.074652], EOSBULL[17000], ETHBULL[3.99764008], GRTBULL[198133.7843], LINKBULL[2899.42], MATICBULL[401.02028], SUSHIBULL[4034692.9], SXPBULL[81944.148], THETABULL[1260.9505586], TRX[.00023], TRXBULL[172.8], USD[0.07], USDT[0], XRPBULL[12638.598] | | |
| 01611138 | | CRV-PERP[0], DENT-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.92], XRP-PERP[0] | | |
| 01611139 | | POLIS[7.80000000], USD[0.81], USDT[0.04707501] | | |
| 01611144 | | KIN-PERP[0], ROSE-PERP[68], USD[3.20], USTC-PERP[0] | | |
| 01611148 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[10.00], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0.07987543], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.17710533], LUNA2_LOCKED[0.41324578], LUNC[38381.90270964], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00505], SOL-PERP[0], USD[336.28] | | |
| 01611150 | | ADA-PERP[0], BTC[.00045918], BTC-PERP[0], USD[-1.33] | | |
| 01611156 | | ENS[.00808349], TRX[.000049], USD[0.05], USDT[0] | | |
| 01611159 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.05000000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.71652601], ETH-PERP[0], FOXW-PERP[0], FTT[4.00030315], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[48.55724552] | | |
| 01611162 | | ADA-PERP[0], AVAX[.00034064], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000022], USD[0.12], USDT[0.00000044], VET-PERP[0] | | |
| 01611164 | Contingent | AGLD[.098254], ATLAS[29.7246], AURY[.99964], AVAX[0.00285915], BNB[0.80275105], DAI[0.05744833], DFL[9.8686], DYDX[.99982], ENJ[1.9982], ENJ-PERP[0], ETH[0.13096633], ETHW[0.00019818], EUR[19.01], FIDA[.995176], FTM[.93745], FTT[.097237], GENE[.29982], HNT[.299964], LINK[.198587], LUNA2[2.40906982], LUNA2_LOCKED[5.62116291], LUNC[1.14], MANA[1], MATIC[8.03885560], MKR[.01], OXY[.995635], POLIS[.096544], RAY[.989713], RNDR[.3], SAND[1.9892], SOL[0.06362025], SRM[.974935], TONCOIN[.49703], USD[76.35], USDT[.64885685] | | |
| 01611166 | | USD[0.00], USDT[0] | | |
| 01611169 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098689], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS[6.889598], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.20], XTZ-PERP[0] | | |
| 01611174 | Contingent | ASD-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[0.11748731], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.02788916], LUNA2_LOCKED[0.06507472], LUNC[6072.925172], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SKL[1015.7968], SUSHI-PERP[0], TRU-PERP[0], USD[0.07], USDT[0] | | |
| 01611175 | | BTC[.000961], BTC-PERP[0], USD[0.86], USDT[0] | | |
| 01611176 | | BTC[0.00115913], CEL[69.488524], DASH-PERP[.08], USD[13.55] | | |
| 01611177 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], TRX[.000001], USD[106.56], USDT[0.00001736], XRP-PERP[0] | | |
| 01611181 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.75], USDT[0], XTZ-PERP[0] | | |
| 01611184 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[18.18], USDT[0.00000001], WAVES-PERP[0], XRP[0.73262367] | | |
| 01611186 | | USDT[0] | | |
| 01611189 | Contingent | AVAX[.00000001], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003882], SOL[0.00605747], TRX[.000787], USD[0.01], USDT[0] | | |
| 01611192 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.03830056], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[179.23], USDT[0.00002388] | | |
| 01611213 | Contingent | AVAX[0], BNB[.0046399], BTC[0.00006957], ETH[0], FTM[0], FTT[0], LINK[.0002729], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[0], SOL[.00204374], SRM[.00060398], SRM_LOCKED[0.02963499], USD[0.99], USDT[0] | | |
| 01611216 | | AMPL[0], BAO[2], BTC[0], DOGE[0], FTM[0], MATIC[0], MNGO[65.98105746], NFT [337981822760705681/Netherlands Ticket Stub #639][1], NFT [436935809540398244/Baku Ticket Stub #2345][1], NFT [432397551412523582/The Hill by FTX #4790][1], NFT [536317181413911234/Belgium Ticket Stub #1893][1], NFT [549585523438152323/Austria Ticket Stub #664][1], NFT [576071645958074378/France Ticket Stub #1512][1], SHIB[0], TRX[.000028], USD[0.00], USDT[1.02549446], WRX[.00812276] | Yes | |
| 01611218 | | ATLAS[10900], FTT[7.18], USD[1.10] | | |
| 01611222 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.28], XLM-PERP[0] | | |
| 01611227 | | AKRO[1], BTC[.00000047], KIN[1], USD[0.22] | Yes | |
| 01611229 | | BTC[0.03598129], BTC-PERP[0], SOL[1.82], TRX[.97732], USD[-27.07], USDT[0.15658156] | | |
| 01611230 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01611233 | | ADA-PERP[0], AXS-PERP[0], SHIB-PERP[0], USD[0.14], USDT[.00534676], XRP-PERP[0] | | |
| 01611234 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000023], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01611235 | | APE-PERP[0], ATOM-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01611236 | | 1INCH[549.63817834], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[127.88984], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3154.59], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[6687.55780091], TOMO-PERP[0], TRX[.000065], USD[0.00], USDT[990.34832277], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01611241 | | ETH[0], USD[0.00], USDT[0] | | |
| 01611243 | | ADA-PERP[0], BTC[0], BTC-PERP[0.00129999], ETH-PERP[0], EURT[9.50387290], FTT[0], IOTA-PERP[0], LTC[.00000845], SOL-PERP[0], USD[-27.25], USDT[0], VET-PERP[0] | | |
| 01611244 | | BNB[1.00668350], BTC[0.00251562], CEL[1.80264498], FTT[1.36510871], TRX[.000001], USD[0.21], USDT[0] | | |
| 01611255 | | EUR[0.01], USDT[0.00000089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611263 | | BTC-PERP[0], POLIS-PERP[0], USD[-0.01], USDT[1.49534813] | | |
| 01611271 | | USDT[0.00021937] | | |
| 01611280 | | ATLAS[16.63446537], BF_POINT[100], BOBA[.27057422], ETH[.00021717], ETHW[.00021717], GALA[20.078611], MANA[2.51932024], MTA[1.71417967], NFT [329251396008736911/Ape Art #531][1], OMG[.27997576], RAMP[35.01568978], TLM[25.00969566], TRX[45.7203841], USD[0.00] | Yes | |
| 01611282 | | FTT[1.60036752], SLRS[46], SOL[.52], TRX[.000001], USD[1.53], USDT[0.00000046] | | |
| 01611283 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02179215], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.52], USDT[23.02] | | |
| 01611287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT[.03342706], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[28], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.0019991], LTC-PERP[0], LUNC-PERP[0], MATIC[4.4321], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002332], TRX-PERP[0], USD[0.00], USDT[0.09817038], VET-PERP[0] | | |
| 01611290 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01611291 | | EUR[0.00], FTT[0.31668347], SOL[0.00000128] | Yes | |
| 01611292 | | DOGE-PERP[420], SUSHI-PERP[0], USD[-2.61], XRP-PERP[23] | | |
| 01611293 | Contingent | LUNA2[0], LUNA2_LOCKED[1.28572084] | | |
| 01611294 | | ADA-PERP[0], ALICE[59.03784], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[258.473], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGEBULL[1.211], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[.2219], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINKBULL[1838.6], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[1722.06756388] | | |
| 01611295 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[1], TLM-PERP[0], USD[0.01], USDT[0.00], VET-PERP[0] | | |
| 01611297 | | ATOM[0], RSR[0], USD[0.01] | Yes | |
| 01611298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.11], USDT[0.09919921] | | |
| 01611302 | | USDT[0.00000009] | | |
| 01611310 | | USD[0.00], USDT[0] | | |
| 01611314 | | BNB-PERP[0], BTC-PERP[0], ETH[.00083942], ETH-PERP[0], ETHW[.00083942], FTT[31.105954], FTT-PERP[0], USD[490.29], USDT[.005971] | | |
| 01611320 | Contingent | BTC[2.45082725], ENJ[10245.91201322], FTM[3604.60501804], FTT[3034.17831288], HT[4764.73044025], MATIC[34224.46642861], SOL[622.24548723], SOS[368986430.97472263], SRM[90.85841565], SRM_LOCKED[869.14158435], STEP[3918.7], TRX[.000009], USD[0.04], USDT[0.00000022] | | |
| 01611322 | Contingent | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[4830], ATOM-PERP[0], AUDIO[76], AVAX[1.063596], AVAX-PERP[0], AXS[.59988], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[99.996], CRV-PERP[0], DOGE[280], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[2], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[29], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.996], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1571.8], LUNA2[0.40223537], LUNA2_LOCKED[0.93854921], LUNC-PERP[0], MANA[2], MATIC[10], MATICBULL[30681.26], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[7], SAND-PERP[0], SHIB[1700000], SHIB-PERP[0], SLP[5524.20459737], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STMX[1180], SUSHI[15.8361692], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[190], TRX-PERP[0], UNI-PERP[0], USD[16.89], USDT[0], VET-PERP[0], WAVES[5], WAVES-PERP[0], WRX[65], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01611325 | | EUR[0.00], KIN[1] | | |
| 01611326 | | BTC[0], USD[0.00] | | |
| 01611328 | | AKRO[1], BAO[2], CONV[6837.74165463], CQT[143.47036366], KIN[1], USD[0.00], USDT[0.00000003] | Yes | |
| 01611329 | | ETHW[1.5], FTT[53.51142604], GRT[0], OXY[658.87479], USD[0.00], USDT[0.00000001] | | |
| 01611330 | | AKRO[2], BAO[8], EUR[0.00], KIN[4], NFT [439286355737280642/Ape Art #806][1], RSR[1], SHIB[16480.33152375], SUSHI[1.07012995], TRX[1.02098587], UBXT[2], USD[0.00] | Yes | |
| 01611331 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GALA-PERP[0], LUNC-PERP[0], MATIC[.0005772], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[763.63], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01611333 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01611336 | | USD[0.31] | | |
| 01611339 | | EUR[0.01] | | |
| 01611351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01611352 | Contingent | 1INCH[2], 1INCH-PERP[0], AAVE-PERP[0], ALD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00337848], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.43701638], BNB-PERP[0], BNT[0.22074158], BOBA-PERP[0], BTC[0.07826437], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0921[0], BTC-MOVE-1012[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20320725], ETH-0624[0], ETH-1230[0], ETHBEAR[15000000], ETH-PERP[0], ETHW[.00000075], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[14417.94645194], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INS-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.56294222], KNC-PERP[0], KSHIB[320], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.59240108], LUNA2_LOCKED[10.71560253], LUNA2-PERP[0], LUNC[0.00537220], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[7.48633047], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.06473212], SNX-PERP[0], SOL[0], SOL-PERP[0.01000000], SPELL-PERP[0], SRM[.78681958], SRM_LOCKED[4.73318042], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[365.35641223], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[62371.72], USDT[44837.81125475], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.08996416], ZRX-PERP[0] | | |
| 01611357 | Contingent | ADABULL[93.8], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[.01056691], BIT-PERP[0], BNB[0], BTC[.00019405], BTC-MOVE-20210907[0], BTC-PERP[0], DOGE[22.4564], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], LTC[0.04749179], LTC-PERP[0], LUNA2[3.18337473], LUNA2_LOCKED[7.42787437], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-3.97], USDT[0], VET-PERP[0] | | |
| 01611360 | | MATIC[1], USD[0.00], XRP[.466029] | | |
| 01611361 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02103563], SOL-PERP[0], USD[1.71], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611365 | | AUD[0.00] | | |
| 01611371 | | FTT[4.97308207], USD[0.64] | | |
| 01611373 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], ETH[0.00075340], ETHW[0.00075340], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL[0.33939891], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01611382 | | LTC[.00496228], SOL[.009905], USD[0.00], USDT[1.40986708] | | |
| 01611384 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.00] | | |
| 01611386 | | FTT[.3], TRX[.000046], USDT[2.85260424] | | |
| 01611390 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000007], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.97], USDT[-5.05389124] | | |
| 01611396 | | ALGOBULL[2976.8], ATOMBULL[.95744], BCHBULL[9], BTC-PERP[0], BTT[956870], DOGE[.68], DOGEBEAR2021[.0076896], DOGEBULL[.0013754], DOGE-PERP[0], ETHW[32.80676553], KNCBULL[.05556], LTC[.0000642], LTC-PERP[0], MATICBULL[5.186883], MATIC-PERP[0], USD[0.01], XRPBULL[7.6858] | | |
| 01611398 | | BAO[1], DENT[1], GBP[0.00], KIN[1], RSR[1], UBXT[1] | | |
| 01611399 | | FTT[.02039672], NFT (399220808718801734/FTX AU - we are here! #5000)[1], NFT (455258749092139803/FTX AU - we are here! #5015)[1] | Yes | |
| 01611402 | | AKRO[14], ALPHA[3], AUD[4389.57], AUDIO[1], BAO[12], BNB[10.66579641], BTC[25.52593414], CHZ[2], DENT[16], ETH[5010.87756317], FIDA[1], FRONT[2], GRT[3], HOLY[2.00600827], HXRO[4], KIN[16], MATH[80151.86481404], MATIC[5.0647607], OMG[1.00000096], RSR[14], RUNE[1.00600547], SECO[3.00874545], SRM[1.00354066], SUSHI[1.02840698], TOMO[1], TRU[5.0072714], TRX[12], UBXT[11], USD[139369.69] | | |
| 01611405 | | DOGEBULL[1.076], USD[0.77] | | |
| 01611408 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTCJ.00020699], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0] | | |
| 01611409 | | CAKE-PERP[0], EUR[0.01], USD[0.03], XRP-PERP[0] | | |
| 01611416 | | AKRO[1], FTT[0], GBP[0.00], KIN[1] | | |
| 01611417 | | ALCX[.00044345], ALCX-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.72] | | |
| 01611423 | | ATLAS[9.25621003], BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.00000001], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01611424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001758], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[349], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.08], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01611430 | | BTC[0], FTT[0.00000997], USD[0.00], USDT[0] | | |
| 01611431 | | AUD[0.00], BTC[0.00006502], ETH[.02637767], USD[0.00] | | |
| 01611432 | | USDT[.15946002] | | |
| 01611437 | | BTC[0.00004921], BTC-PERP[0], CRO-PERP[0], DENT[1366910.0965], IOTA-PERP[0], SHIB[11800000], SOL[0.43446769], USD[-1314.63], VET-PERP[0], XRP[5659.98102] | | |
| 01611438 | | USDT[0] | | |
| 01611439 | | DENT[1], EUR[0.00], KIN[3], RSR[1.01174218], TRX[2], USD[0.00], USDT[0.00000142] | Yes | |
| 01611445 | | SXPBEAR[50990310], TRX[.000001], USD[0.90], USDT[-0.00951993] | | |
| 01611450 | | USD[0.00] | | |
| 01611452 | | TRX[.001555] | | |
| 01611454 | | ADA-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01611458 | | ADA-20210924[0], AVAX[0], BTC[0.00000103], BTC-0325[0], BTC-PERP[0], CEL[0], DOT[0], DOT-PERP[0], ETH[0], LINK[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-20210924[0], SOL-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 01611460 | | AKRO[1], BAO[1], GMT[0.00117509], KIN[1], LUNC[0], SOL[0], TRX[.422243], USD[0.00], USDT[0.06507536] | Yes | |
| 01611461 | | EUR[0.00], FTT[1.5], SHIB[6688490.72429957], USDT[4.87906524] | | |
| 01611465 | | BTC[0], EUR[0.00], USD[0.00], USDT[1.38074170] | | |
| 01611467 | | AURY[.9998], GENE[.09926], POLIS[2.9994], SPELL[90.88], TRX[-0.16515482], USD[0.07], USDT[-0.04745122] | | |
| 01611469 | | USDT[0] | | |
| 01611480 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14894895], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00796230] | | |
| 01611489 | | BTC[0], FTT[0.10744046], LINK[3.4993], SOL[7.74548351], USD[1.18] | | |
| 01611490 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ENS-PERP[0], FLM-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01611491 | | CEL[.00015982], GBP[0.00], KIN[2], MKR[.00000036], ROOK[.00000778], TRX[2.00000946], USDT[0] | Yes | |
| 01611492 | | BTC[.0000004] | Yes | |
| 01611494 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH[0.00004559], ETH-20211231[0], ETHW[0.00004559], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[11.75586255], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HMT[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000783], LUNA2_LOCKED[0.00001828], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00087], TRX-PERP[0], USD[-2.60], USDT[2.97033925], USTC[0], XRP-20211231[0], XTZ-PERP[0] | Yes | |
| 01611497 | | ETH[0.00000001], NFT (346710081460279538/FTX AU - we are here! #12014)[1], NFT (348494925343106347/FTX AU - we are here! #11970)[1], TRX[.000002], USD[0.00], USDT[0.00000922] | | |
| 01611500 | | DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.33], VET-PERP[0] | | |
| 01611501 | | EUR[0.00], GALA-PERP[0], MANA-PERP[0], USD[0.33], VET-PERP[0] | | |
| 01611503 | Contingent | ALICE[.002704], ATOM[0], BTC[0.36490182], CAD[0.03], CEL[0.13440690], DOT[.05365044], FTT[.02547904], LUNA2[6.33433595], LUNA2_LOCKED[14.78011724], LUNC[0], PAXG[0], SNX[0.05362641], UNI[0.05970422], USD[1.90], USDT[3429.19133125] | | USDT[432.597851] |
| 01611505 | | ADA-PERP[0], CAKE-PERP[0], CRO[160], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[64.82], USDT[0], XAUT-PERP[0] | | |
| 01611510 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.05], USDT[297.29329124], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01611512 | Contingent | AVAX-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00001372], ETHW[0.00001372], LINK-PERP[0], LOOKS-PERP[0], SRM[.87465858], SRM_LOCKED[6.82796507], STX-PERP[0], USD[0.06], USDT[0.00467343], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.12288911], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00638598], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000100], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[169.20245971], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01611514 | Contingent | ADA-PERP[0], AKRO[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000258], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.01128614], LUNA2_LOCKED[0.02633434], LUNC[2457.58269317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00076401], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01611515 | | USD[0.00], USDT[0] | | |
| 01611516 | | AKRO[0], BAO[22], DENT[8], FRONT[1.01870201], FTT[.00002766], KIN[30], MATIC[.00147606], RSR[53048.69284732], SHIB[450167.4996643], UBXT[9], UNI[.00010305], USD[0.00] | Yes | |
| 01611519 | | USD[0.19] | | |
| 01611523 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[2.53] | | |
| 01611531 | | ETH[0], TRX[.000065], USD[0.00], USDT[0] | | |
| 01611537 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000230], LUNA2_LOCKED[0.00000537], LUNC[.502], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01611545 | | FTT[0.17799472], USD[2.32] | | |
| 01611556 | | BLT[369], CRO[499.992], LUA[2033.19408], TRX[.434337], USD[0.02], USDT[0.06805779] | | |
| 01611559 | | FTM[227.9544], USD[0.49], USDT[.009927] | | |
| 01611564 | | ADA-PERP[0], BTC-PERP[0], EUR[0.80], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01611565 | | GBP[0.00], SHIB[11696147.96253380], USD[0.00], XRP[78.78933151] | Yes | |
| 01611566 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[984800], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00026513], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMOBEAR2021[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 01611568 | | POLIS-PERP[0], SAND[324], SOL[12.96], USD[0.00] | | |
| 01611578 | | AAPL[.12901166], AKRO[1], BAO[2], GOOGL[.21452591], KIN[2], TRX[.000001], TSLA[.10737938], USD[0.00], USDT[0] | | |
| 01611583 | | AUD[0.00], AVAX-PERP[0], BTC[0], BTC-0325[0], CRO-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TSLA-20211231[0], USD[0.38] | | |
| 01611584 | | BTC[.00000033], ETH[.00010807], ETHW[.00010807], SOL[.00000174] | Yes | |
| 01611585 | | ALICE-PERP[0], AXS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.29], USDT[0] | | |
| 01611596 | | FTT[199.56], USD[1.38], USDT[0] | | |
| 01611600 | | ETH[0], MOB[0], USD[0.00] | | |
| 01611601 | | FTT[1], TRX[9.000001], USD[0.00], USDT[0] | | |
| 01611602 | | SOL[.00000256] | Yes | |
| 01611604 | | USD[0.27] | | |
| 01611606 | | ADABULL[.31491538], BTC[.01347558], USD[0.00] | | |
| 01611607 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002704], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0474994], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.69], USDT[0.00000046], VET-PERP[0] | | |
| 01611611 | | ADA-PERP[0], AXS-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01611613 | | LDO[.66106989], USD[0.00] | | |
| 01611614 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2_LOCKED[184.7389809], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01611620 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[.275.98], AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1000.72733167], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[53.07364312], SRM[37.04641103], SRM_LOCKED[306.89741378], TRX[10.00011], USD[138908.51] | | |
| 01611621 | | TRX[12820.000001], USD[0.13], USDT[856.17137866] | | |
| 01611622 | Contingent | FIDA[0], FTT[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00912533], SRM[.00027046], SRM_LOCKED[0.00112826], SRM-PERP[0], USD[0.35], USDT[0.17315931] | | |
| 01611625 | Contingent, Disputed | ANC-PERP[0], BCH[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006317], MATIC[0], MTL-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 01611626 | | TRX[.000009], USDT[0.00001913] | | |
| 01611629 | | BOBA[385.4], BTC-PERP[0], ETH[0], ETH-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE[200.30543277], USD[0.00], USDT[0.00000101] | | |
| 01611630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[529.8993], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[21.695877], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.99], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01611632 | | 0 | | |
| 01611636 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210924[0], AMD-0624[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07957717], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NIO-20210924[0], OMG-PERP[0], PAXG-PERP[0], PYPL-20211231[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SQ-0624[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-0624[0], TSLA-20210924[0], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01611641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01611643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0.0046], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[19.7], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[1.94], MATIC-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[324.2], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000052], USDI-10.40], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01611648 | | TRX[.000046], USDT[4.55976122] | | |
| 01611650 | | ATOMBULL[300.691716], BEAR[187.042], DOGEBULL[13.1220768], USD[0.02], USDT[0.00836212] | | |
| 01611653 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BCH[5], BTC[0.22910000], BTC-PERP[.637], CAKE-PERP[0], CHZ[610], DODO-PERP[0], DOGE[14353], DOGE-PERP[0], DOT-PERP[0], ENJ[17], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.18010444], EUR[0.00], FLOW-PERP[0], FTT[100.06194730], GOOGL[34.146], GRT-PERP[0], HKD[0.00], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN[967], REN-PERP[2000], RUNE-PERP[0], RVN-PERP[9040], SOL[162.69308269], SOL-PERP[0], SQ[20.38], SRM[460], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TSLA[4.22875711], TSLAPRE[0], UNI[39], UNI-PERP[0], UNISWAP-PERP[0], USDK-1296.37], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[33.33] |
| 01611655 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01611658 | | 0 | | |
| 01611662 | | ATLAS[0.00665217], BAO[4], DENT[1], ETH[0], KIN[2], SOL[0], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 01611671 | | ETH[0], SOL[0], USD[0.00] | | |
| 01611672 | | 0 | | |
| 01611673 | | ALGO-PERP[0], BAND-PERP[0], BNB[.00350012], BNB-PERP[-8.99999999], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[40278.94], FTT[150.04115284], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[30.05688874], SOL-PERP[0], SUSHI-PERP[0], TRX[837], USD[21603.93], USDT[5530.92338900] | | |
| 01611675 | | AVAX[0.00015075], TRX[0.00085002], USD[0.00], USDT[0] | | AVAX[.00015], TRX[.000834] |
| 01611679 | | TRX[.000001] | | |
| 01611680 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1612.72], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 01611686 | | AVAX-PERP[0], CEL-PERP[0], MNGO[2.852168], USD[1.69] | | |
| 01611693 | | 1INCH-PERP[0], AR-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01611694 | | BTC[.00000371], ETH[1.87878356], ETHW[1.87800184] | | |
| 01611699 | | AVAX-PERP[0], BEAR[69006000], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[146.76], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[48.04], USDT[2.54378450], XRP-PERP[0] | | |
| 01611700 | | USD[2.29] | | |
| 01611701 | | LOOKS[10.9978], STEP[.05052], USD[0.19], USDT[0] | | |
| 01611710 | Contingent | FTT[.1], LTC[.0074], RAY[0], SRM[.00023701], SRM_LOCKED[.00105835], USDT[4.19198957] | | |
| 01611711 | Contingent | ATLAS[0.1378625], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.00066240], FTM-PERP[0], GRT[0.03710636], GRT-PERP[0], HOT-PERP[0], MATICBULL[72.77404755], MATIC-PERP[0], SOL[.02937702], SOL-PERP[0], SPELL[86.80166242], SRM[1.29035114], SRM_LOCKED[.02412167], SRM-PERP[0], SUSHIBULL[18536406.50082778], USD[0.13] | | |
| 01611713 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.13660024], SOL-PERP[0], SRM[0.00052653], SRM_LOCKED[.00229825], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[0.00000178], VET-PERP[0], XRP-PERP[0] | | |
| 01611716 | | BTC[0.00859760], ETH[.19597226], ETHW[.19597226], LINK[24.897169], RUNE-PERP[0], USD[0.62], USDT[0] | | |
| 01611721 | | BAO[2], MTA[.00176559], USD[32.44], USDT[0] | Yes | |
| 01611723 | | 1INCH[3.24477029], AKRO[283.3042212], BNB[0], FTT-PERP[0], GALA[.57226936], GALA-PERP[0], MATIC[1.23319035], SPELL[130.79170964], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01611730 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8.644], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BCO[.9814], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DFL[9.8], DOGE-PERP[0], DYDX[.0944], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS[.0923], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000306], USD[0.36], USDT[0.00000001], WAVES-PERP[0] | | |
| 01611736 | | TRX[.000007] | | |
| 01611738 | | BTC[0.01000000], BULL[12], ETHBULL[282.00008295], FTT[25.095], USD[155.10], XRP[1000.15056196], XRPBULL[5000000] | | |
| 01611744 | | FTT[0.00000002], STEP[889.2], USD[0.03] | | |
| 01611748 | | TRX[0], USD[0.00], XTZBEAR[0] | | |
| 01611749 | Contingent, Disputed | USDT[0.00027337] | | |
| 01611754 | | ALGO[18], BTC[0], FXS[.099696], USD[0.28] | | |
| 01611755 | | BNB[0], BTC[0], FTT[0], SHIB[0], SOL[0], USD[0], USDT[0], XRP[0] | | |
| 01611756 | | DOGEBEAR2021[.008575], DOGEBULL[1.21400000], TRX[.000001], USD[0.07], USDT[0.00000001], XRPBULL[5527.1082] | | |
| 01611759 | Contingent | KIN[3], NFT [303466315011291/02/The Hill by FTX #5827][1], NFT [318000046349866795/Montreal Ticket Stub #66][1], NFT [329860258914877918/FTX AU - we are here! #18233][1], NFT [331434334535750608/Hungary Ticket Stub #794][1], NFT [341436468809794937/FTX EU - we are here! #11281][1], NFT [385558775601195012/FTX EU - we are here! #12946][1], NFT [389674648984844552/France Ticket Stub #140][1], NFT [431569960878897917/FTX Crypto Cup 2022 Key #1882][1], NFT [440903783223612243/Netherlands Ticket Stub #889][1], NFT [507679393753086808/FTX AU - we are here! #23925][1], NFT [514880523345768045/FTX EU - we are here! #11272A][1], NFT [522168134193979164/Monza Ticket Stub #903][1], NFT [528002537892811898/Austria Ticket Stub #806][1], NFT [538668707049614083/Singapore Ticket Stub #1595][1], NFT [563382054592013646/Monaco Ticket Stub #1199][1], NFT [574395846937445299/Japan Ticket Stub #870][1], SRM[7.99094874], SRM_LOCKED[75.14080855], USD[13991.11] | Yes | |
| 01611766 | | BTC[0.00008907], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01611767 | | AKRO[1], BAO[4], BTC[0], DENT[1], KIN[3], TRX[0], USD[0.00] | Yes | |
| 01611769 | | ADA-PERP[0], COPE[4], DOGE[74], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[153.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611770 | | ETH[0.00000728], ETHW[.00000728] | Yes | |
| 01611772 | | ATLAS[.15], CQT[.50742], POLIS[2939.64157797], USD[0.00], USDT[13526.32379379] | | |
| 01611780 | | 1INCH-PERP[900], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[35], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[3456], CHZ-PERP[2470], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[50], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00124331], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.05806], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[250], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[85500000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[1648], TRX[.018314], TRX-PERP[0], TULIP-PERP[0], USD[-1795.22], USDT[1736.36], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01611782 | | BTC[0], EUR[971.82], USD[0.00] | | |
| 01611783 | | BTC-PERP[0], TRX[.000001], USD[6.40], USDT[-5.59581058] | | |
| 01611787 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DENT[42600], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.1], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MATIC[110], NEAR-PERP[0], ONE-PERP[0], POLIS[10], QTUM-PERP[0], RAY[8], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[20], SRM-PERP[0], STEP[109.2], SUSHI-PERP[0], SXP[74.8], TOMO[39.6], TRU-PERP[0], UNI-PERP[0], USD[-14.42], VETBULL[55.2], WAVES-PERP[0], YFI[.002] | | |
| 01611794 | | TRX[.000048], USD[0.41], USDT[0] | | |
| 01611798 | | SOL[.00772], TRU[415], USDT[0.27361507] | | |
| 01611801 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1.51416372], HUM-PERP[0], LUNA2[0.57765035], LUNA2_LOCKED[1.34785081], LUNC-PERP[0], MANA-PERP[0], MATIC[34.990823], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.68], USDT[0.00567215], VET-PERP[0], XRP-PERP[0] | | |
| 01611802 | | BAT[.00000001], BLT[5], BTC[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211008[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], CELO-PERP[0], ETH[.00338367], ETHW[.00338367], MATIC[0], SOL[.00112656], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01611804 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0.02819999], DASH-PERP[.05], ETH-PERP[0], LTC[.06], USD[-1.03] | | |
| 01611805 | | 0 | | |
| 01611812 | | USD[0.68] | | |
| 01611819 | | CQT[.74415], ETH[0], NFT (525345764144273868/FTX AU - we are here! #60189)[1], SOL[0], USD[0.03] | | |
| 01611824 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BICO[.9905], BOBA[48.271766], CLV[156.170322], DYDX[13.5], FRONT[.98917], FTT[49.19130544], IMX[331.475262], IMX-PERP[0], LUNA20.10217918], LUNA2_LOCKED[0.23841809], LUNC[22249.7326061], MNGO[30], POLIS[0.09838867], RAY[.99881], STEP[290.657345], STEP-PERP[0], USD[2.41], USDT[0] | | |
| 01611827 | | APE[0], ATLAS[0], ATOM[0], AVAX[0], BIT[0], BTT[0], CHZ[0], DOT[0], FTT[0], GALA[0], GRTBULL[0], IND[0], LEO[.74393197], LINA[0], LINK[0], LRC[0], REEF[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STG[0], SWEAT[68.23891359], USD[0.00], USDT[0] | Yes | |
| 01611828 | | BNB[0], BTC[0], ETH[0], EUR[0.00], LTC[0], USD[0.00] | | |
| 01611834 | Contingent | APE[.06020336], APE-PERP[0], BAND-PERP[0], BNB[.00000003], BOBA[.08564991], BOBA-PERP[0], DODO[.09501629], DODO-PERP[0], FTT[.89846], FXS[.0850596], FXS-PERP[0], GLMR-PERP[0], GMT[.7816], LUNA20.00577114], LUNA2_LOCKED[0.01346599], LUNC[.001018], LUNC-PERP[0], RAY[2.9994], SHIB[99080], SLP[3.682], SLP-PERP[0], STETH[0.00005758], USD[0.00], USDT[0.00503302], USTC[.7722] | | |
| 01611836 | | TRX[.02139], USD[0.00], XRP-PERP[0] | | |
| 01611837 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BEAR[0], BEARSHIT[0], BIT-PERP[0], BTC[0], BTC-1230[0], BULL[0], BULLSHIT[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBEAR[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HEDGE[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LTCBEAR[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], THETABEAR[52000000], TONCOIN-PERP[0], UNI-PERP[0], USD[873.90], USDT[0], USTC-PERP[0], VET-PERP[0], XRPBULL[0], ZRX-PERP[0] | | |
| 01611838 | | JST[9.9981], NFT (325627643714428786/FTX AU - we are here! #59431)[1], NFT (382811715664231948/FTX Crypto Cup 2022 Key #3444)[1], NFT (542600079002583198/FTX EU - we are here! #30440)[1], NFT (552786290117265328/FTX EU - we are here! #30578)[1], NFT (553516933361045037/FTX EU - we are here! #30691)[1], USD[0.00], USDT[0.01916319] | | |
| 01611839 | | AAVE-0325[0], BTC-PERP[0], BULL[0.00000872], EUR[0.00], LTC[0], OMG-PERP[0], TRX[.10883688], USD[0.00], USDT[0], XRP[0] | | |
| 01611844 | | 0 | | |
| 01611846 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[22.2956738], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.8], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[3.15479979], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.42], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01611851 | | NFT (303734896960759100/FTX AU - we are here! #62425)[1], NFT (491174189213220760/FTX AU - we are here! #63143)[1], NFT (560336280534295009/FTX AU - we are here! #63184)[1], USD[29.42] | | |
| 01611866 | Contingent | AUD[0.00], BTC[0], SRM[4.06314954], SRM_LOCKED[.0779902], USD[1.32] | | |
| 01611869 | | USD[0.00] | | |
| 01611870 | | AVAX[0.09874760], BTC[0.04612786], ETH[0], USD[1728.36] | | |
| 01611874 | | USD[0.00], USDT[0] | | |
| 01611877 | | CELO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], HT-PERP[0], POLIS[.05343161], SXP-PERP[0], USD[0.00], USDT[1.78911729] | | |
| 01611878 | | ADA-PERP[0], AURY[14], CLV-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], USD[2.52], USDT[0], XTZ-PERP[0] | | |
| 01611882 | | ETH[0], USD[0.01] | | |
| 01611888 | | USD[0.01] | Yes | |
| 01611895 | | BTC[.00001805], ETH[.00001271], ETHW[2.04160962], SOL[.00045196] | Yes | |
| 01611897 | | ETH[0], TRX[0], USD[0.00] | Yes | |
| 01611912 | Contingent, Disputed | ETH[.00066307], ETHW[.00065999] | Yes | |
| 01611913 | | USD[13.93], XRP-PERP[0] | | |
| 01611918 | | ETH[0.00001418], ETHW[0.00001418] | | |
| 01611927 | | USD[0.00] | | |
| 01611929 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00042773], FTT-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01611930 | | AVAX-20210924[0], AXS-PERP[0], C98-PERP[0], CRO-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611935 | | BICO[.33], USD[0.00], USDT[3000.10206467] | | |
| 01611936 | | STEP[.09846], TRX[.000001], USD[0.00], USDT[0] | | |
| 01611938 | Contingent, Disputed | ETH[.00000002], ETHW[.00000002], SOL[.00007611], USD[0.00] | Yes | |
| 01611943 | | ETH[0] | | |
| 01611949 | Contingent | BTC[.01939612], DEFIBEAR[54.42], DEFIBULL[.2852512], ETH[.0006049], ETHW[.0006049], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007174], USD[1.13] | | |
| 01611950 | | AVAX[30.42071669], BAO[1], BNB[.30545127], BTC[.340258], KIN[1], LINK[.0122144], TRX[.000186], USD[0.00], USDT[.00175736] | Yes | |
| 01611956 | | AUD[10.00], BTC[0.00083858], CAKE-PERP[0], CEL[0.03590000], ETH[0], FTT[25.01877160], MATIC[5], SOL[0.00216329], TRX[.621501], USD[19.31], USDT[0.00716875] | | |
| 01611965 | | AUD[0.00], MATIC[2.89555856], USD[0.00], USDT[0] | | |
| 01611966 | | AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], COPE[.694], CRO[9.824], ENS-PERP[0], ETH[.000908], ETHW[.000908], EUR[0.07], FTT[.0988554], GMT-PERP[0], JASMY-PERP[0], LOOKS[.9248], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01611967 | | AVAX[0], BTC[0], CRV[.00000001], ETH[0], FTT[25.0341954], STETH[0], USD[0.00], USDT[0] | | |
| 01611969 | | NFT (289268724254803015/FTX EU – we are here! #232220)[1], NFT (354391315201083837/FTX EU – we are here! #232229)[1], NFT (468694624946829146/FTX EU – we are here! #232213)[1] | | |
| 01611978 | | 0 | | |
| 01611983 | | ADA-PERP[0], BNB[0.00051454], BNB-PERP[0], BTC[.00002276], BTC-PERP[0], DENT[11600], DENT-PERP[0], REEF[4300], USD[-2.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[19.92986305], XRP-PERP[0] | | |
| 01611988 | | USD[0.01] | | |
| 01611993 | | USDT[0.02367958] | | |
| 01611996 | | BNB-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 01611998 | | SNX[26.25531829] | Yes | |
| 01612000 | Contingent | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.77976668], FTT-PERP[0], HMT[0], LUNA2[0.00579280], LUNA2_LOCKED[0.01351655], LUNA2-PERP[0], LUNC-PERP[0], NFT (427170257409457423/FTX AU – we are here! #45620)[1], NFT (469571722580432616/FTX AU – we are here! #45833)[1], SHIB-PERP[0], SOL[0], STORJ-PERP[0], TRX[0], USD[5.09] | Yes | |
| 01612004 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01612005 | | ETHW-PERP[0], MER[.5776], MNGO[3.124], OP-PERP[0], TRX[.000008], USD[-0.67], USDT[0.72171801] | | |
| 01612007 | | BAT[650.82674649], BTC[.24587498], ETH[.0000175], ETHW[.0000175], XRP[2173.25936951] | Yes | |
| 01612008 | | BNB[0], BNB-PERP[0], BOBA[0], ETH[0], JOE[0], USD[8.78], USTC-PERP[0] | | |
| 01612009 | | USD[0.00], USDT[0] | | |
| 01612010 | Contingent | 1INCH-1230[1122], AAPL-1230[0], AAVE-PERP[0], ACB-1230[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-1230[870.6], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], AVAX-2021092[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-1230[0], BIT-PERP[0], BITW-1230[-0.1], BNB-1230[30], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0214[0], BTC-PERP[0], BYND-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-1230[-10.547], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35824586], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOS-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLOR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], MSTR-0930[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0930[0], NIO-1230[0], NVDA-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SQ-0930[0], SRM[.00032842], SRM_LOCKED[15.32497538], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000038], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSUPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], UNI-0325[0], UNI-PERP[0], USD[33763.95], USDT[0], USO-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612016 | | BTC[0], DOGE[0], USD[298.43] | | |
| 01612017 | | USD[0.00], USDT[0] | | |
| 01612022 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[.002], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[-28.04], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01612023 | Contingent | BNB[0.00886907], ETH[0], FTT[.099753], HT[.01006689], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[0], NFT (401350269561852121/FTX EU – we are here! #238964)[1], NFT (433215229281444531/FTX EU – we are here! #239023)[1], NFT (472455740264950269/FTX EU – we are here! #239006)[1], NFT (481295897702341958/FTX AU – we are here! #12966)[1], NFT (537889963005016877/FTX AU – we are here! #12988)[1], TRX[.000001], USD[2.10], USDT[160.71326709], USTC[11] | | |
| 01612026 | Contingent | AVAX[73.12534053], AVAX-PERP[0], AXS-PERP[0], BTC[20], BTC-PERP[0], CRV[1233.78169], DOT-PERP[0], DYDX-PERP[0], ETH[.00035802], ETH-PERP[0], ETHW[.00035802], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00473934], SOL-PERP[0], SRM[1.54275129], SRM_LOCKED[3.25381635], USD[3.70] | | AVAX[69.186852] |
| 01612032 | | ETH[.16545359], ETHW[.16545359], SOL[2.99943], USD[3.41] | | |
| 01612034 | Contingent, Disputed | USD[9590.22] | Yes | |
| 01612035 | | USD[0.00], USDT[0.00000001] | | |
| 01612042 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USDT[0.00000157] | | |
| 01612044 | | AUD[2918.63], DOGE[1799.64], ETH[.525795], ETH-PERP[0], ETHW[.525795], RUNE[40.906], SOL[3.34875], USD[0.00], USDT[0], XRP[200.958] | | |
| 01612051 | Contingent | SOL[.5], SRM[4.79440296], SRM_LOCKED[67.00566325] | | |
| 01612052 | | ETHBULL[.0000688], LUNC-PERP[0], MATICBULL[.08286], MNGO[979.804], USD[2.37] | | |
| 01612056 | | AAVE[0], AKRO[4], ATLAS[104.87682169], BAO[4], BNB[0], BTC[0.08143160], C98[0], COMP[0], DENT[5], ETH[0], FRONT[1], FTM[0.00021805], HKD[0.00], KIN[12], LINA[0], LINK[0], MATIC[0.03335500], SAND[0.00433573], SXP[1.03440463], TRX[3], UBXT[3] | Yes | |
| 01612059 | | BNB[0], ETH[0.00000001], FTT[0.00000012], TRX[.000049], USD[0.00], USDT[0] | | |
| 01612061 | | TRX[.651334], USD[3.05] | | |
| 01612063 | | BTC[0], FTT[.04652], USDT[0] | | |
| 01612065 | | FTT[7.9161711] | | |
| 01612066 | | BNB[0], ETH[.00000001], STEP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01612073 | | BTC[0], ETH[.00000001], LOOKS[.97777], STEP[.042395], USD[28.46], USDT[0] | | |
| 01612076 | | BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RAY-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01612077 | Contingent | LUNA2[0.47616398], LUNA2_LOCKED[1.11104929], SOL[0], TRX[.00088], USD[0.00], USDT[0] | | |
| 01612079 | | BSV-PERP[0], GALA-PERP[4290], TRX[.000809], USD[-112.25], USDT[44.68800003] | | |
| 01612082 | | APT-PERP[0], BTC[0], ETH[.00000002], NFT (316553727864236925/FTX AU – we are here! #11225)[1], NFT (430859766277956737/FTX AU – we are here! #27133)[1], NFT (530905311285685877/FTX AU – we are here! #11258)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612083 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI23.42] | | |
| 01612084 | | DOT-PERP[0], GRT-PERP[0], TRX[1.3299106], TRX-PERP[0], USDJ-0.02] | | |
| 01612086 | | 0 | | |
| 01612087 | | AVAX[.00027905], BNB[.00003129], BTC[0], ETH[.000983], ETHW[.45148993], NFT (3432678482846111686/Magic Eden Pass)[1], SOL[.00025651], TRX[1], USD[0.00] | Yes | |
| 01612093 | | TRX[.000005] | | |
| 01612094 | | USD[25.00] | | |
| 01612102 | | ATLAS[100], BTC[0.00007169], CEL-PERP[0], CLV[.04656], FTT[1.2], OXY[.798], SLRS[.4], SOL[.00352772], STEP[.07292], TRX[.000046], USD[0.00], USDT[0] | | |
| 01612108 | Contingent | BTC[0.03119597], LUNA2[7.36327399], LUNA2_LOCKED[17.18097265], LUNC[1603368.4147918], USDT[276.75143011] | | |
| 01612109 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.41407970], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEXO[150], RAY-PERP[0], RON-PERP[0], SOL[11.5465782], SOL-PERP[0], USD[160.08], USTC-PERP[0], XRP-PERP[0] | | |
| 01612117 | | 0 | | |
| 01612122 | | TRX[33.737613], USD[0.39] | | |
| 01612130 | | HNT[.0794], USD[0.00] | | |
| 01612131 | | AKRO[7], ALPHA[1], BAO[8], DENT[2], DOGE[226.79580308], ETHW[.00003212], KIN[3], LINK[.00026174], MATH[1], NEAR[.00061959], RSR[.07532669], SOL[0.00006327], SXP[2.02399443], TOMO[1], TRX[3], UBXT[8], UNI[.0029097], USDT[0] | Yes | |
| 01612139 | | ETH[.00000061], ETHW[.00000061], TRX[.000001], USD[2.94] | | |
| 01612143 | | ETH[0], USDT[0] | | |
| 01612145 | | BOBA[.0471606], NFT (400567434561553682/FTX AU - we are here! #54210)[1], USD[0.25] | | |
| 01612146 | | ADA-PERP[0], BTC[.0029703], DOT-PERP[0], ETH[.91482526], ETH-PERP[0], ETHW[.91482526], SOL[1.639734], USD[1.10] | | |
| 01612147 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01612149 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00058798], ETHW[0.00058798], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[.99990975], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01612151 | | BTC[0], SOL[.01026169], SOL-PERP[0], USD[0.00], WBTC[0] | | |
| 01612152 | | ETH[.00001867], ETHW[.00001867] | Yes | |
| 01612153 | Contingent | ANC-PERP[0], BTC-PERP[0], FTT[.00822813], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01612156 | | BTC[.011] | | |
| 01612170 | Contingent | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[18.1], FTT-PERP[0.3], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14695609], LUNA2_LOCKED[0.34289756], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MRNA[.00000001], MRNA-20210924[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[397.33], USDT[1.65669517], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01612175 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.1], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.01529489], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000073], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[0.54178459], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01612178 | Contingent | AUDIO[52.50701362], AVAX[.0000238], BIT[38.70730488], CRO[.00529613], DOGE[.02276062], ETHW[0.67451111], FTM[72.98641087], FTT[.00007498], GALA[539.89268708], JOE[.00077237], LINK[.00032475], LTC[.00000519], LUNA2[0.00002268], LUNA2_LOCKED[0.00005292], LUNC[.00007307], MANA[.00217455], PAXG[.00000213], RNDR[.00139802], RUNE[120.30803302], SOL[.00016535], SPELL[14680.53235319], STARS[15.74341727], STG[.00160292], TRX[.001213], USD[0.04], USDT[.00181929] | Yes | |
| 01612180 | | ADABULL[0.00000652], ADA-PERP[0], BAT-PERP[0], BEAR[381.497], BTC[0.00008823], BTC-PERP[.3071], BULL[0.00000612], DOGE[.10244], ETH-PERP[0], HUM-PERP[0], SAND-PERP[0], TRX-PERP[0], USDI-3817.75], USDT[0.04247338], XRP[.52656] | | |
| 01612181 | | NFT (315926025290027711/FTX EU - we are here! #31405)[1], NFT (443106041409302046/FTX EU - we are here! #31559)[1], NFT (562684491059978384/FTX EU - we are here! #31684)[1], USD[0.00] | | |
| 01612183 | | FTT[.00000001], USD[0.11] | | |
| 01612187 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.54], USDT[1.01000000], VET-PERP[0], WAVES-PERP[0], XAUT[0.00006325], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.2554802], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01612191 | | ADABULL[10.44663642], ALGOBULL[2180563.8], DOGEBULL[324.82442062], ETH[0], LINKBULL[2013103.99157847], MATICBULL[67682.77250262], UNISWAPBULL[2107.45826178], USD[0.00], XRPBULL[60442.33971309] | | |
| 01612193 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE[0], ETCBULL[0], FIL-PERP[0], FTT[0], GALA[0], JST[0], KIN[0], LINK[0], LRC[0], SHIB[0], SLP[0], TRX[0], USD[0.00], XRP[0], XTZ-20210924[0] | | |
| 01612198 | | NFT (302974049381705834/FTX EU - we are here! #98258)[1], NFT (330967985021809433/FTX EU - we are here! #97666)[1], NFT (380694350757790196/FTX EU - we are here! #99691)[1] | | |
| 01612200 | | BTC[.77040601] | | |
| 01612204 | | AKRO[1], ETHW[.19872823], KIN[1], TRX[.001942], USD[2.65], USDT[0] | Yes | |
| 01612205 | Contingent, Disputed | BTC[.00000498], ETH[.00008017], ETHW[.00008017], USD[0.73] | Yes | |
| 01612207 | | TRX[.000001], USDT[1.585] | | |
| 01612212 | | AUD[0.03] | Yes | |
| 01612218 | | AKRO[3], BAO[15], C98[.00012942], CUSDT[0], DENT[1], FTM[0], KIN[10], REEF[.00771962], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01612219 | | BTC[0.00000734], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.06264995], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC[0], OP-PERP[0], SOL[.0062], SOL-PERP[0], USD[3585.27], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 01612221 | | RUNE[366.487966], TRX[.000046], USDT[53.12545181] | | |
| 01612225 | | MNGO[3.923787], USD[0.00] | | |
| 01612228 | | ETH[-0.00064782], ETHW[-0.00064380], SHIB-PERP[0], USD[3.33] | | |
| 01612231 | | 1INCH-PERP[0], BIT-PERP[100], BNB[0.00000001], BTC-PERP[0], CLV-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (517230624477966328/The Hill by FTX #27792)[1], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TONCOIN[0], TONCOIN-PERP[20.10000000], TULIP-PERP[0], USD[-45.94], USDT[0], XLM-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612234 | | APE[1.49966817], FTT[.55005497], USD[0.00] | | |
| 01612235 | | AKRO[10], ALPHA[1.00004565], ATLAS[853.71409117], AUDIO[.00197535], BAO[15], BTC[.00000001], DENT[8], DYDX[.00049091], FIDA[1.03909043], FTT[.00020268], GRT[.00507476], HXRO[1], JOE[.92396002], KIN[11], LINA[.03524775], MATH[1], MATIC[3.22617013], MBS[.83416014], MNGO[554.62931278], PRISM[1.45326282], PROM[.00097348], REEF[.08382703], RSR[10], RUNE[.00058529], SECO[1.05694084], SGD[0.00], SNY[.00027521], SRM[.00088057], STARS[0.85609340], STEP[.01224773], SXP[1.0427649], TLM[.06419671], TOMO[1.03660323], TRX[7], UBXT[8], USD[0.00], USDT[0.01057632] | Yes | |
| 01612243 | | LTC[.005], USD[1.09] | | |
| 01612244 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[.97777], C98-PERP[0], DAWN[.99981], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.996774], TRX-PERP[0], USD[136.85], USDT[28.90188285], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.952491], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612247 | | ETHW[1.067], FTT[0], USD[0.00], USDT[0] | | |
| 01612250 | Contingent | LUNA2[0.00012859], LUNA2_LOCKED[0.00030004], LUNC[28.00115361], USD[0.10], USDT[0] | | |
| 01612251 | | TONCOIN[114.57708], TRX[.000001], USD[449.46], USDT[0] | | |
| 01612253 | | CEL[.01404886] | | Yes | |
| 01612258 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 01612259 | | BTC[0.01094407], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], MINA-PERP[0], USD[0.00], USDT[0.00014510], USTC-PERP[0] | Yes | |
| 01612260 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.93], FIL-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.70], XRP-PERP[0] | | |
| 01612262 | | 0 | | |
| 01612263 | | ETH[0], FTM[0], FTT[0.00000002], HOLY[0], MANA[0], SLRS[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01612265 | | 0 | | |
| 01612274 | Contingent | AAVE[.005], ATOM[0.09457013], BICO[.8029717], BNB[0.00094077], BOBA-PERP[0], CAKE-PERP[0], ETH[0.00038496], ETHW[0.00095576], FTT[.08104114], HT[0.01658503], LUNA2[0.04444458], LUNA2_LOCKED[0.01037068], LUNC[.005934], MATIC-PERP[0], MPLX[1840.117599], NFT[331991576540803337/FTX AU - we are here! #5193][1], NFT[43879262849202289/FTX AU - we are here! #5185][1], NFT[489600036131063299/FTX AU - we are here! #7192][1], NFT[531869994306751140/FTX EU - we are here! #72068][1], OKB[0.10626409], RAY[.900966], RAY-PERP[0], SAND[.5], SOL[0.05404182], TRX[.001254], USD[0.34], USDT[4.40529726], USTC[0.62914809], USTC-PERP[0] | | |
| 01612279 | | BTC[0], DOGE-PERP[0], EUR[0.00], FTM[78.48630917], USD[0.00], USDT[0] | | |
| 01612281 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000236] | | |
| 01612285 | Contingent | AAVE[0], ADA-PERP[0], C98[14.4646004], CHR[105.66852750], DODO-PERP[0], DOT-PERP[0], DYDX[7.41826617], ETH[0.05553654], ETHW[0.05524038], FTM[21.81122265], FTT[3.199715], GRT[76.93300804], ICP-PERP[0], LINK[1.19941024], LUNC-PERP[0], MNGO[191.34008968], OMF-PERP[0], POLIS[.30736163], REN[124.61608543], SKL-PERP[0], SOL[1.77899295], SOL-PERP[0], SRM[13.18296948], SRM_LOCKED[0.28066877], STEP[31.2112492], USD[69.89], XRP[142.39473660] | | ETH[.054029], GRT[76.35299], REN[118.585608], XRP[136.272344] |
| 01612287 | | 1INCH[0.00494258], AAVE[0.00022378], AKRO[23.00415132], ALCX[0], APE[.00012719], ATLAS[0], BAL[0], BAO[176], BNB[0.00037875], BNT[0], BTC[0.00708394], COPE[0], CRO[0.04632024], CRV[.00037651], DENT[45], DOGE[0], ETH[0.00000198], ETHW[0.00000198], EUR[0.00], FTM[0.00036677], FTT[0], HXRO[1], IMX[0], KIN[180], LINK[0.00095517], LOOKS[0], LRC[0.12556480], MATIC[0.00707718], PAXG[0.00000083], RSR[28], SNX[0], SOL[0.00003191], TRU[2], UBXT[44.0005562], USD[0.00], USDT[0.00002825], ZRX[0] | Yes | |
| 01612291 | | BTC[0.00000559], CEL[.0872], USDT[5.00721] | | |
| 01612295 | | FTT[0.00012449], USD[0.00], USDT[.46664], XRP[148.20469282] | | |
| 01612297 | | ETH-PERP[0], USD[0.00] | | |
| 01612299 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SNX-PERP[0], USD[-0.02], USDT[1.52523999] | | |
| 01612301 | | BNB[0], BNBHEDGE[0], ETH[0], LTCBEAR[0], SOL[0], USD[0.00] | | |
| 01612306 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[.0046259], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27425748], LUNC[.002495], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.001512], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612309 | | USD[0.00] | | |
| 01612312 | | AKRO[1], BAO[1], EUR[0.67], USD[0] | Yes | |
| 01612313 | | ATLAS-PERP[0], BTC[.0039], C98[78.99202], DOGE-PERP[0], DYDX-PERP[11.2], ETH-PERP[0], ETC-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.99464349], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[1.479511], USD[-19.86], XLM-PERP[0], ZRX-PERP[0] | | |
| 01612315 | | NFT[315182618345831466/FTX EU - we are here! #139772][1], NFT[328617803982651562/FTX EU - we are here! #140043][1], NFT[497930024946449580/FTX AU - we are here! #26802][1], NFT[528047074094684883/FTX AU - we are here! #13707][1], NFT[531532542233007134/FTX EU - we are here! #138310][1], NFT[569855263508798943/FTX AU - we are here! #13566][1], NFT[571174274945324411/The Hill by FTX #9926][1] | | |
| 01612317 | | BNB[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 01612319 | | ETH-PERP[0], SOL[0.00000042], SOL-PERP[0], USD[0.95], USDT[0.0000076], VET-PERP[0] | | |
| 01612320 | | ETH[0] | | |
| 01612321 | | ALPHA[.83394], AVAX-PERP[0.69999999], BTC[.000093], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], SOL-PERP[0], USD[17.14], USDT[0.92225938] | | |
| 01612322 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BNB[.006], BNB-PERP[0], BTC[.001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0.00040809], LUNA2_LOCKED[0.01961889], LUNC[1830.8812469], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[179.54], USDT[0.06593657], VET-PERP[0] | | |
| 01612328 | | DOGE[1643.15793789], KIN[1], SHIB[11905294.82054639], TRX[1], USD[11.07] | | Yes | |
| 01612329 | | ETH[2.4190428], ETHW[2.41857891], FTT[194.34869829] | | Yes | |
| 01612330 | Contingent | AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00031333], ETH-PERP[0], ETHW[0.00031334], FTT[0.56850197], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00153047], LUNA2_LOCKED[0.00357109], LUNC[333.263334], LUNC-PERP[0], MATIC[0.96128810], RAY-PERP[0], SOL[0.00059762], TRX[0.84264641], USD[987.42], USDT[0.08845809], VET-PERP[0] | | |
| 01612332 | | LTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000290] | | |
| 01612334 | | USDT[0.00001203] | | |
| 01612337 | Contingent, Disputed | USD[25.00] | | |
| 01612340 | | ALGO-PERP[0], ATLAS[38493.6825], BAT-PERP[0], BTC-PERP[0], C98[2167.99829], C98-PERP[0], ETH-PERP[0], SHIB[31000000], SOL[.00003752], SOL-PERP[0], USD[2.49] | | |
| 01612344 | | USD[0.00] | | |
| 01612347 | | FTM-PERP[0], FTT[.0985], SUSHI[.4961], USD[0.00], USDT[0] | | |
| 01612352 | | ALICE-PERP[2.4], BAO[38996.96], C98[11.99772], KIN[50000], LUA[79.884819], MNGO[99.981], RSR[189.9639], STMX[569.8917], TOMO[3.891146], USD[-4.87] | | |
| 01612355 | | AVAX-PERP[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00001486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612356 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01612359 | | USD[154.99] | | |
| 01612363 | | ATLAS[1.60876812], AURY[0], BNB[.00000001], BTC[0.00000046], DOGE[.59777], POLIS[.02463768], TLM[.83916], TRX[.000001], USD[0.00], USDT[0] | | |
| 01612365 | | BF_POINT[200] | Yes | |
| 01612374 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-5.23], USDT[5.98903582], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612377 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01612379 | | CEL[20499.3], ETH[.00008455], ETHW[.00005994], TRX[.000017], USD[0.00], USDT[.47353956] | Yes | |
| 01612380 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.36352700], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01612383 | | AVAX[0], BAO[10], BAT[.0078306], BTC[.00000047], CEL[0.00167116], DENT[2], ETH[.00001672], ETHW[0], FTT[0.00006759], KIN[4], KNC[.12039767], NFT (3841808676450697990/The Hill by FTX #553)[1], RSR[2], TRX[2], UBXT[1], USDT[0.00010459] | Yes | |
| 01612384 | | USD[0.04] | | |
| 01612385 | | BTC[0.00005138], USDT[0.01137506] | | |
| 01612386 | | ETH[0] | | |
| 01612387 | | FTT[305.0002], TRX[.000001], USD[505.92], USDT[732.76357397] | | |
| 01612388 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.12670606], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1567.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[10807.48479276], XRP-PERP[0] | | |
| 01612389 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.0000195], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT[189.17657806], FTT-PERP[0], GALA-PERP[0], INDI[2900], LUNA2[0.00369614], LUNA2_LOCKED[0.00862433], LUNC[804.84274877], RAY[.035], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.68], USDT[0.00360254] | | |
| 01612391 | | LINK[.07936985], USD[0.00], USDT[0] | Yes | |
| 01612396 | | USDT[2.58763763] | | |
| 01612405 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 01612407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA[.094623], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.77], USDT[2.34533823], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01612408 | | 0 | | |
| 01612409 | Contingent, Disputed | FTT[0.00046211], USDT[0] | | |
| 01612411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.43], USDT[3.03212259], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612414 | Contingent | LUNA2[5.74534922], LUNA2_LOCKED[13.40581486], LUNC[1251061.89], USD[0.00], USDT[0.00000001] | | |
| 01612419 | | SLP-PERP[0], USD[0.00] | | |
| 01612420 | | ATLAS[5.96], USD[0.08], USDT[43.13000000] | | |
| 01612421 | | ADABULL[.31576649], ASDBULL[11], ATLAS[.3358656], ATOMBULL[151.4], BALBULL[530], BTC-PERP[0], COMPBULL[12.01], COPE[.875], DOGEBULL[4.58], DOT-PERP[0], EOSBULL[52200], ETC-PERP[0], ETH[0], ETH-20210402[0], ETH-20211231[0], ETHBULL[.0396], FTT[10.18918288], GRTBULL[71], HTBULL[5.01], MATICBULL[425.6], OKBBULL[.498], OXY[0], RAY[0], SNX-PERP[0], SUSHIBULL[217900], SXPBULL[5000], THETABULL[4.02], TOMOBULL[20500], TOMO-PERP[0], TRXBULL[8.1], USD[0.00], USDT[0.00000001], VETBULL[43.6], XLMBULL[2.8], XRPBULL[2400], XTZBULL[103] | | |
| 01612424 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.11871376], LTC-PERP[0], USD[84.32], USDT[0.00000001] | | |
| 01612430 | | ATLAS[998.1], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00007533], BTC-PERP[0], EUR[0.00], MATIC-PERP[0], TLM-PERP[0], USD[3.24], USDT[0] | | |
| 01612431 | | BTC[0.04399521], ETH[1], ETHW[1], FTT[0.07323833], USDT[0] | | |
| 01612438 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.786795], CLV-PERP[0], CONV-PERP[0], CRV[.99696], CRV-PERP[0], DFL[170], DOGE[395.11112013], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.09903], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[43785523], LUNA2_LOCKED[1.02166222], LUNC[95343.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS[1600000], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0.00259704], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612442 | | USD[0.00], USDT[-0.00267784] | | |
| 01612444 | | BTC[0.02865817], ETH[1.5], ETHW[1.5], FTT[10.02743202] | | |
| 01612446 | | DOGEBULL[422.04339462] | | |
| 01612451 | | ADA-PERP[0], BTC[.00751694], BTC-PERP[0], ETH[.01143816], ETH-PERP[0], ETHW[.01143816], USD[114.01] | | |
| 01612452 | | BTC[0], EUR[0.38] | Yes | |
| 01612453 | | ATOMBULL[.943], TRX[.000004], USD[0.00], USDT[-0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612456 | | ADA-PERP[0], ALGOBULL[9876], APE-PERP[0], BALBULL[7], BCHBULL[7.1018], BEAR[793.2], BNB-PERP[0], COMPBULL[.8], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KNCBULL[4.9], LOOKS-PERP[0], LTC[0], LTCBULL[509.6], MATICBULL[11], OKBBULL[.091], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[19800], SXPBULL[504], THETABULL[5.7338432], TRX[0], USD[0.20], USDT[0.00001163], XRPBULL[3540.98], ZECBULL[6] | | |
| 01612461 | | AKRO[1], BAO[1], EUR[0.00], KIN[3], USD[0.00], XRP[.05730754] | Yes | |
| 01612465 | | FTT[.015172], RUNE[.002808], SOL[.00691005], TRX[.000001], USD[0.44], USDT[3298.74869666] | | |
| 01612466 | | AUD[191.03], BULL[0.00080000], ETHBULL[.006], USD[0.00], USDT[0] | | |
| 01612467 | | FTT-PERP[0], USD[4.63], USDT[7.044829] | | |
| 01612468 | | DOGE-PERP[0], USD[1.29] | | |
| 01612469 | | USD[2.61] | | |
| 01612473 | | ATLAS[2098.401], ATOM[15.896979], AVAX[26.1962], BIT[126], BNT[41.8928351], BTC[0.04692581], CHR[1085.79366], ETH[.00097283], ETHW[.000981], FTT[0], MATIC[.43], NEAR[68.49354], PERP[204.4383702], REEF[147884.70739], SOL[.0085769], USD[172.94], USDT[338.61924657] | | |
| 01612475 | | BNB[0.00000001], ETH[0], GENE[0], HT[.00248099], MATIC[0], SOL[0], TRX[0], USDT[19.73814814] | | |
| 01612476 | | AVAX[1.9996314], BNB[0.35944655], BTC[0.05881909], DOT[4.9990785], ETH[0.13797456], ETHW[0.13797456], FTM[259.951797], FTT[15.4971234], MATIC[30], RNDR[99.98157], RUNE[61.9898635], SOL[7.9985256], USD[2040.12] | | |
| 01612482 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.64], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01612483 | | APE[0], APE-PERP[.1], RAY[0], SOL[0.10888253], SUSHI-PERP[.5], USD[-1.09] | | |
| 01612484 | | BCH[.001], TRX[.5], USDT[0.00721474] | | |
| 01612487 | Contingent | BTC[0.07058475], ETHW[45.366], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00978414], MER[.694644], PAXG[0], POLIS[.024049], SLRS[.852366], USD[0.00], USDT[0.00877083] | | |
| 01612497 | | BAO[2], BNB[0], CQT[.00446942], USD[0.01] | Yes | |
| 01612503 | | EUR[0.00], LINA[2259.072], TRX[89], TULIP[.09628], USD[0.01], USDT[1.10131162] | | |
| 01612509 | | GST[298.5500025], SOL[.05], USD[0.27] | | |
| 01612510 | | TRX[.336288], USD[0.25], USDT[0.06375155] | | |
| 01612511 | | USD[0.00] | | |
| 01612517 | Contingent | BADGER[.00392625], BADGER-PERP[0], BTC[0.00009500], CRV[.18211785], CVX[.06789255], DYDX[.08235818], ENS-PERP[0], ETH[0.01000000], ETH-PERP[0], FTT[150.00000001], FTT-PERP[0], FXS[.01241276], IMX[.00000001], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], NEAR[.07756776], SLND[.076593], SOL[.00498572], SPELL-PERP[0], SRM[19.53161223], SRM_LOCKED[187.06707783], TRX[26.41000200], UNI[.00000001], USD[300.68], USDT[0.00000001] | | |
| 01612521 | | FTT[0.00004839], USD[0.01] | | |
| 01612522 | | TRX[.000001] | | |
| 01612525 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.31], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01612526 | | BTC[.00000408], USDT[10023.1209666] | Yes | |
| 01612528 | Contingent, Disputed | USDT[0.00002489] | | |
| 01612531 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01612532 | | USDT[0.28316273], XRP[364] | | |
| 01612534 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01612536 | Contingent | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTT[1.98921062], ICP-PERP[0], LUNA2[2.51484921], LUNA2_LOCKED[5.67373126], TLM-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0] | Yes | |
| 01612544 | | USD[25.00] | | |
| 01612545 | | BTC[.02906659], EUR[0.00], RSR[1] | | |
| 01612549 | | TRX[.707614], USDT[0], XRP[.584192] | | |
| 01612557 | | DOGE[105.98], SHIB[1012562.03103425] | | |
| 01612560 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01612561 | | LTC[.00001054], TRX[.000012], USD[5245.13], USDT[1995.85952568] | | |
| 01612562 | | AUD[0.00], FTT[4.73272848], USD[0.00] | | |
| 01612563 | | ATLAS[2000], POLIS[103.69642], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 01612564 | | AKRO[2], ALCX[.00135219], ALPHA[.00275035], ATLAS[7198.0485203], BAO[3], EDEN[.00480267], EUR[0.00], IMX[212.16787714], KIN[3], LINK[15.20276576], PERP[.01131531], SECO[11.0789172], SXP[1.04210688], TRX[1], UBXT[2], USD[0.01], USDT[0.00000001] | Yes | |
| 01612565 | Contingent | ATLAS[0.01409608], RAY[80.96773088], SRM[.01421882], SRM_LOCKED[.05828079] | | |
| 01612566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0419[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00033856], LUNA2_LOCKED[0.00078998], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612568 | | ADA-PERP[0], BTC-PERP[.0016], ETH-PERP[0], SOL-PERP[0], USD[3.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612569 | | 1INCH[0.71607405], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | 1INCH[.71576] |
| 01612571 | | ALGO[574], AVAX[0], ETC[0], ETH[0], ETH-PERP[0], EUR[6.46], FTT[25.89723956], LTC[0], THETA-PERP[0], USD[0.00] | | |
| 01612573 | | USD[0.28] | | |
| 01612575 | Contingent | APE[71.46002802], ATOM[71.52809409], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042566], FTM[0.30935752], FTT[0.08696631], LUNA2[0.16286632], LUNA2_LOCKED[0.38002142], LUNC[34743.74777752], LUNC-PERP[0], SOL[7.32], USD[6279.18], USDT[0.1.468532] | | |
| 01612577 | Contingent, Disputed | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01612580 | | AKRO[2], BAO[7], DENT[1], FIDA[.00000929], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01612581 | Contingent | APE-PERP[0], ATLAS-PERP[0], DAI[.063007], ETH[0], ETH-PERP[0], FTT[.00000046], FTT-PERP[0], IMX[.01167333], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SRM[.46431458], SRM_LOCKED[2.65568542], USD[0.84], USDT[0], USTC-PERP[0] | | |
| 01612588 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.10], USDT[0] | | |
| 01612589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-093000], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-093000], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612594 | | BTC[0.02239363], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.51], VET-PERP[0] | | |
| 01612597 | | LTC[0] | | |
| 01612599 | Contingent | AVAX[.67370188], BNB[0], BTC[.01129774], DOT[2.79684685], ETH[8.26364347], ETH-PERP[0], ETHW[0.20595880], EUR[3464.40], FTT-PERP[0], LINK[9.21274579], LUNA2[0.01071339], LUNA2_LOCKED[0.02499791], LUNC[2332.863334], RUNE[0], RUNE-PERP[0], SOL[4.30497701], SRM-PERP[0], TRX[105.9788], USD[2548.82], VET-PERP[0], XRPI[45.52145578], XRP-PERP[0] | | |
| 01612603 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01612605 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03022694], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.00219471], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.51834775], MATIC-PERP[0], MTL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[5.27777358], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[12.87], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01612606 | | AR-PERP[0], BTC[0.37740841], ETH-PERP[0], SOL[232.47], USD[450.08], USDT[2.505108] | | |
| 01612609 | | BIT[74], FTT[0.00007050], IMX[33.5], USD[0.30], USDT[0] | | |
| 01612610 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01612612 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1073.28455066], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB[9129242787486125], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01612618 | | BAND-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000049], USD[0.03], USDT[-0.01060493], YFI-PERP[0] | | |
| 01612624 | | ETH[.01628114], ETHW[1.02028114], SKL-PERP[2824], USD[-70.04] | | |
| 01612626 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.12992478], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-31.29], USDT[0] | Yes | |
| 01612635 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[4.63000007], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[.10000006], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[7.76051303], LUNA2_LOCKED[18.10786374], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[4092], USD[0.35], USDT[1.85275003] | | |
| 01612637 | | ATLAS[9.7739], USD[1.45] | | |
| 01612638 | | BTC[.33421346] | | |
| 01612641 | | USDT[0.54298407] | | |
| 01612642 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01612644 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01612645 | | BTC-PERP[0], TRX[.00001], USD[0.05] | | |
| 01612646 | | USDT[0] | | |
| 01612654 | | TRX[.000045], USD[0.01] | | |
| 01612662 | | AKRO[6], BAO[8], BAT[1.01638194], BTC[.00000025], DENT[1], KIN[7], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01612663 | | ADA-PERP[0], ALEPH[23.9955768], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.25995208], ETH[0.00095374], ETH-PERP[0], ETHW[0.00095374], FTT[5.6], FTT-PERP[0], JET[31], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PORT[2.9], RAY-PERP[0], RUNE-PERP[0], SLND[1.49972355], SOL-PERP[0], STARSI[4.9990785], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[8.57], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01612664 | | DOGEBEAR2021[.04], DOGE-PERP[0], NFT (333402714413862376/FTX EU - we are here! #158657)[1], NFT (374409760830324776/FTX EU - we are here! #158767)[1], NFT (387947106023070144/FTX EU - we are here! #158605)[1], SLP[19.9962], USD[0.03], USDT[0] | | |
| 01612667 | | ATLAS[9.96896], AVAX[.08025922], BNB[.00122255], BTC[0.00005579], BTC-PERP[0], ETH[0.10499460], ETH-PERP[0], ETHW[0.07399460], EUR[0.00], GALA-PERP[0], KAVA-PERP[0], MATIC[0], REN-PERP[0], SLP[9.93251], SOL[.00020662], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000049], USD[1.18], USDT[0.26724398], VET-PERP[0] | | |
| 01612670 | | TRX[.000001] | | |
| 01612678 | | ADABULL[0], BNBBULL[0], DOGE[0], SOL[0], SUSHIBULL[423765.61], TRX[.000046], USD[0.00], USDT[0] | | |
| 01612681 | Contingent | ETH[0], FRONT[2168.48871], FTT[0], LINK[0], MATIC[0], PAXG[0], RNDR[1717.1], SOL[0], SRM[0.00218229], SRM_LOCKED[1.26064501], STG[246], TLM[0.27898059], TRX[.000003], USD[6.99], USDT[0] | | |
| 01612682 | | 1INCH[56], ALPHA[339], BNB[.59], FIL-PERP[4.1], USD[-144.55], ZEC-PERP[.35] | | |
| 01612687 | | ALTBEAR[4000], AUDIO[1], BEAR[2980.38], BEARSHIT[20000], BTC[0], BTC-MOVE-20210809[0], BTC-PERP[0], CAKE-PERP[0], DRGNBEAR[5000], ETHBEAR[7000000], EUR[0.01], LTC[.00027139], SHIB-PERP[0], SOL[58.30412573], SOL-PERP[0], SOS-PERP[0], SUSHIBEAR[42000000], SUSHIBULL[1175.30057535], USD[5.09], USDT[0] | Yes | |
| 01612688 | | AKRO[15], ALPHA[1], AVAX[0], BAO[30], BNB[.00000161], BTC[.00000003], DENT[13], DOGE[.01332909], ETH[0], FIDA[.00000913], GRT[1], KIN[39], LINK[.00002688], RSR[6], SHIB[4828.90308404], TRU[1], TRX[2.000032], UBXT[8], UNI[.00002703], USD[167.62], USDT[0.00000053], XRP[.00079756] | Yes | |
| 01612694 | | AMPL[0.10681812], BAO[1000], FTT[1.44301156], FTT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.000001], UBXT[275], USD[-0.02], USDT[0] | | |
| 01612696 | | BAO[4], BTC[.0007792], DENT[1], EUR[0.00], KIN[3], SOL[0], TRX[1], UBXT[1], USD[35.02] | Yes | |
| 01612697 | | BTC[0], ETH-PERP[0], SOL-PERP[0], USD[1.85], USDT[0] | | |
| 01612698 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612699 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[-450], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1194.17753154], TRX-PERP[0], USD[2121.66], XTZ-PERP[0] | | |
| 01612701 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[1.55], XLM-PERP[0], XRP-PERP[0] | | |
| 01612702 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19.47], USDT[10.00807260], WAVES-PERP[0] | | |
| 01612703 | | ETH[.015], ETHW[.015], TRX[.046725], USD[1.29], USDT[3.89537209] | | |
| 01612704 | | ANC-PERP[0], ATOM-PERP[0], BTC[-0.00000763], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.0006354], ETH-PERP[0], ETHW[.0006354], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00839934], SOL-PERP[0], USD[10.00099631], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01612706 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.50], USD[70], VET-PERP[0], XRP-PERP[0] | | |
| 01612708 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00092507], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.099], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[8.30866806], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-36.39], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2312.19], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612709 | Contingent | FTM-PERP[0], FTT[0.50000000], LUNA2[.21727479], LUNA2_LOCKED[2.84030786], SOL[0], STG[.97644], SUSHIBULL[39200], USD[0.00], USDT[0] | | |
| 01612712 | | ADA-20210924[0], ALGO-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[5.41880919], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01612716 | | BTC[0], BTC-PERP[0], ETH[.00050778], ETH-PERP[0], ETHW[0.00050778], FTT-PERP[0], ICP-PERP[0], LTC[.00382485], SAND-PERP[0], SOL[0], TRX[.000046], USD[0.00], USDT[0.00027996], XRP-PERP[0] | | |
| 01612717 | | BNB[0.00157817], MATIC[0], SOL[0], TRX[8.00164851], USD[0.00], USDT[0.06408026] | | |
| 01612722 | | COPE[77], CQT[137], RAY-PERP[0], USD[168.89] | | |
| 01612725 | | 1INCH[2103.04635], BTC[0.00001693], DOGE[19975.0051], ETH[.000525], ETHW[.000525], LTC[16.982], SHIB[41056], USD[0.00], USDT[1.87016794] | | |
| 01612726 | Contingent | AAV[0.41122803], ALTBEAR[229955.38], ALTBULL[2.3595418], ATLAS[2149.58128], BAND[11.00848207], BEAR[7998.448], BEARSHIT[509901.06], BNB[0.00398928], BNT[130.19030689], BOBA[121.3764988], BTC[0.00656605], CEL[80.39185310], COMPBULL[.92981958], DEFIBEAR[2199.5732], DOGEBULL[0.44290629], EOSBULL[.20995.926], ETH[0.12353223], ETHBULL[0.02109398], ETHW[0.00088874], FIDA[68.986602], FTM[14.99764200], FTT[24.4950904], GBP[20.54], GENE[5.7989718], GRT[647.33298746], IMX[2.999406], KIN[539895.24], LINK[76.94199560], LOOKS[29.08967355], LRC[11.997654], LTC[0], LUNA2[0.68838815], LUNA2_LOCKED[1.60623902], MATICBULL[11.971676], MNGO[619.84286], OKB[5.14581588], OXY[477.911434], POLIS[51.1900432], RAY[972.33814819], REN[560.48122436], RUNE[135.03478187], SNY[75.986196], SRM[329.79388174], SRM_LOCKED[9.12625606], STARS[168.967796], STEP[667.4790956], SUSHI[0.99980000], SXP[166.22479705], THETABULL[33.993404], TLM[563.890584], TULIP[10.19806], UNI[13.99573529], USD[528.86], USDT[0.04477576], USTC[97.44467001], VETBULL[3.6992822], XLMBULL[110.997866], XRP[0] | | BAND[10.358308], BNT[120.818059], GBP[0.52], OKB[5.090034], USD[400.00] |
| 01612727 | | TRX[.000001], USDT[1.05836328] | | |
| 01612729 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], IOTA-PERP[0], SOL-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.20], USDT[0.00000001] | | |
| 01612732 | | ALGO-PERP[0], BNB[.0035], BTC[.000098], BTC-PERP[0], COMP[.00009], CRO-PERP[0], ENJ-PERP[0], ETH[.00095499], ETH-PERP[0], ETHW[.10095499], FLOW-PERP[0], FTM-PERP[0], FTT[.03300008], FTT-PERP[0], GRT-PERP[0], LINK[.034], LUNC-PERP[0], MANA-PERP[0], MATIC[2.1744], SAND-PERP[0], SOL[.2], SPELL-PERP[0], TRX[.000058], USD[465.21], USDT[0], VET-PERP[0], XRP[.87], XRP-PERP[0] | | |
| 01612737 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0034], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.13], USDT[152.68379838], XRP-PERP[0] | | |
| 01612756 | | ETH[.00000001], TRX[.000055], USD[0.00], USDT[0.00000193] | | |
| 01612757 | | AAVE[.000619], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.0737], BTC[.00360351], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[.76], ETH-PERP[0], ETHW[.76], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03576400], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[.2737], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.28], SUSHI-PERP[0], TRX[0], USDT[3586.49068728], USTC-PERP[0], XTZ-PERP[0] | | |
| 01612760 | | CONV[29069.93106179], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 01612762 | | AAVE-20210924[0], BCH-20210924[0], BTC-PERP[0], SOL-20210924[0], TRX[.000001], UNI-20210924[0], UNI-PERP[0], USD[0.01], USDT[0.10998011], XRP-20210924[0] | | |
| 01612768 | | USD[7081.16] | | |
| 01612774 | | ETH[.0025], ETHW[.0025], EUR[0.00], USD[1.18] | | |
| 01612776 | | ETH[.39100357], ETHW[.20579169] | Yes | |
| 01612778 | | ATLAS[1125.10516027], CRO[1596.07958831], SOL[.00000001], THETABULL[22.6164758], TRX[.000001], USD[0.00], USDT[0], VETBULL[161.86986106] | | |
| 01612780 | | SOL[0], USD[0.00] | | |
| 01612790 | Contingent | 1INCH-PERP[0], AAVE-0624[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-0303[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.74840982], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.50417640], LUNA2_LOCKED[3.50974495], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[108.43410772], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[16.086264], SRM_LOCKED[.04210771], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-4.05], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Contingent | |
| 01612791 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.04709641], LUNA2_LOCKED[0.10989162], LUNC[10255.34245], SOL[0], USDT[0] | | |
| 01612792 | | BNB[0], BRZ[-0.19128899], USD[0.00], USDT[0.04345102] | | |
| 01612794 | | C98-PERP[0], LUA[30.7], TRX[.59549369], USD[-0.01], USDT[0.00619047] | | |
| 01612795 | | ATLAS[6.754], FIDA[.9676], GBP[0.00], SRM[.964], STEP[.02938], TRX[.000001], TULIP[.09342], USD[0.00], USDT[358.98063427] | | |
| 01612796 | Contingent, Disputed | BTC[.00000001] | Yes | |
| 01612800 | | BNB-PERP[0], BTC-PERP[0], DOGE[167.86895239], DOGE-PERP[0], DYDX-PERP[0], ETH[0.29898956], ETH-PERP[0], ETHW[0], FTT[0.00012088], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[1.20407210], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[277.85], USDT[10.40465930], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612801 | | BTC[0], FTT[0], SOL[8.6183622], SUSHI[101], USD[1.03], USDT[0.81488353] | | |
| 01612802 | | USDT[ 24821518] | | |
| 01612805 | | ETH[.21472359], ETHW[.21472359] | | |
| 01612810 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00009419], DOGE-PERP[0], EGLD-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.21], USDT[0] | | |
| 01612812 | | ATLAS[34248.06], USD[0.48], USDT[0.00465900] | | |
| 01612814 | | ADA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00000011], SOL-PERP[0], USD[100], XRP-PERP[0] | | |
| 01612815 | | BTC[0.00003612], EUR[0.00], USD[1.05] | | |
| 01612817 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[.007871], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8.94], USDT[0] | | |
| 01612819 | | 1INCH-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[.086687], POLIS-PERP[0], REEF-PERP[0], TLM-PERP[0], TRX[.000025], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01612820 | Contingent | ADA-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[1694.847373], DOT-PERP[0], ETH-PERP[0], FTM[4443], FTM-PERP[0], FTT[0.19671087], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[7122], LUNA2[0.01046410], LUNA2_LOCKED[0.02441623], LUNC[2278.58], MANA-PERP[0], MATIC[9.7948], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[13.13660814], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.37], USDT[4686.72050685], ZEC-PERP[0] | | |
| 01612821 | | AKRO[1], BAO[1], CHZ[6081.82304391], DOGE[600.93015321], KIN[1], NFT (3116229058215982581/TentaCat)[1], NFT (399360065648038714/Metallicat)[1], NFT (530713789398609858/Agent Paw)[1], NFT (546642295025568426/AstroCatBoy)[1], NFT (556929271983352801/Cruciate Cat)[1], SHIB[76983430.1275118], TRX[1], USD[0.00] | Yes | |
| 01612824 | | DOGEBULL[1.10421504], USD[0.00] | | |
| 01612826 | | AKRO[1], BAO[2], ETHW[.0001257], KIN[1], NFT (334998124628887783/FTX EU - we are here! #27508)[1], NFT (350337001020864272/FTX EU - we are here! #27722)[1], NFT (407823803257307668/FTX EU - we are here! #27786)[1], NFT (424464736673560432/The Hill by FTX #29483)[1], TRX[.000001], USD[0.00], USDT[74.16593818] | | |
| 01612827 | Contingent | 1INCH-0325[0], BAND-PERP[0], BTC[0.00000049], CEL-0930[0], CREAM-PERP[0], ETH-PERP[0], FTT[24.32379740], GMT-0930[0], GMT-PERP[0], LUNA2[0.23013907], LUNA2_LOCKED[0.53692001], MATIC-PERP[0], NFT (321177281751657664/FTX EU - we are here! #22599)[1], NFT (332863829850620605/FTX AU - we are here! #35024)[1], NFT (349323941617557992/The Hill by FTX #5398)[1], NFT (403678518805884924/FTX Crypto Cup 2022 Key #4100)[1], NFT (460906903615528213/FTX AU - we are here! #34749)[1], NFT (508702379484760434/FTX EU - we are here! #22382)[1], NFT (540328582764329900/FTX EU - we are here! #22658)[1], RNDR-PERP[0], SOL[0.00000001], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01612829 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01612830 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC_0166[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.16998600], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-20211123[0], SAND[37.99316], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[2.19], VET-PERP[0], XRP-PERP[0] | | |
| 01612834 | Contingent, Disputed | USD[0.08], USDT[0] | | |
| 01612835 | | USD[0.00], USDT[0] | | |
| 01612840 | | BTC-PERP[0], USD[8.63], XAUT-PERP[0] | | |
| 01612842 | | USD[0.04] | | |
| 01612849 | | USD[0.71] | | |
| 01612853 | | BTC[0.00009674], EUR[0.00] | | |
| 01612854 | Contingent | BTC[.0016], ETH[.023], ETHW[.023], EUR[0.62], FTT[1.6], RAY[9.38520496], SOL[.3261002], SRM[15.28079805], SRM_LOCKED[.23864907], USD[2.02] | | |
| 01612855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.02], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005069], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000006], ETH-PERP[0], ETHW[-0.00000006], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12.96], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612857 | | 0 | | |
| 01612858 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210816[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[.218], EUR[0.00], FTM[137], FTM-PERP[0], FTT[18.598506], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC[51.4539495], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.17], XTZ-PERP[0] | | |
| 01612859 | | BTC[.0499905], ETH[.00076972], ETHW[.00076972], EUR[4228.97], USD[0.00] | | |
| 01612863 | | AKRO[290], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], USD[0.03] | | |
| 01612875 | | FTT[0.07616191] | | |
| 01612879 | | BTC[.06625068], USD[0.00] | | |
| 01612881 | | ALTBULL[8.446], BULLSHIT[10.2], DEFIBULL[3.532], ETHBULL[.2662], LINKBULL[169.7], MIDBULL[1.991], THETABULL[.9416], TRX[.000001], USD[0.05], USDT[0], XRPBULL[8450] | | |
| 01612883 | | TRX[.000001] | | |
| 01612888 | | DOGEBULL[7.99382178], USD[0.03], USDT[0.00000001], XRPBULL[10000] | | |
| 01612894 | | NFT (326886515356752284/The Hill by FTX #22250)[1] | | |
| 01612896 | | AVAX-PERP[0], BADGER-PERP[0], BTC[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01612898 | | BAO[1], BNB[.26480208], USD[37.54] | Yes | |
| 01612899 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01612901 | | EUR[0.00], USD[0.00] | | |
| 01612903 | | ATLAS[291.29646862], USD[0.00], USDT[0] | | |
| 01612908 | | EUR[25.03], LINA-PERP[620], USD[-17.99], VET-PERP[943] | | |
| 01612911 | | ETH[.00000248], ETHW[.00000248] | Yes | |
| 01612913 | Contingent | BTC[0], ETH-PERP[0], EUR[0.63], LUNA2[3.81353408], LUNA2_LOCKED[8.89824619], LUNC[0], RUNE[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01612917 | | FTT[140.45110055], TONCOIN[364.88569832], USD[0.38], USDT[3000.15394407] | | |
| 01612918 | | FTT[0], USDT[0.00000015] | | |
| 01612919 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00017958], ETH-PERP[0], ETHW[.00017958], FTT-PERP[0], KSHIB-PERP[0], MANA[700], SRM[.97126], USD[14.99], USDT[0] | | |
| 01612921 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612922 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000011, USD[-0.90], USDT[0.90625433], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612923 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612924 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[389.905], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PORT[2.199582], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[300000], SKL-PERP[0], SLP[400], SOL-PERP[0], SRM[3], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USD2010924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01612925 | | BAO[1], EUR[0.00], KIN[3] | Yes | |
| 01612927 | Contingent | DOGE[0.00903818], ETH[0], FTT[.004926], LTC[0], LUNA2[39.91695528], LUNA2_LOCKED[93.13956232], LUNC[7221196.52271393], TRX[78.451404], USD[1.06], USDT[0] | | |
| 01612930 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000007], USDT[0.01], USDTI-0.00764766], XLM-PERP[0], XRP-PERP[0] | | |
| 01612932 | | USD[0.00], USDT[17.26977044] | | |
| 01612938 | | BTC[0], GST[.03000056], LTC[.03339501], TULIP[.0962], USD[0.95], USDT[4.00120000] | | |
| 01612938 | Contingent | ADABULL[0], ANC-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BULL[0.64787688], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG[2723.719237], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[25.2343244], FIL-PERP[0], FTM-PERP[0], FTT[5.82121151], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[1.35610713], LUNA2_LOCKED[3.16424999], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-202100240], TRX-PERP[0], USD[0.48], USDT[0.00000001], USTC[191.96352], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-202100240], XTZ-PERP[0] | | |
| 01612943 | Contingent | AKRO[2], BAO[33], BTC[.00313251], CHZ[1], CRO[282.49236022], DENT[3], DOGE[10], ETH[.01812899], ETHW[.01790634], GBP[0.00], KIN[25], LUNA2[0.00389863], LUNA2_LOCKED[0.00909682], LUNC[848.93665266], MANA[56.41756561], MATIC[80.72009925], REEF[1946.03437522], RSR[3674.16198991], SHIB[26287418.65263139], SKL[0.52146777], TRX[2], USD[542.36947885] | Yes | |
| 01612947 | | ATLAS[0], DOGE[0], STARS[0], USD[0.00], XRP[0] | | |
| 01612952 | Contingent | AXS[2.47958628], BNB[0.00002353], BTC[0.00384271], BTC-PERP[0], DOGE[.28], DOT[5.24428940], ETC-PERP[0], ETH[0.15791910], ETH-PERP[0], ETHW[0.43865037], FTM[0], FTT[0], LUNA2[0.81425309], LUNA2_LOCKED[1.89992387], LUNC[1.3248758], LUNC-PERP[0], MATIC[24.90010000], SLP-PERP[0], SOL[0.00000001], TRX[131.90715968], USD[9.89], USDT[0.00000001], ZRX[341.46002394] | | AXS[2.045396], DOT[5] |
| 01612953 | | ETH[.00061222], ETHW[.00061222], MATIC[3.1], USD[0.00] | | |
| 01612954 | | BTC-PERP[0], EUR[0.00], SAND-PERP[0], SOL-PERP[0], USD[18.41] | | |
| 01612962 | | BNB[0], ETH[0], ETHW[.14581545], NFT (359581961085665057/FTX AU - we are here! #49902)[1], NFT (466278344645451397/FTX AU - we are here! #49916)[1], NFT (477308584238982656/FTX EU - we are here! #129391)[1], NFT (498599256435885032/FTX EU - we are here! #129343)[1], NFT (508271308798361777/FTX Crypto Cup 2022 Key #17796)[1], NFT (556277061320745841/FTX EU - we are here! #129235)[1], SOL[0], TRX[0.00001200], USD[0.05], USDT[0.01647588] | | |
| 01612964 | | NFT (331000578584850174/FTX EU - we are here! #189574)[1], NFT (387231273040260433/The Hill by FTX #7633)[1], NFT (462739490376986506/FTX Crypto Cup 2022 Key #21402)[1], NFT (524847458644252969/France Ticket Stub #1005)[1], NFT (556666495905590072/Singapore Ticket Stub #985)[1], NFT (563007711485906023/FTX EU - we are here! #189539)[1], NFT (565411542041044868/FTX EU - we are here! #189681)[1], USD[0.00], USDT[1437.55929721] | Yes | |
| 01612967 | | TRX[.000052] | | |
| 01612969 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01612978 | | USD[1.27], USDT[0.00413944] | | |
| 01612979 | | BTC-PERP[0], ETC-PERP[0], USD[1.00] | | |
| 01612980 | | USD[2.48] | | |
| 01612994 | | BNB[0], BTC[0.00596625], COMP[0], ETH[.1758518], ETHW[.1758518], FTT[0.06799742], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.13], USDT[2.35776255], XRP[0] | | |
| 01612994 | | AAVE[2.9994], USD[3.50], USDT[7.019] | | |
| 01612997 | Contingent | BTC[0.78106561], ETC-PERP[0], ETH[2.36764215], ETH-PERP[0], ETHW[2.36764214], EUR[20.22], LUNA2[3.49572610], LUNA2_LOCKED[8.15150780], LUNC[11.25393272], USD[241.19], USDT[0.00014395] | Yes | |
| 01612999 | | GRT[.983], SXP[.09192], TRX[.000001], USD[0.00] | | |
| 01613012 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[10865.00], FTT[25.91931167], LUNC-PERP[0], STEP[111609.6], STEP-PERP[0], USD[0.00, USD[0.00000002], XRP[0], XRP-PERP[0] | | |
| 01613014 | | ETH[0] | | |
| 01613015 | | CQT[53], LTC[.00649256], SPELL[2100], TRX[.000002], USD[0.49] | | |
| 01613017 | | BTC-PERP[0], USD[13.60], XLMBULL[4.73], XLM-PERP[0] | | |
| 01613019 | | BTC-PERP[1.1407], EUR[139506.15], FTT[25.02743699], USD[90295.39] | | |
| 01613020 | | GBP[0.00], XRP[.00044243] | Yes | |
| 01613023 | Contingent | AMPL[0], APT[0], BCH[0], BNB[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[0.03925564], HT[0], NFT (344089481148128761/FTX EU - we are here! #82926)[1], NFT (450971853916718917/FTX EU - we are here! #83169)[1], NFT (514744385986566374/FTX EU - we are here! #82740)[1], OKB[0], OP-PERP[0], SOL[0], SRM[6.60942095], SRM_LOCKED[1041.28424427], TRX[0.11739764], USD[7.51], USDT[0] | | |
| 01613025 | Contingent | ADABULL[0.00000004], ETHBULL[0], FTT[0.14934119], ICX-PERP[0], LINKBULL[1132.6694477], LRC[.62874], LUNA2[0.61390942], LUNA2_LOCKED[1.43245532], LUNC[133680.07], ONE-PERP[0], USD[0.00] | | |
| 01613026 | | IMX[5], SOL[0], SPELL[30.91504708], USD[10.92] | | |
| 01613031 | Contingent | ALGO-PERP[0], ATOM[.0593885], AUD[0.00], AVAX[.0119735], BTC[0.04220538], ETH[.00093479], ETHW[.00093479], FTM[0.74436075], FTT[274.515416], MATIC[.1567], SRM[10.58834043], SRM_LOCKED[129.81165957], USD[0.00], USDT[1.12843478] | | |
| 01613033 | | TRX[.000001] | | |
| 01613034 | | ETH-PERP[0], USD[1212.82], USDT[0] | | |
| 01613036 | | AKRO[1], BAO[1], ETHW[.59816628], FTM[.00685483], KIN[2], RSR[1], TRX[1], USD[0.01] | Yes | |
| 01613037 | | BTC[0.00005720], ETH[.00000001], EUR[0.07], FTT[0.07458439], USD[0.00], USDT[0.05840630] | | |
| 01613039 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613045 | | AUD[0.45], BTC[.56709458], SOL[223.55076904], USD[1.96] | | |
| 01613046 | | BTC[0.01049024], USD[0.01], USDT[3.03834444] | | BTC[.010398], USD[0.01], USDT[2.984966] |
| 01613047 | Contingent | BTC[0.05629637], CEL[123.56793487], EUR[0.00], LUNA2[0.00081357], LUNA2_LOCKED[0.00189834], NFT (387611360174518826/FTX EU - we are here! #281813)[1], NFT (505480150222691902/FTX EU - we are here! #281809)[1], USD[0.88], USTC[0.11516568] | | USD[0.87] |
| 01613051 | | ALGO[.00366798], DENT[2], EUR[0.00], KIN[4], TRX[3], XRP[.00052537] | Yes | |
| 01613054 | | ADA[1], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00006111], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[503.37], VET-PERP[0], XRP-PERP[0] | | |
| 01613058 | Contingent, Disputed | ADA-PERP[0], ATOM[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0744], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (488223355315075592/AC #17)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[658.21], USDT[377.34427362] | | |
| 01613059 | | BTC[.08663784], ETH[.43153735], ETHW[.43153735], EUR[0.00], FTT[27.0862782], USD[0.01] | | |
| 01613060 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[1.099], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[84000], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.521], ETH-0331[0.03899999], ETH-PERP[0], ETHW[.48], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.12.04], SOL-PERP[0], USD[20.53], USDT[0.09601498], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01613078 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[-0.00004342], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE[.04100257], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[3.13], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 01613083 | | USD[1.05], USDT[0] | | |
| 01613086 | Contingent, Disputed | USDT[0.00038592] | | |
| 01613092 | | ADA-PERP[0], ATOM[10], ATOM-PERP[0], AVAX-PERP[0], BTC[2.04030043], BTC-PERP[0], ETH[1.649], ETH-PERP[0], EUR[9.00], FTT[4.77346006], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[19.01], XRP-PERP[0] | | |
| 01613100 | | BTC[0.08643688], USD[0.00], USDT[250.25603446] | | BTC[.086399], USDT[248.776359] |
| 01613101 | | TRX[.000003], USDT[0] | | |
| 01613106 | | APE-PERP[0], ATLAS[9.8803], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01613108 | | EUR[55.27] | Yes | |
| 01613110 | | BTC-PERP[0], ETH-PERP[0], USD[0.41] | | |
| 01613112 | | BAO[2], BNB[0], FTT[0], SOL[0], TRX[0] | | |
| 01613113 | | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[235.64], USDT[0.00000001] | | |
| 01613116 | | AXS[.1], AXS-PERP[0], USD[3.28] | | |
| 01613118 | Contingent | 1INCH[784.61161749], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.70933706], BNB-PERP[0], BTC-PERP[0], C98[180.57943187], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1544.11642539], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.00630957], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[3.01], FTM-PERP[0], FTT[75.04PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC[0.02705656], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[7440], SOL[21.2697977], SOL-PERP[0], SRM[138.1543621], SRM_LOCKED[1.0374179], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[952], XRP-PERP[0] | | |
| 01613122 | | FTT[2], USD[0.00], XRP[0] | | |
| 01613124 | | 0 | | |
| 01613127 | Contingent | ADA-20210924[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO[953.31355472], AVAX-PERP[0], BICO[277.001245], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ[487], ETH[0], ETH-PERP[0], ETHW[0.00098076], FTM[4331.95492954], FTM-PERP[0], FTT[372.60729771], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[2498.00894755], HNT[40.2001675], IMX[493.60115965], KNC[1304.35248537], KNC-PERP[0], LINA-PERP[0], LINK[460.06024678], LOOKS-PERP[0], LUNA2[0.00036954], LUNA2_LOCKED[0.00086228], LUNC[80.47], LUNC-PERP[0], MAPS[4295.01945], MAPS-PERP[0], MATIC[3035.49119383], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[154.06640746], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[399.03791671], SOL-20210924[0], SOL-PERP[0], SPA[19850.08685], SRM[.00527362], SRM_LOCKED[0.02231035], SRN-PERP[0], STG[1632.00551], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1033.64], WAVES-PERP[0], ZIL-PERP[0] | | FTM[4320.689636], GRT[2485.981887], RAY[153.91209], SOL[.34128042] |
| 01613128 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS[20.1], BTC-PERP[0], ETH[2.29706043], ETHBULL[58.26025842], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00482231], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[403.75362933], SRM_LOCKED[3.45540907], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01613131 | | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], TRX[0.00078000], UNI-PERP[0], USD[0.00], USDT[0.00000534], ZEC-PERP[0] | | |
| 01613132 | Contingent | BTC[0], FTT[0.00002041], LUNA2[1.83539145], LUNA2_LOCKED[4.28258006], LUNC[9483.1378614], NFT (293338555367940116/FTX EU - we are here! #13997)[1], NFT (501415429642619768/FTX EU - we are here! #14315)[1], NFT (508382382644190533/FTX.EU - we are here! #14440)[1], TRX[.001016], USDT[0], USTC[253.64379652] | Yes | |
| 01613133 | | GBP[0.00], USD[0.00] | | |
| 01613136 | | TRX[.000003] | | |
| 01613140 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06416758], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01613142 | | ETH[.07085685], ETHW[.07085685], USD[0.00], USDT[.95809745] | | |
| 01613143 | | KIN[1], TRX[.000002], USDT[0.00001170] | Yes | |
| 01613146 | | ADA-PERP[0], ATLAS[610], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT[28200], DYDX-PERP[0], EGLD-PERP[0], ETH[.000315], ETH-PERP[0], ETHW[.000315], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[1300000], SOL-PERP[0], USDI-4.87], USDT[112.65242646], VETBULL[94.6], VET-PERP[0], ZIL-PERP[0] | | |
| 01613147 | | LUNC-PERP[0], STG[264.70285989], USD[0.01], USDT[0.00321202] | | |
| 01613148 | | APE-PERP[0], AXS-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01613150 | Contingent | ATLAS[9.9905], BAO[3000], CONV[660], DENT[500], DFL[350], LINA[60], LTC[0], LUNA2[0.02741424], LUNA2_LOCKED[0.06396657], MNGO[10], PRISM[60], QI[30], RAMP[14], REEF[250], SOS[1600000], SRN-PERP[0], STEP[5], TRX[.035393], UBXT[117], USD[33.92], USDT[0.00000027] | | |
| 01613152 | | NFT (325092950839474937/FTX AU - we are here! #2431T)[1], NFT (390167147806450647/FTX AU - we are here! #2748)[1], NFT (405748773823429933/FTX AU - we are here! #2755)[1], NFT (447092607305015576/Monaco Ticket Stub #963)[1], USD[1032.10] | Yes | |
| 01613158 | | BAO[1], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01613162 | | USD[26.46] | Yes | |
| 01613164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01613165 | | BAO[3302000], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613168 | | ATOMBULL[9.4186], ATOM-PERP[0], BNB[.008], BOBA-PERP[0], BTC[.0000163], BTC-PERP[0], BTTPRE-PERP[0], BULL[.551], DOGEBULL[.03762247], ETH[.00026796], ETHBULL[17.78006658], ETH-PERP[0], ETHW[.00026796], IOTA-PERP[0], LUNC-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[49200], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.0000001], USD[0.06], USDT[0.10843586], XRP[.57709325], YFI-PERP[0] | | |
| 01613169 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-06240], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01613174 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.56], USDT[0.65485680], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01613175 | | ETH[0], FTT[100.15671465], MAPS[1228.8], MAPS-PERP[0], MATIC[1277.90590666], OXY[79], SAND[100], SOL[1.63455954], USD[-102.17], XRP[4862.46548128] | | MATIC[1218.242504], XRP[4758.253729] |
| 01613177 | | IMX[309.13816], USD[0.71] | | |
| 01613179 | | BTC[0], BTC-PERP[0], USD[0.45] | | |
| 01613180 | | BTC-PERP[0], EUR[0.00], USD[502.38] | | |
| 01613184 | | ATLAS[.02249077], CHZ[.00593578], ETH[.00000005], ETHW[.00000005], KIN[22], LINK[.00000998], SOL[.00000213], USD[0.00], USDT[0.00013659], XRP[.00016344] | Yes | |
| 01613186 | | USD[25.00] | | |
| 01613187 | | BTC[0], DOGE[0.00000039], GBP[0.00], MATIC-PERP[0], MNGO[0.00000084], RAY[.00005], RUNE[0.00000001], USD[0.21], USDT[0.03300000] | | |
| 01613188 | | USD[0.00] | | |
| 01613194 | | ATLAS[2000], BNB-PERP[0], BTC-PERP[0], USD[1.86], USDT[0] | | |
| 01613204 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02602903], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01613207 | | ETH[0], GBP[0.00], RUNE-PERP[0], SOL[0.10777473], USD[-0.16] | | |
| 01613208 | | 0 | | |
| 01613209 | | DOGE[175.18749029], USD[0.59], USDT[0] | | |
| 01613211 | Contingent | ADA-PERP[0], ANC[0.21559058], FTT[0.02195625], LUNA2[0.00150927], LUNA2_LOCKED[0.00352165], LUNC[328.6487289], USD[-0.58], XRP[1.37153408] | | |
| 01613212 | | FTT[0.00496638], USD[0.00] | | |
| 01613218 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01613222 | | BNB[0] | | |
| 01613224 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.09928], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.02], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMX[.00982], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.92375425], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[19.11], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01613228 | | AUDIO[.67258], MNGO[9.217], USD[3.69], USDT[0] | | |
| 01613231 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[2000], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[22], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[2179.7084], DOGE-PERP[0], DOT[16.097102], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[299.946], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.955], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.99946001], SOL-PERP[40], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDC-1371.33], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01613233 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[100.00], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USDL[-29.64], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01613236 | | AAVE-PERP[0], APT[.80317733], BTC-PERP[0], DOGE-PERP[0], NFT (295907439753097301/FTX AU - we are here! #53989)[1], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[455.12213226] | | |
| 01613237 | | ATLAS-PERP[0], BNB[0.00081294], HOT-PERP[0], SOL[.00000001], SPELL-PERP[0], USD[0.51], USDT[0] | | |
| 01613241 | | NFT (506935987890918584/FTX Crypto Cup 2022 Key #8857)[1] | Yes | |
| 01613242 | | ADA-PERP[0], ALICE-PERP[0], APE[1.09448518], APE-PERP[0], AURY[10], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[8.737], DOGE-PERP[0], DYDX[6.9], DYDX-PERP[0], ETH[.16523712], ETH-PERP[0], ETHW[5.27925871], FTT-PERP[0], GBP[0.00], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1163], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.91000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[-384.6], USD[2383.06], USDT[202.07877043], USDT-PERP[0] | | |
| 01613244 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.15660126], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00026316], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01318311], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (524703794914576277/FTX Crypto Cup 2022 Key #1846)[1], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00281036], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], USD[5818.92], USDT[0.00477350], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01613246 | Contingent | BF_POINT[200], CRO[1.80251478], ETH[.0001487], FTT[.00244958], NEAR[.00186936], SRM[.2904216], SRM_LOCKED[20.97087192], TRX[1], USD[9954.87] | Yes | |
| 01613249 | | USDT[0.00000602] | | |
| 01613254 | | USD[1.20] | | USD[1.17] |
| 01613255 | | ATLAS-PERP[0], BAL-PERP[0], HOT-PERP[0], POLIS-PERP[0], SOL[0], USD[29.16], VET-PERP[0] | | |
| 01613257 | | BTC[.000026], ETH[.43034675], EUR[0.75], LTC[.0079461], USD[0.09], USDT[0.00000001] | Yes | |
| 01613260 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], MATIC[.20578686], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], UNI-PERP[0], USD[0.63], VET-PERP[0], XRP-PERP[0] | | |
| 01613264 | | AXS[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL[.0000273], SOL-20210924[0], USD[0.00], USDT[0] | | |
| 01613265 | | SHIB[99999.99999985], USD[6.81], USDT[0] | | |
| 01613266 | | ATLAS-PERP[0], USD[0.01], USDT[0.07765859] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613268 | | TRX[.000001] | | |
| 01613269 | | DOT[0], MATIC[0], SOL[0], UNI[18.42778205], USDT[0.00000001], XRP[0] | | |
| 01613272 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[241], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.86979287], LUNA2_LOCKED[2.02951671], LUNC[189399.23], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[31.85], USDT[26.69695777], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01613273 | | ATLAS[2215.03224304], BAO[5], CQT[.00329856], DENT[1], FTM[.00133156], KIN[3], SPELL[.71538901], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01613274 | | STEP[2470.30584], USD[0.41], USDT[0.00000001] | | |
| 01613275 | | USD[25.00] | | |
| 01613278 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00423646], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00016479], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01613281 | | AVAX[0.00021928], MANA[.99784], USD[0.01], USDT[8.26405901] | | |
| 01613284 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.34200001], BTC[0], BTC-PERP[-0.00159999], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.09998764], ETH[0.02558465], ETH-PERP[0], ETHW[0.00000139], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00156403], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[33.52], VET-PERP[0] | | |
| 01613285 | | BTC[0], USD[21185.35] | | |
| 01613289 | Contingent, Disputed | USD[0.00], USDT[0.00006482] | | |
| 01613292 | | NFT (320544923196413643/FTX EU - we are here! #248818)[1], NFT (439522254082654309/FTX EU - we are here! #248833)[1], NFT (523329009732323825/FTX EU - we are here! #248840)[1] | | |
| 01613294 | | BCHBEAR[0], DOGEBULL[0.26648373], ETH[.00000001], FTT[0], MATICBULL[0.07931639], SUSHIBULL[289000], TRX[0], TRXBULL[0], USD[0.00], XRPBULL[0] | | |
| 01613295 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016316], ETH-PERP[0], ETHW[0.00016317], FTM-PERP[0], FTT[0.05741656], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.7420813S], SRM_LOCKED[10.07357131], SRN-PERP[0], STEP-PERP[0], STG[.63311], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.000833], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01613296 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.23763629], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[7.093], EXCH-PERP[0], FIL-PERP[0], FTT[318.81394685], FTT-PERP[-2000], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[12575.30339269], USTC[.01], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01613302 | | AKRO[5], AVAX[7.36374364], BAND[10.15948445], BAO[24], BF_POINT[300], BNB[.21527209], BOBA[8.5489507], BTC[.02312992], CRO[7531.91314244], CRV[70.80566642], DENT[7], DOGE[107.70063288], DOT[5.51468228], ETH[1.32081966], ETHW[1.24631552], FTM[137.31067542], FTT[12.74681414], KIN[2299837.57638044], LINK[2.05535167], LTC[.35932006], MATIC[180.77588166], OMG[3.03639115], RSR[4], SHIB[1450738.45621003], SOL[1.06474331], SPELL[2297.08530618], SUSHI[4.85188415], TRX[4], UBXT[7], UNI[4.51378486], USD[380.61], USDT[01.YFI[.00150663] | Yes | |
| 01613303 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00658359], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01613311 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS[1569.716615], BCH-PERP[0], BNB[.00047543], BTC[.0147], BTC-PERP[0], ETH[0.12897622], ETHW[0.12897622], FIL-PERP[0], FTM[390.9572462], FTM-PERP[0], FTT[12.19420405], FTT-PERP[0], GALA[439.92058], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.11800388], LUNA2_LOCKED[0.27534238], LUNC[25695.59342918], LUNC-PERP[0], MANA[150.972707], MANA-PERP[0], MATIC[459.859932], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[224.9500015], SOL[4.98782529], TLM[1643.69701086], TULIP[18.69662465], USD[42.15], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01613316 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.3671], USD[-0.07], USDT[0.12909323] | | |
| 01613318 | Contingent | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20211123[0], 1INCH-PERP[14], AAPL-0624[0], AAPL-0930[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0624[0], ACB-0930[0], ADA-0325[0], ADA-0624[0], ADA-PERP[388], AGLD-PERP[71.5000000], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-0], AMC-0930[0], AMD-0930[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[9.70000000], APT-PERP[0], ARKK-20211123[0], AR-PERP[0], ASD-PERP[0.529], ATLAS-PERP[9670], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[3.97000000], AUDIO-PERP[267.10000000], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[6.10000000], AXS-PERP[2], BABA-0624[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[6.33000000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIL-0325[0], BIT-0624[0], BIT-PERP[63], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BOBA-PERP[0], BSV-PERP[0.28999999], BTC[0.00001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211123[0], BTC-PERP[0.00179999], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], BYND-0624[0], BYND-0930[0], C98-PERP[-71], CAKE-PERP[0], CEL-0624[0], CEL-0-PERP[0], CGC-0624[0], CHR-PERP[433], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[195.20000000], COMP-0624[0], COMP-PERP[-0.77569999], CONV-PERP[0], CRON-0624[0], CRON-0930[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[20], CUSDT-PERP[0], CVC-PERP[147], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0.00000000], DENT-PERP[15200], DODO-PERP[150.69999999], DOGE-0624[0], DOGE-0930[0], DOGE-20211123[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[371.1], EGLD-PERP[0], ENJ-PERP[86], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[30.6], ETC-PERP[0.79999999], ETHE[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0.00799999], EUR[0.00], EXCH-0930[0], EXCH-PERP[0], FB-0624[0], FIDA-PERP[84], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[18.42000000], FTM[0.10014494], FTM-PERP[134], FTT[41.00000222], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20211231[0], GDXJ-0325[0], GDXJ-0930[0], GLD-0624[0], GLD-0930[0], GLMR-PERP[39], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[900], HBAR-PERP[863], HNT-PERP[176], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[73], IMX-PERP[39], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[18], KSHIB-PERP[0], KSM-PERP[0.59999999], KSOS-PERP[333900], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[228], LRC-PERP[97], LTC-20211231[0], LTC-PERP[0.15000000], LUNA2[0.00000001], LUNA2_LOCKED[3.22209325], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[191], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[12], MCB-PERP[0], MEDIA-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[1190], MOB-PERP[0], MRNA-0624[0], MTA-PERP[0], MTL-PERP[13.30000000], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[25.5], NEO-PERP[1.70000000], NFLX-0624[0], NFLX-0930[0], NIO-0624[0], NIO-0930[0], NVDA-0930[0], OKB-0624[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[55], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[-566.2], PAXG-PERP[0], PENN-0624[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[21.7], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], PYPL-0930[0], QTUM-PERP[6.59999999], RAMP-PERP[0], RAY[5.13705050], RAY-PERP[63], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[55], ROSE-PERP[55], RSR-PERP[0], RUNE-PERP[4.99999999], SAND-PERP[563], SC-PERP[0], SHIB-PERP[0], SHIT-0430[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[1.9300000], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-0930[0], SRM_LOCKED[0.00303], SRM-PERP[33], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[45.69999999], STX-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[63.28625000], THETA-20211231[0], THETA-PERP[12.50000000], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-20211123[0], TRX-PERP[1037], TRYB-PERP[0], TSLA-0624[0], TSM-0624[0], TULIP-PERP[0], TWTR-0624[0], UBER-0624[0], UNI-PERP[0], UNISWAP-PERP[0.00250000], USD[-1227.03], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WSB-0624[0], WSB-0930[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2639.10996785], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[139], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0930[0], ZRX-PERP[52] | | |
| 01613320 | | DFL[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613322 | | ETH[0.00073568], ETHW[0.00073568], EUR[76.30], FTM[3], FTT[.0971], SUSHI[.48], SUSHI-PERP[0], TRX[.000052], USD[0.01], USDT[0] | | |
| 01613323 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XTZ-PERP[0] | | |
| 01613326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[-2.526], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], THETA-PERP[0], USD[4670.48], USDT[0.00000002], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01613328 | | BTC[.00008518], ETH[.0008347], ETHW[.8698347], USD[1185.86] | | |
| 01613333 | | USD[25.00] | | |
| 01613346 | | USDT[0] | | |
| 01613349 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[3325287], SUSHI-PERP[0], USD[0.00], USDT[0.00000393], VET-PERP[0] | | |
| 01613350 | | ALGOBULL[25458796.80103127], ATOMBULL[2.04203682], BTTPRE-PERP[0], DENT-PERP[0], ENJ[5.01260735], GALA[44.04590790], KIN[.00000001], MANA[0], SUSHIBULL[6490.00509614], USD[0.00] | | |
| 01613353 | | POLIS[.09962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01613355 | | EUR[0.00], FTM-PERP[0], TRX[.00000094], USD[0.00], USDT[.000559] | | |
| 01613356 | | BTC[.12929731] | Yes | |
| 01613357 | Contingent | AGLD-PERP[0], AMPL[48.08440226], AR-PERP[0], BAL[5], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[10], HOT-PERP[0], LRC-PERP[0], LUNA2[6.98041471], LUNA2_LOCKED[16.28763433], LUNC[1520000], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[1.99962], SHIB-PERP[1100000], STEP-PERP[0], SUSHI-PERP[0], TRU[999.81], TRU-PERP[0], USD[-80.51], USDT[72.61509551], WAVES-123[04] | | |
| 01613358 | | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000891], UNI-PERP[0], USD[6.89], USDT[10.63585220], XRP[.07765636], XRP-PERP[0] | | |
| 01613363 | | ETH[-0.00000051], ETHW[-0.00000051], SOL[0], USD[0.00], USDT[0.00002930] | | |
| 01613364 | | FTT-PERP[0], NEO-PERP[0], TRX[.000028], USD[0.15], USDT[672.17331786] | | |
| 01613365 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000048], UNI-PERP[0], USD[4.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01613367 | | USD[25.00] | | |
| 01613370 | | BRZ[0], MATIC[0.31063240], TRX[0], USD[0.00] | | |
| 01613381 | | ETH[0] | | |
| 01613383 | Contingent, Disputed | BAT[0], BTC[0], EUR[0.00], FTT[0], SNX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01613391 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[1], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75045336], LUNA2_LOCKED[1.75105784], LUNA2-PERP[0], LUNC[163412.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[25.42571523], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00065776], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-624.08], USDT[824.58217101], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613398 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09675800], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00353392] | | |
| 01613400 | Contingent | BNB[0.00068228], BTC[0], CEL[54.12166300], CRO[326.00716009], DOGE[391.33913567], ETH[0.09907800], ETHW[0.09907800], FTM[308.31122993], FTT[25.96896771], GALA[753.53870819], KSHIB[0.00000065], MATIC[270.56387595], NEAR[60], SHIB[2413375.15217908], SOL[11.09035145], SRM[12.58101513], SRM_LOCKED[269120580], TRX[86.29468319], USD[28.72], USDT[0] | | DOGE[390.830563], FTM[308.0759] |
| 01613402 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.03889984], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000163], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00398498], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01613407 | | BTC[.00451], BTC-PERP[0], CLV[21.6], FTT[3.2], SOL-PERP[0], USD[0.21], XRP[636.40352], XRP-PERP[0] | | |
| 01613409 | | TRX[.000001], USD[0.00002911] | | |
| 01613410 | | FTT[0], NFT [4904878066115144483/Magic Eden Pass][1], USD[0.00], USDT[9.12015319] | | |
| 01613411 | | ATLAS[9.8651], ATLAS-PERP[0], DOGEBULL[0.00002850], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-0.03], USDT[.03376274] | | |
| 01613412 | | GOG[.89531], MNGO[9.3407], USD[0.00], USDT[0] | | |
| 01613413 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01613417 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[.0049], CHF[0.00], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-28.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01613419 | | BTC[0.00244000], ETH[0], FTT[0], LINK[0], MATIC[0], SOL[0], SOL-PERP[0], UNI[0], USD[1.82], USDT[0] | | |
| 01613421 | | SXPBULL[2265.5096], USD[0.03] | | |
| 01613424 | | CQT[230.34696634], USD[0.00] | | |
| 01613429 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.09], USDT[2.93834358], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613431 | | 0 | | |
| 01613432 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00049563], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613436 | | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01613444 | | AMPL[0], BTC[0], COMP[0], FTT[0.01521997], USD[0.00], USDT[0] | | |
| 01613446 | | BNB[0.02741072], BTC[0.00002878], ETH[0.00015579], ETHW[0.00015579], USD[-0.69] | | BNB[.027093] |
| 01613447 | | USD[0.00] | | |
| 01613449 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[300], BNB[.33], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00037456], FTT[4.7], KSM-PERP[0], LUNC[.00000001], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.21], USDT[0.10], VET-PERP[0], XRP-PERP[0] | | |
| 01613452 | Contingent, Disputed | USDT[0.00023103] | | |
| 01613453 | | ETH[.17961801], ETHW[.17961801], TRX[930.00001], USDT[5.05962347] | | |
| 01613457 | | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[60.0], ALICE-PERP[0], AR-PERP[0], ATLAS[540], ATOM-PERP[0], AVAX-PERP[0], BTC[.00213918], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.014915], ETH-PERP[0], ETHW[.014915], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[108], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN[0], RNDR-PERP[0], SOL[3.8055], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[143.38], USDT[0.00000051], XRP-PERP[0], ZEC-PERP[0] | | |
| 01613458 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-2021123[0], DOGE-PERP[0], CELO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000062], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01613464 | | BTC-PERP[0], FTT[.099981], USD[0.00], USDT[1.38139701], XAUT-PERP[0] | | |
| 01613465 | | SOL-PERP[0], USD[0.04] | | |
| 01613466 | | TRX[.000001], USDT[0.00003102] | | |
| 01613467 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000016], USD[0.50], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01613469 | | BAND[2.50088378], CRO[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0], IMX[3.23709546], MANA[4], MATIC[31.02631070], MNGO[0], REEF[116.89035528], SOL[2], SOL-PERP[0], USD[0.00], USDT[0], XRP[19.55531296] | | |
| 01613470 | | BAO[1], BTC[.00002488], DENT[2], ETH[.00059006], ETHW[0.00059005], FIDA[1.05285729], FRONT[1.01574836], HXRO[1], RSR[2], SOL[.00669635], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 01613473 | Contingent | ADA-PERP[0], ATLAS[200], AVAX-PERP[0], AXS[.49749304], AXS-PERP[0], BIT[60], BOBA[1.53981106], BTC-PERP[0], C98[17], CRO[1203.43965383], CRO-PERP[0], DENT[8100], EGLD-PERP[0], ETH-PERP[0], EUR[0.89], FRONT[58.88680853], FTM-PERP[0], GALA[689.8689], HBAR-PERP[0], ICX-PERP[0], KIN[290000], KIN-PERP[0], LRC[.97378], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056956], LUNC-PERP[0], MANA[46.99107], NEO-PERP[0], NFT [29815386538086329/Abstract #1][1], NFT [30013851848438101/Vincent Night Eyes 1/1][1], NFT [30070079854198974/strangeCreature][1], NFT [303718269612506761/Abstract #2][1], NFT [310254792602760711/StarFade * 1/1][1], NFT [31080840822164 5569/SQuschi cat #16][1], NFT [313029965502836226/curry art thirty two colors][1], NFT [316217735339302786/LodePower][1], NFT [316826912661309870/Monster-Hunter-Rise 1][1], NFT [319242363644448215/venus 1/1][1], NFT [325877186269888848/SQuschi cat #12][1], NFT [335044435649808541988/SQuschi cat #7][1], NFT [345304425526195476 6/Charming Christmas Art][1], NFT [34534746606912089/spidermonkey as Ben][1], NFT [347357394807926770/Blackpenter ETH swag][1], NFT [347987182504196658/Silver pokemon][1], NFT [349871939083773994/Saxy Pokemon only for fan pokemon][1], NFT [350060713812665824/Abstract #6][1], NFT [350487562387753181/Ernh][1], NFT [362764875155983982/Turles][1], NFT [363424750388056349/Abstract #13][1], NFT [377142596673957547/Techno electrician][1], NFT [378814478145166134/SQuschi cat#11][1], NFT [379704529182212426/A Night To Remember_BR][1], NFT [381851461817825927/Abstract #10][1], NFT [38449445109910852/Hidden face art #1/1][1], NFT [387046652669952251/ROSI RAD ART][1], NFT [388564841993678811/Warcry][1], NFT [391174407822072607/Ben.10 old Star][1], NFT [393407238571281143/Generations][1], NFT [396360634962567057/watchful eyes ][1], NFT [399413512703861163/Bts king as apes][1], NFT [400178405758485901/NM0119 Good Intentions][1], NFT [400178405758485901/NM0119 Good Intentions][1], NFT [420420830041849647/SQuschi cat #10][1], NFT [424913893605182725/SQushi cat#3][1], NFT [427497584185543368/Creature][1], NFT [427662428959203320/Mistress][1], NFT [42830415919970352/Dangerous scream][1], NFT [432032600643101462/Dr.Horitet][1], NFT [434406868616892493/Phantom Dancer][1], NFT [435704869358917768/Abstract #4][1], NFT [435857225210749149/Abstract #9][1], NFT [43680898498987566/Time for the face][1], NFT [438158894286289108/Donut#420][1], NFT [43855983037435314/Octopus 1/1][1], NFT [439111565811986416/Halloween2#1/1][1], NFT [440133480276427991/SQuschi cat #4][1], NFT [445388572100133797/Monster-Hunter-Rise 3][1], NFT [446932492086242234/Flippies][1], NFT [447848507938470605/old Art#1/1][1], NFT [44858707148971156/MuNdii Wall][1], NFT [448887409436225655/curry art sixty five colors][1], NFT [452188809350903673/Michelangelo to Monet, they got nothin on mae][1], NFT [453975488580421156/Solana Degen ][1], NFT [460672422462196717/dound][1], NFT [461161707479807823/SQuck in the middle][1], NFT [464199570615154050/curry art thirty-six colors][1], NFT [464741714891908871/venus #2][1], NFT [465055335275077373/the Old aQuwaman war][1], NFT [465975328743810648/CYRPTO WOLD ][1], NFT [472262466377349496/kidney eye][1], NFT [474038416935094919/VenusArt][1], NFT [479826903600997720/New World Order 1/1][1], NFT [483240524507852465/CyberSphinx1/1][1], NFT [488246693148350116/Abstract #5][1], NFT [489029737758504067/BtCWarrior][1], NFT [490297377585040675/UN!][1], NFT [490338512386229219/SQuschi cat#15][1], NFT [490402837344556618/Interwoven Dreams][1], NFT [497623802252011787/Die Einode Guild Wars][1], NFT [497632527734917584/SQuschi cat #6][1], NFT [498924664839360338/SQuschi cat #8][1], NFT [500532976265807065/SQuschi cat #8][1], NFT [506267467862361242/Abstract #11][1], NFT [510938230410431374/sky wam#905][1], NFT [515284370638482408/SQuashi cat#2][1], NFT [516591606877123375/BuzzesHecko][1], NFT [518634774349009410/chircher][1], NFT [521295747956208004/Halloween#NFT][1], NFT [523564958446909963/FTXGoldcoin][1], NFT [523912262529817087/SQuschi cat #9][1], NFT [526682527832107355/SQuschi cat#14][1], NFT [536505327656293634/NM1611 Today We Think][1], NFT [538606183916318113/we huert #Danger][1], NFT [53945762535183390/Abstract #8][1], NFT [532392504461258816/curry art sixty three colors][1], NFT [544752111209847934/Warrior1/1][1], NFT [548063695414696312/Evil Skeleton#DANGERS][1], NFT [548333396198762990/curry art seventy colors][1], NFT [548378290329717909/AzmpsoeBen as Loser][1], NFT [549888368134396304/one face many species #!/1][1], NFT [557434811550737473/the Old aQuwaman ], OMG[1.53981106], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.94028751], SOL-PERP[0], SRM-PERP[0], STARS[.33160738], STEP[375.1256123], STEP-PERP[0], TULIP-PERP[0], USD[-6.24], USDT[0.08191867], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01613474 | | MATIC[60.55435405], TRX[.000001], USD[130.87], USDT[0] | | |
| 01613478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00345578], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.65], USDT[2.25002228], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613485 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.52731536], EUR[0.49], FTM[0], FTT[2.497416], GRT[1000], LINK[81.89306637], LTC[0.17056682], LUNA2[0.11886377], LUNA2_LOCKED[0.27734881], LUNC[25882.83824478], MNGO[8.963018], RUNE[503.98925263], SOL[17.28], STEP[3241.1864504], TRX[0.00000800], TULIP[57.5], UMEE[406][0], USD[1932.17], USDT[38.978494908] | Yes | |
| 01613487 | Contingent | BNB[0], BTC[0.44117717], ETH[0], FTM[0], FTT[2.497416], GRT[1000], LINK[81.89306637], LTC[0.17056682], LUNA2[0.11886377], LUNA2_LOCKED[0.27734881], LUNC[25882.83824478], MNGO[8.963018], RUNE[503.98925263], SOL[17.28], STEP[3241.1864504], TRX[0.00000800], TULIP[57.5], UMEE[406][0], USD[1932.17], USDT[38.978494908] | | |
| 01613488 | | BOBA-PERP[0], CEL[.0557], NFT [393486531707372615/FTX EU - we are here! #262087][1], NFT [447647711837412022/FTX EU - we are here! #262095][1], NFT [537102199973754163/FTX AU - we are here! #63943][1], NFT [545755172290333144/FTX EU - we are here! #262070][1], TRX[.326759], USD[0.00], USDT[0] | | |
| 01613496 | | HNT[0.59162046] | | |
| 01613499 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613504 | Contingent | 1INCH[1], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ASD-PERP[0], AVAX[-0.00001341], BAL[.01], BAND-PERP[0], BNB-20211231[0], BTC[0.00878691], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0512[0], BTC-MOVE-0605[0], BTC-MOVE-0615[0], BTC-MOVE-0712[0], BTC-MOVE-0724[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-MOVE-0911[0], BTC-MOVE-0916[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1011[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211115[0], BTC-MOVE-20211231[0], BTC-PERP[0], CUSDT[-2268.21083823], CUSDT-PERP[0], DOGE-20211231[0], DOGEHALF[.000031], EOS-20211231[0], ETH[-0.00000033], ETH-PERP[0], ETHW[-0.00000033], FTM-PERP[0], FTT[27.97533178], FTT-PERP[0], GBP[0.00], GLXY[-0.00000645], GMT-PERP[0], LUNA2[66.53521762], LUNA2_LOCKED[155.24884112], LUNC[14488183.718446], LUNC-PERP[0], MATIC[0], MTL-PERP[0], OMG-1230[0], OP-PERP[0], PYPL-1230[0], SLRS[42], SOL[0], SOL-20211231[0], SOS[100000], SUSHI-1230[0], SXP-1230[0], TOMO-PERP[0], TRX[.002446], TRXHALF[.00000], USD[594.91], USDT[-1115.85383409], USTC-PERP[0], XAUT[0.00000002], XRP-20211231[0], YFI-PERP[0] | | |
| 01613505 | | APT-PERP[0], AXS-PERP[0], BTC-MOVE-0402[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], STG-PERP[0], USD[629.80], USDT[535.27748420] | | |
| 01613508 | | BTC[0], ETH[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 01613514 | | ALT-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], FTT[0], HOOD[0], SQ[0], TSLA[.0000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01613515 | | TRX[107.18322145], USD[0.04], USDT[0.09851388] | | TRX[107], USDT[.098504] |
| 01613521 | | USD[0.58] | | |
| 01613522 | | FTT[.098529], USD[0.00], USDT[0] | | |
| 01613524 | | BNB[.00310322], BTC-PERP[0], EGLD-PERP[0], ETH[.20047883], ETHW[0.20047883], LTC-PERP[0], USD[-52.04], XRP[196.553] | | |
| 01613533 | | XRP[100] | | |
| 01613537 | | DOGE[1904.83155803], ETH[.5360663], ETHW[.53584123], FTT[0.00453304], USD[2075.50], USDT[0] | Yes | |
| 01613542 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[25.01494725], GMT-PERP[0], GST-PERP[0], LRC[.754786], NFT (321819702715522712/FTX EU - we are here! #20583)[1], NFT (424123609734482627/FTX EU - we are here! #20011)[1], NFT (444617574150058670/The Hilt by FTX #7910)[1], NFT (476850497309698347/FTX AU - we are here! #40617)[1], NFT (483750168959429055/FTX AU - we are here! #40639)[1], NFT (560203219718130610/FTX EU - we are here! #20661)[1], POLIS[.00361431], SOL[.00068994], SOL-PERP[0], TRX[.913509], USD[3846.74], USDT[0.00000004], USTC-PERP[0], XRP-PERP[0] | | |
| 01613543 | | EUR[28.84], USD[0.00] | | |
| 01613544 | | 0 | | |
| 01613547 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTM-PERP[0], FTT[0.00020000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[-0.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000946], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.60884001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01613550 | Contingent | BNB[.00000001], BTC[.00009676], CEL[.0813], ETH[0], FTT[25.67757185], LTC[.001076], LUNA2[0], LUNA2_LOCKED[22.6286864], LUNC[2111761.76], TRX[.000001], USD[0.01], USDT[0.00202536], XRP[.254381] | | |
| 01613551 | | 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], THETA-PERP[0], USD[0.85], USDT[.006383] | | |
| 01613554 | Contingent | SRM[28.31198352], SRM_LOCKED[127.21958768], USD[2.73], USDT[0] | | |
| 01613558 | | AVAX[4.3], CHZ[3992.61478495], ETH[0.32820575], ETHW[0.32820575], EUR[0.00], FTT[15.34630378], HNT[10.09806], LINK[36.8917862], SOL[16.44624658], USDT[4.02594073], XRP[702] | | |
| 01613560 | | FTT[.00266076], NFT (320274906383258179/Mexico Ticket Stub #815)[1], NFT (364580550865302202/Monaco Ticket Stub #1055)[1], NFT (392269320585892428/FTX EU - we are here! #150125)[1], NFT (404520710287150137/FTX Crypto Cup 2022 Key #3213)[1], NFT (436123638437659532/FTX AU - we are here! #1152)[1], NFT (436760735096160136/FTX EU - we are here! #150176)[1], NFT (441744381431121452/The Hill by FTX #10330)[1], NFT (450270405859116303/FTX EU - we are here! #150042)[1], NFT (488519623681166247/FTX AU - we are here! #24429)[1], NFT (574025262728849420/FTX AU - we are here! #156)[1], SECO[.00000986], TRX[456.13909457], USD[3.34] | Yes | |
| 01613564 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 01613566 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.49627221], FTT-PERP[0], LINK[.07665598], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009127], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[109.2432536], SRM_LOCKED[2.08605538], SRM-PERP[0], UNI-PERP[0], USD[1.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01613567 | | BNB[0], BTC[.22143422], BTC-PERP[0], ETH[1.32862423], EUR[0.00], USD[0.00], USDT[0.00004923] | | |
| 01613568 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00168], USD[-7.07], USDT[8.77400083], USTC-PERP[0] | | |
| 01613571 | | BTC[0], DYDX[631.06707488], EUR[1406.19], FTT[47.38969655], SNX[372.1644357], SOL[18.35123200], USD[0.03] | | |
| 01613580 | | ETH[0.00220274], ETHW[0.00220274], USD[0.00] | | |
| 01613585 | | ADA-PERP[0], DOGE[6.99222684], DOGE-PERP[0], SAND-PERP[0], SHIB[123152.7093596], SHIB-PERP[0], SLP[27.75328165], USD[0.75], USDT[0], XRP-PERP[0] | | |
| 01613586 | | USD[0.01], USDT[0] | | |
| 01613589 | | AAVE[.009506], ETH[.00000001], FTT[.1], SOL[.68], USD[7.01] | | |
| 01613590 | | ETH[.017], ETHW[.017], EUR[2.93], SOL-PERP[0], USD[100.91] | | |
| 01613594 | | AAVE[0], ATOM[.371589], BF_POINT[200], BTC[0.00002700], ETH[0], EUR[0.00], FTT[.05182757], SOL[.99981], USD[2.89], USDT[0] | | |
| 01613599 | | ATLAS-PERP[0], DOGE-PERP[0], EUR[7719.82], SAND[.06688808], SHIB[.07922729], SOL[.00047558], SOL-PERP[0], SUSHI[0.89632911], USD[0.24], USDT[0.00000273] | | |
| 01613601 | | CAKE-PERP[0], SPELL-PERP[8600], USD[52.78] | | |
| 01613602 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], ONT-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.00969180], XRP-PERP[0] | | |
| 01613605 | | AUDIO[1], ETH[0], SOL[6.79049728], TRU[0], USD[0.00], USDT[0.78733435] | | |
| 01613606 | | USDT[0] | | |
| 01613608 | | ETH-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 01613611 | | ADABULL[.0348], BNBBULL[.0697], DOGEBULL[.169], LINKBULL[52.8], MATICBULL[37.7], SUSHIBULL[18400], THETABULL[.011], USD[0.15], USDT[0], VETBULL[22.43], XRPBULL[2140] | | |
| 01613614 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613615 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00271155], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.035218], IMX-PERP[0], KIN[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX[.368583], TRX-20211231[0], TRX-PERP[0], USD[0.38], USDT[0.00000001], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01613616 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.04166790], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[1.29521111], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-20210924[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PROM-PERP[0], REEF-20211231[0], ROOK-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20210924[0], THETA-20211231[0], TRX-PERP[0], USD[197.77], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01613619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT [453344849636206247/The Hill by FTX #9594][1], NFT [51356629236987311/4 FTX Crypto Cup 2022 Key #3294][1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.3436305], SRM_LOCKED[20.2563695], STX-PERP[0], USD[-0.27], USDT[0.00183540], XRP[.842] | | |
| 01613624 | | NFT [460324276744850410/The Hill by FTX #14925][1] | | |
| 01613626 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01613628 | | 1INCH[2765.97543172], ATLAS[179964], BTC[1.25269046], CREAM[.007678], ETH[3.89650808], ETHW[3.89650808], IMX[1099.78], RUNE[.074826], SRM[1245.045], STORJ[5000.0992], TRX[.000004], USD[1.05], USDT[.0169542], ZRX[4772.85461] | | |
| 01613631 | | ALCX[.00000864], ALL[.01897616], AUDIO[200.3711361], AURY[49.89874622], BAO[296], BIT[60.98959608], BTC[0.08694650], CONV[17832.0795149], CQT[776.55197718], DENT[19], EDEN[229.25307603], EMB[1629.58698083], ENS[6.06115067], EUR[502.43], FTT[0.00002615], GENE[27.63277724], GODS[179.08550018], GOG[348.48404232], HOLY[1.19735954], HT[3.0259512], IMX[124.4042113], KIN[307], LOOKS[66.17485192], MATH[1.00152622], MTA[419.73263548], POLIS[0.00060022], RSR[7], SECO[.0000107], SHIB[1024976.49747119], SOS[9331523.2.6684521], SPELL[.09360477], SRM[45.44554791], STEP[575.73624409], SWEAT[1610.69365983], UBXT[199], USD[0.00025477], XRP[915.12319285], ZRX[1006.91371790] | Yes | |
| 01613632 | | EUR[0.00], KIN[1] | Yes | |
| 01613633 | Contingent | ADA-PERP[0], BTC[0], LINK-PERP[0], LUNA2[0.00441948], LUNA2_LOCKED[0.01031214], USD[0.00], USDT[0], USTC[.6256], XRP-PERP[0] | | |
| 01613638 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.0001253], LUNA2[0.00022925], LUNC[2.73], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613640 | | BTC[0.00035719], TRX[.95059] | | |
| 01613642 | Contingent | AXS-PERP[0], BIT[1089], BTC-PERP[0], ETHW[.141], FTT[33.18599], GRT[1637], LINK-PERP[0], LUNA2[0.00604394], LUNA2_LOCKED[0.01410252], LUNC-PERP[0], NFT [391649498045792102/FTX AU - we are here! #42802][1], NFT [434588662151012570/FTX AU - we are here! #42737][1], TRX-PERP[0], USD[-41.66], USDT[0.000498], USTC[.855549], USTC-PERP[0], XRP[.226953] | | |
| 01613644 | | TRX[.000001] | | |
| 01613651 | | FTT[.03663893], MOB[.494471], STG[.96189308], TRX[.000001], USD[192.25], USDT[0.00000001] | Yes | |
| 01613653 | | 0 | | |
| 01613655 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.003659], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.38], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[989.89], XLM-PERP[0], XRP[.3766], XRP-PERP[0] | | |
| 01613657 | | ETH[0] | | |
| 01613660 | | USD[0.00] | | |
| 01613661 | | BTC[.18704962], BTC-PERP[0], ETH[2.08652085], ETH-PERP[0], ETHW[2.08652085], FTT[1], FTT-PERP[0], MANA[25], SOL[2], SOL-PERP[0], USD[0.34] | | |
| 01613663 | | ATLAS[590], USD[0.16], XRP[.868913] | | |
| 01613669 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01613672 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000011], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1538.16], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01613678 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04520000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04654627], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002755], LUNA2_LOCKED[0.00006429], LUNC[6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[10], UNI-PERP[0], UNISWAP-PERP[0], USD[0.69], USDT[0.16275360], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613679 | | ATLAS[109.978], POLIS[1.89962], TRX[.000001], USD[0.01], USDT[0.19005279] | | |
| 01613681 | | ADA-PERP[0], USD[0.00] | | |
| 01613689 | | AKRO[7], BAO[19], BAT[.00002258], BTC[.0000033], CRO[.000886], DENT[11], ETH[.00000076], ETHW[1.36546125], EUR[0.00], KIN[14], NEXO[116.50744117], SOL[.00000099], SPELL[916.89838155], TRX[4], UBXT[6] | Yes | |
| 01613690 | | XRP[9.834236] | | |
| 01613691 | Contingent | BTC[.0027], EUR[0.00], LUNA2[0.00535506], LUNA2_LOCKED[0.01249514], USD[536.59], USTC[.758035] | | |
| 01613692 | | TRX[.000001], USDT[.00878] | | |
| 01613693 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC[0.00254645], BTC-PERP[0.00340000], C98-PERP[0], DENT-PERP[0], ETH[0.00999999], ETH-PERP[0], ETHW[.01], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-83.29], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01613694 | | TRX[.000046], USDT[3.17585428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613695 | | ATLAS[125.08624107], AUD[0.80], BAO[2], BF_POINT[300], BOBA[108.08645826], BTC[0.0068118], DENT[3], ETH[.03892297], ETHW[.03844242], FTM[299.85065623], FTT[15.89058389], KIN[4], LINK[16.21395788], RNDR[109.76032985], RSR[1], SAND[273.92567601], SECO[1.07802181], SOL[4.32763083], TRX[1], UBXT[1] | Yes | |
| 01613698 | | TRX[.102856], USD[0.56] | | |
| 01613701 | | TRX[.000001], USDT[0.00000749] | | |
| 01613703 | | SOL[.66], USDT[.25962969] | | |
| 01613711 | | ATOM[21.82478047], BTC[0.00008072], ETH[0.00047040], FTT[0], PERP[0], USD[0.00], USDT[0.00000012] | | |
| 01613715 | | BULL[1.12726668], USD[8.27], USDT[5.97946267] | | |
| 01613716 | | 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000003], USD[-0.53], USDT[0.55000001] | | |
| 01613718 | Contingent | ALICE-PERP[0], AURY[10.99791], BEAR[874.28], BULL[0], CQT[.57478], DOGEBEAR2021[.014332], FTT[19.06779866], LUNA2[0.17519164], LUNA2_LOCKED[0.40878050], LUNC[38148.3499219], REAL[.081], USD[0.11], USDT[0.13460411] | | |
| 01613723 | | BNB[0.00000001], MATIC[0], NFT (375611861344489036/FTX EU - we are here! #115248)[1], NFT (381792280593631011/FTX EU - we are here! #115004)[1], NFT (572846332592649405/FTX EU - we are here! #114040)[1], SOL[0], TRX[.000778], USDT[0.00000001] | | |
| 01613725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[6659.01789436], ATOM-PERP[0], AVAX-PERP[0], BTC[0.15327199], BTC-PERP[.5139], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[200.99229265], DYDX-PERP[2148.5], EOS-PERP[0], ETH-PERP[0], FTT[343.91365925], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[155.45230831], LINK-PERP[0], LTC-PERP[102.61], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[36626.2], SUSHI[277.31565677], SUSHI-PERP[0], SXP[2882.58909125], SXP-PERP[0], TLM-PERP[0], USD[-7532.23], USDT[0.00977404], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01613730 | | BTC[.0024], DOGE[658], LINK[6.10339], USDT[5.05614105], XRP[57] | | |
| 01613731 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00461709], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[.279452], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01613732 | | GBP[2.96], TSLA[.00000063], USD[0.00] | | |
| 01613734 | | BNB[.00000003], USD[0.00], USDT[0.00000001] | | |
| 01613736 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[30], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.12], USDT[2.77220719], XMR-PERP[0], XRP-PERP[0] | | |
| 01613741 | | USD[25.00] | | |
| 01613743 | | TRX[.000046], USDT[0] | | |
| 01613744 | | KIN[1410], USD[0.11] | | |
| 01613745 | Contingent | SRM[8.61710955], SRM_LOCKED[43.46289045], USD[0.00] | | |
| 01613747 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], REN-PERP[0], SNX-PERP[0], USD[3.96], USDT[0.00000001], XRP-PERP[0] | | |
| 01613750 | | BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], ETH[0], EUR[0.00], PAXG[.00004164], USD[0.00], USDT[0.25000000] | | |
| 01613751 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA[178.76720473], AR-PERP[0], ATLAS[3511.74448177], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], GRT[255.82373396], HNT[6.44991], ICP-PERP[0], PERP[13.71738063], RAY-PERP[0], SOL[1.1326619], TULIP-PERP[0], USD[-2.27] | | |
| 01613752 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTT[5.03362587], IMX[469.08584576], SHIB-PERP[0], USD[0.22], USDT[0] | | |
| 01613753 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01613754 | | CLV[787.134989], FTT[4], USD[0.00] | | |
| 01613756 | | BAO[1], BNB[0], EUR[0.00], SHIB[.00000001], SOL[0], USD[0.00], USDT[0.00000425] | Yes | |
| 01613759 | Contingent | ALGO[376.31388037], LUNA2[30.28906723], LUNA2_LOCKED[70.67449021], LUNC[6595508.16], RAY[2824.04725098], SLRS[32023.51926200], SNY[3469.027222], SOL[140.24580807], USD[-45.04], USDT[-205.06697590] | | |
| 01613760 | | BTC[.01004072], DENT[1], ETH[.14165195], ETHW[.1407167], EUR[0.01], FIDA[1.03825037] | Yes | |
| 01613761 | | USD[25.00] | | |
| 01613764 | | NFT (375165454194272737/FTX EU - we are here! #47628)[1], NFT (476686328965056738/FTX EU - we are here! #47456)[1], NFT (572872220512791490/FTX EU - we are here! #47551)[1] | | |
| 01613765 | | NFT (309457114742581178/The Hill by FTX #37135)[1], USD[0.00], USDT[0] | Yes | |
| 01613766 | | 0 | | |
| 01613767 | | BTC-PERP[0], FTT-PERP[0], LTC[.004], MATIC-PERP[0], SOL[.00192262], SOL-PERP[0], USD[0.00], USDT[0.07821640], USDT-PERP[0] | Yes | |
| 01613770 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.02423561], BTC-PERP[0], ETH[0], EUR[1.23], FTT[0], LUNA2[0], LUNA2_LOCKED[2.90275286], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01613771 | | TRX[.562573], USD[2.90] | | |
| 01613777 | | BNB[.00187934], BTC[0], DOGE[0.53077242], ETH[1.39303542], ETHW[1.38656332], FTT[46.95354234], POLIS[.3], SOL[41.21146861], SOL-PERP[0], TRX[.000001], USD[1221.19], USDT[124.16688937] | | ETH[1.386563], SOL[40.540298], USD[1210.89], USDT[2123.690704] |
| 01613785 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.08], USDT[0.00997321], WAVES-PERP[0], XRP-PERP[0] | | |
| 01613786 | | SLP-PERP[0], TRX[.000057], USD[-2.19], USDT[2.54446077] | | |
| 01613788 | | USD[0.00] | | |
| 01613789 | | DOGEBULL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01613792 | | USD[25.00] | | |
| 01613793 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.00000343], ETH-PERP[0], ETHW[.00000343], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LDO[32.68861952], LDO-PERP[0], LINK[8.9], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[60.60423363], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[21.9], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[39], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.12], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01613796 | | FTT[0], USD[0.00], USDT[0] | | |
| 01613801 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GENE[0], KNC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.78], USDT[0] | | |
| 01613805 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000893], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613807 | | CRO[169.9780926], SOL[1.2687726], USD[4.57] | | |
| 01613812 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB[7.49672268], SOL[-0.00000054], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01613814 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 01613816 | | ETH-PERP[0], SHIB-PERP[0], USD[0.32], USDT[0] | | |
| 01613821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.2], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[15], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[313], GRT-PERP[0], ICP-PERP[0], IMX[55.9902224], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[109.980794], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[17.09830638], RUNE-PERP[0], SAND[43], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.9928414], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.31], USDT[2.78000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01613822 | | ALPHA[13], BAO[15000], BTC[0], CEL[3], FRONT[7], MAPS[13], PUNDIX[10], RAMP[50], USD[0.49], USDT[7.63431714] | | |
| 01613823 | | BNB[0] | | |
| 01613824 | | ALICE-PERP[0], AXS-PERP[0], BIT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATICBEAR2021[46.154], MATICBULL[.575], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01613826 | | 1INCH[37.99278], COIN[1], ETH[3.0065], FTT[66.59735444], RSR[2500], USD[0.46] | | |
| 01613827 | | BTC-PERP[0], USD[75.21] | | |
| 01613829 | | ADABULL[.004], ETHBULL[.0006], EUR[0.01], LUNC-PERP[0], TRX[.000046], USD[0.56], USDT[0.00000001] | | |
| 01613836 | | BTC-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 01613842 | Contingent | CHF[0.00], ETH[.464975], ETHW[.472788], LUNA2[0.04278613], LUNA2_LOCKED[0.09983430], LUNC[9316.77], MOB[55.82481413], USD[0.01] | | |
| 01613845 | | NFT (544682783816958760/FTX EU – we are here! #195909)[1] | | |
| 01613850 | | ETH[.01167077], ETHW[0.01167077] | | |
| 01613853 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613855 | | ADA-PERP[0], AXS-PERP[0], BTC[.00000003], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.32], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0] | | |
| 01613859 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00817403], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.45117245], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.06047648], SOL-PERP[0], SPELL-PERP[0], SRM[19.49892075], SRM_LOCKED[42602829], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.61], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01613860 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[4.40] | | |
| 01613867 | | USD[30.00] | | |
| 01613871 | | BAND[21.99582], RSR[5328.9873], USD[0.24], USDT[0] | | |
| 01613876 | | BTC[0], EUR[0.00], LTC[0] | | |
| 01613878 | | ATOMBULL[0], BTC[0], LRC[0], MATICBEAR2021[0], MATICBULL[0], RAY[0], SECO[0], SUSHIBULL[0], USD[0.00], USDT[10.62165737] | | |
| 01613880 | | BTC[0.00374178], BTC-PERP[0], ETH[.0139991], ETHW[.0139991], FTT[.6], USD[-8.94], USDT[201.40245965] | | |
| 01613886 | | BAO[1], LTC[.10402065], USD[0.00] | | |
| 01613888 | | BTC-PERP[0], FTM[3000], FTM-PERP[0], FTT[25.10287979], USD[3435.81], USDT[0.00000001], VET-PERP[0], XRP[2500], XRP-PERP[0] | | |
| 01613891 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGEBULL[.00079276], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[-0.01], USDT[0.0486615], WAVES-PERP[0], XTZ-20211231[0] | | |
| 01613892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9905], AURY[40], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00276745], BTC-PERP[0], BULL[0], CAD[0.00], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00050934], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018051], ETH-PERP[0], ETHW[0.00016550], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[160.07426401], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[531.20585834], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00105391], SOL-PERP[0], SRM[1008.61123806], SRM_LOCKED[18.02325011], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000057], UNI-PERP[0], USD[-269.39], USDT[0.00978216], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRPBEAR[1519648], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01613894 | | BNB[0], BTC[4.33280971], ETH[8.69415466], ETHW[.00015466], FTT[200.08000000], ROOK[6.93405], USD[59.20], USDT[0] | | |
| 01613898 | Contingent | SHIB[91280], SRM[22.44675398], SRM_LOCKED[3.7537656], TRX[1968.26322954], USD[1.29] | | TRX[1747.057438] |
| 01613902 | | BTC[0.00003209], CEL[101.53082954], ETH[0.00013768], ETHW[0.00013768], UNI[17.10594905], USD[0.00], USDT[0] | | |
| 01613904 | | BTC-PERP[0], EUR[100.00], USD[3.84] | | |
| 01613905 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01613906 | | SLP[5], TRX[.000001], USD[0.00], USDT[0] | | |
| 01613908 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-3.24] | | |
| 01613914 | | AMPL[2.72741578], USDT[.7477422] | | |
| 01613917 | | USD[0.00] | | |
| 01613922 | | BTC[0.90297919], BTC-PERP[0], ETH[5.70443368], ETH-PERP[0], ETHW[0.82925904], EUR[300.62], LINK[131.53101062], USD[-712.55] | | ETH[5.488] |
| 01613924 | | SNY[13], TRX[.000001], USD[0.00], USDT[0] | | |
| 01613925 | | CEL[.0092], USD[0.00] | | |
| 01613938 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[18.32], USDT[0], XRP-PERP[0] | | |
| 01613941 | | BNB[0], BTC[0.00049529], BTC-PERP[0], USD[0.00], USDT[0.00408520], XRP[0] | | |
| 01613944 | | TRX[.000009], USD[0.00], USDT[16.97000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613953 | | AKRO[1], ALEPH[0], APE[0], AVAX[0.00001840], CHZ[0], CRO[0], DENT[1], KIN[0], MANA[0], NEAR[0], OXY[0], REEF[0], SLP[0], TLM[0], TRX[1.75037112], USD[0.00], USDT[0] | Yes | |
| 01613963 | | BAO[7], BNB[.00000054], DENT[4], ETH[.00346484], ETHW[.00342377], KIN[3], LTC[.13127914], SHIB[6007210.19201711], USD[0.00] | Yes | |
| 01613966 | | BTC[0], BTC-PERP[0], DOGE[0], TRX[.006688], USD[1.83], USDT[1.09132265] | | |
| 01613968 | | AKRO[1], KIN[1], MATIC[1], USDT[0.00000002] | | |
| 01613972 | | TRX[.000013], USD[0.00] | | |
| 01613973 | | USD[3.31] | | |
| 01613976 | | ATLAS[2350], ETH[0], SAND[141.974369], SOL[.009278], USD[0.04], USDT[0] | | |
| 01613977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00199854], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.72], USDT[0.68189325], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01613979 | | BTC[.00000001], EUR[0.00], NFT (531657225859580826/FTX Crypto Cup 2022 Key #18196)[1], USDT[0.00020576] | Yes | |
| 01613981 | | AUD[0.00], BAO[2], BF_POINT[200], DENT[2], DOGE[1348.43686936], FTM[52.21385483], FTT[.42381004], KIN[3], XRP[517.03588537] | Yes | |
| 01613982 | | AUD[60.00], USD[10.00] | | |
| 01613984 | | BTC[0.08080294], DYDX[10.5], ETH[.687], FTT[10.05517508], SOL[0.83701183], USD[0.00], USDT[0] | | |
| 01613985 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000232], BTC-20211231[0], BTC-C98-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[1.66], XTZ-PERP[0] | | |
| 01613987 | | STEP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01613990 | | RUNE[.165534], TRX[.000017], USDT[0] | | |
| 01613992 | | AVAX[0], BNB[0.00000001], ETH[0], ETHW[0], FTM[0], LUNC[0], MATIC[0], SOL[0.00000425], TRX[0.00001200], USD[12.83], USDT[0], XRP[0] | | |
| 01614000 | | ATLAS-PERP[0], BTC-PERP[0], USD[-0.48], USDT[0.95127346] | | |
| 01614003 | | USD[0.00] | | |
| 01614005 | | BTC[.24461537] | Yes | |
| 01614009 | | ATLAS[569.98], CAKE-PERP[0], ICP-PERP[0], USD[0.04], USDT[0] | | |
| 01614015 | | AAVE[.09550983], ALPHA[52.43613232], CAD[0.46], DOGE[73.27810255], ETH[.01502102], SUSHI[2.17232311], USD[0.01] | Yes | |
| 01614017 | | FTT[.09594], SNY[.9382], TRX[.000033], USD[0.00], USDT[0] | | |
| 01614021 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01614025 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01614032 | | CRO-PERP[0], ETH[.0184121], ETH-PERP[0], FTT-PERP[0], TRX[.000778], USD[4960.05], USDT[0] | | |
| 01614040 | Contingent | 1INCH-PERP[0], AAVE[.3], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[3], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.6], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[34], BIT-PERP[0], BNB[.36996314], BNB-PERP[0], BTC[0.03349512], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1199.869147], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO[69.17456899], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.53093609], ETH-PERP[0], ETHW[0.53093609], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.29968669], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[2016.10017275], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00927830], LUNA2_LOCKED[0.02164938], LUNA2-PERP[0], LUNC[2020.3714], LUNC-PERP[0], MANA[76], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.03990416], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[771.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 01614042 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.60028179], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[254.21], USDT[0] | | |
| 01614046 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], YFI-PERP[0] | | |
| 01614047 | | CHZ-PERP[0], DASH-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.93] | | |
| 01614048 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002114], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00048963], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.72], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01614050 | | BNB[0.00310729], CRO[1.95], DOGE[.3678], LUNC[.00018], MCB[.0014068], TRX[.000001], USD[9.00], USDT[0] | | |
| 01614051 | | APT[.0002], TRX[.000001], USDT[1.11] | | |
| 01614059 | | ETH[.000724], ETHW[0.00072400], USD[0.53] | | |
| 01614062 | | ADABULL[0], BNB[.009], DEFIBULL[.00098366], DOGEBULL[0.01198144], ETHBEAR[33000000], FTT[19.1], FTT-PERP[0], MATICBULL[.92471094], USD[2.57] | | |
| 01614066 | | BAO[1], GBP[0.00], KIN[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01614068 | Contingent | BNB[.00935707], BTC[0], CRO[0], ETH[.74297543], FTT[25.094784], LINK[.099224], LUNA2[2.47253603], LUNA2_LOCKED[5.76925073], LUNC[7.965], SOL[29.99111126], SRM[25.45075168], SRM_LOCKED[.37270642], SUSHI[.485726], USD[0012.82], USDT[.03850942] | | |
| 01614069 | | AVAX-PERP[0], BTC[0.09108997], EUR[2850.00], FTT[48.87380088], KSHIB[4290], SHIB[4299264.7], SHIB-PERP[0], SOL[33.67693739], SOL-PERP[0], STEP[999.829], SUSHI-PERP[0], USD[2370.44] | | |
| 01614070 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTCBULL[10], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01660196], SUSHI-PERP[0], USD[0.01], USDT[0.00282352], VET-PERP[0], XRP-PERP[0] | | |
| 01614073 | | ATOMBULL[346.64790608], COMPBULL[14.51885491], LTCBULL[387.67295798], TRX[.000001], USD[10], XRPBULL[5585.15798066] | | |
| 01614074 | | FTT[4.39976], USDT[.80283808] | | |
| 01614077 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.99986367], BTC-PERP[-0.14839999], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.0005318], ETH-PERP[0], ETHW[.0005318], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[64.28908], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[.31699975], LUNA2_LOCKED[3.07299943], LUNC[286779.4?], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[79.27149632], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13710.62], USDT[2251.99323833], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614078 | Contingent | AVAX-PERP[0], BTC[.000096], CVC-PERP[0], FTT[.05], SOL-PERP[0], SRM[5.86113712], SRM_LOCKED[24.73886288], SUSHI-PERP[0], SXP-PERP[0], USD[3.82] | | |
| 01614082 | | ETH[.0807], ETHW[0.08070000], SOL[0], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614083 | | BNB[0], BRZ[0], TRX[0.00046], USDT[0] | | |
| 01614087 | | AAVE[0.00980648], APE[.096124], AVAX[3.99601], BAT[436.563], BTC[0.00518232], DOGE[.9642458], DOT[10.67859156], ETH[0.07966069], ETHW[0.07966069], FTT[.09291319], LINK[8.78868569], LTC[1.88688487], SOL[2.16153740], TRX[.000013], UNI[3.73094547], USD[3.59], USDT[2.05904649], XRP[164.6258938] | | |
| 01614088 | | ADA-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[27700.63714583], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01614089 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], RAY[0], RAY-PERP[0], SLP[67860], SOL-PERP[0], SRM[7.07870424], SRM_LOCKED[31.96350277], USD[0.71], USDT[0] | | |
| 01614090 | | ATLAS[5746.0314472], BTC[0.11151798], DODO[0], ETH[.00018788], FTT[.0128342], HMT[3], NFT[3895757479917956644/FTX EU - we are here! #31233][1], NFT [50410914133737231 4/FTX AU - we are here! #63729][1], PRISM[.84321867], RAY[10.34533276], SOL[.02497762], TONCOIN[.05162], TRX[5978.12849476], USD[0.77], USDT[0.00209395], XRP[68.41180994] | | |
| 01614092 | | ADA-20210924[0], ADA-PERP[0], BTC[0.01132181], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01614094 | | APE[.094338], AXS-PERP[0], BNB[.00270445], BNB-PERP[0], BTC[0.00001321], BTC-PERP[0], ETHE[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25], GMT[.40085886], GMT-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.15], USDT[0], XLM-PERP[0] | Yes | |
| 01614097 | | 1INCH[30.9862], BNB[.00788557], DOGE[1378.19208], ETH[.0009034], ETHW[.0009034], SHIB[1498560], TRX[.000001], USD[478.04], USDT[.767066] | | |
| 01614106 | | APE-PERP[0], AUDIO-PERP[0], LRC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], VET-PERP[0] | | |
| 01614108 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.03649793], BTC-MOVE-0129[0], BTC-MOVE-20211219[0], BTC-PERP[0.02999999], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.31901078], ETH-PERP[0.10254665], EUR[0.01], FTM-PERP[0], FTT[30.9958348], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.01688308], LTC-PERP[0], LUNA2[0.00009397], LUNA2_LOCKED[0.00021926], LUNC[20.46252877], LUNC-PERP[0], MATIC[142.35467009], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[19.13391289], SRM_LOCKED[.09787099], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00083423], TRX-PERP[0], UNI-PERP[0], USD[-609.42], USDT[0.00856146], VET-PERP[0] | | ETH[.178611], EUR[0.01], MATIC[51.295255], SOL[3.132511], TRX[.000827], USD[194.60], USDT[.008431] |
| 01614111 | | ETH[0], TRX[.000001] | | |
| 01614112 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614113 | | ETH[0], SLP[1], USD[0.08] | | |
| 01614114 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], KNC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.68], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01614116 | | CRO[0], DOGE-PERP[0], ETH[0], FTM[0], SHIB-PERP[0], USD[0.00] | | |
| 01614117 | | ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-20211231[0], ETH-PERP[-0.012], ETHW[.014], EUR[0.00], GALA-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[1281.05], USDT[0.00060923] | | |
| 01614118 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.1068], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.91], ETH-PERP[0], ETHW[.307], EUR[2786.15], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01614119 | | BIT[0], BTC[0], KSHIB[0], SHIB[0], SNX[0], TRX[0], USDT[0] | | |
| 01614120 | | USD[0.00] | | |
| 01614122 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[8.42], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00018960], BTC-PERP[0], BULL[0.00042194], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[17253.9433851], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000204], USD[823.58], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01614124 | | BTC[.49194286] | Yes | |
| 01614126 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[25], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00723077], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[120], ETH-PERP[0], FTM-PERP[0], FTT[0.04298406], FTT-PERP[25], GRT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[147.1], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[43.76], USDT[149.25052764], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01614128 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], ETH[.000981], ETHW[.000981], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.10362081], LUNA2_LOCKED[0.24178189], LUNC[22563.65], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.09325903], USTC-PERP[0], WAVES-PERP[0], XRP[.95877], YFI-PERP[0] | | |
| 01614133 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00615623], LUNA2_LOCKED[0.01436455], LUNC[1340.5333005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000002], USDI-0.31], USDT[0.07887959], XRP-PERP[0] | | |
| 01614134 | Contingent | ETH[.00006256], FTT[25.09498], LUNA2[3.22662107], LUNA2_LOCKED[7.52878249], LUNC[702603.531184], TRX[.000018], USD[0.00], USDT[0.00636608] | | |
| 01614135 | | LTC[.36267602] | | |
| 01614136 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.78], XRP-PERP[0] | | |
| 01614139 | | TRX[.000046] | | |
| 01614141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC[2.94845904], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614143 | | BAO[1], FTM[16.13147412], USD[0.00] | Yes | |
| 01614145 | | ETH[0], SOL[0], USD[0.00031172], XRP[0] | | |
| 01614149 | Contingent | BTC[0.57400787], SRM[6.13982862], SRM_LOCKED[30.07187647], USD[0.00] | Yes | |
| 01614149 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.02753681], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[4.92427417], LUNA2_LOCKED[11.48997308], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 01614151 | | BNB[0], BTC[0], ETH[0], SLP[40000.0758426 0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000059] | | |
| 01614152 | | ETH[0], NFT [397468852098288983/FTX AU - we are here! #6734][1], NFT [547938396821029350/FTX AU - we are here! #6817][1], NFT [572395606881622073/FTX Crypto Cup 2022 Key #5261][1], STARSI.47], TRX[.000002], USD[0.98], USDT[2.47817700] | | |
| 01614154 | | ADA-PERP[0], AVAX-PERP[0], BCHBULL[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[10.00051198], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], USD[5.27], WAVES-20210924[0], XRPBULL[10143.77472979], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01614155 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00216316], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[511.00410444], SRM_LOCKED[3.31287717], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.152976], UNI-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], XRP[.20141242], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614156 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0256069], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.02564980], LUNA2_LOCKED[0.05984954], LUNC[5585.2994582], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01614160 | | BTC[.00001378], ETH[.00002917], ETHW[0.00002916], KIN[1], SHIB[2828533.92202637], USD[0.00] | Yes | |
| 01614162 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.43], USDT[0.44953701], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01614163 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[266.75142764], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[1667.8], ATOM-PERP[0], AVAX[367.02356750], AVAX-PERP[298.6], AXS-PERP[175.2], BAND[1079.47037910], BAND-PERP[0], BCH[19.00750519], BNB[3.01947711], BNB-PERP[0], BTC[0.60324071], BTC-PERP[.5411], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.06035], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[24423.02833992], DOGE-PERP[0], DOT[0], DOT-PERP[1069.2], DRK-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.88757068], ETH-PERP[0], ETHW[4.88037529], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.71893916], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[574.63000000], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[49.3600603], LUNC-PERP[0], MANA-PERP[4494], MATIC-PERP[655], MINA-PERP[0], NEAR[1572.4082135], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[1428.60000000], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[1626.70000000], SAND-PERP[0], SECO-PERP[-5526], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[30.48418682], SOL-PERP[8.20000000], SPELL-PERP[1670100], SRM[5.56667213], SRM_LOCKED[116.81438631], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[2034], TLM-PERP[0], TRU-PERP[0], USD[-130580.65], USDT[135090.45648251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[8866.68848225], XRP-PERP[26205], XTZ-PERP[0], ZRX-PERP[0] | | BAND[915.287227], BCH[18.961427], DOGE[20000], ETH[2], ETHW[4.880062], LTC[30], SOL[30], USDT[5000] |
| 01614165 | | AXS-PERP[0], SLP[7], SLP-PERP[0], TRX[.023254], USD[2.90] | | |
| 01614170 | | ETH[0.00009009], ETHW[0.00009009], TRU[1] | Yes | |
| 01614172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00006695], ETH-PERP[0], ETHW[0.00006695], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[557.75], USDT[0.00431164], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01614174 | | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.00000011], USD[0.06], USDT[0.00070172] | | |
| 01614179 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00076668], LUNA2_LOCKED[0.0017894], LUNA2-PERP[0], LUNC[166.9482738], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001396], TRYB[.067246], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.0000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01614181 | | BTC[0] | | |
| 01614183 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01614190 | Contingent | ALCX[.00000001], APE[.00472998], APT[51.18574616], APT-PERP[0], ATOM[0.00084001], ATOM-PERP[0], AVAX[0.01286554], BIT[.00000001], BNB[0], BNB-PERP[0], BTC[0.06006082], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.74494113], DOGE-PERP[0], DOT[.0272685], ELGD-PERP[0], ENS[20.00129299], ENS-PERP[0], ETH[0.13374356], ETH-PERP[0], ETHW[0.06358765], EUR[0.00], FTT[153.04284166], HBAR-PERP[0], INJ-PERP[0], KNC[26.72704793], LDO-PERP[0], LEO[13.6], LINK[2.70102682], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MAPS[144.68324767], MASK-PERP[0], MATIC[0.45122195], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], ORCA[222.57993966], PAXG[0], PAXGBULL[.00000117], ROSE-PERP[0], RSR[.99157986], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[.0001757], SRM_LOCKED[0.04351493], STETH[0], SUSHI[.38041768], SUSHI-PERP[0], SWEAT[17101.42257006], USD[16.96], USDT[0.08905242], USTC-PERP[0], WAXL[325.11381069], XMR-PERP[0] | Yes | BTC[.0102], ETH[.133623] |
| 01614193 | | BTC[0.00045241], NFT (463150296641915126/CORE 22 #820)[1], USD[0.00] | | |
| 01614195 | | BTC[.03829234], BTC-PERP[0], MANA[99.98], RUNE[16.9966], SAND[70.9858], SHIB[29994000], STARS[41.9916], USD[-8.28] | | |
| 01614196 | | BTC[.00000404], BTC-PERP[0], TRX[.00113], USD[0.44], USDT[0.00022442] | | |
| 01614202 | | ETH[0], TRX[.000001] | | |
| 01614204 | | AVAX-PERP[0], BULL[.3], CRV-PERP[0], DYDX[.081], ENS[.00715], ETH[0.00069443], ETH-PERP[0], ETHW[0.00069442], FTM[0], FTM-PERP[0], LUNC-PERP[0], MATIC[9.943], MATIC-PERP[0], SAND[200], SOL-PERP[0], USD[381.79], YFI-PERP[0] | | |
| 01614205 | | TRX[0.87008903], USD[0.17] | | |
| 01614206 | | BTC[0.00005678], DOT[.05771398], ETH[.00069907], ETHW[.00007907], GALA[3.8524], LTC[.00871861], RUNE[.081271], SRM[.99962], TRX[.000006], USD[40.68], USDT[0], XRP[.173719] | | |
| 01614208 | | USD[0.00] | | |
| 01614215 | | USD[0.00] | | |
| 01614216 | | TRX[.000001] | | |
| 01614217 | | USD[26.46] | Yes | |
| 01614218 | | FTT-PERP[0], NFT (517393704595755555/FTX EU - we are here! #218767)[1], NFT (563255206109335493/FTX EU - we are here! #218860)[1], NFT (568806201011886284/FTX EU - we are here! #218833)[1], TRX[.000001], USD[-0.26], USDT[0.26068526] | | |
| 01614222 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00658838], LUNA2_LOCKED[2.11537290], LUNC[197411.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0401[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-26.40], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614223 | Contingent | EDEN[3], FTT[8.39832], LUNA2[0.05138811], LUNA2_LOCKED[0.11990559], LUNC[11189.87], NFT (307546083410843660/FTX EU - we are here! #84252)[1], NFT (334518718773578696/FTX EU - we are here! #84119)[1], NFT (482841811294615978/FTX EU - we are here! #71413)[1], TRX[.000103], USD[0.39], USDT[0.00000001] | | |
| 01614224 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614225 | | SNY[73.9926], TRX[.000015], USD[0.49], USDT[0] | | |
| 01614226 | | BTC[.0000021], DENT[2.5997609], ETH[.00001613], ETHW[.00001617], EUR[8.18], FTT[.00372772] | Yes | |
| 01614232 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-202109240], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.80517632], FIL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21922050], LUNA2_LOCKED[0.50451450], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614233 | | TRX[0.00000100], USDT[0.00038099] | | |
| 01614238 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.16655734], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614243 | Contingent, Disputed | BTC[0.00000864], TRX[.000001], USD[0.01], USDT[0] | | |
| 01614248 | | ALICE-PERP[0], DOGE[.07367412], FTT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01614251 | | BTC-PERP[0], USD[0.00], SOL[0], USD[0.00] | | |
| 01614252 | | BTC[0], FTM[126.9829], FTT[1], USD[0.68] | | |
| 01614256 | Contingent | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.22285286], BTC-PERP[0.04419999], CRO[1785.5871264], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[9547], DOT-PERP[0], DYDX-PERP[53.29999999], EDEN-PERP[0], ETH[1.64884083], ETH-PERP[0.22299999], ETHW[1.64178962], EUR[6132.96], FTT[25.13111195], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.47836017], LUNA2_LOCKED[3.44950706], LUNC[321916.04], LUNC-PERP[0], MATIC-PERP[0], NFT (567991310157960450Xuebi)[1], ORBS-PERP[0], RAY[0.00000001], SAND-PERP[0], SHIB[1522556.88949780], SHIB-PERP[0], SLP-PERP[0], SOL[23.57890521], SOL-PERP[0], SRM[155.74744506], SRM_LOCKED[2.99277143], STEP-PERP[0], TULIP-PERP[0], UNI[14.75680440], UNISWAP-PERP[0], USD[-4236.81], USDT[0.00019223], USTC-PERP[0], VET-PERP[0], XRP-PERP[57191], ZEC-PERP[0] | | |
| 01614261 | | TRX[.000001], USD[105.36], USDT[0] | | USD[100.66] |
| 01614272 | | BTC[0] | | |
| 01614275 | | AGLD-PERP[0], APE-PERP[0], BOBA-PERP[0], CAKE-PERP[0], EDEN-0624[0], ETC-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF-0624[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01614279 | | DAI[.00000001], USD[0.00] | | |
| 01614280 | | NFT (459084652469254349/FTX AU - we are here! #40593)[1], NFT (571964377801739364/FTX AU - we are here! #40644)[1] | | |
| 01614281 | | BNB-PERP[0], BTC[0], ETC-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], USD[26.19], USDT[0], VET-PERP[0] | | USD[25.06] |
| 01614283 | | ANC-PERP[0], APE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[4.94], USDT[0], USTC-PERP[0] | | |
| 01614286 | | AGLD[.299829], ALPHA[0], ASD[0], BCH[0], BNB[0.01993916], BNT[0], BTC[0.00009998], COMP[0.03347709], ETH-0930[0], FTM[4.99748928], FTT[0.00267585], GRT[12.92409582], JOE[7.99772], MOB[0], PERP[2.499525], RAY[4.99943000], REN[-5.00469541], RSR[0], RUNE[2.20122018], SRM[.99981], SXP[.899791], USD[2.81], USDT[0.00000011], WRX[4.99886] | | |
| 01614288 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.03], VET-PERP[0], XRP-PERP[0] | | |
| 01614290 | | AAPL-20211231[0], BTC[0.00061508], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.37497094], SOL-PERP[0], USD[0.53], USDT[0] | | |
| 01614291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.0281000], CHR-PERP[0], COMP-PERP[0], EOS-PERP[0], EUR[2647.35], FTM-PERP[0], FTT[0.00588474], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.34312901], LUNA2_LOCKED[0.80063437], LUNC[0], LUNC-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1407.42], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01614294 | | NFT (344871118243319353/FTX EU - we are here! #162427)[1], NFT (378173902310661845/FTX EU - we are here! #162482)[1], NFT (545767081354700781/FTX EU - we are here! #71)[1], USD[0.05] | Yes | |
| 01614298 | | ETH[.0169966], ETHW[.0169966], TRX[.000007], USDT[1.87278] | | |
| 01614302 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[5020], AXS[.00000001], FTM-PERP[0], FTT[4], GOG[100], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PRISM[6270], RAY-PERP[0], REAL[33.50225045], REEF[6708.7653347], SHIB[601000000], SOL[15.62945089], SOL-PERP[0], SPELL[38392.92288], STEP[354.6], SUSHI-PERP[0], USD[30.15], USDT[0], XRP-PERP[0] | | |
| 01614305 | Contingent | ADA-PERP[0], ATLAS[4009.896792], AVAX[0], BTC[0], BTC-PERP[0], ETH[0.16496530], ETH-PERP[0], FTT[27], LINK[0], LINK-PERP[0], LTC-PERP[0], POLIS[62.6979727], RAY[42.07610554], SGD[0.00], SOL[0], SRM[305.18844439], SRM_LOCKED[4.80524569], USD[673.02], XRP[0] | | ETH[.164], RAY[32] |
| 01614307 | | BRZ[.68817722], USD[0.00], USDT[0] | | |
| 01614308 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.13], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[11653.16] | | |
| 01614309 | | BTC[.41842], ETH[22.38412549], ETHW[22.38412549], USD[100.77] | | |
| 01614312 | | TRX[.000041], USD[0.00], USDT[0] | | |
| 01614314 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.12000000], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00141161], BTC-0930[0], BTC-123[0], BTC-PERP[-0.00999999], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[-0.19999999], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGEBEAR2021[0.00102881], DOGEBULL[0], DOGE-PERP[1], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.38813600], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-1.41800000], ETHW[34.50401195], ETHW-PERP[0], FTT[0.00450827], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[14.42009654], LINK-0325[0], LINK-0630[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.2588993], LTC-PERP[0], LUNA2[0.65901649], LUNA2_LOCKED[1.53770514], LUNC[143502.2285578], LUNC-PERP[0], MANA-PERP[1046], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RSR-PERP[0], RVN-PERP[1000], SAND-PERP[0], SHIB[.6], SHIB-PERP[0], SKL-PERP[0], SOL[25.96613703], SOL-0325[0], SOL-PERP[-40], SRM[.05420731], STEP-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[-475.70], USDT[0.07703756], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01614317 | | BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-0624[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[22.68], USDT[0.00000001], VET-PERP[0] | | |
| 01614318 | | USD[0.34], USDT[0.00555081], XRP[.507] | | |
| 01614322 | | BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.27439859], SAND-PERP[0], USD[185.34], USDT[0.00000198] | | |
| 01614323 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.9438], DODO-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0.12323258] | | |
| 01614327 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01614331 | | BTC[0.01055585], BTC-PERP[.04], ETH[0.04998100], ETH-PERP[0], FTT[6.498955], LUNC-PERP[0], USD[-651.78] | | BTC[.0055] |
| 01614333 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614334 | | BTC[.00000012], ETH[.00000606], ETHW[.66315214], GBP[931.52], TRX[1], UBXT[1] | Yes | |
| 01614335 | | SOL[0], USD[0.00] | | |
| 01614339 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0018573], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.96], USDT[0.00918967], VET-PERP[0], WAVES-PERP[0] | | |
| 01614341 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.1109778], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.9998], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR[49.99], CHR-PERP[0], CLV-PERP[0], CRO[249.95], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[99.98], EDEN-PERP[0], ENS[1], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[39.99200000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM[30], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[4.999], LRC[19.996], LRC-PERP[0], LUNC-PERP[0], MANA[59.988], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA[5], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[1], REEF[999.8], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[199960], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[5982.50636259], SPELL-PERP[0], SRM[9.998], SRM-PERP[0], STEP[606.88], STEP-PERP[0], STMX[1999.6], STMX-PERP[0], STORJ[10], SUSHI-PERP[0], SXP[5], TLM-PERP[0], TOM[25], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], VET-PERP[0], VGX[4], WAVES-PERP[0], XRP[69.988], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614343 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[15.00], FIL-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01614344 | | CHF[0.00], ETH[.07415944], ETHW[.07415944], SOL[1.74339681], USD[188.24], USDT[0] | | |
| 01614345 | | USDT[3.54558900] | | |
| 01614348 | | BTC[0], TRX[0], USDT[0] | | |
| 01614350 | | BNB[.02967766] | | |
| 01614351 | | BAO[2], BNB[.86857143], BTC[.02429134], ETH[.23697283], FTT[19.2754815], NFT (41064342712837039/Japan Ticket Stub #1088)[1], USD[0.86], USDT[0] | Yes | |
| 01614352 | | TRX[.000001] | | |
| 01614357 | | BTC[.02474872], ETH[.32486276], ETHW[.32486276] | | |
| 01614358 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[.04659208], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614363 | | TRX[.000061], USDT[0] | | |
| 01614365 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01614366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC.0000252], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009998], ETHW[.0009998], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.54804603], LUNA2_LOCKED[1.27877407], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-1270], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[74.05], USDT[0.00507770], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRPBULL[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01614369 | | ADA-PERP[0], BTC[.00000357], BTC-20211231[0], BTC-PERP[0], DOGE[102], DOGE-PERP[0], DOT-20211231[0], ETH[.00029469], ETH-PERP[.001], ETHW[.00029469], SHIB-PERP[100000], SOL-20211231[0], USD[3.26] | | |
| 01614370 | | TRX[.000001], USDT[.37737827] | | |
| 01614372 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.78940851] | | |
| 01614373 | | AXS[73.7], DEFIBULL[22.996], MANA[3482], MATICBULL[2932.5], USD[38204.99], USDT[186.305441], VETBULL[4429.5], XRPBULL[145800] | | |
| 01614378 | | BNB[1.0924408], BTC[.0201791], CRO[1211.04220404], ETH[.30276008], EUR[9.94], SOL[5.04597378], USDT[0] | Yes | |
| 01614381 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[.3449], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-4508.95], VET-PERP[0], XRP-PERP[0] | | |
| 01614383 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB[2700000], SHIB-PERP[0], SOL[.004995], SOL-PERP[0], SUSHI-PERP[0], USD[245.61], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01614386 | | BTC[0.01409374], ETH[.0009905], ETHW[.0009905], USDT[.65165934] | | |
| 01614387 | | 0 | | |
| 01614389 | Contingent | APE[22.4955], CRV[969.806], GAL[499.9], SRM[4251.4676768], SRM_LOCKED[.64325S], USD[1.34] | | |
| 01614390 | | ETH[0], USD[0.00] | | |
| 01614391 | | ETH[0] | | |
| 01614394 | | EOS-PERP[0], LUNC[.000612], RUNE-PERP[0], TRX[.000063], USD[0.00], USDT[2.47028273] | | |
| 01614395 | | DOGE[993.8291], ETH[.00035041], ETHW[.00035041], MANA[99.981], SHIB[4999050], TRX[.000052], USD[19.45], USDT[1.020741] | | |
| 01614396 | | APE-PERP[0], BTC[0.03669677], BTC-PERP[0], CRO[1451.28703729], CRO-PERP[0], ETH[.92086166], ETH-PERP[0], ETHW[0.50786165], EUR[0.00], FTT[6.92097766], SAND[171.89255304], SAND-PERP[0], SOL[5.06], USD[0.88], USDT[0], XRP[3900.59351], XRP-PERP[0] | | |
| 01614397 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], FIL-PERP[0], SNX-PERP[0], TLM[0], USD[0.00], USDT[0.00000220] | | |
| 01614400 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.02571353], LUNA2_LOCKED[0.05999824], LUNC[5599.1759544], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01614407 | | BTC[0.00006501], FTT[0], USD[0.07] | | |
| 01614408 | | BTC[.00000297], USD[0.00], USDT[0.00002683] | | |
| 01614409 | | NFT (427160590698852441/FTX EU - we are here! #6862)[1], NFT (508674650038504292/FTX EU - we are here! #7017)[1], NFT (533575540537233359/FTX EU - we are here! #5912)[1] | | |
| 01614419 | | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.05], USDT[0.00474727], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614422 | | 0 | | |
| 01614423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123103], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20211202[0], BTC-MOVE-20211209[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123103], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0.0000001], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.0000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021123103], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-20211231[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 01614426 | | ADA-PERP[0], ALGO[1260.53981804], CRO[128387], CRO-PERP[0], ETH[.36508529], ETHW[.36508529], GRT[0], GRT-PERP[0], HNT[14.33835468], MATIC[620.02886432], MATIC-PERP[0], SAND[0.96492904], SAND-PERP[0], SRM[116.26194005], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-064240], XRP-PERP[0] | | |
| 01614431 | | TRX[.000001], USD[3.00], USDT[0] | | |
| 01614434 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.07216700], BTC-PERP[0], DENT[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000002], EUR[0.00], ICX-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[1.77], USDT[0.00378809] | | |
| 01614438 | | AUD[10.00], BNB[.0095], CRO[869.8434], FTT[32.14550421], TRX[1565.530513], USD[2.43] | | |
| 01614445 | | RUNE[86.9], USD[0.11] | | |
| 01614447 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.04] | | |
| 01614452 | | MATIC[0], TRX[0.06283831] | | |
| 01614453 | Contingent | ALCX-PERP[0], BTC[5.61812597], BTT-PERP[0], CVX-PERP[0], EUR[100.01], GLMR-PERP[0], HOT-PERP[0], LEO-PERP[0], LUNA2[4.63821461], LUNA2_LOCKED[10.71676128], LUNC[1009867.68462706], MINA-PERP[0], OXY-PERP[0], PROM-PERP[0], STX-PERP[0], TRX[.001822], USD[40.40], USDT[13.54591386], XAUT-PERP[0] | Yes | |
| 01614457 | | DOT-PERP[0], FIL-PERP[0], LUNC-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01614465 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00003486], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00004216], COMP-PERP[0], CQT[.8722], DYDX-PERP[0], FLM-PERP[0], FTT-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[1099.65992], STEP-PERP[0], TRX[.000058], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01614472 | | AUDIO[1.0428781], CHZ[280.21767956], KIN[1289394.35666931], TRX[1], USD[0.00] | Yes | |
| 01614474 | | BTC[0], PAXG[.00000116], USD[-1.64], USDT[14.00697590] | | |
| 01614475 | | BAO[2], BTC[.00229716], ETH[.03116865], ETHW[.03116865], USD[0.00] | | |
| 01614478 | Contingent, Disputed | AAVE[0], ALPHA[0], ATLAS-PERP[0], BCH[0], BTC[0], DOT[0], ETH[0], ETH-0930][0], ETHW[0], FLOW-PERP[0], HT[0], LINK[0], LTC[0], LUNA2[0.04062996], LUNA2_LOCKED[0.09480324], SLP-PERP[0], USD[0.06], USDT[0], USDT-062400], USDT-0930[0] | | |
| 01614483 | | BTC[0.03447474], ETH[.00038003], ETHW[.00038003], EUR[0.00], SOL[51.00847174], USD[0.23] | | |
| 01614485 | | ADA-PERP[1784], AVAX-PERP[0], BTC[0.26878008], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4.4], FTT-PERP[79.1], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[110], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[3096.61], USDT[10.72671415], YFI-PERP[0] | | |
| 01614486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[.19], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614490 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.20], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01614494 | Contingent | ATLAS[299.9838], BTC[0.00789773], ETH[.01299622], ETHW[.00699838], FTT[.099946], LUNA2[0.00309698], LUNA2_LOCKED[0.00722630], LUNC[.0099766], POLIS[4.499424], SOL[.3599028], USD[2.43], USDT[1.66708486] | | |
| 01614496 | | BTC[.00003385], ETH-PERP[0], ETH[.00324505], ETHW[.00324505], LTC[1.007514], USD[-4.75] | | |
| 01614498 | | ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], USD[16.40], USDT[0] | | |
| 01614499 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[2.02], USDT[2.207751], WAVES-PERP[0] | | |
| 01614501 | | TRX[.36468], USD[0.69] | | |
| 01614505 | | ETH[0], SHIB[506766.44532981], SOL[.00000001] | | |
| 01614506 | | BTC[0], ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 01614507 | | USD[0.00] | | |
| 01614508 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.23584515], ETH-PERP[0], ETHW[.23584515], EUR[0.00], FTT[0], GLXY[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[4222.70], USDT[4243.67941064], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01614515 | | BAO[1], USD[0.01] | Yes | |
| 01614520 | | BTC[.3533], FTT[.00558459], USD[8.21], USDT[0] | | |
| 01614532 | | ATLAS[9.9981], USD[0.26], USDT[0] | | |
| 01614533 | | ATLAS[530], GODS[18.996675], POLIS[11.7], PORT[43.1], USD[0.54], USDT[0] | | |
| 01614536 | | DOGEBULL[8.98975909], USDT[0.00000001] | | |
| 01614537 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], ETH-PERP[0], HT-PERP[0], SOL-PERP[0], USD[1.03], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01614540 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ[619.916], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX[301.03978], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.65007268], LUNA2_LOCKED[8.53060293], LUNC[796095.75], LUNC-PERP[0], MANA-PERP[0], MASK[44.991], MATIC[.9644], MATIC-PERP[0], MPL[X2475.4048], RNDR[.01898], RNDR-PERP[0], ROSE-PERP[0], SHIB[96700], SOL-PERP[0], USD[66.02], USDT[0.00000001] | | |
| 01614542 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.085256], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005597], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03109581], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.42264343], LUNA2_LOCKED[17.31950135], LUNC[4.971501], LUNC-PERP[0], MANA[.8157], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.44], USDT[0.47290406], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01614550 | Contingent | AVAX[30.77945306], BNB[9.47849999], BTC[0.67115147], DOT[169.70832994], ETH[23.26369688], ETHBULL[.01], ETH-PERP[1.06], ETHW[0.00027302], FTT[150.17798128], HKD[0.00], IMX[3891.8], LUNA2[0.03731002], LUNA2_LOCKED[0.08705671], LUNC[28.70102335], MATIC[5969.85715911], MATICBULL[53.5], SAND[1135], SOL[422.81827273], USDT[13968.53], USTC[0], YGG[272] | | AVAX[30.739336], BTC[.670918] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614551 | | ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 01614552 | | ATLAS-PERP[0], DOGEBULL[.001], USD[0.00], USDT[0] | | |
| 01614553 | | ALGOBULL[3820000], DOGEBULL[2.067], SUSHIBULL[230400], SXPBULL[9], USD[0.06], USDT[0.00000001] | | |
| 01614557 | | NFT (298738885205260615/The Hill by FTX #21096)[1] | | |
| 01614558 | | ADA-PERP[0], ALT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BCH-20210924[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[1.0247], CONV-PERP[0], CRO[1610], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[1507], DOT-20210924[0], DRGN-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], MTA-PERP[0], RUNE-PERP[0], SNX-PERP[36.9], THETA-20210924[0], THETA-PERP[100.2], TRX-PERP[0], UNI-20210924[0], USD[7.95], USDT[2820.89339602], VET-PERP[0], XLM-PERP[781], XRP-20210924[0] | | |
| 01614561 | | EUR[1.00], SOL[104.56190429], USD[0.00] | | |
| 01614565 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.61], WAVES-PERP[0], XRP-PERP[0] | | |
| 01614568 | | BAO[10000], BTC[.0010861], DODO[2], DOGE[42.99855954], SHIB[1706613.90616167], SOL[1.11201486], SXP[5], USD[-9.71], VET-PERP[412], XRP-PERP[0] | | |
| 01614571 | Contingent | AVAX[0], BTC-PERP[0], ETH[0], LINK[0], LUNA2[0.99422753], LUNA2_LOCKED[2.31986425], USD[0.00] | | |
| 01614572 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[37.46] | | |
| 01614574 | | ADABULL[.01219409], DOGEBULL[.73525587], EOSBULL[27281.77986331], ETCBULL[4.62497226], MATICBULL[91.72284000], TRXBULL[29.3676772], USDT[0.78056840] | | |
| 01614575 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[437.16231039], LUNC-PERP[0], MATIC-PERP[0], SHIB[8229195.05242182], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[90.28], USDT[0], XRP-PERP[0] | | |
| 01614579 | | LTC[.00987781], USD[0.00], USDT[0] | | |
| 01614583 | | USD[0.00], USDT[0] | | |
| 01614587 | | APT[0], FTT[0], GENE[0], NFT (376906384154060979/FTX EU - we are here! #8971)[1], NFT (496189949099248020/FTX EU - we are here! #9346)[1], SOL[0.00000001], TRX[0.50001800], USD[0.00], USDT[0.07040810] | | |
| 01614588 | | ADABEAR[19996200], ALGOBULL[15291244.3], ATLAS[12167.6877], EOSBULL[75785.598], FTT[0.23010352], MATH[199.662057], POLIS[243.167092], TOMOBULL[20196.162], USD[0.06], USDT[0.00000001], VETBULL[49.9907565], XRPBULL[9619.411] | | |
| 01614589 | | BAO[1], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01614590 | Contingent | ADABULL[18.04080413], ALGOBULL[4329274.2], ALTBEAR[8810.6], ALTBULL[39.2052861], ATOMBULL[1076.039941], AVAX[.99981], BALBULL[1196], BCHBULL[1338.74559], BEAR[989.17], BNBBULL[0.04899141], BULL[0.41987643], DOGEBEAR[202113.428822], DOGEBULL[108.51940286], EOSBULL[54590.196], ETHBULL[9.61164506], GALA[319.943], GRTBULL[193.871405], HTBULL[.093065], LINKBULL[112.290443], LTCBULL[1288.645147], LUNA2_LOCKED[0.72417663], LUNC[.9997948], MANA[31.99525], MATICBEAR2021[50797.568], MATICBULL[763.451401], OKBBULL[1.258], SAND[14.99715], SOL[.5599848], SUSHIBULL[1289248.833], SXPBULL[6304], THETABULL[10.87341939], TOMOBULL[4309.4832], USD[0.22], VETBULL[168.990025], XRP[45.99126], XRPBULL[14989.1773], XTZBULL[2113.59634], ZECBULL[400] | | |
| 01614593 | | CHZ[.26865024], ETH[.00003053], LINK[.0033074], USD[0.00] | Yes | |
| 01614605 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.05405992], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01614607 | | AVAX[.099734], BNB[.0098575], BTC[0.00009770], ETH[.00099202], SOL[.0097891], TRX[.000001], USD[0.00], USDT[.00914967] | | |
| 01614610 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01614612 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01614613 | Contingent | ATOM[8.86700993], BF_POINT[400], BNB[0], BTC[0.07435200], DOT[17.55898543], ETH[0.00000018], EUR[515.81], FTM[884.91528982], FTT[0.00878468], LUNA2[0.40238260], LUNA2_LOCKED[0.92979943], LUNC[475.11875811], MATIC[104.01327862], RUNE[63.91085558], SOL[17.87335379], SUSHI[0], USD[1077.19], USDT[0.00935029], USTC[0.43590734], WFLOW[.05619236] | Yes | |
| 01614623 | | ATOM-PERP[0], FTT-PERP[0], HXRO[89], LINK[.599886], STEP[75.7], TRX[.000001], USD[-8.41], USDT[2.27679453], XRP[.1] | | |
| 01614625 | | GBP[0.00] | | |
| 01614628 | Contingent, Disputed | ATLAS[0], BTC[0], DOGE[0], FTT[0], HKD[0.00], POLIS[0], USD[0.00] | Yes | |
| 01614629 | | USD[0.01] | | |
| 01614632 | | FTT[2.58342390], ICP-PERP[0], USD[0.00], XRP[.96863691] | | |
| 01614633 | | BAO[1], RSR[2], STEP[596.98967637], TRX[1], USD[0.18] | Yes | |
| 01614635 | Contingent | AVAX[.2], BTC[0.01984011], DOGE[0], ETH[0], ETHW[.099], FTT[10.1], LUNA2[175.5262357], LUNA2_LOCKED[409.5612166], TONCOIN[53.59], TONCOIN-PERP[0], USD[-140.15], USDT[0.81864000], USTC[24846.58703240], WBTC[.0101] | | |
| 01614637 | | ETH[0.00100000], ETHW[0.00100000] | | |
| 01614639 | | 0 | | |
| 01614640 | | 0 | | |
| 01614644 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.82], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.44], VET-PERP[0], XRP-PERP[0] | | |
| 01614646 | | BTC[0], TRX[.000002], USDT[5.2] | | |
| 01614647 | | USD[0.00] | | |
| 01614650 | | BTC[.00002642], GBP[1195.44], TRX[.000001] | | |
| 01614651 | | ATLAS[0], AUDIO[0], BTC[0], CEL[0], FIDA[0], FTT[0], LTC[0], MANA[0], MNGO[0], RAY[0], SAND[0], USD[0.00] | | |
| 01614652 | Contingent | ETH[0], SRM[1.77026388], SRM_LOCKED[7.4763609], USD[0.35], XRP[0] | | |
| 01614653 | | USD[25.00] | | |
| 01614655 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00046694], ETH-PERP[0], ETHW[.00046694], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], RAMP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[584.08], USDT[0.00000001] | | |
| 01614658 | | TRX[.000055], USD[0.00] | | |
| 01614659 | | AKRO[3], ATLAS[.00777704], BAO[6], BF_POINT[200], BTC[.00000084], CEL[.00192047], DENT[2], ETH[.00001012], EUR[0.00], KIN[3], PAXG[0.00000935], TRX[1], UBXT[1], USD[0.01], USDT[0.00001294], XRP[0.01284800] | Yes | |
| 01614661 | | CLV[.04906794], ETH[0], USD[0.00], USDT[0] | Yes | |
| 01614662 | | ETH[2], ETHW[2], EUR[0.00], FTT[7.62145406], USD[2590.74], USDT[0] | | |
| 01614668 | | BNB[.0282698], BNB-PERP[0], BTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[-1.15] | | |
| 01614669 | | ATLAS[359.9316], FLM-PERP[0], GRT[482.75473], LUNC-PERP[0], SOL[4.8037593], SRM[6.99867], STMX[1801], SXP-PERP[0], TRX[.000049], USD[-3.51], USDT[20.512816] | | |

Consolidated Schedule 167 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614671 | | TRX[.000046], USDT[.0064306] | Yes | |
| 01614677 | | ETH-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01614679 | | DENT-PERP[0], EGLD-PERP[0], HOT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.50], USDT[0] | | |
| 01614682 | | USD[0.44] | | |
| 01614684 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY[12.13841572], RAY-PERP[0], SOL[.00108848], SOL-PERP[0], SRM[0.99240000], SRM-PERP[0], TRX-PERP[0], USD[3.53], USDT[0.00000002], XRP-PERP[0] | | |
| 01614687 | | BTC[0], ETH[0], TRX[.000049], TRX-PERP[0], USD[0.00], USDT[0.34291462] | | |
| 01614688 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], NFT (516041562190202019/The Hill by FTX #43817)[1], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01614692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087026], ETH-PERP[0], ETHW[0.00087026], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIM-PERP[0], LINK[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614696 | | TRX[.000049], USDT[1.63091271] | Yes | |
| 01614697 | | BIT[9898.18056275], USDT[0.00000002] | | |
| 01614699 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614702 | | NFT (530245376890655194/Mexico Ticket Stub #1927)[1], NFT (555005192656912506/Japan Ticket Stub #1985)[1], NFT (574576519924256144/FTX Crypto Cup 2022 Key #14757)[1], USD[0.26] | Yes | |
| 01614707 | | BTC[0.01558514], USD[2.40] | | |
| 01614708 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-63.02], USDT[87.16728744] | | |
| 01614711 | | AVAX[0.06466902], JOE[0], USD[1.31] | | |
| 01614713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00546328], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[35.27546574], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614715 | | AAPL-0325[0], AAPL-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-1230[7.547], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BILI-0325[0], BNTX-0325[0], BOBA-PERP[0], BTC[0], BTC-PERP[0.00139999], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[.98], ENS-PERP[0], ETH-PERP[0], ETHW[3.88785551], EUR[293.22], FB-1230[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GME-1230[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-1230[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-0325[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-0325[0], PYPL-1230[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY-0325[0], TLRY-1230[0], TRX[.000009], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], UNI-PERP[0], USD[-207.83], USDT[500.00000001], USD-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01614719 | | AKRO[1], BTC[.00078], CHF[1055.07], CRO[175.16301559], ETH[.38876569], MATIC[49.84920904], RSR[1], SOL[5.78537985], TRX[1], USD[0.00] | Yes | |
| 01614722 | | AVAX-20211231[0], ETH[0], ETHBULL[2.38456804], USD[0.21], USDT[1.52007100] | | |
| 01614726 | | USD[0.13] | | |
| 01614727 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01614728 | | ALGO[109.978], AVAX[0], BTC[.05761815], ETH[.369926], EUR[00.00], FTM[431.60286746], FTT[0], MSOL[1.49717541], USD[0.00], USDT[0] | | |
| 01614730 | | C98-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000046], USD[0.03], USDT[0.28698032], YFII-PERP[0] | | |
| 01614737 | | USD[0.00], USDT[0] | | |
| 01614739 | | BAO[1], BTC[0.00830137], CEL[0], EUR[0.00], SOL[60.93200133], USD[100.00] | Yes | |
| 01614746 | Contingent | ADABULL[0.37161720], ADA-PERP[0], AR-PERP[0], AUDIO[0], AVAX-PERP[0], BULL[0], ETH[0], ETHBEAR[0], ETHBULL[0.00709750], EUR[0.00], FTT[5.9], IOTA-PERP[0], LDO[75.06430271], LUNA2[0], LUNA2_LOCKED[0.13331728], LUNC-PERP[0], MAPS[0], RAY[22.98053091], SOL[1.56], SOL-PERP[0], SRM[20.31670843], SRM_LOCKED[2.27464449], STEP[1083.97768220], STEP-PERP[0], SUSHIBULL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01614749 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HOT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OGN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8.31], USDT[4.14345694], VET-PERP[0], XRP-PERP[0] | | |
| 01614751 | | AAVE[1.30116995], AXS[11.12946738], ETH[3.5064329], ETHW[3.5064329], FTT[10.81532488], MER[2158.10730189], SOL[12.44995807], USD[0.00] | | |
| 01614755 | | USD[11.06], USDT[0.00000001] | | |
| 01614758 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00237725], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.02589619], ETHW[.02589619], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL[.84301776], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01614759 | | ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSTR-20211231[0], MTA-PERP[0], NEO-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.00], USDT[0.06151063], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01614763 | | TRX[.228709], USD[2.21] | | |
| 01614766 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01614770 | | USD[0.00] | | |
| 01614777 | | CHZ[139.9867], FTT[1.09981], USD[0.00] | | |
| 01614781 | | USD[37.76] | Yes | |
| 01614782 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[11.88], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01614788 | | ETH-0624[0], ETH-PERP[0], USD[0.19] | | |
| 01614793 | | EUR[0.00], SOL[0], USD[348.85], USDT[0.00000147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614795 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00000007], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01614797 | | EUR[29.34], USD[0.00], USDT[0] | | |
| 01614799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614800 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211129[0], BTC-PERP[.0067], DYDX-PERP[0], ETH-PERP[0], EUR[999.00], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[331.06], VET-PERP[0], XTZ-PERP[0] | | |
| 01614802 | | BTC[0], EUR[2.45] | | |
| 01614803 | | USD[0.88] | | |
| 01614810 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[15405.85], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[8456.88], USDT[0.81871199], XTZ-PERP[0] | | |
| 01614815 | | ETH-PERP[0], GBP[0.00], USD[0.00] | | |
| 01614816 | | ADABULL[34699169], ALGOBULL[105246389.45628752], ATOMBULL[0], BULL[.19705145], DOGEBULL[4.640976], ETHBULL[.43635998], LINKBULL[1224.26549878], LTCBULL[3567.14130758], MANA[0], MATICBULL[1113.9709551], THETABULL[4.350798], USD[0.00], XRPBULL[21842.46396699] | | |
| 01614817 | | KIN[1], SHIB[2794139.44503655], USD[0.00] | Yes | |
| 01614821 | | NFT (350475563833678571/FTX Crypto Cup 2022 Key #4788)[1], NFT (531597067378001707/The Hill by FTX #5886)[1] | Yes | |
| 01614822 | | SRM[.00233003], TRX[1.000048], USDT[0.00000004] | | |
| 01614825 | | ADABULL[.6953609], ALGOBULL[429914], ATLAS[19.996], ATOMBULL[30.9938], BNB[1.3647083], BNBBULL[12027894], BULL[.05229728], DOGEBULL[6.9994], ETHBULL[.4938432], HTBULL[11.4977], MANA[19.996], OKBBULL[12.6972606], SAND[11.9976], SOL[.009848], USD[0.12], USDT[90.485160041.VETBULL[11.69966], XRPBULL[39.992] | | |
| 01614829 | Contingent | 1INCH[7.83682836], AAVE[0.03941582], ALCX[.002], APE[33.01917609], APT[0.39195722], ASD[29162.66247075], ATOM[78.34388087], AVAX[0.05131338], AXS[505.89665413], BAND[1443.35179166], BAT[90], BCH[0.04120600], BICO[42], BNB[93.80139478], BNB-PERP[-0.8], BTC[0.67857844], CEL[10504.59723013], COMP[1.565.71966], CRV[23], DAI[3.47257460], DOGE[11969.78473842], DOGE-PERP[.644], DYDX[10.7], ENS[1.45], ETH[6.88684256], ETH-PERP[-0.149], ETHW[270.33894360], EUR[-0.62], FTM[8675.83751045], FTT[111.41701011], FXS[2.8], GARI[1192], GBP[25.60], GMT[9513.81823654], GMX[2.44], GRT[1203.06470335], HUSD[0], IMX[29.6], JPY[9529.15], JST[8640], KNC[1.23797282], LINA[3880], LINK[16.99374752], LTC[0.01914275], LUNA[24.98465545], LUNA2_LOCKED[0.01634605], LUNC[0], MANA[13], MATIC[2039.53265057], MKR[0.00335751], MOB[5.54790854], NEAR[1.9], OKB[118.47876851], OMG[1.33677622], PERP[46], RAY[3.78342249], RSR[39.74808616], RUNE[3.93415092], SNX[1921.93550268], SOL[3.04925036], SOL-PERP[0.06], SPA[930030], SPELL[33000], SRM[30], STG[189], STOR[187], SUSHI[2.20221157], SWEAT[1397], SXP[14.10135632], TOMO[0.21122527], TRX[36725.16597637], UMEE[8610], UNI[2306.01939009], USD[168926.84], USDT[184436.51102761], USTC[0.99165548], VGX[41], WAVES[184.51], XRP[8.44595274], XRP-PERP[-529], YFI[0.00010830] | | |
| 01614830 | | THETABULL[33796675.90822809], USD[0.00], USDT[0] | | |
| 01614832 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.89], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614833 | | USDT[.12949475] | Yes | |
| 01614836 | | AGLD-PERP[0], ALGO-PERP[0], ALICE[5.698974], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[4.9991], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1700000], SOL[.49679432], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.35559021], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614838 | | TRX[.000001] | | |
| 01614839 | | CELO-PERP[0], USD[-0.05], USDT[9.30786439] | | |
| 01614851 | | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], GRT-PERP[0], LTC-PERP[0], ONE-PERP[0], POLIS[9.9981], RON-PERP[0], SLP-PERP[0], TRX[.000052], USD[0.64], ZIL-PERP[0] | | |
| 01614863 | | 0 | | |
| 01614864 | | 0 | | |
| 01614866 | | USDT[2.47703059] | | |
| 01614869 | | BTC[.01379464] | Yes | |
| 01614877 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.021], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[3479.48787193], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[270000], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[56.39396681], FTT-PERP[0], GMT-PERP[0], LUNA2[1.27835774], LUNA2_LOCKED[98283473], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[28.46598552], RAY-PERP[0], RUNE-PERP[0], SOL[.00008711], SOL-PERP[0], SRM[24.86540426], SRM_LOCKED[33304498], TRX-PERP[0], USD[3050.92], USDT[0.00000001], VET-PERP[8565], XRP-PERP[0], ZIL-PERP[0] | | |
| 01614878 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.8], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[3.29], USDT[107.33747795], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01614879 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[930], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[198.91835325], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614884 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.66828742], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.89], USDT[0], XRP-PERP[0] | | |
| 01614887 | | USD[0.00] | | |
| 01614891 | | 0 | | |
| 01614892 | | ALICE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], POLIS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01614893 | | USD[0.00], USDT[0.00000042] | | |
| 01614894 | Contingent | BTC[0], DENT[0], DOGE[0], ETH[0], FTM[0], FTT[0.00000297], LINK[0], NFT (367464080694069727/SolCat #4494)[1], NFT (495481209159338248/SolCat #3945)[1], NFT (555147433752200639/FatCats)[1], SHIB[.00000012], SOL[0], SRM[6.70175642], SRM_LOCKED[29.28824358], USD[0.00], USDT[1.01664000] | | |
| 01614897 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], USD[0.00] | | |
| 01614900 | | BNB[.00204782], USD[-0.02], USDT[0] | | |
| 01614901 | | AMPL[0], USD[0.00], USDT[0] | | |
| 01614903 | | ETH[.00056993], ETHW[0.00056992], USD[12.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614904 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.23], FTT[0.00039808], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0.000097780], SPELL-PERP[0], USD[0.60], XLMBULL[.27204729] | | |
| 01614914 | | EUR[0.12] | | |
| 01614916 | | 0 | | |
| 01614924 | Contingent | 1INCH-PERP[0], ADA-PERP[-1858], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-18.8], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[-1.2], BTC[0.0098246], BTC-PERP[-0.10770000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[-563400], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[-329.1], ETC-PERP[0], ETH[.75909194], ETH-PERP[-1.89999999], ETHW[.75909194], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[646], FTM-PERP[-2223], FTT[30.66269785], FTT-PERP[0], GALA[1600], GALA-PERP[-10060], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[120], MANA-PERP[0], MATIC-PERP[-1233], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.2465745], SOL-20210924[0], SOL-PERP[-5.86000000], SPELL-PERP[0], SRM[94.74911327], SRM_LOCKED[1.09216717], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-20210924[0], TRX-PERP[0], UNI[5.7], UNI-PERP[0], USD[18451.06], USDT[0.00011774], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[544], XRP-20210924[0], XRP-PERP[-629], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01614927 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01614928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USDI-2.70], USDT[741.62067097], XMR-PERP[0], XTZ-PERP[0] | | |
| 01614930 | Contingent, Disputed | BTC-PERP[0], USD[0.97], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 01614932 | | ETH-PERP[0], EUR[-15.93], KSM-PERP[0], SNX-PERP[0], USD[-11.48], USDT[37.75537227], XRP-PERP[0] | | |
| 01614936 | | FTM[75], MTA[0], SHIB[6513664.81158903], USD[0.00], USDT[0.00000001] | | |
| 01614937 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.51], USDT[0.00001040] | | |
| 01614938 | | AVAX-PERP[0], BTC[0], ETH[0], FTT[0.19017573], LOOKS[.00000001], USD[1.08], USDT[0.00000001] | | |
| 01614945 | | 0 | | |
| 01614948 | | ALICE-PERP[0], DYDX-PERP[0], FTT[.2], GALA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[3.72], USDT[0.04000000] | | |
| 01614949 | | BTC[0.02072937], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[0.40792876], ETHW[0.40792876], EUR[3.68], FTT[14.19746668], SRM[50.9910954], USD[16.48], XRP[431.9245728] | | |
| 01614951 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01614952 | | GRT[.05678233], SUSHI[.00494436] | Yes | |
| 01614956 | | 0 | | |
| 01614958 | | FTT[0], MSOL[.00000001], NFT (311749296270701913/FTX AU - we are here! #3862)[1], NFT (354600378796760570/FTX AU - we are here! #25503)[1], NFT (472902513917905011/FTX AU - we are here! #3868)[1], USD[0.00], USDT[0] | Yes | |
| 01614960 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.25955383], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.43797331], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00008004], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01614968 | | APE[4.099221], USD[0.44] | | |
| 01614969 | Contingent | BAT[717.77008], BNB[3.85521544], BTC[0.10849559], ETH[2.08378891], ETHW[2.07851060], FTM[330.995], FTT[.09856], GBP[37.29], GRT[1025], HNT[6.9986], LINK[82.9902], LUNA2[0.00086627], LUNA2_LOCKED[0.00202129], LUNC[188.632266], MATIC[2.96119877], SOL[9.92522593], SRM[46.0705549], SRM_LOCKED[.05119012], UNI[86.11083204], USD[346.25] | | ETH[1.020025] |
| 01614970 | | BNB[.00648922], USD[0.06] | | |
| 01614973 | | ADA-PERP[0], AR-PERP[0], BTC[.00149635], BTC-PERP[0], DOGE[1.67525551], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000064], USD[-67.34], USDT[48.89124006] | | |
| 01614977 | | BNB[0.00006960], BTC[.02232924], DENT[1], DOGE[10851.82541984], FTT[0], KIN[1102406.84161724], TOMO[1], UBXT[1] | Yes | |
| 01614978 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[193.83], VET-PERP[0] | | |
| 01614988 | | 1INCH[7], CHZ[9.9905], PROM[.62], STEP[34.5], TRU[.96067], TRX[.000001], USD[0.00], USDT[0.00000501] | | |
| 01614995 | | 1INCH[.05131518], FTT[0], PROM-PERP[0], STEP-PERP[0], TRX[.000009], USD[0.12], USDT[0] | | |
| 01614997 | | AAVE-PERP[0], FIL-PERP[0], TRX[.000052], USD[0.00], USDT[0.00001200], WAVES-PERP[0] | | |
| 01614999 | | BNB[0.43450809], BTC[0.04692666], ETH[.03233456], ETHW[.024], EUR[0.00], FTT[26.60000000], MANA[21.22710907], SAND[22.23226671], USD[0.12], USDT[0] | Yes | |
| 01615003 | Contingent | AAPL-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10518186], LUNA2_LOCKED[0.24542435], LUNC-PERP[0], MANA-PERP[0], MATIC[13.93676661], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[4.46], USDT[0.00000040], USDT-PERP[0], YFI-PERP[0] | | |
| 01615009 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01615012 | | ETH[4.31963607], ETHW[4.31811537], SOL[36.89016332], USD[10126.68] | Yes | |
| 01615013 | | BTC[0.00661142], ETH[12.9542], ETHW[14.2192], FTT[15.0472947], LINK[1218.464599], SOL[49.349651], USDT[1.19587128] | | |
| 01615017 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[6.28], XRP-PERP[0] | | |
| 01615021 | | BTC[0.00849431], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01615022 | | BTC[0.00001055], ETH[.00088948], ETHW[.00088948], USDT[0.30013940] | | |
| 01615024 | | USD[9.50] | | |
| 01615030 | | BNB[.00483055], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], MANA-PERP[0], OMG-PERP[0], USD[145.34], USDT[0] | | |
| 01615034 | | AVAX[0], SOL[0], TRX[0], USDT[0] | | |
| 01615037 | | BTC-PERP[0], USD[15.32], USDT[10.44647639] | | |
| 01615039 | | ETH-PERP[.015], FTT-PERP[0], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00805], BNB-PERP[0], BSV-PERP[0], BTC[.00009942], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00066848], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00594268], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000833], TRX-PERP[0], USD[4.33], USDT[0.00840000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01615042 | | STEP[.09738], USD[136.85], USDT[8.09912664] | | |
| 01615045 | | ADA-20210924[0], DOGE-PERP[0], FTT[0.00011261], GBP[0.00], IOTA-PERP[0], MANA-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000502] | | |
| 01615047 | | BTC[.00492872], SHIB[4499976.25847929], USD[28.73] | | |
| 01615052 | | BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL[0], SOL-PERP[0], USD[199.79], USDT[0.00000001], VET-PERP[0] | | |
| 01615054 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-20211233[0], SXP-20211231[0], SXP-PERP[0], TRX-PERP[0], USD[2.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01615055 | | BAND[66.87056576], BNB[1.31905719], BTC[.00148396], ETH[.02415025], ETHW[.02384907], LINK[.00001377], UNI[.00031149] | Yes | |
| 01615057 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.14], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000074], USD[0.70], USDT[17.65026775], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01615059 | | CRO[0], DENT[0], DYDX[0], ETH[0], FTM[0], GALA[0], HT[0], MATIC[0], SHIB[0], STEP[0], USD[1.72], USDT[0] | | |
| 01615063 | | USD[25000.00] | | |
| 01615064 | | EUR[1.00] | | |
| 01615066 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[-0.00000676], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 01615067 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01615069 | | BTC-PERP[0], ETH-PERP[0], USD[126.11] | | |
| 01615072 | | ALPHA-PERP[0], AUDIO-PERP[0], ICP-PERP[0], NEO-PERP[0], RSR-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-12.85], USDT[18.956205], XLM-PERP[0] | | |
| 01615074 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000005], USD[49.93], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01615078 | | BTC[1.02793577], TRX[.000046], USD[38317.16], USDT[0] | | BTC[1.027494], USD[38106.67] |
| 01615085 | | TRX[13.87579717], USD[-0.09], USDT[0.00000001] | | |
| 01615086 | | ATOM[2.8], BICO[509.10463662], FTT[25.09905], NFT (464527264818721382/The Hill by FTX #23590)[1], SOL[6.38], USD[0.20], USDT[0.51740316] | | |
| 01615087 | | BTC[.0616157], ETH[.352261], ETHW[.352261], SOL[6.3453] | | |
| 01615093 | | USD[26.46] | Yes | |
| 01615097 | | USD[0.51], USDT[0.00000695] | | |
| 01615103 | | AAVE-PERP[0], ADA-PERP[0], BTC[.04133782], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[.035], DOT-PERP[0], DYDX-PERP[0], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[1150], PERP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDt-240.20], USDT[0.00000001], VET-PERP[5271], XRP-PERP[0] | | |
| 01615104 | | ETH[.00048377], ETHW[.00048377], TRX[.000003], USDT[0.00000571] | | |
| 01615108 | | AURY[.7000083], USD[0.00] | | |
| 01615113 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], LINK-PERP[0], NFT (51427995796492718 2/FTX AU - we are here! #1497)[1], NFT (557805502061349468/FTX AU - we are here! #1495)[1], RUNE-PERP[0], USD[1.11] | | |
| 01615128 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[37.26], USDT[0.00000001], WAVES-PERP[0], XRP-0325[0], XTZ-PERP[0] | | |
| 01615131 | | AKRO[0], ALPHA[1], ATLAS[1297.92178788], AVAX[0.00002793], BAO[16], BAT[2.07671712], BNB[0.00045410], CHZ[1], CRO[0.01377222], DENT[9], DFL[.00244027], DOGE[0], ENJ[52.87455235], ETH[.00000457], ETHW[.00000457], FTM[.00330835], FTT[0], GALA[.01817797], GBP[0.00], IMX[.0009839], JOE[154.72537609], KIN[16], LINK[0.00010933], MATH[1], MATIC[0], MNGO[0], RAY[.00014183], RNDR[80.38101988], RSR[1], SOL[1.07140563], SRM[37.70464335], STARS[.00015468], TRX[9.000028], TULIP[0], UBXT[1018.51337885], USD[0.01], USDT[50.75647293], XRP[0] | Yes | |
| 01615134 | | EOSBULL[126174.76], USD[0.12], XRPBULL[88006.44343884], XRPHEDGE[9.31802583] | | |
| 01615135 | | DOGE[0], SHIB[0], USDT[0.00000001], XRP[0] | | |
| 01615137 | | BEAR[160], COMPBULL[270], EOSBULL[9205.8], ETCBULL[.479803], ETHBULL[.0091407], FTT[0.00178710], LTCBULL[60], TRX[.000794], TRXBEAR[88790], USD[0.18], USDT[0] | | |
| 01615138 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00026243], BTC-PERP[0], COPE[200.62], DOGE[.6147945], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[150.29525], LINK[.0164646], LINK-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[.17954566], SRM_LOCKED[.86220474], SRM-PERP[0], USD[15923.25] | | |
| 01615142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000057], TRX-PERP[0], USD[0.00], USDT[1063.35221290], VET-PERP[0], XTZ-PERP[0] | | |
| 01615147 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.20], USDT[0.01478486] | | USD[0.20] |

Confidential Schedule F-13 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615148 | Contingent | 1INCH[28.42115002], AAVE[1.22574616], AGLD[20.4684123], AKRO[560.25911633], ALCX[1.06323757], ALEPH[31.36380574], ALGO[120.65031657], ALICE[9.26356658], ALPHA[41.900487], AMPL[5.49138996], ANC[233.49757847], APE[3.13224559], APT[1.67771629], ASD[214.68348304], ATLAS[1450.96223941], ATOM[12.80012373], AUDIO[13.27253664], AURY[2.95875174], AVAX[1.16971521], AXS[1.69353271], BADGER[0.86033496], BAL[6.7392141], BAND[10.27659576], BAO[14821.51046928], BAR[1.16389223], BAT[65.19944491], BCH[1.04528802], BICO[2.80716441], BIT[6.21704609], BLT[4.39070858], BNB[1.89656744], BNT[15.54466922], BOBA[10.09347189], BTC[.02393006], BTT[35939378.25174239], C98[29.11347557], CAD[10.51], CEL[25.13452389], CHF[10.34], CHESS.80926372], CHZ[91.94964896], CITY[1.11060949], CLV[105.06599413], COMP[1.23535249], CONV[105.27351145], COPE[10.49622547], CQT[17.26319951], CREAM[1.33103468], CRO[115.29456082], CRV[25.36941046], CVC[44.78000577], CVX[34739787], DAI[10.41852231], DAWN[63.33843112], DENT[4782.27921927], DFL[286.45936838], DMG[459.60464993], DODO[94.81034921], DOGE[333.22339919], DOT[5.88044099], DYDX[14.35791077], EDEN[11.11984033], EMB[565.95661655], EN[25.35168598], ENS[3.05519269], ETH[.30193464], ETHW[1.46654361], EUL[1.07376242], EUR[10.42], EURT[10.40772273], FIDA[26.8196265]3], FRONT[112.18867722], FTM[85.40089443], FTT[10.09404131], FXS[.37129006], GAL[1.05777276], GALA[329.69858936], GALFAN[1.4295811], GARI[24.90481672], GBP[10.42], GENE[1.13241259], GHS[104.26], GMT[4.75021048], GMX[.13291987], GODS[6.99606785], GOG[9.01280407], GRT[100.16376582], GST[1.96509764], GT[2.33617315], HBB[20.95037281], HGET[7.71603337], HMT[22.84736585], HNT[1.38466817], HOLY[1.35592296], HT[16.71546645], HUM[88.65431263], HXRO[43.81264177], IMX[4.42279706], IND[150.363850]1], INTER[1.23200541], IP0[19.27784544], JET[35.956073], JOE[4.39355907], JST[634.14839269], KBTT[5270.52793121], KIN[241152.63043385], KNC[23.30945079], KSHIB[885.87726147], KSOS[17238.02804706], LDO[5.72285045], LEO[15.10676207], LINA[2887.39053887], LINK[6.48954154], LOOKS[13.89742531], LRC[62.90949682], LTC[1.30639893], LUA[156.20340537], LUNA2[4.13707230], LUNA2_LOCKED[9.31107193], LUNC[6277.60796637], MAGIC[13.98337365], MANA[56.00244909], MAPS[61.51041]06], MATH[20.88769772], MATIC[132.62261065], MBS[7.39216967], MCB[4.00119904], MEDIA[.63491886], MER[55.05775294], MKR[.12409888], MNGO[54.52695927], MOB[7.42689352], MPLX[10.9657298], MSOL[.11176986], MTA[24.38982414], MT[14.42808887], MYC[83.48700869], NEAR[3.10988523], NEXO[17.89551454], NIO[0], OKB[2.41943652], OMG[5.53792588], ORBS[117.59428435], ORCA[11.96358102], OXY[13.25581226], PAXG[.00002631], PEOPLE[103.46462767], PERP[1.66570271], POLIS[11.64570271], PORT[6.09273581], PRISM[373.19681019], PROM[3.76563861], PSG[1.20820826], PSY[43.97391314], PT[26.24694933], PUNDIX[8.19145608], QI[145.7]7824199], RAMP[411.69456711], RAY[36.88245135], REAL[1.92570338], REEF[3429.17727474], REN[128.82702554], RNDR[22.50674756], ROOK[1.14373647], RSR[659.92473303], RUNE[.00009543], SAND[45.99958119], SECO[3.5721117], SHIB[2030317.01525382], SKL[98.650133], SLND[16.10749005], SLP[662.48422948], SLRS[226.5181975], SNX[12.6465024], SNY[36.85642829], SOL[5.63527651], SOS[209976.87211286], SPA[64.05766968], SPELL[1516.29005839], SRM[23.01094797], STARS[7.28749548], STEP[377.0005979]1], STETH[0.00584687], STG[5.48289374], STMX[2971.55492981], STOR[15.37884971], STSOL[.17854249], SUN[791.46220482], SUSHI[37.2176374], SWEAT[212.19569017], SXP[41.50719702], SYN[3.75173616], TLM[80.87776623], TOMO[24.92199999], TONCOIN[10.82484346], TRU[350.13987919], TRX[1454.31596749], TULIP[3.59148317], UBXT[446.65423184], UBEP[272.41768751], UNI[9.4335293], USD[1214.37], USDT[58.97528083], VGX[22.93383449], WAVES[4.16715725], WAXL[7.64040129], WBTC[.00051317], WFLOW[3.99082907], WXR[53.70120641], XAUt[.00000914], XPLA[3.30048096], XRP[199.2231392], YFI[.02337621], YFII[.16628853], YGG[3.93668680], ZRX[94.72617307] | Yes | |
| 01615150 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[297], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[-121.05], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01615152 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BTC[.00407151], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DENT[1399.748], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[.2], FTT-PERP[2.6], GALA-PERP[0], GST-093[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000101], LUNA2_LOCKED[0.00000235], LUNC[.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE[.199856], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[.31158104], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[11.53], VET-PERP[0], XRP-PERP[0] | | |
| 01615160 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000394], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01615164 | | ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[10.05], USDT[3.18015749] | | |
| 01615166 | | DOGE[0], KIN[0], LTC[0], SHIB[0] | | |
| 01615167 | | ALGOBEAR[1000000], ALGOBULL[809838], EOSBULL[4199.16], KNCBULL[1], MATICBULL[291.14176], SUSHIBULL[39892.02], SXPBULL[155.9694], TOMOBULL[1799.76], TRX[.10501], TRXBULL[266.52668], USD[0.15], VETBULL[45.39092], XRPBULL[5007.662], XTZBULL[16.9972] | | |
| 01615168 | | BTC[0.00003751], BTC-PERP[0], MNGO[9.9981], SHIB[99981], SHIB-PERP[0], USD[-0.28] | | |
| 01615174 | | 0 | | |
| 01615175 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.13], USDT[0.00078672], VET-PERP[0], XRP-PERP[0] | | |
| 01615180 | | USD[0.00], USDT[0.00000001] | | |
| 01615182 | Contingent | BTC[0.00010017], CEL[23.80686541], DEFIBULL[23739.84109109], ETH[.0009978], ETHW[.0009978], FTM[8.9982], FTT[1.7982452], LINK[1.56880225], SHIB[39130.4347826], SOL[0.18269781], SRM[10.20185309], SRM_LOCKED[.17688121], SUSHI[.4972], UNI[.05739765], USD[0.81], USDT[1.05318087] | | |
| 01615184 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[240], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[.38254], LTC-PERP[0], LUNC-PERP[0], MANA[200], MATIC-PERP[0], MNGO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS[100], ORBS-PERP[0], OXY[54.9964286], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[2000], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[175], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[188.25], VET-PERP[0], XLM-PERP[0], XRP[.9654292], XRP-PERP[0] | | |
| 01615190 | Contingent | ATLAS[669.8974], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[1.199962], DYDX[1.49962], ETH-PERP[0], MNGO[159.6677], MNGO-PERP[0], RAY[.00000001], SAND-PERP[0], SOL[0.00012376], SOL-PERP[0], SRM[4.0379587], SRM_LOCKED[.03534724], TRX[.000028], USD[0.00], USDT[0] | | |
| 01615191 | | BAO[1], BRZ[33.66601058], BTC[0.00034842], COPE[1.76792162], DOGE[0.00224747], ETH[.00554747], ETHW[.00547902], KIN[1], MATIC[0.00721920], XRP[.00019561] | Yes | |
| 01615195 | | BAO[53000], BTC-PERP[0], DOGE[652], ETH-PERP[0], SXP[101], USD[-22.83] | | |
| 01615197 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00000678], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], USD[0.24], USDT[.004496] | | |
| 01615201 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01615202 | | 0 | | |
| 01615203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[.9998], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07530328], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[26.3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.82], USDT[0.23468888], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01615206 | | BTC[0], DOGE[0], SHIB[1030839.86771506], USDT[0] | | |
| 01615210 | | 0 | | |
| 01615212 | | TONCOIN[38.16] | | |
| 01615218 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK[2], LTC[.25], LTC-PERP[0], MATIC[40], USD[24.03], XRP[45] | | |
| 01615220 | | BNB[.46], BTC-PERP[0], CAKE-PERP[0], CHZ[70], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.88] | | |
| 01615225 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[9.03], USDT[0.03], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01615226 | | ADA-1230[0], ADA-PERP[0], ALT-0624[0], APE-PERP[0], BNB-0325[0], BNB-0630[0], BNB-0930[0], BTC-0325[0], BTC-0630[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-1230[0], FTM-PERP[0], FTT[0.05878596], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIT-0624[0.00035], USDT[0], USDT-0624[0], WAVES-0624[0], XRP[0], XRP-1230[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615229 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01956883], SRM_LOCKED[.25032823], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0.45370593], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01615235 | | BNB[.04471195], BTC[.01140528], CHZ[221.59647293], ENJ[8.69800903], ETH[.03191973], ETHW[.03191973], GALA[747.86164665], LTC[.09940374], MANA[22.1715422], MKR[.00353252], SOL[.04647728], TRX[92.62446226], USD[0.00], XRP[39.6392521] | | |
| 01615237 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000101], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], MTA-PERP[0], OMG-20211231[0], RAY-PERP[0], SHIB-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01615238 | | SOL[0], SPELL[10000.00665687], USD[0.00] | | |
| 01615242 | Contingent | BTC[0], LUNA2[25.92342889], LUNA2_LOCKED[60.48800075], LUNC[33.24481415], TRX[.000001], USD[0.00], USDT[0], USTC[3669.56504381] | | |
| 01615243 | | BCH[1.77414690], BTC[0.07620068], CEL[377.54057817], DAI[0], ETH[2.00705285], ETHW[1.99613717], FTT[25.33357579], USD[5987.04], USDT[0], USTC[0] | | BCH[1.756498], BTC[.075965], ETH[1.993907] |
| 01615245 | | 0 | | |
| 01615247 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0331[0], BTC-MOVE-0125[0], BTC-PERP[0], CEL-1230[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.26000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.06], XRP-PERP[0] | | |
| 01615253 | | CEL-PERP[0], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 01615255 | | BTC[0], USD[0.00], USDT[0] | | |
| 01615256 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[513.54], USD[-353.77], XRP-PERP[0] | | |
| 01615257 | | 0 | | |
| 01615258 | | ASD-PERP[0], PSY[.68346], TONCOIN[.06719], USD[0.00], USDT[0] | | |
| 01615260 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[287.17], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01615264 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DODO-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.34631486] | | |
| 01615266 | Contingent, Disputed | SOL-PERP[0], USD[0.76], USDT[93080744] | | |
| 01615275 | | FTT[1.4], USDT[4.31308028] | | |
| 01615280 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ROOK[25.97111643], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000048], TULIP-PERP[0], USDI-1.74], USDT[3.00391458], XLM-PERP[0], ZRX-PERP[0] | | |
| 01615282 | | AAVE[0.00313742], APE-PERP[0], BNB[0], BTC[.0000372], ETH[0.00007319], ETH-20211231[0], ETH-PERP[0], ETHW[.00007319], LINK[.09996], SOL[.00589812], USD[1108.68], USDT[12.30196986], USTC[0], XRP[1.35598700], XRP-PERP[0] | | |
| 01615285 | | TRX[5.33653248], USD[1.00] | | |
| 01615286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01615292 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.60], USDT[5.68075102], XRP-PERP[0] | | |
| 01615299 | | 0 | | |
| 01615299 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 01615306 | | SOL[.009985], USD[0.19], USDT[0.62067940] | | |
| 01615310 | | USDT[0.00] | | |
| 01615315 | | BTC[.00145464], USDT[0.00018526] | | |
| 01615322 | | FTT[.09928], LINK[.19926], USD[0.00], USDT[0] | Yes | |
| 01615323 | | BNB[0], BTC[0.00003258], DOGE[0.20877495], DOGE-PERP[0], ETH[-0.00140972], ETH-PERP[0], ETHW[-0.00140074], LUNC-PERP[0], SHIB-PERP[0], SOL[.009994], SOL-PERP[0], TRX[.51329586], USD[1.83], USDT[1.02419211] | | |
| 01615324 | | BAO[1], BTC[.05711922], ETH[0.50590160], ETHW[0.50568908], EUR[0.00], SOL[0], TRU[1], USDT[0], XRP[1081.45313406] | Yes | |
| 01615326 | | CRO[.01078633], FIDA[.00028592], OXY[.00086381], USD[0.00] | Yes | |
| 01615327 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1577.32], XRP-PERP[0] | | |
| 01615329 | | ALICE-PERP[0], ETH-PERP[0], FTT[0.00010012], RSR[.334], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01615335 | | USD[0.00] | | |
| 01615343 | | BNB[.00189501], ETH[0], USD[0.00], USDT[0] | | |
| 01615344 | | ATLAS[738.55993238], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], MATIC[0], USD[1.02], USDT[0], ZIL-PERP[0] | | |
| 01615349 | | ETH[.00000039], ETHW[0.00000039], EUR[0.00], USD[0.00], USDT[0] | | |
| 01615357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00838053], ETH-PERP[0.99999999], ETHW[93.39126680], FLM-PERP[0], FTM-PERP[0], FTT[471.87971198], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[1], ICP-PERP[0], ICX-PERP[0], IMX[.04968961], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.93428235], LUNA2_LOCKED[54.39169063], LUNC[1263147.97265502], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[32934.10], USDT-PERP[0], USTC[2566.87457491], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01615358 | | BNB[.23358541], USDT[150.00001424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615361 | | 1INCH-20210924[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20211231[0], BSV-20210924[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20210924[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[1], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT-20210924[0], WAVES-20211231[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01615362 | | BTC[0.00009055], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00:0.68130617] | | |
| 01615366 | | AUDIO-PERP[0], HNT-PERP[0], LINA-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 01615373 | | ETH[0], SOL[2.18140599], USD[0.38], USDT[0], ZIL-PERP[0] | | |
| 01615374 | | MATH[0.07709059], USDT[0.40122819] | | |
| 01615377 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], REEF-20210924[0], SUSHI-PERP[0], USD[-0.01], USDT[0.11314577] | | |
| 01615378 | Contingent | ATLAS[250000], BTC[.1413], CQT[6220], EUR[0.00], FTT[25.06464103], LUNA2[0.88797327], LUNA2_LOCKED[2.07193764], LUNC[193358.05], USD[0.01], USDT[2.67255369] | | |
| 01615382 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01615383 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01607026], LUNC[1499.715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], LRC-PERP[0], LTC[2.13555545], LTC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000004], USDI-114.74], USDT[20.75528364], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01615384 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.00050493], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00009402], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01615387 | | USD[0.00], USDT[0.00004095] | | |
| 01615390 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00048568], ETH-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00050098], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.96000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1594.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01615391 | | EUR[0.00], USD[1.92], USDT[5.1906857] | | |
| 01615392 | | BTC[0.00001968], EUR[2.93], USD[2.73] | | |
| 01615396 | | ATLAS[2649.47], MNGO[259.948], TRX[.000001], USD[1.35], USDT[0] | | |
| 01615397 | | ETH[.17085954], ETH-PERP[0], ETHW[.17085954], SPELL[141574.42], USD[-9.38], USDT[0.00963500] | | |
| 01615400 | | EUR[3000.00] | | |
| 01615405 | | RAY[28], USD[1.98], USDT[.429308] | | |
| 01615407 | | BTC[.00063], USD[0.13] | | |
| 01615409 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01615413 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01615421 | | DOGE[0], ETH[0], ETHW[0.48077363], EUR[559.07], FTM[0], FTT[0], FTT-PERP[0], LUNC[0], SAND[0], SHIB[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000108], XRP[0] | | |
| 01615426 | | AKRO[2], ATLAS[4004.30308743], AUDIO[227.48341688], AXS[5.6067808], BAO[9], DENT[16480.47066157], FTM[143.70683574], FTT[4.47841328], HMT[742.24230299], IMX[298.43766238], KIN[13], ORBS[4420.54580436], RSR[1], SOL[.000465], TOMO[.00000913], TRX[.03545134], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.0032693] | Yes | |
| 01615427 | | EUR[3.00], TRX[.000046], USD[0.00], USDT[0.00000001] | | |
| 01615430 | | ATOM-PERP[0], DYDX-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], STEP[80.59502], USD[0.00], USDT[21.08167871] | | |
| 01615432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00554309], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01615434 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-15.42], USDT[2.53871664], XTZ-PERP[0] | | |
| 01615445 | | TRX[.000001], USDT[19] | | |
| 01615446 | | ATLAS[1000], AUDIO[128], DYDX[2], FTT[13.24159528], USD[0.13] | | |
| 01615450 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 01615452 | | BTC[.10255144], ETH-PERP[0], USD[532.79] | | |
| 01615453 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00169943], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.059], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.002914], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01615460 | | NFT (359951857165332917/FTX EU - we are here! #126696)[1], NFT (498554844019638538/FTX EU - we are here! #126695)[1], NFT (560335028272876336/FTX EU - we are here! #126875)[1], TONCOIN[.04], USD[0.00] | | |
| 01615461 | | FTT[0.16184575], SOL[.00000001], USD[0.00] | | |
| 01615462 | | BTC[0.00002945], EUR[0.19], USDT[0.20547667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615465 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.04976241], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-032500[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01615467 | | ADA-PERP[0], BNB-PERP[0], BTC[0.04493362], BTC-PERP[0], DOGE-PERP[0], DOT[86.26183552], DOT-PERP[0], ETH[2.59585037], ETHW[2.31185037], FTT[0.069148], GMT-PERP[0], IOTA-PERP[0], LINK[134.04680894], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[757.15533725], SOL[15.04161059], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2875.85], VET-PERP[0], XRP[5012.13949959], XRP-PERP[0] | | |
| 01615471 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[920], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO[80], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[63], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.43], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01615473 | | 0 | | |
| 01615475 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4.76], VET-PERP[0], XRP-PERP[0] | | |
| 01615476 | | DOGE[10.41668954] | Yes | |
| 01615479 | | GBP[11.02] | Yes | |
| 01615485 | | BTC[0.00000473], TRX[.000001], USDT[0.00031922] | | |
| 01615489 | | 0 | | |
| 01615491 | | BNB[.00000061] | Yes | |
| 01615492 | | USD[0.00] | | |
| 01615493 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00037], LUNA2[.00420.00423781], LUNA2_LOCKED[0.00098883], LUNC[92.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0002], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-3.01], USDT[6.20823683], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01615494 | | TRX[.000001], USDT[1.46409073] | | |
| 01615496 | Contingent | ETH[.0095], ETHW[.0095], FTT[1.40504807], LUNA2[0.00117091], LUNA2_LOCKED[0.00273214], LUNC[254.97], USDT[3.58106291] | | |
| 01615498 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01615500 | | RUNE-PERP[43], USD[197.24], USDT[0.00000001] | | |
| 01615502 | | AUDIO[.96067], BCH[0.00070161], BEAR[3285.16], BNB[0], BTC[0.00003570], BULL[0.00014493], DEFIBEAR[447.655], DEFIBULL[199446.65667762], ETH[0.00037589], FTT[2.19115344], LTC[0], MATIC[9.98897195], UNI[0], USD[0.07], USDT[0.24283140] | | |
| 01615503 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002566], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[19.17], USTC-PERP[0] | | |
| 01615505 | | AKRO[2], BAO[1], RSR[1], TRX[47293.03100621], USD[25.96] | Yes | |
| 01615507 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GST[221.97000077], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], ONT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.39422801], USD[0.95], USDT[38.58280740] | | |
| 01615519 | | ATLAS[9.9677], BAT[.99772], BTC[0], USD[0.71], USDT[0.00015624] | | |
| 01615521 | | 0 | | |
| 01615522 | | BAO[1], BNB[.00105278], BTC[.3016065], CRO[.03672536], ETH[1.55758517], ETHW[1.55698605], FTT[51.88244383], KIN[1], NFT (307086534596222610/Montreal Ticket Stub #818)[1], NFT (331219103237914994/Silverstone Ticket Stub #141)[1], NFT (334695610503646758/FTX EU - we are here! #161194)[1], NFT (355776520031373448/Belgium Ticket Stub #1765)[1], NFT (361025380168673685/FTX EU - we are here! #161408)[1], NFT (362317701496075381/Austria Ticket Stub #258)[1], NFT (368320729445339985/Monza Ticket Stub #629)[1], NFT (422066166269590228/FTX EU - we are here! #161322)[1], NFT (448581689967938543/FTX Crypto Cup 2022 Key #308)[1], NFT (463270513546378455/Baku Ticket Stub #1767)[1], NFT (500988502582749683/Netherlands Ticket Stub #1532)[1], NFT (540244571534384194/The Hill by FTX #1735)[1], NFT (564512730884201480/Hungary Ticket Stub #1651)[1], USD[108.50], USDT[0.00928989] | Yes | |
| 01615524 | | FIDA-PERP[0], LUNC-PERP[0], SOS-PERP[0], USD[50.54] | Yes | |
| 01615527 | | BNB[69.64236296], BTC[.83062974], ETH[12.95764071], ETHW[12.95386439], RAY[.04756694] | Yes | |
| 01615528 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.05400939], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.24146], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[9.18475623], LUNA2_LOCKED[21.43109788], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01615530 | | AXS-PERP[0], SLP[289.942], SLP-PERP[0], USD[0.03] | | |
| 01615533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.08982811], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1695.69], USDT[1016.26628818], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01615544 | | BTC-PERP[0], ETH-PERP[0], FTT[0.39899491], TRX[.000006], USD[4226.84], USDT[17140.33130106] | | |
| 01615545 | | ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 01615546 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615550 | | APE[44.6], BOBA[2293.83538844], OMG[332.83538844], STG[95.98176], USD[0.65], USDT[0.00594000] | | |
| 01615551 | | BNB[0], BTC[0.00166236], EUR[-1.54], USD[0.00], USDT[-0.02459468] | | |
| 01615552 | | 1INCH[0], AAPL[0], ABNB[0], ACB[0], AMD[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAO[0], BIT[0], BTC[0], C98[0], COIN[0], CRO[0], ENJ[0], ETH[0], FTB[0], FTM[0], GBP[0.00], GENE[0], HNT[0], MANA[0], MTA[0], OMG[0], POLIS[0], RAY[0], REAL[0], SAND[0], SHIB[0], SLP[0], SLV[0], STEP[0], STETH[0], STSOL[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0], YGG[0] | Yes | |
| 01615554 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[8.73430184], AVAX-PERP[0], BTC-MOVE-0530[0], BTC-MOVE-0606[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.13512098], ETH-PERP[0], ETHW[0], FTT[0.42726462], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.31], XRP-PERP[0], ZIL-PERP[0] | | |
| 01615563 | Contingent | BNB[.00000001], BTC[0], ETH[.00000002], FTT[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00839], SOL[0], USD[0.00], USDT[0] | | |
| 01615566 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.15], USDT[0], XRP-PERP[0] | | |
| 01615570 | | 0 | | |
| 01615574 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BNB[0.01365429], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00267524], LUNA2_LOCKED[0.00624223], LUNC[.0152857], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00466], USD[0.42], USDT[0], ZEC-PERP[0] | | |
| 01615578 | | BTC[.0086], LTC[.0093553], USD[1.12] | | |
| 01615580 | | USD[0.00] | | |
| 01615583 | | BCH[.0009904], USD[0.00] | | |
| 01615586 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], FTT[0.00000001], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MNGO[0], POLIS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00001042], SRM_LOCKED[0.00006932], SRM-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 01615589 | | ATLAS[0], EUR[0.08] | | |
| 01615590 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006263], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00022688], ETH-PERP[0], ETHW[.00022688], ETHW-PERP[0], EUR[6197.59], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13786782], LUNA2_LOCKED[0.32169160], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00624116], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00803160], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01615591 | | USDT[0.07406137] | | |
| 01615592 | | ETH[.21000714], ETHW[.22000714], TRX[.002415], USDT[2916.16189709] | | |
| 01615593 | | ADA-PERP[0], ATOM-2021123110, ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01615595 | Contingent, Disputed | TRY[0.00], USD[0.00], USDT[0] | | |
| 01615597 | | HOT-PERP[0], USD[38.77] | | |
| 01615604 | | 0 | | |
| 01615605 | | USDT[0.38709366] | | |
| 01615606 | | BTC-PERP[0], DENT-PERP[0], TRX[.000001], USD[0.01], USDT[17.84035503] | | |
| 01615609 | | DOGE[0], TRX[0], USD[0.07], USDT[0] | | |
| 01615613 | | BTC[0.00000068], BULL[0.00029613], USD[0.02] | | |
| 01615616 | | ETH[2.91147584], ETHW[2.91147584], EUR[1120.29], USD[0.00] | | |
| 01615619 | | ETH[.00590847], LTC[.00615842], TRX[.006723], USD[0.00], USDT[272.37603713] | | |
| 01615620 | | EUR[0.00], FTT[.00000407], USDT[1.78308608] | | |
| 01615621 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.41148821], XRP-PERP[0] | | |
| 01615626 | | AMPL[0.06835190], EDEN[.011498], ETH[.3499335], ETHW[.3499335], USD[2.90] | | |
| 01615627 | | BTC[0], ETH[1.087], ETHW[1.087], SOL[18.12], USD[4.56] | | |
| 01615628 | | KIN[1], USD[0.00] | Yes | |
| 01615635 | | USD[33.27], USDT[40.94548986] | | |
| 01615644 | | BCH-PERP[0], BTC[0.22425962], BTC-PERP[0], EUR[3896.26], IOTA-PERP[0], USD[0.00] | | |
| 01615648 | | FTT[1.199772], USDT[4] | | |
| 01615649 | | KIN[2], MATH[1], MATIC[64.6420058], STARS[93.24701125], STEP[355.69984274], TRX[1], UBXT[1], USD[0.00], USDT[0.00000090] | Yes | |
| 01615653 | | ATLAS[802.57431597], BAO[1] | Yes | |
| 01615658 | Contingent, Disputed | USDT[0.00043745] | | |
| 01615659 | Contingent | ALGO[543.40836616], APE[0], BAO[64.71749851], CRO[0], DENT[0], DOT[0], FTT[0], GRT[0], IMX[0], KIN[0], LUNA2[0.47566138], LUNA2_LOCKED[1.08764158], LUNC[0.93314381], MANA[0], MATIC[0], REN[0], SAND[0], SHIB[0], SOL[0], TRX[0] | Yes | |
| 01615661 | | USDT[0] | | |
| 01615663 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00205348], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01615664 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-10.55], USDT[14.51639477], XTZ-PERP[0], YFI-PERP[0] | | USDT[.5] |
| 01615665 | | GBP[0.00], USDT[0] | | |
| 01615667 | | FTT[3], POLIS[18.92998242], TRX[.000001], USD[0.00], USDT[12.27024267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615670 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[7], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[470], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.5], FTT-PERP[0], GALA[419.963334], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[27.995112], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[34.9972064], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[359.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1287.8279794], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01615673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00004413], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BSV-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00983B], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[1.587832], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[31.01979630], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01615681 | | BICO[1], GBP[0.18], SOL[0], USD[0.00], USDT[0] | | |
| 01615683 | | EMB[17070], FTT[322.4355], SOL[47.88836702], TRX[.000172], USD[330.77], USDT[60640.09039430] | | |
| 01615684 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[0.00000551], BTTPRE-PERP[0], DENT[.0068], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00009750], ETH-PERP[0], ETHW[0.42392750], EUR[0.00], FTM-PERP[0], FTT[.00799919], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[.0000042], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[457.19], VET-PERP[0], WAVES-PERP[0], XRP[.0087261] | | |
| 01615685 | | BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], ETH[0], FRONT[0], FTT[0], POLIS-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 01615686 | Contingent | 1INCH-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[1.35974630], LUNA2_LOCKED[3.17274137], LUNC[296087.62], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-0.12] | | |
| 01615688 | Contingent | ALICE[5.4], ASDBULL[265.5], ATLAS[1000], ATOMBULL[1320], AVAX-PERP[0], BNBBULL[.2129], BTC[0], BULL[.01729], CRV[10], DOGEBULL[4.228], ENS[1], ETHBULL[.0857], FTT[6], GALA[1000], GMT[11.03191133], GODS[27], GOG[30], GRTBULL[366.4], GT[1], HTBULL[5.2], IMX[11.8], LOO[368], LEO[3], LINKBULL[154.7], LTCBULL[1092], LUNA2[0.89800248], LUNA2_LOCKED[2.09533914], LUNC[41713.13], MANA[21], MATICBULL[13.6], RAY[30.08219175], SAND[47], SHIB[10000000], SRM[13.00285174], SRM_LOCKED[00284682], SWEAT[5], THETABULL[3.289], TLM[300], TONCOIN[103, USD[11.93], USDT[0], USTC[1000, VETBULL[204.7], XRP[120.71113964], XRPBULL[17820] | XRP[120] | |
| 01615702 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.07178707], BTC-PERP[0], ETH-PERP[0], EUR[1.20], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.00], USDT[-0.00266715], XRP-PERP[0] | | |
| 01615704 | | ATLAS[9.7454], GENE[.00000001], GST[.081], MANA[.9905], NFT (355011586001031328/FTX EU - we are here! #146006)[1], NFT (447225396000990563/FTX EU - we are here! #145694)[1], NFT (321529166337957614/FTX EU - we are here! #145621)[1], SLNDI.0346117], SOL[0.19115627], USD[462.57], USDT[0.79942182], USTC-PERP[0] | | |
| 01615711 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], RSR-PERP[0], SOL[1.57], USDT[0], XRP-PERP[0] | | |
| 01615712 | | BTC-PERP[0], ETH[.00085171], ETH-PERP[0], ETHW[0.00085170], EUR[0.65], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01615714 | | ALGO-PERP[0], ETH-PERP[0], USD[-3.41], USDT[4.37722494] | | |
| 01615715 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-20210924[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01615720 | | EUR[500.00] | | |
| 01615721 | | DYDX-PERP[56.4], EUR[191.81], STEP-PERP[556.8], USD[-188.11] | | |
| 01615723 | | ADA-PERP[30], ALGO-PERP[21], ATOM-PERP[ 99], AVAX-PERP[8], BIT-PERP[5], BTC[0.00933605], BTC-PERP[.0033], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[7.4], EGLD-PERP[11], ETH-PERP[19], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[19], FTT-PERP[0], IOTA-PERP[5], KAVA-PERP[0], LINK-PERP[1.5], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[10], MATIC-PERP[16], NEO-PERP[0], ONE-PERP[10], OMT-PERP[0], RUNE-PERP[.1], SHIB-PERP[0], SOL-PERP[.29], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[4.3], USD[-186.06], WAVES-PERP[110], XRP-PERP[0], ZIL-PERP[0] | | |
| 01615729 | | BNB[.00620498], SOL[.00112103], USD[0.01], USDT[0.00831282], XRP[1] | | |
| 01615731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000002], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[157.88500634], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01615732 | | ADA-PERP[0], BTC[0.0006845], BTC-20210924[0], BTC-PERP[0], ETH[.0019964], ETHW[.0019964], EUR[0.00], FTT[1.698812], LTC[.13911845], SUSHI[24.98056], USD[196.51], USDT[5231.57697962] | | |
| 01615734 | | APE-PERP[0], ATOM[15], ATOM-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], ETH[0.16000001], ETHBULL[0], EUR[0.00], FIL-PERP[0], FTT[27.96461901], IMX-PERP[0], LOOKS-PERP[0], LNC-PERP[0], LUNC-PERP[0], MATIC[36], OXY[0], OXY-PERP[0], RUNE[.1], SOL[0.00000001], SPELL-PERP[0], SRM[.00003392], SRM_LOCKED[.0018521], UNI[16], USD[5437.17], USDT[0.00452002] | | |
| 01615735 | | BNB[0], ETH[0], SUSHI[0], USD[1.60] | | |
| 01615740 | | ATLAS-PERP[0], AVAX-PERP[0], FTM[.00775105], LUNC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[37.89457970] | | |
| 01615744 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0005226], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HX-PERP[0], IMX[.06018], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92469452], LUNA2_LOCKED[2.15762055], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.06234], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000799], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01615747 | | BTC[.0791416], ETH[1.06044303], ETHW[1.06044303], EUR[0.00], FTT[0.00011150], SOL[28.72023466], USD[0.00] | | |
| 01615750 | | AXS[1], BNB[.3064812], DOGE[62], ETH[.00000001], FTM[17], FTT[6.26], GMT[17.12925097], GST[35.50000086], RAY[.99981], SHIB[1200000], SOL[2.69662029], SPELL[99.981], SRM[2], USD[15.05], USDT[0.00000001], XRP[82.750324] | | |
| 01615751 | | BNB[.09773661], USD[3.66] | | |
| 01615755 | | BTC[0.00001498], ETH[0], FTT[55.4], SOL[0], STEP[4387.90316205], USD[0.61] | | |
| 01615762 | | ALGOBULL[13705.9], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BEAR[4272.5], BULL[0.00000664], CAKE-PERP[0], CRO[12210], CRV[.76269], DOT-PERP[0], FTM[1.81969], FTT-PERP[0], HBAR-PERP[0], ONE-PERP[0], SHIB[3403027], SOL-PERP[0], USD[142.68], USDT[0.00411203], XTZ-PERP[0] | | |
| 01615770 | | ATLAS[2719.4832], ETH[.8408613], ETHW[.311], EUR[6.87], FTT[2.199582], GALA[749.8575], MANA[91.96314], SOL[19.8990448], USD[0.62], USDT[0.00514159] | | |
| 01615771 | | AKRO[2], BAO[2], KIN[2], TRX[1.000778], UBXT[1], USD[0.00], USDT[0.00000292] | Yes | |
| 01615773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-041[0], BTC-MOVE-0417[0], BTC-MOVE-0514[0], BTC-MOVE-20210608[0], BTC-MOVE-20210622[0], BTC-MOVE-20210806[0], BTC-MOVE-20210811[0], BTC-MOVE-20211004[0], BTC-MOVE-20211007[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.54], USDT[0.81315787], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615779 | | EUR[50.00] | | |
| 01615784 | | USD[0.19] | | |
| 01615785 | | BTC[.00061631], EUR[0.00], USDT[2.28985335] | | |
| 01615788 | | FTT[.99981], USDT[0] | | |
| 01615790 | | BAO[3], EUR[0.00], KIN[2], STEP[.00719395], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01615795 | | BAO[1], USD[0.00], USDT[16.41704248] | Yes | |
| 01615796 | | BTC-PERP[0], TRX[.000001], USD[0.19], USDT[0.00504500] | | |
| 01615799 | | USD[0.00] | | |
| 01615807 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[1.63750002], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.60000003], ETH-PERP[0], EUR[0.00], FTT[25], LINK[312], LUNA2[0], LUNA2_LOCKED[33.15187693], LUNC-PERP[0], MATIC[0.00000002], SAND-PERP[0], SOL[6.00000001], USDT[-16277.15], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01615811 | | ALCX-PERP[0], ATOM-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[28.19] | | |
| 01615822 | | BTC-PERP[0], CRV-PERP[0], FTT[0.00618727], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[0], USD[0.01], USDT[0.47856122] | | |
| 01615823 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.0438], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.00], USDT[0.05506030], XTZ-PERP[0] | | |
| 01615824 | | BRZ[.00962634], BTC[0.00500000], USD[0.98], USDT[0] | | |
| 01615832 | | BF_POINT[300], ETH[0], KIN[1], RSR[1], UBXT[1], USDT[0.00001724] | Yes | |
| 01615837 | | FTT[0.20300707], USDT[0] | | |
| 01615839 | | BTC-PERP[0], TRX[.000016], USD[2.40], USDT[149.30758170] | | |
| 01615841 | Contingent | BAO[2], FTT[.00002502], GBP[0.00], KIN[3], LUNA2[0.00529044], LUNA2_LOCKED[0.01234436], LUNC[1152.00525677], TRX[860.12289103], USD[0.19] | Yes | |
| 01615844 | | AKRO[1], ETH[.00000065], ETHW[.00000065], EUR[0.00], TRX[1] | Yes | |
| 01615846 | | HNT-PERP[0], USD[-0.06], USDT[1.27] | | |
| 01615853 | | BTC-PERP[0], ETH-PERP[0], USD[2.28] | | |
| 01615856 | Contingent | AAPL[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0.00169996], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.19319822], LUNA2_LOCKED[0.45079585], LUNC[42069.32], RAY[0], SOL[.00000001], SOL-PERP[0], TRX[.179664], USD[0.00], USDT[1.48073143] | | |
| 01615870 | | BTC[0.05526461], DOGE[0], FTM[0], FTT[0], LTC[0], SHIB[0], SOL[0], TLM[0.00801782], USD[0.00], YFI[0] | Yes | |
| 01615873 | | 0 | | |
| 01615877 | | 1INCH-PERP[0], ADA-PERP[537], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00575613], BNB-PERP[0], BTC[0.00184487], BTC-PERP[-0.06650000], DEFIBULL[.5091111], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.52208584], ETH-PERP[0], ETHW[1.01207845], FLOW-PERP[0], FTM-PERP[0], FTT[171.31235403], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[926.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01615880 | Contingent | BTC[0], FTM[.99981], FTT[0], LUNA2[1.38894348], LUNA2_LOCKED[3.24086812], LUNC[199.10847305], SLND[458.305636], SOL[200], SXP[0], USD[1.91], USDT[32.11073888] | | |
| 01615882 | | AURY[0], FTT[0], MANA[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01615883 | | TRX[.000001] | | |
| 01615884 | | 0 | | |
| 01615887 | | GBP[0.00], USD[0.00], USDT[0.00656181], XRP[.99073] | | |
| 01615889 | | BF_POINT[100] | | |
| 01615891 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0.34250000], BTC-0325[0], BTC-20211231[0], CAKE-PERP[0], EOS-PERP[0], ETH[0], FTT[0.04890723], KSHIB-PERP[0], LUNA2[0.01208980], LUNA2_LOCKED[0.02820954], MANA-PERP[0], MATIC[0], UNI-PERP[0], USDI4020.50], USDT[8000], USTC[0] | | |
| 01615897 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00930090] | | |
| 01615902 | | USD[1.96], USDT[0] | | |
| 01615905 | Contingent, Disputed | USD[25.00] | | |
| 01615908 | | USD[25.00] | | |
| 01615912 | | POLIS[5.48390821], POLIS-PERP[0], USD[0.00] | | |
| 01615913 | | AUD[73.55], BAO[1], DENT[2], FTT[1.02010901], KIN[2], RSR[1], SLRS[95.28614741], TRX[.03043684], UBXT[1], XRP[2469.4614536] | Yes | |
| 01615914 | Contingent | AKRO[2], AUDIO[1], BAO[1], BTC[0], CHZ[1], DENT[1], DOGE[6.42610415], ETH[0.00013059], ETHW[0.00013059], HXRO[1], MATH[1], MATIC[62047781], MKR[.0007533], SAND[.01794325], SOL[.01059008], SRM[10.43370367], SRM_LOCKED[96.340372], SXP[1], TOMO[1] | | |
| 01615917 | | AUDIO-PERP[0], EUR[30.00], STEP-PERP[0], USD[-0.88] | | |
| 01615922 | | FTT[0], USD[0.00], USDT[0] | | |
| 01615924 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.04688055], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH[0.00041405], ETH-PERP[0], ETHW[0.88686283], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.86969020], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1888.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01615925 | | BTC-PERP[-0.1299], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[3551.71], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01615926 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.02189788], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.02298092], ETH-PERP[0], ETHW[.02298092], EUR[453.99], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[404], UNI-PERP[0], USD[0.48], XLM-PERP[0], XRP[64], XRP-PERP[0], XTZ-PERP[0] | | |
| 01615927 | | BRZ[.6336009], ETH[.00009902], ETHW[.00009902], TRX[.000001], USD[0.00], USDT[0] | | |
| 01615928 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615932 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[256], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[0.97], XRP-PERP[0] | | |
| 01615933 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[26.8], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL[8.96], STEP-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 01615941 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.76], USDT[0] | | |
| 01615944 | | DFL[170.28357599], FTT[0.00219305], SUSHI-PERP[0], USD[0.79], USDT[0.00163880] | | |
| 01615945 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM[.036803], ATOM-PERP[0], BTC[.00010291], CRV-PERP[0], FTM[.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0023331], USD[0.00], USDT[1110.88714403], XLM-PERP[0], XTZ-PERP[0] | | |
| 01615953 | | 0 | | |
| 01615955 | | C98[0], FTT[0], USDT[0] | | |
| 01615958 | | USD[2006.54] | | |
| 01615966 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00029826], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.00000132], GMT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDL-1.20], VET-PERP[0], XRP-PERP[0], FTT[.06100917], TRX[.000001], USDT[76.79558828] | | |
| 01615984 | | BTC[0.01169813], FTT[0.00382356], LTC[1.98815867], USD[0.59], USDT[5.84664545] | | |
| 01615988 | | TRX[.000001], USD[0.00], USDT[0.50750864] | | |
| 01615991 | | USD[0.00] | | |
| 01615995 | | FTT[0.00000001], USD[0.01], USDT[0.00000001] | | |
| 01615997 | | GRT[1.00364123], USD[0.00] | Yes | |
| 01615998 | | ATOM-PERP[0], BNB[0.00153482], BTC[0.00000342], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[3.9279766], MATIC-PERP[0], NEAR-PERP[0], USD[17.52], USDT[0] | | |
| 01616000 | | BTC[0.00001907], CRV[46.27182676], ETH[0.61390838], ETH-PERP[0], ETHW[0.61390838], EUR[-181.19], LTC[0.00001011], SUSHI[5.52090766], TRX[.000046], USD[0.92], USDT[0.00019110] | | |
| 01616001 | | DOGE[1] | | |
| 01616002 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-MOVE-20210822[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01616009 | | BTC-PERP[.0002], ETH-PERP[0.003], USD[29.75] | | |
| 01616014 | | BAO[1], NFT (361157419840714096/FTX EU - we are here! #198683)[1], NFT (538234533045174058/FTX EU - we are here! #198611)[1], NFT (543472355718393835/The Hill by FTX #24043)[1], USDT[0] | Yes | |
| 01616022 | Contingent | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.00000004], LUNC[.004], SOL-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 01616029 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.626], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.06360223], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[.09926], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USDI-4.68], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01616031 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[.00000001], LUNA2[3.28117764], LUNA2_LOCKED[7.65608116], LUNC[7714483.34], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.00], USDT[0.00000078], VET-PERP[0], XMR-PERP[0], XRP[.0205], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01616032 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[101.50], VET-PERP[0], XRP-PERP[0] | | |
| 01616046 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8.8771], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INTER[.1], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01616054 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], SOL-PERP[0], USD[0] | | |
| 01616056 | | APE-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], USD[7.74], USDT[0.00000001] | | |
| 01616057 | | ETH[0], FTT[0.01751491], MATIC[4.85233735], SOL[0], SPELL[0], TRX[.900001], USD[0.70], USDT[1.21560420] | | |
| 01616058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000044], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01616067 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USDI-11.16], USDT[56.65518046] | | |
| 01616068 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00354303], LUNA2_LOCKED[0.00826707], NEAR[0], SOL[0], SRM[4.31680937], SRM_LOCKED[20.40319063], USD[0.00], USDT[0], USTC[.50153308], WBTC[-0.00000155] | | |
| 01616069 | | TRX[.00000001] | Yes | |
| 01616082 | | BRZ[0.00297298], BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01616088 | | ENJ[63.73603522], FTT[0.00009995], USD[0.50], USDT[0] | | |
| 01616093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.91472], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[234.18], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08458088], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.8233], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.07901977], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01616102 | Contingent | 1INCH[14], AAVE-PERP[0], ADA-PERP[0], AKLS[1560], ATOM[.9], AXS[.7], AXS-PERP[0], BCH[2.26253090], BCH-PERP[0], BNB-PERP[0], BTC[0.26393975], BTC-PERP[0], CHZ[130], COMP-PERP[0], CRO[630], CRO-PERP[0], CRV-PERP[0], DENT[139000], DOGE[1556.36118525], DOGE-PERP[0], DOT[11.14840729], DOT-PERP[0], DYDX[65.5], DYDX-PERP[0], ETH[1.98239381], ETH-PERP[0], ETHW[1.97328278], EUR[980.01], FIL-PERP[0], FTM[74], FTT[182], FTT-PERP[0], GAL[9.9], GALA[400], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.4], HNT[1.4], HNT-PERP[0], IOTA-PERP[0], KIN[1250000], KSHIB-PERP[0], KSM-PERP[0], LINK[66.58105551], LINK-PERP[0], LOOKS-PERP[0], LTC[24.55700707], LTC-PERP[0], LUNA2[6.44673505], LUNA2_LOCKED[15.04238179], LUNC-PERP[0], MANA[29], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20211231[0], RAY[1514.80357689], RUNE-PERP[0], RVN-PERP[0], SAND[9], SAND-PERP[0], SHIB-PERP[0], SOL[4.05360432], SOL-PERP[0], SPELL[15500], STEP-PERP[0], SUSHI[134.90074557], SUSHI-PERP[0], SXP-PERP[0], TLM[666], TRX[.000052], TRX-PERP[0], UNI[52.65911444], USD[2216.53], USDT[5021.30509053], USTC-PERP[0], VET-PERP[0], WAVES[3], XMR-PERP[0], XRP[3149.77930189], XRP-PERP[0] | | |
| 01616103 | | ATLAS-PERP[0], BNB[.01920714], EGLD-PERP[0], FTM-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[-3.11], USDT[0] | | |
| 01616104 | | DOGE[0.44553725], GENE[0], NFT (310184370940882923/FTX EU - we are here! #14583)[1], NFT (315859833029991898/FTX EU - we are here! #14642)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001187] | | |

Consolidated Schedule 187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01616105 | | AXS-PERP[0], BTC-PERP[0], LRC-PERP[0], TRX[.000001], USD[0.01], USDT[20.69507] | | |
| 01616108 | | GBP[0.00], USD[60.18] | | |
| 01616123 | | TRX[.000123], USD[1.13], USDT[4948.54880832] | | |
| 01616124 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[-0.00413868], BTC[0.00741658], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.08498339], ETH-PERP[0], ETHW[.08498339], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[-0.02285515], XRP-PERP[0] | | |
| 01616125 | Contingent, Disputed | USDT[0.00015723] | | |
| 01616131 | | AUD[0.00], BNB[0], BTC[0], CEL[0], ETH[1], ETHW[0], EUL[61.8], FTT[46.06164845], GBP[0.00], LDO[191], LOOKS[8030], MATICBULL[273890], USD[3180.79], USDT[0] | | |
| 01616132 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[136.51], LINK-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01616135 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMZN[.00000002], AMZNPRE[0], APE-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.11281322], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3.06901326], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.36932153], LUNA2_LOCKED[10.19508357], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLRY[0], USD[-868.72], USDT[1004.17400818], VET-PERP[0], XRP-PERP[0] | | |
| 01616139 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC[.00001346], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00029121], ETH-PERP[0], ETHW[.12529121], FIDA-PERP[0], FTM-PERP[0], FTT[.01655499], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC[.93623], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[515.91800568], VET-PERP[0], XRP[1.129856], XRP-PERP[0] | | |
| 01616146 | | AXS-PERP[0], BOBA-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], MINA-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 01616150 | Contingent | AAVE[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], COMP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0], ETH-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[5.52131461], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINABULL[0], LINA-PERP[0], LUNA2[.65557164], LUNC[0.00000001], LUNC-PERP[0], MKRBULL[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[49.50000000], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01616161 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[426.68] | | |
| 01616162 | Contingent | LUNA2_LOCKED[82.0130654] | Yes | |
| 01616168 | Contingent | AKRO[1], BAO[3], EUR[0.00], KIN[2], LUNA2[0.02406634], LUNA2_LOCKED[0.05615479], LUNC[5321.46988158], RSR[1], USD[0.00], XRP[3.36458814] | Yes | |
| 01616183 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01616184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0.02051162], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[41.20457268], DOT-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.62589482], ETH-PERP[0], EUR[0.76], FIDA-PERP[0], FTM[0.1052576], FTM-PERP[0], HT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00459888], LUNA2[0.22364455], LUNA2_LOCKED[0.52183729], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[257.52], USDT[0], USTC[0.42419688], VET-PERP[0], ZIL-PERP[0] | | |
| 01616187 | | USD[4.96] | | |
| 01616189 | | ATLAS[7.9879], SOL[.00000001], TRX[.551501], USD[1.54], USDT[0.00000001] | | |
| 01616190 | | ETH[.0009], ETHW[.0009], USD[1.19] | | |
| 01616199 | | ETH[1.55396825], ETHW[1.5533155] | Yes | |
| 01616210 | Contingent, Disputed | USDT[0.00003073] | | |
| 01616213 | | 0 | | |
| 01616218 | | AAVE[.00970512], ATOM[142.9], AUDIO[533.89835], AVAX[8.61985378], BAL[50.16], BCH[4.747], BRZ[275.11286642], BTC[0], CHZ[9.906007], COMP[2.7282], CRV[296], DOT[217.4], ENJ[198], ETH[.0009], ETHW[.0009], FTM[484.9487646], LINK[321.68947324], LTC[31.24050380], MANA[1414], MATIC[1813], MKR[0.50896959], SAND[1927.9596383], SOL[54.3798157], UNI[244.994262], USD[470.86], USDT[131.30702891] | | |
| 01616222 | | BTC[0], DOGE[0], KIN[0], SHIB[2937422.30141161], SOL[0], TRX[0], USD[0.00] | | |
| 01616224 | | RAY[.741258], SOL[.001924], USD[4.27], USDT[0] | | |
| 01616228 | | BTC[0], DOGE[0], FTT[0.09047944], SOL[0], USD[0.00] | | |
| 01616230 | | EUR[1.00] | | |
| 01616233 | Contingent | AAVE-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02318398], HOLY-PERP[0], LUNA2_LOCKED[53.9541141], POLIS-PERP[0], SHIB[108443095.30035646], SOL-PERP[0], USD[1717.17] | | |
| 01616237 | | ADA-PERP[0], BTC[.07447163], BTC-PERP[.1258], DENT[5800], ETH[.45983271], ETH-PERP[0], ETHW[.45983271], FTT[.3], FTT-PERP[0], SOL[3.00955], SOL-PERP[0], SRM-PERP[0], USD[-2963.12], VET-PERP[0], XLM-PERP[0], XRP[3214.598267] | | |
| 01616238 | | NFT (394738830510012999/FTX Crypto Cup 2022 Key #22464)[1] | | |
| 01616243 | | AAVE[1.18969677], ALICE[0], ALPHA[0], AXS[12.98538457], BADGER[3.51625853], BNB[1.07329164], BTC[0.12109424], BTC-PERP[0], ETH[.9785727], ETHW[.9785727], FTT[1.77], HNT[7.30792552], IMX[51.11909584], MATIC[918.12714614], PERP[0], SOL[21.2438369], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 01616247 | Contingent, Disputed | USDT[0.00026570] | | |
| 01616254 | Contingent, Disputed | NFT (361644289279575953/FTX EU - we are here! #4769)[1], NFT (363918902227255415/FTX EU - we are here! #4523)[1], NFT (437210327204497141/FTX EU - we are here! #4844)[1], USD[0.00] | | |
| 01616256 | | ALICE[4.999], ALPHA[78.9842], BADGER[3.759248], BNB[10.93848597], EUR[0.01], GBP[0.00], PERP[4.4991], USD[0.00] | | |
| 01616264 | | TRX[.108626], USD[0.74] | | |
| 01616267 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00404494], XRP-PERP[0], XTZ-PERP[0] | | |
| 01616268 | | GBP[0.00], USD[0.00], USDT[166.36249692] | | |
| 01616269 | | BRZ[0], BTC[0], DOT[.00000001], USD[0.00], USDT[0] | | |
| 01616284 | | ADA-PERP[0], AMPL-PERP[0], APE-093[0], ATLAS-PERP[0], AVAX-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DOGE[246], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.17127], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.94], USDT[.0015], VET-PERP[0], XRP-PERP[0] | | |
| 01616285 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01616291 | | NFT (436506497371252399/FTX EU - we are here! #283688)[1], NFT (436559412433439456/FTX EU - we are here! #283656)[1], USD[0.02], USDT[0] | | |
| 01616299 | | USD[0.10] | | |
| 01616306 | | BTC[.1004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01616309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01616310 | | USD[0.00] | | |
| 01616319 | Contingent | EDEN[399.924], FTM[1999.81], FTT[35.99316], LUNA2[0.27694400], LUNA2_LOCKED[0.64620267], LUNC[60305.14], USD[0.67], USDT[.66347896] | | |
| 01616322 | | BNB[0], USD[0.00], USDT[0.00001830] | | |
| 01616325 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.11], USDT[3.29007529], XTZ-PERP[0] | | |
| 01616326 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0339], ETH.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.92229], STX-PERP[0], SUSHI-PERP[0], USD[-218.48] | | |
| 01616327 | | TRX[.367862], USD[1.29] | | |
| 01616335 | Contingent, Disputed | AGLD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], FTT[.0450779], USD[0.00], XRP[0] | | |
| 01616336 | Contingent | BNB[.055673], FTT[7.8984536], LUNA2[0.96613577], LUNA2_LOCKED[2.25431679], LUNC[210378.09820600], TRX[.000001], USD[0.01], USDT[136.28042380] | | |
| 01616343 | | CQT[.58657841], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01616349 | | BAND[.094949], BNB[.0077903], BTC[0], ETH[0], FTT[0], SOL[0.00933033], TRX[.000001], USD[2.47], USDT[0.00583670] | | |
| 01616355 | | ADA-PERP[0], BNB[0.0045011], BNB-PERP[0], BTC-PERP[.0667], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[51.00], POLIS-PERP[0], USD[-720.50] | | |
| 01616356 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01616358 | | 1INCH[10], 1INCH-PERP[0], ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[0.01760592], ETH-PERP[0], ETHW[0.01760592], FTT[1.80017918], FTT-PERP[0], SOL[1.18116545], SOL-PERP[0], TRX[589.27862200], USD[52.77] | | |
| 01616379 | Contingent | BTC[0.05247878], DOGE[50.75487762], ETH[.46394071], ETHW[.48521469], LUNA2[0.03915832], LUNA2_LOCKED[0.09136942], LUNC[8526.80753027], RUNE[.49142872], SOL[1.48251652], TRX[.000051], TSLAI[.02936067], USD[0.68], USDT[0.74181388], XRP[26.46568584] | | |
| 01616380 | | MNGO[9.731225], USD[0.00], USDT[1.78201838] | Yes | |
| 01616398 | | USD[0.51] | | |
| 01616400 | | BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[18.94], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01616402 | | ATLAS[6.902], AURY[.9358], THETABULL[.0038], TRX[.000086], USD[-3.02], USDT[3.29788503], XRPBULL[15] | | |
| 01616404 | | ETH[0], TRX[10.000785], USD[0.00], USDT[0.00001457] | | |
| 01616405 | | ATLAS[5290], FTT[.60941938], FTT-PERP[0], POLIS[111.5], USD[0.69], USDT[0] | | |
| 01616409 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01616410 | Contingent | APE-PERP[0], APT[.00373], APT-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.06487539], KAVA-PERP[0], LTC[.00715719], LUNA2[0.06679992], LUNA2_LOCKED[0.15586649], LUNC[14545.8247924], LUNC-PERP[0], NFT (366082068370999198/FTX - we are here! #36478)[1], NFT (377800083558339856/FTX EU - we are here! #230075)[1], NFT (518870373394977124/FTX EU - we are here! #230096)[1], NFT (525011984491813151/FTX AU - we are here! #36555)[1], NFT (533472003296075369/FTX EU - we are here! #230146)[1], SHIB[98138], SOL-PERP[0], TRX[.213058], USD[1.46], USDT[0.15005118] | | |
| 01616414 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[100.50], FTT-PERP[0], LUNA2[0.15042270], LUNA2_LOCKED[0.35098630], LUNC[32754.86], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.290528], USD[112.42] | | |
| 01616417 | Contingent, Disputed | USD[7[0.00001205] | | |
| 01616418 | | SOL[0], XRP[0] | | |
| 01616422 | | TRX[.000001], USDT[0] | | |
| 01616424 | Contingent, Disputed | USD[0.00], USDT[151.69970772] | | |
| 01616428 | | CREAM-PERP[0], ETH[.57], ETHW[.57], STEP-PERP[0], USD[4.78] | | |
| 01616429 | | AAVE[0.01721289], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AVAX[0.05140083], AVAX-PERP[0], BTC[0.00002661], BTC-0325[0], BTC-0624[0], BTC-PERP[0], COMP[0.02042118], COMP-0325[0], COMP-PERP[0], CREAM[.0021355], CREAM-PERP[0], DOGE[0.88118153], DOGE-PERP[0], DOT[0.01283348], DOT-0325[0], DOT-PERP[0], ENS[0.00487386], ENS-PERP[0], ETH[0.00003273], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00003273], FTM[.81271852], FTM-PERP[0], FTT[.00000001], GRT[0.00081800], GRT-PERP[0], KNC[0.06802506], KNC-PERP[0], LRC[.13049921], LRC-PERP[0], MATIC[7.33269111], MATIC-PERP[0], OMG-0325[0], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RUNE[0.80441276], RUNE-PERP[0], SOL[0.04607364], SOL-PERP[0], SRM[.81059756], SRM-PERP[0], SUSHI[0.18727166], SUSHI-0325[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0.04631496], UNI-2021123[0], UNI-PERP[0], USD[0.00], USDT[0.00318389], XAUT[0.00090962], XAUT-PERP[0], XRP[-0.00000372], XRP-PERP[0] | | |
| 01616435 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00099999], TRX[.010002], USD[7.06], USDT[710.55489617], XRP-PERP[0] | | |
| 01616439 | | FTT[25], TRX[.000001], USD[0.01] | | |
| 01616450 | | ETH[.00033456], ETHW[.00055472], USD[1.63], USDT[.52000507] | Yes | |
| 01616453 | | 0 | | |
| 01616456 | | C98[.998], USD[0.00], USDT[0.03458333] | | |
| 01616461 | | NFT (307717438862427473/FTX EU - we are here! #271666)[1], NFT (343644018274089793/FTX EU - we are here! #271664)[1], NFT (426030874030135695/FTX EU - we are here! #271658)[1], USD[0.86], USDT[0] | | |
| 01616464 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 01616468 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01616470 | | ATLAS[0], AUD[0.00], AUDIO[440.9366008], BTC[0], CHZ[529.16493224], DYDX[0], ETH[0], ETHW[1.28694064], EUR[0.00], FTM[1541.70991560], FTT[3.86469101], GRT[0], LINK[27.28991119], MATIC[349.972355], RAY[3.56784455], RUNE[0], SAND[34.9935495], SHIB[0], SOL[16.46892769], TRX[0], USD[0.20], USDT[0.00000005], XRP[1433.9377066] | | |
| 01616471 | | AKRO[4], BAO[106521.29714784], BTC[.00002437], CRO[.01656673], DENT[5], FTT[.00254031], KIN[7], MATH[1], RSR[4], SAND[.02971345], SOL[.0000661], TRX[2], UBXT[4], USD[0.00], USDT[10423.04884764] | Yes | |
| 01616474 | | TRX[.000057], USD[0.00], USDT[0] | | |
| 01616478 | | USD[14.92] | | |
| 01616480 | | TRX[.000001], USDT[.37625] | | |
| 01616482 | Contingent | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGOBULL[1103.6], ALGO-PERP[0], ALTBEAR[16.28], ANC-PERP[0], ATLAS[.0003], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00034197], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CRV[2.00002], DEFIBEAR[13.379], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX[300.0045], EOS-PERP[0], ETH[0.00120478], ETH-0325[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.11950310], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[.08281863], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA[5104], LTC-0325[0], LTC-PERP[0], LUNA2[0.00561846], LUNA2_LOCKED[0.01310974], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PSY[3000], REN[0], RNDR[4359.722801], SAND-PERP[0], SCRT-PERP[0], SOL[0.09999370], SOL-0325[0], SOL-PERP[0], SRM[1283.17598872], SRM_LOCKED[301.49093822], TLM[45045.69237], USD[248.47], USDT[0.00361200], USTC[0.79532058], USTC-PERP[0], WBTC[0.00004389], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | USD[134.41] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01616492 | | USD[0.58] | | |
| 01616495 | | TRX[.000001], USDT[-0.00000005] | | |
| 01616497 | | NFT (531340150455113901/The Hill by FTX #25664)[1] | | |
| 01616499 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HMT[10.99943], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[132.057801], SOL-PERP[0], THETA-PERP[0], TRX[.001554], UNI-PERP[0], USD[6.71], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01616500 | | USD[0.00], USDT[0] | | |
| 01616501 | | USD[0.00] | | |
| 01616504 | | AURY[8.11366721], BAO[2], BRZ[0], POLIS[16.19195787], SOL[0], SPELL[0.28409978], USDT[0.00000010] | Yes | |
| 01616506 | | AURY[.55648491], FTT[.09043866], RAY[.773049], TULIP[.079344], USD[11541.88] | | |
| 01616507 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0315[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000228], ETH-PERP[0], ETHW[0.00000572], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWIN-PERP[0], TRX-PERP[0], TSLAPRE[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00361849], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01616509 | | USD[50.01], USDT[200] | | |
| 01616511 | | TRX[.000052], USD[0.00], USDT[0] | | |
| 01616514 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0] | | |
| 01616516 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000024], USD[-81.26], USDT[199.99996422], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01616519 | | ATLAS[0], TRX[.000001], USDT[0.00000231] | | |
| 01616523 | | BNB[.00001733], ETHW[.00000041], FTT[.00015214], USD[0.00] | Yes | |
| 01616527 | | AVAX-PERP[0], AXS-PERP[0], BCHBULL[4186.20447], BCH-PERP[0], BTC[0.00000472], BTC-PERP[0], DOGEBULL[1.075], DOGE-PERP[0], DOT-PERP[0], EOSBULL[70095.725], ETCBULL[11.3884591], ETHBULL[.09623084], ETH-PERP[0], LINA-PERP[0], LINKBULL[128.683964], LTCBULL[343.93464], LUNC-PERP[0], MATICBULL[192.4], MEDIA-PERP[0], MER[98.98119], OMG-PERP[0], SAND-PERP[0], THETABULL[.6114], TRX[0], USD[-0.02], USDT[0], XRP-PERP[0], ZECBULL[120.377124] | | |
| 01616529 | | ETH[0] | | |
| 01616530 | | BAT[1], BTC-PERP[0], FTT[155.12042695], NFT (293387291702496870/FTX EU - we are here! #79229)[1], NFT (298425498742975304/FTX EU - we are here! #79320)[1], TRX[.000017], UNI[.04615502], USD[24778.09], USDT[0] | Yes | |
| 01616537 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0076133B], LUNA2_LOCKED[0.01776455], LUNC[1657.83], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01616538 | | EUR[1023.47], FTT[269.83739], TRX[.000777], USD[164.57], USDT[7481.18040001] | | |
| 01616543 | | USD[15.78] | | |
| 01616544 | Contingent | BICO[0], BIT[0], BTC[0], FTT[0], LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], USD[0.00], USDT[0], ZRX[0] | | |
| 01616548 | Contingent | ATLAS-PERP[0], BTC[.00042538], BTC-PERP[0], ETH-PERP[0], LUNA2[4.88856497], LUNA2_LOCKED[11.40665161], NFT (381353278053002910/The Hill by FTX #7135)[1], NFT (444001092871798324/The Hill by FTX #2452)[1], NFT (492794563971489269/FTX Crypto Cup 2022 Key #3176)[1], NFT (562702091347204065/The Hill by FTX #6918)[1], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.028718], SAND-PERP[0], SOL[.00849451], USD[0.00], USTC[892], XRP[.57108293] | | |
| 01616549 | | AKRO[1], BAO[3], DENT[1], KIN4], USD[0.00], USDT[0.00838830] | Yes | |
| 01616551 | | USD[0.05], USDT[0.07467013], USTC-PERP[0], YFII-PERP[0] | | |
| 01616556 | | BNB[.00117644], TRX[.000001], USDT[3.30448573] | Yes | |
| 01616562 | Contingent | BNB[.00000001], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.34985112], LUNC[0], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01616566 | | ADA-PERP[0], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[.000046], USD[0.93], USDT[0.00000001] | | |
| 01616573 | | RAY[0], SOL[9.283296], USD[0.77], USDT[0] | | |
| 01616575 | | STETH[0.00007835] | Yes | |
| 01616578 | | LUNC-PERP[0], PERP[.03208413], USD[0.86], USDT[14.52000000] | | |
| 01616585 | | BTC-PERP[0], ETH-PERP[0], TRX[.000055], USD[0.08], USDT[0] | | |
| 01616596 | | 0 | | |
| 01616599 | | TRX[.000001] | | |
| 01616605 | | 0 | | |
| 01616610 | | USD[0.00], USDT[0] | | |
| 01616613 | | TRX[0.00000115], USD[5750.55], USDT[1.00839273] | | TRX[.000001], USD[5736.43], USDT[.008546] |
| 01616620 | | POLIS[.0507957], SOL[0], USD[0.00], USDT[0] | | |
| 01616621 | | ADA-PERP[0], USD[2.88], USDT[0] | | |
| 01616626 | | NFT (452184961933056051/FTX EU - we are here! #29641)[1] | | |
| 01616631 | | BNB[.00778877], GRT[.97929], GRTBULL[1822.290645], SHIB[99088], USD[0.02], USDT[0] | | |
| 01616632 | | ATLAS[7371] | | |
| 01616634 | | ATLAS[0], FTT[0.29393553], MANA[0], POLIS[0], SHIB[118242.24973121], SOL[0], USD[0.00], USDT[0] | | |
| 01616636 | | ATLAS[9.9981], BNB[0.00006985], FTT[.599886], RAY[1.15630192], SOL[4.44522028], USD[0.11], USDT[0.00000001] | | USD[0.11] |
| 01616645 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01616650 | Contingent | AKRO[2], ASD[.09045185], BAO[47], BCH[.03102167], BOBA[.62719776], BTC[.01696411], DENT[2], ETH[.09145018], FIDA[6.4768433], FTT[2.01021225], GOOGL[.0679476], KIN[46], LUNA2[0.00712317], LUNA2_LOCKED[0.01662075], NFLX[.01989365], NFT [314988453710794127/FTX EU - we are here! #151470][1], NFT [384290448804397095/Montreal Ticket Stub #1259][1], NFT [384505167459565825/FTX Cupo Cup 2022 Key #3500][1], NFT [394324728920731222/FTX EU - we are here! #151563][1], NFT [425631721703044206/Belgium Ticket Stub #576][1], NFT [443732013887450094/Mexico Ticket Stub #1798][1], NFT [445463622963892087/Baku Ticket Stub #1652][1], NFT [497372617777371603/FTX EU - we are here! #151638][1], NFT [510793787636642577/The Hill by FTX #5418][1], NFT [513301729066159753/Monaco Ticket Stub #1012][1], NFT [524888665621916689/Austin Ticket Stub #1160][1], NFT [527112401399653864/Japan Ticket Stub #1590][1], NFT [540722152832739105/FTX AU - we are here! #1253][1], NFT [565399380793801728/FTX AU - we are here! #1335][1], NFT [571994473831817917/FTX AU - we are here! #25454][1], NFT [572124831905377956/Monza Ticket Stub #740][1], PAXG[.01068966], SAND[2.67791577], SLV[.41349186], TRX[2.000032], USD[4111.78], USDT[13853.76203971], USO[.025455], USTC[11.00832044] | Yes | |
| 01616653 | | ETH[.0002273], ETHW[.0002273], USD[0.00] | | |
| 01616660 | | 0 | | |
| 01616661 | | CHZ-PERP[1000], ETH-PERP[0], MATIC[9.9905], SOL[5.8], SOL-PERP[0], USD[1044.16] | | |
| 01616663 | | TRX[.447844], USDT[1.99372750] | | |
| 01616674 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CAN-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38438999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005746], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [305616799567207785/FTX AU - we are here! #15839][1], NFT [348505993961205878/The Hill by FTX #3352][1], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-20211123[0], TLM-PERP[0], UNI-PERP[0], USD[4.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01616675 | | ASD[0], BTC[0.03090897], CEL[4220.85072964], ETH[0], SAND[0], TRYB[4010.63839956], USD[3.41] | | TRYB[4008.350513], USD[3.41] |
| 01616679 | | APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], NEAR-PERP[0], NFT [297601868033084578/FTX EU - we are here! #248561][1], NFT [488779713573395754/FTX EU - we are here! #248540][1], NFT [492186993077991814/FTX EU - we are here! #198733][1], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.742224], USD[1659.40], WAVES-PERP[0], XRP[.01813293], XRP-PERP[0] | | |
| 01616687 | | 1INCH[.83030635], BNB[.00701411], FTT[8.2], LTC[.00724907], SOL[3.67408643], USD[44.97], WAVES[1] | | |
| 01616698 | | BAO[1], ETHW[.00024371], TRX[2], USD[0.00] | | |
| 01616700 | | BTC[0], USDT[1182.77683777] | | |
| 01616708 | | USD[4.16] | | |
| 01616709 | | ETH[0] | | |
| 01616711 | | USD[0.74] | | |
| 01616715 | Contingent | BTC[0], COIN[0.17738745], FTT[0], SRM[.08589082], SRM_LOCKED[40.80904902], USD[0.00], USDT[0] | | |
| 01616718 | | 0 | | |
| 01616719 | | BCH[.14817], BTC[.003127], ETH[.04206349], ETHW[0.04206348] | | |
| 01616720 | | USD[0.00] | | |
| 01616723 | Contingent | ETH[.00128113], ETH-PERP[0], ETHW[.00128113], FTT[3.599601], LUNA2[0.07973139], LUNA2_LOCKED[0.18603993], SRM[.00039444], USD[0.00], USDT[0.27402121] | | |
| 01616725 | | SHIB-PERP[0], SPELL-PERP[0], USD[1.96], USDT[0] | | |
| 01616727 | | EUR[0.00], FTT[0.00000036], SOL-20210924[0], USD[0.00], USDT[0] | | |
| 01616729 | | USDT[0] | | |
| 01616730 | | BTC[0.00181273], DOGE[0], FTT[0], KIN[0], LINK[0], LTC[0], ORBS[0], RAY[0], SHIB[0], SLRS[0], SOL[0], STEP[0], SUN[0], SUSHI[0], TRX[0], USD[0.00], XRP[0] | | |
| 01616735 | | BTC[0], DOGE-PERP[0], USD[4.66] | | |
| 01616738 | Contingent, Disputed | 0 | | |
| 01616739 | | NFT [331762726558208411/The Hill by FTX #2528][1], NFT [340801163292306922/FTX AU - we are here! #730][1], NFT [359609312502125235/Singapore Ticket Stub #990][1], NFT [378179693277208749/FTX AU - we are here! #732][1], NFT [438871180486359376/FTX AU - we are here! #25440][1], NFT [498506134021748300/Montreal Ticket Stub #1429][1], USDT[.00088738] | Yes | |
| 01616743 | | BNB-PERP[0], BTC[2.01578721], FTT[4.16432361], LTC-PERP[0], USD[0.00], USDT[0.00000519] | | |
| 01616744 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00349970], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USDT[.00000001], USDT[1.5213753], XRP[0.64844757], XRP-PERP[0] | | |
| 01616748 | Contingent | APE[21.1], BEAR[1743.45], BTC[.00004511], BULL[0.59131085], ETH[1.19260111], ETHBULL[0.00002399], ETHW[1.19260111], LTC[.0042], LTCBULL[.09362], LUNA2[16.58317759], LUNA2_LOCKED[38.69408106], LUNC[3611021.8357148], SHIB[7976669.6], TRX[.790343], USD[6.73], USD[700.3], XRP[3039.06813847], XRPBULL[9.3036] | | |
| 01616751 | | KIN[1], TRX[.000001], USD[0.00] | | |
| 01616753 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAN-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.70980884], LUNA2_LOCKED[6.32288729], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SQL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3614.72], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01616754 | | MATIC-PERP[0], SXP-PERP[0], USD[7.68], USDT[0] | | |
| 01616756 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01616759 | | SHIB[99980], USD[4.43] | | |
| 01616759 | | BTC[0], FTT[0.93129592], SAND[.4], SOL[0], USD[0.00], USDT[0] | | |
| 01616762 | | 0 | | |
| 01616764 | | ETHW[.089], FTT[25.59500000], TRX[.000008], USD[0.00], USDT[0] | | |
| 01616771 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-062400[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01616774 | | RUNE[18.363093], SOL[0], USD[0.00], USDT[0.35043542] | | |
| 01616775 | Contingent | 1INCH[42], ATLAS[507048.69527683], AVAX[1.7], AXS[.1], BAR[.09848], BCH[.481], BNT[52.9], BTC[.0877], CEL[.05216], CITY[7.69906], COMP[.000002], DFL[32324.28], DODO[523.7463], DYDX[18.4963], ETH[0.15397012], EUR[0.14], FTT[466.76896343], GALA[5470], GODS[229.2617], KIN[5389298], KNC[65.4], LINK[99], LOOKS[207.9584], LUNA2[2.29966755], LUNA2_LOCKED[6.36589096], LUNC[500757.452], MATIC[9.99198200], MBS[479.981], MEDIA[6.528856], MER[4437.1598], MNGO[6539.91], OXY[1396.7414], POLIS[73.2], PORT[2187.9249], QI[8328.3986], RAY[374.997645], SLRS[3942.511702], SNY[688.8486], SOL[2.11983], SPELL[29868.08], STARS[2742.6366], STEP[1513.44726], SUSHI[408.9182], TRX[.876553], TULIP[8.9982], UNI[55.63631202], USD[88.40], USDT[6317.62000943] | | |
| 01616776 | | AUD[0.00], C98-PERP[0], FTT[3.74733417], USD[0.00] | | |
| 01616777 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01616781 | | AVAX[.00042147], AVAX-PERP[0], BOBA[.0536114], BTC[.00002741], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00050472], ETH-PERP[0], FIDA-PERP[0], ICX-PERP[0], MATIC[2.32762209], MATIC-PERP[0], OMG-20211231[0], QTUM-PERP[0], RAY[.902291], SOL-PERP[0], SRM[.998395], TRX[.000001], USD[0.00], XRP[.70527594], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01616782 | | ATLAS[110], TRX[.000001], USD[0.65], USDT[0] | | |
| 01616792 | | ATLAS[467435.63691], TRX[.000001], USD[3405.63], USDT[0.00000001] | | |
| 01616794 | | ETH[0], ETHW[0.00004850], USD[0.00] | | |
| 01616796 | | SLP[20268.78140747] | Yes | |
| 01616797 | | BNB[0], ETH[0], KIN[2], MATIC[0], SOL[0], TRX[0.00000600], UBXT[1], USDT[0.00001395] | | |
| 01616802 | | BNB[0], BTC[0], TRX[.000001], USD[0.00], USDT[0.00001446] | | |
| 01616805 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.25763738], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.697581], ZEC-PERP[0] | | |
| 01616808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[268.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01616812 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01616814 | | ALICE-PERP[0], AMPL[0], ATLAS[10890], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB[.0024119], BOBA[.0032], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN[.020404], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATH[.4], OMG[.0032], ONE-PERP[0], RAY[0], SOL[.00030444], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01616815 | Contingent, Disputed | USD[0.00], USDT[33104957] | | |
| 01616817 | | USD[0.02], USDT[1.78] | | |
| 01616818 | | FTT[2177.9], TRX[.93147], USD[1948.30], USDT[0.00000001] | | |
| 01616826 | | ETH[7.92959477], ETHW[7.92959477], TRX[.000046], USDT[2885.03360180] | | |
| 01616827 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00030595], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], USD[0.62], USDT[0.05275265] | | |
| 01616832 | | BTC[0.00060029], BTC-PERP[0], CRO[4.84012709], DYDX-PERP[0], ETH[0], EUR[0.00], FTT[1.31274489], LINK[.00352282], LOOKS[.21892397], MBS[.16415992], NFT [53162893790984762976/The Hill by FTX #31609][1], STARS[.28629765], USD[164.38], USDT[0] | Yes | |
| 01616840 | | TRX[.000046], USDT[0.00000004] | | |
| 01616841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20210924[0], UNI-20210924[0], USD[3.59], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP[0.03564189], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01616846 | | USD[25.00] | | |
| 01616847 | | USDT[0.06696304] | | |
| 01616855 | | USD[0.00], USDT[0] | | |
| 01616860 | | AKRO[29], AUDIO[2.081444], BAO[84], BNB[.00000179], BTC[.00002399], DENT[29], ETHW[.94979861], FTT[0.05216577], KIN[83], NFT [345019782231121189/Monaco Ticket Stub #149][1], NFT [368805226380939601/FTX AU - we are here! #25726][1], NFT [373230003672387986/FTX EU - we are here! #148164][1], NFT [405440297291775175/FTX AU - we are here! #148266][1], NFT [437461416738246406/FTX EU - we are here! #148385][1], NFT [495457726469427166/FTX AU - we are here! #26204][1], REEF[4417.04963385], RSR[5], SECO[5.78187931], TONCOIN[.00043818], TRX[18.43262829], UBXT[21], USD[0.00], USDT[1209.1330543S] | Yes | |
| 01616863 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00054261], BTC-20211231[0], BTC-MOVE-0021120[0], BTC-MOVE-WK-2021120[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00025059], FIL-PERP[0], FTM-PERP[0], FTT[0.21538787], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[82.90], USDT[0.01053032], USDT-PERP[0], USTC[0], ZIL-PERP[0] | Yes | |
| 01616864 | | TRX[.000004] | | |
| 01616865 | | USD[0.04] | | |
| 01616867 | | SOL[0], USD[0.00], USDT[0.00000214] | | |
| 01616869 | | ETH[0] | | |
| 01616882 | | FTT[25.095], GST[2.1], NFT [524898753544460785/FTX AU - we are here! #38907][1], NFT [564400798416144266/FTX AU - we are here! #38825][1], TRX[.593226], USD[3191.65], USDT[0.00973400], XPLA[.072213] | | |
| 01616884 | | 0 | | |
| 01616885 | Contingent | AKRO[3], BAO[6], BTC[0], BTC-20211231[0], ETH[2.35573867], ETH-PERP[0], ETHW[.77032921], EUR[0.01], FTT[0.01495457], KIN[4], LUNA2[.05312682], LUNA2_LOCKED[9.15687103], LUNC[1.35000000], MATIC[3617.42349265], RSR[1], RUNE[.00024883], SOL[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STETH[0], TRX[306.941696], UBXT[2], USD[503.90], USDT[0.00609592] | Yes | |
| 01616890 | | NFT [469412279122090730/FTX AU - we are here! #15178][1], NFT [544422673629534603/FTX AU - we are here! #15188][1], TRX[.000047], USD[0.00], USDT[0] | Yes | |
| 01616897 | | ASDBULL[6.5], BCHBULL[170], FTT[0.00132021], TRX[.700502], USD[0.17], USDT[.0091] | | |
| 01616907 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], KSM-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01616914 | | TRX-PERP[0], USD[0.68], USDT[4.06994499] | | |
| 01616916 | | 1INCH[3.54567654], CRV[16.48068824], LINA[0], SAND[1.6625088], SHIB[365831.97325782], SOL[1.1332545], TRX[.06230169], UNI[0], USD[0.00], XRP[163.77250458] | Yes | |
| 01616917 | | CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], HT-PERP[0], MAPS-PERP[0], OKB-PERP[0], RAY-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01616924 | | EUR[0.00] | | |
| 01616925 | | GBP[0.00], SOL[0], USD[0.00], USDT[338.62755975] | | |
| 01616926 | | BNB[0], NFT (3290450844463003794/FTX EU - we are here! #119604)[1], NFT (3529096345312366441/FTX EU - we are here! #242266)[1], NFT (43357718815609968847FTX AU - we are here! #4325)[1], NFT (4733477508862091351/FTX EU - we are here! #242254)[1] | | |
| 01616927 | | AKRO[3], ALGO[3.02751083], BAO[17], BCH[2.01400942], BNB[15.64225161], BTC[.00189593], CEL[532.34436374], CRO[131.91308319], DENT[13525.29247968], DOGE[2018.15174511], ETHW[15.27059221], EUR[1500.17], FIDA[1], FTM[200.17727878], FTT[10.41224612], KIN[13], LRC[14.00339322], LTC[8.23653957], MANA[89.28041849], NEXO[77.68360329], RSR[15616.02268431], SNX[25.44899701], TRX[2400.26330103], UBXT[2], USD[0.00], USDT[0.00000001], WAVES[73.66659037], XRP[321.76471879] | Yes | |
| 01616928 | | USD[10.53] | | |
| 01616934 | | 0 | | |
| 01616936 | | BNB[0], FTM[0], SOL[0], TRX[.00004], USD[0.00] | | |
| 01616938 | | USD[3.33], USDT[3.34461596] | | |
| 01616941 | Contingent | AAVE[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.68920219], BTC-MOVE-20210915[0], CAKE-PERP[0], CELO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.88862399], LUNA2_LOCKED[4.40678930], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-1230[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[5.71], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01616942 | | ADABULL[0], DMT-PERP[0], NFT (3221198079769499399/FTX EU - we are here! #196299)[1], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01616943 | | TRX[.923934], USD[2.64] | | |
| 01616944 | | USD[0.00], USDT[0] | | |
| 01616949 | Contingent | BNB[0.00875267], DOGE[.929472], EDEN[.260362], ETH[9.65376737], ETH-PERP[0], FTM[.00014084], FTT[2130.50411464], FTT-PERP[0], MATIC[.8483018], SLP[7.4624], SOL[389.77159], SRM[4.74220586], SRM_LOCKED[552.29604968], TRX[.000385], USDI-1.12], USDTI-9.40858220] | | |
| 01616951 | | MER-PERP[0], TRX[.000007], USD[1.95], USDT[.001214] | | |
| 01616952 | | BTC[0.00044078], USD[1.62] | | |
| 01616953 | | FTT[.81488409], USD[0.00], USDT[0.00000019] | | |
| 01616955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.04], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01616957 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01616960 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.399278], FTT-PERP[4.9], GRT-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], USDI-157.29], USDT[305.88200000] | | |
| 01616967 | | USD[1.26] | | |
| 01616974 | | BTC[0], BTC-PERP[0], ETH[.09791774], ETH-PERP[0], ETHW[0.09791773], MOB[30.998575], TRX[.000001], USD[1.10], USDT[3.35631962], XRP[347] | | |
| 01616976 | | ATOM[0], ATOM-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00040113], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], SC-PERP[0], SOL[0], USD[90.85], USDT[0] | | |
| 01616979 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.02], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01616980 | | ALG[0.00000001], BTC[0], DOT[0], ETH[0.00075199], ETHW[0.00087989], FTM[0], FTT[9.10101869], LINK[0], LTC[.00620483], MATIC[9.93136459], NEAR[1.38244096], RUNE[0.00000001], SOL[2.82328798], STG[0], USD[8.58], USDT[0.00000001], XRP[0] | | |
| 01616987 | | BTC[0], BTC-2021123[0], BULL[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0.00777558], EUR[0.03], SOL[0], SOL-0624[0], STEP-PERP[0], SOL[0], USDT[0.00000060] | | |
| 01616991 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA[0], FTT[0.00107366], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], ORBS-PERP[0], REEF-20210924[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.16], XLM-PERP[0], XRP-PERP[0] | USD[1.02] | |
| 01616992 | | FTT[56.058], USD[2.37] | | |
| 01616997 | | ATLAS[9.8423], POLIS[.0981], TRX[.000001], USD[0.01] | | |
| 01616999 | Contingent, Disputed | BTC[0.00000914], CEL[.00000627], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01617000 | Contingent | BAT[0], BNB[0], LUNA2[0.07803499], LUNA2_LOCKED[0.18208164], TRX[0], USD[0.00] | Yes | |
| 01617006 | | AKRO[1], ALICE[.0000689], BAO[5], BIT[129.21847595], BNB[0], BTC[0.00000073], CRO[0.03488140], DENT[4], ETHW[.00000035], FTT[.00075647], GRT[2.02983156], HOLY[1.07768785], KIN[4], MANA[0.03238675], MATH[1], POLIS[.00183188], RSR[22, RUNE[1.00904509], SAND[0.00697441], SECO[2.16861019], TOMO[1.04094462], TRX[4], UBXT[1], USD[0], XRP[.00084539] | Yes | |
| 01617007 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00380944], BTC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01617014 | | USD[0.00] | | |
| 01617016 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1.5740], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAR-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[43900], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[35], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000031], TRX-PERP[0], USD[-7.89], USDT[1462.00705384], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617021 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[.9959], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.94471], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.99525], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.0009712], SOL-PERP[0], UNI-PERP[0], USD[304.44], XRP-PERP[0] | | |
| 01617023 | | USD[0.00] | | |
| 01617025 | | ADA-PERP[0], BTC[.00000003], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[6.75], USDT[0] | | |
| 01617031 | | BTC[.40227679], NFT (294656279165327051/FTX EU - we are here! #233172)[1], NFT (305410678424654660/FTX EU - we are here! #233177)[1], NFT (311894539327836638/FTX AU - we are here! #6172)[1], NFT (331067205210351005/FTX AU - we are here! #14523)[1], NFT (333484822498941498/Mexico Ticket Stub #963)[1], NFT (369194690777657813/Netherlands Ticket Stub #1353)[1], NFT (418912956392396520/FTX EU - we are here! #233181)[1], NFT (462997071805835072/FTX AU - we are here! #14529)[1], NFT (473630531673111730/Austin Ticket Stub #1596)[1], NFT (510849731677142423/Monza Ticket Stub #784)[1], NFT (523758410061439006/Singapore Ticket Stub #1946)[1], NFT (541927146675387610/The Hill @ FTX #38540)[1], USD[0.00], USDT[0] | Yes | |
| 01617035 | | BNB[0], NFT (318215016868895431/FTX Crypto Cup 2022 Key #21020)[1], NFT (443519206925219138/Octopia #1)[1], TRX[0.00000418], USD[197.98], USDT[0.00000001] | | |
| 01617036 | | ETH[0.00079700], ETHW[0.00079700], TRX[8] | | |
| 01617045 | | ADA-20210924[0], ADA-PERP[0], BTC[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA[25], SOL-PERP[0], STEP-PERP[0], USD[0.46], VET-PERP[0] | | |
| 01617046 | | AAPL[1], AMZN[.62], BTC[.0056], FB[.27], PFE[1], USD[11.77] | | |
| 01617048 | | BTC[.417385], FTT[6.198822], TRX[.000019], USDT[2.98889347] | | USDT[2.9642] |
| 01617053 | Contingent, Disputed | AVAX[0], DOGEBULL[0], USD[38.73] | | |
| 01617057 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], XRP-PERP[0] | | |
| 01617060 | | 1INCH[.99772], BTC-MOVE-0210[0], BTC-MOVE-0220[0], BTC-MOVE-0315[0], BTC-MOVE-0320[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], LOOKS[.99962], LOOKS-PERP[0], USD[-1.57], USDT[89.17353359] | | |
| 01617064 | | BF_POINT[400], ETH[0.00000822], USD[0.00] | Yes | |
| 01617069 | | BIT[.27277416], ETHW[.75865174], FTT[0.00121505], XRP[791.28445962] | Yes | |
| 01617071 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[533.58], USDT[0.00000345], XRP-PERP[0] | | |
| 01617073 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00358951], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGEBULL[.0079722], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01617076 | | DOGE[12.98070795], ETH[.00000001], TRX[.00001], USD[0.00], USDT[0.00001224] | | |
| 01617078 | | BIT[.42911854], ETH[1.12369436], ETHW[11.12336801], NFT (340674312580624123/FTX AU - we are here! #25519)[1], NFT (392268519523096152/FTX AU - we are here! #25516)[1], SOL[41.59074461], SUSHI[107.02396571], USD[3514.42], USDT[14499.48831318] | Yes | |
| 01617080 | | MATIC[3.93221184], TRX[.038367], USD[1.08], USDT[3.12642921] | | |
| 01617083 | | USD[1.40], USDT[0.07185203] | | |
| 01617088 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.00033181], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], ETH[10], ETH-PERP[0], ETHW[10.26696021], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (355195935206214805/The 25th Hour of the Day #1)[1], NFT (382161888036978706/FTX Crypto Cup 2022 Key #21018)[1], NFT (520018302847613091/The 25th Hour of the Day #2)[1], NFT (536968194674327169/The 25th Hour of the Day #3)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.0113], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00123641], SOL-PERP[0], SPELL-PERP[0], SRM[.3639416], SRM_LOCKED[315.35540578], SRM-PERP[0], STG[.27985801], TRX-PERP[0], UNI-PERP[0], USD[21793.80], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01617091 | | IND[.3254], SPA[149.97], TRX[.909455], USD[0.05] | | |
| 01617094 | | 1INCH[34.53730174], DENT[1], KIN[254081.84310985], SGD[0.00], SHIB[7768784.9858454], USDT[0] | Yes | |
| 01617097 | Contingent | AAVE[.00518804], ALPHA[.6306], BCH[0.00088262], BIT[.4124], FTM[.915416], FTT[.09836], GALA[9.342], LOOKS[.2198], LTC[.004274], LUNA2[0.05816504], LUNA2_LOCKED[0.13571843], LUNC[12665.560946], RNDR[.094506], ROOK[.000313], STEP[.09102], USD[0.00], USDT[0] | | |
| 01617098 | | BAO[1], USD[193.65] | | |
| 01617100 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.00039212], ETH-PERP[0], ETHW[.00039212], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[.94739782], SRM_LOCKED[52.96260713], SXP-PERP[0], TRX[.000234], UNI-PERP[0], USD[0.19], USD[10], WAVES-PERP[0] | | |
| 01617103 | | ETHW[0], FTT[0], USD[0.00], USDT[0.00633915] | Yes | |
| 01617105 | | ETH[3.9965], ETHW[3.9965] | | |
| 01617108 | | AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000161], ETH-PERP[0], ETHW[.00000161], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.09], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01617109 | | AVAX-PERP[0], DFL[489.9981], HMT[.92267], OXY-PERP[0], PTU[78], SOL[0.00050256], SOL-PERP[0], SRM-PERP[0], STEP[.008648], STEP-PERP[0], TRX[.000045], USD[0.00], USDT[0.00104497] | | |
| 01617112 | | AAVE-PERP[0], ADA-PERP[0], AGLD[81.2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0107], BTC-PERP[0], C98[84], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.04250568], ETHW[0.04250567], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[27.54981386], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[980], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[1184.3], STEP-PERP[0], THETA-PERP[0], USD[-1920.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01617118 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[24.495345], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[15.99696], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[1040.80221], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.73329504], LUNA2_LOCKED[1.71102177], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (461863245157206488/The Hill by FTX #42035)[1], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[232.95573], SLP-PERP[0], SOL[21.6464185], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3486.48], USDT[11786.96911482], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01617122 | | AMPL-PERP[5920], BTC-PERP[0], TRX[.000029], USD[-5177.55], USDT[2485.44398544] | | |
| 01617123 | | BIT[.00209095], BTC[.00000109], ETH[.00001663], ETHW[.00001663], GALA[.00192851], IMX[.00118062], RNDR[.00061885], USD[0.07] | Yes | |
| 01617128 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-120[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-0930[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01617131 | | ETH[.00000001], IMX[3642.76659972], SOL[.00850821], TRX[0], USD[3.09], USDT[0.01883233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617133 | | MATIC[0], TONCOIN[.0001], USD[0.00], USDT[0.00000001] | | |
| 01617136 | Contingent, Disputed | BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01617140 | | NFT (404740055800272573/FTX EU - we are here! #164148)[1], NFT (564330597458368236/FTX EU - we are here! #165204)[1], NFT (574357222274449425/FTX EU - we are here! #164260)[1], TRX[.0000001], USD[0.12] | | |
| 01617141 | | BTC[0.00015157], ETHW[.0009976], TRX[31700.83480877], USD[0.02], USDT[0] | | |
| 01617142 | | USD[0.00], USDT[5.05845533] | | |
| 01617145 | | ADABULL[0.02995484], ATOMBULL[1644.68745], BCHBULL[1974.62475], BOBA[11.9981], BULL[0.00291952], BULLSHIT[.027], DOGEBULL[.05298993], ETHBULL[0.04719103], EUR[0.02], MATICBULL[149.981684], OMG[11.9981], PAXG[0.00008962], SUSHIBULL[4999.05], THETABEAR[60000000], THETABULL[92.30993396], TRX[.000001], USD[0.11], USDT[0.53429401], XTZBULL[568.491966] | | |
| 01617147 | | SHIB[131772.23472822] | | |
| 01617153 | | BAO[.00000001], SHIB[14315106.62982729], USD[0.00] | Yes | |
| 01617155 | | BTC[0], USD[0.00] | | |
| 01617158 | | BTC[.00000754] | Yes | |
| 01617162 | | ETH[.001], ETHW[.001], SOL[0], USD[0.00], USDT[0] | | |
| 01617163 | Contingent | DOGEBULL[2], LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.04], THETABULL[10.058], TRXBULL[690], USD[0.00], XLMBULL[60], XRPBULL[9000] | | |
| 01617168 | | AUD[2.11], BULLSHIT[0], ETH[32.07030956], ETHBULL[0], ETHW[23.53284391], SHIT-PERP[0], USD[0.00] | | |
| 01617170 | | AKRO[3], BAO[2], CLV[182.79027493], FTT[0], HOLY[.00016649], SECO[1.09611682], USD[0.42] | Yes | |
| 01617173 | | BTC[.00004] | | |
| 01617175 | Contingent | BNB[0], FTT[81.74287994], GODS[.0735026], LUNA2[0.01810517], LUNA2_LOCKED[0.04224540], LUNC[3942.44], USD[-1.55] | | |
| 01617182 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01617185 | | TRX[.000001], USDT[0] | | |
| 01617187 | | BTC[.00079984], FTT[0.01641715], SOL[0.38840649], USDT[0] | | |
| 01617190 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.16774120], XRP-PERP[0], XTZ-PERP[0] | | |
| 01617194 | Contingent | AUDIO[.35632], ETH[4.46410700], FTT[.027049], MAPS[.3686], MER[.7187], MNGO[.3296], OXY[.5784], SOL[.0563], SRM[7.28202783], SRM_LOCKED[33.56756537], USD[5.39] | | |
| 01617200 | | BICO[.79820394], COIN[.004851], FTT[.098214], HMT[.92000001], TRX[.813401], TRX-20211231[0], USD[7404.72], USDT[0.11633455] | | |
| 01617201 | | ETH[.0010022], ETHW[.0009885], USD[0.01] | Yes | |
| 01617202 | | BTC[.00000432], ETH[.00000233], ETHW[.00000233], USD[0.06] | Yes | |
| 01617203 | | BTC[.00000318], ETH[.00161733], ETHW[.00160364], USD[0.00] | Yes | |
| 01617204 | | BTC[.00000018], CREAM[.00003986], ETH[.00001419], ETHW[.00001419], LINK[.00032945] | Yes | |
| 01617205 | | FTT[5], USD[609.16] | Yes | |
| 01617208 | | USD[0.00] | | |
| 01617210 | | ETH[1.83462328], ETHW[1.83462328] | | |
| 01617212 | | TRX[.000055], USD[0.00], USDT[0] | | |
| 01617213 | | USD[0.00] | | |
| 01617215 | Contingent, Disputed | BAO[1], BTC[.00000367], ETH[0], KIN[3], SECO[.00000915], USD[0.00] | Yes | |
| 01617217 | | ALGO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], RUNE-PERP[0], TRX[.000001], USD[-6.16], USDT[11.87371031], XTZ-PERP[0] | | |
| 01617220 | | 1INCH[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01617223 | | AKRO[3], BAO[2], DENT[1], ETH[0], KIN[1], MATIC[0], RSR[1], UBXT[4], USD[0.14] | Yes | |
| 01617231 | | FTT[.16960412], TRX[.000004], USDT[0.00000012] | | |
| 01617240 | Contingent, Disputed | USD[0.19] | Yes | |
| 01617243 | | 0 | | |
| 01617246 | | BAO[1], DENT[1], FTT[0.00002901], UBXT[1], ZAR[0.00] | Yes | |
| 01617250 | | 0 | | |
| 01617251 | | LTC[.10157647] | | |
| 01617258 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[35948.8999], ATLAS-PERP[0], ATOM-PERP[0], AURY[25], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[190.2], LINK-PERP[0], LRC-PERP[0], LUNA2[2.58234550], LUNA2_LOCKED[6.02547283], LUNC-PERP[0], MANA[199], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00218361], SOL-PERP[0], STEP[1057.3], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[38.99772000], TRX-PERP[0], UNI-PERP[0], USD[1973.54], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], XRP[475], XRP-PERP[0], ZIL-PERP[0] | | |
| 01617259 | | ALGO[1.76330882], AVAX[.01970892], BTC[0.00007314], FTT[0.03720453], KIN[1], LINK[.03247808], MATIC[.04603859], NEAR[.03602301], RSR[1.54962479], SOL[0], STETH[0.00002964], USD[0.00], USDT[0.00001208], XRP[.40495071] | Yes | |
| 01617273 | | BTC-PERP[0], EUR[0.00], MTL-PERP[0], USD[1.63], XRP-PERP[0] | | |
| 01617274 | | ALICE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], TLM-PERP[0], TONCOIN[.03], TONCOIN-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01617275 | Contingent | 1INCH-PERP[0], AMZN-0624[0], APT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00000360], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0601[0], BTC-MOVE-0713[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], BULLSHIT[5], CEL-PERP[0], CRO-PERP[0], DEFIBULL[12.20506], DFL[140], DOGE-PERP[0], DOT-PERP[0], DYDX[.06885976], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FB-0930[0], FLOW-PERP[0], FTM[0], FTT[3.64740384], FTT-PERP[0], GBP[0.00], GBTC[0], LINKBULL[1524], LRC-PERP[0], LTC-PERP[0], LUNA2[1.19363654], LUNA2_LOCKED[2.78515193], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFLX-0930[0], OKBBEAR[16000000], SAND-PERP[0], SHIB[1199767.2], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRXBEAR[269946000], TRXHEDGE[0], USD[0.10], USDT-PERP[0], ZECBULL[1360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7830000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[934], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMPBULL[199.5], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[.143], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000000001], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[441.4], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[.5], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[744000], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000231], TRX-PERP[0], UNI-PERP[0], USD[33.73], USDT[0.00000002], USTC-PERP[0], VETBULL[500], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000002] |
| 01617287 | | ALICE-PERP[0], BNB-PERP[0], TRX[.000018], USD[-2.47], USDT[918.41] | | |
| 01617291 | Contingent | AAVE[0.00193904], APT[424.91925], AUDIO[.004295], BNB[0.00260060], BTC[0], DOGE[33254.97189965], EGLD-PERP[100], ENJ[.01243], ETH[0], ETHW[0.00006867], FTM[10006.36661535], FTT[151.1400055], KNC[0.09684160], LINK[0.07825397], LUNA2[2.75229543], LUNA2_LOCKED[6.42202268], LUNC[0.26057652], LUNC-PERP[0], MANA[1820.030825], MATIC[3.46393045], RUNE[2600.07563323], SAND[2000.05636], SOL[0], USDL-5458.18] | | FTM[6467.18] |
| 01617292 | | AR-PERP[0], AURY[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (382183119454143217/FTX EU - we are here! #121671)[1], NFT (431743725501716363/FTX EU - we are here! #121491)[1], NFT (469640638538202646/FTX EU - we are here! #121322)[1], RNDR-PERP[0], SOL[.00000002], USD[0.00], USDT[0] | | |
| 01617299 | | USD[53139.96] | Yes | |
| 01617300 | | BTC[0], FTT[0], USD[0.00] | | |
| 01617301 | | ALGOBULL[6811.8], BCHBULL[5.9949], TONCOIN[60], USD[165.86], USDT[1325.55933397] | | |
| 01617303 | | ATLAS[0], BCH[.00000737], BTC[.00000055], ETH[.00000117], ETHW[.00000117], KIN[1], USD[0.02], XRP[.00068618] | Yes | |
| 01617307 | | BTC[0.00820343], ETH[0], LTC[0], USD[0.00] | | |
| 01617308 | | NFT (318578764347847455/FTX EU - we are here! #99081)[1], NFT (463827999797993395/FTX EU - we are here! #98951)[1], NFT (489042592345543009/FTX EU - we are here! #99159)[1] | | |
| 01617309 | | BNB[0], DOGE[.00038378], EUR[0.00], MNGO[48.77827825], SHIB[74697.86028548] | Yes | |
| 01617312 | | ADA-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 01617313 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX[.085009], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[2.77214096], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000021], USD[355.09], USDT[339.65791814], XLM-PERP[0] | | |
| 01617315 | | MOB[9427.74424], USD[299.28], USDT[.0007] | | |
| 01617317 | | BTC[0], USD[0.00] | | |
| 01617318 | | ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01617321 | | CEL[.0874], USD[0.00] | | |
| 01617322 | | TRX[.000001] | | |
| 01617324 | Contingent, Disputed | BTC[.00000124], USD[0.56], USDT[0] | Yes | |
| 01617325 | | MNGO[9.924], TRX[.000001], USD[0.18] | | |
| 01617326 | | BTC[0], ETH[0.00048612], ETHW[0.00048349], FTT[25], SOL[0], USD[1.67], USDT[11.86000402] | | ETH[.00048], TRX[.000033], USD[1.60], USDT[11.686392] |
| 01617328 | | 0 | | |
| 01617330 | | 0 | | |
| 01617331 | | FTT[88.07807719], USD[0.00] | | |
| 01617336 | Contingent | ATLAS[.59775], BTC[0], DOGE[1.05969], DOT[.1787466], ETH[0], ETHW[1.85498937], FTT[.0715], FTT-PERP[0], LUNA2[6.18392487], LUNA2_LOCKED[14.42915804], LUNC[19.92082664], PAXG[0], RAY[.00046], SOL[0], TRX[1556637.37554197], USD[0.92], USDT[500] | | |
| 01617338 | | USDT[0.20411926] | | |
| 01617339 | | 0 | | |
| 01617340 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[9.9099999], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DRGN-0624[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[8611], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-0.00022961], LUNA2_LOCKED[0.0053577], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123110], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1358.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01617343 | | BAO[2], DENT[2], RSR[1], USD[0.00] | Yes | |
| 01617346 | | COMP-PERP[0], SUSHI-PERP[0], TRX[.000046], USD[0.09], USDT[0] | | |
| 01617347 | | AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], DENT[1], ETH-PERP[0], FTM-PERP[0], FTT[76.31223203], KSM-PERP[0], LTC-PERP[0], RAY[5097.38681975], REN-PERP[0], SOL[5.0599315], STEP-PERP[0], USD[32.35], USDT[0.02664583], XTZ-PERP[0] | Yes | USD[30.80] |
| 01617351 | | NFT (331127701864174888/FTX AU - we are here! #41812)[1], NFT (443802376370030093/FTX AU - we are here! #41771)[1] | | |
| 01617353 | | USD[25.00] | | |
| 01617355 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.30266108], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01617356 | | TRX[.000046], USDT[0.00001624] | | |
| 01617357 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01617358 | | BNB[.00000001], TRX[.000001], USD[0.00000332] | | |
| 01617359 | Contingent | AGLD[7.398594], AURY[8.99829], BOBA[43.291773], EUR[0.00], FTT[1.10727335], GOG[111.95896], LINA[2449.5345], OXY[30.99411], PROM[3.15], PUNDIX[53.589816], RAY[22.25620966], SRM[9.63695141], SRM_LOCKED[.15362996], USD[0.00] | | |
| 01617360 | Contingent | BTC[4.71326563], SRM[16.70358653], SRM_LOCKED[62.85862925] | Yes | |
| 01617362 | | AKRO[2], ALICE[.00078782], ATLAS[1.19556654], AURY[.00112258], BAO[4], BF_POINT[100], DENT[1], IMX[.00158323], RAY[.01284056], RSR[1], SLRS[.01846237], SRM[142.52503846], STARS[.00003677], TRX[1], UBXT[1], USD[6624.98], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[9.872], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], IOP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OHM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01617364 | | USD[0.00], USDT[0] | | |
| 01617368 | | BTC[.00006712], CHF[0.00], EUR[0.58], SOL[.00498074], TRX[.00003], USDT[0] | | |
| 01617369 | | BTC[0], BULL[.00214], MATICBULL[.08518], TRX[.000032], USD[1.13], USDT[0.40007156], XRPBULL[11.58203] | | |
| 01617372 | | APE-PERP[0], AVAX-PERP[0], BTC[.00015746], BTC-PERP[0], CHZ[10], COPE[6], DOGE[25.9999946], DYDX[.1], ETH[.0019842], ETH-PERP[0], ETHW[.00124], FTM[1], FTM-PERP[0], FTT-PERP[0], GRT[10], LTC[.020504], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], RAY[1], RUNE[.0913], RUNE-PERP[0], SHIB[100000], SLP[50], SUSHI[.00825598], SOL-PERP[0], SRM[.9998], SUSHI-PERP[0], SXP[2.85554], USD[19.41], USDT[0.54252136], XRP[3] | | |
| 01617374 | Contingent, Disputed | XRP[.035927] | | |
| 01617380 | | USD[0.92], USDT[0] | | |
| 01617385 | | GMT[0], GST[0], USD[0.73], USDT[0.00000001] | | |
| 01617386 | | SOL[.24] | | |
| 01617387 | Contingent, Disputed | ADA-PERP[0], AAVE-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.07], USDT[0] | | |
| 01617390 | Contingent | AKRO[1], BNB[.0000425], DENT[1], DOGE[.15860603], FRONT[1], HOLY[1.00023379], SRM[.1634328], SRM_LOCKED[17.70182227], SXP[1], TRX[1], UBXT[1], USD[281.78], USDT[13042.67029722] | Yes | |
| 01617393 | | BTC[0], ETH[0], EUR[0.00], FTT[6.29426095] | | |
| 01617394 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[3], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.05715053], ETH-PERP[0], EUR[0.00], FTT[0.01546697], GLMR-PERP[0], LUNA2[0.00230549], LUNA2_LOCKED[0.00537948], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (293400627909309350/Bear is fucked 5)[1], NFT (344729416265804822/Bear is fucked 8)[1], NFT (365748651533204834/Bear is fucked 2)[1], NFT (394383819285843969/Bear is fucked 6)[1], NFT (423358819846361870/Bear is fucked 9)[1], RUNE[.0891], RUNE-PERP[0], SAND-PERP[0], SOL[.0008961], SOL-PERP[0], SPELL-PERP[0], TRX[.060001], UNI-PERP[0], USDT[0.28561661], VET-PERP[0], ZIL-PERP[0] | | |
| | | NFT (448496911154276073/Bear fucked 1)[1], NFT (489920803022471343/Bear is fucked 4)[1], NFT (538731252584041757/Bear is fucked 7)[1] | | |
| 01617395 | | ETH[.07584392], ETHW[.07584392], USDT[0.81860873], XRP[65.363985] | | |
| 01617400 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.36343821], LINK-PERP[0], SOL-PERP[0], USD[200.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01617402 | Contingent | BAT[10754.32809984], BCH[.00925], BNB[0], BTC[2.02890645], CHZ[0], CRO[0], DOGE[0.00176844], ETHW[.00785526], FTT[.2471217], GALA[0.00909730], LINA[1188414.0507374], LINK[358.599], LRC[13616.3841], LTC[.00512], LUNA2[1.05197209], LUNA2_LOCKED[2.45460154], LUNC[229069.13781253], REEF[.00483], SAND[0.00009640], SHIB[528098589.52610521], SOL[.00305475], STMX[545063], SUSHI[0], SXP[11936.39630042], TRX[42056.94263758], USD[0.00], USDT[0], XRP[0] | | |
| 01617404 | | BOBA[7200.157989], MATIC[0], NFT (395655229118252080/FTX EU - we are here! #89650)[1], NFT (413846523540828601/FTX EU - we are here! #89400)[1], USD[0.00] | | |
| 01617405 | Contingent | AUD[2.11], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07603753], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.47390608], LUNA2_LOCKED[1.10578085], LUNC[103194.047062], USD[0.53], USDT[0] | | |
| 01617408 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[221.9728], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[99.981], FTM-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2.28], USDT[.002405], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01617410 | | BTC[0], DOT[.06312289], ETHW[322.08599788], MATIC[5], RUNE[.073629], USD[0.00], USDT[0.00740000], WBTC[.00001283] | | |
| 01617412 | | BF_POINT[400], BTC[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01617429 | | BULL[0.13889360], LTCBULL[76454], TRX[.000001], USD[0.19], USDT[-0.01748132] | | |
| 01617432 | | APT[45], BAL[.05], BNB[.01], BTC[0.49787405], BTC-PERP[0], CREAM[6], DOGE[.99848], ETH[.00096808], ETHW[.00098024], FTM[4.99981], KNC[.09468], LINK[.09658], LTC[.00981], MANA[51], MATIC[69.98746], NEAR[49.994528], TRX[.97606], USD[0.63], USDT[5.30937785], XAUT[.0009], XRP[3] | | |
| 01617433 | | AMPL[0], BTC[0], USD[0.95], USDT[0] | | |
| 01617439 | | FTT[.00000915] | Yes | |
| 01617440 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.14], VET-PERP[0] | | |
| 01617443 | | USD[0.00] | | |
| 01617444 | | BTC[0], FTT[0], MATIC[270], SOL[0], TRX[1.000046], USDT[0.21889534] | | |
| 01617445 | | USD[20.00] | | |
| 01617450 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[.09946], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[1], DOT-PERP[0], DYDX[61.39308764], DYDX-PERP[0], ETH-PERP[0], FTT[.099352], FTT-PERP[0], GALA-PERP[0], GALFAN[.092404], LINK-PERP[0], LOOKS[192.9928], LUNC-PERP[0], MANA[120.99262], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[.99298], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.9946], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.09], USDT[0], WAVES-PERP[0] | | |
| 01617455 | | 0 | | |
| 01617462 | | USD[0.32] | | |
| 01617467 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01617479 | | USDT[0.05396636], VETBULL[680.491798] | | |
| 01617481 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01617486 | | AKRO[3], BNB[0], BTC[0.00002410], COMP[0], DAI[0], ETH[.00005411], ETHW[.00005411], FIDA[3.04504954], FRONT[2], FTT[0], GBP[0.04], RSR[1], TOMO[1], TRX[1], USD[0.00], USDT[4651.87313618] | Yes | |
| 01617492 | Contingent | BNB[10.82176326], FTT[26], LOOKS[109.58059793], LUNA2[156.54118116], LUNA2_LOCKED[365.2642272], LUNC[0], RAY[25.44921448], SRM[20.55105085], SRM_LOCKED[44081017], TRX[.000008], USD[26103.11], USDT[20743.57066984], USTC[0] | | RAY[5.358] |
| 01617494 | | USD[206.30] | | |
| 01617495 | | BTC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617496 | Contingent | AGLD[154.2], ALCX[.001], ALPHA[274.00171244], ASD[197.61602701], ATOM[4.5], AVAX[3.3], BADGER[6.62], BCH[0.11500642], BICO[11], BNB[.31], BNT[14.96736660], BTC[0.01340000], BTC-PERP[0], CEL[94.6], COMP[1.0864], CRO[100], CRV[1], DENT[4800], DOGE[357.003072], ETH[.057], ETH-0930[0], ETHW[.025], EUR[0.00], FIDA[68.995576], FTM[162.18394023], FTT[32.54885907], GRT[283], JOE[148], KIN[360000], LINA[1180], LOOKS[76], LUNA2[0.42135670], LUNA2_LOCKED[0.98316564], LUNC-PERP[0], MOB[0.49988572], MTL[13.6], NEXO[41], OXY[126], PERP[39.6], PROM[2.28], PUNDIX[.1], RAY[180.29836055], REN[125], RSR[3940.10250157], RUNE[2.80372935], SAND[50], SHIB[700000], SKL[263], SOL[0.00432834], SPELL[100], SRM[39], STMX[2900], SXP[39.5], TLM[8876], USD[500.98], USDT[0], WRX[118] | | |
| 01617498 | | TRX[.804985], USD[1.32] | | |
| 01617499 | Contingent | BTC[1.1924841], FTT[25.01622765], SRM[.75074057], SRM_LOCKED[26.5393777], TSLA[.00375567], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01617506 | Contingent, Disputed | ETH[0], TRX[.00001] | | |
| 01617510 | | ETH-PERP[0], MATIC-PERP[0], SOL[.00848987], SOL-PERP[0], SPELL[48986.244], USD[-12788.86], USDT[18813.15124487] | | |
| 01617513 | | LTC[0], TRX[.000052], USD[0.00], USDT[0.00000156] | | |
| 01617515 | | ATLAS[.01700911], BTC[.00013353], DOGE[1], ETH[.16627175], ETHW[.16595407], USD[0.00] | Yes | |
| 01617518 | | 0 | | |
| 01617520 | | BOBA[61.65094936], BTC[0.00000001], BTC-PERP[0], ETH[0.00097325], ETH-PERP[0], ETHW[0.78965128], EUR[14059.18], FTT[15.5], LTC[.005802], USD[0.00] | | |
| 01617521 | | TRX[.000049], USD[0.00], USDT[0] | | |
| 01617523 | Contingent | BCH[0], BTC[0], EDEN[635.985389], EUR[0.00], FTT[152.43891228], RAY[179.73266188], SRM[962.67076757], SRM_LOCKED[18.22357299], USD[0.19], USDT[0] | | |
| 01617524 | Contingent | AKRO[8606.72273], ALICE-PERP[0], AVAX-PERP[0], BAL[13.9798942], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[478.2767], CLV-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICX-PERP[0], KNC[0], LINA-PERP[0], LOOKS-PERP[450], LTC-PERP[0], LUNA2[13.09475192], LUNA2_LOCKED[30.55442115], LUNC-PERP[0], MATIC[79.9848], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[88.37], USDT[0], USTC[1853.625425], ZEC-PERP[0] | | |
| 01617526 | | ATLAS[1008.86], FTT[2.89981], LINA[1519.8993], MNGO[249.9544], SOL[1.8595326], SRM[21.99582], USD[2.54], USDT[0] | | |
| 01617528 | | USDT[2.132] | | |
| 01617529 | | OMG-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.32190318] | | |
| 01617533 | | BNB[18.27194313], FTT[25.495155], USD[81096.01], USDT[10481.81372866] | | |
| 01617536 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-2021092[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00026599], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01617539 | | AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], SLP-PERP[0], OLO-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01617543 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00754994], BNB-PERP[0], BTC[0.05338054], BTC-PERP[-0.0325], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.05993354], DOT-PERP[0], EGLD-PERP[0], ETH[-0.23919632], ETH-PERP[-0.17999999], ETHW[0.01234419], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-604.1], GALA-PERP[0], GRTBULL[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], OLO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.56782602], SOL-PERP[-33.05000000], SUSHI-PERP[0], UNI-PERP[0], USD[5655.93], USDT[0.00279202] | | |
| 01617544 | | AVAX-PERP[0], AXS-PERP[0], BTC[-0.00020001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[1.50000001], ETH-PERP[0], ETHW[1.50000000], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[10.03277195], SOL-PERP[0], USD[6.56], USDT[599.22352714], WAVES-PERP[0] | | |
| 01617551 | | USD[0.00] | | |
| 01617552 | | 0 | | |
| 01617555 | | BTC[0.05211989], ETH[4.19], ETHW[4.192], EUR[0.00], FTT-PERP[0], SOL[62.73959030], SOL-PERP[0], USD[-2.94], XLM-PERP[0], XRP-PERP[0] | | |
| 01617556 | | GBP[0.00], SOL[.03206669], USD[0.00], USDT[0.00000042] | | |
| 01617562 | | BNB[0], ETH[.00000001], SOL[0], USD[3.68], USDT[0] | | |
| 01617564 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.30360000], BTC-PERP[0], DOGE-PERP[0], ETH[1.211], ETH-PERP[0], ETHW[1.211], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[16.51], SOL-PERP[0], STEP-PERP[0], USD[1.41], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01617569 | Contingent | ADA-PERP[0], ALGO[635.049775], AR-PERP[0], ATLAS[34021.7217], ATOM[39.9943], AVAX-PERP[0], BTC[0.03922241], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.76], ETHW[1.76], FTM[1500.81532], FTM-PERP[0], FTT[63.37596], KSM-PERP[0], LTC[556.63851015], LUNA2[0.09300957], LUNA2_LOCKED[0.21702233], LUNC[29962], MATIC-PERP[0], NEAR-PERP[0], RAY[204.44506014], SOL[18.18957813], SOL-PERP[0], SRM[1008.84192397], SRM_LOCKED[7.33114831], TLM[8458.7726], USD[2066.31431], VET-PERP[100000], XRP[11523.14849], XRP-PERP[0] | | |
| 01617573 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], LUNA2[0.00094488], LUNA2_LOCKED[0.00220472], LUNC[205.75], TONCOIN[50], TRX[.000015], USD[0.00], USDT[0] | | |
| 01617574 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00006477], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2.14225201], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN-PERP[0], THETA-PERP[0], USD[-2.21], USDT[0.00460065], VET-PERP[0], ZIL-PERP[0] | | |
| 01617575 | | 1INCH-PERP[0], AXS-PERP[0], ASD[363.266503], ATOM-PERP[0], BTC-2021123[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT-PERP[0], SUN[.00065784], TRYB[.063366], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 01617577 | | BTC[.01608162], CRO[942.15873846], ETH[.3574817], ETHW[.35748496], FTT[.00017966], NFT (434341578707573915/FTX EU - we are here! #118717)[1], NFT (476550494294369727/FTX EU - we are here! #118911)[1], NFT (52100130935765198/FTX EU - we are here! #120194)[1], USD[116.53], USDT[.00100133] | Yes | |
| 01617579 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-2021092[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01617587 | | ETH[.00003773], ETHW[.00003773] | Yes | |
| 01617588 | | ATLAS-PERP[0], ETH[0.00384905], USD[0.00], USDT[0.00000002] | | |
| 01617592 | Contingent | FTT[25], FTT-PERP[0], NFT (290344086979433603/The Hill by FTX #10076)[1], NFT (310507144470927511/FTX AU - we are here! #28770)[1], NFT (368423546650821683/FTX Crypto Cup 2022 Key #14200)[1], NFT (402557483110815598/FTX EU - we are here! #248708)[1], NFT (460820959385923339/FTX AU - we are here! #17969)[1], NFT (523055489077178595/FTX EU - we are here! #92099)[1], SOL[0.002], SRM[3.10551122], SRM_LOCKED[24.49448878], USD[49.37], USDT[0] | | |
| 01617598 | Contingent | BTC[0.00007887], DOGE[.76288], EUR[0.97], LTC[.018], LUNA2[1.08085323], LUNA2_LOCKED[2.52199089], USD[2.38], USDT[44.73920226], USTC[153] | | |
| 01617599 | | ADA-PERP[0], ALICE-PERP[0], BCH[12.56392413], BCH-PERP[0], BTC[0.27796975], BTC-PERP[0], COMP[0.00006100], DASH-PERP[0], DOGE[4336.771], ETH[4.05948104], ETH-PERP[0], ETHW[3.18226494], FTT[257.97777892], FTT-PERP[0], ICP-PERP[0], KNC[.081712], LINK[599.9596734], LTC[71.2779359], LTC-PERP[0], OMG[19.5], POLIS-PERP[0], SOL[5.0777914], THETA-PERP[0], TRX[156.705971], USD[8.99], USDT[3514.81865776], WAVES-PERP[0], XRP[8865.06457] | | |
| 01617601 | Contingent, Disputed | FTT[0.01097041], USD[0.00], USDT[0] | | |
| 01617603 | | AAVE[7.59110256], ALGO[2377.21521151], ALICE[319.27746682], CRO[12614.36703074], EUR[0.00], FTM[.0138703], SHIB[163684543.61504832], XRP[2140.56541819], YGG[1195.86937876] | Yes | |
| 01617606 | | BNB[0], BTC[0], ETHW[.33186004], FTT[0], USD[0.09], USDT[0.00000188] | | |
| 01617609 | | ALICE-PERP[0], BTC-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617612 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-20210924[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[0], TULIP-PERP[0], USD[0.00, 0.00001152], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01617613 | | BTC[0.00001119], BTC-PERP[0], BULL[3.70130643], ETHBULL[567.5629817], USD[12.18], USDT[3835.85730386] | | |
| 01617616 | | ADA-PERP[0], BTC[0.00002704], BTC-PERP[0], DOT[1559.759288], ETH-PERP[0], EUR[0.00], USD[1.56], USDT[0.00323572], XRP-PERP[0] | | |
| 01617618 | | ADA-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], SOL[.33276955], USD[46.21] | | |
| 01617619 | | ADABULL[0], ADAHEDGE[0], ATOMBULL[0], BALBEAR[0], BALBULL[0], BCHBEAR[0], BCHBULL[0], BEARSHIT[0], BSVBEAR[0], BSVBULL[0], COMPBULL[0], DOGEBULL[0], EOSBULL[57.45553462], ETCBULL[0], ETHBEAR[0], HTBEAR[0], KNCBEAR[0], LINKBEAR[1000000], LINKBULL[0], MATICBULL[0], MKRBEAR[0], SUSHIBULL[100000], SXPBULL[0], TOMOBULL[0], TRX[0], UNISWAPBEAR[0], USD[0.01], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01617620 | | AAVE-PERP[0], ALA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01617622 | Contingent | SRM[.07024], SRM_LOCKED[1.21727231], USD[0.00] | | |
| 01617625 | | USD[820.67] | | |
| 01617627 | | BTC-PERP[0], USD[0.01] | | |
| 01617630 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00268243], LUNA2_LOCKED[0.0625900], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNM-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00, 0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20210924[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01617632 | Contingent, Disputed | ATLAS[0], USD[0.36] | | |
| 01617634 | | TRX[.000001], USD[1.49], USDT[0] | | |
| 01617639 | | TRX[.000054] | | |
| 01617642 | | USD[0.00] | | |
| 01617643 | | AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000023], USD[-0.02], USDT[0.00000001], VET-PERP[0], XRP[.09251038], XRP-PERP[0] | | |
| 01617644 | | USD[0.15] | | |
| 01617645 | | GMT[10], GST[1098.9], SOL[75.47], USD[136.85] | | |
| 01617647 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[23.66828102], USD[100.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01617648 | | EUR[500.00] | | |
| 01617651 | | ALICE-PERP[0], FTT[25.17311092], MANA-PERP[0], NFT (383828369780976043/FTX AU - we are here! #57808)[1], NFT (386289360320363558/FTX EU - we are here! #154236)[1], NFT (392734794468033912/FTX EU - we are here! #154318)[1], NFT (469764194000056724/FTX AU - we are here! #154281)[1], NFT (519408623993061876/FTX AU - we are here! #21221)[1], POLIS[.05922741], TRX[.000001], USD[0.00], USDT[337.14815530] | Yes | |
| 01617652 | | USD[25.00] | | |
| 01617653 | | EUR[0.00] | | |
| 01617654 | | DOGEBULL[7.6201412], USD[0.00], USDT[0] | | |
| 01617655 | | MNGO[9.724], TRX[.000002], USD[0.00] | | |
| 01617656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ICX-PERP[0], IOTA-PERP[0], LPC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[1.03884463], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01617661 | | BTC[.00000393] | Yes | |
| 01617663 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[25000], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SOS[54200000], SPELL[53300], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], USD[0.03], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01617667 | | EUR[0.29], USD[0.00] | | |
| 01617670 | | ETH[.00638997], ETHW[.00638997], GBP[0.00], USD[0.00] | | |
| 01617675 | Contingent | 1INCH-PERP[0], BCH[0], BTC[0.11681009], BTC-PERP[0], ETH[90.0569289], ETH-PERP[0], ETHW[0], FTT[25.26978737], LUNA2[13.62723472], LUNA2_LOCKED[31.796881], MATIC[1226.749537], SOL[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP[0] | | |
| 01617676 | | BTC[1.32296592], ETH[3.0715581], ETHW[3.05512275], FTT[625], SHIB[2900000], USD[17.71], USDT[0] | | ETH[3] |
| 01617677 | Contingent | 1INCH[1.04478928], AKRO[4], ALPHA[2.05415237], AUDIO[1.00223993], AXS[0.01681721], BAO[6], BAT[1.01570895], BTC[2], CHR[1.00217338], CHZ[3.00249348], DENT[5], DOGE[0.48268308], EN[0.25873357], ETH[.00001229], FRONT[2.01001585], FTM[0.43326550], HOLY[1.06621865], HXRO[1], KIN[1], LINK[0.02918.94742328], LUNA2_LOCKED[42.64388148], LUNC[327.34532083], MANA[0.00927369], MATIC[1.05137615], RSR[4], SECO[4.31800267], SUND[0.04406915], SOL[0], TRU[1], TRX[3], UBXT[5], USD[0.00], USDT[0.00000132], ZARO[0.00] | Yes | |
| 01617679 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.04525372], GODS[.097099], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01617681 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AURY[.96622], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077284], MANA-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[4.9995518], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000007], TRX-PERP[0], USD[0.21], USDT[0] | | |
| 01617682 | | USD[0.27], USDT[-0.24460928] | | |
| 01617683 | Contingent | ALCX-PERP[0], ATLAS[4400], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX[50.8], DYDX-PERP[0], ETH-PERP[0], ETHW[2.131], FTM-PERP[0], FTT[5.99906], LINK-PERP[0], LUNA2[3.08883824], LUNA2_LOCKED[7.20728922], LUNC[672601.03], MNGO[3530], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[129], SRM-PERP[0], USD[0.38], USDT[0], VET-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617686 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.1117], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.334], ETH-PERP[0], ETHW[.334], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[35.69], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01617688 | | ETH[0], MBS[0], SOL[0], STARS[0], USDT[0], USTC[0] | Yes | |
| 01617689 | | TRX[.000001], USDT[1.89723105] | | |
| 01617690 | Contingent | BNB[0.00478874], BTC[0], BTC-PERP[0], ETH[0.05700000], ETH-PERP[0], ETHW[0.00074674], FIL-PERP[0], FTT[38.0886], FTT-PERP[0], SRM[51.87425884], SRM_LOCKED[.75148566], SUSHI-PERP[0], TOMO[161.01051625], TOMO-PERP[0], TRX-PERP[0], USD[2.16], USDT[1.37494971], XRP[0] | | |
| 01617695 | Contingent, Disputed | USD[0.00] | | |
| 01617696 | Contingent | BTC[0.01087068], DENT[1], DOGE[133.73723737], ETH[.64714316], ETHW[1.14692784], GBP[8705.37], KIN[1], LUNA2[0.78531590], LUNA2_LOCKED[1.79489923], LUNC[171004.17016139], MATIC[132.6911265], USD[293.83] | Yes | |
| 01617698 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00003682], BTC-PERP[0], DOT-PERP[0], ETH[.03713416], ETH-PERP[0], ETHW[.03713416], EUR[0.00], FTT[6.63663633], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00569182], SOL-PERP[0], SRM[.68644943], USD[1.68], XRP-PERP[0], YFII-PERP[0] | | |
| 01617699 | | SOL[3], USD[57.22], USTC-PERP[0] | | |
| 01617700 | | USD[0.10] | Yes | |
| 01617702 | | BTC[0], ETH[5.53982617], ETHW[0], TRX[284.99466182], USD[0.00], USDT[0.00000974] | | |
| 01617704 | | 0 | | |
| 01617706 | | FTM[137], FTT[16.77649077], MNGO[450], RAY[51], RUNE[19.4], SRM[69], STEP[248.9], USD[0.06], USDT[232.00901798] | | |
| 01617708 | | 1INCH[0.00039141], APE[7.80073203], ATLAS[635.994402], BADGER[3.7488882], BAO[3], BTC[.00789283], CHZ[.00168675], CRO[354.38245647], ETH[.16714668], ETHW[.16679908], EUR[121.39], FTT[1.67809591], GRT[.00266375], KIN[2], MATIC[.00044129], REEF[.02273468], RSR[.01316493], SAND[.00028235], SHIB[546560.40797525], SLRS[184.50762573], SOL[1.69238701], STEP[54.52922584], UNI[.00041185] | Yes | |
| 01617710 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ALX-PERP[0], ATOM-PERP[0], AVAX[11.8], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.3107], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[12.3], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.036], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[115.4], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[14400], SLP-PERP[0], SNX-PERP[0], SOL[41.659512], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[138], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.37], XLM-PERP[0] | | |
| 01617711 | | BNB[0], BTC[0.00000002], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], SOL[0], TRX[30.90810077], USD[0.16], USDT[100000.00000006] | Yes | |
| 01617712 | | BTC[0], USD[9.03] | | |
| 01617713 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00029300], FTM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[.00002], SOL-PERP[0], USD[0.15], USDT[0.00676313], XRP-PERP[0] | | |
| 01617715 | Contingent | FTT[0.06004834], LINK[29.89072769], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.8098461], USD[0.40] | | |
| 01617722 | | NFT (330550250930824747/FTX EU - we are here! #85493)[1], NFT (511527082479526191/FTX EU - we are here! #85172)[1], NFT (518832151474886674/FTX EU - we are here! #85030)[1] | | |
| 01617725 | | ETH[0], EUR[2.97], SOL[.0076], USD[0.00], USDT[.001075] | Yes | |
| 01617726 | | ATLAS[5.24502658], USD[0.00], USDT[0] | | |
| 01617727 | Contingent | 1INCH-PERP[0], AAVE[.00526379], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[2], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[11.6], BCH[6.02501609], BCH-PERP[0], BNB[0.00087499], BNB-PERP[0], BTC[0.50007775], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0383], COMP-PERP[0], CRV[.8343925], CRV-PERP[0], DASH-PERP[0], DOGE[23.6382473], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00241280], ETH-PERP[0], ETHW[8.23604121], FLM-PERP[0], FLOW-PERP[0], FTT[25.00000109], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[5196.684343], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[24979489], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00433319], LTC-PERP[0], LUNA2_LOCKED[6753.833675], LUNC[.00000003], LUNC-PERP[0.00000007], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.002], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QI[13150], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[66737655966], SHIB-PERP[.90000000], SNX[.2448235], SNX-PERP[0], SOL[2.16], SOL-PERP[0], SOS-PERP[563560000], SPELL-PERP[0], SRM-PERP[0], STG[1655], TONCOIN-PERP[0], TRX[0.27340805], TRX-PERP[0], UNI[0.01466948], UNI-PERP[0], USD[723801.50], USDT[1493489.32791783], WAVES-PERP[0], XPLA[360], XRP[0.78989955], XRP-PERP[0], YFII.00006626], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | USDT[1188086.349333] |
| 01617729 | | DENT[1], KIN[1], USD[0.00] | | |
| 01617734 | | EGLD-PERP[0], FTT[0], SLP[1.4681], USD[0.00], USDT[0.00000019] | | |
| 01617735 | | USDT[0] | | |
| 01617736 | Contingent, Disputed | ETH[0], ETHW[0], EUR[0.00], MATIC[0], USD[0.00] | Yes | |
| 01617737 | | USDT[.03434862], VETBULL[35179] | | |
| 01617740 | | ETH[.18], ETH-PERP[0], ETHW[.18], FTT[25.9952025], TRX[.000049], USD[0.68], USDT[3495.06626420] | | |
| 01617744 | | BTC[3.69930682], ETH[24.01602349], ETHW[145.07377639] | Yes | |
| 01617745 | | BCH[.00080369], BTC[.00008021], ETH[.01089049], ETHW[0.01089048], LTC[.00112727], SOL[.1], TRX[34.7545], USD[107.20], USDT[8171.36421028], XRP[1.131192] | Yes | |
| 01617751 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00026462], ETH-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00430452], LUNA2_LOCKED[0.01004386], LUNC[937.32], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000071], USD[3570.26], USDT[479.77933270] | | |
| 01617754 | Contingent | ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], AXS[1], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], FTT[2.00726264], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.09577140], LUNA2_LOCKED[2.55679994], LUNC[238606.53], LUNC-PERP[0], MATIC-PERP[0], SAND[73], SAND-PERP[0], SHIB[300000], SOL-20211231[0], SOL-PERP[0], USD[-0.06], XRP-20211231[0], XRP-PERP[0] | | |
| 01617756 | | 1INCH[.00067881], 1INCH-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[.00161686], SAND-PERP[0], SOL-PERP[0], SUSHI[.00076166], SUSHI-PERP[0], TRX[.000033], USD[0.00], USDT[1.28730992], XRP-PERP[0], XTZ-PERP[0] | | |
| 01617758 | | BOBA[.00881433], BTC[.00000132], ETH[.00004407], ETHW[.00004407], FTT[.00008815] | | |
| 01617759 | Contingent | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00050580], BTC-PERP[0], ETH[2.67305453], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.06971248], LUNA2_LOCKED[0.16266246], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01617761 | | BTC[.00007063] | Yes | |
| 01617768 | | POLIS[.04608], USD[0.00] | | |
| 01617770 | | AAVE-PERP[0], ADABULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00009969], ETH-PERP[0], FTT[0.00057378], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[1.71], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 01617771 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[0], USD[0.00] | | |
| 01617776 | | ALGO[4049], DOT[.046982], FTT-PERP[0], MER[.94762], TRX[.000001], USD[2.22], USDT[0.36965967] | | |
| 01617777 | | BTC[0], ETH[0], EUR[31.91], FTT[0], LINK[0], PAXG[0], RUNE[0], USD[0.02], USDT[0] | | |
| 01617779 | | ATOM-PERP[0], POLIS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617780 | | DYDX[6.79929966], EDEN[26], ETH[.025], ETHW[.025], FTT[4.5998157], MKR[.029], MNGO[40], SOL[.07857611], TRX[.00005], UNI[6.4], USD[14.50], USDT[1.92423779] | | |
| 01617781 | | ATOM-PERP[0], ETH[0.00058080], ETHW[.0005808], EUR[9023.44], FTT[0], LUNC-PERP[0], SOL[.02221281], USD[9085.01], USDT[0.00720001] | | |
| 01617783 | | HOT-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 01617786 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], GALA-PERP[0], LINK-PERP[0], LRC[.046625], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01617787 | | AVAX-PERP[0], BNB[4.229154], USD[2.49] | | |
| 01617788 | | 1INCH-2021123 1[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00120925], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01617791 | | FTT[0], REAL[0], USD[0.01], USDT[0] | | |
| 01617793 | | BTC[0], GBP[0.00], TRX[.010155], USD[0.00], USDT[1.00017902] | | |
| 01617795 | | BAO[2], BTC[0], ETH[.00000524], ETHW[.00000524], EUR[0.00], FTM[.04434407], KIN[5], SHIB[0], UBXT[3] | | |
| 01617797 | | TRX[.000067] | | |
| 01617799 | | BLT[.8658], BTC[.00008081], MATIC[9.8], SOL[.000046], USD[1298.97] | | |
| 01617801 | Contingent | AVAX[0], BNB[0], BTC[0], CHR[.86716], CRO[0], DYDX[0], ETH[0], FTM[0], FTT[0], GBP[2.53], LINA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006441], MATIC[0], REN[0], SHIB[0], SOL[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01617805 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.007], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[1.23], USDT[0] | | |
| 01617806 | | [] | | |
| 01617810 | | ATLAS[8218.356], BNB[0], NFT (297528515262232492/The One With Skeleton)[1], NFT (319503986398641896/OuterVille #001007)[1], NFT (340443011649014506/The Life of Trading)[1], NFT (484228339139637621/bubbles and child #13)[1], NFT (558436147192396677/FTX Bunny Club #4)[1], USD[0.05] | | |
| 01617813 | | SOS[4241.3994], USD[1.74], USD[10.00000791] | | |
| 01617817 | | USD[25.00] | | |
| 01617818 | | BTC[0.00009998], BTC-PERP[0], USD[1.32] | | |
| 01617820 | | OKB-2021123 1[0], USD[0.00], USDT[0] | | |
| 01617821 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[11229.81460000], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00733304], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[1.98e+07], SHIB-PERP[0], SOL-PERP[0], USD[7.69], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01617822 | | BNB[.0199962], DOGE-PERP[0], ETH[.00014339], ETH-PERP[0], ETHW[0.00014339], USD[-2.28], USDT[-0.00214832], XRP-PERP[0] | | |
| 01617823 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01617826 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000036], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5.57], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01617828 | | AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], IOTA-PERP[0], RUNE[0], USD[0.54], USDT[0.00028771] | | |
| 01617830 | | CRO-PERP[0], HMT[114], LTC[.00248052], USD[-0.04], USDT[2.74282411] | | |
| 01617831 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01617833 | | DAI[.07123395], USD[3.58] | | |
| 01617834 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01617835 | | ADA-PERP[0], MATIC-PERP[0], SUSHI-20210924[0], THETABULL[24.27503441], THETA-PERP[0], TRX[.000047], USD[0.05], USDT[0] | | |
| 01617839 | | AKRO[1], AUDIO[1.04492747], BAO[1], HXRO[1], MNGO[0], TRX[1], USDT[0.00000094] | Yes | |
| 01617843 | | USD[0.07] | | |
| 01617845 | | 1INCH-PERP[0], BAND-PERP[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06874413], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.49], USDT[0.00405972], VET-PERP[0], XLM-PERP[0] | | |
| 01617852 | | ACB[3.8], BTC[.50997407], COIN[.12], ETH[6.01925081], FTT[57.75788205], GMX[30.19158338], HOOD[1.2], IMX[876.35200374], MATIC[990], SAND[1215.03908259], SQ[.245], TRX[.000779], USD[2065.70], USDT[0.00000001], WBTC[.33199484] | Yes | |
| 01617853 | Contingent | BTC[0], FTT[0.31767586], PAXG[.00000125], SRM[3.63406838], SRM_LOCKED[31.64797582], USD[2.23] | | |
| 01617854 | | USD[0.00], USDT[0.00000001] | | |
| 01617857 | | ADABULL[.0341], USD[0.05], USDT[0.02375866], XRPBULL[16045.2155] | | |
| 01617861 | | BTC[.01470059], BTC-PERP[0], FTT[.02], FTT-PERP[0], USD[-2030.50], USDT[3457.07891524] | | |
| 01617862 | | FTT[0], SOL[0.04182707], USD[0.00], USDT[0] | | |
| 01617865 | | CRV[.95752], FTT[.0905698], HNT[.092224], LOOKS[60.98902], USD[698.36], USDT[2095.74404684] | | |
| 01617867 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000238], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00032509], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01617868 | | SNY[221.97967], TRX[.000046], USD[2.17], USDT[0] | | |
| 01617872 | | USD[296.29] | | |
| 01617873 | | BTC[0], EUR[0.00], LTC[0.00664697], USD[0.00], USDT[0.00000001] | Yes | |
| 01617874 | | AMC[0.51334083], AMC-20210924[0], AMZN[.03448014], AMZNPRE[0], BNBBULL[.013], BNT[0], BULL[0.00008998], CRO-PERP[0], DENT-PERP[0], DOGEBULL[2.10260043], GME[.47465773], GMEPRE[0], TRYB[0], TSLA[.09365688], TSLAPRE[0], USD[3.08], USDT[2.01726240] | | |
| 01617877 | | AURY[.325], USD[0.00] | | |
| 01617878 | | TRX[.00005] | | |
| 01617880 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04126368], ICP-PERP[0], LRC-PERP[0], LTC[.003285], LUNC-PERP[0], RAY[.9982], RAY-PERP[0], SOL[.009588], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[25.40], USDT[0.00048054], WAVES-PERP[0], XMR-PERP[0] | | |
| 01617881 | | ADABULL[0.01429742], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617889 | Contingent | BNB[0], BTC[0.05994433], ETH[0], LUNA2[0.70645486], LUNA2_LOCKED[1.64839467], SOL[8.85829448], USD[8184.27], USDT[0], USTC[100.0021] | | |
| 01617891 | Contingent | AKRO[1], ARKK[.89982], AUDIO[0.0309376], AVAX[.01013345], BTC[0.00330298], DENT[1], HNT[.00105285], LUNA2[0.00346142], LUNA2_LOCKED[0.00807666], MNGO[.03871663], MSOL[0], SOL[0], SRM[.00000332], SRM_LOCKED[0.0144861], STETH[2.67001095], STSOL[.0000278], TSLA[161.95608933], TSLAPRE[0], USD[7511.85], USTC[.48998173] | Yes | |
| 01617893 | | BNB[0], BTC[0.03789719], BTC-PERP[0], ETH[.00000001], EUR[0.00], USD[75.04], USDT[0.00000001] | | |
| 01617895 | | ETHW[.20911379], FTT[18.786194], GBP[231.90] | | |
| 01617899 | Contingent | FTT[.09935774], RAY[.12356065], SOL[.00000001], SRM[1.16696895], SRM_LOCKED[4.95303105], USD[0.00] | | |
| 01617902 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.02214783], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.94], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01617903 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.87], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01617904 | | FTT[1.9996], TRX[.000001], USDT[7.46] | | |
| 01617905 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1002.396465], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00036349], ETH-PERP[0], ETHW[.03497253], FTM[691.83176956], FTM-PERP[0], FTT[0.04725147], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[0], RAY[187.96588413], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01617915 | | AUDIO[352.95411296], BTC[.02388927], CRO[0], ENJ[27.06632517], ETH[0.06704509], ETHW[0], LINK[5.13212068], SOL[2.3897671], UNI[3.23335713], USD[0.23], USDT[0] | Yes | |
| 01617916 | | BF_POINT[200] | Yes | |
| 01617918 | | AKRO[3], BAO[7], BTC[0.01164385], DENT[2], DOGE[.09470092], ETH[0], EUR[0.00], FTM[153.11107569], IMX[27.75291222], KIN[14], LINK[169.43642343], MATIC[187.25196183], RSR[1], TRX[1], UBXT[1], USD[0.03], USDT[82.76609569] | Yes | |
| 01617922 | Contingent, Disputed | 0 | | |
| 01617924 | | BTC[0], CEL[.0338], USD[0.44] | | |
| 01617925 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01617926 | | SHIB[423799.88816326], SOL[0.05732831], USD[0.76], USDT[0.00000001] | | |
| 01617927 | | USDT[10] | | |
| 01617932 | Contingent | ALICE-PERP[0], AMC-0325[0], AMC-20211231[0], BTC[.51601657], BTC-PERP[1.6013], CRV-PERP[0], DYDX-PERP[0], ETH[0], HT-PERP[0], LUNA2[0.05481159], LUNA2_LOCKED[0.12789371], LUNC11935.34], SHIB-PERP[0], SLP200000], SLP-PERP[21901], SOL-PERP[0], USD[1142.79], USDT[0.00000169], ZEC-PERP[0] | | |
| 01617936 | | BNB[.009677], FTT[25], FTT-PERP[-12], SRM[89.9906007], SRM-PERP[-448], USD[12073.31], XRP[.129811] | | |
| 01617943 | | BTC-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01617947 | Contingent | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0.80266411], ETH-PERP[0], ETHW[.312], FIL-PERP[0], FTT[2.09090468], GRT[697.86738], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03310833], LUNA2_LOCKED[0.00725278], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[35.32], USDT[0.00000062], XRP-PERP[0] | | |
| 01617948 | | ETH[.00000089], ETHW[.00000089], KIN[2], TRX[1], USDT[0.00000235] | Yes | |
| 01617949 | | USD[0.00] | | |
| 01617961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003078], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00023725], ETH-PERP[0], ETHW[0.0023724], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.46], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01617963 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01617964 | | USD[1.32] | | |
| 01617967 | | ALGO-PERP[0], AXS-PERP[0], BNB[0.00930032], BTC[0.00022689], BTC-PERP[0], BULL[0.00001232], CELO-PERP[0], CHZ[9.662275], COMP[0.00007079], CRO-PERP[0], DEFI-PERP[0], ETH[0.00153437], ETHBULL[0.00006752], ETH-PERP[0], ETHW[0.00153437], FTM.9533375], FTM-PERP[0], HBAR-PERP[0], HNT[.031543], LTC[43.51228245], MATIC[9.1963], ONE-PERP[0], REN[1.103043], SOL[.00589945], SRM[.27793], STEP-PERP[0], USD[41688.20], XRP[.70827] | | |
| 01617968 | | ATLAS[0] | | |
| 01617976 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[.00003623], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[5.22740003], ETH-PERP[0], ETHW[6.29892593], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1222.66], USDT[0.78510388], VET-PERP[0], XRP-PERP[0] | | |
| 01617980 | Contingent | BTC[0.08173258], CRV-PERP[0], DOT[103.83295], ETH[0], FTT[303.70809740], KIN[12960027.15], MANA[652.001635], PAXG[0], REN[.050255], SHIB[30000026.5], SOL[57.49112427], SRM[.42226951], SRM_LOCKED[2.58588324], TONCOIN[1739.903183S], USD[0.02], USDT[0.00000004] | | |
| 01617990 | | AAVE-PERP[0], ADA-PERP[0], AMC[0], DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], NFLX[0], USD[0.00], XRP-PERP[0] | | |
| 01617997 | | AR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01618005 | | DYDX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01618007 | | FTT[99.14], USD[0.04], USDT[0] | | |
| 01618009 | | BTC[0.00205556], SOL[0] | | |
| 01618010 | | USDT[0.00007307] | Yes | |
| 01618013 | | NFT (327678391997057995/FTX EU - we are here! #282737)[1], NFT (548864161643436738/FTX EU - we are here! #282740)[1], USD[0.00], USDT[0] | | |
| 01618014 | | BTC[.45996824], FTT[192.60567136], INDI_IEO_TICKET[1], USDT[0.00037928] | | |
| 01618016 | | FTT[.09943], USD[0.00], USDT[0.25326307] | | |
| 01618017 | Contingent | ADA-20210924[0], ALGO-20210924[0], ALTBULL[700.09817695], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA[120.95821749], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DYDX[0], EOS-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], HUM-PERP[0], IOTA-PERP[0], LINK-20211231[0], LTC-20211231[0], MATIC-PERP[0], NFT (291151093726242316/FTX EU - we are here! #20618)[1], NFT (371666737996976713/FTX EU - we are here! #21112)[1], NFT (472286194368039782/FTX AU - we are here! #51905)[1], NFT (566942894547174936/FTX EU - we are here! #21026)[1], NFT (571276637970199745/FTX AU - we are here! #51945)[1], OKB[0], OMG[0], OMG-20211231[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SRM[0.00000114], SRM_LOCKED[0.0065908], SRM-PERP[0], TLM-PERP[0], TRX[0], TULIP-PERP[0], USD[-31.79], USDT[0], XLM-PERP[0], XPLA[370], XRP-20210924[0], XTZ-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.492], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL[0], SOX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.03420697], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01618019 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02430000], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.27003210], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[148.93826], SAND-PERP[0], SC-PERP[0], SHIB[50000000], SOL[4.45], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[367.01, XRP-PERP[0] | | |
| 01618020 | | FTT[.013479], USD[0.22], USDT[0.00767300] | | |
| 01618021 | Contingent | 1INCH[12.83385216], 1INCH-PERP[0], AAVE[0.00131604], AAVE-PERP[7.299316], ATLAS[100], AVAX[2.99927864], AVAX-PERP[0], BNB[0.41605241], BNB-PERP[0], BTC[0.07655210], BTC-PERP[0], CRO[299.946], DOT[0.09819793], ETH[.37084106], ETH-PERP[0], ETHW[.01684718], EUR[0.00], FTM[24.9937], GALA[99.982], LINK[22.01427793], LRC[9.9982], LUNA2[0.31496161], LUNA2_LOCKED[0.73491043], LUNC[1000.99982], LUNC-PERP[0], MANA[10.9964], MATIC[20.77506226], MATIC-PERP[0], SOL[8.0376528], SOL-PERP[0], TOMO[11.2653703], UNI[18.15212266], USD[1122.97], USDT[0.00000496], XRP[99.982] | | |
| 01618025 | | USD[0.00], USDT[0] | | |
| 01618026 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01618027 | | BTC[8.17636086] | | |
| 01618028 | | BTC[0], TRX[.000066], USDT[0.07662217] | | |
| 01618035 | | ETH[0], TRX[0], USD[0.00] | | |
| 01618044 | | MBS[.667009], USD[0.00] | | |
| 01618047 | | USDT[0.04419056] | | |
| 01618051 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[1.308316], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618052 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000086], UNI-PERP[0], USD[0.61], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01618058 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.69545606], LUNA2_LOCKED[3.95606414], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.18], USTC[240], WAVES-PERP[0] | | |
| 01618061 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[171.89165928], FTM-PERP[0], FTT[30], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LOO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[90188097.24], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[9.87], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618062 | | 1INCH-20210924[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000574], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01618064 | | USDT[0.06253155] | | |
| 01618069 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[.88287980], LUNC[59701.49639608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[448.65722499], VET-PERP[0], XRP-PERP[0] | | |
| 01618071 | | BTC[.00009202], USD[1121.16], XRP[.72184] | | |
| 01618072 | | BTC[0], EUR[26.18], TRX[.000045], USD[17592.19], USDT[0] | | EUR[25.84], USD[17493.40] |
| 01618077 | | KIN[1], USD[0.01], USDT[0] | Yes | |
| 01618081 | | KIN[1], USD[0.13], USDT[0] | Yes | |
| 01618082 | | BTC[0], BTC-PERP[0], DOGE[0.05439585], DOGE-PERP[0], FTT[0.01308970], LTC[0], USD[-0.01] | | |
| 01618085 | | 0 | | |
| 01618086 | | KIN[1037074.269] | | |
| 01618087 | | ATLAS[0], BOBA[.047989], USD[0.39], USDT[0], XRP[0] | | |
| 01618088 | Contingent | ALG[0], ALT-PERP[0], BCH[0], BNB[0], BTC[0], DENT[103275.89009343], ETH[0.00000001], ETH-PERP[0], ETHW[0.00068290], EUR[0.00], FTT[0], LINK[498.68128857], LTC[0], MATIC[0], RAY[4.21575359], SOL[0.00047708], SRM[1846.17452404], SRM_LOCKED[13.96802455], TRX[0.00000001], USD[0.00], USDT[0], XRP[9278.57883108], XRPBULL[0] | | LINK[498.563474], RAY[.00211062], USD[0.00], XRP[.080374] |
| 01618093 | | LTC[.01153324], USD[3026.53] | | |
| 01618094 | | USDT[0] | | |
| 01618097 | | ADABULL[0], DOGE[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 01618098 | | AUD[0.00], DENT[2], XRP[840.98692082] | Yes | |
| 01618099 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00979835], BTC-PERP[0], COMP-PERP[0], CRO[289.949366], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04899144], ETH-PERP[0], ETHW[0.04899144], FTM-PERP[0], FTT[9.4985681], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.96983063], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI41.96], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01618101 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00574222], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01618102 | Contingent, Disputed | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01618104 | | ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.26], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618108 | | BTC[0.00559862], DOGE[65.9868], ETH[0], FTT[1.38927211], USD[0.16], USDT[0] | | |
| 01618110 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.34], USDT[0] | | |
| 01618114 | Contingent | BTC[0], ETH[0], LUNA2[0.01068747], LUNA2_LOCKED[0.02493745], LUNC[2327.221094], SOL[0], USD[45.60], USDT[0.00000001] | | |
| 01618118 | | AKRO[24.59224256], BAO[1689.92541094], DMG[17.88310722], FRONT[1.88220427], KIN[6411.13683455], LINA[23.67145539], LUA[12.88850992], MTA[.80996096], REEF[20.959369], SHIB[1.58444417], SOS[23809.52380952], SPELL[26.62438207], XTEM[16.84637253], UBXT[16.96103758], USD[0.00] | Yes | |
| 01618121 | | EUR[0.01], LUA[.09792995], TRX[.000046], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01618127 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[286], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.44528154], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[18.6844902], LUNA2_LOCKED[43.59714381], LUNC[4068587.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.03], XMR-PERP[0], XRP-PERP[0] | | |
| 01618133 | | BTC[.0002], ETH[.003], ETHW[.003], USD[32.14] | | |
| 01618144 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01618148 | | USD[0.00] | | |
| 01618154 | Contingent, Disputed | ADA-PERP[0], BAO-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.03], XMR-PERP[0], XRP-PERP[0] | | |
| 01618156 | | CHR-PERP[0], GRT-PERP[0], HBAR-PERP[0], TRX[.000001], USD[-0.01], USDT[.03409387] | | |
| 01618157 | | ADA-PERP[0], ALGO[836], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ[93], ETH-PERP[0], LTC[2.95], LTC-PERP[0], MATIC[110], RAY[5], SRM[5], TRP[60], USD[3.90], VET-PERP[0] | | |
| 01618161 | | NFT (373021149914566565/FTX EU - we are here! #154016)[1], NFT (567618560198999312/FTX EU - we are here! #153749)[1], NFT (568176203383030937/The Hill by FTX #16993)[1], NFT (570171912060784312/FTX EU - we are here! #154235)[1], USD[0.00] | | |
| 01618169 | | ADA-PERP[0], ATLAS[140], AUD[0.00], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.01478831], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS[2.6], SOL[2.1097981], SOL-PERP[0], USD[1028.05], USDT[0.00000001] | | SOL[1.04484152] |
| 01618174 | | BTTPRE-PERP[0], DENT[0], KIN[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01618178 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.66], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01618179 | Contingent | ATLAS[22.05121297], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[42.5], RUNE[.02], SPELL[0], SRM[.00405636], SRM_LOCKED[.01958551], SUSHI[0], USD[0.00] | | |
| 01618181 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 01618183 | | AGLD[110.884], ATLAS[9558.90036], ATLAS-PERP[0], AUD[0.00], AVAX[5.00160301], BOBA[84.5], CRO[1899.6314], FTT[16.59668], GRT[374.925], MEDIA[3.32], MNGO[1720], OMG[84.5], OXY[108], POLIS[48.41], SAND[2007], SLERS[1525], SPELL[16897.44], STEP[637.2], TULIP[13.3974004], USD[0.00] | | |
| 01618190 | | BTC[0.00085155], ETH[0.01000726], ETHW[0.92320727], MATIC-PERP[0], SAND[7], USD[6199.17] | | |
| 01618198 | | USD[.01], USDT[.29626606] | | |
| 01618202 | | BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01618204 | | DOGEBULL[.1528], TRX[.00000226], USD[0], USDT[0.00310323] | | |
| 01618210 | | NFT (309811194373661970/FTX EU - we are here! #151869)[1], NFT (345218102201948371/The Hill by FTX #25656)[1], NFT (411176067575392516/FTX EU - we are here! #152082)[1], NFT (504364275679127048/FTX EU - we are here! #152052)[1] | | |
| 01618216 | | AVAX[1.5], DOT[5], ENJ[47], FTM[150], MANA[50], NEAR[7], SAND[300], SOL-PERP[0], TRX[.000001], UBXT[.08594534], USD[0.01], USDT[0.00009615] | | |
| 01618221 | | NFT (399674081254767093/FTX EU - we are here! #223177)[1], NFT (461901291093488285/FTX EU - we are here! #223185)[1], NFT (485816223791193927/FTX EU - we are here! #223163)[1], NFT (543177417925081177/FTX Crypto Cup 2022 Key #5556)[1], USD[0.00] | | |
| 01618223 | | CQT[42], FTT[2.46269038], USD[0.03] | | |
| 01618226 | Contingent | ASD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.000012], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.00958182], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.00000001], LUNA2[0.04001889], LUNA2_LOCKED[0.09337742], LUNC[0.00284406], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[877], USD[4.60], USDT[0.00029618], USTC[5.66486633], USTC-PERP[0], YFI-PERP[0] | | USD[4.35] |
| 01618231 | | TRX[.000001], USD[0.05], USDT[0.81786238] | | |
| 01618236 | | BTC[0.00180000], BTC-PERP[0], CUSDT[0], DOGE-PERP[0], ETH[0.05138545], ETHW[0.05110861], KNC[0], SHIB-PERP[0], SOL[0.06873500], SRM[4.9991], TRYB[0], USD[305.07], USDT[0.00000001] | | ETH[.050532] |
| 01618241 | | BTC[0], GBP[0.00], USD[5.07], USDT[0] | | |
| 01618246 | | BAO[2], BNB[0.00007853], DOGE[1], ETH[1.09937839], ETHW[1.09891655], KIN[1], MATIC[1.06116254], SOL[31.1080503], TRX[3], USD[0.92] | Yes | |
| 01618255 | | USD[25.00] | | |
| 01618259 | Contingent | BTC[4.68946409], ETH[.74545719], ETHW[.00006823], FTT[2.57482906], SRM[3.23319945], SRM_LOCKED[24.22965822], USD[0.03] | | |
| 01618261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-202109240], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000947], TRX-PERP[0], TRYB-PERP[0], USD[936.40], USDT[1046.96198560], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01618264 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.08], LTC-PERP[0], OMG-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01618265 | | MOB[.495], USD[0] | | |
| 01618269 | Contingent | ADABULL[0.07518004], AXS-PERP[0], BNB[0], BNBBULL[0.00962000], BULL[0.00051086], ETCBULL[.9721], ETHBULL[1.00791178], FTT-PERP[0], LUNA2[0.21110365], LUNA2_LOCKED[0.49257518], LUNC[45968.26437], MATIC-PERP[0], SOL[.0003024], SOL-PERP[0], SUSHI-PERP[0], THETABULL[2], USD[0.00], USDT[0] | | |
| 01618272 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[0.00933616], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.107433], USD[2.33], USDT[1.00684973], XMR-PERP[0], ZEC-PERP[0] | | |
| 01618276 | | AVAX-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TLM-PERP[0], USD[-0.04], USDT[.47924275] | | |
| 01618286 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[6.01], USDT[0.00138], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618287 | | ADABULL[7.06851300], ATOMBULL[45494.94908601], ETH[0], USD[0.00] | | |
| 01618290 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHF[0.00], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618292 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[8.9487], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00085417], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085416], FIDA-PERP[0], FTM-PERP[0], FTT[.082414], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.945793], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[.85695], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.79526], SOL[.00097251], SOL-PERP[0], SPELL-PERP[0], SRM[.00089937], SRM_LOCKED[.0060747], SRM-PERP[0], STEP[.035454], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000339], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01618296 | | MATIC[190], SOL[1.0395041], USD[0.07], USDT[0] | | |
| 01618299 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], SOL[4.285725], USD[0.00] | | |
| 01618303 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01618305 | | ATLAS[2219.82846188], BNB[.00059812], CRO[.06036947], EDEN[72.19818014], ETH[.00008898], ETHW[.00008898], FIDA[.61506858], LINK[141.97522004], MAPS[1419.96783609], POLIS[23.81466497], SOL[5.91406934], SRM[.21793781], USD[2008.64] | Yes | |
| 01618308 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EURO[.00], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], WAVES-20211231[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01618309 | | ATLAS[180675.6651], FTT[1], TRX[.000036], USD[0.06], USDT[0.00000001] | | |
| 01618311 | | ADA-PERP[9122], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[14823], DOT[.00000001], DOT-PERP[0], ENS-PERP[170], ETH[.0009678], ETH-PERP[1.071], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[28], MANA-PERP[2653], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[.60.36], STEP-PERP[0], UNI-PERP[0], USDI-5973.64], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01618318 | | BF_POINT[200], BTC[.01052291], ETH[.36818979], ETHW[.36803523], EUR[4348.27], USDT[693] | | |
| 01618319 | | USD[0.00] | | |
| 01618324 | | ADA-1230[0], APT-PERP[0], AXS-PERP[0], BNB[0.05000000], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[2011.29], USTC-PERP[0], XRP-PERP[0] | | |
| 01618327 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00000019], GBT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.01772295], SRM_LOCKED[10.23796238], USD[0.14], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01618328 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ARKK[.45], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.87074027], FTT-PERP[0], GALA[270], GALA-PERP[0], GBT[22.14876643], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND.000000001], SAND-PERP[0], SOL[0.30259500], SOL-PERP[0], SPELL-PERP[0], SRM[14.79063112], SRM_LOCKED[24963527], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[80], STG-PERP[0], THETA-PERP[0], TRX[94.79103192], TRX-0930[0], TRX-PERP[0], USD[11.34], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01618337 | | BTC-PERP[0], BULL[0], USD[0.00] | | |
| 01618342 | | BTC[0.00000254] | Yes | |
| 01618345 | | USD[0.00] | | |
| 01618346 | | STEP[.0331], USD[0.98] | | |
| 01618347 | | POLIS[1.099791], TRX[.000001], USD[0.13], USDT[0] | | |
| 01618349 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SC-PERP[0], SNX-PERP[0], TRX[.000001], USD[391.98], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618352 | | BAO[1], FTT[1.70755331], USD[0.00] | Yes | |
| 01618354 | | USD[0.01] | | |
| 01618355 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [288527050025765701/FTX EU - we are here! #100049][1], NFT [403617967406559751/FTX EU - we are here! #43556][1], NFT [323200825376423262/FTX EU - we are here! #99426][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01618356 | | 1INCH[10.89580333], AGLD[8.48328516], AKRO[16], ALPHA[1.0093309], ATLAS[1278.21853851], AUD[600.51], AUDIO[77.83108097], BAO[138], BF_POINT[200], DENT[8], FTM[.00014917], FTT[3.84017779], GBT[263.23898865], HNT[.00219996], HOLY[1.65364426], IMX[34.26472054], KIN[95049.44722518], LINA[518.55565765], MKR[62.78187197], MNGO[606.56150817], RAY[10.30389652], REEF[2738.92120682], RSR[3], SLP[509.17785606], SOL[1.8753856], STEP[502.55829963], TLM[213.0755329], TRX[5.000001], UBXT[11], USDT[339.57299375] | Yes | |
| 01618357 | Contingent | AAVE[25], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[679.30147050], ATOM-PERP[0], AUDIO-PERP[0], AVAX[119.02577550], AXS-PERP[0], BABA-20211231[0], BNB-PERP[0], BTC[9.66730478], CEL-PERP[0], CHZ[19600], CHZ-PERP[0], DOGE-PERP[0], DOT[446.402232], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[25.127], ETHW[19], FTM[12811], FTM-PERP[0], FTT[442.8784852], FTT-PERP[0], GRT-PERP[0], HNT[849.2014285], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[368.504711], LINK-PERP[0], LTC-PERP[0], LUNA[246.57040337], LUNA2_LOCKED[108.6642745], LUNC[1595.07331125], LUNC-PERP[0], MANA-PERP[0], NEAR[358.4013155], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.00 01551], RUNE-PERP[0], SAND-PERP[0], SOL[260.62028735], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[250], USD[14.78], USDT[5.03807087], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[18000] | | |
| 01618359 | | BCH[.00005968], DOGE[1], ETH[43.14500004], ETHW[90.15565253], USDT[0] | | |
| 01618362 | | TRX[.000001], USDT[1.65946883] | | |
| 01618366 | | TRX[.000046], USD[2.03], USDT[.000281] | | |
| 01618368 | | USD[25.00] | | |
| 01618372 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[33.91], USDT[0], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01618381 | | BTC-PERP[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01618390 | Contingent | AGLD-PERP[0], ETH-PERP[0], FTT[25.79555237], LUNA2[.00002969], LUNA2_LOCKED[32.14664659], NFT [290529212785087654/FTX AU - we are here! #43612][1], NFT [302727720338245810/FTX AU - we are here! #43556][1], NFT [323200825376423262/FTX AU - we are here! #62209][1], NFT [482715960009187212/The Hill by FTX #10928][1], NFT [541741519187218847/FTX EU - we are here! #62118][1], NFT [543838447882199029/FTX Crypto Cup 2022 Key #19371][1], NFT [558427107796674191/FTX EU - we are here! #61762][1], PUNDIX-PERP[0], SRM[0.44605053], SRM_LOCKED[.24616588], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 01618392 | | ETH[0], FTT[1.04430832], TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618396 | | DOGE[0], USD[0.00] | | |
| 01618399 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01618402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[283043.38], BNB-PERP[0], BTC[0.00003769], BTC-PERP[-0.13549999], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.107], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10841579], FTT-PERP[-104.2], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[354965420.2], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[2526.71], USDT[12.29567207], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618403 | | ADABULL[0], BTC[0.00000613], BTC-PERP[0], EUR[0.00], FTT[0.06345839], USD[0.00], USDT[0] | | |
| 01618407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.009396], ETH-PERP[0], ETHW[.0009396], FIL-PERP[0], FTM-PERP[0], FTT[25.43565382], FTT-PERP[0], GRT[.95], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[3.86], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.14], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01618408 | | ADABULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00678382], GBP[0.00], GODS[0], LINKBULL[0], USD[0.00], USDT[0.00000460] | | |
| 01618410 | | ADA-PERP[0], AUD[695.55], BTC[.01103369], BTC-PERP[0], DYDX-PERP[0], ETH[.00095402], ETH-PERP[0], ETHW[0.00095402], FTT[.01002698], GALA[4133.75261958], HBAR-PERP[0], SHIB-PERP[0], SOL[.00032984], USD[-583.24], USDT[6.12654350] | | |
| 01618413 | | ATLAS[8.3357898], USD[0.00] | | |
| 01618414 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9.168], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], NEAR[.0621], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE[.0588], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.9938], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000023], UNI-PERP[0], USD[0.08], USDT[0.00560088], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618418 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 01618420 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], MAPS-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[2.30], USDT[-0.00127571], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01618423 | | FTT[3.4993], PAXG[.00009593], USDT[0] | | |
| 01618427 | Contingent, Disputed | 0 | | |
| 01618428 | | TRX[.000003] | | |
| 01618436 | Contingent | 1INCH[.62513], APE[.000461], AVAX[.075091], BAL[.0044035], CRV[.06767], DOT[.095782], DYDX[.016386], ENS[.0054434], ETH[.00070097], ETHW[.00070097], FTT[.089227], LUNA2_LOCKED[0.00000001], LUNC[.0012392], MATIC[9.6542], MTA[.94702], RSR[4.417], SHIB[85978], SLP[2.7676], SOL[.0080832], STG[.05953], SUSHI[.326435], UNI[.079084], USD[0.00], USDT[0.06612516] | | |
| 01618438 | | BTC[0.00002124] | | |
| 01618439 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], PERP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[67.08] | | |
| 01618442 | | EDEN[.07742], MNGO[1.666], USD[0.00] | | |
| 01618446 | Contingent, Disputed | TRX[.00078], USD[0.00], USDT[0] | | |
| 01618447 | | BNB[.00000001], USDT[0.59776584], XRP[0] | | |
| 01618448 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01618451 | | ETH[.00030619], ETH-PERP[0], ETHW[0.00030618], EUR[20.00], SOL[.00802744], SOL-PERP[0], TRX[35086], UBXT[1], USD[0.05], USDT[0] | | |
| 01618457 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], ETH-PERP[0], ETHW[.262], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[100.17], USDT[0], VET-PERP[0] | | |
| 01618458 | | ADA-PERP[0], BTC[0.00031549], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], USD[16.57], USDT[0], XRP-PERP[0] | | |
| 01618460 | | 1INCH-PERP[0], ADA-PERP[30], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[5], BCH-PERP[0], BNB-PERP[0], BTC[.001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.14], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[3], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-40.59], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01618464 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52781700], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[14.46], USDT[0.02892109], WAVES-PERP[0] | Yes | |
| 01618465 | | ETH[0], EUR[0.00], FTT[0.00061987], SOL[-0.00010535], USD[0.00], USDT[0] | | |
| 01618469 | | EUR[0.12], USD[0.28], USDT[0] | | |
| 01618470 | | BRZ[4] | | |
| 01618472 | | DAI[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01618473 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[52.04], USDT[0], XRP-PERP[0] | | |
| 01618474 | | AVAX[0.11490648], AVAX-PERP[0], BNB[0.01624603], BNB-PERP[0], BTC[.00004821], BTC-PERP[-0.4042], ENJ[.20243348], ETH[0.00166483], ETH-PERP[0], ETHW[0.00166482], EUR[1150.11], FTT[25.00356388], FTT-PERP[0], NEAR-PERP[0], SOL[0.00473384], SOL-PERP[0], TRX[319], TRX-PERP[0], USD[80696.11], USDT[.39] | | |
| 01618476 | Contingent, Disputed | USDT[263] | | |
| 01618477 | | ATLAS[24900], MATIC[0], SPELL[0], USD[0.00] | | |
| 01618483 | | BTC[0.15607034], USD[2698.47] | | |
| 01618488 | | BNB-PERP[0], BTC-PERP[0], MANA[73.67920336], TRX[.000001], USD[0.00], USDT[0.00001883] | | |
| 01618496 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.12989406], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01618500 | | CEL[.08], ETH[.00000001], STEP-PERP[0], USD[0.13] | | |
| 01618502 | | USDT[196] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618504 | Contingent | AGL[0].03625337], AKRO[5], ALICE[0], ATLAS[1.68260803], AUD[0.00], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[77], BAT[.00003673], BF_POINT[200], BTC[0], CHR[0], CHZ[1], DENT[6], DFL[0], FIDA[.00004601], FRONT[0], FTM[0.00748136], FTT[0], GAL[0], GARI[0.02826741], GENE[0.00075106], GODS[0], GOG[0.03318316], GST[0], HOLY[0.00003661], HUM[0], IMX[0], JET[0], JOE[0.00652113], KIN[24], LRC[0], LUNA2[0.00316896], LUNA2_LOCKED[0.00739424], LUNC[690.04784519], MANA[0], NEAR[0.00056039], NFT [360233805794593202/SolRob #4][1], NFT [515339955773340091/Star Wars Dark Vader Polygon Portre #1][1], PTU[0], RAMP[0], RNDR[0], RSR[1], RUNE[0.00018331], SAND[0], SECO[.00002746], SLP[0], SOL[0], SPELL[0], SRM[0.00205266], STARS[0], SXP[.00005501], TLM[0], TRU[0], TRX[8], TULIP[0], UBXT[5], USD[0.00], USDT[0.00672146], XRP[0] | Yes | |
| 01618507 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[16], BNB-PERP[0], BTC[0.18666914], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[3], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.67365671], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KIN[17], KLV-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[500], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.99995744], SOL-PERP[0], SUSHI-PERP[0], TRX[0], UBXT[5], USD[2863.00], USDT[0.00000011], USTC[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01618510 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00054822], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], SOL-PERP[0], USD[-4.96], WAVES-PERP[0], XRP-PERP[0] | | |
| 01618513 | | ATLAS[27610], FTT[94.2], USD[1.60], USDT[4.07513292], XRP[.307744] | | |
| 01618515 | | ADA-PERP[0], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.05] | | |
| 01618516 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[.00059707], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-2021092410], XRP-PERP[0] | | |
| 01618518 | | EUR[0.00], SOL-PERP[0], TRX[.00008], USD[1.72], USDT[0.05851478] | | |
| 01618519 | Contingent | ATLAS-PERP[0], FTT[.03971079], NFT [424218073221591772/The Reflection of Love #5009][1], NFT [442768804494263060/Medallion of Memoria][1], NFT [468615967999314930/The Hill by FTX #9089][1], NFT [479245315417840560/Medallion of Memoria][1], NFT [537184464639153665/FTX Crypto Cup 2022 Key #3900][1], SOL[0], SRM[4.06760078], SRM_LOCKED[274.81773261], USD[474.68], USDT[3185.77712156] | Yes | |
| 01618520 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.02352649], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01618522 | | USD[0.00] | | |
| 01618525 | | APE-PERP[0], ATLAS[2259.763184], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.99962], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[236.9561613], LUNC-PERP[0], MNGO[1099.568149], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[9.998157], RAY[17.9966826], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000067], USD[90.52], USDT[0] | | |
| 01618530 | | BTC[.0002015], ETH[.00005056], ETHW[.00005056], USD[0.92] | Yes | |
| 01618531 | | BTC[.00000067] | Yes | |
| 01618535 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-20210924[0], BOLSONARO2022[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000035], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-20211231[0], TRX[0], TRX-2021092400], UNI[0], USD[0.00], USDT[0.00016133] | | |
| 01618538 | | BCH[.00035363], BTC[.0001631], LTC[.00100983] | | |
| 01618540 | | AXS-PERP[0], BNB[.00360151], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[.91380575], MATIC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.91], USDT[0], XRP-PERP[0] | | |
| 01618541 | | RAY[0], USD[0.00] | | |
| 01618543 | | BAO[3], DENT[1], FTM[.00072296], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01618544 | | ETH[.00003174], ETHW[.00003174], USD[10154.25] | Yes | |
| 01618547 | | ALICE-PERP[0], FTM[0.22826623], USD[-0.01], USDT[0.00000001] | | |
| 01618549 | | BTC[0.02839557], EUR[0.38], USD[0.26] | | |
| 01618553 | | BNB-PERP[0], BRZ[423], BTC-PERP[0], TRX[.00002], USD[0.01], USDT[0.02543914] | | |
| 01618554 | | 0 | | |
| 01618556 | | ALGOBULL[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETHBULL[.00008838], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.91], USDT[0.29606721], XRP-PERP[0] | | |
| 01618559 | | ALCX[.81467442], AXS[0], BTC[.05507885], FTT[0], GBP[0.00], SOL[2.87066628] | | |
| 01618563 | Contingent | AXS[0], COPE[0], DFL[3.13256822], DOGE[0], FTT[0.00000001], GARI[0], LUNA2[0.01885619], LUNA2_LOCKED[0.04399777], LUNC[4105.975262], POLIS[0], RAY[0], RUNE-PERP[0], SHIB[0], SOL[0.01177077], TLM[0], TRU-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01618565 | | AVAX[0.00000001], BNB[0], DFL[0], GALA[0], HOLY[0], NFT [339819595952765543/Limbo Woman0-Tuscany HandMade Paintings][1], NFT [349510028782082217/Symphony#6][1], NFT [373072892286161408/UniLuv][1], NFT [429617090708657778/Ginger][1], NFT [521546452769766340/Limbo Man 0-Tuscany Hand Made Paintings][1], SECO[0], SHIB[0], USD[0.00], XRP[0], XRPBULL[0] | Yes | |
| 01618568 | | USDT[.19855848] | | |
| 01618571 | | ETH[.000006], NFT [436341062526702672/FTX EU - we are here! #173343][1], NFT [448565517987113750/FTX EU - we are here! #173688][1], NFT [545459717801540030/FTX EU - we are here! #173744][1], TRX[.500308], USD[0.08] | | |
| 01618577 | Contingent | ATLAS[19060], AVAX[0.05226739], BTC[0.00008784], DYDX[.036691], ETH[0.00053709], ETHW[1.16353709], FTM[.933937], FTT[.0040112], LUNA2[12.88104243], LUNA2_LOCKED[30.05576566], LUNC[2777861.77], LUNC-PERP[0], OXY[643], POLIS[61.7], SOL[100.10919224], SRM[266.96197308], SRM_LOCKED[2.4879505], TRX[.000001], USD[10527.56], USDT[0.00222719], USTC[17.56] | | |
| 01618579 | | ATOM-PERP[0], AVAX-PERP[0], BNB[9.7], BTC[0.33203438], BTC-PERP[0], ETH[1.94567563], ETH-PERP[0], FTT[30.14886380], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB[12500000], SHIB-PERP[0], STEP[2154.690531], STEP-PERP[0], USD[11.74], USDT[0], ZEC-PERP[0] | | |
| 01618582 | | USD[9.50] | | |
| 01618584 | | AAVE[0], ETH[0], FTT[0], USD[1.86] | | |
| 01618585 | | BTC[0], DOGEBULL[0.00425854], HTBULL[.04980089], LINKBULL[0], LTCBULL[1.67336468], OKBBULL[1.00798539], SUSHIBULL[0], SXPBULL[5.9625], THETABULL[1.0955801], TOMOBEAR2021[.00888828], USD[0.00], USDT[0.00000001], VETBULL[7.772034] | | |
| 01618590 | | AKRO[.74454], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[.031782], CQT[1300.6103], DOT-PERP[0], DYDX[49.9928], ETH-PERP[0], ETHW[11.8164], FLOW-PERP[0], GALA-PERP[0], GENE[4.99766], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC[.00964], LUNC[.00000001], LUNC-PERP[0], MCB[26.17676], NEAR-PERP[0], NFT [437713874000805712/The Hill by FTX #26835][1], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[.00900178], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01618592 | | BADGER[.00000001] | | |
| 01618593 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.08441298], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00009891], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.000744], ETHW[.000744], EUR[1.96], FIDA-PERP[0], FTM[79.51972920], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX[4.99903], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[12.61834016], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-17.05], USDT[0.00001040], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618595 | | CONV[6.3523], FTM[0.0573], REN[.68555], SOL[.0067447], SRM[.62475], USD[1.17] | | |
| 01618605 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.71], USDT[0.00015365] | | |
| 01618606 | | ETH[.01007551], USDT[10.07677597] | Yes | |
| 01618608 | | C98-PERP[0], IOTA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01618610 | | DOGE[6], ETH[.2019806], ETHW[.2019806], FTT[4.9993986], GBP[0.00], SRM[20], USD[2.78] | | |
| 01618615 | Contingent | ADA-PERP[0], ALGO[.2], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[35.9982], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00819943], BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0930[0], BTC-MOVE-1005[0], BTC-MOVE-1014[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.99928], DYDX-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.00979651], IMX[21.997948], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.0051462], LUNA2_LOCKED[0.01193412], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[16.9973], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.86703829], SRM_LOCKED[.13435368], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[1], USD[0.15], USDT[1.61664927], USTC[.724], VET-PERP[0], XRP-PERP[0] | | |
| 01618616 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], USD[-5.10], USDT[6.08107264] | | |
| 01618617 | | AGLD[.0244], AUDIO[.6266], AVAX[0.14141176], CRV[.849], FTT[.0938612], IMX[.63612], SPELL[71.92], USD[0.00], USDT[0] | | |
| 01618619 | | DOGEBULL[.044], EOSBULL[4499.1], GRTBULL[8.8], LTCBULL[49], SUSHIBULL[41400], SXPBULL[221.9556], TRX[.000001], USD[0.10], USDT[0.00000001], VETBULL[1.679664] | | |
| 01618620 | Contingent | POLIS[.0955844], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0] | | |
| 01618621 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0070649], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.00000001], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000271], VET-PERP[0], XRP-PERP[0] | | |
| 01618623 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.11112181], BTC-PERP[0], DYDX-PERP[0], ETH[4.80321208], ETH-PERP[0], ETHW[4.78671661], FIDA-PERP[0], GMT-PERP[0], RAY-PERP[0], SOL[.0005], SOL-PERP[0], TRX[.000001], USD[2.70], USDT[1.00213878], ZEC-PERP[0] | | |
| 01618625 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.23411377], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[904.18], USDT[0.00598837], XRP-PERP[0] | | |
| 01618627 | | 0 | | |
| 01618640 | | ETH[.192978], ETHW[.192978], GBP[88.96], RUNE[.07364], TRX[.000045], USD[278.56], USDT[1.20095425] | | |
| 01618641 | | BNB[0], BTC[.0000598], ETH[0], HOLY[1.07758967], RSR[2], USDT[0] | Yes | |
| 01618644 | | BTC-PERP[0], DOGE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.88842494] | | |
| 01618647 | | 0 | | |
| 01618652 | | KIN[1], USD[60.88] | Yes | |
| 01618653 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03515456], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.03599316], ETH-20211231[0], ETHBULL[2.2185], ETH-PERP[0], ETHW[.03599316], FLOW-PERP[0], FTT[0], FTT-PERP[0], GODS[38.792628], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[168.09911636], SOL-PERP[0], USD[-362.45], USDT[975.14426615], VET-PERP[0], XAUT-PERP[0] | | |
| 01618654 | | USD[0.00] | Yes | |
| 01618657 | | TRX[.000001] | | |
| 01618663 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.40], USDT[0.00000001], XRP-PERP[0] | | |
| 01618664 | Contingent | BTC[0.00000001], FTT[0.01195901], LUNA2[0.22730227], LUNA2_LOCKED[0.53037196], USD[0.01], USDT[0.00000001] | | |
| 01618666 | | BTC[.01773916], DOGE[1392.67082596], ETH[.07708221], ETHW[.07612461] | Yes | |
| 01618667 | Contingent | AMPL[0], ATLAS[469.02485113], DOGE[1.82463], EUR[0.00], FTT[0.39954837], LUNA2[0.62720023], LUNA2_LOCKED[1.46346722], LUNC[136574.1727019], USD[0.85], USDT[29.37454506] | | USDT[29.207294] |
| 01618671 | | TRX[0] | | |
| 01618674 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01618675 | | USDT[0.00000038] | | |
| 01618676 | | BOBA[148.63973621], USD[0.98], USDT[0] | | |
| 01618677 | Contingent | BTC[0.00029996], LUNA2[0], LUNA2_LOCKED[11.37702117], LUNC[0], USD[8.65], USDT[0] | | |
| 01618678 | | ADA-PERP[0], BAT[21057.33732703], BCH[47.96255058], BCH-PERP[0], BNB[3.16112271], BTC[4.48636929], BTC-PERP[0], DOGE-PERP[0], ETH[122.55282812], ETH-PERP[0], ETHW[379.08018095], FTT[150.09518], KNC[85.253136], LINK[72.326651], LTC[88.67889967], LTC-PERP[0], REN[1416.01088], RSR[3649.62302572], TRX[431689.78234325], USD[16313.01], USDT[125915.96201515], ZRX[227.12208363] | | |
| 01618682 | | 1INCH-PERP[0], DOGE[.29942729], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1568.24], USDT[0.05408357], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01618683 | | TRX[.000001] | | |
| 01618687 | | FTT[2.9994], USD[17.00] | | |
| 01618690 | | FTT[0.06048895], TRX[.000777], USDT[0] | | |
| 01618691 | Contingent | ADA-PERP[0], AGLD[396.954172], BCH[3], BNB[.99], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.10894312], ETHW[3.10894312], FIL-PERP[0], FTT[0], KIN-PERP[0], LINK[28.9], LUNA2[0.20766696], LUNA2_LOCKED[0.48455625], LUNC[45219.91925090], LUNC-PERP[0], MNGO[7570], SHIB-PERP[0], SOL[3.2599028], SRM[389], TONCOIN[2.7], TRX[26202.94124], USD[0.00], XRP[807.85456], XRP-PERP[0] | | |
| 01618692 | | BOBA[.08754], FTT[0.07871636], FTT-PERP[0], OXY[.601], SRM-PERP[0], USD[0.01] | | |
| 01618697 | Contingent, Disputed | TRX[.000045], USD[0.00], USDT[0] | | |
| 01618698 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01618704 | | ETH[13.40658938], ETHW[13.40658938], MANA[.7606], USD[34.82], USDT[23502] | | |
| 01618705 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00008018], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FTM-PERP[0], GALA-PERP[0], GALA_LOCKED[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00313], SOL-PERP[0], SPY-0325[0], SUSHI-PERP[0], USD[53502.71], USDT[100.00493755], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01618706 | | BTC-PERP[0], LTC[.00000001], LTC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01618707 | | APT[0], BNB[0], MATIC[0], NFT [422790015027123391/FTX EU - we are here! #62009][1], NFT [509024971573374405/FTX EU - we are here! #61910][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01618709 | | BNB[0], USD[0.00] | | |
| 01618713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOLY-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.22], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618716 | | ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ATOM[15.9], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[9.924], CHZ-20211231[0], DOGE-0325[0], DOT[24.29695905], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], ETH[0.02491842], ETH-0325[0], ETH-PERP[0], ETHW[0.02491842], FIL-PERP[0], FTM-PERP[0], FTT[7.19445922], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[788961], LINK-0325[0], LINK-PERP[0], LTC[0.08919806], MANA-PERP[0], MATIC[30], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK[.625], ROSE-PERP[0], SAND-PERP[0], SOL[.518879], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], THETABULL[.903], UNI-PERP[0], USD[613.13], USDT[0.00000001], XRP-20210924[0], XRP-PERP[0] | | |
| 01618719 | | TRX[.000062], USD[37.32], USDT[0.00000001] | | |
| 01618720 | | BTC[0], ETH[0], USD[0.00, USD[0.00001691] | | |
| 01618721 | | ETH[.85546904], USD[0.00] | | |
| 01618724 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.96], USDT[0] | | |
| 01618725 | | FTT[5.9990557], TRX[.000016], USDT[377.80683453] | | USDT[375.419329] |
| 01618730 | | BNB[0], BTC[.00002466], USD[0.18], USDT[0.00000001] | | |
| 01618747 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.06000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 01618750 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[.0067], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[4.84], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[-168.12], USDT[8.55000000], VET-PERP[0] | | |
| 01618751 | | AKRO[3], BAO[11], DENT[1], ETH[.00073858], ETHW[.0000995], FRONT[1], KIN[7], TRX[2.000035], UBXT[2], USD[0.00], USDT[0.00000021] | | |
| 01618753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.099848], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099639], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[4.5], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01618754 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[31.22], USDT[75.01900504], XRP-PERP[0] | | |
| 01618755 | | BTC[.00008695], ETH[-0.00027805], ETH-PERP[.001], ETHW[-0.00027630], USD[0.24] | | |
| 01618759 | | BAO[54000], USD[0.37] | | |
| 01618760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00357953], BTC[0.00009483], BTC-PERP[.1708], COMP-PERP[0], DODO-PERP[0], DOGE[.7229971], DOGE-PERP[0], DOT[.0637153?], DOT-PERP[0], DYDX-PERP[714], EOS-PERP[0], ETH[0.00000002], ETHBULL[0.01586818], ETH-PERP[0], ETHW[0.00025406], EUR[0.00], FTT[11.78377600], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[34.12], MATICBULL[36.68823], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[6.03929604], SOL-PERP[0], SRM-PERP[0], STEP-PERP[11837.6], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[2.2515.75], USDT[2.93850428], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01618761 | | 0 | | |
| 01618762 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01618766 | | BNB-PERP[0], BTC[2.02506803], BTC-PERP[0], ENS-PERP[0], EUR[0.00], LINK-PERP[0], USD[0.00], USDT[0.00002546], XRP-PERP[0] | | |
| 01618768 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[24.74], XRP-PERP[0] | | |
| 01618769 | | RAY-PERP[0], STG[712.8934], USD[0.05], USDT[0.00000232], XAUT[.02589147], XAUT-PERP[0] | | |
| 01618772 | Contingent, Disputed | 0 | | |
| 01618775 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.09943], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[3.9], LUNC-PERP[54000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[700000], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TULIP-PERP[0], USD[-15.07], USD[70.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01618776 | | BNB[3.8492685], BNB-PERP[0], BTC-PERP[0], CHZ[16618.63418], CHZ-PERP[0], MATIC-PERP[0], USD[553.78] | | |
| 01618777 | | BICO[221.95782], BIT[190.96371], DOT[33.593616], ENS[10.2764736], ETH[.00000001], LRC[449.91445], MANA[194.96295], MBS[182.96523], NEAR[58.288923], SOL[.6], TRX[.000001], USD[0.50], USDT[238.74257495] | | |
| 01618780 | | BNB[0], CRO[0], GENE[.099354], LUNC-PERP[0], SAND-PERP[0], SOL[.43], USD[7.45], XRP[0] | | |
| 01618782 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.029778], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], TONCOIN-PERP[163276.3], TRX[.000074], USD[-25967.78], USDT[30000], XRP-PERP[0], ZEC-PERP[0] | | |
| 01618783 | | BTC[.00005836], USD[1.76], XRP[449.75] | | |
| 01618784 | | BNB[0], BTC[.00054429], FTM[0], IMX[1156.25077769], USD[0.00] | Yes | |
| 01618792 | | AUDIO[71], BOBA[6.5], ETH[.0065], ETHW[.0065], FTT[4.4], MATIC[370], OMG[71], SOL[2.93875], SRM[20], USD[0.74] | | |
| 01618793 | | USDT[0.00000001] | | |
| 01618799 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[28.04283062], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRV-PERP[0], TRX[.000053], USD[61.75], USDT[4.76537813], XRP-PERP[0] | | |
| 01618800 | | BTC[0], FTT[0], USD[0.00] | | |
| 01618801 | | ATLAS-PERP[0], BNB[.000505], ETHW[.00009186], FTT[0.13587393], TRX[.000001], USD[0.00], USDT[0.37199168], USTC[0] | | |
| 01618802 | | BTC[.00072811] | | |
| 01618810 | | TRX[.000001] | | |
| 01618811 | | ATLAS[20.01324136], BOBA[0.41907553] | | |
| 01618812 | | AR-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS[218.17], ETH[17.01895914], ETH-PERP[0], ETHW[.00595914], FIL-PERP[0], FTT[43.10064211], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[33.53], USDT[3.15694402] | | |
| 01618815 | | USDT[0] | | |
| 01618822 | | BAO[1], ETH[.004], ETHW[.004], NFT (42429541626058058/FTX EU - we are here! #236328)[1], NFT (455492781771969456/FTX EU - we are here! #236302)[1], NFT (559450644021681360/FTX EU - we are here! #236257)[1], TRX[.000777], USDT[0.62337672] | | |
| 01618823 | Contingent | FTT[0], SHIB[12267011.16812227], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618824 | | ATLAS[9.883], BRZ[0.00924748], BTC[0], CRO[9.9892], FTT[0.09611782], POLIS[.09888255], USD[4.78], USDT[0.00000042] | | |
| 01618825 | | TRX[.000003], USDT[0] | | |
| 01618828 | | BTC[0.00270000], ETH[0], ETHW[0.04243932], FTT[.09786], TRX[.000046], USD[0.00], USDT[1.49635367] | | |
| 01618829 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.58], USDT[0], ZIL-PERP[0] | | |
| 01618830 | | ATOMBULL[1380000], DOGEBULL[11.8], ETHBULL[36.48000139], NFT (358387204009030712/FTX EU - we are here! #148916)[1], NFT (363774218039393577/FTX EU - we are here! #148734)[1], NFT (387213449860644211/FTX EU - we are here! #148841)[1], SUSHIBULL[3960000], TRX[.900819], USD[0.00], USDT[138.05503725] | | |
| 01618831 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[5009.9753], ATLAS-PERP[0], AURY[37], AVAX-PERP[0], BTC[.0001], BTC-MOVE-0128[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[9.91269357], LUNA2_LOCKED[20.796285], LUNC[1940757.79], LUNC-PERP[0], MATIC-PERP[0], NEAR[297.8], ONE-PERP[0], SAND-PERP[0], SOL[20], SOL-PERP[0], TRX-PERP[0], USD[2835.62], USDT[0] | | |
| 01618833 | | BTC[0], CEL[0], USD[0.00] | | |
| 01618835 | | 0 | | |
| 01618836 | | ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[728.38780041], XRP-PERP[0] | | |
| 01618839 | | NFT (394956684681983091/FTX EU - we are here! #140934)[1] | | |
| 01618844 | | ATLAS[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], LINK[0.00000001], MATIC[0], USD[0.42], USDT[0] | | |
| 01618845 | | ENS[.4], FTT[1.3], IMX[6], SLND[5.6], SLP-PERP[0], TRX[.000001], USD[3.32], USDT[0.97396021], USTC-PERP[0] | | |
| 01618848 | | MER[.31568], TRX[.000001], USD[1.47], USDT[0.00000001] | | |
| 01618856 | | XRP[149] | | |
| 01618861 | | BAO[2], BAT[1], DENT[1], ETH[.44263583], ETHW[.44263583], EUR[0.00], HOLY[1], KIN[1], LINK[20.76900920], SECO[63.43672269], SOL[4.33953516], SRM[0], TRX[3], USD[0.00] | | |
| 01618863 | Contingent | DOT[.06938971], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00325], MER[.8036], SOL[73.41], USD[0.00], USDT[0], XRP[15.42980761] | | |
| 01618867 | | 0 | | |
| 01618868 | | APT[0], ETH[0], NFT (508736938016769141/FTX AU - we are here! #21389)[1], SOL[0], USD[0.00], USDT[0.00000051] | | |
| 01618870 | | TRX[.001557], USDT[0.05261409] | | |
| 01618876 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00050557], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01618887 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[29.1], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[70.39], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IMX[.010604], LINA-PERP[15860], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[103.6], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00328729], SOL-PERP[65.28], SPELL-PERP[0], USD[56.54], USDT[0.00000003], XRP-PERP[0] | | |
| 01618888 | | NFT (342854001092678009/FTX EU - we are here! #162955)[1], NFT (464451603902770457/FTX EU - we are here! #163035)[1], NFT (530566738944020248/FTX EU - we are here! #162993)[1] | | |
| 01618893 | Contingent | BTC[0.01249738], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.09202932], LUNA2_LOCKED[0.21473509], LUNC[20039.58], LUNC-PERP[0], USD[0.00], USDT[8.80086953] | | |
| 01618897 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[.326], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDI-242.08], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01618899 | | AAVE[.0099982], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 01618900 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 01618901 | | 0 | | |
| 01618906 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[38.8], TRU-PERP[0], TRX-PERP[0], USD[718.76], XRP-PERP[0] | | |
| 01618907 | | ADABEAR[49990500], BCHBULL[0], BNBBEAR[8000000], BSVBULL[0], EOSBULL[0], SUSHIBULL[0], TRX[0], USD[0.06], XRPBULL[0], XTZBULL[0] | | |
| 01618910 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.25], BAND-PERP[0], BTC[0.00003401], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034576], FTM-PERP[0], FTT[0.06944210], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01618913 | Contingent, Disputed | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO[.00000001], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[.00000001], STX-PERP[0], TONCOIN-PERP[0], UNI[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01618917 | | FTT[29.20816058], USDT[0] | | |
| 01618920 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-20210924[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XRP[1.0352351], YFI-PERP[0], ZIL-PERP[0] | | |
| 01618924 | | TRX[.62345846], USDT[6.89891600] | | |
| 01618925 | | 0 | | |
| 01618926 | | ADA-PERP[0], ALICE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.02245793], LINK-PERP[0], LUNC-PERP[0], SLND[0], SLP-PERP[0], USD[0.20], USDT[0] | | |
| 01618927 | Contingent, Disputed | USD[0.01] | | |
| 01618929 | | BTC[.00029097], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.00] | | |
| 01618934 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[39.74] | | |
| 01618934 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[100], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1.40744934], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.39764427], USD[-0.14], USDT[0], XRP-PERP[0] | | |
| 01618937 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000046], ETH-PERP[0], ETHW[0.00000048], EUR[0.00], LINK[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[0.01672378], XRP-PERP[0] | | |
| 01618938 | | ADA-PERP[0], ETC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 01618943 | | ETH[0], USD[0.00] | | |
| 01618945 | | AUD[0.00], USD[0.00] | | |

Amended Schedule F-1 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618950 | Contingent | BADGER[6.93320537], BNB[.0025843], BOBA[26.894950224], BTC[.0175713], C98[130.85188729], CEL[112.25166732], CHZ[875.357394], DYDX[48.25386573], ETH[.16650096], ETHW[.16650096], GALA[153.8434488], GODS[19.1772788], LDO[53.96582016], LUNA2[0.00292171], LUNA2_LOCKED[0.00681733], LUNC[636.21], OKB[15.4599801], OXY[820.31286718], REEF[8771.7515127], REN[110.78379186], RSR[5041.23435486], RUNE[28.45948365], SAND[282.99973426], SRM[27.09973426], SRM_LOCKED[.4624677], USD[0.00], VGX[130.17024852], WAVES[18.85928794] | | |
| 01618951 | Contingent | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08687026], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[3.67], LUNA2_LOCKED[8.57], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SRM[.22644508], SRM_LOCKED[98.1073463], TRX-PERP[0], USD[1.02], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01618954 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[10352.25], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], TRYB[0.09203239], USD[0.00], XRP-PERP[0] | | |
| 01618959 | | 1INCH-PERP[0], ADA-093O[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USD[291.97], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01618960 | | EUR[2.00] | | |
| 01618962 | | AKRO[4], AMPL[0.00737810], BAO[2], BTC[.02117389], DENT[2], ETH[.85565427], ETHW[.85529501], HOLY[11.08228072], HXRO[1], MATH[1.00001829], NFLX[.21108991], OMG[90.21221057], OXY[.00296872], RSR[1], SHIB[2115645157079113], SKL[37504795], SUSHI[.26753405], TRX[3], UBXT[2], USD[169.27] | Yes | |
| 01618963 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BTC[0.02083488], LTC[.00233027], RUNE-PERP[0], USD[11.13], USDT[0.00009941] | | |
| 01618965 | | USD[0.00] | | |
| 01618966 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01618972 | | TRX[.000777], USDT[1.16507472] | | |
| 01618873 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01618978 | | AKRO[1], BAO[0], BNB[0.00001102], DENT[.02063071], FTT[0], GBP[0.00], KIN[0.85472453], MAPS[1.01045604], SHIB[480.49151298], SOS[0.00000003], UBXT[4], XRP[318.67817977] | Yes | |
| 01618982 | | ATLAS-PERP[0], ATOM-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[.00895657], LUNC-PERP[0], NEAR-PERP[0], NFT [3186073512281110942/FTX AU - we are here! #15615][1], SHIB-PERP[0], TLM-PERP[0], TRX[.000066], UNI-PERP[0], USD[36.10], USDT[0.05241032] | | |
| 01618984 | Contingent | ATLAS[7310.41256057], ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], POLIS[94.12027391], SOL[.00000001], SUSHI[0], USD[0.00], USDT[29.20000871] | | |
| 01618987 | | SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01618888 | | BTC[0], USDT[0] | | |
| 01618989 | Contingent | ETH[5.95769326], ETHW[5.92994165], FTT[25.11334671], LUNA2[508.19584321], LUNA2_LOCKED[2262.155518], LUNC[0.00000004], TRX[522.99955846], USD[20662.68], USDT[36903.65349106] | | ETH[5.957353], ETHW[5.929579], TRX[522.168706], USD[20657.97], USDT[36887.021985] |
| 01618990 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00002635], ETH-PERP[0], ETHW[.00002635], EUR[1.00], FTM-PERP[0], FTT[25.79556102], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[3.65350012], LUNA2_LOCKED[8.24180029], MNGO-PERP[0], NEAR-PERP[0], NFT [566580607679225744/USDC Airdrop][1], OKB-PERP[0], POLIS[2452.90020465], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.03386228], SOL-20210924[0], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3048.59], USDT[12.66414709], USDT-PERP[0], USTC[1.32109398], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01618991 | | EUR[0.00], FTT[.00095667], USD[0.00] | | |
| 01618993 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000836], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL[.00070883], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01618994 | Contingent | DYDX[.59988], LUNA2[0.12595549], LUNA2_LOCKED[0.29389614], LUNC[27427.073488], RAY[0.08691152], STEP[182.70419054], USD[0.01] | | |
| 01618996 | | USDT[0.00000064] | | |
| 01618999 | | AGLD[0], AXS[0], BTC[0], FTM-PERP[0], SOL[0.00019950], USD[0.00], USDT[0] | | |
| 01619005 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[30000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[2000], DOGE-PERP[0], DOT[20], DYDX-PERP[0], ETH[.00026179], ETH-PERP[0], ETHW[.00026179], FTM-PERP[0], FTT[61], FTT-PERP[0], LINA-PERP[0], LINK[40], LINK-PERP[0], LTC[.25], MANA-PERP[0], MATIC[4], MATIC-PERP[0], NEAR-PERP[0], POLIS[300], RSR-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000047], USD[-2.30], USDT[700.35703861], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01619009 | | TRX[.000055] | | |
| 01619015 | | NFT [318825417621854706/FTX EU - we are here! #117435][1], NFT [403147877038489311/FTX EU - we are here! #154355][1], NFT [459723059539601140/FTX AU - we are here! #62709][1], NFT [517784378098587455/FTX EU - we are here! #154555][1], USD[0.00], USDT[32.40962795] | | USDT[31.7] |
| 01619016 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01619021 | | APE[.0195], USD[4.28] | | |
| 01619022 | | AAVE[.31], AMC[6.7], ATLAS[760], CHF[0.00], CREAM[0], FTT[4.60000000], GALA[180.80158], GRT[118.46441097], KIN[3350000], MANA[80], MAPS[80], MATIC[0], OXY[122], RAY[25], RAY-PERP[9], REN[104], SLP[2771.6954461], SOL[1.77], SRM[41], STEPI[647.97977817], TULIP[16.6], USD[-44.20], USDT[0] | | |
| 01619023 | | DENT[1], FIDA[1.0360116], TRU[1], USD[0.00] | Yes | |
| 01619024 | | SHIB[11400000], TULIP[.09936], USD[2.97], XRP[.9998] | | |
| 01619026 | | EUR[0.00], FTT[2.77015035], USD[100.00] | | |
| 01619028 | | TRX[.000040], USD[0.00], USDT[0.57315237] | | |
| 01619031 | | BTC[.6289596] | | |
| 01619032 | | USDT[3.17799501] | | |
| 01619033 | | NFT [389015979247773945/DOGO-IN-500 #1320][1] | | |
| 01619035 | | ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], PUNDIX-PERP[0], USD[-0.25], USDT[9.82882081], VET-PERP[0], XRP-PERP[0] | | |
| 01619038 | | SOL-PERP[0], USD[14.44], USDT[1.22448075] | | |
| 01619039 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[20.16], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619042 | | USD[1.62], USDT[0.65315542] | | |
| 01619044 | | BTC-PERP[0], USD[-79.13], USDT[238.98882705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619045 | | BAO[1], ETH[0.02383134], ETHW[0.02353073], EUR[0.00], KIN[2], OMG[.00000001] | Yes | |
| 01619046 | | ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01619047 | | BULL[2.24060572], ETHBULL[8.7065], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.02] | | |
| 01619051 | | ETH-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[1.94], USDT[0] | | |
| 01619052 | | BTC[0.00000043], ETH[0], EUR[0.00], USD[0.00], USDT[0.00265580] | | |
| 01619053 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[35330], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00841], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[2975.6], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.79813964], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01619054 | | BTC[0], FTT[0.06499033], GRTBULL[0], RAY[0], USD[0.00], USDT[0] | | |
| 01619057 | | USD[4.68], VET-PERP[0] | | |
| 01619058 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01619061 | | ADA-PERP[0], DENT-PERP[0], EUR[0.71], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 01619062 | | TRX[.000032], USD[0.00], USDT[0.00000001] | | |
| 01619068 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000019], USD[0.02], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01619069 | | CQT[.59098], USD[0.43], USDT[0.00165163] | | |
| 01619071 | | ADA-PERP[0], ALGO-20211231[0], AUDIO[3], AUDIO-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[51.08], VET-PERP[0], XRP-PERP[0] | | |
| 01619072 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 01619076 | | ADA-PERP[0], ATLAS[73280], AXS[105.8], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04595173], MKR-PERP[0], SOL[52.5639785], SOL-PERP[0], USD[0.00], USDT[5.06950789], XRP[88], XRP-PERP[0] | Yes | |
| 01619084 | | FTM[335], USD[0.51], USDT[0] | | |
| 01619085 | | USD[30.34] | | |
| 01619089 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000480], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01619092 | | BF_POINT[300], ETH[0.00001245], ETHW[0.00001245], USD[0.00] | Yes | |
| 01619095 | | USD[55.11] | | |
| 01619096 | | CRO[0], EUR[0.01], SOL[0] | Yes | |
| 01619098 | | USD[0.50] | | |
| 01619104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619107 | | DOGEBULL[238], USD[0.07] | | |
| 01619109 | | ATLAS[0], BRZ[0], FTT[0], USDT[0] | Yes | |
| 01619111 | | DENT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01619112 | | USD[25.00] | | |
| 01619115 | | COPE[.9886], ETH[.00000001], SOL[.609878], USD[0.69] | | |
| 01619116 | | BRZ[67], ETH[.03297], ETHW[.03297] | | |
| 01619122 | | USD[0.00] | | |
| 01619123 | Contingent | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], ALICE[0], APE[0], AUDIO[0], AXS[0], BNB[0], BTC[0.00000250], CEL[0], CHF[0.00], COMP[0], CRO[0], DENT[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.27288197], LUNA2_LOCKED[0.63487141], SHIB[53.93212247], SNX[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0], USTC[39.60610596] | Yes | |
| 01619126 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.00559999], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], IMX-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[232.87], USDT[0], WAVES-PERP[0] | | |
| 01619127 | | BNB[0], ETH[0], MATIC[0], NFT (363986902910400174/FTX EU - we are here! #86859)[1], NFT (429566316553116073/FTX Crypto Cup 2022 Key #2149)[1], USD[0.00], USDT[0.00000001] | | |
| 01619132 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01619133 | | ADABULL[.0045], ALGOBULL[160000], ALTBULL[.2499525], ASDBULL[6.5], ATOMBULL[13], BALBULL[42], BCHBULL[419.9202], BNBBULL[1.0083], BSVBULL[145972.26], BULL[.00052], COMPBULL[2.71], DEFIBULL[.093], DOGEBULL[.29697644], DRGNBULL[1.02], EOSBULL[14398.917], ETHBULL[0.01189830], EXCHBULL[0.00300942], GRTBULL[8.5], KNCBULL[17.6], LINKBULL[9], LTCBULL[175], MATICBULL[38.795934], MKRBULL[.075], OKBBULL[.3], PAXGBULL[.0022], PRVBULL[1.12], SUSHIBULL[132796.2], SXPBULL[3900], TOMOBULL[3200], TRXBULL[42.294756], TRYBBULL[100085], USD[0.01], USDT[0.12730346], VETBULL[111.199069], XAUTBULL[1.00176], XLMBULL[6.098841], XRPBULL[111110], XTZBULL[110.5], ZECBULL[19] | | |
| 01619139 | Contingent, Disputed | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01642166], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619140 | | BTC-PERP[0], ETH-PERP[0], USD[323.73], USDT[0] | | |
| 01619141 | | ETH-PERP[0], FTM-PERP[0], FTT[407.07925833], FTT-PERP[0], LUNC-PERP[0], NFT (314384460686893047/FTX EU - we are here! #115673)[1], NFT (444532593629914888/FTX T-Shirt #11)[1], NFT (519878665834048583/FTX EU - we are here! #116177)[1], NFT (523611503537793375/FTX EU - we are here! #114841)[1], NFT (548538129276709846/FTX AU - we are here! #21049)[1], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.581108], TSLA-0325[0], TSLA-0624[0], USD[0.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619142 | | AKRO[1], AVAX[0], BAO[1], ETH[.05077615], ETHW[.05014641], KIN[2], USD[0.00], XRP[0.00003615] | Yes | |
| 01619144 | Contingent | BAO[1], BNB[2.34566283], BTC[.02100965], DOGE[980.49075631], ETH[2.52965883], ETHW[2.52855894], KIN[1], LINK[3.40546547], LUNA2[0.11111362], LUNA2_LOCKED[0.25926511], LUNC[.35824102], XRP[73.48735258] | | |
| 01619159 | Contingent | ATLAS[0], BTC[0], CRO[0], DOT[1.01250087], FTT[2.02445967], LTC[0], LUNA2[0.00068720], LUNA2_LOCKED[0.00160347], LUNC[149.63960763], POLIS[4.45225753], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01619160 | | FTT[0.00897620], USD[0.00] | | |
| 01619162 | | POLIS[.799856], USD[0.91], USDT[0] | | |
| 01619164 | | SOL[.05], TRX[.000001], USD[625.20], USDT[0] | | |
| 01619165 | Contingent | BTC[0], ETH[.707], EUR[1.51], FTT[203.47989428], LUNA2[0.63096326], LUNA2_LOCKED[1.47224761], LUNC[137393.57929024], SXPBULL[80589861.14965], TOMOBULL[106788400], USD[0.85] | | |
| 01619168 | | BNB[0], USD[0.00], USDT[0] | | |
| 01619170 | | EUR[15112.19], USD[5.12] | | |
| 01619171 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00070432], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007775], MATIC[.38874341], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[601.36], USDT[1626.85968464], XTZ-PERP[0] | | |
| 01619175 | Contingent, Disputed | 0 | | |
| 01619178 | | AKRO[2], AVAX[94.21643988], BAO[1], BAT[1], BTC[1.13667033], CRV[470.016006], DENT[1.51743915], GENE[.00008995], KIN[1], NFT [417192092639991768/Magic Eden Pass][1], SAND[47.25040616], SOL[47.32834879], UBXT[1], USD[0.01], USDT[0], XRP[3217.0041159] | Yes | |
| 01619180 | | BTC[0], CRO[269.9487], ETH[.01399898], ETHW[0.00006871], LTC[.00931716], USD[-0.40], USDT[0.00024141] | | |
| 01619184 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1000.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01619185 | | BTC[0], FTT[0], USD[1.28], USDT[0] | | |
| 01619190 | | EUR[0.77], USD[0.01] | | |
| 01619193 | Contingent | BTC[1.67339006], BTC-PERP[0], IMX[322.638687], LUNA2[0.00518791], LUNA2_LOCKED[0.01210514], SGD[0.00], SOL[114.93273056], USD[0.57], USDT[0.00000001], USTC[.734375], USTC-PERP[0] | | |
| 01619194 | Contingent | BNB-PERP[0], BTC[3.04409171], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00277849], EUR[0.00], FTT[25.24085575], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], SOL-PERP[0], USD[0.00], USDT[0.00001937], XTZ-PERP[0] | | |
| 01619204 | | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[2.20], USDT[0] | | |
| 01619205 | Contingent, Disputed | ALICE[.049], ALICE-PERP[0], BTC[.000041], ETH[0], ETH-PERP[0], FTT[.069706], FTT-PERP[0], GENE[.0025], ICP-PERP[0], MANA[.001815], MANA-PERP[0], SOL-PERP[0], USD[3.12], USDT[0] | | |
| 01619209 | | ATLAS[0], ATLAS-PERP[0], FTT[1.00086065], FTT-PERP[0], LTC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01619218 | | BRZ[.45399412], BTC-PERP[0], SOL-PERP[0], USD[-0.05], USDT[0] | | |
| 01619219 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00001678], LUNA2_LOCKED[0.00003915], LUNC[3.65441209], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.88], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01619220 | | TRX[.000001] | | |
| 01619226 | | USD[0.40] | | |
| 01619228 | | ADA-PERP[0], BTC[.19490109], CRO[720], ETH-PERP[0], ONE-PERP[0], USD[33.47] | | |
| 01619233 | | FTT[.053579], NFT [319179277105631248/FTX AU - we are here! #33000][1], NFT [437930228697225578/FTX EU - we are here! #17190][1], NFT [501122110865481889/FTX EU - we are here! #17198][1], NFT [503613771641982430/FTX EU - we are here! #17210][1], NFT [549041594796516219/FTX AU - we are here! #33031][1], SOL[0], USD[117.45], USDT[0], XRP[.2] | | |
| 01619235 | Contingent | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-1230[0], AMZN-0930[0], ARKK-1230[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], BABA-1230[0], BTC[0], BTC-PERP[0], BVNG-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EDEN[100000], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[26.06177417], GME-0930[0], GME-1230[0], GOOGL-1230[0], HBAR-PERP[0], HNT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MSTR-1230[0], NEAR-PERP[0], NFLX-0624[0], NFLX-1230[0], NOK-1230[0], NVDA-0930[0], NVDA-1230[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-1230[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.007777], TRX-1230[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-1230[0], TWTR-0624[0], TWTR-1230[0], UNI-PERP[0], USD[55430.10], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP[0.74999000], XRP-PERP[0] | | |
| 01619237 | | COMP-PERP[0], EUR[0.83], SXP-PERP[0], USD[0.18], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01619243 | Contingent | AKRO[2], ALPHA[1], BAO[2], BF_POINT[100], CRV[0], DENT[2], ETH[0], KIN[2], LUNA2[0.00001254], LUNA2_LOCKED[0.00002926], LUNC[.0000400], MATIC[1.00814251], NFT [315350101114906516/FTX AU - we are here! #8860][1], NFT [355554661734258503/Hungary Ticket Stub #1234][1], NFT [400018244688429560/FTX EU - we are here! #152685][1], NFT [425108513566273964/Japan Ticket Stub #1564][1], NFT [465959348860528678/FTX AU - we are here! #8862][1], NFT [468691489943215284/FTX EU - we are here! #152831][1], NFT [479702603246353300/FTX Crypto Cup 2022 Key #14338][1], NFT [525557967701532881/FTX AU - we are here! #35531][1], NFT [543065476798837231/The Hill by FTX #2834][1], NFT [546145848327983716/FTX AU - we are here! #152738][1], NFT [546159484453205710/Netherlands Ticket Stub #1707][1], RSR[1], SHIB[402.99744151], SPELL[0], STORJ[0], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01619245 | | BTC[.00001824], DOGE[.977], SOL[.0527], USD[0.81] | | |
| 01619249 | Contingent | ADA-PERP[0], C98-PERP[0], CHZ-.20210924[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0.00042217], LUNA2_LOCKED[0.00098508], LUNC[91.93], RAMP-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01619251 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], EUR[0.62], FTT[.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RSR[0], SRM[1.24336032], SRM_LOCKED[7.66822738], SRM-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 01619252 | | BF_POINT[100] | Yes | |
| 01619255 | | BF_POINT[300] | Yes | |
| 01619258 | | ADA-PERP[0], BNB[.00000001], FTT[0.00313892], PAXG[.00000001], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 01619260 | Contingent | APT[0], BTC[0], BULL[0], FTT[0], LUNA2[0.00386232], LUNA2_LOCKED[0.00901209], PAXG[0], USD[232928.77], USDT[0.00000001], USO[0], USTC[0] | | |
| 01619266 | | RUNE[9.698157], USD[0.01], USDT[0], XRP[.001632] | | |
| 01619267 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[270], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[.23], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[110.66], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01619270 | | DOT-PERP[0], ETH[.01199302], ETHW[.01199302], EUR[0.00], FTM[25.40471076], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL[3281.35879755], SPELL-PERP[0], USD[51.10] | | |
| 01619271 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 01619272 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |

Confidential Schedule F37 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619274 | Contingent | AXS[29.04254635], BNB[2.46677], ETH[1.37248331], ETHW[1.37248331], FTT[510.68148732], IND[4000], SOL[16.89710957], SRM[348.38154598], SRM_LOCKED[2.73909344], USD[790.66], USDT[0.00000002] | | |
| 01619275 | | EUR[0.00], USDT[0] | | |
| 01619277 | Contingent | ALGO-PERP[0], BTC[0.14198229], BULL[7.39355700], ETH[2.81615160], ETHW[2.28362364], FTT[24.79470223], LUNA2[8.77955509], LUNA2_LOCKED[20.48562856], LUNC[0], SGD[0.00], SHIB[1709401709401709], STORJ-PERP[0], USD[-265.82], USDT[0], VET-PERP[117116] | | BTC[.141918], ETH[2.625735] |
| 01619278 | | ADABULL[.56719546], BCHBULL[36498.58157387], DOGEBULL[4.73668223], ETHBULL[.94846054], EUR[0.00], SUSHIBULL[3190199.76765775] | | |
| 01619281 | | BAT[736.8451527], BIT[669.85814621], BNB[3.23823381], DFL[2463.17470614], DOGE[.97610062], EDEN[1514.34079291], FTT[319.63578581], GMT[.00011376], MANA[201.08962913], SAND[.05332329], SOL[9.79138513], SRM[343.34334471] | Yes | |
| 01619283 | | HXRO[.576], SOL[.00000001], USD[4.64], USDT[0] | | |
| 01619285 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.06] | | |
| 01619286 | | BTC[0], CEL[0], USD[0.00] | | |
| 01619288 | | DOT-PERP[0], ETH[0.00119934], ETH-PERP[0], FTT[0.00119935], USD[-0.14], USDT[1.1151777] | | |
| 01619289 | | BTC[0.38702535], BTC-PERP[0], BULL[.002], CRO[542.39533024], ETH[2.25331702], ETHW[3.03017077], EUR[0.23], GBP[0.00], TONCOIN[294.6878588], USD[508.34], USDT[0] | Yes | |
| 01619293 | | BTC[.29293486], NFT (293775018919997069/FTX AU - we are here! #11322)[1], NFT (347256640273936050/FTX AU - we are here! #49122)[1], NFT (349394292575839392/FTX AU - we are here! #11332)[1], NFT (506550591544306073/FTX EU - we are here! #135381)[1], NFT (557590019368908716/FTX AU - we are here! #112124)[1], NFT (573668938653605064/FTX EU - we are here! #135625)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01619298 | | ALICE[.01682357], BF_POINT[200], CHZ[0], COPE[.00296169], CRV[0], FTM[0.01078258], GBP[0.00], SHIB[0], SLP[0], SOL[0], SPELL[7.36207381], STEP[0], TULIP[.00409227], USD[0.00] | Yes | |
| 01619299 | | USDT[0] | | |
| 01619303 | | AAPL-20210924[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt[-0.03], USDT[1.30356522], XTZ-PERP[0] | | |
| 01619304 | | 0 | | |
| 01619305 | Contingent | 1INCH[.55586], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.079192], APE-PERP[0], APT-PERP[0], ATLAS[1209.7948], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAR[.093772], BNB[.00820259], BNB-PERP[0], BTC[.04936004], BTC-PERP[0], CEL-PERP[0], CHZ[7.4728], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[19], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03734433], ETH-PERP[0], ETHW[0.00046707], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.914332], FTM-PERP[0], FTT-PERP[0], GMT[.72352], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK2[.198362], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001177], LUNC-PERP[0], MANA[.7966], MATIC[99.1432], MATIC-PERP[0], NEAR-PERP[0], OMG[.42431], OP-1230[0], OP-PERP[0], POLIS[15.677716], REEF-PERP[0], RSR-PERP[0], RUNE[0.09353373], RUNE-PERP[0], SAND[.7525], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1522.72], USDT[2.66886511], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01619306 | | USDT[0.00000001] | | |
| 01619308 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL[.00472467], USD[0.01] | | |
| 01619309 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 01619310 | | BNB[0.00512767], EUR[11716.22], EURT[.66116371], TRX[.01044], USD[0.53], USDT[1.06871279] | | |
| 01619313 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06571801], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0032816], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[40025.85], USDT[0.80087402], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01619314 | | 0 | | |
| 01619318 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.58], XRP-PERP[0] | | |
| 01619324 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00005198], LUNA2_LOCKED[0.00012130], LUNC[11.32], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[18.14], USDT[0.00727704], VET-PERP[0], ZRX-PERP[0] | | |
| 01619327 | | FTT[7.6], KIN[1494701.0], TRX[.000002], USD[0.24], USDT[.006508] | | |
| 01619330 | Contingent | LUNA2[2.81495376], LUNA2_LOCKED[6.34245987], LUNC[612962.09452291], USD[0.04] | Yes | |
| 01619333 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01619336 | | AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], POLIS[1.3], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.0517] | | |
| 01619340 | | AAVE[.0099772], ADAHEDGE[.0163159], AGLD[.095136], ALCX[.00090614], AMPL[0.17413661], AR-PERP[0], ATOMHEDGE[.02316767], AXS[.099886], BADGER[.0094756], BAO[1935.4], BAT[.96656], BEAR[1320.75], BNBBULL[0.00008086], BOBA[.9962], BTC[0], BTC-PERP[0], CHZ[9.9449], COMPBULL[.074806], COMPHEDGE[.00080202], COPE[1.97872], CRV[.98518], DOGEBEAR[2021[1.0601754], EOSHEDGE[.0080681], ETHHEDGE[.0095478], EUR[0.00], HEDGE[.00607795], HTBEAR[60.8686], HUM[9.9468], INTER[.096627], LRC[.93996], MANA[105], MANA-PERP[0], MATICBEAR2021[11.86025], MATICHEDGE[.012923], MATIC-PERP[0], MKR[.00198062], OKBBULL[.0111247], OMG[.9962], PERP[.296808], SAND[.97568], SHIB[14200000], SLRS[.97017], SOL[.0099468], STEP[34.947617], STORJ[.097986], SUSHI[.995155], SXPBULL[5.0353], TRU[.94281], USD[167.49], USDT[0.00000011], XTZHEDGE[.00054628] | | |
| 01619342 | | ADA-PERP[0], BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 01619346 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-032S[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0027277], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (315659098528359484/FTX EU - we are here! #266482)[1], NFT (359258890857328437/FTX EU - we are here! #266476)[1], NFT (431835305457309053/FTX EU - we are here! #266479)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01619355 | | ETH[.0119992], ETHW[.0119992], FTT[0.10175205], USD[0.00], USDT[0] | | |
| 01619357 | | BTC[0.00018452], BTC-PERP[0], FTT[.00000001], USD[-2.27] | | |
| 01619359 | Contingent, Disputed | TRX[.000066] | | |
| 01619365 | | AVAX[0], ETH[.00000001], USD[2877.37], USDT[0.00000001] | | |
| 01619368 | | 0 | | |
| 01619372 | | BTC[0.00003319], DOGE[.9844], ETH[.0008264], ETHW[.0008264], FTT[0], TRX[.000884], USD[-4.50], USDT[105.34092964], XRP[18.58331043] | | |
| 01619373 | | BNB[.09283816], BTC-PERP[0], ETH-0.07910437], ETHW[.00079429], FTM[0], MATIC[0], NFT (354724170505618808/FTX Crypto Cup 2022 Key #13493)[1], NFT (382299233155279656/FTX AU - we are here! #32475)[1], NFT (391584105747083019/FTX AU - we are here! #32461)[1], NFT (449693154351724131/FTX EU - we are here! #133215)[1], NFT (467497346116662064/FTX EU - we are here! #133040)[1], NFT (531211151773744356/FTX EU - we are here! #133181)[1], SOL[1.08805587], TRX[107.09690372], USD[1.13], USDT[83.70769897], XRP[0] | | |
| 01619375 | | ETH[.00000001], USD[0.19] | | |

Sample Label Schedule F/17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619377 | Contingent | HT[1.1], LUNA2[0.00000460], LUNA2_LOCKED[0.00001073], NFT (427022021697393180/FTX Crypto Cup 2022 Key #0282)[1], STETH[0.00002109], USD[50.00], USDT[1.68534887] | | |
| 01619382 | | AKRO[3], BAO[1], DENT[1], HOLY[.00015325], KIN[1], NFT (339559916375333749/Symphony#3)[1], NFT (421523207354778557/Sunset in Russia)[1], RSR[1], TRX[1], UBXT[2], USD[0.00], XRP[0.00988972] | Yes | |
| 01619383 | | BTC[.02236884], ETH[.70968372], ETHW[.70938564], FTT[.65997365], KIN[3], SOL[4.98726438], TRX[1], USD[0.01], USDT[0.00000041] | Yes | |
| 01619386 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[.0095104], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01619387 | | 0 | | |
| 01619392 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[12.30], USDT[0] | | |
| 01619394 | | BNB[.00810891], BTC[.00009152], ETH[.00095666], TRX[.000016] | Yes | |
| 01619398 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT[0.13079446], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[325.98], XRP[0], XRP-PERP[0] | | |
| 01619399 | | ETH-PERP[0], USD[0.00], USDT[.16910008] | | |
| 01619402 | | NFT (334168711899710432/FTX EU - we are here! #210282)[1], NFT (465622497235463308/FTX EU - we are here! #210536)[1], NFT (543817770729476472/FTX EU - we are here! #209676)[1] | | |
| 01619404 | Contingent | LUNA2[0.81812001], LUNA2_LOCKED[1.9089467], LUNC[178147.3555571], USDT[-0.04382009] | | |
| 01619407 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.41716433], LUNA2_LOCKED[5.6405010], LUNC[.621992], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00875600], TRX-PERP[0], UNI-PERP[0], USD[5.64], USDT[24.80928170], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01619411 | | CONV[2.5938], HMT[1.71733333], USD[1.59] | | |
| 01619417 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO[20], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08708760], LUNA2_LOCKED[0.20320441], LUNC[18963.51], LUNC-PERP[0], OMG-20210924[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01619420 | Contingent | ALTBULL[201.71209466], ATLAS[1012.09882019], BAO[13], CHZ[1], DENT[2], ETH[.35088291], ETHW[.35080611], EUR[0.00], KIN[10], LUNA2[0.00005716], LUNA2_LOCKED[0.00013338], LUNC[12.44746146], RSR[1], TRX[3], UBXT[3], USDT[43.17870399] | Yes | |
| 01619424 | Contingent | ETH[.01199772], ETHW[.01199772], FTT[0.05926633], LUNA2[0.12741429], LUNA2_LOCKED[0.29730001], LUNC[27744.7300572], TRX[189.9639], USDT[0] | | |
| 01619425 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.25757608] | | |
| 01619426 | Contingent | BNB[0.00475348], BTC[0], ETH[0.00081002], ETHW[0.00081001], FTT[.99981], LUNA2[23.64294747], LUNA2_LOCKED[55.16687743], LUNC[0], TRX[.000156], USD[0.24], USDT[351.07328340], XRP[0.90567109] | | |
| 01619435 | | NFT (472207353468425569/The Hill by FTX #12128)[1], NFT (475420160346827396/FTX Crypto Cup 2022 Key #7232)[1], USD[0.16] | Yes | |
| 01619436 | | AUDIO[.9858], BOBA[.0146], CAKE-PERP[0], HMT[.71733333], MPLX[.671321], NFT (394464098770015102/FTX EU - we are here! #197275)[1], NFT (451722433394799312/FTX Crypto Cup 2022 Key #6449)[1], NFT (474273366206726400/The Hill by FTX #11871)[1], NFT (517530306696028726/FTX EU - we are here! #197291)[1], NFT (524182444598703244/FTX EU - we are here! #197251)[1], TRX[.395963], USD[0.01], USDT[57.62227915], XRP[.6359] | | |
| 01619437 | | BTC[0], USDT[0.00126448] | | |
| 01619438 | | USD[0.00], USDT[0] | Yes | |
| 01619441 | | BTC[0.00000001], ETH[0.60152139], ETHW[0.00074402], EUR[2355.47], LTC[0.00055513], SOL[53.09232531], USD[-1600.94], USDT[351.07513201], XRP[6.58164476], YFI[0.00000001] | | |
| 01619443 | | USD[0.00], USDT[0] | | |
| 01619444 | | AAVE[22.03379511], BAO[1], ETH[.72626674], FTT[0.0008961], KIN[1], RUNE[334.74245371], SGD[0.00], SOL[.4075701] | Yes | |
| 01619449 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.27563007], VET-PERP[0], XAUT-PERP[0], XRP[.45], XRP-PERP[0] | | |
| 01619456 | | 1INCH[7334.09145748], BTC[0.00000025], BTC-PERP[0], DOT[324.43357317], ETH[3.56632316], ETHW[3.54823291], FTT[253.41207], TRX[.003193], USD[105.22], USDT[6595.00383436] | | |
| 01619457 | | AGLD-PERP[0], ALGO-PERP[0], AMPL[0.04013137], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[3.46], USDT[0.00523222] | | |
| 01619459 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.05668398], ETH[0], ETH-PERP[0], FTT[24.09258221], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[0], USD[-0.89], USDT[0.00000001] | | |
| 01619463 | | USDT[2.44795487] | | |
| 01619467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000239], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00042], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00829908], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01619468 | | BAO[2], CRO[.01172731], DENT[1], ETH[.00000024], ETHW[0.02641426], KIN[1], NFT (292137254749282783/Hungary Ticket Stub #148)[1], NFT (294824936509218533/FTX AU - we are here! #1698)[1], NFT (307244923523444081/FTX Crypto Cup 2022 Key #1124)[1], NFT (325089943074860233/FTX EU - we are here! #103999)[1], NFT (348828781473209710/Singapore Ticket Stub #1942)[1], NFT (371516451053570772/FTX EU - we are here! #103675)[1], NFT (385100973990008817/FTX EU - we are here! #103867)[1], NFT (394134982595863546/Monza Ticket Stub #1624)[1], NFT (481663748916127777/France Ticket Stub #602)[1], NFT (491003140738913036/Montreal Ticket Stub #1457)[1], NFT (509370240517173178/The Hill by FTX #1695)[1], NFT (519623499282069255/FTX AU - we are here! #1696)[1], NFT (560992957231166435/FTX AU - we are here! #23739)[1], USD[31.64], USDT[0] | Yes | |
| 01619469 | Contingent | BAO[2], BNB[.00000000], BTC[.45114914], ETH[.00020278], FTT[.00000673], KIN[2], MATIC[.00546985], NFT (299255119801945964/FTX AU - we are here! #26174)[1], NFT (379740705787004410/FTX EU - we are here! #213370)[1], NFT (399223392183927288/FTX AU - we are here! #26191)[1], NFT (474033202594196056/France Ticket Stub #1218)[1], NFT (494808585053864695/FTX EU - we are here! #213349)[1], SRM[.37114123], SRM_LOCKED[0.62885877], SXP[1], TRX[1], UBXT[1], USD[1828.93] | Yes | |
| 01619471 | | SPELL[42600], USD[0.44], USDT[0] | | |
| 01619473 | | ATLAS[559.9829], BEAR[104180.202], BTC[0], FTT[0.08727720], USD[0.00], USDT[0.00000019] | | |
| 01619474 | | BNB[0], BTC[0], ETH[0], USD[240.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619482 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00045116], BCH-PERP[0], BTC[0.0002288], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092400], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0.2885022], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (417753549434745282/FTX AU - we are here! #67408)[1], ONT-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[.01333316], SOL-PERP[0], SRM-PERP[0], TRX[1.228916], USD[65.02], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619484 | | TWTR-0624[0], USD[691.72], VET-PERP[0] | | |
| 01619485 | | SHIB[99658], USD[0.01], USDT[1485478] | | |
| 01619492 | | ADABULL[2.37007], DYDX[138.2], ETH[1.70338323], ETHBULL[0.00008339], ETHW[1.70338323], FTT[124.590462], SOL[16.66], USD[2.46] | | |
| 01619495 | | BIT[0], CRO[0], FTM[0], FTT[0.01921000], LINK[0], USD[1.71], USDT[0.00000001] | | USD[0.01] |
| 01619501 | | ALICE[1.9992628], ALICE-PERP[0], ALPHA-PERP[0], C98-PERP[0], CQT[35], ETH[0.03399340], ETHW[0.03399340], FTT[10.37004886], FTT-PERP[0], RAY[9.81913974], SOL-PERP[0], SRM[32.994956], SRM-PERP[0], STEP[58.7885928], USD[0.78], USD[0] | | |
| 01619502 | | NFT (326081463145202386/FTX EU - we are here! #139670)[1], NFT (375562988979545729/FTX EU - we are here! #139764)[1], NFT (434327099814327678/FTX EU - we are here! #139836)[1], TRX[.0000007], USDT[0] | | |
| 01619507 | | BTC[.02475056], ETH[.46210973], ETHW[.46197469], MSOL[2.19936368], NFT (351166969948247128/FTX EU - we are here! #211379)[1], NFT (432238000162842919/FTX EU - we are here! #211358)[1], NFT (452516830325619095/Mexico Ticket Stub #1918)[1], NFT (460204107479744229/FTX AU - we are here! #2780)[1], NFT (464577888017626241/FTX EU - we are here! #211390)[1], NFT (498531791632373509/Monaco Ticket Stub #1091)[1], NFT (502607043820260764/Netherlands Ticket Stub #1661)[1], NFT (540387985988867105/FTX AU - we are here! #25117)[1], NFT (542127178322093554/FTX EU - we are here! #2774)[1], USD[0.00], USDT[1242.42592530] | Yes | |
| 01619508 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[7.55] | | |
| 01619511 | | USD[0.00] | | |
| 01619513 | | GRT-PERP[0], ICX-PERP[0], TRX[.000001], USD[0.30] | | |
| 01619516 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], C98-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[74.90] | | |
| 01619519 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01619523 | | AGLD[.091982], BTC[.0060601], FTM[.97872], TRX[.001494], USD[0.77], USDT[2675.97516170] | | |
| 01619524 | | AKRO[104], BTC[0], FTT[0.11890307], USD[0.00000008] | | |
| 01619525 | | APT[3.01027397], BAO[1], BCH[0], BNB[0.05020131], BTC[0], CHF[0.00], ETH[0.02844572], EUR[0.00], FTT[18.96170061], LTC[0.11969083], SOL[2.06077228], USD[0.00], USDT[32.84578259] | Yes | |
| 01619534 | | BTC[.00003149], ETH[.00032853], ETHW[.00019321], FTT[.00159115], MANA[.00488238], SAND[.00737907], SOL[.00006895] | Yes | |
| 01619537 | | REN[53.94623000], TRX[8.990034], USD[0.04], USDT[0] | | |
| 01619538 | | ATLAS[1539.772], EUR[0.00], USD[0.56], USDT[0] | | |
| 01619539 | | BTC[.0001], FTT[.4], LINK[1.4], TRX[.000001], USDT[40.8880447] | | |
| 01619547 | | ETH[0] | | |
| 01619549 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00348], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP[0.05340228], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.31870867], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01619558 | | BTC[0.00008143], ETH[.00099411], ETHW[.00099411], TRX[.000789], USDT[0] | | |
| 01619559 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[.06752545], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01619567 | | AKRO[2], ATLAS[4318.52043826], BAO[1], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 01619571 | | AKRO[12], ALICE[30.98503148], ALPHA[2.01698979], AMPL[0.00204458], AUDIO[2.07749566], AXS[.00006494], BAO[109], BTC[.07935588], CHR[.01052631], COPE[.82164678], CRO[828.3054772], DENT[19], DOGE[450.58571949], ENJ[235.14052627], ETH[3.64299567], ETHW[3.64147199], EUR[0.02], FTM[145.09031207], FTT[.00013601], GBP[0.00], GRT[595.61979805], KIN[105], MANA[.00455292], MATIC[168.19974062], NEAR[19], RAY[118.09854401], RSR[8], SAND[.0037998], SECO[2.13080457], SHIB[12386309.29913783], SLP[1626.42738414], SOL[27.43659011], STEP[1483.55185976], SUSHI[41.20747123], SXP[2.05852745], TRX[114.12758085], UBXT[8], UNI[231.67543485] | Yes | |
| 01619573 | | CONV[5500], POLIS[25], TRX[.000001], USD[523.68], USDT[0] | | |
| 01619574 | Contingent | AXS[.32062608], C98[24.60237326], C98-PERP[0], LUNA2[4.95275845], LUNA2_LOCKED[11.55643638], USD[252.17] | | |
| 01619575 | | LTC-PERP[0], USD[0.25] | | |
| 01619577 | | AKRO[1], BAO[4], DENT[1], KIN[3], SOL[.00000828], USD[0.00] | Yes | |
| 01619578 | | TRX[.000056], USD[0.07], USDT[0] | | |
| 01619579 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00250000], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01850729], LUNA2_LOCKED[0.04318369], LUNC[4030.002704], LUNC-PERP[0], MANA-PERP[0], MATIC[39.992], MATIC-PERP[0], MNGO[99.98], RAY[1.9994], RAY-PERP[0], RNDR[297.85308], RNDR-PERP[0], RUNE[4.69806], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[6.999], TULIP[1], UNI[1.9996], USD[-0.07], USDT[4.34990819], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01619581 | | APE[0], APE-PERP[0], ATLAS[0], AURY[0], AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTM[0.00000001], LUNC-PERP[0], MATIC[0], SAND[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 01619583 | | ETH[0], LTC[0], SOL[.0009971], USD[0.00], USDT[0.00000051] | | |
| 01619588 | | BTC[0.00009918], FTT[.199867], USDT[0] | | |
| 01619596 | | BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], OMG-PERP[0], USD[1.15], USDT[0] | | |
| 01619599 | | 0 | | |
| 01619600 | Contingent | BTC[0.00260969], ETH[.00000001], FTT[0.42158810], LTC[0], LUNA2[0.00108243], LUNA2_LOCKED[0.00252568], LUNC[235.70255687], NFT (420022545250088162/FTX EU - we are here! #21227)[1], NFT (421249057839766936/FTX EU - we are here! #212151)[1], NFT (460737551080264608/FTX AU - we are here! #212090)[1], SOL[0.00925185], USD[75.96], USDT[0.17259320] | | |
| 01619605 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.0000465], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[65.57], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.45], VET-PERP[0] | | BNB[.000466] |
| 01619607 | | USD[1.14] | | |
| 01619611 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01619620 | | AKRO[1], BAO[11], DOGE[.06254595], EUR[1.01], FIDA[1.04958531], KIN[7], RSR[1], SHIB[342.44583816], SOL[6.1726324], SXP[1.02267324], TRX[3], XRP[840.18930151] | Yes | |
| 01619621 | | BTC[0], CHR[0.83365488], ETH[0], TRX[0], USD[0.00], USDT[1.29668867] | | |
| 01619626 | Contingent | APE[2989.9210456], AXS[.0016785], BNB[.00472664], DAI[.028], ETH[5.59506866], ETHW[.00029886], FTT[150.295193], GST[.0470585], LUNA2[0.00515309], LUNA2_LOCKED[0.01202388], LUNC[.0056652], SAND[200.001], SLP[.537555], TRX[.0007788], USD[8330.04], USDT[0.01533], USTC[.729439] | | |
| 01619629 | | BAO[1], CHZ[.25261128], KIN[9857345.40210101], OXY[2083.66788737], REEF[197832.6363736], SHIB[1036.02056488], SOL[16.79294519], SRM[375.38202398], STEP[2459.14260246], UBXT[1], USD[845.08], USDT[0.46448337] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02242027], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.86225], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.524911], TRX-PERP[0], UNI-PERP[0], USD[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619646 | | BNB[.00171], ETH[0], SAND[.99316], USD[1.15] | | |
| 01619649 | | ATLAS-PERP[0], BTC-PERP[0], CHR[245.9508], CHR-PERP[0], DEFIBULL[5], DYDX-PERP[0], FTT[0.24725781], ICP-PERP[0], IMX[.066782], SLP-PERP[0], SOL[.00000001], SPELL[69687.94], USD[95.09], USDT[.00801] | | |
| 01619653 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.98] | | |
| 01619655 | | TRX[.000001] | | |
| 01619668 | | TRX[1], USD[0.00] | | |
| 01619672 | | USD[0.00], USDT[0.00000001] | | |
| 01619673 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], EUR[81.68], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-25.99], VET-PERP[0], ZRX-PERP[0] | | |
| 01619677 | | USD[3.78] | | |
| 01619679 | | BNB[0], SOL[0], TRX[0], USDT[0.00000130], ZRX[0] | | |
| 01619680 | | ADABULL[10], ALTBULL[10], ATOMBULL[150000], BNBBULL[1], BULL[1.99300012], COMPBULL[10000], DEFIBULL[5], DOGEBULL[50], ETCBULL[50], ETHBULL[10], LINKBULL[1000], MATICBULL[1400], MKRBULL[10], OKBBULL[1], THETABULL[200], TRX[.12093558], TRXBULL[20], UNISWAPBULL[10], USD[0.01], USDT[0.03846615], VETBULL[1000], XLMBULL[250], XRPBULL[20000], ZECBULL[1000] | | |
| 01619687 | Contingent | BTC[1.02851609], FTT[671.95283], MER[5777], SRM[14.68083355], SRM_LOCKED[137.47916645], TULIP[74.087403], USD[2.46], USDT[3.48130685] | Yes | |
| 01619693 | | ADABULL[.111], BULL[.00395], FTT[0.01495343], USD[-0.01], XRPBULL[43520] | | |
| 01619694 | Contingent | ANC[99.981], ATLAS[0], BTC[0], DOGE[399.924], ETH[0], EUR[0.00], FTM[120.95687], FTT[1], GAL[.09905], GENE[0], GMT[11.99544], GODS[10], LUNA2[0.34827740], LUNA2_LOCKED[0.81264727], LUNC[75838.13782956], MBS[0], POLIS[0], RAY[0], SLND[0], STARS[0], USD[0.17], USDT[0] | | |
| 01619698 | Contingent, Disputed | USD[50499.90] | Yes | |
| 01619699 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00004712], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01619701 | | BICO[.99164], IMX[.050999], LUA[.028397], POLIS[16.294642], STEP[.046667], TRX[.000001], USD[1.83], USDT[0] | | |
| 01619707 | Contingent, Disputed | BNB[0], BTC[0.00006785], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0] USD[.72], USDT[0.00000001] | | |
| 01619708 | | 0 | | |
| 01619710 | | NFT (50048963896849695/FTX EU – we are here! #66897)[1] | Yes | |
| 01619711 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00790075], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.39474325], LUNA2_LOCKED[0.92106759], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619712 | | ATLAS[11018.11558], BNB[0], BTC[0], ETH[0], ETHW[1.13978340], FTT[0.06603627], GALA[1269.78283], MATIC[0], REEF[0], SAND[104.98204500], SNX[0], USD[5.58], USDT[1505.86497517], XRP[0] | | |
| 01619714 | Contingent | FTT[5.16584371], LUNA2[0.26379267], LUNA2_LOCKED[0.61551623], LUNC[57441.40942], USD[3.60], USDT[0] | | |
| 01619717 | | 1INCH[.99869986], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1246], ALGO-PERP[0], ALICE-PERP[0], ALPHA[23], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[7], AVAX-PERP[0], AXS[.399924], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], COPE[24.79803], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[6], FTM[11], FTM-PERP[0], FTT[0.11489652], FTT-PERP[0], HXRO[.89987], LRC[6], LTC-PERP[0], MANA-PERP[0], MATIC[60], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND[7], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[604.20800000], SUSHI[4.39746576], SUSHI-PERP[0], TOMO[8.5], TRX-PERP[0], UNI-PERP[0], USD[-36.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01619720 | | LINK[2.09936], TRX[.000001], USD[1.0564] | | |
| 01619721 | | BTC[0.00000656], BTC-PERP[0], DOGE-032520], DOGE-PERP[0], ETH-PERP[0], FTT[0.00091606], LINK-123020], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[0.00003095], SAND-PERP[0], SHIB[0.18761495], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01619722 | | AKRO[1], AUDIO[.01077914], BAO[14], BAT[.0097424], BTC[.00000037], DENT[3], DOGE[9344.35018767], ETH[.00000054], ETHW[.00000054], EUR[0.00], FTT[37.01791293], KIN[8], RSR[22], SXP[.04912542], USD[0.07], USDT[0.27818462] | Yes | |
| 01619729 | | AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.0976033], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MID-PERP[0], POLIS[1320.618064], POLIS-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[.00006], USD[0.01], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01619734 | | KIN[8404], TRX[.000001], USD[0.57], USDT[.007711] | | |
| 01619736 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[.15], ATLAS-PERP[0], AURY[.0005], AVAX-PERP[0], AXS[.0005], AXS-PERP[0], BIT[.01], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[.1], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.008445], ETH-PERP[0], ETHW[.0008445], FTM[.08], FTM-PERP[0], FTT[.00025], FTT-PERP[0], GALA[.03], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNA2[62.08472511], LUNA2_LOCKED[144.8643586], LUNC[.002], LUNC-PERP[0], RAY[.002], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.002], SOL[.0000623], SOL-PERP[0], SRM[.002], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000032], USD[0.00], USDT[57360.42258447], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619743 | | BAO[3], USD[0.00] | Yes | |
| 01619744 | | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[49.46], USDT[0] | | |
| 01619745 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[3.36], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01619746 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0], LUNA2-PERP[0], NFT (54585681218190375/The Hill by FTX #18365)[1], TONCOIN-PERP[0], USD[0.01] | | |
| 01619750 | | ATLAS[12090], GENE[2.5], USD[0.01] | | |
| 01619751 | Contingent | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006104], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.08007156], LUNA2_LOCKED[0.18683365], LUNC[17435.7524534], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.88], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01619752 | | USD[25.00] | | |
| 01619753 | | CQT[103], EUR[0.00], PERP-PERP[13.1], SRM-PERP[0], STEP-PERP[0], USD[2.59], USDT[103.28015009], XRP[.50494] | | |
| 01619754 | | FTT[.00000001], USD[0.00] | | |
| 01619759 | | USD[10.86] | | |
| 01619763 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01619765 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04892922], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10713515], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619767 | | ADA-PERP[0], BTC[1.03783631], ETH[.64694], ETHW[.64694], SHIB-PERP[0], SOL[9.029204], UNI-PERP[0], USD[4017.64], XRP[.4041] | | |
| 01619785 | | USDT[0.00000100] | | |
| 01619787 | | FTT[5.26845920] | | |
| 01619795 | | TRX[.000001], USDT[0.20283720] | | |
| 01619801 | | FTT[0], USD[0.00], USDT[0] | | |
| 01619806 | | AUDIO[49.42744084], BAO[3], EUR[540.07], FTM[110.68811535], FTT[4.17512066], KIN[9], MATIC[96.98219231], SOL[2.46199453], SRM[20.36847539], UBXT[1], USD[0.00] | Yes | |
| 01619811 | Contingent | ATLAS[.00528618], CEL-PERP[0], ETHW[.587482], FTT[25], IMX[91], LUNA2[0], LUNA2_LOCKED[12.46800266], POLIS[54.3], USD[4175.58], USDT[0.00112657], WBTC[0.00000001], XRP[.85] | | |
| 01619812 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[640.36423482], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01619813 | Contingent, Disputed | USDT[0.00004164] | | |
| 01619816 | | ETH[.00024454], ETH-PERP[0], ETHW[.00024454], FTM-PERP[0], USD[1.36], USDT[.0034] | | |
| 01619817 | | ATLAS[119400], BTC[.00001565], OXY[1.117], USD[1.01] | | |
| 01619818 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00046813], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.82], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01619821 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[7.51], XTZ-PERP[0] | | |
| 01619824 | | BTC-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 01619828 | | MER[272.9886], USD[0.55], USDT[0] | | |
| 01619833 | Contingent | BNB[.343], ETH[.003], FTT[799.70744001], MATIC[20], SOL[.00007], SRM[26.87258132], SRM_LOCKED[185.48141006], TRX[.000277], USD[0.00], USDT[1777.05859255] | | |
| 01619841 | | BF_POINT[300] | | |
| 01619842 | | NFT (371654535095963143/FTX EU - we are here! #47300)[1], NFT (449905611469266172/FTX EU - we are here! #47142)[1], NFT (465989961488968598/FTX EU - we are here! #47222)[1] | | |
| 01619843 | | BILI[1.15], USD[4.02] | | |
| 01619846 | | BCH-PERP[0], BOBA[.07084], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000047], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01619852 | | ATLAS[3620], AXS[1.5], ETH[0], USD[0.24], USDT[0.00000030] | | |
| 01619854 | | AKRO[1], BAO[3], EUR[0.00], KIN[2], RSR[1], TRU[1], USD[0] | Yes | |
| 01619855 | | AVAX[.06], BNB[.00000001], BTC[.00007], ETH[0.00029000], NFT (457855509674195555/FTX EU - we are here! #181694)[1], NFT (515712464070105275/FTX EU - we are here! #181636)[1], NFT (560240528979786084/FTX EU - we are here! #181497)[1], TRX[.000792], USD[0.00], USDT[0] | | |
| 01619858 | | 0 | | |
| 01619866 | | ETH[0], GENE[.00000001], HT[0], SOL[0.00000001], USD[0.00000600], USDT[0.00468802] | | |
| 01619871 | Contingent | BTC[0], LUNA2[0.18483785], LUNA2_LOCKED[.43128833], LUNC[40248.8322372], TRX[.000777], USD[0.00], USDT[0] | | |
| 01619873 | | COPE[7.9998], USD[0.01] | | |
| 01619874 | | ADA-20211231[0], AVAX-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01619879 | | BTC[.000065], SUSHI[83.98488], USD[0.00], USDT[3768.63596876] | | |
| 01619880 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000046], USD[4146.08], USDT[0.00000001], VET-PERP[0] | | |
| 01619888 | | ADA-PERP[0], AXS-PERP[0], BNB[0.10000000], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00652646], ETH-PERP[0], ETHW[0.00652645], EUR[0.00], HNT[58.2], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[447.57], XRP-PERP[0] | | |
| 01619889 | | 1INCH[0.10090900], 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.0128], XRP-PERP[0] | | |
| 01619890 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01619895 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.46], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01619897 | | BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01619898 | | BSVBULL[16653668.6], LINKBULL[596.06812], USDT[.711094] | | |
| 01619902 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.2059584], ETH-PERP[0], ETHW[.2059584], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[78.48482], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-105.47], USDT[1.95008501], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01619904 | | ATLAS[1490], DOGEBULL[1833.4237196], FTT[1.6], TRX[.000077], USD[0.10], USDT[0.00000001] | | |
| 01619905 | | ATOM-PERP[0], BAND-PERP[0], BNB[.01018128], BTC-PERP[0], DOGE-PERP[0], DOT[13.82026976], ETH-PERP[0], HNT[.8], REEF-PERP[0], USD[-148.41], USDT[237.06040163] | | |
| 01619910 | | ATLAS[250], BNB[0], BOBA[6.4987], EUR[60.00], GARI[89.982], MBS[80.9838], USD[1.24] | | |
| 01619911 | | 0 | | |
| 01619915 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.17], USDT[0.00373090] | | |
| 01619918 | Contingent | ATLAS[.09298801], BAO[3], ETH[0], EUR[0.00], KIN[1], LUNA2[0.38366907], LUNA2_LOCKED[0.88872790], UBXT[2], USD[0.00] | Yes | |
| 01619921 | | USD[6.75] | | |
| 01619928 | Contingent | BTC[0], SRM[5.09278272], SRM_LOCKED[1764.4041648], USD[0.00], USDT[0] | Yes | |
| 01619929 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE[1], ETH-PERP[0], FTT[1.09998], FTT-PERP[0], LINA-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.45], USDT[6.81309579] | | |
| 01619935 | | AVAX-PERP[0], BTC-20211231[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], SOL-PERP[0], USD[0.60], USDT[0], XMR-PERP[0] | | |
| 01619936 | | AAVE[0], ADABULL[0.21087966], AUDIO[361], BNBBULL[0], BTC[0], BULL[0], BVOL[0], CHR[.9784369], COMP[1.22553643], ETH[0], ETHBULL[0], FRONT[2.9235155], FTM[183], FTT[0], LTC[0], MKR[0], SAND[.9992628], SOL[0], TLM[35560], USD[10.29], USDT[0], VETBULL[162.2007461B], XRP[0] | | |
| 01619937 | | BTC[9.65726816], USD[75114.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.26850361], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.79162900], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USDt[4.75], USDT[12.99914988], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01619945 | | BTC[0.00049222], TRX[.000033], USD[0.00], USDT[6.73384374] | | |
| 01619947 | | GBP[0.00], USD[0.00], USDT[0.36036096] | | |
| 01619950 | | BNB[.0098955], BTC[0.00009766], LTC[.6696751], TRX[.000001], USD[0.00], XRP[63.91963] | | |
| 01619951 | Contingent, Disputed | SHIB[5421742.61904292] | | |
| 01619953 | | LTC[.0000419], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 01619955 | Contingent, Disputed | USDT[0.00040546] | | |
| 01619957 | | USD[7.80] | | |
| 01619960 | Contingent, Disputed | ATLAS[580], LUA[1504.414107], USD[0.65], USDT[.00155] | | |
| 01619964 | | BTC[0.00497333], USD[-67.22], USDT[0] | | |
| 01619966 | | BTC[1.01650766], ETH[0.54289825], ETHW[.5428914], EUR[0.00], FTM[0], FTT[0.08487308], LINK[.00112039], SOL[123.63998385], USD[3.50] | | |
| 01619967 | | USD[25.00] | | |
| 01619975 | | TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01619978 | | AAVE-PERP[0], ALGO[.00090261], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000779], USD[0.11], USDT[2.01148782], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01619980 | | BAO[2], BTC[.01622945], CHF[0.00], KIN[6], TRX[2], UBXT[1], USD[0.00] | | |
| 01619995 | Contingent | ADA-PERP[0], ETH[113.15841840], ETHW[0], EUR[0.00], LUNA2[0.32090134], LUNA2_LOCKED[0.74876979], LUNC[1.033748], TRY[0.00], USD[0.95], USDT[0.00000001] | Yes | |
| 01620002 | Contingent, Disputed | USDT[0.00000335] | | |
| 01620004 | | ETHBEAR[47850723.1279389], USD[0.57] | | |
| 01620006 | | BTC[0], SHIB[0], TRX[0], USD[0.05], USDT[0.00037548], XRP[0] | | |
| 01620008 | | BTC-PERP[0], HT-PERP[0], TRX[.000003], USD[1.38] | | |
| 01620009 | Contingent | BTC[.00002732], CRO[626.47025577], CRO-PERP[0], DOGE[0], DOT[4.49609634], FTT-PERP[0], GRT[623.00299721], LUNA2_LOCKED[0.00000002], LUNC[.0021215], LUNC-PERP[0], MANA[73.82060623], MATIC[20.22900151], NEAR[3.76982088], SHIB[0], SLP-PERP[0], SOL[5.95851616], SOL-PERP[0], TRX[0], USD[-0.47], XRP[63.03604827] | | |
| 01620010 | Contingent | ETH[0], ETHW[33.04308197], LUNA2[0], LUNA2_LOCKED[4.90324764], LUNC[0], MATIC[104.87003027], MSOL[0.00000001], UNI[593.71786514], USD[25.27], USDT[0] | | |
| 01620016 | | ATLAS[9.36], DOGE[.7776], MANA[.6766], POLIS[.0603], SAND[.9662], USD[0.00], USDT[0] | | |
| 01620020 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01620021 | | BTC[0.02316559], RUNE[99.9829], USD[0.00], USDT[0] | | |
| 01620023 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01620024 | | GBP[0.06], USD[0.00] | Yes | |
| 01620029 | Contingent | AXS[0.43102002], BNB[0.00226997], BNT[0], BTC[0.00021638], ETH[0.00025278], ETHW[0.00025278], FTT[0.05162283], LUNA2[0.00068603], LUNA2_LOCKED[0.00160075], LUNC[.00221], THETA-PERP[0], TSLA[.24461109], USD[0.00], USDT[0.00001986] | | BTC[.00018] |
| 01620030 | | AXS-PERP[0], BNB[.0000001], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0.91282287], ETH-PERP[0], FTT[25.094981], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000001], USD[5.64], USDT[0.00566956], XRP-PERP[0] | | |
| 01620031 | | AKRO[8], BAO[12], BTC[.01065941], DENT[9], ETHW[.59999563], EUR[0.00], KIN[12], MATIC[48.78085391], RSR[4], SPELL[.21613762], SRM[.00084403], STEP[.00028832], SXP[1.04063361], TRX[7], UBXT[4], USDT[101.13515639] | Yes | |
| 01620034 | | SOL[0.00724719], TRX[.000003], USD[0.06], USDT[0] | | |
| 01620036 | | ATLAS[999.8], BOBA[349.93], BOBA-PERP[0.39999999], USD[0.18], USDT[0.00000001] | | |
| 01620038 | | GBP[0.00] | | |
| 01620040 | | CQT[.9492], RAY[.139041], TRX[.000001], USD[0.00], USDT[0] | | |
| 01620042 | | ETH[0] | | |
| 01620045 | | ATLAS[920], TRX[0.00004673], USD[0.68], USDT[0] | | |
| 01620048 | | USD[0.00], USDT[0] | | |
| 01620049 | | ADA-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], THETA-PERP[0], USD[-73.56], USDT[88], XRP-PERP[0] | | |
| 01620060 | | BTC[0.00002145], ETH[0.00050683], ETHW[0], FTT[2.48405735], USD[0.01], USDT[5644.76678383] | | |
| 01620063 | | FTT[.86373712], USDT[4.33784249] | | |
| 01620064 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[4.04100002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRME5.02657672], SRM_LOCKED[44.03638781], SRM-PERP[0], TRU-PERP[0], USD[48.27], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 01620068 | | 1INCH-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00135465], BTC-MOVE-0603[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01620071 | | FTT[.099848], TRX[.000001], USD[0.00], USDT[0] | | |
| 01620077 | | BTC[0], CEL[.0126] | | |
| 01620078 | Contingent, Disputed | ETH[0], SOL[0], TRX[.6916], USD[0.00], USDT[0.85685142] | | |
| 01620079 | | ETH[0], FTM-PERP[0], FTT[0.00176611], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01620080 | | USDT[10.16616152] | | |
| 01620081 | Contingent | BTC[.00000688], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004068], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620082 | | 0 | | |
| 01620083 | Contingent | ATLAS-PERP[0], BAND[0], BNB[0], BTC[0], ETH[0], FTT[25.29905936], KIN[243483.96693583], LUNA2[0.00062121], LUNA2_LOCKED[0.00144951], LUNC[135.27183763], SNX[0], SOL[29.28953929], SXPBULL[130], USD[0.29] | | |
| 01620084 | | BTC-PERP[0], ETH-PERP[0], MATIC[1.56222804], SOL[0], USD[-0.09], USDT[.03937279], XRP[0] | | |
| 01620087 | | ETH[0], FTT[.09998], USDT[0.00001935] | | |
| 01620089 | | BNB[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[0.00000001], NFT (3413703947209611727/The Hill by FTX #27040)[1], SOL[0], TRX[0.00078], USD[0.00], USDT[0] | | |
| 01620091 | | BNB[.28162063], USD[119.35], USDT[0.00000265] | | |
| 01620092 | | BTC[0.00813007], ETH[0], EUR[0.00], FTT[131.43995991], KSM-PERP[0], MANA[218.273608], RAY[661.8510254], SOL[29.38729326], USD[0.00], USDT[0.00000001], XRP[2000] | | |
| 01620101 | | GBP[0.00], USDT[19.8756153] | | |
| 01620105 | | TRX[.000908], USDT[19000.942932] | | |
| 01620108 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07939331], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.55], USDT[10263.85000000] | | |
| 01620109 | Contingent | BIT[0], BOBA-PERP[0], CRO[0], FTT[0.05407400], SRM[.01193179], SRM_LOCKED[.06248005], USD[2.12], USDT[0] | | |
| 01620110 | Contingent | BAO[3], ETH[0], KIN[1], LUNA2[0.01981874], LUNA2_LOCKED[0.04624373], USD[2.96], USDT[0], USTC[2.80543884] | | |
| 01620111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[13.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01620113 | | BTC[0.00006203], USDT[0] | | |
| 01620116 | | USD[0.00], USDT[0] | | |
| 01620119 | | USD[0.03] | | |
| 01620121 | | BTC[.00001065] | | |
| 01620122 | | BTC[0.00002121], ETH[.0005202], ETHW[.92389181], USD[0.00], USDT[0.28939858] | | |
| 01620125 | | 1INCH-0930[0], AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], ETC-PERP[0], LDO-PERP[0], MATIC-PERP[0], USD[0.00], USDT[35.00088769] | | |
| 01620126 | | TRX[.000001], USDT[1.65470882] | | |
| 01620127 | | CEL[0], SRM[696.75792268], USD[0.00] | | |
| 01620128 | | BTC[.0064065], LINK[10.137352], SHIB[3380480.84134756], SUSHI[13.54189711], TLM[268.20413439], USD[0.00], WRX[49.24074901], XRP[4426.71644051] | | |
| 01620130 | | ATLAS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[14689.06] | | |
| 01620135 | | USD[26.46] | Yes | |
| 01620139 | | AVAX[0.00968250], SNX-PERP[0], TRX[.000001], USD[0.01] | | |
| 01620144 | | 1INCH[0], ATLAS[0.00000001], AUDIO[0], AVAX[0], BAT[0.00000001], CRO[0.00000002], ETH[0.00000001], FTM[0], FTT[0], GALA[0], GRT[0], JOE[0.00000001], LINK[0], MANA[0.00000001], MATIC[0], POLIS[0.00000001], RAMP[0], SAND[0], SOL[0], SPELL[0], TRX[.000781], USD[1000.10], USDT[0.00000001], ZRX[0] | | |
| 01620156 | | AKRO[1], BNB[0], BTC[.00004774], RSR[1], USDT[0] | Yes | |
| 01620158 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01620159 | Contingent | ALGOBULL[15156083.11309153], ATOMBULL[1304.05857691], BCHBULL[11624.79890405], BSVBULL[1547770.1], COMPBULL[799.95820000], DOGEBULL[276.89877100], EOSBULL[202071.69172691], GRTBULL[10699.9601], LINKBULL[500], LTCBULL[999.9525], LUNA2[0.07584987], LUNA2_LOCKED[0.17698304], LUNC[16516.4699221], MATICBULL[1399.75300000], OKBBULL[0], SHIB[2360.34618410], SUSHBULL[3618073.17880425], SXPBULL[2499610.50000000], THETABULL[171.98252], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[1000], XLMBULL[159.962], XRPBULL[100079.10000000], XTZBULL[338.16131940], ZECBULL[599.94205] | | |
| 01620161 | | ATLAS[0], COPE[0], ETH[0], FTM[0], GBP[0.00], SECO[0.00006216], SHIB[155.15556505], USDT[0] | Yes | |
| 01620162 | | ETH[0], USDT[0.00002782] | | |
| 01620163 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01620169 | | AVAX[0], BNB[0], ETH[0], FTT[0.00021176], MATIC[.01074503], NFT (318968068946430830/FTX EU - we are here! #205593)[1], NFT (46391835717819547/FTX EU - we are here! #205689)[1], NFT (472765732418067663/FTX EU - we are here! #205644)[1], SOL[0], TRX[.585647], USD[0.00], USDT[18.76637420] | | |
| 01620172 | | BOBA[.03327274], DAI[.54219327], STETH[0.00002137], USD[0.02], USDT[0.76453226] | | |
| 01620174 | | BAO[1], FTM[0], KIN[2], USD[0.00] | | |
| 01620178 | | ADA-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-4.78], USDT[24.80659806] | | |
| 01620179 | | ETH[0.05898890], ETHW[0.03899259], FTT[2.599506], SOL[0], SRM[.9867304], USD[0.00], USDT[0.78761342] | | |
| 01620196 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00838667], BTC-PERP[0], ETH-PERP[0], FTT[3.15701111], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[11], USD[158.87], USDT[0], XTZ-PERP[0] | Yes | |
| 01620199 | | BTC[0.00000160], BTC-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], EUR[0.00], SOL[-.00000001], SOL-20210924[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0.00000001] | | |
| 01620200 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 01620202 | Contingent | AUDIO-PERP[0], BNB[0], BTC[0], BTC-MOVE-20211204[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00003793], LUNA2_LOCKED[0.00008851], LUNC[8.26], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT-0624[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01620204 | | 0 | | |
| 01620207 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.049991], SOL-PERP[0], SRM[.00090094], SRM_LOCKED[.00589368], USD[19.74], USDT[0] | | |
| 01620209 | | NFT (306876042147909793/The Hill by FTX #27364)[1], NFT (455238063011696250/FTX Crypto Cup 2022 Key #15346)[1] | | |
| 01620212 | | ADA-PERP[0], BTC[.0273], ETH-PERP[.274], ETH[.346], ETH-PERP[3.081], EUR[0.00], MATIC-PERP[0], SOL-PERP[21.29], USD[-5386.16], USDT[0.00000001], XRP-PERP[0] | | |
| 01620214 | | ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01594830], FTT-PERP[0], GOOGL[.000824], LTC[0], LTC-PERP[0], NEAR-PERP[0], NFT (325859065335398925/The Hill by FTX #37173)[1], SHIB[0], TRX[.000189], UNI-PERP[0], USD[0.34], USDT[0.00000049], XLM-PERP[0], XRP-PERP[0] | | |
| 01620215 | | AGLD-PERP[0], AR-PERP[0], BTC[0.00000138], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], KBTT-PERP[0], LOOKS[.37224], MINA-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.07], USDT[0] | | |
| 01620219 | | BTC[.0004], COMP[.1016], DOGE[28], ETH[.017], ETHW[.017], EUR[0.83], USDT[66.65213124], XRP[20] | | |
| 01620220 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT[0.00000008], IOTA-PERP[0], LINK-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.68], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620226 | | 1INCH[.9206], EUR[0.00], LINA[8.718], RAMP-PERP[0], SAND[.9216], SKL[.7996], STEP-PERP[0], STORJ[.05586], USD[-1.30], USDT[0.00540386], XRP[.9502] | | |
| 01620231 | | ADA-PERP[0], BTC[.0047256], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[56.66] | | |
| 01620232 | | BAO[4], BNB[.30899367], ETH[.00000001], ETHW[0], FTT[151.58553890], KIN[1], MATIC[250.5490192], NFT (381748641290319662/Baku Ticket Stub #2273)[1], RSR[1], SHIB[4106691.75200991], UBXT[1], USD[27.31, USDT[0] | Yes | |
| 01620233 | | 0 | | |
| 01620234 | | SOL[.00000001], TRX[0] | | |
| 01620236 | | DENT[0], DOGE[0], KIN[0], ORBS[0], SHIB[0], SLP[0] | | |
| 01620237 | | FTT[0.02687416], USD[0.00], USDT[0.28066801] | | |
| 01620246 | | BTC[.00001802], ETH[.00028931], ETHW[.00028931] | Yes | |
| 01620248 | | RUNE[.097], TRX[.000002], USD[0.00], USDT[0] | | |
| 01620249 | | USD[0.39] | | |
| 01620252 | | ADA-PERP[0], ATLAS[539.9829], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.0107], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USD[-55.17], USDT[10.12342714] | | |
| 01620253 | Contingent | BNB[.009966], BTC[0], DOGE[639.872], ETH[.0007412], ETHW[.0007412], LTC[.0098], LUNA2[0.05277263], LUNA2_LOCKED[0.12313613], LUNC[11491.351584], SOL[.009784], USD[0.01], USDT[0.77847826], XRP[.631] | | |
| 01620254 | | BTC[0.05217417], FTM[296.76654], LINK[61.089002], USD[1.18] | | |
| 01620255 | | NFT (319225435923102262/FTX EU - we are here! #135916)[1], NFT (326945731096553312/FTX EU - we are here! #135856)[1], NFT (473271963339440656/FTX EU - we are here! #135248)[1], USD[25.00] | | |
| 01620261 | | BTC-PERP[0], ETH[.9998988], ETH-PERP[0], ETHW[.0000988], FTT-PERP[0], FXS[.09], HBAR-PERP[0], SNY[.5], SOL-PERP[0], USD[623.18] | | |
| 01620262 | Contingent | LUNA2[2.93158195], LUNA2_LOCKED[6.84035788], LUNC[638358.1420411], USD[0.00], USDT[0.00000095] | | |
| 01620263 | Contingent | ADA-PERP[0], BTC[.00261666], BTC-PERP[0], DOGE-PERP[0], ETHW[.06716232], ETHW[.06716232], FTM[103.40757814], FTM-PERP[0], GALA[46.33035387], LUNA2[0.54127427], LUNA2_LOCKED[1.26297329], MATIC[40.26348102], ONE-PERP[0], SOL[1.07229926], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0.00015533] | | |
| 01620266 | | BTC[0.01494164], ETH[.05190709], USDT[1.24603773] | | |
| 01620268 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.18], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01620271 | | TRX[.00003], USD[10.96], USDT[1156.24068129] | | |
| 01620274 | | BNB[0.00198000], BTC[0], DAI[.0008244], MATIC[1.04187538], TRX[4.08610402], USD[1.88] | | |
| 01620278 | | BEAR[932.74], ETHBULL[0.00006840], ETHHEDGE[.009544], TRX[.073194], USD[94.12], USDT[0.00964237] | | |
| 01620279 | | ADABULL[0], BNBBULL[0], ETHBULL[0], USD[0.67] | | |
| 01620288 | | ATLAS[1962.02306273], FTT[61.1217638], SPELL[80276.47217015], USD[0.00], USDT[0] | | |
| 01620292 | | ADA-PERP[0], APE[.090709], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.70560746], BTC-PERP[0], CHR[266], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00096979], ETH-PERP[0], ETHW[.00096979], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE[.082919], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.42], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01620293 | | TRX[.000001], USD[0.00], USDT[0.00001108] | | |
| 01620294 | | ALICE[.00374523], BTC[.00000427], ENJ[.01872614], ETHW[.00309936], MANA[.03402621] | Yes | |
| 01620305 | Contingent | APE[.075], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[14.51072206], ETH-2021123[10], ETH-PERP[0], FTT[150.00000155], LOOKS-PERP[0], LUNA2[5.82274760], LUNA2_LOCKED[13.58641107], LUNC-PERP[0], MATIC[0], SOLI0.00568004], SRM[6.06596317], SRM_LOCKED[25.13403683], USD[20.50], USDT[13168.25975350] | | |
| 01620309 | | TRX[.691856], USD[0.91] | | |
| 01620312 | | BNB[.00242897], BTC[0] | | |
| 01620317 | | EUR[0.01], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01620318 | | KIN[1004], TRX[.000046], USD[0.01], USDT[0.07049803] | | |
| 01620328 | | RAY[.72861], USD[0.99], USDT[0.00346659] | | |
| 01620337 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07700000], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.50488075], LUNA2_LOCKED[51138841], LUNC[382.98026109], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01620338 | | NFT (366242811180955091/FTX EU - we are here! #163382)[1], NFT (381436391126262878/Austria Ticket Stub #641)[1], NFT (386005867866599686/FTX EU - we are here! #163321)[1], NFT (388785670610436103/FTX Crypto Cup 2022 Key #79)[1], NFT (392122265011755285/FTX AU - we are here! #430)[1], NFT (400709475527810185/Belgian Ticket Stub #1288)[1], NFT (403945299536841861/Japan Ticket Stub #1763)[1], NFT (424883377104451717/FTX AU - we are here! #422)[1], NFT (456607716828646532/Montreal Ticket Stub #48)[1], NFT (456832723232565499/The Hill by FTX #3381)[1], NFT (467100335851604625/Baku Ticket Stub #726)[1], NFT (480785611268495489/Monaco Ticket Stub #638)[1], NFT (483843545599083762/FTX EU - we are here! #163237)[1], NFT (510096846937327484/FTX AU - we are here! #25383)[1], NFT (529141791360334857/Netherlands Ticket Stub #1454)[1], USD[10477.04] | Yes | |
| 01620339 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOMAIN-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04709871], FTT-PERP[0], LINK-PERP[0], PEOPLE[5449.04843], PEOPLE-PERP[0], SOS-PERP[0], TRX[.000013], TSM-0325[0], USD[121.80], USDT[0], XRP[.94006] | | |
| 01620340 | | ATLAS[29.9943], AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.13], USDT[0] | | |
| 01620343 | | USDT[0.72819906] | | |
| 01620346 | | USD[25.00] | | |
| 01620347 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01620350 | | BNB[0], BTC[0], ETH[0.00306240], ETHW[0.00306239], FTT[0], LTC[0], LUNC[0], SOL[0], USD[88873.76], USDT[0.00001646] | | |
| 01620351 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN[.94604], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], STEP[.075771], STEP-PERP[0], TRX-PERP[0], USD[401.73], USDT[0.00000002] | | |
| 01620357 | | ATLAS-PERP[0], C98-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[79.984], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.79], USDT[5.01083317], VET-PERP[0], XTZ-PERP[0] | | |
| 01620360 | | AKRO[4], BAO[2], BAT[1], BF_POINT[200], CRO[.18380638], DENT[3], DOT[.00000177], EUR[0.00], FTT[0.03994047], KIN[2], LRC[0.0805602], MANA[.00099951], RSR[1], SAND[.01034405], SUSHI[.00285219], TRX[1], UBXT[2] | Yes | |
| 01620363 | | ALTBULL[4.15153263], AUDIO[.93065], BULL[0.07513477], LINK[.096428], LINKBULL[50.291241], MIDBULL[1.52238098], SRM[.97587], STEP[.076813], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620365 | | USD[0.11], USDT[0] | | |
| 01620367 | | CRV-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01620370 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01620371 | | BTC[.00001714], USDT[0] | | |
| 01620374 | | HNT[1.7], USD[0.58] | | |
| 01620375 | | USD[0.00], USDT[0] | | |
| 01620377 | | 0 | | |
| 01620390 | | BAL-PERP[0], COMP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01620392 | | ALGOBULL[303237.36527436], DENT[100], OKB-20211231[0], SHIB-PERP[0], SUSHIBULL[300], SXPBULL[200], THETABULL[.009], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 01620393 | | EUR[0.93], SOL[305.59144417], USD[0.00] | | |
| 01620397 | | EUR[2.82], USD[0.00], USDT[0.61524592] | | EUR[2.81], USDT[.611908] |
| 01620401 | | ATOM-PERP[0], BTC-PERP[0], USD[0.07], USDT[0] | | |
| 01620404 | | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.007], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1112.13452], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.55069], TRX-PERP[0], USD[119.76], USDT[924.63331592], VET-PERP[0], XLM-PERP[0] | | |
| 01620405 | | BTC[.00000124], ETH[.30825394], ETHW[.30810921], EUR[132.17], EURT[.2475829], FTT[25.0315785], USD[15718.81], USDT[43538.08795334] | Yes | |
| 01620407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01620408 | Contingent | BTC[0.00002249], FTT[10.697967], LUNA2[0.01924958], LUNA2_LOCKED[0.04491569], LUNC[0], TRX[.00003], USDT[0] | | |
| 01620412 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.13], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01620413 | | STARS[14.15381134], SUSHIBULL[400000], SXPBULL[17619], TRXBULL[200], USD[0.03], USDT[0.44786519], XRPBULL[5000] | | |
| 01620414 | Contingent | BTC[0], EUR[0.00], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 01620415 | | BTC[.00000004], CUSDT[0], KIN[1], MATIC[0], TRX[.000353], USDT[0.00293132] | Yes | |
| 01620418 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01620422 | | EUR[0.18], TRX[.000046], USD[20.41], USDT[33.76479321] | | |
| 01620425 | | ATLAS[1000], USD[21.84] | | |
| 01620426 | | DOGE[60.34033977] | | |
| 01620430 | | APE[82.6], ATLAS[6698.66], BAT[2.9994], IMX[89.79304], MANA[204.938], RUNE[.07414], SHIB[9300000], USD[637.85], XRP[980.11985] | | |
| 01620434 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[219.65926191], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[204.861069], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KNC[169.459834], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00588225], LUNA2_LOCKED[0.01372525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[11.00544201], SOL-PERP[0], SRM-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01620435 | Contingent | ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[0], ETH-0930[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00052983], LUNA2_LOCKED[0.00123627], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NFT (402266107641686244/FTX Swag Pack #460)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP[.7304], SOL[0], SOL-PERP[0], SRM[.45232636], SRM_LOCKED[195.97040721], STEP-PERP[0], USD[644.36], USDT-PERP[0], USTC-PERP[0], XRP[.06246] | | |
| 01620442 | | GBP[0.00], USD[0], USDT[0] | Yes | |
| 01620448 | Contingent | AAVE[9.89431465], ADA-0624[0], ADABULL[195.1821168], ADA-PERP[0], APE[20.0837], APT-PERP[0], ATOMBULL[12807.438], AUDIO[.9372], AVAX-PERP[0], AXS[3.7855808], AXS-PERP[0], BEAR[538], BNB-PERP[0], BTC[.04999], BTC-MOVE-0921[0], BTC-PERP[0], BULL[0.00079183], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[13.89722], EGLD-PERP[0], ETCBULL[200.422004], ETC-PERP[0], ETHBULL[0.00767843], ETH-PERP[.84], FTM-PERP[0], FTT[12.112759], GALA[9.554], GMT-PERP[0], KSHIB-PERP[0], LINKBULL[452035.2274], LINK-PERP[0], LTC-PERP[0], LUNA2[1.58905870], LUNA2_LOCKED[3.70780364], LUNC[15.118976], LUNC-PERP[0], MANA-PERP[0], MATICBULL[29.34179059], RAY[0], SOL[10.24103399], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[12.86], USDT[1.48334461], VETBULL[4164.635], WAVES-PERP[0] | | |
| 01620450 | | ATLAS[1.03721629], FTT[.47990315], KIN[9498.38502277], USD[0.00] | | |
| 01620453 | | ADA-PERP[0], AR-PERP[0], ATLAS[509.9183], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.18], USDT[0.00000002] | | |
| 01620456 | | USD[2.12] | | |
| 01620459 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (361152894448136222/FTX EU - we are here! #248365)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000197], USDI-0.92], USDT[1.35326708], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01620460 | | SOL[614.085] | | |
| 01620462 | | CRO[16.91110312], USD[0.00] | | |
| 01620465 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AURY[1], CHR-PERP[0], CRO[133.15356664], EDEN[17.8], FTT[1.296], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.90], VET-PERP[0] | | |
| 01620466 | | FTT[.899829], USD[544.17], USDT[450.71000000], XRP[.599321] | | |
| 01620469 | | BTC[0.00000001], BTC-PERP[0.05809999], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STETH[0.20008157], USD[-1003.34], USDT[0.00000001], WBTC[0] | | |
| 01620471 | | BAO[4], BTC[0], DENT[1], GBP[0.00], KIN[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01620474 | | ALGO[.527702], ALGO-PERP[0], BTC[76.04049071], BTC-PERP[0], DYDX-PERP[0], ETH[515.59608577], ETH-PERP[0], ETHW[347.01926732], GOOGL[77.44864878], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[6860.64127916], SOL-PERP[0], STETH[0.00008134], USD[95497.65], USDT[381.45227877], USTC-PERP[0] | | |
| 01620481 | | DOT-PERP[0], ETHW[.167], TRYB[8749.23948899], USD[0.00], USDT[0.00000001] | | |
| 01620486 | | BTC[0], USDT[0.00045183] | | |
| 01620488 | Contingent | AAVE[0], BCH[0], BNB[0.02966642], DFL[269.9487], ETH[0.79084721], ETHW[0.79084721], FTM[277.91773], FTT[3.27423783], LTC[5.75890560], LUNA2[0.00308422], LUNA2_LOCKED[0.00719653], LUNC[0.00993549], MATIC[2.97777], SLP[15496.400621], SOL[0], USD[1.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620498 | | TRX[0.00108725], USDT[3301.01582357] | | TRX[.001066] |
| 01620500 | | FTT[5.91194025], LINK[.09664], TRX[.500008], USDT[1055.92128536] | | |
| 01620502 | | TRX[.00001], USDT[0] | | |
| 01620509 | | ASDBULL[233017.95646044], TRX[.000001], USD[0.00], USDT[0] | | |
| 01620514 | | AKRO[1], BAO[2], CAD[0.00], KIN[1], NFT (362825801901881896/Magic of Color #5)[1], NFT (368157806951237244/Sweet Owl Series#4)[1], NFT (388673505768869474/Rare  Art #3)[1], NFT (466274421002633997/Ape Art #135)[1], NFT (512735666145412595/Magic of Color #4)[1], NFT (518691246935859421/AC #2)[1], SAND[465.33192567], SPELL[11490.16360703], UBXT[1], USD[18.83] | Yes | |
| 01620517 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], USD[3.13], USDT[0.00000001], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01620520 | | 0 | | |
| 01620526 | | USD[1.24] | | |
| 01620528 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[16.90], USDT[19.52783542] | | |
| 01620529 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8090], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.3], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTT[14000000], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[48800], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[230.38], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[1000], GALA-PERP[0], GLMR-PERP[0], GODS[111.7], GOG[247], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[79.6], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[22], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[12.9], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[80.7], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[60.06], SOS[181200000], SPELL[44800], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[638], TRX-PERP[0], UNI-PERP[0], USD[-1028.29], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01620534 | Contingent | ADA-PERP[0], AVAX-PERP[0], ETHBULL[1.33493872], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], MATIC[279.944], MATICBULL[149.97], MATIC-PERP[0], SHIB-PERP[0], TRX[0.00012160], USD[112.01], USDT[0.00000001], XEM-PERP[0] | | TRX[.000112] |
| 01620535 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000038], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.0833379], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01620536 | | USDT[1.491] | | |
| 01620537 | | ALPHA[0], AVAX-20210924[0], BNB[4.32611828], BTC[0.01559712], CRV-PERP[0], DOT-PERP[70], ETH[0.27733304], ETH-PERP[0], ETHW[0.27612190], EUR[613.96], FTT[15.8976041], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[13.69814212], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[118.74037653], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], THETA-PERP[0], USDL-1712.04] | | |
| 01620542 | | AXS-PERP[0], BTC-PERP[0], EUR[0.83], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.37] | | |
| 01620543 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[8.7213], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[9.3768], MATIC-PERP[0], OMG-PERP[0], PERP[.056186], SHIB-PERP[0], SLP[5.1322], SLP-PERP[0], SOL-PERP[0], USD[811.21], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01620547 | | BTC[0.00000047], FTT[0.10000000], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01620551 | | TRX[1], USDT[0.00000029] | Yes | |
| 01620552 | | BTC[0], DOGE[.114], FTT[.06324], LINK[.0641], TRX[.7436], USD[1.02], USDT[0.00207216] | | |
| 01620553 | | AKRO[1], BAO[1], EUR[0.00], FTT[.00000001], USDT[71.50774783] | Yes | |
| 01620555 | | NFT (421997658352155200/FTX EU - we are here! #219281)[1], NFT (493471296125024080/FTX EU - we are here! #219530)[1], NFT (544442489030492523/FTX EU - we are here! #219454)[1] | | |
| 01620557 | Contingent | 1INCH[0], ADA-PERP[0], AVAX[0], BTC[0.00001498], BTC-0930[0], BTC-PERP[0], CHZ[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.02976528], FTT-PERP[0], LUNA2[0.09424881], LUNA2_LOCKED[0.21991389], LUNCI[20522.87716449], MATIC[0], RAYI30.04931505], SHIB[0], SOL[0.42837009], SOL-PERP[0], TRX[0], USD[0.00] | | ETH[.00000011], SOL[.42526856] |
| 01620560 | | AKRO[.87745], DMG[.039], DOGE[.90234], HGET[.096675], MTA[.9753], USDT[14.99652676] | | |
| 01620563 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01620564 | | ETH[0], TRX[.000001] | | |
| 01620567 | | ATLAS[250], FTT[.099905], USD[1.77] | | |
| 01620572 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CONV[8.44], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01620575 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMPBULL[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETHBULL[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00005551], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-20210924[0], GRTBULL[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBULL[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.00], USTBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01620578 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000782], UNI-PERP[0], USD[0.10], USDT[0.00395000], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01620579 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.006705], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH[.00009207], ETH-PERP[0], ETHW[.00009207], HNT-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01620584 | | NFT (417163703105005342/FTX Crypto Cup 2022 Key #18977)[1] | | |
| 01620586 | | FTT[9.59817942], FTT-PERP[0], USD[0.71] | | |
| 01620589 | | FTT[0], USD[0.01], USDT[0] | | |
| 01620590 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01620591 | | USD[0.00], USDT[0] | | |
| 01620594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[250.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.07554742], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1037.04], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.79968724], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[262.60805672], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620599 | | BNB[.00641962], BSVBULL[299940], BULL[0.04513098], DOGEBULL[5.481339], EOSBULL[51989.6], ETHBULL[.0171], FTT[.00334121], SUSHIBULL[76690.96], SXPBULL[1070.827], TOMOBULL[14897.12], TRX[.000807], USD[1.17], USDT[0.04456001], XRPBULL[4643.41483674] | | |
| 01620606 | | ADA-PERP[0], AMPL-PERP[0], APE[0], ATLAS[0], BAO[0], BOBA[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0117[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021127[0], BTC-MOVE-2021128[0], BTC-MOVE-2021129[0], BTC-MOVE-2021130[0], BTC-MOVE-2021201[0], BTC-MOVE-2021202[0], BTC-MOVE-2021203[0], BTC-MOVE-2021204[0], BTC-MOVE-2021207[0], BTC-MOVE-2021208[0], BTC-MOVE-2021209[0], BTC-MOVE-2021210[0], BTC-MOVE-2021211[0], BTC-MOVE-2021212[0], BTC-MOVE-2021214[0], BTC-MOVE-2021215[0], BTC-MOVE-2021216[0], BTC-MOVE-2021217[0], BTC-MOVE-2021218[0], BTC-MOVE-2021219[0], BTC-MOVE-2021221[0], BTC-MOVE-2021222[0], BTC-MOVE-2021223[0], BTC-MOVE-2021227[0], BTC-MOVE-2021228[0], BTC-MOVE-2021229[0], BTC-MOVE-2021230[0], BTC-MOVE-2021231[0], BTC-MOVE-2022G1[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-2021123I[0], C98[0], CRO[0], DOGE[0], FTM[0], GALA[0], GMT[0], KIN[0], LOOKS[0], LRC[0], MANA[0], MATIC[0], OXY[0], REEF[0], SHIB[0], SOL[0], SOS-PERP[0], TONCOIN[0], TRX[0], USD[13.13], USDT[0.00004664], XRP[0] | | |
| 01620607 | | BTC[.0128], BTC-PERP[0], USD[5.45] | | |
| 01620611 | | BTC[.00179964], BTC-PERP[.0019], ETH-202109240[0], ETH-PERP[0], SOL[.22], SRM[5], USD[-31.08] | | |
| 01620622 | | ADA-202109240[0], ATLAS[0], FTT[0.10893532], USD[0.66], USDT[0] | | |
| 01620629 | Contingent, Disputed | BNB[0], JST[9.41874826], RSR[202.57082635], TRX[14.43317952], TRX[.004044], USD[0.00], USDT[0] | | |
| 01620631 | | ATLAS[390], FTT[3], POLIS[4.4], SOL[5.58797041], TRX[.000008], USD[0.00], USDT[0] | | |
| 01620633 | | 1INCH[15.99696], ATLAS[220], ATLAS-PERP[0], FTT-PERP[0], SHIB[99734], STEP[.049497], STEP-PERP[16644.1], USD[-157.20], USDT[48.20000000] | | |
| 01620636 | | ATLAS-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.3], FTT-PERP[0], ONT-PERP[0], SOL[.00017706], TRX[.80624269], USD[-0.03] | | |
| 01620637 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[3000.00], ICP-PERP[0], SOL-PERP[0], USD[9404.31], XRP-PERP[0] | | |
| 01620640 | | CEL[0], USD[0.00] | | |
| 01620642 | | ETH[.00000001], EUR[0.60], FTT[0.56482863], RAY[123.59960334], SOL[23.28433050], USD[0.00], USDT[0] | | |
| 01620643 | | BAO[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01620651 | | BTC[.00000549], ETH[.00039995], ETHW[0.00039995], TRX[.485576], USD[0.01], USDT[0.75545145], WAVES[.47796] | | |
| 01620657 | | EUR[0.00] | Yes | |
| 01620658 | | ADA-PERP[0], AVAX-PERP[0], BNB[.08982827], BTC[.03306468], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.62249338], ETH-PERP[.131], ETHW[.62249338], FTM[0], FTT[3.5698253], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[125.07009075], MANA-PERP[0], MATIC[57.12767554], MATIC-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[49.24], USDT[0] | | |
| 01620662 | | FTT[4], TRX[.001554], USDT[.34103845] | | |
| 01620663 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[.0950695], HT-PERP[0], USD[-550.69], USDT[630.60823534] | Yes | |
| 01620665 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01620668 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.11086042], LUNA2_LOCKED[0.25867431], LUNC[29.17847855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-2021123I[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01620672 | | ADA-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.2], LINK[0], MANA-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOS-PERP[0], SPY-0930[0], THETA-PERP[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 01620677 | | BTC[0.00000061], BTC-PERP[0], CELO-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 01620685 | | AKRO[1], AVAX[.00000001], BAO[4], BNB[.00000001], CRO[.01850469], DENT[2], KIN[1], RSR[1], SPELL[2924.84633933], TRX[1], USD[0.00] | Yes | |
| 01620690 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.04], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.01], USDT[1.79], VETBULL[7.79], VET-PERP[0] | | |
| 01620691 | | TRX[.000049] | | |
| 01620697 | | AKRO[2], DENT[0], DOGE[0], GBP[0.00], KIN[13.66124447], RSR[2], SAND[0], SHIB[0], SOL[.00001882], TRX[1.00177995], UBXT[4], USD[0.00] | Yes | |
| 01620704 | | ADA-202109240[0], AVAX-PERP[0], BAT-PERP[0], BNB-2021123I[0], BNB-PERP[0], BTC-202109240[0], CLV-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], PAXG-PERP[0], TLM-PERP[0], USD[0.00], XEM-PERP[0], XRP-202109240[0] | | |
| 01620707 | | EUR[0.12], USD[0.00] | Yes | |
| 01620708 | | USD[0.53] | | |
| 01620709 | Contingent | DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00607355], LUNA2_LOCKED[0.01417162], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000045], USD[46570.75], USDT[0.00078300], USTC[0] | | |
| 01620712 | | ADA-PERP[256], BTC-PERP[.0258], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[1.113], KNC-PERP[0], LTC-PERP[0], USD[-331.57], USDT[0] | | |
| 01620713 | | ETH[0.17176456], ETHW[0.71176519], IMX[230.066845], LINK[132.456034], MATIC[400], SOL[41.5462228], USD[5.78], USDT[0] | | |
| 01620717 | | AKRO[68], BAO[28], BF_POINT[400], BNB[.05636737], BTC[.14867449], DENT[4], DOGE[423.97694432], ETH[.40143496], ETHW[.40138725], EUR[0.00], KIN[19], LTC[.11884181], SHIB[81526.2.48136711], SLND[5.90712221], SOL[1.68821105], UBXT[5] | Yes | |
| 01620719 | Contingent | LUNA2[1.58351448], LUNA2_LOCKED[3.69486713], LUNC[344813.6129995], TRX[.001554], USD[488.24] | | |
| 01620722 | | AVAX[.0971], TRX[.000004], USD[0.00], USDT[0] | | |
| 01620727 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00025193], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.73344223], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00606885], SRM_LOCKED[0.0572337], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.0005300], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00702147], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01620731 | Contingent | ALICE[3.399388], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.12397768], ETHW[.0009865], EUR[0.00], FTM-PERP[0], FTT[1.12078966], KNC-PERP[0], LOOKS[85.9964], LOOKS-PERP[0], MAPS[734.8677], MAPS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[14.31347182], SRM_LOCKED[.26150438], SUSHI-PERP[0], USD[100.30], USDT[0] | | |
| 01620732 | | TRX[.882495], USD[0.00], USDT[1.75017481] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620733 | | NFT (323272194365942497/FTX Crypto Cup 2022 Key #19007)[1], NFT (473668278939771232/FTX EU - we are here! #80509)[1], NFT (545397099070425746/FTX EU - we are here! #80919)[1], NFT (559939032864870313/FTX EU - we are here! #81063)[1] | | |
| 01620742 | | APE-PERP[0], CHZ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01620743 | | 1INCH[0.58001190], 1INCH-2021123[0], ADA-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], ATLAS[1850], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[.10922909], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC[.682722], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.00014077], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TRX-20211231[0], UNI-20211231[0], USD[0.20], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01620744 | | BTC[0.00008617], ETH[0], SOL[0], USD[-1.25], USDT[0.00836169] | | |
| 01620748 | | BNB[0] | | |
| 01620749 | | BTC[0], ETH[.0002761], ETHW[.0002761], LINK[.07644], SOL[.0065286], USD[9.40], USDT[2.02114978] | | |
| 01620750 | Contingent, Disputed | EUR[0.00], FTT[0], KIN[1], SECO[0], SPELL[0] | Yes | |
| 01620763 | Contingent | APE[0], CAKE-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FTM[0], GENE[0], LOOKS[0], LUNA2[0.91627902], LUNA2_LOCKED[2.13798438], LUNC[2.95169102], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[99.32], USDT[0] | | |
| 01620765 | | BTC[0.00007931], ETH[.19990633], USD[458.91] | | |
| 01620766 | | APE-0930[0], APE-PERP[0], ATOM-PERP[0], BTC[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], TLM-PERP[0], USD[25.83], USDT[0], XRP-PERP[0] | | |
| 01620767 | | ETH[0], ETH-PERP[0], FTT[2.00000371], USD[0.27], USDT[0] | | |
| 01620769 | | BTC[.00338498], BTC-PERP[0], ETH-PERP[0], USD[0.55], USDT[50.00864302] | | |
| 01620792 | | DOGE[1924.6], SHIB[65204412], XRP[45.95] | | |
| 01620793 | | USD[0.00], USDT[0] | | |
| 01620801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.0021], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENS-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.46434454], LUNA2_LOCKED[1.08347061], LUNC[101112.0028874], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[333.07246318] | | |
| 01620803 | | BTC[0.00009548], ETH-PERP[0], FTH-PERP[0], TRX[.000088], USD[1.89], USDT[0] | | |
| 01620804 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[17.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01620805 | | FTT[25.09535766], SOL[29370.21445223], USD[1681.04], USDT[0] | | SOL[29328.697627], USD[1673.64] |
| 01620807 | | USD[0.00] | | |
| 01620810 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01620811 | | TRX[.000001] | | |
| 01620813 | | TRX[.000001] | | |
| 01620814 | | FTT[0], USDT[0] | | |
| 01620815 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALTBULL[3.008551], ATLAS[9008.425], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0222[0], BTC-MOVE-0316[0], BTC-MOVE-0424[0], BTC-MOVE-0921[0], BTC-MOVE-1009[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DFL[99.982], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.0874], IOTA-PERP[0], JET[19.9964], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23007679], LUNA2_LOCKED[0.53684585], LUNC[50099.70694], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[60.98902], ONE-PERP[0], POLIS[70.08794], POLIS-PERP[0], PORT[10.098182], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[5198128], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], USD[0.21], USDT[0], VET-PERP[0], XRP[1150.28365], XRP-PERP[0], ZIL-PERP[0] | | |
| 01620816 | | AKRO[1], EUR[0.00] | Yes | |
| 01620820 | | TRX[.000777], USD[0.65], USDT[1.73619985] | | |
| 01620823 | | ATLAS[.0752413], BAO[2], DENT[2], FTM[.10759351], KIN[4], POLIS[.00135167], RSR[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01620824 | | ASD[.09980304], AUDIO[10], EUR[0.00], SAND[0], USD[0.00], USDT[0.37755643], XRP[6.56843866] | | |
| 01620827 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-1002[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00064523], ETH-PERP[0], ETHW[.00064523], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[.91879204], LUNA2_LOCKED[2.14384609], LUNA2-PERP[0], LUNC[20068.9011144], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.15], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01620832 | | AKRO[.7966], BSVBEAR[580.2], BULL[0], COMPBEAR[8470], HGET[.0495], LINKBULL[.020412], LUA[.01576], USDT[0] | | |
| 01620835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.797644], TRX-PERP[0], UNI-PERP[0], USD[1.17], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01620838 | | BNB[.00317702], BTC-0.03928870], FTT[6.9986], LTC[2.259548], SOL[2.04959], USDT[61.91244516], XRP[3.999224] | | |
| 01620849 | | TRX[.000059], USDT[0.00000266] | | |
| 01620855 | | USD[0.01] | | |
| 01620858 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.01359252], BTC-PERP[0], CRO[20], CRO-PERP[0], DFL[110], DOT-PERP[0], ETH-PERP[0], FTT[1.2], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND[21.9982], SHIB-PERP[0], SOL-PERP[0], USD[3.57], XRP-PERP[0] | | |
| 01620859 | | BAO[1], BNB[0.22557717], EUR[0.00], RSR[1], USD[0.00], USDT[0.00000040] | | |
| 01620861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.03990589], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00918687], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01620866 | | ATLAS[0], ETH[0], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620867 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0982729], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULLSHIT[2.246], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[121.59912731], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00025276], EUR[0.01], FTM-PERP[0], FTT[22.51574286], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000066], LUNA2_LOCKED[0.00000155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[.00632978], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000065], USD[-2.75], USDT[0.00000076], USDT-PERP[0], USTC[.0000343], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01620869 | | APE[.0366294], BOBA[.075978], FTT[.0897992], PRISM[9.508], SHIB[77720], USD[0.66], USDT[0] | | |
| 01620872 | | LUNC-PERP[0], USD[0.01] | | |
| 01620873 | | AUDIO[1.04955624], DENT[1], MER[.00951768], USD[0.00], USDT[0.00403217] | Yes | |
| 01620876 | | BTC[.00006578], USD[24.39] | Yes | |
| 01620879 | | BNB[.00128664], USD[0.06] | | |
| 01620885 | | BTC-PERP[0], BTC[0.00008000], USD[115539.13], USDT[0] | | |
| 01620887 | Contingent | BAO[11], BTC[.001], EUR[287.68], KIN[3], LUNA2[0.08456608], LUNA2_LOCKED[0.19732085], LUNC[.27242023], TRX[2], UBXT[1] | | |
| 01620888 | Contingent | BTC[0.10175308], ETH[0.00074901], ETHW[0.00018835], LUNA2[0.00000735], LUNA2_LOCKED[10.81212383], LUNC[1009012.5971434], SOL[0.00939797], TRX[.009909], USD[0.00], USDT[0.21461442] | | |
| 01620890 | | USD[0.00], USDT[0.00001178] | | |
| 01620896 | | ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[.0345], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0624[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-594.53], USDT[121.26928794], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01620897 | | TRX[.000002] | | |
| 01620903 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[-0.10570082], TRX-PERP[0], USD[0.00], USDT[0.01301567], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01620905 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.02765054], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-20210924[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[8.93550662], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[4.20995310], LUNA2_LOCKED[83.82322391], LUNC[435242], LUNC-PERP[0], MANA-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[313], USTC-PERP[0], VET-PERP[0], XRP[0] | | |
| 01620907 | Contingent | ADA-20211231[0], BTC[0], BULL[0], DOT-20211231[0], ETH[0], GDXJ[0.00137529], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.00], USDT[0] | | |
| 01620909 | | ASD[0], BNB[0], BTC[0.00008320], DOGE[0], ETH[0], FTT[0.00897296], LTC[0], RUNE[0], SOL[0], USD[1.92], USDT[82.23652225], XRP[0] | | |
| 01620912 | Contingent | ATLAS-PERP[0], BTC[.00006787], SRM[.23037297], SRM_LOCKED[.01768395], USD[0.00], USDT[0] | | |
| 01620918 | Contingent, Disputed | TRX[.000001] | | |
| 01620920 | | BTC-PERP[0], ETH[.00491054], ETH-PERP[0], ETHW[.00491054], LUNC-PERP[0], SOL[.00561696], SOL-PERP[0], SRM-PERP[0], USD[-104.31], USDT[109.40791960] | | |
| 01620922 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00033945], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], USD[0.00], USDT[64.66745235], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01620925 | | USD[500.00] | | |
| 01620928 | | BNB[0], CRO[5640], EUR[0.00], TRX[.000001], USD[2.45], USDT[0.00000001] | | |
| 01620931 | | BTC-PERP[0], GBP[1.00], USD[172.28] | | |
| 01620933 | | USD[0.00] | | |
| 01620936 | | LTC[0], USD[0.11] | | |
| 01620938 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000349], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.00000002], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[-12.85], USDT[28.19157382], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01620939 | | BTC-PERP[.0033], CAKE-PERP[0], CHZ-20210924[0], CONV-PERP[0], FTT-PERP[0], GRT-20210924[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.44] | | |
| 01620941 | | AKRO[1], BAO[4], BF_POINT[100], BNB[7.94537898], BTC[.01569279], DENT[2], DOGE[.49278311], DYDX[.00006576], ETH[.00000512], ETHW[0.00000512], GMT[76.79979897], GST[.00533318], KIN[7], LINK[22.3963167], MATIC[67.80149102], RNDR[14.897725], RUNE[18.51178531], SOL[.00024037], TRX[2], USD[15241.89], USDT[0] | Yes | |
| 01620955 | | BTC[0], ETH[.00000001], ETHW[0], RAY[36.9856149], SOL[.00000001], USD[0.00] | | |
| 01620959 | Contingent, Disputed | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 01620967 | | BTC[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.15536853], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01620968 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.97634068], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.03974240], ETH-PERP[0], ETHW[0.03974240], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.01548450], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-20211231[0], UNISWAP-PERP[0], USDt-8497.64], USDT[0], VET-PERP[0] | | |
| 01620970 | | ATOMBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], EUR[0.00], FTM[0], GRTBULL[0], LTCBULL[0], SUSHI[.00206107], SUSHIBULL[0.18694134], USD[0.02], USDT[0.00000411], VETBULL[0], XTZBULL[0] | | |
| 01620971 | | AAVE[0], BTC[0], EUR[0.00], FTT[15.22618590], LINK[0], ROOK[0], RSR[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01620973 | | USD[25.00] | | |
| 01620975 | | USD[0.00] | | |
| 01620987 | | ATLAS[.26944145], USD[0.00], USDT[0] | | |
| 01620990 | Contingent | BNB[0.57400000], BTC[0.00013585], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[0], SRM[0.00410013], SRM_LOCKED[.02140672], USD[0.00], USDT[178.58564361] | | |
| 01620991 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00038206], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-23.08], USDT[120.74021583], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01620992 | | BTC-PERP[0], DOGE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620998 | | 0 | | |
| 01621005 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[78.06], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01621013 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-33.61], USDT[37.31489800] | | |
| 01621022 | | SLRS[.95459], USD[1.50] | | |
| 01621029 | | TRX[.000001] | | |
| 01621030 | | BADGER[0], BAND[0], CRV[0], CVC[0], FTM[0], GBP[10012.10], GRT[28210.98521254], HNT[0], MANA[0], NFT (42384489891649199166/Masamune #2166)[1], REN[0], SAND[0], SHIB[0], SNX[.00000001], TRX[333], USD[0.21], USDT[0], ZRX[0] | Yes | |
| 01621035 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], DYDX-PERP[0], IOST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], TRX[.001771], USD[1274.83], USDT[323.62460199], XAUT-PERP[0], YFI-PERP[0] | | USDT[322.870351] |
| 01621040 | | BNB[0], BTC[0], ENS[0], ETH[0], EUR[0.00], LOOKS[0], LRC[0.00278233], MATIC[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 01621043 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00021933], ETH-PERP[0], ETHW[-0.00217395], FTM-PERP[0], FTT[0.06261830], GALA-PERP[0], GENE[.00000001], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00659109], LUNA2_LOCKED[0.01537922], LUNC[1435.2253043], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01621046 | Contingent | AAVE-PERP[0], BNB[.009392], BTC[0.00310000], FTT[155.699725], LUNA2[0.00370499], LUNA2_LOCKED[0.00864498], LUNC[806.77], TRX[.000096], USD[0.95], USDT[1.56970576] | | |
| 01621053 | | USD[0.00], USDT[0] | | |
| 01621054 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00310000], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[62.87], USDT[0], VET-PERP[0], XRP[.651909], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01621057 | | BAO[1], EUR[0.00], KIN[1], RSR[1], RUNE[364.50184441], XRP[.00199497] | Yes | |
| 01621058 | | AAVE[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000001], HT[0], LEO[0], NEAR[0], NFT (44310468966386846/The Hill by FTX #38301)[1], SAND[0], SOL[.00000001], USD[0.03], USDT[0], USTC[.00000001], XRP[0] | Yes | |
| 01621060 | | BTC[.50967054], BTC-PERP[0], USD[6.69] | | |
| 01621063 | | NFT (421281359405835565/FTX EU - we are here! #212772)[1], NFT (452978220035964849/FTX EU - we are here! #212441)[1], NFT (524835995503761350/FTX EU - we are here! #212635)[1] | | |
| 01621064 | | BTC-PERP[0], TRX[.000058], USD[0.01], USDT[0] | | |
| 01621067 | Contingent | ATLAS[6.7092], BTC[0.00004525], CRO[209.9601], LUNA2[1.63652306], LUNA2_LOCKED[0.01083382], LUNC[1011.0378663], SLND[.089664], SOL[.00905], USD[0.80], USDT[0] | | |
| 01621074 | | USD[0.50], USDT[0] | | |
| 01621076 | | AXS[.9998], BTC[.131873], ETH[.20935537], ETHW[4.39853535], FTM[63], GBP[0.00], MANA[27.9944], SAND[18.9962], USD[0.00], USDT[0], XRP[128] | | |
| 01621077 | | DENT[46393.48], TRX[.000001], USD[0.96], USDT[0] | | |
| 01621080 | | BTC[0], USD[2.20], USDT[0.00000002] | | |
| 01621081 | | ADA-PERP[0], AMPL-PERP[0], BNB[.03164934], BNB-PERP[0], BTC[.00132093], BTC-PERP[0], DOGE[36.6292], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[.003394], ETH-PERP[0], ETHW[.003394], IOTA-PERP[0], LINK-PERP[0], LTC[.34702007], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[.1299766], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.51], VET-PERP[0], XLM-PERP[0], XRP[20.59], XRP-PERP[0], XTZ-PERP[0] | | |
| 01621084 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[0], DOGE-0930[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20201023[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[.003822], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[0.00079600], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01621088 | | ADABULL[0], ALGOHALF[0], ALICE[0], ATOMBULL[0], AUDIO[0], BAO[0], BICO[0], BTC[0], CONV[0], CRO[0], DOGEBULL[0], DOT[0], ETH[0], ETHW[0], FTT[0.00017772], GALA[0], GARI[0], HUM[0], LINKBULL[0], LTCBULL[0], MANA[0], MAPS[0], MNGO[0], MTA[0], PEOPLE[0], SAND[0], SHIB[0], SOL[0.39858568], SOS[0], STOR[0], TRX[.000014], TWTR[0], USD[0.00], USDT[0.00000803], XAUT[0], YFI-PERP[0] | | |
| 01621093 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00600572], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0] | | |
| 01621094 | | BAO[1], TRX[1], USDT[0.00000157] | Yes | |
| 01621095 | | COPE[31.54966932], FTT[1.1], SUSHI[3.499335], TOMO[12.99753], USD[0.97] | | |
| 01621096 | | BAO[1], BNB[0.00000045], BTC[.00000012], ETH[0], KIN[2], SHIB[82.94526679], USD[0.00] | Yes | |
| 01621099 | | BNB[0.17307371], BTC[0.00324646], CHZ[480], ETH[0.04919730], ETHW[0.04893419], USD[2.39] | | BNB[.16], BTC[.0032], ETH[.048], USD[2.31] |
| 01621101 | Contingent | AGLD[35.6], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[49.99078501], AVAX[0.00056830], BNB-PERP[0], BTC[0.02059815], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.363], ETH-PERP[0], ETHW[.363], EUR[0.38], FTT[25.998157], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2[0.65109239], LUNA2_LOCKED[1.51921559], LUNC[141776.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (541339447063993823/Secret Hourses)[1], ONE-PERP[0], RAY[24.31917548], REN-PERP[0], RUNE-PERP[0], SOL[16.26750031], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1131.91], USDT[0.00742519], XTZ-PERP[0] | | |
| 01621103 | | USD[25.00] | | |
| 01621110 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01621113 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01621114 | | BNB[0], BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01621125 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01621127 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000049], USD[1.06], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01621128 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01621130 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT[0], KIN-PERP[0], LINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01621133 | Contingent | ANC[.924039], BTC[0.00008150], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[4.79330339], LUNA2_LOCKED[11.1843746], LUNC[.008661], LUNC-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0] | | |
| 01621134 | | BTC[.00008704], CONV[570], DMG[333.3], LUA[200], MTA[10], USD[7.43], USDT[4376.8202346] | | |
| 01621135 | Contingent, Disputed | USDT[0.00006040] | | |
| 01621139 | | ADABULL[0], ATLAS-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01621149 | Contingent | HBAR-PERP[0], LUNA2[0.00003456], LUNA2_LOCKED[0.00008064], LUNC[7.52630034], NFT (406573156766724936/FTX Crypto Cup 2022 Key #19698)[1], USD[0.08], XLM-PERP[0] | | |
| 01621152 | | GST[55.9], USD[0.00], USDT[0] | | |
| 01621161 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.77] | | |
| 01621164 | | AKRO[5], BAO[6], BTC[0], DENT[7], ETH[.2619293], ETHW[.26173571], EUR[0.00], FTM[0.00192298], KIN[16], REN[.10673221], RSR[1], SPELL[5.07489638], STEP[0.22898399], TOMO[1.0198193], TRX[0], UBXT[3], USD[0.00], USDT[0.00000086] | Yes | |
| 01621171 | Contingent | BTC[0.00008304], ETH[0], FTT[.097188], LUNA2[2.87217884], LUNC[625422.99056934], SOL[0.00889152], TRX[.000699], USD[-14.40], USDT[1.95503771], XRP[9.9981] | | |
| 01621172 | | FTT[.84973466], NEAR[3.4], USD[0.01] | | |
| 01621175 | | USD[0.00] | | |
| 01621177 | | USD[1000.00] | | |
| 01621179 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-PERP[0], TRX[.000013], TULIP-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01621182 | | ADA-PERP[0], TRX[.000055], USD[0.88], USDT[.0081362] | | |
| 01621184 | | TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 01621185 | | BTC-PERP[0], ETH-PERP[0], TRX[.00037], USD[-8.19], USDT[20] | | |
| 01621187 | Contingent, Disputed | ENJ[0], ETH[0], USD[0.00] | | |
| 01621191 | | BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], EUR[4.62], EURT[0], USD[0.00] | | |
| 01621196 | | 1INCH-20211231[0], AVAX-PERP[0], CRO-PERP[0], FTT[1.95324944], GALA[170], MBS[8], MTA[168], RAY[13.13027038], USD[124.54] | | USD[123.79] |
| 01621198 | | ADA-PERP[0], BTC[0.00009281], BTC-PERP[0], ETH[0.05497106], ETH-PERP[0], ETHW[0.05497106], FTM[.9863618], FTT[4.55363024], GRT[.946553], LINK-PERP[0], LTC-PERP[0], RUNE[.08816794], SOL-PERP[0], USD[1.56], USDT[0], XRP-PERP[0] | | |
| 01621208 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00206034], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.001029], FTT-PERP[0], KNA-PERP[0], LINK-PERP[0], LRC-PERP[0], RAY[1.45], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.8889], TRX[.000004], USD[40.91], USDT[8.43488779], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01621209 | | BCH[.0219956], DENT[96.48], ETH[.000997], ETHW[.000997], FTT[.09556], HXRO[11], LRC[3.995], LTC[.09], MTL[2.39952], POLIS[1], REEF[9.676], RUNE[.0994], TLM[23], TOMO[3.6], TRX[.000001], UNI[.04984], USD[0.37], USDT[0.00459581], YFI[.0019996] | | |
| 01621210 | | BTC[0.00802964], DOGE[2560.05479446], EGLD-PERP[0], IMX[105.080031], LUNC-PERP[0], SHIB[13838.3424657], USD[5.96] | | |
| 01621215 | | BTC[0] | | |
| 01621217 | | BTC[0], ETH[0], ETHW[0], FTT[0.00448063], USD[104.18], USDT[0] | | |
| 01621220 | | TRX[.000001], USDT[0] | | |
| 01621223 | | ETH-PERP[0], KAVA-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01621235 | | MATIC[.5], USD[2.05], USDT[.01] | | |
| 01621237 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[1.15], USD[19.05], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01621243 | | AMZN[.599886], TRX[.000015], USD[2.25], USDT[0] | | |
| 01621246 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001374], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA[10], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[.18751365], SRM_LOCKED[7.22137353], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000109], TRX-PERP[0], TULIP-PERP[0], USD[125021.31], USDT[9.30885558], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01621248 | | TRX[.000001] | | |
| 01621253 | | USD[25.00] | | |
| 01621254 | | AVAX-PERP[0], BTC-PERP[0], ETH.[6418716], ETHW[.6418716], EUR[0.65], FTM[2490.8032], USD[0.00] | | |
| 01621262 | | APT-PERP[0], BTC[0.00025773], BTC-PERP[0], CRO[.0084], ETH[.00000054], ETHW[.0510005], FTT[0.07542025], MATIC[196], TRX[.000007], USD[33.47], USDT[1.71292507] | | |
| 01621267 | | ETH[.00018314], ETHW[.00018314], KIN[15428508.5], USD[0.52] | | |
| 01621268 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01621273 | Contingent, Disputed | BTC[0.00005844], BTC-PERP[0], ETH[0.00018927], ETHW[0.00198927], FTT[0.24161001], REEF[8.95], USD[18.20], USDT[25983.96216800] | | |
| 01621277 | | BTC[0.00005844], BTC-PERP[0], ETH[0.00018927], ETHW[0.00198927], FTT[0.24161001], REEF[8.95], USD[18.20], USDT[25983.96216800] | | |
| 01621283 | Contingent | ATLAS[0], ATOM[.01], AVAX[.00000001], AXS[0], BTC[0.00706523], DAI[.00000001], ETH[0], FTM[0], FTT[.00000008], LUNA2[0], LUNA2_LOCKED[4.80252935], SOL[0], SUSHI[0], TONCOIN[0], TRX[.000789], USD[0.01], USTC[.805534] | | |
| 01621293 | | FTT[8.13463267], USD[0.00] | | |
| 01621294 | Contingent | BTC-PERP[0], CEL[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004906], TRX[.000001], USD[-0.33], USDT[0.39390600] | | |
| 01621301 | Contingent | ATLAS[235.48241298], FTT[14], RAY[2.28036765], SRM[4.79222773], SRM_LOCKED[.08513042], USD[0.00] | | |
| 01621303 | | AAVE[.179964], ADABULL[.04989002], AVAX[1.8], BAND-PERP[0], BOBA[41.59488], BTC[0.00193562], BULL[.00399409], CHZ[229.954], COMP-PERP[0], DOT[5.3], ETH[.0839854], ETHBULL[.0609878], ETHW[.0839854], EUR[100.01], FTT[2.3998], GRT[148.9762], GRTBULL[152.86942], LINKBULL[83.68326], LRC[54.989], LTCBULL[440.9118], MATICBULL[92.4], USD[1.31], VETBULL[179.76404], XRPBULL[3409.318], XTZBULL[100.67986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01621305 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.201], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[2.12109974], ETH-PERP[1.878], EUR[3010.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.98450446], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-4107.60], USDT[0.00000885], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01621307 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], MX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001554], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.52], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01621317 | | USD[2.55] | | |
| 01621320 | | BAO[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01621325 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.75], USDT[0.00392000], XRP-PERP[0] | | |
| 01621330 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], HT[0], HT-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00588644], LUNA2_LOCKED[0.01373504], LUNC[0.05775890], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[37.38402586], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0], TRYB-PERP[0], USD[50055.44], USDT[0.00000001], USTC[0.83321773], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 01621331 | | ADA-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[.07473644], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01621335 | | AKRO[2], BAO[9], BTC[0], DENT[3], DYDX[0.00022180], ETH[0], EUR[0.00], FTT[0], KIN[3], RSR[1], RUNE[319.41566735], SOL[0], TRX[4], UBXT[14], USD[0.00], XRP[0] | Yes | |
| 01621336 | | ALPHA[1], BAT[1.00896715], HXRO[.4294688], RNDR[.13332125], USD[0.01] | Yes | |
| 01621342 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.03733106], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0089], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00894281], ETH-PERP[0], FTM-PERP[0], FTT[.05178248], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.46566292], LUNA2_LOCKED[1.08654683], LUNC[27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.55980309], SOL-PERP[0], SRM[.03758292], SRM_LOCKED[.63854395], SRM-PERP[0], USD[1179.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | SOL[1.553439] |
| 01621347 | | TRX[.000018], USDT[0] | | |
| 01621348 | | BAO[1], KIN[1], NFT [308941546192257947/FTX EU - we are here! #209986][1], NFT [3187042750102915441/FTX EU - we are here! #209847][1], NFT [5496553324354545186/FTX EU - we are here! #209946][1], USD[0.00] | Yes | |
| 01621351 | | AKRO[145.03542591], AXS[.00034982], BAO[9], CHF[0.00], DENT[3], FTM[9.75927204], KIN[7], MTA[.04571847], SOL[0], TRX[2], UBXT[1], USD[0.02] | Yes | |
| 01621354 | | AKRO[1], BAO[1], DENT[1], DOGE[1], FTT[0], RSR[1], TRU[1], UBXT[1], USDT[0.00000113] | Yes | |
| 01621357 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LUNC-PERP[0], MATIC[0], NEAR[0], OXY[0], POLIS[0], RAY[0], SLP[0], SOL[0.00052341], SRM[0], STEP[0], THETABULL[.0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01621358 | | AXS[.3], BTC[.00029994], ETH[.0079992], ETHW[.0079992], FTT-PERP[.2], USD[-9.11] | | |
| 01621361 | | AKRO[1], BAO[1], ETHW[.00002694], GBP[0.00], KIN[4], MBS[109.13520244], UBXT[1], USD[0.00], USDT[0], XRP[.00006761] | | |
| 01621362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00491509], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01621363 | | USD[0.50], USDT[0] | | |
| 01621365 | | 0 | | |
| 01621367 | | BTC[.04169286], ETH[1.51874025], ETHW[1.51874025], FTT[34.9937], TRX[.000001], USD[4.88], USDT[0] | | |
| 01621368 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01621370 | | BRZ[.99], USD[0.00] | | |
| 01621371 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.18], USDT[1.27975034], XRP-PERP[0] | | |
| 01621373 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[-26.75], USDT[37.37212835], XRP-PERP[0], ZIL-PERP[0] | | |
| 01621375 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], LRC[.00698555], SHIB[3023.33182976], USD[0.00] | Yes | |
| 01621385 | | BTC[4.06522607], ETH[149.17768763], GBP[465.41], LTC[32.21394125], OMG[160.15773167] | Yes | |
| 01621386 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[20.00], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.0005985], SOL-PERP[0], USD[293.57], XTZ-PERP[0] | | |
| 01621388 | | AKRO[1], GRT[1], UBXT[1], USD[0.00] | | |
| 01621389 | | AUD[0.00], ETH[.9742131], ETHW[.9742131] | | |
| 01621393 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.61849065], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00024416], SRM_LOCKED[.10578967], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01621394 | | FTT[2.49981], LUA[.02928], RAMP[2583.92992], USD[0.00], USDT[13.02413263] | | |
| 01621403 | | ALCX[.57396688], ALICE[2], ATLAS[100], ATOM[2.99982], BAO[5000], BOBA-PERP[0], BTC[0.00299931], BTC-PERP[.0013], CRO[429.984], DENT[500], DYDX[2], ENS[3.5], ETH[.06798776], ETHW[.06798776], FTM[15.9982], FTT[2], LINK[1.99964], MATIC[20], MNGO[50], MTA[20], RUNE[4], SOL[1.999658], SPELL[1000], SRM[6], TULIP[5.99982], USD[32.24], VET-PERP[0], XRP[38] | | |
| 01621404 | | USD[25.00] | | |
| 01621405 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01621409 | | USD[0.00] | | |
| 01621421 | | TRX[.000105], USD[0.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01621429 | | MATIC[.00056358], TRX[.000008], USDT[0] | | |
| 01621436 | | AAVE[.00000022], AKRO[1], BAO[9], BRZ[96.35390040], KIN[3], UBXT[1] | Yes | |
| 01621444 | Contingent, Disputed | USDT[0.00031957] | | |
| 01621454 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001221], XRP-PERP[0] | | |
| 01621455 | | USD[247.24] | | |
| 01621459 | | BAO[1], USD[0.00] | | |
| 01621465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.89987], APE-PERP[0], APT[.99829], ATOM-PERP[0], AVAX[.199468], AVAX-PERP[0], AXS[.08917], AXS-PERP[0], BCH[.001], BNB[2.00390355], BNB-PERP[0], BOBA-PERP[0], BTC[0.33023658], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[260.77929123], CHZ-PERP[0], COMP[0.00001734], CRO[537.65709426], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.50299700], ETH-PERP[0], ETHW[1.50299700], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], JASMY-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0096219], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[28.87654513], MATIC-PERP[0], MKR[.00096542], NEAR[.194965], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[26.93517168], SAND-PERP[0], SHIB-PERP[0], SOL[0.00907850], SOL-PERP[0], SRM[1], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[800.5903860 1], UNI[.048233], UNI-PERP[0], USD[4688.72], USDT[37595.43280063], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01621470 | | BTC[0], USD[0.00] | | |
| 01621473 | Contingent | ATOM-0930[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00069543], ETH-PERP[0], EUR[0.37], FTT[0.09743952], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093299], OMG-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.13], YFI[0] | Yes | |
| 01621474 | | BTC[0.00029988], DOGE[64.98765], TRX[.000001], USD[0.00], USDT[0] | | |
| 01621476 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.02], USDT[0], XRP-20210924[0], ZEC-PERP[0] | | |
| 01621477 | | ATLAS[70], USD[0.57] | | |
| 01621484 | | EUR[0.75], TRX[.00005], USDT[0] | | |
| 01621489 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.78286632], ETH-PERP[0], ETHW[0.78008161], EUR[0.00], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE[.0926719], RUNE-PERP[0], SAND-PERP[0], SHIB[12487003.98715498], SHIB-PERP[0], SLP-PERP[0], SOL[20.02540051], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1545.51] | | |
| 01621491 | | BTC[.00013989], EUR[0.06], USD[13520.71] | | |
| 01621496 | | FTT[0.01869241], USD[0.01], USDT[0] | | |
| 01621507 | | BNB[.0093], BTC-PERP[0], EUR[0.00], USD[127.88], USDT[0], WAXL[213.6666] | | |
| 01621508 | | USD[0.02] | | |
| 01621516 | | TRX[.000001], USDT[20] | | |
| 01621517 | | ADA-PERP[0], AMD-20210924[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL[0.00000116], SOL-PERP[0], UBER-20210924[0], USD[0.00] | | |
| 01621518 | | EUR[0.00] | Yes | |
| 01621526 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.71] | | |
| 01621529 | | ALGOBULL[31307786], SUSHIBULL[9682], USD[0.01], USDT[0] | | |
| 01621530 | | ETH[0], EUR[178.47], GBP[0.00], USD[333.22], USDT[500.59351681] | | |
| 01621533 | | TRX[.000001], USD[0.48], USDT[0.00000001] | | |
| 01621534 | | LTC[2.31504509], USD[25.00] | | |
| 01621538 | | ETH[0.00042309], NFT (346147674878904285/Montreal Ticket Stub #541)[1], NFT (356649499340765340/Belgium Ticket Stub #699)[1], NFT (376280365630262555/The Hill by FTX #2067)[1], NFT (430468617947658210/Monza Ticket Stub #1500)[1], NFT (430734792729957980/Baku Ticket Stub #1506)[1], NFT (451424173860830635/FTX Crypto Cup 2022 Key #501)[1], NFT (522193402296553260/Hungary Ticket Stub #801)[1], NFT (569896794513892086/Netherlands Ticket Stub #1165)[1], USD[0.00], USDT[0] | Yes | |
| 01621540 | | AKRO[2], BAO[23], BF_POINT[100], BTC[.00309643], DENT[3], KIN[21], LTC[.5135283], RSR[1], TRX[3], UBXT[1], USD[371.05], USDT[0] | Yes | |
| 01621543 | | BULL[.33653503], DOGEBULL[6761.13322001], GBP[0.00], RAY[1454.53173171], SRM[2392.98704154] | | |
| 01621549 | | BRZ[50.35799778], BTC[0], ETH[0.40888869], ETHW[0.40888870], FTT[0.00240221], POLIS[8.2993598], SOL[5.28210596], USD[5.64], USDT[0] | | |
| 01621556 | | BTC[.00006057], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], USD[-2.48], USDT[18.37499585] | | |
| 01621568 | Contingent, Disputed | USDT[0.00008205] | | |
| 01621573 | | AXS[.09238], USD[2.30] | | |
| 01621576 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], CHR-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[541.54], USDT[4893.50371059], XLM-PERP[0] | | |
| 01621582 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.25], SHIB-PERP[0], SOL-PERP[0], USD[6.39], XLM-PERP[0] | | |
| 01621590 | | EUR[10.00], USD[15.24] | | |
| 01621592 | | FTT[30.35632196], USD[0.00], USDT[0] | | |
| 01621595 | | BAO[1], BTC[0.00832352], DENT[1], ETH[0.08969015], ETHW[0.08864466], KIN[1] | Yes | |
| 01621598 | | USD[0.00], USDT[0] | | |
| 01621599 | | FTT[0.09228600], PAXG[0.00009657], USD[0.00], USDT[0] | | |
| 01621600 | | AXS-PERP[0], BAT-PERP[0], BTC[.00006087], BTC-PERP[0], LINK-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-4.48], USDT[7.00000039] | | |
| 01621601 | | 0 | | |
| 01621608 | | ETH[.00634373], ETHW[.0062867], KIN[4], USD[0.00] | Yes | |
| 01621616 | | USD[0.00], USDT[0] | | |
| 01621617 | | USD[25.00] | | |
| 01621621 | | ATLAS[318.0926033], BTC[0.00225256], ETH[.21065995], ETHW[.00012202], FTT[2.25840738], OXY[70.83525815], SRM[4.10619541], THETABULL[.54689607], USD[0.07], USDT[0], XRP[54.40739855] | Yes | |
| 01621625 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], CHR-PERP[0], CRO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000174], ETHW[0.00000173], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01621627 | | AUD[0.00], BTC[0.02867165], DOT-PERP[0], FTM[0], FTT[0.00000192], USD[0.00] | | |
| 01621635 | | BTC-PERP[0], ETH-PERP[0], USD[-1.30], USDT[2.8683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01621639 | | ADABULL[0], AGLD-PERP[0], ALGOBULL[789007834], AR-PERP[0], ATOMBULL[936], BTC[0], BULL[0.00000552], CRV-PERP[0], FTM-PERP[0], MATICBULL[.99214], MNGO-PERP[0], SHIB[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[500000000], THETABULL[.0008606], USD[0.08], USDT[0.00000001], ZEC-PERP[0] | | |
| 01621640 | | 0 | | |
| 01621641 | | BAO[9671.63393006], ETH[.00000001], SOL[0.06658011] | Yes | |
| 01621645 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02271313], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00943827], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.64], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01621651 | | CEL[.83164226], CLV[3.67567306], DOGE[21.50298077], SRM[2.26865063], USD[0.00] | Yes | |
| 01621656 | Contingent | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00001598], LUNC[3.48], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-2021123110], USD[0.00], VET-PERP[0] | | |
| 01621669 | | AAVE[0], ALICE[0], ANC[.5468028], ATOM[0], AVAX[0], AXS[0], BAND[0], BCH[0], BNB[0], BTC[0], CHZ[9.67836543], CRV[0], DOT[0], ETH[0], FTM[0], FTT[0.01788274], HT[0], LINK[0], LTC[0], LTCBEAR[590.66], MATIC[0], NFT (291465139348329309/Singapore Ticket Stub #883)[1], NFT (305389518172915025/FTX EU - we are here! #180639)[1], NFT (358926801041224603/The Hill by FTX #1980)[1], NFT (374027438361221083/Montreal Ticket Stub #612)[1], NFT (412504899523983683/FTX EU - we are here! #181433)[1], NFT (442547921418013984/France Ticket Stub #1603)[1], NFT (451435266274256742/FTX EU - we are here! #181607)[1], NFT (473754335752792908/Belgium Ticket Stub #1506)[1], OKB[0], OMG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.06], USDT[8113.84719925], USTC[0], XAUT[0], XRP[0], YFI[0] | Yes | |
| 01621670 | Contingent | ADA-PERP[0], ATOM[5.20490035], ATOM-PERP[0], BTC-PERP[0], BTC[0.07924035], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[3.07677726], ETH-PERP[0], ETHW[3.06068035], FTT[18.24499698], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[12.15837584], SOL-PERP[0], SRM[117.83823382], SRM_LOCKED[1.59441394], SRM-PERP[0], TRX[.00001], USD[7128.45], USDT[0], XRP[29.22118549], XRP-PERP[0] | | ATOM[1.442656], BTC[.042438], ETH[2.938224], SOL[3.52062651], USD[7038.56] |
| 01621676 | | ATLAS[9.982], ETH[.003], ETHW[.003], POLIS[7.29973], TRX[.000071], USD[0.07], USDT[0.00001321] | | |
| 01621688 | | ATLAS[0.20711688], MNGO[0], OXY[0], STEP[0], SUSHI[0.00184376], USD[0.00], USDT[0] | | |
| 01621690 | | ADA-PERP[0], BTC[.00435516], BTC-PERP[.097], USD[-158.30], USDT[0.00550000], XRP-PERP[0] | | |
| 01621698 | | AUD[4.58], BTC[.0077], BTC-PERP[0], USD[1.29] | | |
| 01621699 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0090975], BNB-PERP[0], BTC[0.25743797], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN[.015238], ETC-PERP[0], ETH[1.50846506], ETH-PERP[0], ETHW[1.50845006], FLOW-PERP[0], FTT[166.0485194], FTT-PERP[0], GMT[381.00668], GMT-PERP[0], GOG[753.003765], GST[1781.9089095], GST-PERP[0], IOTA-PERP[0], KNC[.093922], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP[41660.125], SOL[2.3016343], SOL-PERP[0], SRM[.95212], SRM-PERP[0], TRX[.000046], USD[13430.85], USDT[.004356], USTC-PERP[0] | | |
| 01621707 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], SRM[1.26703958], SRM_LOCKED[37.85827367], USD[881.31], USDT[0.00000001] | | |
| 01621716 | | 1INCH-PERP[0], BTC[0], USD[0.00], XRP[.8666] | | |
| 01621720 | | TRX[.002307], USDT[3027.440256] | | |
| 01621721 | | BTC[0] | | |
| 01621729 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00099908], ETHW[0.00099908], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MOB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK[.0005478], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000098], USD[0.05], USDT[121.91578612], XRP-PERP[0] | | |
| 01621731 | | BTC[0.00001831] | | |
| 01621734 | | ATOM[.06783186], BIT-PERP[0], BNB[0.00288076], BNB-PERP[0], BTC[0.00004766], BTC-PERP[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], ETH[0.00062342], ETH-PERP[0], FTT[649.99407228], FTT-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (299373517859946527/The Hill by FTX #34276)[1], NFT (350379216096067719/Mexico Ticket Stub #741)[1], NFT (568708608174947264/Singapore Ticket Stub #1270)[1], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000746], TRYB[0], UNI[.03693016], USD[3323.24], USD[0.00000002] | Yes | |
| 01621739 | Contingent | 1INCH[0], AAVE-0624[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.6.86507573], BNB-PERP[0], BTC[0.64157003], BTC-0325[0], BTC-PERP[0], CEL[0], CONV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[14.11397597], DOT-PERP[0], EOS-PERP[0], ETH[.5160.15035000], ETH-PERP[0], ETHW[0.15035000], EUR[0.00], FTT[10.66861424], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[3.42386991], LUNA2_LOCKED[7.98902981], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REN[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.94589645], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], USD[98.46], USDT[32.02571449], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP[-6711.95646189], YFI[0], ZRX-PERP[0] | Yes | |
| 01621743 | | BTC-PERP[0], USD[-4.65], USDT[9.80285467] | | |
| 01621746 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.00000001], DOT-PERP[0], DYDX-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], XRP[0] | | |
| 01621747 | | ATLAS[7.8397], BEAR[672.18], BTC-PERP[-0.0003], BULL[.00025193], DYDX-PERP[0], POLIS[.064736], TRX[.000009], USD[5.71], USDT[0] | | |
| 01621752 | | USD[0.00] | | |
| 01621755 | | USD[0.00] | | |
| 01621760 | | BAO[1], CRO[.00332366], ETHW[6.24933944], KIN[1], RSR[2], UBXT[1] | Yes | |
| 01621762 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000143] | | |
| 01621769 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[54.9892], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2990.52746464], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00135852], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[84.82105655], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT[14.23138265], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[20.00521968], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[4.81952682], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[20.44090410], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[31.97260081], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[22.17652554], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.001346], DOT[4.106482], LINK[4.803093], MATIC[19.998] |
| 01621770 | | XRP[.01] | | |
| 01621772 | Contingent | APE[1.128443], BICO[9.96958783], DOGE[399.981], DYDX[.981], ETH[0.00080478], ETH-PERP[0.00080478], GAL[5.44615384], GENE[1.974027], GODS[.45806677], IMX[.28222219], LOOKS[.05], LUNA2[2.33628919], LUNA2_LOCKED[122.1180081], LUNC[10000000], SAND[.9905], SOL[.00830011], SRM[.000001], USD[3.23], USDT[5.45019968] | | |
| 01621778 | | BTC[0], DENT[1], ETH[256.22224393], ETHW[0.00046893], FTM[.00000001], HNT[1.00051153], USD[0.00] | Yes | |
| 01621786 | | AUD[0.00], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01621790 | | BULL[.02429], LINKBULL[55.6], USD[0.60], VETBULL[36.87] | | |
| 01621800 | | MBS[40384.0146], SOL[0.00518180], USD[0.00], USDT[0] | | |
| 01621805 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.02], BTC[0.00000028], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.09], XRP-PERP[0] | | |
| 01621806 | | MNGO[8.393902], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000397] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01621814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[12185.74991409], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000259], VET-PERP[0], XRP-PERP[0] | | |
| 01621818 | Contingent | BNB[0.03379626], BTC[0], CVX[1], DOT[0], DYDX[5.57665282], ETH[0.23238005], ETHW[0.23123983], FTT[2.11193080], LINK[27.54937576], LUNA2[0.00356161], LUNA2_LOCKED[0.00831043], POLIS[7.15562083], RUNE[0], SOL[0], SRM[0.00136525], SRM_LOCKED[0.01102088], USD[254.21], USDT[0], USTC[0.504164] | | BNB[.033408], ETH[.231], LINK[27.466389], USD[252.11] |
| 01621832 | | BAT[13.15962379], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00008399], FTM-PERP[0], FTM[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00461124], SOL-PERP[0], USD[0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01621835 | | ASD[0], BTC[0], COPE[0], DYDX[0], ETH[0], FTT[0], GBP[1128.23], LTC[0], RAY[0], SOL[0], SRM[0], TLM[0], USD[0.00], USDT[0] | | |
| 01621843 | | FTT[0.02679092], USD[0.16], USDT[0] | | |
| 01621847 | | AAVE-PERP[0], ALGO-PERP[0], APE[-0.02295531], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[-1.20384990], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.23275016], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.91], VET-PERP[0], XAUT[-0.00474300], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01621850 | | USD[0.00], USDT[0] | | |
| 01621853 | Contingent | BNT[2.68658589], BTC[0.20459972], CRO[120.70074503], DFL[200], ENS[.0099981], ETH[2.4019], ETHW[2.4019], FTM[0], FTT[9.99962], GAR[.99981], GRT[0], IMX[1.097644], JET[20.99715], LUNA21.78425591], LUNA2_LOCKED[4.1632638], PORT[102.8], PSY[36.99316], PTU[8], SHIB[300000], SLND[4.599506], SOL[1.71606539], STARS[50.1462523], TONCOIN[3.499753], USD[0.11] | | |
| 01621854 | | DOGE-PERP[0], ETH[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[12.96] | | |
| 01621859 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 01621860 | Contingent | BNB[.000005], BTC[0.12012100], ETHW[4.009165], FTT[.04566663], FTT-PERP[0], GALA[1000.00], LUNA2_LOCKED[0.00713411], NFT (293006099073939034/FTX EU – we are here! #44847)[1], NFT (313890199304435004/FTX EU – we are here! #45330)[1], NFT (320463072811959290/FTX EU – we are here! #46230)[1], TRX[.000066], USD[192.36], USTC[0.43280101] | | |
| 01621861 | | KIN[1116161659.13024788] | Yes | |
| 01621868 | | BTC[.0002], USD[1.27] | | |
| 01621869 | | BNB-PERP[0], BTC-MOVE-0202[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], DOT[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01621870 | Contingent | BOBA[4166.66666666], BOBA_LOCKED[45833.33333334] | | |
| 01621875 | | 1INCH[1], AAVE[0], AKRO[31], ALPHA[4.04742309], ARS[1692.25], ASD[0], ATLAS[0], AUDIO[1.00722290], AVAX[0.00034685], BAO[42], BAT[4.20056896], BTC[0], CEL[2.00000910], CHZ[11.44851182], CLV[0], CUSDT[0], DENT[40], DOGE[6], ETH[0.00014623], ETHW[0.00014623], FIDA[2.01096418], FRONT[6.24314437], FTM[0], GRT[7.13483211], HOLY[0], KIN[42], LINK[0], LRC[0], LTC[0.00003616], MATH[6.17984495], MNGO[0], OMG[0], PERP[0], RAY[0], REEF[0], RSR[34.03223581], RUNE[2.06168529], SAND[0], SECO[0], SHIB[2173.97315900], SLRS[0], SNX[0], SOL[0.00224071], SRM[0], STEP[0], SUSHI[0], SXP[2.01604175], TOMO[2.07948256], TRU[5], TRX[19.99504668], UBXT[31], USD[0.00], USDT[2.84310917] | Yes | |
| 01621882 | | NFT (363909685508869473/FTX AU – we are here! #5034)[1], NFT (388403590616637803/FTX Crypto Cup 2022 Key #1423?)[1], NFT (428180247698709867/FTX AU – we are here! #27263)[1], NFT (452465702872326790/FTX EU – we are here! #226148)[1], NFT (474022073008683842/FTX EU – we are here! #226174)[1], NFT (536114009066679779/FTX EU – we are here! #226166)[1], NFT (544460008703928811/FTX AU – we are here! #5036)[1] | | |
| 01621884 | | BTC[0.36492263], ETH[.92918579], ETHW[.92879579], USD[1033.34] | Yes | |
| 01621885 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01621887 | | 0 | | |
| 01621888 | | BTC[0] | | |
| 01621895 | Contingent | BTC-20210924[0], LUNA2[1.93719720], LUNA2_LOCKED[4.52012681], LUNC[421828.77], SHIB[799840], SOL[.00118], SOL-20210924[0], SOL-20211231[0], USD[593.58], USDT[0.00000001] | | |
| 01621896 | | BTC[0], DOGE[3145.14494606], LTC[0], SOL[0], USDT[0] | | |
| 01621901 | | EUR[0.97], USDT[0.00000001] | | |
| 01621902 | | AUD[0.30], BTC[.56394054], ETH[36.78388622], ETHW[0.00088622], MANA[389.28050421], MATIC[60.60493023], ROOK[19.77275092], RUNE[676.96494619], SOL[82.53396825], USD[338.12], XRP[7487.84639144] | | |
| 01621904 | | BNB[0], TONCOIN[0.0002107], USD[0.00] | Yes | |
| 01621907 | Contingent | ADA-PERP[0], BTC-PERP[0], CEL[.0368], CEL-PERP[0], CRV-PERP[0], ETH[0.00036771], ETH-PERP[0], ETHW[0.00036771], FTT[25.300998], LINKBULL[.01], LINK-PERP[0], LOOKS[.35784178], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1420], RAY[127.69513055], SOL[.007757511], SRM_LOCKED[.16674941], USD[0.00], USDT[0], XLMBULL[.02] | | |
| 01621914 | | 0 | | |
| 01621916 | | BTC[0.00040669], FTM[0], LINK[0.09053033], USD[531.55], USDT[.0099404] | | USD[528.40] |
| 01621918 | | FTT[0], SOL[.00728349], TRX[.0002], USD[0.17], USDT[21386974] | | |
| 01621920 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], IMX[0], MATIC[0], POLIS[0], RUNE[0], SOL[0], USD[0.28], USDT[0.00000022] | | |
| 01621926 | | ADA-PERP[0], ALEX[2369.5497], BTC[0.00111289], DOGE[218.51426054], ENJ[18.99639], ETH[0.14262743], ETHW[0.14185375], FTT[1.499715], LINK[2.84712481], LTC[0.48934853], MATIC[21.71016902], SHIB[599886], USD[413.54], USDT[209.96122516], XRP[131.61449138] | | BTC[.001112], ETH[.142528], LINK[2.84585], LTC[.489007], MATIC[21.674055], USD[411.67], USDT[208.898506], XRP[131.602001] |
| 01621933 | | MNGO[1340], USD[1.63] | | |
| 01621936 | | FTT[0], LUNC-PERP[0], USD[1.58], USDT[0.00000001] | | |
| 01621937 | | AAVE[.05999418], ALICE-PERP[0], ATLAS[80], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], BNB-PERP[0], BTC[0.02133287], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.08119174], ETH-PERP[0], ETHW[0.08119174], FTT[2.0994], FTT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MANA[26], MATIC[0], MATIC-PERP[0], POLIS[55.999224], SOL[1.64251383], SOL-PERP[0], USD[394.08] | | |
| 01621938 | | AAVE[.90721214], BCH[1.00022434], BTC[0.06379338], DOGE[5360.28901126], ETH[0.40727817], ETHW[0.78965050], EUR[0.00], FTT[0.51983060], LTC[.62558751], MANA[112.10434968], SAND[89.56335477], SHIB[9.31100681], SUSHI[.00010714], USD[0.00], USDT[0.00000005], XRP[811.99793118] | Yes | |
| 01621945 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13390908], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01621946 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[.0077], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.076996], ETH-PERP[0], ETHW[.076996], FTT[4], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[71.20], XLM-PERP[0], XRP-PERP[0] | | |
| 01621948 | Contingent | BTC[2.83084352], CRV[0], CVX[0], DYDX[0], EDEN[0], ETH[0], FTT[0], GRT[.00000001], NFT (312219062672811524/FTX EU – we are here! #149051)[1], NFT (318784676249143834/FTX Crypto Cup 2022 Key #21164)[1], NFT (442805403146955404/FTX EU – we are here! #148421)[1], NFT (494499344759964141/FTX EU – we are here! #148770)[1], NFT (530064022308335733/FTX AU – we are here! #20274)[1], SOL[0], SRM.10454712], SRM_LOCKED[2.38396454], UNI[.00000001], USD[0.00] | Yes | |
| 01621949 | | APT[.775], BLT[.9], ETH[1.698], ETHW[1.82707038], JET[.27091519], LTC[.00809261], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01621957 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], BAT-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], HUM-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SKL-PERP[0], USD[9.67], XRP-PERP[0] | | |
| 01621963 | | AURY[.00000001], ETH[0], NFT (309433416547228861/FTX EU – we are here! #19822)[1], NFT (412978519658469842/FTX EU – we are here! #19769)[1], NFT (465452700435723691/FTX Crypto Cup 2022 Key #13744)[1], NFT (489642278790831776/FTX EU – we are here! #19599)[1], NFT (500729756125308622/The Hill by FTX #28749)[1], NFT (520691130466422514/FTX x VBS Diamond #161)[1], STG[0], TRX[.59294], USD[0.00], USDT[0.00000022] | | |
| 01621965 | | ETH[0.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01621967 | | ADA-PERP[0], BNB[.7], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.38], USDT[85.27036661], XRP[.737862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01621968 | | CQT[3318.65114302], USD[1.09] | | |
| 01621970 | | SLRS[.7734], TRX[.000001], USD[0.00], USDT[0] | | |
| 01621971 | | ADA-PERP[0], BIT-PERP[0], BTC[.00024695], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 01621973 | | ADA-PERP[0], BNB[.28], BTC[.0089], BTC-PERP[0], CRO[110], EGLD-PERP[0], ETH[.047], ETHW[.047], POLIS[3.09938], USD[0.05], USDT[0] | | |
| 01621978 | | TRX[.426642], USDT[0] | | |
| 01621984 | | BOBA[.00278], TRX[.809903], USD[1.18] | | |
| 01621985 | | USD[2.32], USDT[.003746] | | |
| 01621988 | | ADA-PERP[0], ALGO-PERP[0], ALICE[143.7], ATLAS[3480], ATOM-PERP[0], AUD[0.02], AVAX-PERP[0], BTC-PERP[0], DYDX[.08044], DYDX-PERP[0], ETH[5.83859300], ETHW[5.8386], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], SAND-PERP[0], USD[3.55], USDT[.008948], XRP[5305.132343], XTZ-PERP[0] | | |
| 01621990 | | BTC[.00019996], LINK[.39992], NFT (531983193454655872/The Hill by FTX #11942)[1], PSY[.842], TRX[.000097], USD[1.76] | | |
| 01621991 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005098], NFT (384811913894611492/FTX AU - we are here! #60616)[1], TRX[.000777], USDT[0.18502959] | | |
| 01621993 | | BEAR[55.61155921], ETH[0.00298564], ETHW[0.00298564], FTT[2.07377501], NFT (353754572371662186/FTX AU - we are here! #44115)[1], TRX[0.10724536], TRX-PERP[0], USD[5550.88], USDT[-0.78582011] | | |
| 01621994 | | APE-PERP[0], BTC-PERP[0], CEL[0], CRO-PERP[0], ETH[.00163563], ETH-PERP[0], FTM-PERP[0], FTT[.54451783], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[1252.42638404], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01621995 | | ADA-PERP[0], USD[0.00], USDT[.00470815] | | |
| 01621999 | | USD[0.00] | | |
| 01622003 | | USDT[0] | | |
| 01622010 | | ADA-PERP[0], USD[0.00] | | |
| 01622012 | | TRX[0], USD[0.10], USDT[0] | | |
| 01622015 | | RAY[.99392], TRX[.000134], USD[0.00] | | |
| 01622020 | | APT-PERP[0], CONV[8.48], ETH[0], TRX[.00045], USD[1.30], USDT[0] | | |
| 01622022 | Contingent | ADA-PERP[0], APT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.97564807], LUNA2_LOCKED[2.27651217], NFT (395711752146571534/FTX EU - we are here! #267424)[1], NFT (423666879899931499/FTX EU - we are here! #267416)[1], NFT (432564624638291468/FTX EU - we are here! #267425)[1], OP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[118.92], USDT[.17341219] | | |
| 01622026 | | ATLAS[.74809394], MATIC[7.4686018], POLIS[.06939773], USD[0.00] | | |
| 01622028 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00428636], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[12.35034188], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[103.76392240], TULIP[2.99943], TULIP-PERP[0], USD[39.55], USDT[0.00000001], XRP[0] | | BTC[.003145], MATIC[11.480344], TRX[90.587163], USD[38.91] |
| 01622031 | | TRX[.76507], USD[0.39], USDT[0] | | |
| 01622034 | | BTC[0.06349764], ETH[.223954], FTT[0.11785205], USD[0.19], USDT[0] | | |
| 01622035 | | USD[0.00] | | |
| 01622036 | | ETH[.00010977], ETHW[.00010977] | Yes | |
| 01622037 | | 0 | | |
| 01622040 | | NFT (296650169127246176/FTX EU - we are here! #77048)[1], NFT (429597501172680659/FTX EU - we are here! #77484)[1], NFT (542654667122256077/FTX EU - we are here! #78801)[1], USD[19.06] | | |
| 01622042 | | TRX[.000059], USD[0.00], USDT[0] | | |
| 01622043 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01622047 | | CVC[.2884], FTT[.138019], MOB[.19809], TRX[.020846], USD[14.58], USDT[0] | | |
| 01622048 | | BTC[0.11832086], FTT[429.3], LTC[52.51], SOL[0], USD[269.13], USDT[0.00600751] | | |
| 01622049 | | USD[1.48] | | |
| 01622050 | | ETH[0], FTM[.9386], FTT[31.0939844], MATIC[9.946], SRM[.9892], USD[502.24] | | |
| 01622054 | | COPE[0], ETH[0], USD[0.00] | | |
| 01622056 | | BTC[0], ETH[.00000001], FTT[0.00528367], HOT-PERP[0], SPELL[69.163], USD[1.52] | | |
| 01622062 | | AUD[0.05], TRX[1] | Yes | |
| 01622063 | | RAY[.88125], TRX[.000004], USD[0.01] | | |
| 01622067 | | ATLAS[.21235336], ATLAS-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00010000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], LINK-PERP[0], MATIC[0], OP-PERP[0], POLIS[.00945479], POLIS-PERP[0], RAY[.9984], RUNE-PERP[0], SC-PERP[0], SOL[0.00168344], SOL-PERP[0], SRM[.9984], STG[.5], TRX[3.47718100], USD[1.37] | | |
| 01622073 | | AUDIO[.10836], BTC[0], LTC[.0073083], MOB[1813.13987], RUNE[.073419], SOL[.0087754], SRM[.59834], USD[1.44680669] | | |
| 01622074 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01622075 | | BAO[1], ETHW[.0497324], KIN[2], USD[0.00], USDT[0.00548407] | Yes | |
| 01622078 | | DOT-PERP[0], POLIS-PERP[0], SAND-PERP[0], TRX[.00000386], USD[0.00], USDT[0], XRP[-0.00000015], XRP-PERP[0] | | |
| 01622080 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.54], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000178], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01622082 | | PAXG[0], USD[0.51] | | |
| 01622083 | Contingent | FTT[.056816], SRM[19.46469018], SRM_LOCKED[98.65760922], USD[-0.97], USDT[11.26392154] | | |
| 01622085 | | TRX[.000001], USD[2.42] | | |
| 01622093 | Contingent | ALPHA[0], APE[.00000001], APE-PERP[0], APT[0.89188622], APT-PERP[0], ATLAS-PERP[0], AVAX[0.04485829], AVAX-PERP[0], AXS-PERP[0], BAO[1], BIT[.27948575], BIT-PERP[0], BNB[0.00122920], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0.01281484], CEL-PERP[0], CRO-PERP[0], DAI[0.00007110], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-1230[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00070490], FLOW-PERP[0], FTT[.06481656], GRT[0], KIN[1], LOOKS[.36373006], LOOKS-PERP[0], LUNA2[0.03532221], LUNA2_LOCKED[0.08241849], LUNC-PERP[0], MER[.884838], OKB[0], OKB-0624[0], OKB-2021231[0], OKB-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[.00093958], SAND-PERP[0], SNX[0.00201733], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.267972], SRM-PERP[0], STSOL[0.00052651], USD[12.58], USDT[0], USTC[5.00003], WBTC[0.00009959], YFI[0.00006839], YFII[.000025] | | |
| 01622095 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01622096 | | USDT[41.295308] | | |
| 01622101 | | NFT (312724859078215085/FTX Crypto Cup 2022 Key #674)[1], NFT (322506421561829197/FTX AU - we are here! #24497)[1], NFT (369626059923634418/Singapore Ticket Stub #241)[1], NFT (377573125717832784/Mexico Ticket Stub #1476)[1], NFT (511084673193885548/FTX AU - we are here! #26480)[1], TONCOIN[1541.807001], USD[1.20], USDT[0.00712334], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622102 | Contingent | BAO[1], BAT[1.01063142], ETH[21.02785891], ETHW[21.02660421], FTT[529.12432482], KIN[4], NFT (445660983872145566/FTX EU – we are here! #245454)[1], NFT (527306647003441269/FTX EU – we are here! #245447)[1], SECO[1.05290878], SOL[48.27850241], SPELL[0.71393613], SRM[17.45953459], USDT[0.00000000] | Yes | |
| 01622108 | | TRX[.000001], USD[0.00], XRP[.270788] | | |
| 01622110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.06234197], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[190.7], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[54803.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01622111 | | POLIS[.05179769], SOL[0], TRX[.000046], USD[0.29], USDT[2.47554105] | | |
| 01622113 | | AKRO[1], BAO[1], ETH[0.00000021], ETHW[0.00000021], FTT[0.00001295], KIN[2], RSR[1], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 01622116 | Contingent | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.24991183], SRM_LOCKED[7.70863435], STMX-PERP[0], USD[0.00], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 01622117 | | APE[.00068906], BNB[.00025996], DENT[1], ETHW[1.08770862], GST[1.02037622], USD[0.00] | Yes | |
| 01622120 | | RAY[.00000786], SOL[.00274695], USD[0.10] | Yes | |
| 01622124 | | AUD[0.22], CEL[44.56667942], FTT[9.48364425], KIN[2], UBXT[1], XRP[1099.8167692] | Yes | |
| 01622131 | | FTT[155.06898], USD[25.00] | | |
| 01622132 | Contingent | BAO[5], BCH[0], BIT[2.0418396], BTC[0.00000010], DENT[1], FTT[.00419185], KIN[2], LUNA2[0.18516508], LUNA2_LOCKED[0.43142486], LUNC[39731.0805821], MAPS[74.51643786], MATIC[.00009294], NFT (365952776199966687/FTX AU – we are here! #20334)[1], USD[0.00], USDT[0.00001193] | Yes | |
| 01622135 | | CAKE-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01622136 | | 0 | | |
| 01622137 | | BNB[.00000001], POLIS[0], SOL[0], USD[0.01] | | |
| 01622141 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.08256019], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01622143 | | TRX[.780279], USD[0.00], USDT[0] | | |
| 01622147 | | USD[0.00] | | |
| 01622152 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00011897], ETH-PERP[0], ETHW[0.00011897], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.03532204], LUNA2_LOCKED[0.08241810], LUNC[.009653], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00704144], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00079], TRX-PERP[0], USD[1.64], USDT[0.01587602], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01622156 | | 0 | | |
| 01622165 | | USD[0.00] | | |
| 01622167 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[27], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01585788], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01622173 | | APE-PERP[0], ETHW[.00020548], KLAY-PERP[0], REAL[.09111568], USD[0.00], USDT[0] | | |
| 01622175 | | APT-PERP[0], BNB[.009972], MER[.3346], MNGO[9.256], NFT (399028469577117265/FTX EU – we are here! #244815)[1], NFT (413846079356780919/FTX EU – we are here! #244821)[1], NFT (505825693927160838/FTX EU – we are here! #244741)[1], SHIB[98000], STEP[.0673], USD[0.00], USDT[0] | | |
| 01622177 | | FTT[.09692], TRX[.000045], USD[0.00], USDT[0] | | |
| 01622178 | | HOLY[.9952], STEP[.02146], TRX[.000002], USD[0.00], USDT[0] | | |
| 01622181 | | USD[0.00], USDT[3380.31228277] | | |
| 01622183 | | FTT[35.02005818] | | |
| 01622195 | | DAI[.00000001], ETH[0], FTT[200.22638931], NFT (347517835864381029/FTX EU – we are here! #101770)[1], NFT (374216156030199320/The Hill by FTX #9576)[1], NFT (384181641755458761/FTX EU – we are here! #101990)[1], NFT (516709096789646306/FTX EU – we are here! #102048)[1], RAY[.00094232], TRX[.00002], USD[0.14], USDT[2.34622811] | Yes | |
| 01622196 | | AUD[0.00], CITY[3.12494392], UBXT[1] | | |
| 01622197 | | AKRO[2], BAO[17], BF_POINT[300], BNB[0], BTC[0.00522468], CHZ[.00009278], DENT[4], ETH[0.00000051], ETHW[0.00005682], GBP[0.00], KIN[14], LINK[0.00000001], LOOKS[0], MANA[0.00046440], RSR[1], SAND[0.00219201], SECO[.00000941], SHIB[0], SOL[0], TRX[6.00457205], UBXT[5], UNI[.01227205], USD[0.00], USDT[0.00019407] | Yes | |
| 01622199 | | BTC[0], DOGE[301.94262], FTT[0.13037046], SOL[.7498575], USDT[0] | | |
| 01622205 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01622208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.08025153], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00870378], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[.59283195], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[220.823841], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[5.89], USDT[1.00013901], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01622209 | | BNB[0.00487497], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BTC[0.00013641], BTC-20211231[0], BTC-PERP[0], ETH[0.00437016], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00122233], FTT[.25], FTT-PERP[0], KNC-PERP[0], RUNE[0.02347058], SOL[0.00405390], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1002031.54], XRP-PERP[0] | | |
| 01622214 | | AUD[0.00], FTT[.05570086], USD[0.45], USDT[0.00000001] | | |
| 01622216 | | AUD[2.81], KIN[1], ORCA[55.77999615], TRX[1], UBXT[2], USD[1.30] | Yes | |
| 01622221 | Contingent | ATOM[.05], CEL[.0234], LINK[.03478814], LUNA2[0.00462959], LUNA2_LOCKED[0.01080238], TRX[.000011], USD[32.66], USDT[0.49903492], USTC[.65534156] | | |
| 01622223 | | ETH[.00062943], ETHW[.00062943], TRX[.000001], USD[3.64], USDT[1.28833037] | | |
| 01622227 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[1570], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.4], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[527.35], VET-PERP[0], XCZ-PERP[0] | | |
| 01622229 | | RAY[.0524], TRX[.000046], USD[7.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622231 | | AKRO[1], BAO[11], COPE[11.92848105], CRO[106.37756989], DENT[1], GT[.00003924], KIN4[4], MATIC[34.06144225], RAY[3.56447109], SOL[.58601974], TRX[1.000002], UBXT[1], USD[0.00], USDT[0.80760057] | Yes | |
| 01622232 | | ETH[0.00100005], ETHW[-0.00036411], FTT[26.02749107], MATIC[.6], OP-PERP[0], TRX[2513.10807101], UNI[0], USD[0.01], USDT[1.22868220] | | |
| 01622233 | | FTT[.00004695], USD[12.79], USDT[58.61493888] | Yes | |
| 01622234 | | USD[25.00] | | |
| 01622238 | | USD[0.00], USDT[0] | | |
| 01622239 | | ETH[.00098936], ETHW[.00098936], UNI[3.099696], USD[4.68] | | |
| 01622243 | | USD[0.00], USDT[0] | | |
| 01622247 | | ATLAS[.94202899], AURY[.76039463], FTT[.1], POLIS[.05942029], USD[344.92], USDT[0] | | |
| 01622248 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], POLIS[0], POLIS-PERP[0], RON-PERP[0], TRX[.000778], USD[0.13], USDT[0.00021500] | | |
| 01622249 | | BTC[0.00009193], ETH[.00098613], ETHW[.00098613], FTM[.03514433], FTT[.098062], MATIC[9.92628], SOL[.0093958], USD[0.75], USDT[0] | | |
| 01622252 | | APE[.088448], GAL[.055635], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00486], USD[0.00] | | |
| 01622257 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[11], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.18], USDT[0.00427738] | | |
| 01622260 | | USD[1.16], USDT[0.00000001] | | |
| 01622263 | | CHZ[9.1298], FTT[.075034], USD[0.40], USDT[0] | | |
| 01622273 | | AAVE[0], APT[0], BNB[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], MATIC[0.00000001], NFT (310928779269951919/FTX AU - we are here! #26605)[1], NFT (417579397212735980/FTX AU - we are here! #13090)[1], NFT (426068171932548768/FTX EU - we are here! #234207)[1], NFT (428942766215221336/FTX AU - we are here! #234295)[1], NFT (491470291645248557/FTX AU - we are here! #13105)[1], NFT (566316956985945679/FTX EU - we are here! #234306)[1], OP-PERP[0], SAND[0], USD[0.00], USDT[0.00000366] | | |
| 01622274 | | POLIS[.9686], USD[0.46] | | |
| 01622276 | | SLP[23257.36783408], STEP[10437.2929037] | Yes | |
| 01622283 | Contingent | AVAX-PERP[0], BTC-PERP[0], FTM[.865], FTT[.031615], FXS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], MER[.853724], MNGO[9.87], POLIS[.06442814], RAY[.461235], TRX[.000001], TULIP[.08789], USD[0.00], WAVES[.4945] | | |
| 01622286 | | USDT[0.31239161] | Yes | |
| 01622289 | | NFT (325577708224560724/FTX EU - we are here! #193161)[1], NFT (366869323172338154/FTX AU - we are here! #192821)[1], NFT (429317922404569147/FTX EU - we are here! #193251)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01622292 | | SHIB[0], TRX[.005413], USD[0.00], USDT[10.99890000] | | |
| 01622293 | | BTC[.39528], BULL[0.58362349], ETHBULL[8.73354320], USD[0.00], USDT[0.00000001] | | |
| 01622295 | | ETH[.00001737], ETHW[.00001737], UBXT[1], USD[0.95] | Yes | |
| 01622302 | Contingent | CRO[7.0561], CRO-PERP[0], LUNA2[0.04345951], LUNA2_LOCKED[0.10140553], LUNC[.14], USD[1.01] | | |
| 01622304 | | BNB[11.21051994], ETH[0.15413344], ETHW[0.15329935], FTT[105.078365], USD[0.00], USDT[1773.28042990] | | ETH[.152137], USDT[1738.420617] |
| 01622305 | Contingent | 1INCH[0], ADABULL[0], ADA-PERP[0], APE[0], ATOMBULL[0], AXS[0], BALBULL[0], BAR[0], BNB[0.00000001], BNB-0325[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.00073400], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT[0], GST[0], HT[0], KSHIB[0], LRC[0], LTCBULL[0], LUNA2[0.25722451], LUNA2_LOCKED[0.60019053], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.28420200], MATICBULL[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMOBULL[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01622308 | | POLIS[286.36202], USD[0.00], USDT[0] | | |
| 01622309 | | USDT[0.00028808] | | |
| 01622314 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.43], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01622315 | | AURY[.00000001], BOBA-PERP[0], CEL-PERP[0], ETH[.00000001], FIDA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (353431587516856298/FTX EU - we are here! #22743)[1], NFT (376281642397321815/FTX EU - we are here! #23535)[1], NFT (425353384954048058/FTX EU - we are here! #23830)[1], NFT (425620141811911882/FTX AU - we are here! #34366)[1], NFT (447655871928430287/The Hill by FTX #9155)[1], NFT (548921061443423611/FTX AU - we are here! #34349)[1], ORBS-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01622316 | | ETH[0], MATIC[0], NFT (310545057468273527/FTX EU - we are here! #3268)[1], SOL[0], TRX[0.00000000], USDT[0] | | |
| 01622318 | | TRX[.000046] | | |
| 01622320 | | NFT (292040281557036975/FTX EU - we are here! #130671)[1], NFT (346371380597992795/Austria Ticket Stub #1633)[1], NFT (364949622419322285/FTX Crypto Cup 2022 Key #15659)[1], NFT (422491452309726693/FTX AU - we are here! #33445)[1], NFT (456220493119561337/FTX AU - we are here! #34595)[1], NFT (566365661547811739/FTX EU - we are here! #141177)[1], NFT (573261498494082849/FTX EU - we are here! #141064)[1], USD[0.11], USDT[0.18869281] | | |
| 01622321 | Contingent, Disputed | COMP[0], COMP-PERP[0], ETH[0], FTT[0], LINK[0], SRM[.03689366], SRM_LOCKED[.23506975], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01622324 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[.00000001], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.00225299], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01622325 | | FTT[0.03008232], USD[0.00], USDT[0] | | |
| 01622331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01622342 | Contingent, Disputed | BCH[.00000465] | Yes | |
| 01622343 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[4.41408], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[463.25], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.92641669], LUNA2_LOCKED[2.16163894], LUNC[201729.185264], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[224522], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-332.88], USDT[0.00065474], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01622346 | | BNB[.00001879], CHZ[1], ETHW[2.17870782], KIN[1], MATIC[1.00001826], RSR[2], TRX[.00001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01622350 | | USD[0.00], USDT[0] | | |
| 01622351 | | ADA-PERP[0], AUD[0.00], DENT[99980], FTM[401.90045137], LTC[0], USD[0.00], USDT[0.00000090] | | |
| 01622352 | | ETHBULL[.00004695], USD[0.00] | | |
| 01622360 | | ATLAS[0], ETH[.02799468], ETHW[.02799468], GOG[694.78822], USD[0.00], USDT[0] | | |
| 01622361 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622363 | | ETH[.0006134], STETH[0.00000830], USD[1.31] | | |
| 01622364 | | AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[.00000001], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], OKB-0930[0], OKB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01622365 | | USD[0.00], USDT[0] | | |
| 01622370 | | ETHW[.77865], USD[1.53] | | |
| 01622372 | | USDT[3.53600658] | | |
| 01622374 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[.0032924] | | |
| 01622378 | Contingent | BNB[.00000001], BTC[.00000838], DFL[8.57844376], FTM[0], FTT[.031238], FTT-PERP[0], NFT (377165061846549020/FTX AU - we are here! #36960)[1], NFT (378959786347079331/FTX EU - we are here! #120338)[1], NFT (400125626856239729/FTX EU - we are here! #120677)[1], NFT (404760918393871362/FTX EU - we are here! #120565)[1], NFT (567371428230473243/FTX AU - we are here! #36907)[1], SOL-PERP[0], SRM[12.46689693], SRM_LOCKED[62.64658843], TRX[.36501], USD[0.65], USDT[0.98835821] | | |
| 01622379 | | SOL[32.42149816], USDT[0.00364322] | Yes | |
| 01622380 | | RAY[0] | | |
| 01622381 | | NFT (410090663996508351/The Hill by FTX #21789)[1] | | |
| 01622382 | | BTC[.00747197], MAPS[81.9836], OXY[500.00239706], SOL[22.42014786], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], USD[0.79], USDT[1.10456717] | | |
| 01622385 | | CEL[0], USD[0.53] | | |
| 01622386 | | AKRO[1], AUD[0.00], BAO[2], FTM[0], KIN[6], RSR[1], SAND[0.00285136], TRX[2], UBXT[2], UNI[.00001941], USDT[0.00000001] | Yes | |
| 01622389 | | RAY[0.00658956], TLM[0], USD[0.00], USDT[0] | | |
| 01622392 | | ATLAS-PERP[0], TRX[.000001], USD[0.01] | | |
| 01622396 | | TRX[.000003], USD[1.17], USDT[0] | | |
| 01622397 | | ATLAS[9.334], FTT[.0999], POLIS[.0914], USD[0.00], USDT[0] | | |
| 01622398 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BULL[0.00007217], DOGEBULL[.0062], ETH-PERP[0], LINKBULL[.5], MATICBULL[.8], SOL[.0024832], SUSHIBULL[9700], USD[-8.82], USDT[12.16910101] | | |
| 01622403 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[-0.08599999], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[160.23] | | |
| 01622410 | | NFT (303544434394863905/FTX EU - we are here! #185549)[1], NFT (445667177379875893/FTX EU - we are here! #185651)[1], NFT (551579383552156151/FTX EU - we are here! #185714)[1] | | |
| 01622413 | Contingent | AUDIO-PERP[0], BOBA[0], BTC[0.01286098], ENJ[2500.015], ETH[0], ETHBULL[.0], ETH-PERP[0], FTM[4646], FTT[150.31375310], FTT-PERP[0], GALA[20000.47876528], MATICBULL[0], MATIC-PERP[0], MBS[0], RAY[0], RAY-PERP[0], RUNE[2515.74203317], RUNE-PERP[0], SAND[1000.02578], SOL[0], SRM[.12971654], SRM_LOCKED[.88855111], USD[0.17], USDT[0.00001363] | | |
| 01622418 | | 0 | | |
| 01622420 | | ICP-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[4.60] | | |
| 01622426 | | BNB[0], BTC[0], ETH[0], FTT[.00000001], SOL[0], STEP[.03434361], USD[8.95], XRP[0] | | |
| 01622428 | | AKRO[1], BTC[0.22004427], BTC-PERP[.0091], ETH[7.03807739], ETH-PERP[0], ETHW[6.81034449], FTT[47.35616619], LUNC-PERP[23000], MANA[46.1437078], NFT (292548558792523311/FTX EU - we are here! #127804)[1], NFT (362571467341289921/FTX AU - we are here! #59675)[1], NFT (445640365169915358/FTX EU - we are here! #128051)[1], SAND[32.51033948], SOL[2.76320068], TRX[1], USD[-163.16], XPLA[10] | Yes | |
| 01622431 | | USD[193.10] | | |
| 01622436 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.07676], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02475672], LUNA2_LOCKED[0.05776570], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001661], USD[-0.07], USDT[0.07260658], XRP-PERP[0], XTZ-PERP[0] | | |
| 01622438 | | BTC[.00001026] | Yes | |
| 01622442 | Contingent | AAVE[0], BNB[0.00248009], BTC[0.17741758], DAI[0], DOGE[0], DOT[0], ETH[0.00034211], FTM[0], FTT[750], GALA[0], GST[.00000001], LINK[0], LUNA2[0.00012048], LUNA2_LOCKED[0.00028113], LUNC[0.00038815], MATIC[0], SOL[0], SRM[.09191862], SRM_LOCKED[79.64749198], USD[-2631.60], USDT[0.00000001], WBTC[0.00170942] | | |
| 01622447 | | USDT[0] | | |
| 01622448 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0.00938108], BTC[0.00079996], DYDX-PERP[0], ETH[.000461], ETH-PERP[0], FTT[.079044], GALA[7.49669894], LOOKS[.86884997], LTC-PERP[0], LUNA2[0.0_LOCKED[0.16483600], OMG-PERP[0], SOL-PERP[0], TRX[.00008], USD[37629.75], USDT[61.11942300], USTC[10] | | |
| 01622449 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0131[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01622450 | | USD[75.63] | | |
| 01622455 | | 1INCH[0], AAVE[0], ATLAS[7156.7706968], BIT[987.88625199], BNB[0], DOT[31.74107598], ETH[0], MANA[275.71460521], POLIS[425.51349895], SAND[241.66264000], SHIB[69463812.05932189] | Yes | |
| 01622458 | | 0 | | |
| 01622460 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNG[0], KNG-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[124200], SPELL-PERP[0], UBXT[0], USD[0.13], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01622461 | | ALGOBULL[529076], ATOMBULL[380], BNBBULL[.0401], DEFIBULL[.254], DOGEBULL[3.5546928], GRTBULL[.5], LINKBULL[51.71], LTC[.0022682], LTCBULL[906.1], MATICBULL[55.3], RAY[3], SUSHIBULL[233274.8], SXPBULL[23], THETABULL[1435], UNISWAPBULL[.1094], USD[3.33], USDT[0.00000001], VETBULL[2.5], XLMBULL[1], XRPBULL[1490], XTZBULL[190] | | |
| 01622463 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00000001], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], HOT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[3451.68092617], VET-PERP[0], ZIL-PERP[0] | | |
| 01622464 | | TRX[.000001], USD[0.00], USDT[13.17059369] | | |
| 01622465 | Contingent | LUNA2[0.00587411], LUNA2_LOCKED[0.01370625], LUNC[1279.1], POLIS[5.79884], USD[0.32], USDT[0.13848334] | | |
| 01622466 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01622470 | | ADA-PERP[0], BNB[.00488243], BTC-PERP[0], DOT[31.29053306], ETH[.24057775], FTM-PERP[0], FTT[5.09983309], GMT[.90805345], LINK-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY[6.73332043], SHIB[7841181.577], SOL[4.23998809], USDI[-294.27], USDT[0.00137618], ZEC-PERP[0] | | |
| 01622476 | | TRX[.000001], USD[0.00] | | |
| 01622484 | | AXS[0], ETH[0], FTM[52.028097], FTT[1.8], GALA[129.9753], IMX[370.47652848], SOL[0], TLM[186.96447], USD[-0.24], USDT[0.00000001] | | FTM[50] |
| 01622489 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[350.03], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01622494 | | USD[0.00], USDT[0] | | |
| 01622498 | | FTT[1], TRX[.000001], USDT[.30671135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622501 | | USD[0.00] | | |
| 01622507 | | 0 | | |
| 01622509 | | NFT (396560557484488249/The Hill by FTX #19722)[1] | | |
| 01622515 | | TRX[5], USD[0.00] | | |
| 01622516 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01622518 | | ATLAS[6699.032], USD[0.76], USDT[0.00000001] | | |
| 01622519 | | ATLAS[62494.62], GODS[.07444274], IMX[386.7], MER[.832934], MER-PERP[0], RAY[.591166], USD[0.00], USDT[0] | | |
| 01622520 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[138568320], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.06270321], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00009380], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01622521 | | BTC[.0053], DOGE[664], FTT-PERP[0], RAY[.0328752], SOL-PERP[0], SXP[12.3], USD[0.00], USDT[0.00000001], XRP[.053185] | | |
| 01622526 | | AVAX-PERP[0], BNB-PERP[0], TRX[.228115], USD[0.01], USDT[0] | | |
| 01622531 | | FTT[2.7] | | |
| 01622533 | | BTC[0], COPE[0] | | |
| 01622538 | | SOL-PERP[0], USD[23.86] | | |
| 01622542 | | ETH[0], SOL[0], TULIP[0], USD[0.16], USDT[0], XRP[0] | | |
| 01622549 | | ALICE[4.55198768], ATLAS[295.60566293], AUD[0.00], AUDIO[36.56863252], AVAX[.64132899], BTC[.00896069], CRO[281.56078151], DENT[8498.62275518], DOT[3.19040512], ETH[.1587862], ETHW[.1587862], FTT[2.39800529], GODS[10.90091903], HT[5.99263249], NEXO[24.58535126], REN[113.01162903], RSR[1820.39600349], SAND[89.62669857], SOL[1.32746461], TLM[230.86226911], USD[0.00], USDT[0] | | |
| 01622550 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[.0005], BCH-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[.8534], ETC-PERP[0], ETH-PERP[0], FTT[.01373866], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.90101], LTC-PERP[0], LUNA2[0.01217509], LUNA2_LOCKED[0.02840854], LUNC[2651.15202], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0], RUNE-PERP[0], SRM[.01365145], SRM_LOCKED[5.40128805], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01622553 | | ALGO-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01622554 | | ROOK[.00008996], TRX[.00001], UBXT[.65996], USD[0.00], USDT[0] | | |
| 01622555 | Contingent | APE[100], APE-PERP[0], BTC-PERP[0], ETH[.00063098], ETH-PERP[0], ETHW[.00063098], FTM-PERP[0], FTT[25], LUNA2[0.08570633], LUNA2_LOCKED[0.19998144], LUNC[17226.52], LUNC-PERP[0], MBS[.079587], PRISM[7.3836], SAND-PERP[0], SHIB-PERP[0], SOL[.00197629], SOL-PERP[0], TRX[.000959], USD[3361.36], USDT[0.00000001], USTC[.933645] | | |
| 01622558 | | TRX[.000001] | | |
| 01622563 | | SLP-PERP[0], USD[-0.36], USDT[0.88193345] | | |
| 01622566 | | TRX[.000039], USDT[0.00003723] | | |
| 01622568 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (326731269789895905/FTX Night #210)[1], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000037], USD[0.99], USDT[0.00000001], XRP-PERP[0] | | |
| 01622569 | | NFT (397264250373225341/FTX EU - we are here! #5624)[1], NFT (511940273264862353/FTX EU - we are here! #5436)[1], NFT (566639187292439265/FTX EU - we are here! #5660)[1] | | |
| 01622573 | | USD[0.01], USDT[0] | | |
| 01622577 | Contingent | FTT[91114.18679993], KIN[1], SRM[84.96181777], SRM_LOCKED[49076.33273382], USD[147.72] | Yes | |
| 01622580 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01736160], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.05696218], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[16.963], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[95.22], USDT[1.59865957], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01622584 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01622585 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MNGO[0], NEAR[0], NEAR-PERP[0], RNDR[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[3.22717255], SRM_LOCKED[48.63210035], STG[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01622586 | | BIT[275], BTC[0.00050959], FTT[25.4941412], FTT-PERP[0], USD[2268.17], USDT[.0065308], XRP[250.738924] | | |
| 01622591 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[153.859905], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016673], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB[92191], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.14], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01622602 | | ETH[0], USD[0.00], USDT[0] | | |
| 01622604 | Contingent | EUR[1.00], LTC[.7697587], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055076], USD[2.85], USDT[1.60564592] | | |
| 01622608 | | ADA-PERP[0], FTT[1.02482915], MNGO[5.22078], USD[0.60], USDT[0.09120100] | | |
| 01622611 | | AVAX[0], BTC[0], ETH[0.00068915], ETHW[0.00079225], FTM[0], GBP[0], MATIC[0], NFT (367624058136752698/Testing #1 #1)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01622613 | | ETH[.00000001], RAY[0], SOL[0.00955588], USD[0.56] | | |
| 01622615 | Contingent | APE[131.68918122], BLT[21029.26352811], BTC[.0000029], DOGE[14764.42412353], ETHW[1.5168474], INDI[1579.55706679], LUNA2[4.76906374], LUNA2_LOCKED[10.75391756], LUNC[1038698.5362884], NFT (304056983713048744/Baku Ticket Stub #693)[1], NFT (343740390801698974/FTX AU - we are here! #25772)[1], NFT (357302769060935768/Singapore Ticket Stub #400)[1], NFT (387795992382327141/FTX Crypto Cup 2022 Key #368)[1], NFT (477044967837123812/FTX AU - we are here! #25785)[1], NFT (491585348767340213/The Hill by FTX #2924)[1], NFT (530155248972983317/Hungary Ticket Stub #155)[1], SHIB[11158980.82718926], USD[0.02], XPLA[1773.03094065] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622620 | Contingent | 1INCH-2021123110], AAVE-0325[0], AAVE-20211231[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00048572], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[21.15516991], LUNA2_LOCKED[2.69539645], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0325[0], MID-20211231[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USDT0-0325[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], STX-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01622621 | | ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC[.0003682], QTUM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000084], VET-PERP[0] | | |
| 01622623 | | BNB[.00085759], USD[0.31], USDT[.00934] | | |
| 01622639 | | NFT (338652831643984372/FTX EU - we are here! #34222)[1], NFT (465955793395560422/FTX EU - we are here! #34949)[1], NFT (561111409069058132/FTX EU - we are here! #34689)[1] | | |
| 01622640 | | AKRO[17], ALCX[.00006443], ATLAS[10403.55845827], AUDIO[1.02472604], AURY[.00010654], BAO[441418.62242314], BAT[1.01193983], BOBA[450.45538514], C98[.00262104], CONV[66493.90878275], DENT[30], DOGE[.00988318], DYDX[0.00076766], FTM[1796.91140801], FTT[107.62672767], GBP[0.00], GUSD[96.25960322], GRT2[2.03017554], IMX[341.04534106], JOE[.00028062], KIN[191.51240756], LINK[0.00977813], LRC[384.84672009], MAPS[0.080222], MATH[2.00688639], MBS[193.27700003], MEDIA[28598528], MNGO[.0660208], OXY[.02013837], POLIS[.00119179], RAY[136.6104263], RNDR[26.90122318], RSR[17], SAND[226.72298796], SLP[2.45005326], SPELL[59847.35768361], SRM[228.91497729], STARS[108.94167384], SUSHI[.05269183], SXP[1.03111912], TOMO[1.03369099], TRU[19.37310113], TULIP[0.00012699], UBXT[171], USD[0.00], USDT[0] | Yes | |
| 01622642 | | BNB[0], HMT[.05066667], USD[0.00] | | |
| 01622643 | | AKRO[3], BAO[6], DENT[1], ETH[0], KIN[5], NFT (344206202263979475/FTX EU - we are here! #191494)[1], NFT (450882448634993038/FTX Crypto Cup 2022 Key #15143)[1], NFT (462188212794114454/FTX EU - we are here! #191462)[1], NFT (490990232183292965/FTX EU - we are here! #191429)[1], SAND[0], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 01622645 | | ETH-PERP[0], USD[0.03] | | |
| 01622646 | | ATLAS[364.45801168], FTT[3.2263], SOL[4.00475992], TLM[0], TRX[4063.439326] | | |
| 01622647 | | AKRO[.944], USDT[0.09728964] | | |
| 01622655 | | AUD[0.00], FTT[.00733554], USD[0.00], USDT[0.00850196] | | |
| 01622656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[.00099496], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV[.095896], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[9.9982], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.81820000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0082], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01622657 | | AAPL[0.01009651], AAPL-0624[0], AMC[1], AMC-0930[0], AMPL[0.62389997], BTC[.00048772], BTC-PERP[0], BTT[47000000], CRV-PERP[0], CUSDT[1], CUSDT-PERP[0], CVX[.3], CVX-PERP[0], ETH[.0088732], ETHW[.0008748], EUR[1.00960337], FTT[.03470425], GALA-PERP[0], GME[.0000001], GMEPRE[0], GOOGL[.00018629], GOOGLPRE[0], GST-PERP[0], HOLY-PERP[0], HT[11.1], MSOL[.669866], SOL[.45143799], SPY[0.00200997], SRN-PERP[0], STSOL[.289942], SUN[7884.766], TRUMP2024[0], TRX[902], TRYB[18.61154769], TRYB-PERP[0], TSLA[.00955689], TSLAPRE[0], USD[11.01], USDT[0.00810968], USDT-0930[0], USDT-PERP[0], XAUT[.1094], XAUT-0624[0], XAUT-PERP[0] | | SPY[.002], TRYB[17.342913], USDT[.008062] |
| 01622663 | | ETH[.26090755], ETHW[.00090755], ROOK[.1889622], USD[2.32] | | |
| 01622664 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (334597592483913884/FTX EU - we are here! #34724)[1], NFT (351139011835149659/FTX AU - we are here! #51168)[1], NFT (467631833507393670/The Hill by FTX #8980)[1], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.899284], TRX-PERP[0], USD[8.42], USDT[0], WAVES-PERP[0] | | |
| 01622668 | | BTC-PERP[0], TRX[.00005], USD[0.00], USDT[-0.00234609] | | |
| 01622669 | | BTC[.0095], FTT[25.5000001], MNGO[.130441], USD[389.03] | | |
| 01622671 | | LUNC-PERP[0], MANA[.8774], SOL[.008884], SOL-PERP[0], TRX[.000002], USD[376.21], USDT[4.00399819] | | |
| 01622672 | | KIN[5277.997], USD[1.73] | | |
| 01622674 | | USDT[0.00036060] | | |
| 01622675 | | NFT (363446459173489168/The Hill by FTX #43042)[1], NFT (553860744559946772/FTX Crypto Cup 2022 Key #23010)[1] | | |
| 01622685 | | BEAR[308.84], BNB[.009905], BTC[0], BULL[0.00002234], ETH[.00084097], HNT[.014405], MBS[.9425], USD[0.00], USDT[886.85719751] | | |
| 01622686 | | ASD-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[81.08336523], SOL[0], TRX[0], USD[2159.18], USDT[0] | | USD[2158.68] |
| 01622689 | | CRO-PERP[0], FTT-PERP[0], IMX[.05555554], USD[1.94], USDT[0.00000001] | | |
| 01622698 | | ETH-PERP[0], FTT[0.99980000], USD[0.00], USDT[52.74299711] | | |
| 01622700 | | BAO[2], ETH[.00000005], ETHW[.00000005], USD[0.00], USDT[0] | Yes | |
| 01622703 | | BTC[0], USD[0.00] | | |
| 01622705 | | BTC[1.35299318], ETH[.6137102], ETHW[.61347596] | | |
| 01622712 | | SLRS[.79117], SRM[.26], USD[0.00], USDT[0] | | |
| 01622719 | | DOGE[48], NFT (317769374518765426/FTX EU - we are here! #235837)[1], NFT (361326982432014108/FTX EU - we are here! #235866)[1], NFT (480456853808016969/FTX EU - we are here! #235880)[1], USD[0.00], USDT[0] | | |
| 01622733 | | ATLAS-PERP[0], MNGO-PERP[0], RAY-PERP[0], TRX[.000009], USD[0.00], USDT[-0.00000039] | | |
| 01622743 | | APT[0], ATOM[.02], BNB[.529904], BOBA[.0977], BTT-PERP[0], FTT-PERP[0], HOLY-PERP[0], MPLX[.634987], OMG[.4977], SLV-1230[0], SOL[.00596011], SOL-PERP[0], SUSHI-PERP[0], TRX[.117929], USD[0.01], USDT[2.26838007] | | |
| 01622744 | Contingent | ETH[0], EUR[0.00], FTM[.77], LUNA2_LOCKED[306.8520197], USD[0.96], USDT[0.51439790] | | |
| 01622745 | Contingent | BTC[0], ETH[0.00070959], ETH-PERP[0], ETHW[0.00070959], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003562], USD[-0.60] | | |
| 01622747 | | USD[0.00] | | |
| 01622752 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01622753 | | ATLAS[3999.2], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622759 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04980302], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00055401], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01622761 | | BNB-PERP[0], RAMP-PERP[0], RUNE-PERP[0], USD[-2.42], USDT[2.8] | | |
| 01622762 | Contingent, Disputed | USD[0.00] | | |
| 01622763 | Contingent, Disputed | ATLAS[.005], BTC[0.00000001], ETH[0], SRM[14.86908001], USD[0.00], USDT[0] | | |
| 01622764 | | 0 | | |
| 01622765 | | BNB[0], TRX[0.00077800], USDT[0] | | |
| 01622769 | | BTC[.00000009] | Yes | |
| 01622770 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[2.20285934], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[4.41081506], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.0207477], SRM_LOCKED[11.98525794], USD[0.00], USDT[176.97804017], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01622771 | Contingent | ATLAS[7.84053444], FTT[208.73714960], MNGO[0], PRISM[230124.44607481], RAY[0], SOL[0], SRM[392.02127408], SRM_LOCKED[34.83578958], USD[0.61], USDT[4.91913334], XRP[0.96154100] | | |
| 01622772 | | BNB[20.77026252], FTT[0.00000001], SOL[0.00004589], USD[0.00], USTC[0] | | |
| 01622775 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01622778 | | ATLAS[7.43339995], USD[0.00], USDT[0] | | |
| 01622782 | | NFT (315092535098068163/FTX AU - we are here! #43957)[1], NFT (317093628301606388/FTX EU - we are here! #230896)[1], NFT (470426533674287100/FTX EU - we are here! #230936)[1], NFT (471548006824678553/FTX AU - we are here! #43889)[1], NFT (529911995496809254/FTX AU - we are here! #230945)[1], USD[1.10] | | |
| 01622786 | | USD[25.00] | | |
| 01622788 | Contingent | AUD[94891.00], BTC[0.00310027], FTT[290.0711705], LUNA2[1.68219816], LUNA2_LOCKED[3.92512904], MNGO[2630.01315], SPELL[182000.6355], SRM[.07333458], SRM_LOCKED[.40219583], STEP[294.644007], USD[2.62], USDT[0.00000001] | | |
| 01622790 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00001065], BTC-PERP[0], FTT[0], FTT-PERP[0], LTC[.04360269], LTC-PERP[0], USD[2.03], XRP-PERP[0] | | |
| 01622791 | | BTC[.00003167], USD[1.05], USDT[0] | | |
| 01622792 | | USD[3.47] | | |
| 01622795 | | USD[1.19], XRP-PERP[0] | | |
| 01622803 | | BNB[0], FTM[0], USDT[0] | | |
| 01622808 | | BTC[0.00495539], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000197], FTT-PERP[0], MANA[0], SAND[0], SOL[0], USD[-15.21], USDT[0] | | |
| 01622825 | | STARS[.022117], USD[0.00] | | |
| 01622831 | | ADA-PERP[0], ASDBEAR[100000], ASDBULL[.09986], ATOMBULL[.9974], ATOM-PERP[0], BALBEAR[90000], BULL[0.00000996], DOGE[.9964], DOGEBEAR2021[.009956], DOGE-PERP[0], EOSBEAR[110000], GRTBULL[.08315297], LINKBULL[.0034765], LINK-PERP[0], LTCBULL[.994], MATICBEAR2021[1.9996], MATICBULL[.0992], SUSHIBULL[10098.18], TRX[.000045], TRXBULL[.5], TRX-PERP[0], USD[0.00], USDT[0.04721181], USDT-PERP[0], VETBULL[3.29924], VET-PERP[0], XLMBEAR[.931], XTZBULL[.09626], ZECBULL[.09994] | | |
| 01622842 | | ADA-PERP[0], ALCX-PERP[0], ALGO[868], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[.00065922], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05], ETH-PERP[0], ETHW[.05], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[10.598092], FTT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[6.5], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-426.06], VET-PERP[0], WAVES-2021092410], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1394.06213613], XRP-PERP[0], ZEC-PERP[0] | | |
| 01622845 | | BNBBULL[.0204959], ETHBULL[.00729854], USD[0.08] | | |
| 01622849 | | FTT[.0128902], TRX[.000004] | | |
| 01622852 | | USDT[1.3649129] | | |
| 01622854 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[14919.1336], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[3019.66579], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[.09961687], LTC-PERP[0], LUNA2[7.40275078], LUNA2_LOCKED[17.27308517], MATIC[19], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00111100], UNI[0], USDt-280.61], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01622855 | | FTT[0.06146073], SOL[1.179764], USD[0.00], USDT[0.00000003] | | |
| 01622862 | | USD[0.07] | | |
| 01622864 | | BNB[.00878925], CAKE-PERP[0], TRX[.000054], USD[-1.66], USDT[4.29000440] | | |
| 01622865 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000337], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.0664281], FTT-PERP[0], GENE[25.5], HMT[.99753], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[889.39922622], TRX-PERP[0], USD[-3.10], USDT[0.00208257], VET-PERP[0], XLM-PERP[0], XRP[122.81917587], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01622874 | Contingent | BTC[13.98937372], FTT[25], FTT-PERP[0], SOL[611.91194528], SRM[.27510372], SRM_LOCKED[52.97275562], USD[1056.28] | Yes | BTC[.09], SOL[16.088516], USD[1053.00] |
| 01622875 | | POLIS[0], SOL[0], USD[0.00], USD[0.00000224] | | |
| 01622881 | | ETH[.001], ETHW[.001], USD[15.88976478] | | |
| 01622883 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[14.26215732], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.11], USDT[0] | | |
| 01622885 | | USD[0.01], USDT[.01] | | |
| 01622886 | | BTC[.08642207], ETH[.39678434], ETHW[0.64814543], NFT (338447041047484291/FTX EU - we are here! #148746)[1], NFT (349328611771215508/FTX AU - we are here! #29172)[1], NFT (382661406395316780/Austria Ticket Stub #970)[1], NFT (407720526944833851/FTX AU - we are here! #29156)[1], NFT (469792939977952646/FTX AU - we are here! #148859)[1], NFT (500893594183139958/FTX EU - we are here! #148619)[1] | Yes | |
| 01622887 | | AAVE-PERP[0], ALICE-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[80.06911356], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 01622893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00112197], BTC-PERP[.002], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.05334782], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-84.31], USDT[81.09155038], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01622901 | | ATLAS[0], AURY[0], BICO[.46735036], FIDA-PERP[0], USD[0.00], USDT[45.85533929] | | |
| 01622904 | | TRX[.000041], USD[0.00], USDT[0.00000084] | | |
| 01622907 | Contingent, Disputed | BTC[0], TRX[.951057], USDT[1.73439201] | | |

Supplemental Schedule F-167 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622910 | | BNB[.00341315], USDT[.5584498] | | |
| 01622914 | | ATLAS[1269.746], FTT[0.01441485], MER[382], MNGO[309.99], STEP[500.01412], USD[0.44], USDT[0] | | |
| 01622916 | | ATLAS[25501.24611839], BTC-PERP[0], GBP[0.00], POLIS[496.53250497], USD[1321.84] | | |
| 01622921 | | FTT[2.9248754] | Yes | |
| 01622926 | | SUSHI-PERP[0], TRX[.000001], USD[0.01] | | |
| 01622927 | | ATLAS[1040], TRX[.000049], USD[0.40] | | |
| 01622928 | | USDT[2.2260845] | | |
| 01622933 | | NFT (342464886528412250/FTX EU - we are here! #107793)[1], NFT (397948011507812687/FTX EU - we are here! #108058)[1], NFT (553009648139203382/FTX EU - we are here! #107538)[1] | | |
| 01622935 | | USDT[44] | | |
| 01622937 | | TRX[.000046] | | |
| 01622940 | | BAT-PERP[0], SOL-PERP[0], USD[3535.88], USDT[1000] | | |
| 01622941 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09455650], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT0.000014035, USDT-PERP[0] | | |
| 01622943 | | USD[0.86] | | |
| 01622945 | Contingent | LUNA2[0.00007006], LUNA2_LOCKED[0.00016348], LUNC[15.256948], SOL[111.12504499], USD[0.00], USDT[.37410548] | | |
| 01622952 | | SOL[.008], TRX[.000001], USDT[1035.39240200] | | |
| 01622954 | | BNB[2.96096938], BTC[0.03967915], BTC-PERP[0], CEL-PERP[0], ETH[2.56025816], ETH-PERP[0], ETHW[.00052144], GMT-PERP[0], GST-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT0.00014871] | Yes | |
| 01622955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0093125], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009895], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.29], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043], ETH-PERP[0], ETHW[.00043], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.092875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9316], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10553.96], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01622956 | | ETH[-0.00168598], ETHW[-0.00167538], FTT[.08495415], USD[3.82], USDT[0.76164632] | | |
| 01622961 | | USD[0.22] | | |
| 01622963 | | BTC-PERP[0], TRX[.000047], USD[-0.02], USDT[1.0414192] | | |
| 01622964 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[1781], USD[0.12], USDT[0], WAVES-PERP[0] | | |
| 01622965 | | TRX[.000141], USD[0.58], USDT[.05] | | |
| 01622966 | | AKRO[3], ATLAS[89.1849199], AUDIO[.00052278], BAO[12], BF_POINT[300], BOBA[.06126306], BTC[.00000106], DENT[3.09501593], DOGE[1.00090165], FTT[.00191853], GBP[10], KIN[10], LRC[.01651208], MATH[.00000914], MATIC[.00015121], MNGO[.00053153], OMG[.00017621], SHIB[2736265.65890217], SOL[2.90076399], TRX[1.88966119], UBXT[2], USD[0.00], USDT[280.46247047] | Yes | |
| 01622969 | | ETH-PERP[0], NFT (337167414902908442/FTX AU - we are here! #49533)[1], NFT (395847816871316375/1 #11)[1], NFT (411855879536576331/The Hill by FTX #5407)[1], NFT (438790822973192358/FTX AU - we are here! #42754)[1], NFT (510912353100668113/1 #12)[1], NFT (516680499969606267/Austria Ticket Stub #987)[1], TRX[81], USD[0.00], USDT[400.04000001] | | |
| 01622971 | Contingent | ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.09205147], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1058.00], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[30.61934923], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.38501467], SRM_LOCKED[.33279333], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.998], TRYB-PERP[0], USD[6205.34], USDT[205.21126114], XLM-PERP[0], XRP-PERP[0] | | |
| 01622972 | Contingent | AXS[.03], BTC[0.00022398], ETH[.00026938], ETHW[.00026938], LUNA2[3.21086469], LUNA2_LOCKED[7.49201760], LUNC[919.0673071], SLP-PERP[0], USD[1.31], USDT[.00853] | | |
| 01622974 | | USD[191.91] | | |
| 01622975 | Contingent | BTC[0.65697375], EUR[65.59], FTT[2.34788375], LUNA2[0.00094328], LUNC[205.4020991], SHIB-PERP[0], TRX[100], USD[0.00], USDT[0.00000003] | | |
| 01622978 | | TRX[.000001] | | |
| 01622981 | | BTC[0], ETH[0.00009358], ETHW[0.00009358], FTT[.00000053], MATIC[.084], USD[0.99], USDT[0] | | |
| 01622984 | | AURY[79], BLT[.02355389], FTT[2.55535177], LINK[.08775921], LTC[.007382], USD[25.70], USDT[0.00000001] | | |
| 01622985 | | BTC-20210924[0], BTC-PERP[0], HOLY-PERP[0], USD[0.05], USDT[0] | | |
| 01622994 | | APT[0], ATOM[0], BNB[0.00000001], DOT[0], ETH[0], HT[0], MATIC[0], NEAR[0], NFT (288725271511773356/FTX EU - we are here! #67125)[1], NFT (417460006943710212/FTX EU - we are here! #67235)[1], NFT (451409266038863497/FTX EU - we are here! #66919)[1], SOL[0.00000001], TRX[0], USD[0] | | |
| 01622996 | Contingent | BTC[0.00009989], BTC-PERP[0], FTT[8.39430513], FTT-PERP[0], SNX[.0098157], SRM[.00729709], SRM_LOCKED[.00525105], TRX[.000791], USD[1.67], USDT[0] | | |
| 01623000 | | BTC-PERP[0], USD[34.98], USDT[0.00000001] | | |
| 01623001 | | SOL[0], SPELL[6247.92933145], USD[0.35], USDT[0.00000001] | | |
| 01623002 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2_LOCKED[23.91815931], LUNC[.93], TRX[.000003], USD[554.55], USDT[0.03738438], USTC-PERP[0] | | |
| 01623004 | | ETH-PERP[0], SHIB-PERP[0], USD[49.13], XAUT-PERP[0] | | |
| 01623007 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.22136113], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.43], USDT[3496.46554530], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01623010 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000001], FTM[0.00000001], FTT-PERP[0], GMT[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01623011 | | ATLAS[0], AUDIO[17], BTC[0.00003415], FTT[14.38358131], SOL[0], USD[1.02], USDT[0.00000137] | | |
| 01623015 | | RAY-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623016 | | ATLAS[2630], BTC[0], CRO[2920], ETH[2.46168266], ETHW[0.00068266], FTT[25.38986217], SOL[35.05839047], TRX[.000001], USD[125.82], USDT[0.00001084], XRP[260.01511384] | | |
| 01623020 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009742], CHZ-PERP[0], DOGE-PERP[0], ETH[3648191I], ETH-PERP[0], FIL-PERP[0], FTM[.99I], FTM-PERP[0], FTT[.09982], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[1.51], NVDA[1.935], NVDA-20211231[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[30.2381848S], SOL-PERP[23], SQ[5.6098002], USD[-1395.07], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01623021 | Contingent | ADABULL[1132.3], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[1160000], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[.86], BNB-PERP[0], BSVBULL[182000000], BTC[0], BTC-PERP[0], BULL[1.901], C98[0], C98-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[13007.4572], DOGE-PERP[0], DOT-PERP[0], EOSBULL[296100000], EOS-PERP[0], ETH[0.00000001], ETHBULL[321.1091313], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[1767102.50220000], KNC-PERP[0], LINKBULL[261760], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATICBULL[262400.509861B], MKRBULL[11506], MTA-PERP[0], POLIS-PERP[0], RAY[628.77756486], RAY-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02819327], SRM_LOCKED[10675648], SRM-PERP[0], THETABULL[4200], TRUMP2024[0], UBXT[0], UNISWAPBULL[3296], USD[0.20], USTC-PERP[0], VETBULL[70000], XRP[0], XRPBULL[2137000], XRP-PERP[0], ZECBULL[36000] | | |
| 01623024 | | BNB[0], NFT (3028597345392395646/FTX EU - we are here! #203109)[1], NFT (36385567448018501B/FTX EU - we are here! #202954)[1], NFT (419139384419608782/FTX EU - we are here! #203042)[1], USDT[0], WAVES[.0239399] | | |
| 01623025 | | USD[16.04] | | |
| 01623026 | | XRP[18.735414] | | |
| 01623032 | | AAVE[.0069355], AAVE-PERP[0], AXS[.014825], BTC[0.00000001], BTC-PERP[0], DOGE[.7592], DOGE-PERP[0], ETH[.00017715], ETH-PERP[0], ETHW[.00017715], LINK[.070205], LINK-PERP[0], LTC[.0011975], LTC-PERP[0], MATIC[5.6445], SOL[.0079595], SUSHI[.3007], TRX[.17615], UNI[.0445375], USD[2.50], USDT[3.56279260], XRP[.8745], XRP-PERP[0] | | |
| 01623034 | | APT[.00620343], TRX[.000008], USD[0.00], USDT[0.08626620] | | |
| 01623035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04999603], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MPL[3.75053], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOLIDA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000707], UNI-PERP[0], USD[0.05], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01623036 | Contingent | BTC[.0000646], ENJ[.014855], ETH[.026], ETHW[.026], POLIS[.0302215], PROM[.00048455], SRM[11.28016182], SRM_LOCKED[49.40383064], STEP-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01623037 | | FTT[.098898], TRX[.000006], USDT[0] | | |
| 01623043 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.17], USDT[0.20988549] | | |
| 01623049 | | USD[25.00] | | |
| 01623051 | | USD[0.20] | | |
| 01623055 | | USD[.77], USDT[0] | | |
| 01623058 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], EUR[0.00], USD[33.14], USTC-PERP[0], XRP-PERP[0] | | |
| 01623066 | | BTC-PERP[0], FTT[7.5], GBTC[43.3917787], USD[3.93], USDT[0.00000001] | | |
| 01623068 | Contingent, Disputed | USDT[0.00022431] | | |
| 01623070 | | CITY[.292153], USD[0.32] | | |
| 01623072 | | KIN[551982732.8024] | | |
| 01623074 | | FTT[10.298043], GBTC[38.13], USD[2.39], USDT[0] | | |
| 01623077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000976], TRX-PERP[73], UNI-PERP[0], USD[-3.70], USDT[1.96668469], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01623078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV_982734[, CRV-PERP[0], CVC-PERP[0], CVX[4.88588], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099644], ETH-PERP[0], ETHW[0.00099644], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[9.68654], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[.00000001], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000262], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[39050.47133587], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01623079 | | IMX[.03083922], USD[3.30], USDT[1.95667527] | | |
| 01623080 | | USDT[2.69598234] | | |
| 01623082 | | ATLAS[981.23220743], BAO[1] | Yes | |
| 01623084 | | USD[16.31] | Yes | |
| 01623085 | | BNB[5.30744163], BTC[0.10132091], ETH[1.22561576], ETHW[1.21917232], SAND[72.67052448], SHIB[86222516.55629139], SOL[2.50047496], USD[5.49], XRP[707.91186399] | | USD[5.43] |
| 01623086 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-PERP[-0.00800000], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00005118], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.36029213], LUNA2_LOCKED[0.84068163], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[154.15], USD[70.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01623088 | | FLOW-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000046], USD[0.09], USDT[0] | | |
| 01623089 | | USD[262.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00338920], ETH-PERP[0], ETHW[0.00338917], EUR[0.00], FTM-PERP[0], FTT[0.13505261], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[6.09794129], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[-172.48], USDT[0.29183752], VET-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01623092 | Contingent, Disputed | NFT (481358774809979853/FTX AU - we are here! #48509)[1] | Yes | |
| 01623093 | | ETH-PERP[0], FTT-PERP[0], MOB[1.86628527], NFT (324857619640756570/FTX EU - we are here! #59089)[1], NFT (405500116795400538/FTX EU - we are here! #59433)[1], NFT (430298453556748606/The Hill by FTX #10150)[1], NFT (509126633392369556/FTX EU - we are here! #59225)[1], ROOK-PERP[0], TRX[.000001], USD[0.18], USDT[0.00000010] | | |
| 01623094 | Contingent | BNB[1.91124286], LUNA2[1.44611905], LUNA2_LOCKED[3.37427780], USD[0.01], USTC[.2024664] | | |
| 01623098 | | BNB[0], BTC[0], CHF[0.06], ETH[0.05570975], FTT[157.91632780], TRX[.001235], USD[0.00], USDT[0.00000081] | | |
| 01623099 | Contingent, Disputed | USD[15.32] | | |
| 01623102 | | TRX[.000001], USDT[1.26766102] | | |
| 01623103 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01623104 | | AKRO[2], ANC-PERP[0], CREAM-PERP[0], DENT[1], FIDA[1], FIDA-PERP[0], KIN[1], LOOKS-PERP[0], LUNC[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01623108 | | AKRO[1], CHZ[.06000287], FTT[0.00035941], KIN[1], XRP[.00992919] | Yes | |
| 01623109 | | ETHBULL[.768], MATICBULL[3619.6], USD[63.06], USDT[0.02865179] | | |
| 01623110 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DEFIBULL[108.83], DOT-PERP[0], DYDX-PERP[0], EOSBULL[16430000], ETH-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHIBULL[1944100000], TLM-PERP[0], TRX[.003056], UNI-PERP[0], USD[0.00], USDT[143.10367724], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01623112 | | BTC[0.00169967], USD[0.48] | | |
| 01623115 | Contingent | ETH[0], FTT[0.04930229], LINK[0], SECO[0], SRM[.05208519], SRM_LOCKED[1.52989241], USD[0.00], USDT[0] | | |
| 01623117 | | TRX[.000007], USD[0.09], USDT[.2954] | | |
| 01623118 | | APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0845343], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2545.53], FTM-PERP[0], FTT[3.00591774], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[.50162472], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0002308], SOL-PERP[1.20999999], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000012], UNI-PERP[0], USD[2294.87], USD[0.00000005], XRP-PERP[1037], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01623119 | | BTC[.10511033], USDT[0.00002532] | | |
| 01623121 | | ADA-PERP[0], APT[22.39744226], APT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], NEAR-PERP[0], NFT (537830517291159050/FTX Crypto Cup 2022 Key #7345)[1], PERP-PERP[0], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 01623123 | | CQT[75], KIN[1859392], RUNE[.0186423], USD[-0.18], USDT[0] | | |
| 01623124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUD[.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00000041], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01623125 | | COPE[447.93673], USD[0.88], USDT[0] | | |
| 01623133 | Contingent | AVAX[0], BTC[0.03359395], DOT[19.396508], ETH[.10598093], EUR[0.00], FTT[6.198884], LUNA2[1.52091326], LUNA2_LOCKED[3.54879760], LUNC[27.545041], MATIC[573.91], NEAR[9.698254], NFT (312442223472930476/FTX Moon #227)[1], NFT (382986566863769620/FTX Beyond #12)[1], NFT (490455046336858291/FTX Night #85)[1], NFT (543244855994119420/FTX Moon #26)[1], SOL[32.07359901], SOL-PERP[0], USD[0.00], USDT[460.07799527] | | |
| 01623134 | | ETH[.00000001], NFT (350257849087574649/FTX EU - we are here! #118298)[1], NFT (352136981190564834/FTX AU - we are here! #30542)[1], NFT (400339982280014135/FTX EU - we are here! #18159)[1], NFT (402543720610788022/FTX EU - we are here! #117939)[1], NFT (418142981285040229/FTX AU - we are here! #14909)[1], NFT (493824658784393008/FTX AU - we are here! #14886)[1], TRX[.000778], USDT[32.11080526] | | |
| 01623139 | | AAPL-PERP[0], ADABULL[0.07251728], ADA-PERP[0], AGLD-PERP[0], AKRO[.403], ALGOBULL[2310], ALGO-PERP[0], AR-PERP[0], ASDBULL[.08874], ATLAS-PERP[0], ATOMBULL[.1812], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[7.822], BNB[0.81068516], BNBBULL[.0059], BNB-PERP[0], BTC-PERP[0], BULL[0.00013939], CHR-PERP[0], CHR-PERP[0], COMPBULL[.044868], CVC[16], CVC-PERP[0], DOGE[802], DOGEBULL[.00073572], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[94.74], ETCBULL[.009648], ETC-PERP[0], ETHBULL[1547.45921817], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.05994], FTT-PERP[0], GRTBULL[.08508], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNCBULL[.09646], KSHIB[90], LINKBULL[.07596], LTCBULL[769.8], LUNC-PERP[0], MANA[103], MATICBULL[120.62174], MEDIA-PERP[0], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[83.983704], SHIB[15896820], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[874.72], SUSHI-PERP[0], SXPBULL[7.8942], TRU-PERP[0], TRX[.000015], TRXBULL[1.07624], USD[667.41], USDT[4.92538020], USDT-PERP[0], VETBULL[.007978], XRPBULL[37409.564], XTZ-2021123[0], XTZBULL[1.9], YFI-PERP[0], ZECBULL[.09642], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01623144 | | HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01623153 | | BNB[0.53993920], TRYB[54.2], USD[0.11], XRPBULL[18060] | | |
| 01623154 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[11.32647754], LUNA2_LOCKED[26.42844758], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.08], USDT-PERP[0], YFI-PERP[0] | | |
| 01623156 | Contingent | BTC[0], ETH[0], ETHW[0.00093078], FTT[0], SOL[0], SRM[.00628183], SRM_LOCKED[.08445972], USD[12.52], USDT[0.00000001] | | |
| 01623157 | | ADA-PERP[0], BCH-PERP[0], BOBA[.1938], ENS-PERP[0], ETC-PERP[0], ETH[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[.1938], SOL[.00963453], USD[0.73], USDT[1.05915700], VET-PERP[0] | | |
| 01623158 | | NFT (383948437219968622/FTX AU - we are here! #47542)[1], NFT (534229718476528467/FTX AU - we are here! #48452)[1] | | |
| 01623160 | | BTC-PERP[0], USD[0.82], USDT[0] | | |
| 01623162 | | ATLAS[960], TOMO[16.2], TRX[.000001], USD[1.99], USDT[0] | | |
| 01623168 | | USDT[10] | | |
| 01623169 | | ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[6.65579878], BNB-PERP[0], BTC[2.06295933], BTC-PERP[0], DOGE-PERP[0], ETH[2.11411057], ETH-PERP[0], FTM-PERP[0], FTT[0.03963777], LUNC-PERP[0], NFT (501101656084583809/Junkmail#2738)[1], RUNE[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000794], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.64], USDT[0.00015115], XTZ-PERP[0], YGG[650] | | |
| 01623176 | | RAY[2], TRX[.000046], USD[0.49] | | |
| 01623177 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[17.97276468], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[49.991], USD[0.57], USDT[0] | | |
| 01623178 | | ATLAS[4338.732], SOL[1.74820669], USD[1.65] | | |
| 01623179 | | AXS[0], AXS-PERP[0], ETH[13.3280001], ETH-PERP[0], ETHW[.0069938], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000031], USD[0.00], USDT[11.06041938], USTC-PERP[0] | | |
| 01623184 | | AUDIO[.00000748], NFT (299387594295747178/FTX AU - we are here! #30089)[1], NFT (307897421144642735/FTX AU - we are here! #30104)[1], NFT (363001369514474813/FTX EU - we are here! #76078)[1], NFT (412217746623250233/FTX EU - we are here! #76403)[1], NFT (515425759411726488/FTX AU - we are here! #1867)[1], NFT (560968748859705214/FTX EU - we are here! #77680)[1], SUSHI[1.08707843], USD[2.13] | Yes | |
| 01623186 | | ETH[.00040041], ETHW[730.25577878], USD[0.44], USDT[5915.26631716] | | |
| 01623187 | | BTC[0], FTT[0.07476716], GALA[0], SOL[0], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623193 | | USD[25.00] | | |
| 01623195 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01402997], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03149246], LUNA2_LOCKED[0.07348241], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.15737166], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01623196 | | FTT[.00000001], USD[0.00], USDT[0.00000018] | | |
| 01623197 | | FTT[15.09643431], USD[0.00] | | |
| 01623198 | | CEL[.0178], DOGE[404.919], FTM[.9296], TRX[.000001], USD[0.00] | | |
| 01623200 | | ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-0930[0], BTC-0930[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTT[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000004] | Yes | |
| 01623203 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-20210924[0], CRV[1.99962], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], MTA-PERP[0], MTL-PERP[0], REEF-PERP[0], REN-PERP[0], SPELL-PERP[0], USD[0.11], XRP-PERP[0], YFII-PERP[0] | | |
| 01623205 | | ALGOBULL[6882491.99913569], BTC[0], EOSBULL[19892.48113944], EUR[0.00], SUSHIBULL[155971.7870502], TRX[0], USD[0.00], USDT[0], XRPBULL[1747.34065672] | | |
| 01623207 | | TRX[0.00000068], USD[0.00] | | |
| 01623208 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], FTT[.00023064], SLP[16149.13894929] | Yes | |
| 01623211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00028516], ETH-PERP[0], ETHW[0.00028516], EUR[160.67], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02652382], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB[.34914509], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.09458251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01623213 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], EOS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01623214 | | USD[1.75] | | |
| 01623217 | | RUNE[913.92148395] | | |
| 01623219 | | DFL[5.3359], TRX[.078447], USD[0.00], USDT[0] | | |
| 01623222 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01623227 | | CHF[0.02], DAI[0], ETH[0], EUR[0.00], SGD[0.00], SOL[.00015692], USDT[7122.27949829] | | |
| 01623228 | | BTC[4.64192798] | Yes | |
| 01623232 | | ETH[0], USD[0.00] | | |
| 01623242 | | TRX[.000008], USD[0.00], USDT[13.14623515] | | |
| 01623243 | | ADABULL[0], BTC[0], TRX[.000002], USD[0.00], USDT[0.00000088] | | |
| 01623245 | Contingent, Disputed | BTC[.00000119], ETH[0.00003816], ETHW[0.00003816], SOL[0], USD[0.00] | Yes | |
| 01623246 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01623248 | | ADA-PERP[0], ALTBULL[1765.82], AVAX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], KAVA-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01623249 | | BTC-PERP[0], USD[19.81] | | |
| 01623250 | | TRX[.000001], USDT[1.498856] | | |
| 01623251 | | FTT[.00863298], USD[0.61] | | |
| 01623253 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[.08265961], ATLAS-PERP[0], ATOM-2021123[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[10.01838279], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], MX[0], IOTA-PERP[0], LINA-PERP[0], LRC[.11364946], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211230[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[1.32], USDT[0.00034046], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01623256 | | OMG[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01623259 | Contingent | BNB[.00706634], LTC[.00237593], LUNA2[1.24386498], LUNA2_LOCKED[2.90235163], USD[0.00], USDT[0] | | |
| 01623260 | | USD[0.01] | | |
| 01623261 | | USD[25.00] | | |
| 01623262 | | BAO[1], EUR[0.00], KIN[1], MATIC[1.06407125] | Yes | |
| 01623265 | | C98-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 01623266 | | AURY[.25138062], DFL[5048.994], MNGO[60], NFT (344178701785667369/FTX Crypto Cup 2022 Key #17512)[1], USD[0.67], USDT[0] | | |
| 01623269 | Contingent | ADA-PERP[0], BTC-PERP[0], FTT[25.00270207], FTT-PERP[0], GBTC[.4860125], SRM[.18716575], SRM_LOCKED[73.49001399], TRX[.000115], USD[90292.10], USDT[0.00589483], USDT-1230[.66278] | | |
| 01623270 | | AUDIO[0], BNB[0], BTC[0], C98[0], DOGE[0], FTT[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01623274 | | BTC[0.00000001] | | |
| 01623275 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.625], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[2128.45051958], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01623277 | | KIN[94785835.04053002], USD[0.09], USDT[.02684851], XRP[.452205] | | |
| 01623278 | | BTC[4.27316902], DENT[1], FTT[0], USD[0.00] | Yes | |
| 01623284 | | IMX[1092.3836846], MAPS[0], MAPS-PERP[0], MOB[196.76700388], POLIS[549.99087247], USD[0.05], USDT[0.00000007] | | |
| 01623287 | Contingent, Disputed | BTC[0], ETH[.0000125], ETHW[.0000125], TRX[.000087], USDT[0] | | |
| 01623290 | | AMZN[51.585], BTC[.00005882], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623293 | | ATOM-PERP[0], BAND-PERP[0], BTC[.00007883], BTC-PERP[0], DOT[.07899044], ETH[.00062505], ETH-PERP[0], ETHW[.00062505], EUR[19000.00], FTT[.0262122], LTC[.00060253], MATIC[4.34543939], REEF-PERP[0], USD[0.47], USDT[0.86000000] | | |
| 01623294 | | USD[0.53] | | |
| 01623295 | Contingent, Disputed | EUR[0.00], GBP[0.00], RAY[0] | Yes | |
| 01623296 | Contingent | APE-PERP[0], ATOM-PERP[0], ETH[.00482490], ETHW[.0048249], LUNA2[0.01352354], LUNA2_LOCKED[0.03155493], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.03] | | |
| 01623300 | | KIN[2121471.00430072] | | |
| 01623304 | | ATLAS[3123.21170853], BEAR[1000000], BTC-PERP[0], ETH[.00078266], ETHW[0.00078266], OXY[.982], RAY[.488427], SOL[.00057011], SOL-PERP[0], USD[2397.17], USDT[0.00700384] | | |
| 01623306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.2504], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1043.6], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[367.89208], LINK[20.496105], LINK-PERP[0], LTC-PERP[49.03], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[21308.7], SUSHI-PERP[0], SXP[359.9316], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-4587.94], USDT[2.17418541], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01623310 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[88.60], WAVES-PERP[0] | | |
| 01623313 | | USDT[0.26252209] | | |
| 01623315 | | AAVE[0], BAL[0.00972527], BTC[0], DOGE[.5801646], ETH[0], ETHW[0], FTT[0], USDT[0.00008317] | | |
| 01623316 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[.00006118], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10661.32], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01623317 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[1.17], USDT[7.65902101], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01623318 | | BNB[.008382], MATIC[9.46], SOL[.006133], USD[1.29], USDT[.0016928] | | |
| 01623319 | | AURY[8.99905], IMX[22.497435], USD[0.01], USDT[0] | | |
| 01623324 | Contingent | LUNA2[0.09237813], LUNA2_LOCKED[10.71554897], USD[0.01], USDT[0] | | |
| 01623325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00521288], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01623326 | | AKRO[1], BAO[5], CUSDT[2565.6974272], ETH[0.00000136], ETHW[0.00000136], KIN[3], LINK[0], SHIB[28.63546285], TRX[1], USD[0.00], XRP[467.39603422] | Yes | |
| 01623330 | | ETH[0], IMX[0], TRX[0], USD[0.13], USDT[0] | | |
| 01623331 | | BNB[0], DOGE[0.00000001], ETH[0], TRX[0.00003100] | | |
| 01623332 | | ADA-PERP[157], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-8.72], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01623334 | | FTT[25.62353882] | | |
| 01623335 | | ADA-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], CHR[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY1.00000001], SOL[.00000001], SOL-PERP[0], TOMO[0], TRX[.000001], USD[0.10], USDT[0.06380863], XLM-PERP[0], XRP-PERP[0] | | |
| 01623336 | | BNB-PERP[0], ETH-PERP[0], ETH[.00049987], ETHW[.00049987], USD[0.77], USDT[0.00000000] | | |
| 01623340 | | USD[2.67] | | |
| 01623342 | | ADA-PERP[0], AMPL[0.03151910], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[16.70419048], BTC-PERP[0], DOT[4195.54199557], DOT-PERP[4000], ETH[0.40209622], ETHW[20.31196380], FTT[271, GALA[24110], LOOKS-PERP[0], MATIC-PERP[0], USD[-256588.16], USDT[0.00463185], WBTC[0.00009746], XRP-PERP[0] | | DOT[4011.511537] |
| 01623345 | Contingent | AKRO[1], BAO[7], BTC[0.00000006], EUR[0.00], KIN[10], LUNA2[1.15409079], LUNA2_LOCKED[2.59744587], LUNC[251429.63930385], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01623346 | | NFT [524305783229036139/FTX EU - we are here! #47735][1] | | |
| 01623351 | | ETH[.00000001], USD[0.00], USDT[.98174384] | | |
| 01623353 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00015839], ETH-PERP[0], ETHW[0.00015839], FLOW-PERP[0], FTT[0.00038383], FTT-PERP[0], GBTC[0], GENE[.09864], ICP-PERP[0], KSM-PERP[0], LINA[3.99079996], LUNA2[0.01120090], LUNA2_LOCKED[0.02613543], LUNC[2439.02], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], TLM[.69372], TLM-PERP[0], TRX[.000045], USDE-1.36], USDT[666.46429551], VGX[.69215405], YFI-PERP[0] | | |
| 01623356 | | ETH[0], SAND-PERP[0], USD[0.00] | | |
| 01623357 | | TRX[.001554], USD[0.00], USDT[3.99220700] | | |
| 01623359 | | TRX[0], USDT[0.04316546] | | |
| 01623360 | | COPE[.71956], FTT[.00040803], USD[0.00], USDT[0] | | |
| 01623363 | | USD[0.00], USDT[0] | | |
| 01623364 | | ETHW[.00006966], ICP-PERP[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 01623368 | | APE[0], ATLAS[0], BTC[0], DOGE[0], FTM[0], FTT[0], GBP[2540.00], LRC[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[2.17], USDT[0] | Yes | |
| 01623370 | | BTC[0], FTT[0.17696434], USD[1.02], USDT[0] | | |
| 01623371 | | ETH-PERP[0], TRX[.000046], USD[1.18], USDT[0] | | |
| 01623372 | | ETH[0], SOL[1.00], TRX[.000022], USD[0.00], USDT[3.27717550] | | |
| 01623373 | | GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01623375 | | AXS-PERP[0], BTC-PERP[0], MTL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01623377 | | CRO[.8081], EUR[0.56], FTT[0.0074658], FTT-PERP[0], LUNC[0], NFT [305969225690009352/The Hill by FTX #46822][1], TRX[0.00000115], USD[447.79], USDT[0.00937855] | | TRX[.000001] |
| 01623380 | | BTC[.04631259], DOGE[243.7], EUR[2.55], SOL[2.73], TRX[2126], XRP[471.69003] | | |
| 01623381 | | EDEN[109.17196079], FTT[161.66555061], NFT [502254096760994057/Hungary Ticket Stub #1319][1], RSR[1], USD[34.34], USDT[0] | Yes | |
| 01623382 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[863.19], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01623384 | Contingent | ATLAS[670], AVAX[5.6], BTC[0], BTC-PERP[0], CRO[3440.35027573], ETH[0], ETHW[2.50094377], EUR[0.00], FTM[23], LINK[23.699856], LTC[1.05], LUNA2[0.32749883], LUNA2_LOCKED[0.76416393], LUNC[71313.56], SAND[7], SOL[13.51951968], SRM[28.9986032], UNI[3.2], USD[0.00] | | |
| 01623392 | | XRP[49.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623394 | | BNB[.01], BTC[0.04706739], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.63100000], ETH-PERP[0], ETHW[0.10042826], EUR[0.34], FTT[.06843445], LINK[56.7], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.50617819], SOL-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.95090012] | | |
| 01623398 | | BULL[.000854], ETHBULL[.000316], USD[0.00] | | |
| 01623402 | | AUD[0.00], ETH[0], FTT[.00000001], MBS[19075.1948], USD[9.25], USDT[0.00000001] | | |
| 01623403 | | TRX[.000046], USDT[0] | | |
| 01623406 | | ATLAS[3131.33826496], BCH[6.76480809], BTC[.81971554], FTT[161.39657272], LTC[7.10988938], POLIS[41.85878289], XRP[2403.52374403] | Yes | |
| 01623408 | Contingent | SRM[8.60522931], SRM_LOCKED[43.47477069] | | |
| 01623413 | Contingent, Disputed | BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[43.99100000], ZEC-PERP[0] | | |
| 01623416 | | ATLAS[140], RAY[2], SNY[2], TULIP[1], USD[0.43], USDT[.006822] | | |
| 01623417 | | USD[500.01] | | |
| 01623420 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.06], USD[0], XLM-PERP[0] | | |
| 01623421 | | NFT (316630614125346170/FTX EU - we are here! #213967)[1], NFT (393736452782110746/FTX EU - we are here! #111420)[1], NFT (496359306895995684/FTX EU - we are here! #213979)[1], USD[0.00], USDT[0.91533917] | | |
| 01623422 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01623427 | | TRX[.000049], USD[0.00], USDT[0] | | |
| 01623431 | | USD[1.08] | | |
| 01623432 | Contingent | AVAX[22], BNB[0], BTC[0.00047444], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[.0414], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.36099393], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[1.49999999], ETHW[0.39099392], FIDA-PERP[0], FTT[0.04075218], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IOTA-PERP[1118], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MSOL[.00000001], NFT (295213232490934615/Baku Ticket Stub #655)[1], NFT (326272097416518511/Austria Ticket Stub #31)[1], NFT (350106220940195711/FTX Crypto Cup 2022 Key #116)[1], NFT (360225564520003640/Silverstone Ticket Stub #285)[1], NFT (383329058888702496/Hungary Ticket Stub #41)[1], NFT (433193023192336860/MF1 X Artists #87)[1], NFT (473872106534513306/France Ticket Stub #196)[1], NFT (474847453689824183/Mexico Ticket Stub #1450)[1], NFT (479541639426579891/Monaco Ticket Stub #154)[1], NFT (495907942501101192/FTX EU - we are here! #156028)[1], NFT (496659022981090973/FTX EU - we are here! #156101)[1], NFT (506801484456786257/Singapore Ticket Stub #1517)[1], NFT (528182866508935189/FTX EU - we are here! #155873)[1], NFT (557676467954145212/The Hill by FTX #3412)[1], NFT (564124268463624661/FTX AU - we are here! #16940)[1], NFT (567118045485277916/FTX AU - we are here! #25480)[1], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.002268], USD[-1687.04], USDT[353.79624834], USTC[0] | | |
| 01623433 | | EUR[0.64], FTT[1.9], GALA[10], USD[2.67], USDT[0.00118349] | | |
| 01623434 | | CRO[5743.20990246], REN[3496.72685567] | | |
| 01623437 | | CRO[0], EUR[0.00], TRX[.000366], USD[0.00], USDT[5545.67660586] | | |
| 01623440 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[6447.00], FTM-PERP[0], LUNC-PERP[0], MANA[.6004], MANA-PERP[0], SOL-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01623444 | | ATLAS[263.58802421], BAO[1], BNB[0], POLIS[.32936907], REEF[183.06958259], USD[0.00] | Yes | |
| 01623445 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.64975902], LUNA2_LOCKED[3.84943771], MATIC-PERP[0], USD[1.78], USDT[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01623446 | | ADABULL[0.01301752], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[0.00009908], ETH-PERP[0], IOTA-PERP[0], LTC[1.00115195], MATICBULL[120.698879], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01623452 | Contingent | BTC[0], CHZ-PERP[0], FTT[25.09999732], HT[0], HT-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[.75971715], SRM_LOCKED[438.86327536], USD[0.00], USDT[0] | | |
| 01623457 | | 0 | | |
| 01623458 | | TRX[.000054], USD[0.01] | | |
| 01623460 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[8.42], USDT[0.00000002], VET-PERP[0] | | |
| 01623463 | Contingent | BTC[0.00009280], EUR[0.00], LUNA2[0.00497651], LUNA2_LOCKED[0.01161186], LUNC[83.02088442], TRX[.010103], USD[100.95], USDT[0] | | |
| 01623466 | | USD[0.20] | | |
| 01623473 | | TRX[.000048], USD[0.00], USDT[0.00000048] | | |
| 01623476 | | CHF[0.00], ETH[.00000001], FTT[0.00732761], USD[0.67], USDT[0] | | |
| 01623477 | | CRO[141.94607029], SHIB[58800000], USD[0.00] | | |
| 01623482 | | TRX[.000051], USD[0.00], USDT[3.71717222] | | |
| 01623484 | | USD[0.09] | Yes | |
| 01623485 | | USD[.01] | | |
| 01623490 | | USD[0.00], USDT[0.00053080] | | |
| 01623496 | Contingent, Disputed | 0 | | |
| 01623497 | Contingent | BNB[0], BTC[0], ETHW[.034], EUR[0.03], FTT[2.29648155], LUNA2[0.00358893], LUNA2_LOCKED[0.00837418], LUNC[8.32756405], PAXG[0], USD[0.00], USDT[140.95197886], USTC[.5] | | |
| 01623504 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 01623512 | | ETH[.79557406], ETHW[.79557406] | | |
| 01623514 | | USD[0.00] | | |
| 01623515 | | TRX[.000001], USD[0.51] | | |
| 01623518 | | ETHW[.87087145], USD[0.00], USDT[.00101779] | Yes | |
| 01623520 | | AURY[.48768453], ETH[.00000001], USD[0.00], USDT[.01254257] | | |
| 01623524 | | ETHW[.559918], TRX[.000001], USD[2.01] | | |
| 01623527 | | AUD[0.00] | | |
| 01623529 | | BF_POINT[300] | | |
| 01623530 | | ATLAS[10973.90931269], BTC[.00083061], POLIS[87.78793798] | Yes | |
| 01623532 | | FTT[13.9974027], GBP[0.00], MNGO[1219.775154], TRX[.000001], USD[0.00], USDT[0] | | |
| 01623533 | | USD[62.37] | | |
| 01623544 | | ATLAS[9.662], USD[0.23] | | |
| 01623545 | | USD[25.00] | | |
| 01623546 | | BTC[0], ETH[1.36594856], ETHW[0], PAXG[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623548 | | BTC[0.03249383], DOT[.0038], ETH[.22928095], ETHW[0.22928094], LTC[.01622945], TRX[.000041], USD[682.07], USDT[0.63517455] | | |
| 01623551 | | USD[0.52], USDT[0] | | |
| 01623552 | | HMT[.9786], TRX[.000003], USD[0.00], USDT[0] | | |
| 01623553 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 01623554 | | BTC[.00775109], ETH[.59088104], ETHW[.59088104], EUR[0.00], SOL[5.6662841] | | |
| 01623557 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09869388], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (375123227688286206/FTX EU - we are here/ #32321)[1], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1.50], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01623561 | | BAQ[1], BTC[0.00000190], FTT[.00000125], USD[0.00], USDT[0.00017786] | Yes | |
| 01623562 | | BNB[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01623564 | | TRX[.000001], USD[2.52], USDT[0.00000001] | | |
| 01623566 | | BTC[0], ETH[.0009742], ETHW[.0009742], FXS-PERP[0], RNDR-PERP[0], TRX[.000001], USD[1.57], USDT[0.00019140] | | |
| 01623568 | | USD[0.00] | | |
| 01623570 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01623573 | | BTC[.00000006], ETH[.0000008], SRM[.00004582] | Yes | |
| 01623574 | | HMT[.71733333], USD[0.01] | | |
| 01623576 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00473673], BNB-PERP[0], BTC[0.00006448], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00045113], ETH-PERP[0], ETHW[0.00045113], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.13798486], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.59407467], SRM_LOCKED[2.40592533], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52534.55], USDT[1944.17080240], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01623577 | Contingent | 1INCH[226.20370117], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO[890.25556802], ALICE[0], ALPHA[0], AVAX-PERP[0], AXS[70.43970610], BAL-PERP[0], BAT-PERP[0], BCH[108.39165725], BNB[0], BNB-PERP[0], BTC[0.07398301], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[3236.68113816], DODO-PERP[4454.7], DOT[0], ETH-PERP[0], EUR[0.55], FIL-PERP[0], FTM-PERP[0], FTT[75.58877990], HNT-PERP[0], HT[0], IOTA-PERP[0], LINA-PERP[0], LINK[68.61458556], LRC-PERP[0], LUNA2[16.76571552], LUNA2_LOCKED[39.1199982], LUNC[4.71588045], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[378975.47246234], SOL[0.01044133], SOL-PERP[0], SUSHI[0], TRX-PERP[0], USD[-161.87], USDT[1218.61275145], USTC[2373.24460573], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | EUR[0.55], SOL[.010327], USDT[1218] |
| 01623578 | | BCH[.00040711], MSOL[.00013526], NFT (295480700743406144/GFTX Crypto Cup 2022 Key #117)[1], NFT (302800089955701506/FTX AU - we are here/ #365)[1], NFT (320278646961573561/Hungary Ticket Stub #43)[1], NFT (326937797020928190/Baku Ticket Stub #659)[1], NFT (334167341633369542/FTX EU - we are here/ #156362)[1], NFT (338765363667419161/Silverstone Ticket Stub #445)[1], NFT (343306762987880564/FTX AU - we are here/ #24677)[1], NFT (344079326859457901/Monaco Ticket Stub #163)[1], NFT (391527754059497159/FTX EU - we are here/ #156315)[1], NFT (432192327066442549/Austria Ticket Stub #416)[1], NFT (437281624922554193/Singapore Ticket Stub #1518)[1], NFT (517878498656950991/Belgium Ticket Stub #249)[1], NFT (525964425124411365/FTX EU - we are here/ #155021)[1], NFT (558486460086324984/Netherlands Ticket Stub #296)[1], NFT (565134904202859076/FTX AU - we are here/ #397)[1], USDT[0.01843991] | Yes | |
| 01623584 | Contingent | FTM[0], LUNA2[1.11950669], LUNA2_LOCKED[2.61218228], LUNC-PERP[0], USD[0.12] | | |
| 01623585 | | BTC[0], USD[0.00] | | |
| 01623588 | | EUR[0.00], USD[4.18] | | |
| 01623592 | Contingent | ATLAS[540], ATOM[3.84712948], AVAX[.51025297], BNB[.09639356], BTC[.00043915], BTC-PERP[0], CRO[156.28687267], DOT[6.49124663], ETH[.00591236], ETHW[.00591236], EUR[0.00], FTM[33.68522055], FTT-PERP[0], LINK[6.23995918], LUNA2[0.05267263], LUNA2_LOCKED[0.12290282], LUNC[.16967905], MATIC[33.11108809], RAY[40.49518574], SOL[2.12074499], USD[95.42], USDT[0.00000001], XRP[.44298527] | | |
| 01623593 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00438344], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-39.32], USDT[0.00000001], VET-PERP[0], XRP[0.74000000], XRP-PERP[0] | | |
| 01623596 | | 0 | | |
| 01623599 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.99964], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[28.57] | | |
| 01623600 | | TRX[.000001] | | |
| 01623604 | Contingent | LUNA2[0.47862761], LUNA2_LOCKED[1.11679775], LUNC[104222.17], TRX[.000045], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 01623605 | | BTC[0.00008401], LTC[.00326], USD[0.00], USDT[0.90686530] | | |
| 01623608 | | FTT[0], LUNC[.000634], TRX[0.20956901], TRYB[.00000001], USD[0.00], USDT[100.09998608], XRP[.82350001] | | |
| 01623609 | Contingent | FTT[25.00016276], LUNA2[0.07407060], LUNA2_LOCKED[0.17283140], LUNC[16129.03], MER[133333], USD[0.00] | | |
| 01623621 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-2021123103], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[.00928], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2466110.78924882], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0930[0], USD[88.34], USDT[0.00028231], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01623624 | | ATLAS[250], FTT[.094623], SNY[32.9987365], TRX[.000045], USD[0.00], USDT[91.71997696] | | |
| 01623627 | | USD[0.29] | | |
| 01623628 | | SPELL[22186.98], USD[0.11] | | |
| 01623630 | Contingent | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[1.02781496], ETHW[1.02781496], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95007939], LUNA2_LOCKED[2.21685191], LUNC[206881.7878116], MTA-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000046], USD[13247.41], USDT[0], VET-PERP[0] | | |
| 01623631 | | TRX[.812824], USDT[2.91865858] | | |
| 01623632 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.77166309], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01623641 | | ADABULL[.059668], ETHBULL[.003764], USD[0.00], USDT[0], XRPBULL[3509.24] | | |
| 01623643 | | USD[36.44] | | |
| 01623644 | Contingent | SRM[8.63305693], SRM_LOCKED[43.44694307], USD[0.00] | | |
| 01623647 | Contingent | LUNA2[0], LUNA2_LOCKED[1.10641236], USD[0.01] | | |
| 01623649 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623651 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[4.7432], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[21045.2], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[1010.95], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1638.45392701], SRM_LOCKED[23.08046107], SRM-PERP[0], STEP-PERP[360357.5], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-17476.08], USDT[2.06913593], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01623652 | | SOL[0], USD[0.07] | | |
| 01623654 | | ETH-PERP[0], FTT[.09293528], LOOKS-PERP[0], STG[142], USD[0.01], USDT[155.12431729] | | |
| 01623657 | | BICO[.00000001], CQT[.30878], ETHW[.00062476], FTT[0.01034579], FTT-PERP[0], IMX-PERP[0], NFT (321923152648267790/The Hill by FTX #6964)[1], NFT (400824864969948174/FTX Crypto Cup 2022 Key #2351)[1], NFT (413576429920106922/Netherlands Ticket Stub #1984)[1], NFT (420666795186867572/FTX EU - we are here! #43709)[1], NFT (470282776028415543/FTX EU - we are here! #43607)[1], NFT (502656684169845646/FTX EU - we are here! #43406)[1], NFT (509323513225790290/FTX AU - we are here! #32419)[1], NFT (527685218305120693/FTX AU - we are here! #32402)[1], TRX[.00000381, USDX-267.38], USDT[268.62966200], USTC-PERP[0] | | |
| 01623658 | Contingent | CRO[1269.746], ETH[0], ETH-PERP[0], FTT[0.44578053], HT[.036403], LUNA2[0.00383455], LUNA2_LOCKED[0.00894730], LUNA[834.98297], RAY-PERP[0], SRM[.00049256], SRM_LOCKED[0.0326669], STEP[972.7954], TLM[4349.26332], USD[10520.94], XRP[49.99000003] | | |
| 01623660 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01623663 | | USD[10.93] | | |
| 01623667 | | SOL-PERP[0], USD[0.20], XRP[0] | | |
| 01623668 | | AMPL[0], BTC[0], FTT[0.00000001], USD[0.00], XRP[0] | | |
| 01623670 | | ETH[0], EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01623672 | | ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.93], USDT[0], XRP-PERP[0] | | |
| 01623673 | | BAO[1], ENJ[.00086253], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01623675 | Contingent | ATLAS[29450.13225], BTC[.0002], CEL[1.76454188], FTT[501.43681], PERP[34.8], RAY[789.28508506], SRM[113.60466563], SRM_LOCKED[168.68630191], USD[2.71] | | |
| 01623676 | | ADABULL[0], ATLAS[0], ATOMBULL[0], AURY[0], AVAX[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0], DFL[0], ETHBULL[0], FTT[0], GALA[0], GENE[0], KNCBULL[0], LINKBULL[0], MATICBEAR[2021]3061.77740960], MATICBULL[0], SOL[0.00000001], TRX[0], USD[204.58], WRX[0], XRPBULL[0], ZECBULL[0] | | |
| 01623678 | | ATLAS[1079.784], AUDIO[86], DYDX[19.9], FTM[179.964], HNT[16], MANA[37], RUNE[13.39732], SAND[20.9958], SPELL[88492.36], TONCOIN[47.3], USD[0.07], USDT[0] | | |
| 01623679 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-0930[0], USD[1.00], USDT[0], XRP-PERP[0] | | |
| 01623681 | | BAO[1], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 01623683 | Contingent, Disputed | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01623685 | | TRX[.500001], USDT[1.65150934] | | |
| 01623686 | | USD[25.00] | | |
| 01623687 | Contingent | BTC[0.00000010], ETH[0.00000002], FTM-PERP[0], FTT[0.07946921], LINK[.00000003], LUNA2[0.28851662], LUNA2_LOCKED[0.67320546], MATIC-PERP[0], SOL[0.01657964], SOL-PERP[0], TSLA[.0091173], USD[370.70], XRP[3] | | |
| 01623695 | | BTC-PERP[0], EUR[5140.30], FTT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], TRX[300], TRX-PERP[0], USD[577.96], USDT[6167.72145738] | | |
| 01623699 | | ATLAS[177.3289735], BAO[2], CQT[.00017403], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 01623701 | | APE[0], BNB[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 01623704 | | BTC[5.48207116], DENT[1], ETH[138.31819851], ETHW[138.28158909], FTT[22.49241182], TOMO[1], USD[272206.63], USDT[0] | Yes | |
| 01623705 | | ALPHA[39.22485424], AXS[2.09778528], BAO[12.09215586], BNB[.00000011], BTC[.01181356], DAI[0], DENT[3], ETH[.08471592], JOE[544.22714499], JST[0.01206794], KIN[17], RSR[904.57702158], SHIB[15821320.34796125], SPELL[18628.53252034], SXP[127.71453543], TRU[0], TRX[1], UBXT[4.00282013], UNI[5.1170014], USD[0.00], USDT[0], USTC[0], XRP[57.20022702] | Yes | |
| 01623706 | | USD[0.40], USDT[0] | | |
| 01623709 | | AVAX-PERP[0], AXS-PERP[0], TRX[.000001], USD[-26.73], USDT[51.376232] | | |
| 01623713 | | 0 | | |
| 01623715 | | ALICE[0], NFT (290089756160287668/FTX AU - we are here! #14594)[1], NFT (367326902424894154/FTX AU - we are here! #14636)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01623716 | | 0 | | |
| 01623718 | | EUR[0.00], FTT[.99981], LRC[.00011232], USD[0.00], USDT[0] | Yes | |
| 01623720 | | USD[5.00] | | |
| 01623721 | | USD[.64], XRP[4] | | |
| 01623722 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[5.0967358], LINK-PERP[0], RAY-PERP[0], USD[260.45], USDT[0] | | |
| 01623723 | | CRO[0], EUR[1.62], FTT[0] | | |
| 01623725 | | AVAX[0], BTC[0], USD[110.97], USDT[0.00000007] | | |
| 01623726 | | ADA-20210924[0], ADABULL[0.00029757], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[3.095], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000783], USD[-1.82], USDT[9.53806000] | | |
| 01623728 | Contingent, Disputed | BAO[1], BTC[.00002401], FTT[.00821767], NFT (344766669095369395/FTX EU - we are here! #13281)[1], NFT (370544797437665306/FTX EU - we are here! #12943)[1], NFT (509942676350805700/FTX AU - we are here! #54049)[1], NFT (565018189660041831/FTX EU - we are here! #54824)[1], SLRS[1.43032816], SOL[1.4303816], SRM[.91159217], SRM_LOCKED[5.08840783], USD[17811.69] | | |
| 01623729 | Contingent | AVAX[0], BTC[0.00000006], BVOL[0.00004172], FTT[0.15560125], LUNA2[9.28085823], LUNA2_LOCKED[21.65533588], SOL[0.00536782], USD[101.72], USDT[0], WBTC[0.00000002] | | |
| 01623730 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00000888], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], DAWN-PERP[0], DODO[.086302], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0098428], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS[900000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[256.8], XRPBULL[1.94416], XRP-PERP[0], YFI-PERP[0], YFII-0930[0], ZIL-PERP[0] | | |
| 01623741 | | BCH[.00520927] | Yes | |
| 01623741 | | BCH[0.00079934], BNB[.00908458], BTC[0.18227198], ETH[0.00082088], FTT[.08986464], LINK[.01075377], LTC[0.00737083], SOL[0.00231831], UNI[0.04313404], XRP[.7464545] | | |
| 01623748 | | BTC[0.05138415], BTC-PERP[0], ETH[.00000013], ETHW[.00000013], EUR[0.87], FTT[4.32300824], PRIV-PERP[0], USD[-17.05] | | |
| 01623751 | | TRX[.000002], USDT[0.00000790] | | |
| 01623753 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00565849], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.05256407], SOL-PERP[0], UNI-PERP[0], USD[1261.74], VET-PERP[0], XRP[537.30346311], XRP-PERP[0] | | |
| 01623756 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623760 | | ALICE[.0000477], ATLAS[0], AUDIO[.00015366], BAO[25], BF_POINT[100], BTC[.04953203], DENT[5], FTT[0.00000747], KIN[21], NFT (338662911485982820/FTX EU - we are here! #109724)[1], NFT (47895215793954366S/FTX AU - we are here! #52112)[1], NFT (486199505848551600/The Hill by FTX #34418)[1], NFT (494309897328213079/FTX EU - we are here! #109597)[1], NFT (519397508746946212/FTX AU - we are here! #52119)[1], NFT (573763847459659888/FTX EU - we are here! #109354)[1], RAY[.00022256], SECO[.00038294], SOL[0.01010584], USD[0.00], USDT[0.00000001] | Yes | |
| 01623762 | | GBP[0.00], USD[0] | | |
| 01623764 | | USD[0.01] | | |
| 01623767 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[ 1], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.64936863], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[28.3], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (514170073669134439/Peaceful Hut)[1], OMG-PERP[0], RAY[3.59617029], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[20.55421094], SRM_LOCKED[.44285106], SRM-PERP[0], STMX[4050], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.31], USDT[0], XTZ-PERP[0] | | |
| 01623768 | | AUDIO-PERP[0], AXS-PERP[0], BTC[-0.00025766], BTC-PERP[0], CAKE-PERP[0], ETH[0], LUNC-PERP[0], MANA[.00000001], SOL-PERP[0], USD[12.24], USDT[3.60113041], XRP[0] | | |
| 01623772 | Contingent | LUNA2[0.01142432], LUNA2_LOCKED[0.02665674], LUNC[2487.67], MANA[0], TRX[0], USD[0.00], USDT[0] | | |
| 01623773 | | 0 | | |
| 01623775 | | CEL[0.09880000], USD[18105.41], USDT[.0008] | | |
| 01623777 | | BTC-PERP[0], EUR[0.00], FTT[0.00000002], USD[0.00], USDT[0.11332956] | | |
| 01623784 | | USD[0.24], USDT[0] | | |
| 01623785 | | 0 | | |
| 01623786 | | USD[0.07], USDT[0.08784523] | | |
| 01623788 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.75], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.088905], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-.0095166], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35871.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES[.28514], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01623789 | | TRX[.108601], USDT[1.90926196] | | |
| 01623790 | Contingent | ADA-PERP[0], AGLD[8.1], AGLD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[.015], ETH-PERP[.211], FTT[4], FTT-PERP[0], LUNA2[0.91737473], LUNA2_LOCKED[2.14054104], LUNC[199760.28], POLIS-PERP[0], SOL-20210924[0], SOL-PERP2[2.06], USD[487.95], VET-PERP[2870] | | |
| 01623795 | | ATLAS[3989.806], FTT[0.06172006], GOG[240], SPELL[99.2822], TRX[.000786], USD[0.84], USDT[0.22456715] | | |
| 01623799 | | TRX[.000001], USDT[1.40078672] | | |
| 01623809 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[213.80], USDT[1947.25340014], XRP-PERP[0] | | |
| 01623810 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01623811 | | USD[0.00], USDT[0] | | |
| 01623813 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[22.77], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00004163], ETH-PERP[0], ETHW[.00004163], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USDt[-14.89], USDT[0], XRP-PERP[155], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01623821 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], OMG-PERP[0], USD[0.18], USDT[0.00000001], XEM-PERP[0] | | |
| 01623830 | | USD[0.01] | Yes | |
| 01623831 | | USD[0.00] | | |
| 01623834 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0.00139999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[11650], POLIS-PERP[0], ROOK-PERP[0], RUNE[.05276953], RUNE-PERP[14.49999999], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHL-PERP[0], SNX-PERP[0], SOL-PERP[2.01000000], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-177.68], VET-PERP[0], XRP[.016596], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01623836 | | ATLAS[500], AUDIO[49.9905], BAO[133974.54], BTC[.0975], BTC-PERP[0], CHZ[109.9791], CONV[7878.5028], DENT[74685.807], DOGE[1000], ETH[1], ETHW[1], GALA[500], GRT[499.905], KIN[550000], LINK[24.99924], MATIC[249.9525], OXY[39.9924], SHIB[24400000], SOL[10], SPELL[2900], SUN[616.53783555], TRX[999.81], USD[78.47] | | |
| 01623842 | | BTC[.59529188], ETH[.00001571], ETHW[.00001571], FTT[4.03953386], MSOL[326.50573683] | Yes | |
| 01623848 | | FTT[.4999], USD[1.46] | | |
| 01623851 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000285] | | |
| 01623852 | | ADA-PERP[0], BTC-PERP[0], IOTA-PERP[0], TRX[.000058], USD[804.83], USDT[0], XRP-PERP[0] | | |
| 01623853 | | ATLAS[0], USD[1.89] | | |
| 01623856 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], LTC[-0.00508785], LUNC-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.58191439] | | |
| 01623861 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO[9.998157], BTC[0], BTC-PERP[0], DENT[21800], DENT-PERP[0], ETH[0.00101008], ETHW[0.00100606], FTM[12.26226552], FTT[1.09880851], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA[.99981], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.45], USDT[0], XLM-PERP[0] | | ETH[.001001], FTM[11.99772], USD[0.44] |
| 01623862 | | 0 | | |
| 01623863 | | BNB[.00000001], BTC[.05863206], NFT (288712411248761754/Austria Ticket Stub #86)[1], NFT (300091744792552130/FTX - we are here! #24044)[1], NFT (327903298522221657/FTX EU - we are here! #79919)[1], NFT (345100420952753028/FTX AU - we are here! #1170)[1], NFT (372035133982530720/Singapore Ticket Stub #558)[1], NFT (394290340434591335/France Ticket Stub #81)[1], NFT (396964415685782355/Montreal Ticket Stub #586)[1], NFT (398749297801447494/Japan Ticket Stub #285)[1], NFT (421566744837231690/Hungary Ticket Stub #212)[1], NFT (452092846379664363/Baku Ticket Stub #2096)[1], NFT (452706977470848480/FTX EU - we are here! #80329)[1], NFT (499970300498033362/Monaco Ticket Stub #798)[1], NFT (503250330093880232/Monza Ticket Stub #146)[1], NFT (512014530266558559/FTX Crypto Cup 2022 Key #313)[1], NFT (528754075046768638/9/The Hill by FTX #1690)[1], NFT (531079542739019345/Belgium Ticket Stub #406)[1], NFT (550065790555529786/3/Austin Ticket Stub #52)[1], NFT (555678954670534232/Netherlands Ticket Stub #258)[1], NFT (556549779487326973/Silverstone Ticket Stub #101)[1], NFT (573559795662072210/FTX EU - we are here! #80370)[1], STARS[0], USD[0.00] | Yes | |
| 01623866 | Contingent | FTT[0.07494062], LUNA2[0.00015241], LUNA2_LOCKED[0.00035563], LUNC[33.188252], USD[0.02], USDT[0] | | |
| 01623872 | | ETH[0], FTT[0], MOB[0], RAY[0], USD[0.00], USDT[0.00001459] | | |
| 01623874 | | BNB[.00027524], NFT (517610861421429343/FTX AU - we are here! #258388)[1], NFT (544114223364532515/FTX EU - we are here! #258658)[1], USD[0.00] | | |
| 01623882 | | ADA-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], IOTA-PERP[0], LINA-PERP[0], USD[19.24], XRP-PERP[0] | | |
| 01623885 | | APT[52.98993], NEAR[33.093711], USD[192.11], USDT[0.00000001] | | |
| 01623890 | | ALGO-PERP[0], BTC[0.00000959], BTC-PERP[0], DOT-PERP[0], ETH[.0001111], ETH-PERP[0], ETHW[0.00001110], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000006], USD[0.04], USDT[0.00051100], USTC[0] | | |
| 01623891 | | TRX[.000046], USDT[0.00002897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623893 | | DOGE[994], EUR[0.01], ICP-PERP[0], RUNE[49.924], SOL[19.96], USD[0.00], USDT[0] | | |
| 01623896 | | BTC[0.40311654], ETH[15.4096348], ETHW[12.4332894], USD[9.50] | | |
| 01623897 | | USDT[2.2] | | |
| 01623900 | | COPE[.102], TRX[.000001], USD[0.00] | | |
| 01623902 | | TONCOIN[.09872], TONCOIN-PERP[0], TRX[.436412], USD[-0.02], USDT[0], XMR-PERP[0], XRP[.3569] | | |
| 01623903 | Contingent | AAVE[16.06937202], AVAX[0], ETH[0], ETHW[0.22432210], FTT[55.25869602], GMT[32.22068022], LTC[0], RSR[0], SNX[0], SOL[0], SRM[.04859616], SRM_LOCKED[.34572893], USD[0.07], USDT[0.00000618], XRP[0] | | |
| 01623904 | | COPE[122], TRX[.000001], USD[0.10], USDT[0] | | |
| 01623905 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1233.39488073], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[789.94111], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[125.28], USDT[.00943239], XPLA[19] | | |
| 01623907 | Contingent | APT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00138242], FTT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK[0], LUNA2_LOCKED[0.00000002], LUNC[.0018704], MATIC-PERP[0], MNGO[0], OP-PERP[0], OXY[0], RAY[0.00000001], SOL[0], SOL-PERP[0], TRX[0.00078500], TRX-PERP[0], USD[-0.95], USDT[10.41864452], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01623908 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[270], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00234065], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.60], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01623909 | | ATLAS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], FTE[0.00000002], EUR[0.00], FTT[0], MATIC[0], NFT [531540536831114659/The Hill by FTX #84][1], SOL[0], TRX[.000988], USD[0.00], USDT[0] | | |
| 01623910 | | ADA-PERP[0], BTC[.0628], HBAR-PERP[0], MATIC[1135.24171779], USD[1558.28] | | |
| 01623911 | | AUD[0.00], BTC[4.47836236], EUR[0.00] | | |
| 01623914 | | BNB[0.01204675], BTC[0], DAI[1330.00569442], ETH[0.00270313], ETH-PERP[0], ETHW[0.00270313], EUR[0.00], HXRO[0], NEAR[526.05540761], SOL[150.30891043], USD[67.12], USDT[141.63065374] | | DAI[1286.209405] |
| 01623915 | | BTC[0], FTM[0], SPELL[0], SRM[0], USD[0.00], XRP[0] | | |
| 01623919 | | COPE[1.99981], USD[3.34], USDT[0] | | |
| 01623920 | | ETH[.00000021], ETHW[.00000021], EUR[0.00], KIN[1.36147856], USD[0.00], USDT[0.00017454] | Yes | |
| 01623921 | | HMT[.03333333], TRX[.90407093], USD[-0.01], USDT[0] | | |
| 01623923 | | USD[1.16] | | |
| 01623924 | Contingent, Disputed | NFT [400517299603072827/The Hill by FTX #14284][1] | | |
| 01623925 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[2.90605768], BTC[0.01169791], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[61.97680673], FTT[4.49919000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46909340], LUNA2_LOCKED[1.09455128], LUNC[102146.07688446], LUNC-PERP[0], MANA[35.41426642], MATIC[85.03137786], OMG-PERP[0], RAY[33.63547516], SOL[5.14557131], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[616.14], USDT[41.72510007], XRP-PERP[0] | | |
| 01623927 | | SOL[.09] | | |
| 01623928 | | ATLAS-PERP[0], CAKE-PERP[0], FTM-PERP[0], SRM-PERP[0], USD[0.79], USDT[0] | | |
| 01623930 | | USD[0.00] | | |
| 01623934 | | KIN[8588], STARS[.9548], USD[0.00] | | |
| 01623939 | | BAND[336.9], BAT[4303.082896], BCH[111.817], BCH-PERP[2.626], BNB[16.733405], BTC[.00002845], BTTPRE-PERP[0], CRO[223001.30545], ETH[.00098788], ETHW[.00098787], FTT[37.545188], FTT-PERP[3.70000000], GRT[1141], GRT-PERP[0], IMX[879.9], LINK[.074602], LTC[.00737289], LTC-PERP[0], RUNE-PERP[0], USD[-3024.74], USDT[0.00903819], VET-PERP[0], XRP-PERP[0] | | |
| 01623940 | | USD[50.83] | | |
| 01623945 | | AAVE[8.00500911], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[26.97371199], BNB[2.82367739], BTC[.0683], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CAKE-PERP[0], DENT[127486.01125], DENT-PERP[0], DFL[2310], DOGE[2855.60016878], DOT[12.93275124], DOT-PERP[0], EGLD-PERP[0], ETH[.263], ETH-PERP[0], ETHW[.263], FTM[134.68135458], FTM-PERP[0], FTT[71.9968859], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[130], MANA-PERP[0], MNGO-PERP[0], POLIS[126.49525], POLIS-PERP[0], RAY[117.07999436], RAY-PERP[0], SAND[52], SAND-PERP[0], SHIB-PERP[0], SOL[10.37265685], SOL-PERP[0], SPELL[39200], SPELL-PERP[0], STARS[36], SUSHI[21.51246260], TOMO[103.65258533], TOMO-PERP[0], USD[0.32], XRP[3316.66095307], XRP-PERP[0], XTZ-PERP[0] | | DOT[12], FTM[129.976173] |
| 01623952 | Contingent, Disputed | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 01623953 | | BTC[0], EUR[0.00], FTT[0], STETH[0.00000630], USD[0.00], USDT[0] | | |
| 01623954 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[.08], SHIB-PERP[0], SOL-PERP[0], USD[78.86], VET-PERP[0] | | |
| 01623955 | | ALT-PERP[0], BTC[0.25421755], EUR[0.00], FTT[44.876], LINK[1716.64053843], SHIB[408537918.06611041], USD[0.00], USDT[0.01892693] | Yes | |
| 01623956 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01623962 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4.20954078], GRT-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000046], UNI-PERP[0], USD[-4379.81], USDT[8292.193842], XLM-PERP[0], YFI-PERP[0] | | |
| 01623964 | | CHZ-PERP[0], ETHBULL[.00009824], STEP[.07074], USD[0.06], USDT[0.08097760], XRPBULL[18310] | | |
| 01623967 | | BTC[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000074] | | |
| 01623968 | | APT[19.25601332], FTT[0], MATIC[6.72519656], USD[0.00] | | |
| 01623972 | | AKRO[1], BAO[1], RAY[0], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 01623977 | | USD[0.00] | | |
| 01623981 | | USD[25.00] | | |
| 01623984 | Contingent | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00253546], LUNA2[0.06699295], LUNA2_LOCKED[0.01631688], TRX[.000025], USD[0.20], USDT[0.01350501], USTC[.989886] | | |
| 01623985 | | 0 | | |
| 01623990 | | MANA[15], USD[0.56] | | |
| 01623998 | Contingent, Disputed | BIT[0], BTC[0] | | |
| 01624000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002742], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03657757], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[135533.000003], UNI-PERP[0], USD[0.00], USD[0.04812082], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624001 | | AXS-PERP[0], HNT-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01624006 | Contingent, Disputed | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624010 | | ALGO-PERP[0], AUD[324.60], AVAX-PERP[0], BTC[0.23475884], BTC-PERP[0], CRO-PERP[0], ETH[.49920095], ETH-PERP[0], ETHW[.49920095], FTM-PERP[0], FTT[2.13316391], GALA[895.35684862], GENE[.05528223], LUNC-PERP[0], SAND[97.60421757], SOL[1.32269366], SOL-PERP[0], SRM[61.9885734], SRM-PERP[0], STG[137.4042633], TRX-PERP[0], USD[0.02], USDT[1.06741633] | | |
| 01624011 | | ETH[.001], ETHW[.001] | | |
| 01624012 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], SOL[0], USD[0.00] | | |
| 01624029 | | ADABULL[2.01358428], BEAR[0], BULL[.01955972], DOGEBULL[0], EUR[0.00], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 01624033 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01624035 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.43], USDT[3.85375645] | | |
| 01624036 | | AAVE-PERP[0], ADABULL[1.12389944], ADA-PERP[0], ALGOBULL[3829314.2], ALGO-PERP[0], ALTBULL[6.284], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0006677], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.09422214], FTT-PERP[0], GRTBULL[1500.72982], GRT-PERP[0], KNCBULL[276.9], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[3.026], OMG-PERP[0], OXY-PERP[0], PTU[4.98218], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[533.35], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01624039 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00005683], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[1947.10], FTM-PERP[0], FTT-PERP[0], GALA[94.781125], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0126775], SAND[.5857075], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01624041 | | EUR[0.00], TRX[.000046], USD[0.00], USDT[0] | | |
| 01624043 | | AURY[14.9992], DOGEBULL[.2812], USD[9.71], USDT[0.00770400] | | |
| 01624046 | | COMP[0.00028371], DOGE[38.93426], SOL[1.1575775], TRX[.000001], USD[0.00], USDT[84.91965520] | | |
| 01624048 | | ETH[.008], ETHW[.008], GENE[53.7], USD[0.01] | | |
| 01624050 | | GRT[.94946], OXY[1.99582], TRX[.000001], USD[0.00], USDT[0] | | |
| 01624053 | | USD[0.21], USDT[0.00000005] | | |
| 01624054 | | AUDIO[.00000939], EUR[0.00], FTM[0.00014546], KNC[0] | Yes | |
| 01624055 | | BAO[1], BTC[.06320159], DENT[1], ETH[1.11560965], ETHW[1.11514103], GBP[0.00], KIN[1], SHIB[744880.328076], SPELL[.24666516], USD[0.00] | Yes | |
| 01624056 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01624058 | | AAVE-PERP[-83.57999999], ADA-PERP[-28833], AR-PERP[-341.79999999], ATOM-PERP[-401.83999999], AVAX-PERP[-352.29999999], BCH-PERP[-208.538], BTC[1], BTC-PERP[-2.47889999], CHR-PERP[-1327], CHZ-PERP[14200], COMP-PERP[155.37810000], CRV-PERP[-6576], DOGE-PERP[-198292], DOT-PERP[1557.19999999], ENJ-PERP[-10920], EOS-PERP[-5315], ETC-PERP[-541], ETH-1230[-27.007], ETH-PERP[-16.21699999], ETHW[2062], EUR[100.00], FTM-PERP[-5319], FTT[10], HOT-PERP[-83], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[-1290], LINK-PERP[-778.79999999], LRC-PERP[-14378], LTC-PERP[-126.36], LUNC-PERP[0], MANA-PERP[-9704], MATIC-PERP[-19680], OMG-PERP[-4062.59999999], QTUM-PERP[-762.89999999], REN-PERP[-50133], ROSE-PERP[-48895], RSR-PERP[-632880], SAND-PERP[-7744], SHIB-PERP[-509000000], SLP-PERP[-892400], SNX-PERP[-1431.39999999], SOL-PERP[-3760.99], USD[3358330.52], USDT[500976.97779981], VET-PERP[-110435], WAVES-PERP[1649], XRP-PERP[-21023], YFI-PERP[0.20399999], ZIL-PERP[-228080] | | |
| 01624059 | | ATLAS[1269.64], MNGO[220], TRX[.000001], USD[2.42], USDT[.002803] | | |
| 01624061 | | BTC[0], CEL[.0631] | | |
| 01624063 | | AAVE-PERP[0], DENT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01624065 | | AGLD-PERP[0], ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01624069 | | BTC[0.42851909], ETH[0.51047677], MKR[.01598696], SOL[0.85629244], UNI[1.06537074], USD[0.00] | Yes | |
| 01624070 | | BNB[0], DOT-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.11], USDT[0.13350352] | | |
| 01624076 | Contingent | ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00679485], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[10290.54], USDT[0] | | |
| 01624078 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01624081 | | MATIC-PERP[0], USD[0.00], USDT[5.75255551] | | |
| 01624082 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.59], USDT[2.50010628], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624088 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[-12.77], USDT[27.48099413] | | |
| 01624089 | | 0 | | |
| 01624090 | | AVAX-PERP[0], C98-PERP[0], FTM[0], FTM-PERP[0], IMX[0], MATIC-PERP[0], REN[0], SHIB[0], TRX-20210924[0], USD[0.00], XRP[0] | | |
| 01624092 | | ALGO-20210924[0], BCH[.1538841], BTC[0.61073720], ETH[.5791449], ETHW[1.5791449], FTT[8.39853548], LINK[496.587811], MATIC[519.901884], SOL[3.63424433], USD[-2318.51], USDT[-829.51298331] | | |
| 01624099 | Contingent | C98-PERP[0], ETHW[.00011206], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], MANA-PERP[0], NFT (391496908690292938/FTX EU - we are here! #252547)[1], NFT (392421644983463694/FTX EU - we are here! #252557)[1], NFT (534163596293114067/FTX EU - we are here! #252552)[1], TRX[.000004], USD[0.00], USDT[0], XRP[.3136] | | |
| 01624101 | | BTC[.00009461], USD[0.65] | | |
| 01624105 | | BTC[0.02111763], ETH[.13905839], ETHW[.28901627], EUR[0.33], FTT[.0000024], LTC[1.28696238], USD[0.00], USDT[5.66525919] | Yes | |
| 01624108 | Contingent | BIT[.59034], BIT-PERP[0], BNB[0], BTC[.00000001], DOT[0.04546270], ETH[-0.00000002], ETHW[0.00075562], FTT[750.103575], FTT-PERP[0], GMT[.005], HT[0.07421796], LUNC-PERP[0], MATIC[0.95427911], NFT (317104790385606607/FTX EU - we are here! #82284)[1], NFT (318001511488000428/FTX EU - we are here! #88048)[1], NFT (332873193669281362/FTX EU - we are here! #43402)[1], NFT (402204584785018974/Austria Ticket Stub #1492)[1], NFT (447906918045017549/FTX EU - we are here! #27668)[1], NFT (461673829503579761/The Hill by FTX #5435)[1], NFT (554801305366668138/FTX EU - we are here! #82473)[1], SOL[0.00312066], SRM[42.5100605], SRM_LOCKED[350.609939S], TRX[.000031], USD[5.10], USDT[0] | | |
| 01624110 | | BTC[.00009804], COPE[1564.9616], USD[135.94] | | |
| 01624111 | | BNB[0], FTT[0.00000003], USD[0.00], USDT[0] | | |
| 01624112 | Contingent | SRM[7.31261107], SRM_LOCKED[38.40738893], USD[0.00] | | |
| 01624116 | Contingent | ADA-PERP[0], BTC[0.01243622], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH[0.01229463], ETH-PERP[0], ETHW[0.01227604], LUNA2[1.30700631], LUNA2_LOCKED[3.04968140], LUNC[2.37584874], TRX[.000039], USD[2.86], USDT[67.50489882], USTC[185.01151660] | | |
| 01624117 | | BTC[0] | | |

Consolidated Schedule 187 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624118 | | ATLAS[7998.4], TRX[.000001], USD[0.71], USDT[0] | | |
| 01624120 | | AKRO[4], BAO[10], BAT[1], DENT[6], DOGE[1], EUR[0.00], FIDA[2], KIN[11], MATH[2], RSR[4], TOMO[.01054495], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[1328.72813291], XRPBULL[.00000003] | Yes | |
| 01624123 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00016747] | | |
| 01624124 | | APT[.0098157], APT-PERP[0], BTC[0], BTC-PERP[0], FTT[10.0927135], FTT-PERP[0], HT[2.2], OP-PERP[0], TRX[.000052], USD[2.68], USDT[0.00485993] | | |
| 01624126 | Contingent | LUNA2[0.74473803], LUNA2_LOCKED[1.73772207], LUNC[8339.47204], TRX[245.000023], USD[3.04], USDT[0.45093080], USTC[100] | | |
| 01624130 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0.02633803], ICX-PERP[0], MAPS-PERP[0], PROM-PERP[0], SLP-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 01624132 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[58864.66731747], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[185.49481037], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[1289.7064485], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0001], SOL-PERP[0], USD[0.21], WAVES-PERP[0], XRP[.98474], XRP-PERP[0] | | |
| 01624137 | | BTC[.00009974], FTT[0.01124810], USD[0.01] | | |
| 01624138 | | AAVE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[.00589119], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.87], FTM-PERP[0], HOT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 01624139 | | USD[0.01] | | |
| 01624144 | | 0 | | |
| 01624146 | | ALGO-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[-108.44], USDT[197.26877824], VET-PERP[0], XRP[118] | | |
| 01624149 | | AAVE[9.27], BTC[.0107], BTC-PERP[0], BTTPRE-PERP[0], DENT[765200], DOGE[13161.613], DOGE-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], SHIB-PERP[0], SLP[75820], SOL[15.00715], SOL-PERP[0], SUSHI[687.5], USD[0.00], USDT[0] | | |
| 01624154 | | USD[0.00] | | |
| 01624156 | | COPE[4.39462648], KIN[51859.15059897], RAY[1.49514977], SOL[2.58144111], USDT[0] | | |
| 01624158 | | USD[0.54], USDT[0.09527811] | | |
| 01624161 | | AR-PERP[0], BNB[0.00857102], DOGE-PERP[0], EDEN[29.9962], ENS-PERP[0], FTT[25.011128], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], TRX[.000001], USD[42.08], USDT[70.15472404] | | |
| 01624166 | | BIT[47.9904], FTM[.59674], FTT[.09536], TRX[.000001], USD[1.18], USDT[0.00000001] | | |
| 01624168 | | ETH[0], FTT[0], USD[0.00] | | |
| 01624171 | | BTC[0], FTT[34.0931518], HXRO[2606.65979921], TRX[.000001], USDT[4.92507366] | | |
| 01624173 | | ATLAS[0], TRX[.418093] | | |
| 01624174 | | ADABULL[.00041], BNBBULL[.002], DEFIBULL[.014], MATICBULL[.8], SUSHIBULL[1500], USD[0.08], XRPBULL[60] | | |
| 01624176 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000463], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.09873123], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.73], USDT[1.61475783], VET-PERP[0], XRP[10], XRP-PERP[0] | | |
| 01624179 | | SOL[0], TRX[.000016], USD[0.02], USDT[0] | | |
| 01624182 | Contingent, Disputed | USD[0.00] | | |
| 01624185 | | ADA-PERP[0], BOBA[.499325], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], OMG[.499325], SOL[.00000001], SOL-PERP[0], USD[127.95], USDT[0], XRP[0] | | |
| 01624187 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.12902855], LUNA2_LOCKED[0.30106663], LUNC[28096.24], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624193 | | ETH[0], TRX[1] | Yes | |
| 01624197 | Contingent | APE-PERP[0], ATOM[.098176], FTM[.99962], LUNA2[0], LUNA2_LOCKED[12.53224589], MATIC[.062], TRX[.001033], USD[3.60], USD[3.17840715], USDT-PERP[0] | | |
| 01624198 | | USD[407.34] | | |
| 01624199 | | EUR[0.00] | Yes | |
| 01624201 | | AKRO[1], ALPHA[1.0163698], BAO[1], BTC[.05091492], ETH[1.88974883], KIN[2], SGD[0.01], TRX[1], USD[6.24], XRP[2433.24364203] | Yes | |
| 01624209 | | USD[22.02] | Yes | |
| 01624211 | Contingent | BTC[-0.00006725], BTC-PERP[0], ETH-PERP[0], LUNA2[0.32325688], LUNA2_LOCKED[0.75426606], USD[-3.52], USDT[22.18470646] | | |
| 01624212 | | NFT [385012430775828648/FTX AU - we are here! #49930][1], NFT [467784520516828517/FTX AU - we are here! #49948][1] | | |
| 01624229 | | AUD[0.00], FTT[35.493255], LTC[0], RAY[474.02523992], USD[0.00], USDT[0] | | |
| 01624237 | | USD[2.03], USDT[0] | | |
| 01624241 | | FTT[0.06497301], USD[0.00], USDT[0] | | |
| 01624243 | | ALGO-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 01624244 | | FTT[0.05387510], USD[0.00], USDT[0] | | |
| 01624245 | | BTC-PERP[0], ETH-PERP[0], USD[866.40] | | |
| 01624247 | | ADA-PERP[0], ALICE[0], AUD[0.00], BOBA[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00010219], MNGO[0], RAY[0], RNDR[0], RUNE[0], SLP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01624249 | | USD[0.00], USDT[0] | | |
| 01624250 | | USD[25.00] | | |
| 01624256 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0068], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.24], YFI-PERP[0], ZEC-PERP[0] | | |
| 01624258 | | USDT[1.0327] | | |
| 01624259 | | BTC[.00000011], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 01624260 | | ATLAS[140], DENT[400], USD[0.07] | | |
| 01624261 | | FTT[.0354962] | | |
| 01624264 | Contingent | BTC[.0000443], COMPBULL[.99981], ETH[0.02890502], ETHW[0.02890502], LUNA2[1.15103277], LUNA2_LOCKED[2.68574314], LUNC[105639.81], RAY[4.42448725], SHIB[1262356.42894033], SOL[.80855569], SOS[100000], SPELL-PERP[0], SRM1.01334022], SRM_LOCKED[.01150184], SRN-PERP[0], STORJ-PERP[0], USD[6.79], YFII-PERP[0] | | |
| 01624266 | | 0 | | |
| 01624267 | | COPE[0], DOGEBULL[1.5949], FTT[0.00211361], MATICBULL[666.493673], THETABULL[3.43469067], USD[0.00] | | |
| 01624268 | | BNB[.0008984], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624274 | | USD[2.31] | | |
| 01624275 | | ALGO-PERP[0], ALICE-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[-0.09], USDT[10.73658099] | | |
| 01624279 | | DOGEBULL[0.00013091], ETH-PERP[0], USD[8.55] | | |
| 01624281 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[99895.26], USDT[0], XTZ-PERP[0] | Yes | |
| 01624283 | | 0 | | |
| 01624284 | | ETH[.03], ETHW[.03] | | |
| 01624286 | Contingent | AVAX[.096314], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00013708], LUNA2_LOCKED[0.00031985], LUNC[29.85], NEO-PERP[0], SOL[.0085351], TRX[.000004], USD[0.25], USDT[0] | | |
| 01624287 | | AXS-PERP[0], DYDX-PERP[0], TRX[.000001], USD[752.52], USDT[0] | | |
| 01624288 | Contingent | ADA-PERP[0], ATLAS[2229.7663], ATOM-PERP[0], BTC[0.01751574], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.36110349], LINA-PERP[0], LINK-PERP[0], LUNA2[3.66900224], LUNA2_LOCKED[8.56100524], MANA-PERP[0], MATIC-PERP[0], RAY[38.86445696], SOL[4.79879138], SRM[20.62923264], SRM_LOCKED[2.199024], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01624289 | Contingent | APE[0], BTC[0], ETH[0], ETHW[0], FTT[150.089923], NFT (471794216083035391/FTX AU - we are here! #31298)[1], NFT (482389061093779492/FTX AU - we are here! #38161)[1], SRM[1.23083825], SRM_LOCKED[99.0126579], TRX[.000068], USD[482.78], USDT[0.00000003] | | |
| 01624294 | | TRX[.000001] | | |
| 01624301 | | FTT[0.01807258], USDT[0] | | |
| 01624306 | | CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01624309 | | BTC[0], TRX[.000001], USD[0.00], USTC[0] | | |
| 01624314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1544.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01624315 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ETH[.00000001], FTT[0.00362608], RAMP-PERP[0], TLM-PERP[0], USD[25.00], USDT[0] | | |
| 01624317 | | ALTBULL[44.42450256], BNB[.0099924], BNBBULL[0.02505780], BTC[0.00018233], BULL[0.22106235], BULLSHIT[136.97696155], CEL[.087384], DEFIBULL[424.929122], DOGEBULL[23.17108077], DRGNBULL[316.9770331], ETH[.00099791], ETHBULL[1.70736741], ETHW[.00099791], FTT[.099791], MIDBULL[11.17781227], TRX[.000001], USD[0.20], USDT[0.00081968] | | |
| 01624319 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[.95321978], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.07375274], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (308134940435066921/FTX AU - we are here! #15415)[1], NFT (556591912154391370/FTX AU - we are here! #25693)[1], PEOPLE-PERP[0], POLIS[.04415193], SHIB-PERP[0], SOS-PERP[0], USD[873041.36], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01624320 | | USD[1.82] | | |
| 01624321 | Contingent | ALGO[.00000006], BICO[.00000001], BNB-PERP[0], BTC[0], DOT[.102], ETH[.00000024], ETH-PERP[0], ETHW[.00000002], FTT[0.99816805], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (322581327440591589/The Hill by FTX #25244)[1], SOL[.00300001], SRM[.10341518], SRM_LOCKED[16.29259665], TRX[.000066], USD[0.13], USDT[0.00000005] | | |
| 01624326 | | USDT[0.78055813] | | |
| 01624329 | | NFT (329085287735730022/FTX EU - we are here! #229586)[1], NFT (377704630728027294/FTX AU - we are here! #35687)[1], NFT (491691680216506966/FTX EU - we are here! #229581)[1], NFT (509586743473296454/FTX AU - we are here! #33754)[1], NFT (521353574617903157/FTX AU - we are here! #229568)[1], NFT (570221982046854598/FTX Crypto Cup 2022 Key #6063)[1], USDT[7.94753896] | | |
| 01624330 | | BNB[.00024947], USDT[4.23362121] | | |
| 01624331 | | TRX[.000013], USD[0.00], USDT[10.88023762] | | |
| 01624339 | | ETH[0.00095992], ETHW[0.00095992], FTT[25.19527337], NFT (297510608311320168/FTX EU - we are here! #235657)[1], NFT (346617536337897551/FTX Crypto Cup 2022 Key #2822)[1], NFT (357166658265029201/FTX AU - we are here! #235685)[1], NFT (400778648496968159/FTX AU - we are here! #37023)[1], NFT (439279600206948249/FTX EU - we are here! #235644)[1], NFT (485168789081974774/FTX AU - we are here! #36898)[1], NFT (525702063844375354/The Hill by FTX #7584)[1], USD[0.34], USDT[0.00937781] | | |
| 01624344 | | USD[0.03] | | |
| 01624345 | | HMT[.86933332], USD[25.00] | | |
| 01624346 | | USD[0.00], USDT[.005466] | | |
| 01624352 | | ETH[0], RSR[3106.24430734], SHIB[24481347.69583999], TRX[130], USD[0.00] | | |
| 01624355 | | COPE[1000], TRX[.000001], USD[4478.58], USDT[2.04] | | |
| 01624357 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01624358 | | USD[0.00] | | |
| 01624361 | | STEP[3661.394436], USD[0.77] | | |
| 01624362 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[1.24626951], BTC[0.08630320], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[10.72549407], EUR[0.00], FTT[25.03923195], KSHIB[0], LINK-PERP[0], LUNA2[0.29031016], LUNA2_LOCKED[0.67739037], LUNC[63215.648966], LUNC-PERP[0], SAND-PERP[0], SOL[6.08464630], SOL-PERP[0], USD[100.34], USDT[0.00], XRP[1131.32667328], XRP-PERP[0] | | |
| 01624363 | | APE[.00000001], APE-PERP[0], BNB[.04971443], BTC[.0002032], DAI[.31452341], FLOW-PERP[0], FTT[15.33372893], LTC[0.21149102], MATIC[0], SOL[0.00000001], TRX[.000038], USD[0.00], USDT[0] | | |
| 01624364 | | USD[0.00], USDT[0] | | |
| 01624365 | | USD[0.18] | | |
| 01624366 | | FTT[1], USDT[1.18601186] | | |
| 01624369 | | AKRO[1], BTC[0], DODO[0], EUR[0.04], GRT[0], KIN[1], RSR[1], SHIB[0], SKL[0], USD[0.00], USDT[0] | Yes | |
| 01624374 | | ADA-PERP[0], ALICE-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.01543529], SOL-PERP[0], USD[-0.09], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01624377 | | USD[0.00], USDT[0] | Yes | |
| 01624378 | | TRX[.000001], USDT[2.44] | | |
| 01624379 | | ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], SOL[.00000001], USD[0.69], USDT[0] | | |
| 01624381 | | ETH-PERP[0], USD[1.67] | | |
| 01624383 | Contingent | ALGOBULL[749855.55133949], ATOMBULL[0], BEAR[0], DEFIBEAR[0], EOSBULL[8140], ETCBEAR[0], ETHBEAR[0], FTT-PERP[0], LUNA2[0.00031081], LUNA2_LOCKED[0.00072522], LUNC[67.68], MATICBULL[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHIBEAR[1000000], SUSHIBULL[323179.17741277], SXPBEAR[1000000], SXPBULL[3047.23767048], TOMOBULL[8779.69531736], USD[0.00], USDT[0], XRPBULL[4234.37096848] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624385 | | ETH[.0004301], ETHW[0.00043010], USD[0.00], USDT[0.03490686] | | |
| 01624386 | | BTC[0], ETH[0], FTT[.08935139], USD[1200.04] | | |
| 01624389 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], USD[3160.26], USDT[3.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01624392 | | USD[1.51] | | |
| 01624396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0308[0], BTC-MOVE-0808[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3470.75], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01624399 | | BTC-PERP[0], ETH-PERP[0], SAND[2], USD[1499.04] | | |
| 01624401 | | TRX[.633023], USD[2.04] | | |
| 01624402 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTT[0], USD[59.66], USDT[0.00000001], VET-PERP[0] | | |
| 01624403 | | ETH[0], TRX[0], USD[0.00], USDT[0.00002552] | | |
| 01624408 | | USD[2.45] | | |
| 01624409 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.09480417], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[3000], DENT-PERP[0], ETH[.2559964], ETH-PERP[0], ETHW[.0709964], EUR[308.78], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[-110.94], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01624410 | | EUR[0.00] | | |
| 01624412 | | AKRO[1], ATLAS[7980.37892641], BAO[12], CONV[366.06803339], CREAM[3.5700398], DENT[2], FIDA[1.672982], FTM[24.22652828], FTT[1.24103017], GRT[14.33417787], KIN[7], MER[32.9712563], MNGO[885.70050262], RAY[.0000661], RSR[11], SOL[32.69742974], SRM[14.20386521], STEP[531.4630636], TRX[4], TULIP[4.78664482], UBXT[2], USD[0.00] | Yes | |
| 01624413 | | SLP[4], USD[0.90] | | |
| 01624420 | | ETC-PERP[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01624422 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[11.67187628], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02882150], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.00057], CRO-PERP[0], DOGE[0.00000258], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00002194], ETH-PERP[0], EUR[1019.42], FLM-PERP[0], FTM-PERP[0], FTT[35.699639], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61773683], LUNA2_LOCKED[1.44138595], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0.41549337], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[38.20780694], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62978561], SRM_LOCKED[.49404304], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-330.61], USDT[.007137], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01624424 | | BIT[0], BOBA[0], SHIB[0], SOL[.00000001], USD[0.00], USDT[.007137] | | |
| 01624426 | | BTC[.00000623], BTC-PERP[0], USD[-0.02] | | |
| 01624427 | | APE-PERP[0], BTC-PERP[0], CHZ[1], DOT-20211231[0], DYDX[.08251822], ETH[0], ETH-PERP[0], EUL[.09567397], FTT[25.10886233], LUNC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[3087.75], USDT[171.12254735] | | |
| 01624429 | | ATLAS[2.46376812], POLIS[.02463768], STEP[.07838], USD[79.27], USDT[0.00576500] | | |
| 01624430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[4], BNB[0], BNB-PERP[0], BTC[.00000019], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[6], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00002347], ETH-PERP[0], ETHW[.00159998], EUR[0.18], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[2], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00154936], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.06351384], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[1], SXP-PERP[0], THETA-PERP[0], TRX[.466201196], TRX-PERP[0], UNI-PERP[0], USD[2.21], USDT[-0.13906815], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624434 | | 0 | | |
| 01624437 | | BNB[.00000001], ETH[0], POLIS[0], SOL[.09000001], SOL-PERP[0], TRX[.00001], USD[0.01], USDT[0.26136592] | | |
| 01624438 | | AUD[0.00], BTC[0.05375250], ETH[.00066943], ETHW[.00066943], USD[0.38], USDT[0] | | |
| 01624443 | | BTC[.0029], ETH[.041], ETHW[.041], EUR[0.38], USD[7.32] | | |
| 01624448 | | BTC-PERP[0], NFT (298670250731004671/头像 #2)[1], NFT (390626923409782281/头像 #5)[1], NFT (424788605379489327/头像 #6)[1], NFT (496871314999694042/头像 #1)[1], NFT (506873684461470574/头像 #4)[1], NFT (531916709846547853/头像 #3)[1], TRX[.000046], USD[0.00], USDT[0] | | |
| 01624449 | | MATICBULL[218.1], USD[0.58], USDT[1.00490000] | | |
| 01624450 | | BLT[.446225], USD[25.00] | | |
| 01624455 | | ETH[.00440368], ETHW[.00434892], KIN[1], USD[41.32] | Yes | |
| 01624459 | | USD[25.00] | | |
| 01624460 | | CRV[.9753], EUR[0.00], IMX[.061392], POLIS[0.00307031], STARS[.9962], STG[.58511618], USD[0.00], USDT[0] | | |
| 01624465 | | BTC[0], ETH[0], EUR[0.00], MATIC[0] | Yes | |
| 01624466 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01624468 | Contingent | AURY[.40372842], FTT[.03995783], SRM[13.60475105], SRM_LOCKED[120.59305413], TONCOIN[13.0014873], USD[0.09], USDT[6.42130977] | | |
| 01624471 | | AVAX[0.76374327], AVAX-PERP[0], PYPL[.287904], USD[-14.45] | | |
| 01624481 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BOBA-PERP[0], BTC[0.00000001], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC[0], NFT (313684771990628886/FTX AU - we are here! #21214)[1], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01624482 | | USD[0.82] | | |
| 01624487 | | AXS[1.46881319], EUR[0.00], USD[0.00] | | |
| 01624493 | | FTT[.09197915], TRX[.000046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624494 | | TRX[.000001], USDT[.7358] | | |
| 01624495 | | MOB[.497], TRX[.41966], USD[3.78], USDT[0.66755646] | | |
| 01624496 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00176673], BNB-PERP[0], BTC-PERP[0], CRO[10], CRO-PERP[0], DAI[31.31695589], DEFI-PERP[0], EOS-PERP[0], FTT[125.095495], FTT-PERP[0], ICX-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], SRM[10.20971665], SRM_LOCKED[17677389], SRM-PERP[0], STX-PERP[0], TRX[.000052], TRX-PERP[0], USD[-20.35], USDT[214.53120787], USDT-PERP[0] | | |
| 01624498 | | ATOM[16.091089], FTT-PERP[0], GENE[.0522875], NFT [3842234324731486002/FTX EU - we are here! #254629][1], NFT [436403975565882640/FTX EU - we are here! #254638][1], NFT [4497865462739454949/FTX EU - we are here! #254653][1], USD[0.01], USDT[27.39809319] | | |
| 01624500 | | USD[0.20] | | |
| 01624507 | Contingent, Disputed | USD[33.94], USDT[0] | | |
| 01624511 | | AXS[.099069], C98[.95972], DOGE[.8537], SHIB[1298157], SOL[.0084724], TRU[.99012], USD[1.26], USDT[0] | | |
| 01624513 | | BTC[.00004757], CRO[412.0614647], ETH[.16983513], ETH-PERP[.308], ETHW[.16983513], EUR[990.00], FTT[2.75735352], SOL[1.1914505], UNI-PERP[0], USD[-427.43] | | |
| 01624517 | | AKRO[2510.1909671], BNB[.00011371], BTC[.01609217], CRO[24.89228147], ETH[.06517814], ETH-PERP[0], FTT[19.52174005], REEF[3254.35305756] | Yes | |
| 01624520 | | ALPHA-PERP[0], ATLAS[1224.29025808], AXS-PERP[0], BAND-PERP[0], BAO[2], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[5.25469512], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC[229.95772848], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[5.20165353], STG[25.57593733], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 01624526 | | ADA-PERP[0], DOT[.00190444], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01624531 | | TRX[.564638], USD[1.75] | | |
| 01624537 | | ETH[7.69900887], EUR[0.00], FTT[1181.91278919], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01624545 | | USD[4.23] | | |
| 01624547 | | AKRO[3], AXS[0.00003372], BAO[8], BNB[0.31755461], CLV[0.00028201], CUSDT[0], DENT[0], ETH[.0000036], ETHW[.0000036], FTT[.00000085], KIN[7.15942162], RSR[1], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 01624556 | | TRX[85.47548619] | Yes | |
| 01624557 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[4.4], APE-PERP[5], ASD[28.2], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[14], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SXP-20210924[0], TRU-PERP[0], TRX-PERP[0], USD[-44.14], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[591.07107076], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624558 | | USD[0.00] | | |
| 01624559 | | TRX[.000001], USDT[0] | | |
| 01624561 | | TRX[.000001], USD[1.21], USDT[0] | | |
| 01624567 | | MATH[.07492], SLND[.02276], SOL[.006], USD[5.66], USDT[0.64922306] | | |
| 01624568 | | BTC[0.00000105], ETH[0.00099995], ETHW[0.03199995], TRX[.000048], USD[0.00], USDT[0] | | |
| 01624573 | | ATLAS[16000], GOG[4317.01725], IMX[1484.1074205], MBS[1556.00778], POLIS[150], TRX[.000004], USD[3.78], USDT[0] | | |
| 01624574 | | AVAX[.13371497], BTC[.01235853], BTC-PERP[0], DENT[3031.15652182], DOGE[76.54367942], ETH[.12331061], ETHW[1.29246463], EUR[0.87], FIDA[5.13779543], FTT[.85417073], LINK[.43794745], LINK-PERP[0], LTC[.07656022], MANA[16.28616932], MTA[12.93456802], PAXG[.00636502], SHIB[323391.72200825], SOL[.29663238], TRX[1], TRY[140.89], USD[-207.47], USDT[0.61416806], XRP[117.43917797] | Yes | |
| 01624579 | | FTT[0.07532803], USD[0.78] | | |
| 01624582 | | ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01624588 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], GALA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX[.704076], USD[2.03] | | |
| 01624593 | | C98[0], CHZ[0], DENT[0], FTM[0], KSHIB[0], REEF[0], SHIB[0], SOS[2884117.64764346], STMX[0], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01624594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.08], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01624595 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01624596 | Contingent | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[10.63309331], LUNA2_LOCKED[24.81055107], LUNC[2315378.4560896], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USDt-234.88], XLM-PERP[0], XRP[.2], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01624597 | | ATLAS[630], CAKE-PERP[0], FTT[0.00002692], TRX[.612322], USD[0.09], USDT[4.29563409] | | |
| 01624602 | Contingent, Disputed | USD[0.02] | Yes | |
| 01624603 | | DOT[.414], ETH[.308259], ETHW[.308259], FTT[25.7], GOG[413], TRX[.000001], USD[1454.12], USDT[3281.34112477] | | |
| 01624604 | | TRX[.623198], USD[3.03] | | |
| 01624605 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00271017], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT [427228015817963252/FTX AU - we are here! #57409][1], NFT [486112408423973014/FTX AU - we are here! #15178][1], NFT [491822133409334072/FTX AU - we are here! #15146][1], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[4.09], USDT[0.00000001] | | |
| 01624612 | | ATLAS[8.2], BOBA[.4356], OMG[.4356], USD[1.82] | | |
| 01624613 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.69968118], ETH-PERP[0], ETHW[0.69623339], LTC-PERP[0], MNGO-PERP[0], USD[1030.42] | | ETH[.68536] |
| 01624614 | | ATLAS[5873.93864592], BAND[58.00204942], BOBA[189.56573201], CRV[.00261345], ETH[.00188441], ETHW[.00185703], LTC[1.33269763], OMG[189.56669547], SKL[3044.501331], USD[0.00] | Yes | |
| 01624617 | Contingent | LINA-PERP[0], LUNA2[1.75250772], LUNA2_LOCKED[4.08918469], LUNC[381612.246632], USD[0.02], USDT[0], WRX[0] | | |
| 01624618 | | BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0219[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0318[0], ETH-PERP[0], NFT [4877826278886601113/FTX AU - we are here! #6413][1], USD[15.31], USDT[0.00000002] | | |
| 01624620 | | TRX[.000001], USDT[0] | | |
| 01624622 | | ATLAS-PERP[0], BNT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.23], USDT[0] | | |
| 01624626 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COPE[.94752], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04145342], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008126], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.008432], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[38.73794507], SRM_LOCKED[157.85138998], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624628 | | BCH[1.34363123], BTC[.00000046], CEL[0], ETH[.00000088], NFT (306549467821473449/FTX AU – we are here! #3836)[1], NFT (309990260646276228/FTX AU – we are here! #3796)[1], NFT (423988693261101813/FTX Crypto Cup 2022 Key #14787)[1], STETH[0] | Yes | |
| 01624630 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01624633 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03590546], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.08666735], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[69814], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SWEAT[98.848], TRX[.000078], TRX-PERP[0], UNI-PERP[0], USD[.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01624636 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT[25.07120328], FTT-PERP[0], GST-0930[0], GST-PERP[0], MATIC-PERP[0], RAY[53.10136982], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[1.95], USDT[0] | | |
| 01624638 | | BIT[1.05763527], BNB[.095718], BTC[.00023931], EUR[4108.00], FTT[25], RAY[5.00126325], SOL[.04489268], USD[5623.08], USDT[2269.54524246] | | |
| 01624644 | | ETH-PERP[0], SOL-PERP[0], USD[3.47] | | |
| 01624646 | | ATLAS[9.8038], BRZ[.00446787], SPELL[99.28], TRX[.000005], USD[0.00], USDT[0] | | |
| 01624648 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.36175426], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00360910], LUNA2_LOCKED[0.00842124], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624651 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HEDGESHIT[.000936], ICP-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAYG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.0001211], USD[2.37], USDT[0.00002852], VET-PERP[0], XRP[0.07440309], XRP-PERP[0] | | |
| 01624652 | | AAVE[.739852], AAVE-PERP[0], BTC-PERP[0], CLV[80.5], COMP-PERP[0], DOGE-PERP[0], ETH[.0009844], ETH-PERP[0], ETHW[.0009844], FTT[.09572536], MATIC-PERP[0], SOL-PERP[0], STEP[.05758], SUSHI[271.SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[8.02], USDT[0.00440800] | | |
| 01624654 | | AXS-PERP[2.9], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000255], USD[-171.81], USDT[307.05303309] | | |
| 01624656 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[110.4], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0078904], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[8353], FTM-PERP[0], HT-PERP[0], LCC-PERP[0], LINK[561.5], LUNA2_LOCKED[40.07631148], LUNC[3740014.8], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[73.35], SPELL-PERP[0], TRYB-PERP[0], USD[3.59], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01624658 | | ATLAS[3999.24], BTC[0.03359365], DOGE[7324.60806], DYDX[12.59767782], ETH[0.85374417], ETHW[0.85374417], FTT[4.499145], ROOK[.4129215], SOL[9.42822711], USD[2878.02] | | |
| 01624660 | | BNB[-0.00000173], TRX[.000049], USD[0.00], USDT[0.00055646], USTC[0] | | |
| 01624661 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], EUR[0.00], HT[0], LINK[0], LUNA2_LOCKED[57.65170568], LUNC[0], SAND[0], SHIB[0], SHIB-PERP[0], SUSHI[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01624665 | | ATLAS[2209.5801], LUNA2[0.79478835], LUNA2_LOCKED[1.85450616], USD[0.27] | | |
| 01624667 | | FTT[2.10007604], STEP[3.85674], USD[0.01], USDT[0] | | |
| 01624670 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00004233], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0615[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[.00081379], ETH-PERP[0], ETHW[.00081379], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[49.81013074], LUNA2_LOCKED[116.2236384], LUNC[729471.66833], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[.0545995], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[-163.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01624673 | | FTT[1.599712], TRX[.000001], USDT[3.4819] | | |
| 01624679 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0619[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000013], USD[808.88], USDT[2.93870502], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01624681 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.27], USDT[0] | | |
| 01624683 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.9571663], SOL-PERP[0], SPY[0], SRM[0], SRM-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01624685 | | BTC[.16690505], ETH[.28884292], ETHW[.29879651], NFT (370995709244020954/FTX EU – we are here! #237443)[1], NFT (377845566197517830/FTX EU – we are here! #237447)[1], NFT (487007034254504356/FTX EU – we are here! #237438)[1], TRX[.001554], USDT[.00000001] | Yes | |
| 01624689 | Contingent | BTC[.0006], ETH-PERP[0], FTM-PERP[0], FTT[0.10144112], FTT-PERP[0], SRM[29.51577338], SRM_LOCKED[246.36385933], TLM-PERP[0], USD[0.78], USDT[0.00987060] | | |
| 01624698 | | CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[-1.87], USDT[5.09] | | |
| 01624699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.3776], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK[.03015774], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[4.518], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5531.60], USDT[0.00848865] | | |
| 01624706 | | USD[0.00], USDT[1.97] | | |
| 01624708 | Contingent | ADABULL[0], BULL[0], ETH[.00000001], ETHBULL[0], KAVA-PERP[0], LUNA2[0.04551827], LUNA2_LOCKED[0.10620930], LUNC[.00000001], LUNC-PERP[0], SOL[.00091279], USD[0.15], USDT[0.00000001] | | |
| 01624709 | | TRX[.000001] | | |
| 01624713 | | NFT (568433870280896584/FTX AU – we are here! #62654)[1] | | |
| 01624715 | | BNB[.00062457], BTC[.00004938], USD[0.29], USDT[0.04160947] | | |
| 01624716 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01624718 | | SOL-PERP[0], USD[0.15], USDT[0.00031919] | | |
| 01624719 | | ADA-20210924[0], ADA-PERP[0], BTC[0.20172460], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], SOL[4.97592698], SOL-PERP[0], STG[47.97966468], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01624720 | | RAY[1.23754017], TRX[.000009], USD[0.00], USDT[0] | | |
| 01624726 | | USD[0.21] | | |
| 01624733 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.75], USDT[28487.94081669], XTZ-PERP[0] | | |
| 01624735 | | BTC[.00007254], ETH[.00009608], ETHW[1.80109608], FTT[25.098936], UNI[.06], USD[14116.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624742 | | USD[22.11] | Yes | |
| 01624755 | | BTC[0] | | |
| 01624757 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000778] | | |
| 01624758 | Contingent | BTC[.01546433], ENS[6.2788068], ETH[.06346314], LINK[25.65627178], LINK-PERP[0], LUNA2[0.00517404], LUNA2_LOCKED[0.01207278], LUNC[1126.66], SOL[2.3890728], USD[0.29], USDT[0], XRP[123.34139934] | | |
| 01624759 | | MNGO[9.2305], TRX[.000001], USD[0.01], USDT[0] | | |
| 01624761 | | BTC[.00003836], USD[0], USDT[932.69000000], XRP[.999988] | | |
| 01624763 | Contingent | LUNA2[7.53792902], LUNA2_LOCKED[17.58850105], LUNC[1641399.9146598], USD[0.00], USDT[0.00000080] | | |
| 01624764 | | USD[25.00] | | |
| 01624768 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP[5.3449], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP[.091113], SXP-PERP[0], TLM[.21659], TLM-PERP[0], TONCOIN[.017672], USDI-0.03], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01624776 | | BTC[0], BTC-PERP[0], TRX[.898171], USD[0.00], USDT[0.00000001] | | |
| 01624779 | | ETH[0] | | |
| 01624780 | | FTT[26.7990234], SOL[3], TRX[.000001], USD[1.11], USDT[1.00599541] | | |
| 01624781 | | ATOM-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02623547], STX-PERP[0], USD[-161.67], USDT[176.58663197] | | |
| 01624788 | | USDT[600] | | |
| 01624792 | | COPE[684.863], TRX[.000048], USD[1.83], USDT[1.00858586] | | |
| 01624795 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000052], TRX-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01624797 | | BTC-PERP[0], DOGE-PERP[0], FTT[2.80017479], MNGO[800], USD[0.00], USDT[0.00000001] | | |
| 01624800 | Contingent | APT[.9886], BICO[.00000001], BLT[1.00259], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[.03188744], GAL[.01282051], GBTC[69.45], GOG[.00000001], IMX[-0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00806945], MATIC[0], NFT (294864051300875056/The Hill by FTX #19200)[1], NFT (309053330971573518/The Hill by FTX #19002)[1], NFT (358321660210792908/The Hill by FTX #12119)[1], NFT (381655658093112126/The Hill by FTX #13318)[1], NFT (437721732759860041/The Hill by FTX #18979)[1], NFT (499354837030858386/FTX Crypto Cup 2022 Key #13072)[1], TRX[2.00345426], USD[0.00], USDT[15.09169438] | | |
| 01624801 | | BTC[.0101], BTC-PERP[0], DOGE[13], ETH[1.1409832], ETHW[.1409832], USD[3.98] | | |
| 01624808 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[304.37], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00499168], LUNA2_LOCKED[0.01164726], LUNC[1086.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[527.64], SOL-PERP[0], USD[6304.74], USDT[0.00000001] | | |
| 01624810 | | DOGE[490.4], DOT[6.321999], LTC[2.009], XRP[126.74263] | | |
| 01624811 | | SRM[.99226], TRX[.01075432], USD[0.00] | | |
| 01624815 | | 0 | | |
| 01624816 | | USD[0.00], USDT[0] | | |
| 01624817 | | ETH[2.06390516], ETHW[2.06390516], GBP[0.00] | | |
| 01624818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00722903], BNB-PERP[0], BRZ-PERP[0], BTC[0.00069912], BTC-MOVE-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00015128], ETH-PERP[0], ETHW[0.00015128], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.59], USDT[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01624820 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CEL-20210924[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01624824 | | ADABULL[.63577918], ATLAS-PERP[0], BULL[0.45250178], DOGEBULL[15.84939244], DYDX[36.293103], FTT[.09722239], TRX[.000003], USD[0.00], USDT[10.35475182], XLMBULL[733.86054] | | |
| 01624825 | | BRZ[0], BTC[0.00170001], ETH[0.13106106], ETHW[0], FTT[0], LINK[40.989151], RAY[0], SOL[0], TRX[0], USD[0.51], USDT[0] | | |
| 01624826 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], NEO-PERP[0], PERP[0], SOL[0], TRX[.00039], USDT[0.02380888], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0] | | |
| 01624828 | | COPE[0], USD[0.00], USDT[0.00000022] | | |
| 01624830 | | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], ATOM[0], BTC[.00000287], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], PROM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1140.76], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], XRP[0], XRP-PERP[0] | | |
| 01624833 | | AAVE[6.01499542], BTC[.15387159], ETH[1.21445317], ETHW[1.21417593], EUR[0.00], FTT[5.44163124], LINK[12.96234357] | Yes | |
| 01624834 | | ETH[.0002186], ETHW[.0002186] | | |
| 01624840 | | BCH[0], EGLD-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.72], USDT[0] | | |
| 01624846 | | USD[26.46] | Yes | |
| 01624847 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], APE[203.9624028], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.0038], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[1.50253369], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[357], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2103.79], USDT[7.77900001], XMR-PERP[0] | | |
| 01624852 | | ETH[0], EUR[0.00], XRP[0] | | |
| 01624853 | | USD[0.00], USDT[0] | | |
| 01624855 | Contingent | BTC[.05513935], EMB[939.39359], ETHBULL[2.00937000], LUNA2[0.00274679], LUNA2_LOCKED[0.00640917], LUNC[598.1195458], THETA-PERP[0], USD[1033.80], USDT[0.01769098], XRP[.773232] | | |
| 01624857 | | EUR[0.85], FTT[25.29531555], TRX[.000061], USD[0.06], USDT[0.00802649] | | |
| 01624858 | | EUR[0.00] | | |
| 01624860 | | SWEAT[.1048], USD[5.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624861 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.00063835], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[19.996314], RUNE[32.0937726], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[15.1], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.81, USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01624866 | | COPE[192], USD[1.63] | | |
| 01624870 | | USD[9.20] | | |
| 01624871 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[1.15], USDT[0.00000001] | | |
| 01624874 | | BCH[0], BTC[0], FTT[0], LINK[0], MATIC[0], NEXO[0], SOL[0], USD[0.06] | | |
| 01624875 | | TRX[.000049], USD[4.16] | | |
| 01624876 | | AVAX[.04], ETH[0.00093083], MNGO[9.702], NFT (344606495439474416/FTX Crypto Cup 2022 Key #17602)[1], SOL[0], TRX[.001558], USD[0.00], USDT[0] | | |
| 01624883 | | GBP[0.00] | | |
| 01624884 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[294.73], USDT[0], YFI-PERP[0], WAVES-06240], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01624885 | | FTT[0.09660898], USD[0.00], USDT[0] | | |
| 01624889 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4738.89], USDT[14000.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01624890 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETHBEAR[41763.63789615], FIL-PERP[0], HEDGE[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.84], USDT[0.00000001] | | |
| 01624894 | Contingent | 1INCH[.00000001], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[59.9543852], ATOM-PERP[0], AVAX[.0514922], AVAX-PERP[0], BNB[.00242399], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[80.6224776], DOT-PERP[0], ENS-PERP[0], ETH-W[0], FLM-PERP[0], FTM-PERP[0], FTT[3.36125814], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[33.76], KSM-PERP[0], LINK-PERP[0], LOOKS[2538.966], LTC[10], LUNA2[0.01115249], LUNA2_LOCKED[0.02602249], LUNC-PERP[0], MTL-PERP[0], NEAR[355], NEAR-PERP[0], NFT (388485239672687851/FTX EU - we are here! #94140)[1], NFT (433615367997244618/FTX EU - we are here! #94025)[1], NFT (479216133796714535/FTX EU - we are here! #94352)[1], OP-0930[0], OP-PERP[0], RSR-PERP[0], SOL[15], SOL-PERP[0], SRM-PERP[0], TONCOIN[555], TONCOIN-PERP[0], USD[-108.84], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01624896 | | BTC[0], FTT[0.00000211], USD[2.28], USDT[0] | | |
| 01624897 | | USD[4.5074] | | |
| 01624898 | | ETH-PERP[0], USD[0.00] | | |
| 01624899 | | NFT (309546384036305753/FTX AU - we are here! #6116)[1], NFT (315512179831237684/FTX AU - we are here! #16244)[1], NFT (339765127249598661/FTX EU - we are here! #209281)[1], NFT (404355452543881735/Netherlands Ticket Stub #1845)[1], NFT (475489440703957988/The Hill by FTX #587)[1], NFT (567357723321835704/FTX EU - we are here! #208672)[1], NFT (571835923193338389/FTX Crypto Cup 2022 Key #4162)[1], NFT (573635927067517666/FTX EU - we are here! #209018)[1] | | |
| 01624902 | | BNB[0], SOL[0.50887652], USD[0.00], USDT[0] | | |
| 01624904 | | USD[0.54] | | |
| 01624905 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00064776], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01624906 | | BTC[0.02285649], ETH[0.15305528], ETHW[0], FTM[0], FTT[0], GOOGL[0.00000001], GOOGLPRE[0], MATIC[21.45696633], NFT (309446542498042391/Austin Ticket Stub #1131)[1], NFT (309610704240326107/Netherlands Ticket Stub #1017)[1], NFT (333502086627038522/Belgium Ticket Stub #1995)[1], NFT (368472259661536060/FTX EU - we are here! #91270)[1], NFT (384520869516063210/FTX Crypto Cup 2022 Key #21289)[1], NFT (391647564337557542/The Hill by FTX #3337)[1], NFT (393455293837599139/Japan Ticket Stub #486)[1], NFT (402488532392647207/Singapore Ticket Stub #865)[1], NFT (423591867051212503/FTX AU - we are here! #283)[1], NFT (427871675538604127/FTX EU - we are here! #90968)[1], NFT (506388315387937/FTX AU - we are here! #2845)[1], NFT (509325162670057680/FTX AU - we are here! #2481)[1], NFT (532754799368485609/FTX EU - we are here! #91378)[1], NFT (544620602151723722/Hungary Ticket Stub #934)[1], NFT (569599384714441901/Monza Ticket Stub #712)[1], NFT (576338373778603559/Mexico Ticket Stub #1254)[1], USD[0.03], USDT[0] | Yes | |
| 01624909 | | BCH[.0000073], DYDX[0.12407211], FTT[.00005206], PRISM[0.09114493], RAY[.0007679], SOL[0.00005146], SRM[.00083], TRX[.003107], USD[0.00] | | |
| 01624916 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB[100000], SOL-PERP[0], USD[0.09], VET-PERP[0] | | |
| 01624918 | | EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01624921 | | TRX[.000066], USD[0.11], USDT[0.17025417] | | |
| 01624923 | | BTC[.00001572], FTT[0.07517544], USD[3.03], USDT[0] | | |
| 01624926 | | SOL[.29916144] | | |
| 01624927 | | ETH[0], LUNC[.00000815], NFT (289708377057997421/FTX Crypto Cup 2022 Key #5202)[1], NFT (325033243121142811/FTX EU - we are here! #57197)[1], NFT (374313358250720362/The Hill by FTX #6528)[1], NFT (383492153425485279/FTX EU - we are here! #56096)[1], NFT (398682871613074148/FTX AU - we are here! #52881)[1], NFT (528751374519759935/FTX EU - we are here! #57311)[1], NFT (545333437152964668/FTX AU - we are here! #52891)[1], TRX[0], USD[-0.02], USDT[0.07277298], USTC[0] | | |
| 01624933 | | GENE[.01414177], LOOKS-PERP[0], TRX[.000069], USD[0.00], USDT[0] | | |
| 01624937 | | DOGEBULL[29.45550273], FTT[61.9], TRX[.000001], USD[0.09], USDT[1.13073383], XRPBULL[35610] | | |
| 01624938 | | 0 | | |
| 01624939 | | BNB[0], BTC[0], LINK[.00206295], RAY[0], SOL[0], TRX[0.46927306], USD[0.00], USDT[0], XRP[0] | | |
| 01624940 | | AKRO[1], ETH[.0005], ETHW[.0005], USD[0.01] | Yes | |
| 01624941 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[13.82738145], VET-PERP[0] | | |
| 01624944 | | BTC-PERP[0], COMP-20210924[0], ETH-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 01624946 | | ATOM-PERP[0], DFL[110], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 01624947 | | ETHW[2.641], LTC[.008], USD[0.01], USDT[0] | | |
| 01624948 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GLMR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], RSR-PERP[0], TRX[.000001], USD[1.15], USDT[0.00000001] | | |
| 01624958 | | HMT[1305.71733333], USD[25.00] | | |
| 01624959 | | BTC[.00009511], EUR[3.85], GLMR-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624960 | Contingent | AVAX[0], BTC[0.03569788], ETH[0], ETHW[0.00019040], FTT[194.6], HT[4.9], LUNA2[10.16357345], LUNA2_LOCKED[23.71500471], SXP[21.7], TRX[732], USD[7878.99], USDT[20000] | | |
| 01624965 | | BAO[75473.12867199], CQT[19.28277453], CRV[57.68908293], DENT[2711.67349408], DOGE[767.44594653], EUR[0.00], FTM[53.13611911], FTT[1.17817617], KIN[4], LTC[1.11478605], SOL[1.15335228], SUSHI[2.29782774], TRX[293.7123913], UBXT[2] | Yes | |
| 01624971 | | BTC[0], CHZ[0], ETH[0], FTT[0.00000001], MATIC[0], USD[0.21], USDT[1.22436160] | | |
| 01624973 | | USD[1.10] | | |
| 01624975 | | EOSBULL[19996.2], SUSHIBULL[58700], SXPBULL[345], TRX[.000001], USD[0.17] | | |
| 01624976 | | ALCX[.00001184], EUR[0.99], FTT[0.08658893], MOB[.0000277], MEDIA[.0000203], PAXG[0], POLIS[.000239], SPELL[.102], USD[0.00], USDT[0] | | |
| 01624977 | | BTC[.00262263], CHZ[31.58099315], DENT[166033.52548946], DOT[12.72610492], FTT[.10846799], GBP[0.00], TLM[5828.99330779], USD[83.59], USDT[81.44873156] | | |
| 01624979 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00283348], SOL-PERP[0], SRM[.00021754], SRM_LOCKED[.00014848], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000273], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01624980 | | 0 | | |
| 01624982 | | 1INCH[2.9794458], AAVE[0.02994839], ADABULL[0.00000968], ADAHEDGE[.01086491], ALCX[.00085921], ALGOBULL[37433.1], ALGO-PERP[202], ATOMBULL[3.9138274], AUDIO[4.9674112], AXS[.099658], BALBEAR[19786.85], BALBULL[.324], BAND[.099297], BAO[1639.7312], BCH[.0009943], BCHBULL[.8404], BEAR[563.79303], BNB[0.00570537], BNBBULL[0.00018390], BNB-PERP[0], BOBA[.49411], BTC[0.00006320], COMP[0.00044195], COMPBEAR[7972.7], COMPBULL[.0285256], COPE[3.9932626], DOGEBULL[0.00098890], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[9927.8], EOSBULL[198.214], ETCBULL[.02893467], ETH[0.01482658], ETHBEAR[86453], ETHBULL[0.00019724], ETHW[0.01484068], FTM[7.9611944], FTT[2.39461844], GMT-PERP[0], GRT[1.9936426], GRTBEAR[384.021], GRTBULL[.59053819], HT[.099772], JASMY-PERP[0], KIN[29483.96], LINK[.59839564], LINKBULL[.3148111], LINKHEDGE[.0088144], LINK-PERP[0], LTC[.0199525], LTCBEAR[90.9047], LTCBULL[1.97036], MATIC[49.940568], MATIC-PERP[0], MKRBEAR[993.92], MKRBULL[20.00016252], OMG[.49411], RAY[.99677], REN[2.98423], RUNE[.190348], SHIB[296770], SNX[.099791], SNY[.99487], SOL[0.08888110], SOL-PERP[0], SPELL-PERP[0], SRM[.99962], STEP[.28301704], STOR[J.0939181], SUSHI[.49341555], SUSHIBULL[373.514], SXP[.092305], SXPBULL[1.87327], THETABULL[.00134906], TOMOBULL[296.3805], TRU-PERP[0], TRXBEAR[96523], TRXBULL[.079746], UNI[.19953526], UNI-PERP[0], USD[0-50.75], USDT[0.00000001], VETBEAR[17277.3], VETBULL[.0268612], WBTC[0.00009974], XLMBEAR[1.96694], XLMBULL[.0186909], XRP[2.9786402], XRPBEAR[890804], XRPBULL[29.430152], XTZBEAR[8751.1969], XTZBULL[2.0540391, ZECBEAR[.097359], ZECBULL[.097321] | | |
| 01624983 | | 0 | | |
| 01624985 | | BTC[0], CEL[0], ETH[0], FTT[0.00871861], RUNE[0], SOL[0], USD[0.00], USDT[1.09970628] | | |
| 01624989 | | EUR[0.00], USD[0.00] | | |
| 01624993 | | FTT[.00755443], NFT (547838406549612713/FTX x VBS Diamond #190)[1], USD[-0.01], USDT[0] | | |
| 01624994 | | EUR[0.00], USD[0.00] | | |
| 01624995 | | 0 | | |
| 01624997 | | MATIC[5] | | |
| 01624998 | | ATLAS[1999.6], CQT[441.913], POLIS[9.998], TRX[.000002], USD[1.01], USDT[0.54771668] | | |
| 01625009 | | BNB[.14283957], BTC[0.51656817], FTT[158.01451410], GALA[9610.96133193], IMX[.00179], LINK[.000082], NFT (424388138623963234/FTX AU – we are here! #3950)[1], NFT (478900585558002530/FTX AU – we are here! #25181)[1], NFT (490178221966574465/FTX EU – we are here! #174428)[1], NFT (504464024333381832/FTX AU – we are here! #3940)[1], NFT (560870855960478574/FTX AU – we are here! #174161)[1], NFT (564508317042314403/FTX EU – we are here! #174612)[1], PSY[611.15595996], SHIB[33567010.38269815], SOL[.00002995], USD[12164.96], USDT[12461.20456338] | Yes | USD[12162.18], USDT[12460.951618] |
| 01625010 | | ALPHA[0.16541500], NEO-PERP[0], TRX[-0.46448446], TRX-PERP[0], UNI-PERP[0], USD[-4.87], USDT[5.38483168], XTZBULL[3.5] | | |
| 01625014 | | BAO[1], ETH[.04076495], ETHW[.04025842], EUR[0.01] | Yes | |
| 01625015 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00349873], ETHW[0.00349873], FTT[25.03178001], FTT-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001179], USD[8.85], USDT[0.00795545] | | |
| 01625019 | | USD[100.00] | | |
| 01625020 | | BTC[.00009366], POLIS[.72463768], USD[4.70] | | |
| 01625022 | | BTC-PERP[-0.00039999], ETH-PERP[0], USD[7.26] | | |
| 01625023 | | BNB[0] | | |
| 01625024 | | ATLAS[8390], GODS[193.1], TRX[.000001], USD[0.77], USDT[3.48355696] | | |
| 01625031 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[.1], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[7.89999999], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1362.75], USDT[1604.6], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01625032 | | USD[0.36] | | |
| 01625034 | | TRX[.10473536] | Yes | |
| 01625035 | | CQT[.99], DYDX[.093016], ETH[.00079387], ETHW[0.00079387], SUSHI[.4197], USD[0.01], USDT[0.83266274], XRP[.180026] | | |
| 01625044 | | USD[0.48] | | |
| 01625051 | | AUD[0.00], CEL[0], SOL[.00000001], USDT[0.00000004] | | |
| 01625053 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2000.00785], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[75], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[25], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[85], ENJ-PERP[0], ETH[.00000600], ETHW[.00000600], EUR[195.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[30], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00413096], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.20], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01625054 | | BTC[.00001602], TRX[.000001] | | |
| 01625057 | | BAO[6], DENT[2], KIN[2], SOL[0], TRX[2], USD[0.00], USDT[0.00012686] | Yes | |
| 01625058 | | DAI[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01625060 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[250], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00283062], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02347722], ETH-PERP[0], ETHW[0.0183543], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA[20], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.30363702], LUNA2_LOCKED[0.70848639], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.01], USDT[0], VET-PERP[0], XRP[5.22509354], XRP-PERP[0], XTZ-PERP[0] | | |
| 01625062 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[342.37], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[3.0692674], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[300.82], USDT[0], VET-PERP[0] | | |
| 01625064 | | EUR[0.00] | | |
| 01625067 | Contingent | ATLAS[0], BTC[.24996363], ETHW[.00050892], LUNA2[0.00560525], LUNA2_LOCKED[0.01307892], LUNC[0.00411215], POLIS[0], SNX[0.00627680], USD[1317.34], USDT[0], USTC[.793448] | | |
| 01625076 | | USD[0.00] | | |
| 01625077 | Contingent | AAPL[0], BIL[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MANA[0], SOL[0], SRM[0.00001494], SRM_LOCKED[.0003186], TRX[0], USD[0.00], USDT[0.00001813] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625082 | | 0 | | |
| 01625083 | | BNB[0], IMX[0], USD[0.00], USDT[0] | | |
| 01625084 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01625086 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.82], XRP-PERP[0], ZEC-PERP[0] | | |
| 01625088 | | BLT[0.72796100], FTT[164.03478331], MER-PERP[0], USD[0.11], USDT[0.21349778] | | |
| 01625090 | | ADA-PERP[0], ATLAS[479.9352], AVAX-PERP[0], BTC[.0027], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS[1.698812], USD[52.53], USDT[0] | | |
| 01625091 | | AAVE-PERP[0], BNB[0.2079614], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.3488252], ETH-PERP[0], ETHW[.04595345], EUR[2.90], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[0.97855584], SOL-PERP[0], STEP-PERP[0], STETH[0], USD[1.13], USDT[0.64498801], WBTC[0] | | |
| 01625092 | | ATOM[0], ETH[0], ETHW[.00005267], HT[0], NFT (409840965354150817/FTX EU - we are here! #969)[1], NFT (517245768106926298/FTX EU - we are here! #872)[1], NFT (527069009672966838/FTX EU - we are here! #752)[1], SLRS[16.6], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01625096 | Contingent | BTC[0], FTT[0], SOL[0], SRM[1.92505720], SRM_LOCKED[834.0310489], STG[0], USD[0.00], USDT[0] | | |
| 01625099 | | APE[1.7], MATIC[.62257909], NFT (384682370576692205/FTX AU - we are here! #56182)[1], NFT (478429186857628616/FTX EU - we are here! #76560)[1], NFT (493820759466536486/FTX EU - we are here! #76679)[1], SPY[.04690199], TRX[.001585], USD[0.74], USDT[565.12224535] | | |
| 01625101 | | BTC[0.00005048], TRX[.000046], USD[0.00], USDT[0] | | |
| 01625102 | | FTT[.09983413], TRX[.000016], USD[0.00], USDT[0.00384583] | | |
| 01625103 | Contingent | 1INCH[0], ATLAS[8.16966718], AXS[.0324475], BNB[.000097], BTC[0], BTC-PERP[0], DAI[.06], DFL[8.90935997], ETH[0.00001788], ETHW[.00074], FTM[.01181276], FTT[25.25813198], GENE[20.92597852], HT[0], KNC[0], LTC[0], LUNA2[17.35455591], LUNA2_LOCKED[40.4939638], RAY[0], RSR[.0342], SOL[0], SRM[.05141182], SRM_LOCKED[.3480471], SUSHI[0.29131115], TRX[.000017], TRYB[0.07579975], USD[367.42], USDT[0] | | |
| 01625104 | | BTC-PERP[0], EUR[12.81], SOL-PERP[0], USD[7.64] | | |
| 01625105 | | NFT (439507244159288099/FTX AU - we are here! #53550)[1], USDT[0] | | |
| 01625113 | | FTT[.00000001], GST-PERP[0], USD[0.00], USDT[0] | | |
| 01625119 | | NFT (362526484434893018/FTX AU - we are here! #50384)[1], NFT (478438783245460827/FTX AU - we are here! #50501)[1] | | |
| 01625121 | | NFT (499325642819564756/FTX AU - we are here! #52852)[1], NFT (513703808796074332/FTX AU - we are here! #52871)[1] | | |
| 01625127 | | BTC[0.00000050], USD[0.04] | | |
| 01625129 | Contingent | BIT[.9684], BTC[.00319828], CQT[.9404], LUNA2[0.02199017], LUNA2_LOCKED[0.05131041], LUNC[488.407628], TRX[.973195], USD[0.00] | | |
| 01625132 | | BAO-PERP[0], FTT[.80397275], ICP-PERP[0], USD[0.00], USDT[0.00000012] | | |
| 01625135 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.083], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[21172.14] | | |
| 01625139 | | SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00] | | |
| 01625141 | | KIN[1], USD[0.00] | Yes | |
| 01625143 | | TRX[0] | | |
| 01625146 | Contingent | FTT[2468.53488206], MNGO[253947.6337], SRM[57.45528751], SRM_LOCKED[565.82471249], USD[6.47] | | |
| 01625151 | | BTC[0], ETH[0], SOL[0], USD[0.96] | | |
| 01625152 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[2635.50], FTT[0.09450596], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[2.75] | | |
| 01625153 | | TRX[.000001] | | |
| 01625154 | | 0 | | |
| 01625155 | | BTC[.00000611], ETH[.00004074], ETHW[.92004074], USDT[2917.87334828] | | |
| 01625156 | | COPE[.99905], TRX[.000052], USD[0.00], USDT[0] | | |
| 01625160 | | ALCX[6.61808667], ATLAS[11510], IMX[295], SPELL[173500], USD[1.08], USDT[0.00000001] | | |
| 01625164 | | ETH[0.00664758], ETHW[0.05000001], MATIC[0], NFT (461735936861388690/FTX AU - we are here! #37522)[1], NFT (537591105846556434/FTX AU - we are here! #37757)[1], USD[0.00], USDT[2.48125401] | | |
| 01625167 | | BNB[.06], BTC[0.00007829], ETH[.00038446], ETHW[0.00038446], USDT[0] | | |
| 01625168 | | TRX[.000016] | | |
| 01625169 | | BNB[0], EUR[0.00], USDT[0] | | |
| 01625170 | | BTC[.00070472] | | |
| 01625174 | | USD[0.15] | | |
| 01625179 | | ADA-PERP[0], ETH[1.916], ETHW[1.916], USD[0.00], USDT[1.44778140] | | |
| 01625180 | | CQT[132.89113], LINK[.096751], TRX[.616082], USD[13.09] | | |
| 01625182 | | USDT[0] | | |
| 01625187 | | BNB[0], DOGE-PERP[0], ETH[0], FTT[0.00151452], SOL[0], STEP[0], USD[0.19], USDT[0] | | |
| 01625194 | | EDEN[1092.68424746], ETH[.035592], ETHW[.035592], FTT[0], USD[0.00], USDT[0] | | |
| 01625201 | | TRX[.000001] | | |
| 01625208 | | FTT[0.09403226], TRX[.000001], USDT[0] | | |
| 01625211 | | ETH[0.00000001], ETH-PERP[0], MATIC[.00004886], USD[0.00] | | |
| 01625213 | | BNB-PERP[-1.9], BTC-PERP[-0.0293], CHZ-PERP[0], ETC-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[-190.1], TRX[.71259], USD[6024.53], XRP[20] | | |
| 01625215 | | 0 | | |
| 01625216 | | EUR[0.00], NFT (290575093792057785/FTX EU - we are here! #99512)[1], NFT (476846095791579969/FTX EU - we are here! #240809)[1], NFT (478992958658310054/FTX EU - we are here! #99199)[1] | | |
| 01625217 | | COPE[.689], FTT[.08], MER[.8876], RAY[.2472], SOL[.005872], USD[2451.03] | | |
| 01625218 | | 0 | | |
| 01625220 | | NFT (298007548449663210/FTX AU - we are here! #50739)[1], NFT (336652692081946035/FTX AU - we are here! #11564)[1], NFT (388186333385268113/FTX AU - we are here! #11589)[1] | | |
| 01625225 | | BTC-PERP[0], ETH-PERP[0], USD[9.11] | | |
| 01625226 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], USD[3.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625227 | | ETH[.14104315], IMX[66.276168], RUNE[152.38983069], SAND[57.98956], USD[0.00], USDT[0.00001103] | | |
| 01625228 | Contingent | ATLAS-PERP[0], BTC[0], BTC-MOVE-0329[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0715[0], BTC-MOVE-0819[0], ETH[3.5036911], ETHW[2.40190047], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], NFT (344669421998532563/The Hill by FTX #44271)[1], SRM[99.981], USD[9741.22] | | |
| 01625229 | | FTT[.799848], MNGO[49.9905], SECO[.99981], USDT[0.00000001] | | |
| 01625231 | | 0 | | |
| 01625235 | | USDT[0.20979841] | | |
| 01625237 | | LTC[0], USD[0.58], USDT[0.00000001], XRP-PERP[0] | | |
| 01625238 | | USD[0.00], USDT[0] | | |
| 01625241 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[20510.09.08], USDT[0.00345950], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01625247 | | FTT[.000531], NFT (523308517874636848/FTX AU - we are here! #53564)[1] | | |
| 01625248 | | FTT[0.04499107], SOL[.00584248], STEP[.00586], USD[1.57], USDT[0] | | |
| 01625250 | | USD[35.38], USDT[0.00000001] | | |
| 01625252 | | USD[25.00] | | |
| 01625254 | | PAXG-PERP[0], USD[-0.04], USDT[1.16912109] | | |
| 01625259 | | ALT-PERP[0], BTC[0.00294112], ETH[0.00230804], ETHW[0.00230804], FTT[0.20218793], MID-PERP[0], USD[1.31] | | BTC[.002941], ETH[.002319], USD[1.31] |
| 01625262 | | BTC[5.89956966] | Yes | |
| 01625263 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE [.062363], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[16.413], ATLAS-PERP[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AURY[.91945], AVAX[0.09102000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[2.10365], BNB-PERP[0], BNT-PERP[0], BTC[0.00008927], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[374467.618], DODO-PERP[0], DOGE[8751.9], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.008182], ETH-PERP[0], ETHW[.9088182], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.09279], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.8857], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.05], POLIS-PERP[0], PTU[.1685], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.06664], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[43909], SECO-PERP[0], SHIB[29075665], SHIB-PERP[0], SKL-PERP[0], SLP[3.507], SLP-PERP[0], SNX-PERP[0], SOL[1.00942286], SOL-PERP[350], SPELL-PERP[0], SRM-PERP[0], STARS[.8], STEP[.01325], STEP-PERP[0], STORJ[.054035], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00013900], TRX-PERP[0], UNI-PERP[0], USD[-21150.22], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01625268 | Contingent | AAVE[2.75212544], ALT-PERP[0], ATOM[26.17322261], AVAX[9.36859202], AXS[18.76671638], BNB[0], BTC[0], BTC-PERP[0], ETH[0.16146110], ETH-PERP[0], ETHW[0.16058311], EUR[19000.00], FTT[21.6192247], LTC[0], LUNA2[20.93542959], LUNA2_LOCKED[48.84933571], MATIC[326.45576878], MID-PERP[0], NEAR[44.691507], NFT (565383337487709804/The Hill by FTX #44270)[1], REN[60483.94963203], SHIT-PERP[0], SOL[0.00000001], USD[90063.40], USTC[2937.14633136] | | ATOM[26.160243], AVAX[9.36419], AXS[18.612108], ETH[.161372], MATIC[325.941521] |
| 01625273 | | ADABEAR[59988600], ALGOBULL[14197320], ALTBEAR[2345769.44], ALTBULL[100.070074], ASDBEAR[745855581], ASDBULL[259.550676], ATOMBEAR[129281800], BALBEAR[14977153.8], BALBULL[5497.95519], BCHBEAR[77385.294], BCHBULL[128529.57474], BEAR[814768.336], BEARSHIT[209960.1], BNBBEAR[123288195.20], BSVBEAR[1119787.2], BSVBULL[1317496.94], COMPBEAR[1255702.2], COMPBULL[2002661.42202], DEFIBEAR[21652.4646], DOGEBEAR[2021[.00962], EOSBEAR[16923257.8], EOSBULL[88546020.451], ETCBEAR[454913550], ETHBEAR[50328282240], EXCHBEAR[600765.41], HTBEAR[1899.639], KNCBEAR[69943922.736], KNCBULL[1635.87916], LINKBEAR[268340540], LINKBULL[1587.998223], LTCBEAR[79484.895], LTCBULL[118572.48175], MATICBULL[609.8841], MKRBEAR[81984.42], MKRBULL[7.99848], OKBBEAR[331936920], SUSHIBEAR[3439346400], SXPBEAR[3594493460], SXPBULL[46991070], THETABEAR[5199414800], TRX-0930[0], TRXBEAR[227956680], USD[142.71], USDT[93.37574122], XRPBEAR[24012732951], XRPBULL[143474.8788], XTZBEAR[100065618.23], XTZBULL[8629854.30494], ZECBEAR[99.867] | | |
| 01625277 | | DOGE[.00000001], ETHW[.00667621], SOL[0], TRX[.000001], USD[0.00] | | |
| 01625279 | | USD[0.04], USDT[0] | | |
| 01625287 | | USD[0.00] | | |
| 01625292 | | USD[32836.60] | Yes | |
| 01625293 | | BNB[0.38258524], BTC[0], BULL[0], DOGEBULL[630], EUR[0.00], FTT[1.61318094], FTT-PERP[0], USD[-0.22], USDT[0] | | |
| 01625307 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00000043], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01625308 | | SOL[12.1600801], USD[0.00], USDT[0] | | |
| 01625309 | | ADA-PERP[0], ATLAS[9900], BTC[.00007353], BTTPRE-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[203.18], XRP-PERP[810] | | |
| 01625311 | | BAO[1], BTC[.00129475], USD[0.00] | Yes | |
| 01625312 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0.00805645], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0325[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA1[1.45558735], LUNA2_LOCKED[0.39637048], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01625314 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[6026.31], FIL-PERP[52.1], FTT[25], HBAR-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-297.64], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01625315 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[.00000001], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[4], FTM-PERP[0], FTT[25.04865572], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[-1272.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01625318 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01625320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01496286], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[6.71], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01625321 | | 0 | | |
| 01625326 | | NFT (340134062381441857/FTX EU - we are here! #143949)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625332 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0], FXS-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01625333 | | EUR[0.00], USD[0.80], USDT[0] | | |
| 01625337 | | ETH[.606], ETHW[.606], USDT[2.17772467] | | |
| 01625338 | | USD[25.00] | | |
| 01625339 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01625345 | | BAO[2], DENT[5012.196], ETH[.0637], ETHW[.0637], KIN[314018.06425702], SHIB[2004.06336479], USD[0.22] | | |
| 01625347 | Contingent | BTC[.01149908], LUNA2[4.37992815], LUNA2_LOCKED[10.21983236], TRX[.000004], UBXT[1], USD[47.16], USDT[281.85627051] | | |
| 01625350 | | BTC[.0001], BTC-PERP[.0002], ETH[0.00901496], ETH-PERP[0.00900948], FTT[0], USD[-6.54], USDT[0.00000001] | | ETH[.001] |
| 01625356 | | NFT (309096310548588710/FTX EU - we are here! #63553)[1], NFT (363372293528529146/FTX EU - we are here! #61098)[1], NFT (397920970568790016/FTX EU - we are here! #60994)[1] | | |
| 01625361 | | TRX[.000008], USD[0.94] | Yes | |
| 01625366 | | BNBBULL[0], BTC[0], COMP[0], EUR[19.66], FTT[0.00092400], LINK[.00081], USD[0.01], USDT[0.00335529] | | |
| 01625373 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.04590579], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[12.57053842], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], REN-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.25], VET-PERP[0], XRP[736.10243375], XRP-PERP[0], ZIL-PERP[0] | | |
| 01625376 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[.00196657], DOGE[.8], ENJ[250], ETH[0.00048340], ETH-PERP[0], ETHW[.0004834], FTM-PERP[0], FTT[0.09534697], GALA-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MANA[250.29263842], MATIC-PERP[0], SLP-PERP[0], SOL[.00917065], SOL-PERP[0], TRX[.000002], USD[74.82], USDT[0.00000001], XRP[689.93445], XRP-PERP[0] | | |
| 01625380 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.2], ATOM-PERP[0], DASH-PERP[0], FTM-PERP[0], HBAR-PERP[0], USD[-1.32] | | |
| 01625384 | | BTC[0.13845842], ETH[2.92844349], ETHW[2.82746268], LINK[8.398404], SOL[55.45931599], TRX[.000029], USDT[22.61295876], XRP[460.75448] | | |
| 01625386 | | AKRO[575.74766591], BAO[17776.09234087], BAT[47.22915464], C98[28.79636853], CHR[92.22422755], DENT[4355.18571963], HXRO[28.17757795], JST[198.17954908], KIN[265858.45695751], KNC[9.43243861], LEO[6.50412927], LINA[253.79821721], LUA[190.17690636], PUNDIX[15.52179983], REEF[1982.29964996], RSR[487.73845045], STMX[901.75336925], SUN[470.33930591], TRX[342.16062114], UBXT[538.28536732], USD[0.83] | | |
| 01625387 | | NFT (402139394555302982/FTX EU - we are here! #167985)[1], NFT (407327706115255151/FTX EU - we are here! #168059)[1], NFT (445771547357852430/FTX EU - we are here! #168138)[1] | | |
| 01625395 | | BTC[0.00000767], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], EUR[1.81], FTT-PERP[0], NEO-PERP[0], TRX[.000001], USD[2.11], USDT[0] | | |
| 01625400 | | CEL[0], ETH[0], FTT[0], USDT[0.00000079] | | |
| 01625403 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-1.00], VET-PERP[116] | | |
| 01625404 | | USDT[0] | | |
| 01625411 | Contingent | 1INCH[28.61514353], AAVE[1.01534278], ALICE[24.997435], ATLAS[4008.9524], AUDIO[44.999316], AVAX[37.13751674], BAT[70], BNB[7.30448839], BRZ[1763.00663999], BTC[0.53146063], CHZ[300], CVC[199.96508], DFL[100], DOT[20.56769737], ETH[5.44253935], ETHW[4.44253935], FTM[72.70326942], FTT[25.50008137], GODS[18], JOE[25], LINK[61.13489386], LTC[2.05241438], LUNA2[0.00141799], LUNA2_LOCKED[0.00330866], LUNC[12.00256307], MATIC[208.76356917], POLIS[190.00096626], RAY[75.76363937], RUNE[12.52090611], SAND[3], SOL[27.86019650], TRU[100], UNI[46.90872365], USD[1137.63], USDT[0.53278922], XRP[1026.44785268] | | |
| 01625412 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GMT[.088], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001558], UNI-PERP[0], USD[0.01], USDT[59.29152181], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01625413 | | BTC[0], FTT[0], SOL[0], USD[0.00] | | |
| 01625415 | | TRX[.662878], USD[0.60] | | |
| 01625416 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO[69], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-20211231[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.18366481], LUNA2_LOCKED[0.42855123], LUNC[39993.4], MANA-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[17.08], USDT[0.00000001], VET-PERP[0], XRP[36], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01625420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[25.00965060], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[27110.90], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01625423 | | BTC[0.00002350], FTT[.07068], TRX[.000047], USD[0.01], USDT[.02736011] | | |
| 01625424 | | ALGO-PERP[0], FTM[100.50259574], MANA[12], SOL[1.01656803], USD[3.57] | | |
| 01625425 | | DOT[1], TONCOIN[1.57], USD[0.88] | | |
| 01625426 | | ETH[.99590329], ETHW[.99590329], TRX[.000003], USDT[1.72211055] | | |
| 01625427 | | NFT (295358600102849798/Belgium Ticket Stub #1939)[1], NFT (402015455769035852/France Ticket Stub #1194)[1], NFT (405555638350461681/The Hill by FTX #9191)[1], NFT (405899615243219401/FTX EU - we are here! #231261)[1], NFT (411074395545050975/Monza Ticket Stub #1381)[1], NFT (477301815231580494/FTX EU - we are here! #231271)[1], NFT (486090647014038337/FTX EU - we are here! #231247)[1], NFT (491776585440192635/Baku Ticket Stub #1380)[1], NFT (495160462460324520/Austin Ticket Stub #1158)[1], NFT (537270615692920965/Mexico Ticket Stub #1080)[1], USD[3195.78], USDT[4829.76027948] | Yes | |
| 01625428 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], USDT[0.00146716], XRP-PERP[0] | | |
| 01625431 | | BNT[.043375], IMX[.094391], MAPS[.04946], MOB[0.28359751], POLIS[.096668], USD[0.22], USDT[0.72150692] | | |
| 01625433 | | NFT (467365359333769989/FTX EU - we are here! #72231)[1], NFT (473960439163481082/FTX EU - we are here! #72402)[1], NFT (486205458678037786/FTX EU - we are here! #71987)[1], USD[0.33], USDT[0.45221686] | | |
| 01625435 | | TRX[.000001] | | |
| 01625440 | | BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[178.14], USDT[0] | | |
| 01625441 | | BTC[0], USDT[0.00004054] | | |
| 01625444 | | ATLAS[768.11594203], POLIS[118.91159942], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.878212], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01625452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000501], BTC-PERP[-0.02780000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], ETH-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[10.19796], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1999.81], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.04], FTT-PERP[-57.09999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK[19.996], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[25.76148159], LUNA2_LOCKED[13.44345705], LUNC[1254574.747212], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATH-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[999.806], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[781.47], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01625454 | | TRX[.000052], USDT[0] | | |
| 01625455 | Contingent, Disputed | BTC[0], FTT[0], SNY[0], SOL[0], SRM[.00010362], SRM_LOCKED[.00817912], STG[0], USD[0.09], USDT[0.00000027] | | |
| 01625456 | | FTT[25.09525], USD[0.00], USDT[46.69675328] | | |
| 01625462 | | BTC-PERP[0], FTT-PERP[0], GBTC-20210924[0], SLP-PERP[0], USD[3132.18], USDT[2351.75533936] | | |
| 01625463 | | 0 | | |
| 01625466 | | USD[0.01], USDT[0] | | |
| 01625467 | | ETH-PERP[0], FTT[25.34], USD[0.23], USDT[0.71539821] | Yes | |
| 01625471 | | ETH[0], EUR[0.00], FTT[0], TRX[.000018], USD[0.00], USDT[0.00382498], USTC[0] | Yes | |
| 01625472 | | AGLD-PERP[0], ALCX[0.00079487], EDEN[147.283413], EDEN-PERP[0], FTT[13.85740163], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000066], USD[13.45], USDT[0.00000001] | | |
| 01625473 | | ETH[.00000001], TRX[.057191], USDT[0] | | |
| 01625475 | | ADA-PERP[0], BTC-MOVE-20211028[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[3220.34], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01625479 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01625481 | | KIN[2], USDT[0] | | |
| 01625482 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01625484 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.15229275], FTT-PERP[1.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN[206.46801483], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.99795573], SOL-PERP[0], USD[2.53], XRP-PERP[0] | | REN[201.9596], USD[5.07] |
| 01625487 | | USD[0.00] | | |
| 01625488 | | BTC-PERP[0], SOL-PERP[0], USD[94.29] | | |
| 01625491 | | TRX[.000046] | | |
| 01625493 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005994], NFT [363837044059560406/FTX EU - we are here! #137591][1], NFT [394273008782731319/FTX EU - we are here! #137757][1], NFT [407642077050388905/FTX EU - we are here! #137666][1], USD[0.00], USDT[0] | | |
| 01625494 | | BAO[1], CHZ[.72689036], KIN[1], MATIC[.00000614], RSR[1], USD[0.08], XRP[.18684769] | | |
| 01625495 | | AAVE-PERP[0], ALGO-PERP[63], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0.00279999], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[200.00], FLM-PERP[0], FTM-PERP[76], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[757.44], USDT[4.92382076], VET-PERP[0], XRP-PERP[12258], XRP-PERP[0] | | |
| 01625497 | | USDT[0] | | |
| 01625498 | | NFT [402607931781356805/FTX EU - we are here! #66636][1], NFT [419500216135155668/FTX EU - we are here! #66747][1], NFT [488290466390009670/FTX EU - we are here! #66823][1] | | |
| 01625499 | Contingent | BNB[0], BTC[0.00001314], LUNA2_LOCKED[219.4250275], SOL[0.00991502], SRM[.1792323], SRM_LOCKED[2.38931089], STEP[291.9], TRX[.018536], USD[0.10], USDT[0.71715211] | | |
| 01625502 | | GBP[0.00], TRX[.000045], USDT[0] | | |
| 01625506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000809], TRX-PERP[0], USD[0.06], USDT[0.00219300], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01625508 | | AKRO[1], BAO[14], ETH[0], KIN[10], LUNC-PERP[0], MATIC[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01625511 | | AGLD-PERP[0], ALICE[0], ATLAS-PERP[0], ATOM-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], LINK[0], MNGO-PERP[0], NEAR-PERP[0], NFT [386807062183536276/FTX Swag Pack #728][1], POLIS-PERP[0], RAY[0], RAY-PERP[0], SLP[0], SLP-PERP[0], SOLJ-0.00000002], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01625517 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00807555], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000783], TRX-PERP[0], UNI-PERP[0], USD[4.37], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01625519 | | BNB-20210924[0], USD[0.00] | | |
| 01625521 | | ATLAS[0.3904], BIT[0.06140000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01625525 | | ALGOBULL[70000], SUSHIBULL[600], TOMOBULL[100], USD[0.11], USDT[0] | | |
| 01625526 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625530 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.03456912], LUNA2_LOCKED[0.08066129], LUNC[7527.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.513013], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[2515.15846742], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01625531 | | USD[0.29] | | |
| 01625534 | | NFT (53727683462184293B/FTX AU – we are here! #55743)[1] | | |
| 01625535 | | USD[0.00] | | |
| 01625539 | | AAVE[.91], DOGE[724], DOT[7.8], ETH[0.50091391], ETHW[0.50091391], EUR[0.00], FTT[5.5], MOB[0], RAY[0], SOL[1.33000000], USD[0.00], USDT[0.00224918] | | |
| 01625540 | | SOL[.00142451], USD[0.00] | | |
| 01625545 | Contingent | AKRO[1], BAO[3], BTC[0.00008510], DENT[1], FTT[0.02294588], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499508], LUNC-PERP[0], TONCOIN[23.18720355], TRX[1], TSLA[.00224285], USD[22452.94], USDT[0] | Yes | |
| 01625547 | | SOL[1.32718391], USD[0.00] | | |
| 01625551 | | ETHBULL[1.89863919], HNT[25.99506], USD[0.16] | | |
| 01625553 | | USD[2.89], USDT[0.00000001] | | USD[2.88] |
| 01625554 | Contingent | BNB[0], FTT[.00000001], RAY[.00000001], RAY-PERP[0], SOL[0], SRM[.00423258], SRM_LOCKED[.01825657], USD[0.00], USDT[0], XRP[0] | | |
| 01625556 | | BF_POINT[200] | | |
| 01625557 | Contingent | BIT[30.9938], BTC[0.00003969], DOT[1.6], FTT[2.00002749], GT[2.3], HT[1.7], SRM[24.37402937], SRM_LOCKED[.32558255], USD[1.00] | | |
| 01625559 | | BNB[.0094318], BNB-PERP[0], BTC[0.00006223], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.36] | | |
| 01625560 | | COPE[.51380183], TRX[.000046], USD[0.00], USDT[6.75683456] | | |
| 01625562 | | ATLAS[0], FTT[0], MATIC[0], RAY[1063.98008871], USD[0.00] | | |
| 01625563 | | BAO[4], BNB[0.26445949], BTC[.008377], BTT[899.51547609], KIN[68148.05251873], TRX[414.47290964], USD[0.00], USDT[0.03837382] | Yes | |
| 01625570 | | ALICE[.092368], AVAX[0], BTC[0], ETH[.00096778], ETHW[.00096778], FTT[0], GRT[.95302], OMG[.4991], SOL[.0098272], USD[186.89], USDT[0.00000001] | | |
| 01625571 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.6.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.29754226], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[3.5995926], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00051305], LUNA2_LOCKED[0.00119712], LUNC[111.718702], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01625574 | Contingent, Disputed | USDT[0.00000931] | | |
| 01625581 | Contingent | AKRO[5], ALPHA[1.00604557], BAO[1], BAT[1.01636339], CONV[0], DENT[6], FTT[0], KIN[2], LUNA2[0.00128062], LUNA2_LOCKED[0.00298811], LUNC[278.85822639], MATH[2.02564082], SPELL[201202.56352779], TRX[2.000001], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 01625589 | | ATLAS-PERP[0], ATOM-20211231[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00039993], DOGE[0], ETH[0.00007238], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00007199], FTT[.03817457], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[499905], SHIB-PERP[0], SOL[0.00365231], SOL-PERP[0], USD[0.23], USDT[0.65421294], XRP-PERP[0] | | ETH[.000071], USD[0.14] |
| 01625596 | | BAO[1], KIN[1], USD[0.01], USDT[0.00000001] | | |
| 01625599 | | USD[25.00] | | |
| 01625600 | | AKRO[1], ATLAS[0], BAO[6], COPE[.00086805], DOGE[1], ETH[0], KIN[4], LRC[642.35955624], RSR[3], TRX[1], UBXT[1], USD[0.00], USDT[2.74418543] | Yes | |
| 01625601 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], RAY-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01625610 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01625613 | | USD[1.19] | | |
| 01625615 | | AUD[0.00], BAO[1], FTT[.00002342] | Yes | |
| 01625619 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[1.2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFI-PERP[0], MIR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.53], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01625623 | Contingent | ETH[.00052345], ETHW[0.00052345], LUNA2[0.77994240], LUNA2_LOCKED[1.81986560], USD[0.00], USDT[0] | | |
| 01625626 | | USDT[0.00000205] | | |
| 01625627 | Contingent | AVAX[0], BNB[0], DOGE[0], ETH[0], LUNA2[0.00687790], LUNA2_LOCKED[0.01604843], MATIC[0], SOL[0], TRX[0.00006700], USD[0.00], USDT[0.00000009], USTC[.9736] | | |
| 01625630 | | ETH[.63226841], ETHW[.63200299], FTT[42.67511074], LTC[0.32566271], SRM[286.13715395], USDT[2141.73543633] | Yes | |
| 01625634 | | ALGO-PERP[66], ATOM-PERP[4], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0104], BTC-PERP[0], CRV-PERP[214], DOT[4.3], ENJ-PERP[0], ETH-PERP[0], EUR[26.09], FTM[34.993], FTT-PERP[0], GALA[240], ICP-PERP[0], LINK[4.7], LRC[99.98], LUNC-PERP[0], MANA[34.993], MATIC[40], MATIC-PERP[0], SHIB[1900000], SHIB-PERP[1900000], SOL[2.54], SOL-PERP[0], USD[-137.74], VET-PERP[1156], XRP[130], XRP-PERP[0] | | |
| 01625637 | | DYDX[16.3], ETH[.048], ETHW[.048], FTT[1.8], GRT[120], MANA[17], RAY-PERP[0], RUNE[8.9], SRM[38], USD[292.71], USDT[67.49293146], XRP[132] | | |
| 01625639 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01625641 | | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DOGE[0], ETH-PERP[0], EUR[0.00], FTT[4.19866000], FTT-PERP[0], GMT-PERP[0], LTC[0], SOL[0.00091981], SOL-PERP[0], USD[-0.01], USDT[0.00226066] | | |
| 01625646 | Contingent | ALICE[432.104213], AVAX[101.61161881], BTC[0.00000142], CQT[.047165], ETH[3.098636], ETHW[3.098636], FTT[775.6184564], IP3[1500], LINK[.07935377], LUNA2[48.31915915], LUNA2_LOCKED[112.7447047], LUNC[1052.1598.6349238], MATIC[.01865], SOL[.00401985], SRM[.96070795], SRM_LOCKED[156.75929205], USD[7518.30], USDT[0], XRP[.137608] | | |
| 01625649 | | BAT[.9794], CHR[271.9534], KIN[185767.18], LUNC-PERP[0], SOL[5.40045901], USD[0.21] | | |
| 01625656 | | 0 | | |
| 01625659 | | MATIC[9.9829], USD[4.41] | | |
| 01625663 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-MOVE-20211108[0], BTC-MOVE-20211225[0], BTC-PERP[0], CHZ-PERP[0], CITY[.099962], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000012], USD[-0.06], USDT[2.49774327], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01625664 | Contingent | CRV[8], FTM[42], LUNA2[.36812411], LUNA2_LOCKED[0.85895625], LUNC[80159.8], SLP[0], TRX[0.89525332], USD[0.24] | | |
| 01625666 | | ATLAS[49.9905], ATLAS-PERP[0], BTC[0.08852247], ETH[1.20372345], ETHW[1.19804033], FTT[26.295003], SOL[35.79907822], USD[0.00], XRP[5005.32678537] | | BTC[.08852], ETH[1.203366], ETHW[1.198009], SOL[.011765], XRP[5005.19665] |
| 01625672 | Contingent, Disputed | USDT[0.00024594] | | |
| 01625677 | | FTT[0.00961398], LUNC-PERP[0], USD[0.00], USDT[0.00022383] | | |
| 01625678 | | FTT[42.293815], POLIS[645.18317701], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625679 | | DOT[.08373181], EOS-PERP[0], FTT[0.09651146], TRX[.0902], USD[0.05] | | |
| 01625680 | | USD[0.00], USDT[0] | | |
| 01625682 | | NFT (334174324453389027/FTX AU - we are here! #28985)[1], NFT (383344164920212507/The Hill by FTX #3861)[1], NFT (464806739264481185/FTX AU - we are here! #31663)[1], NFT (522457454686731598/Austria Ticket Stub #1133)[1] | | |
| 01625683 | | AURY[0], BIT[0], ETH[0.00000001], FTM[0], GENE[0], LINA[0], RAY[0], SOL[0], STEP[0], TRX[.000081], USD[0.00], USDT[0.00000086] | | |
| 01625684 | | BTC[0.45752766], CRO-PERP[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01625687 | | ATOMBULL[.0], ETH[0], SPELL[284.56034820], USDT[0.00000013] | | |
| 01625689 | | SOL[0], USD[0.20] | | |
| 01625690 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004039], BTC-MOVE-0127[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00049767], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[111.21639278], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[1559.46], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01625691 | | 0 | | |
| 01625693 | | AAVE[0], AVAX[.08592], FTT[0.01522683], LINK[288.4], USD[0.03], USDT[0.00000001] | | |
| 01625698 | | ATLAS[5.6782752], BOBA[579.2], FTM[.8372], MATIC[1149.972], RAY[153.9692], SNY[350], SRM[175.9648], STEP[1645.2], USD[16.14] | | |
| 01625707 | | XPLA[1.793099] | | |
| 01625709 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00067928], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[9.97823073], SRM_LOCKED[47.78225099], SRM-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[112033.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01625710 | | ALCX[.15297709], ARKK[14.9994], BIT[88.982734], BOBA[106.980697], BTC[0.00002988], CEL[18.5963], EDEN[16.4], ETH[0.27977853], ETHW[0.31193947], FTT[0.0388166], IMX[112.2762932], LDO[.976526], LINK[.1], LUA[149.9709], MATIC[.00002], POWER[.881.8841114], RNDR[1.8742174], SOL[.00049844], TLM[507.901448], USD[533.83], USDT[0] | | |
| 01625711 | Contingent | ETH[.00013198], ETHW[.00015], LUNA2[6.16316517], LUNA2_LOCKED[14.38071875], LUNC[.19333246], STARS[1], USD[0.73], USDT[0] | | |
| 01625713 | | BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[277.55], VET-PERP[0] | | |
| 01625714 | | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[-0.44], DOGE-PERP[0], ETH-PERP[0], GODS[48.19239550], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092i4[0], USD[85.63] | | |
| 01625716 | | FTM[54.26343613], FTT[2.89945413], HNT[4.79911536], USD[3.11092] | | |
| 01625725 | | LINK[12.48348296] | Yes | |
| 01625726 | | DOGE[964.29109079], USD[37.98], USDT[310.13540352], XRP[34.92822] | | |
| 01625729 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.03228714], LUNA2_LOCKED[0.07533666], LUNC[790.35862935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[-0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01625731 | | TRX[.000001], USD[0], USDT[0.00000143] | | |
| 01625735 | | FTT[104.25976553], USDT[0] | | |
| 01625737 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00077645], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-PERP[0], FTT[25.19857849], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.99495330], LUNA2_LOCKED[2.24154734], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[350.99], USDT[0.00206348], USTC[140.79634571], XRP-PERP[0] | Yes | |
| 01625739 | Contingent, Disputed | FTT[1.3], USDT[0.59275903] | | |
| 01625746 | | GBP[5.00] | | |
| 01625748 | | USD[0.08] | | |
| 01625750 | | ALT-PERP[0], BTC[0.00000029], BTC-PERP[0], CRO-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01625753 | | BTC[0], DAI[.00000001], ETH[0], EUR[0.00], USD[1089.34], USDT[0] | | |
| 01625754 | | ATLAS[1799.767782], CHZ[809.850717], EUR[0.00], FRONT[219.972355], FTT[10], GRT[469.913379], POLIS[89.988942], SPELL[18699.17065], SUSHI[70.5], USD[1.28], USDT[0.00000001] | | |
| 01625759 | | ATLAS[10000], BAO[1], EUR[9.97], FTM[98.9978], POLIS[100], SOL[0.20000000], USD[3.90] | | |
| 01625761 | | CRO[1889.1393], FTT[1.33818934], GBP[0.00], RUNE[0], USD[4.71], USDT[0] | | |
| 01625764 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[2589.5338], ETH[.80185564], ETH-PERP[0], ETHW[.63888498], EUR[0.00], LINK[96.682594], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.45], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01625765 | Contingent | 1INCH[0], AKRO[0], ANC-PERP[0], ATLAS[180.5760215], ATOM-PERP[0], AUDIO[0], AURY[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO[0], DYDX[0.09548730], EDEN[13.79384410], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08148078], GODS[23.9], JOE[0.74917747], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.23579407], LUNA2_LOCKED[175.5501862], MATIC-PERP[0], MER[0], MNGO[0], RAY[20960.39173678], RAY-PERP[0], RNDR[0], RUNE[0], SLP[0], SLP-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0.02640208], SRM_LOCKED[21.57985], STEP[30633.35412297], STEP-PERP[0], SUSHI-PERP[0], TLM[582.72355], TULIP[0], UNI-PERP[0], USD[4.59], USDT[0.00464200], VET-PERP[0] | | |
| 01625767 | | NFT (497066526426318293/Montreal Ticket Stub #534)[1] | | |
| 01625774 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], USD[1.30], USDT[0.00000001], YFI-PERP[0] | | |
| 01625775 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], APE[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[500], CHZ-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA[0], GMT[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA20[.00017714], LUNA2_LOCKED[0.00041332], LUNC[38.57288970], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[1378.71857898], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP[32773.77718], SOL[0], SRM[.00035303], SRM_LOCKED[.0020965], SUSHI-PERP[0], SXP-PERP[0], USD[-7.80], USDT[0], VET-PERP[0], XRP[1099.90500000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01625779 | | APT[.20059259], NFT (362449477125053177/The Hill by FTX #27641)[1], NFT (375589277861031899/FTx x VBS Diamond #135)[1], USDT[0.19869532] | Yes | |
| 01625780 | | TRX[.000001], USD[5.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625782 | | TRX[.00078], USDT[0.23288968] | | |
| 01625783 | | ATLAS[0], ETH[0], GALA[0], NFT (416210584292440788/FTX EU - we are here! #24604)[1], NFT (482537419696853933/FTX AU - we are here! #34142)[1], NFT (49131728894268322/FTX AU - we are here! #34111)[1], NFT (499438085857652581/FTX EU - we are here! #24695)[1], NFT (521795315495795690/FTX EU - we are here! #24466)[1], SOL[0], TRX[0.00155600], USD[0.00], USDT[0.00002238], XRP[0] | | |
| 01625789 | | AKRO[6], AUDIO[1.01906432], BAO[8], BAT[1.00245037], FTM[1109.35404353], FTT[.0000998], GALA[.01459909], GRT[1], KIN[6], LINK[0.00370402], MNGO[.01526122], NFT (470398171460493204/Crypto Ape #255)[1], RAY[.00010423], RSR[1], STARS[.00088], TRU[11, TRX[3], UBXT[6], USD[165.42] | Yes | |
| 01625790 | | USD[0.00] | | |
| 01625791 | | ATLAS[22500], POLIS[156.9686], ROOK[2.6954608], TRX[.00046], USD[0.92], USDT[0.00000001] | | |
| 01625795 | | FTT[21.9], TRX[.000001], USDT[3.95635668] | | |
| 01625797 | | TRX[.000046], USDT[9] | | |
| 01625798 | | BNB[0.00002774], BTC[0.00619493], ETH[0.00000203], FTT[150], NFT (352322994396926880/FTX AU - we are here! #52283)[1], USD[0.00], USDT[0.00438175] | | BTC[.000002] |
| 01625799 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[21.06], USDT[0] | | |
| 01625800 | | USD[0.60] | | |
| 01625801 | | FTT-PERP[.3], STARS[102.96684161], USD[-0.02] | | |
| 01625802 | | AGLD[25.9948], FTT[26.19476], GAL[.08554], NFT (302413340775496071/FTX AU - we are here! #14661)[1], NFT (405376833937646096/FTX AU - we are here! #14648)[1], SOL[.00053944], USD[39.82], USDT[0.00698112] | | |
| 01625812 | | BAO[1], BTC[0.00009870], ETH[0], FTT[.08524397], KIN[5], LINK[.496163], MATIC[0], UBXT[.22], USD[0.00] | Yes | |
| 01625813 | | DOGE[0], NFT (548262030439661258/The Hill by FTX #29752)[1], USD[0.08] | Yes | |
| 01625815 | | ALCX-PERP[0], ANC-PERP[0], ASD[.3], ASD-PERP[0], ATLAS-PERP[0], BNT-PERP[0], BOLSONARO2022[0], CEL-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.008], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000937], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01625816 | | FTT[26.56008969], RUNE[0], USDT[0], XRP[0] | | |
| 01625823 | | BTC[0.03019160], ETH[.700791], ETHW[.700791], FTM[325.67225], SPELL[10096.96], STEP[127.97568], USD[2.08] | | |
| 01625825 | | USD[125.77] | | |
| 01625828 | | OKBBULL[1.996], USD[0.03], USD[0], XRPBULL[4200] | | |
| 01625833 | | BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01625835 | | BTC[0.00001050], USD[1.15] | | |
| 01625838 | Contingent | CRO[.00725], CRV[.83728], ETHW[136.1737598], FTT[331.6449755], GENE[.0005095], JASMY-PERP[0], LINK[.1002365], LUNA2[0.02185661], LUNA2_LOCKED[0.05099876], LUNC[4759.3231676], USD[385.18], MNGO[9.40637], RAY[.225125], SLRS[.428861], SPELL[2611.02.9535], SRM[.553256], STEP[.013749], STGI[.001275], USD[0.76] | | |
| 01625840 | | ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.12], USDT[0.00000001] | | |
| 01625841 | | SOL[1011.6761755], USD[10.30], USDT[0.00000001], XRP[.855605] | | |
| 01625842 | | USDT[2900] | | |
| 01625844 | | HMT[2611.43466666] | | |
| 01625848 | Contingent | AUDIO[154.98195], EUR[0.00], FTT[29.93716136], MBS[55], MNGO[899.8739], RAY[33.10267683], SRM[39.76639848], SRM_LOCKED[6.65101774], TRX[.000001], USD[0.00], USDT[130.31902064] | | |
| 01625849 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.21403849], ETH-PERP[0], ETHW[0.16192262], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], USDT[100.49641546], WAVES-PERP[0], XRP-PERP[0] | | |
| 01625863 | | ATLAS[2032.56644244], CRO[9.86614], DFL[1.17135742], ETH[0], FTT[12.29647353], LRC[.99312776], USD[0.59], USDT[0.00930000] | | |
| 01625866 | | BTC-PERP[0], COMP[0], ICP-PERP[0], LINK[0], USD[0.00], USDT[0] | | |
| 01625871 | | 0 | | |
| 01625872 | | AVAX[0], BTC[0.11002546], BTC-PERP[0], DOGE[0], DOT[0], ETH[1.00001037], ETHW[1.00020037], FTM[1000], LINK[0], MATIC[0], SOL[99.99620000], USD[0.00] | | |
| 01625873 | | ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ATOM-0624[0], ATOM-PERP[0], BTC[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[25.62248004], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], SOL-0624[0], SOL-PERP[0], STETH[0.00008890], TRX-0624[0], USD[1400102.01], XTZ-0624[0] | | |
| 01625875 | | DENT[1], ETHW[3.32622649], HXRO[1], POLIS[0], TRX[1], USD[0.00] | Yes | |
| 01625882 | | BTC[.0003], USD[0.06] | | |
| 01625883 | | BOBA[.01125387], USD[2.93] | | |
| 01625884 | | 0 | | |
| 01625887 | | BTC[0], ETH[0.13678357], ETH-PERP[0], ETHW[0], NFT (418328552832757128/FTX AU - we are here! #6447)[1], NFT (436870077296982538/FTX EU - we are here! #101696)[1], NFT (442521591603483058/FTX EU - we are here! #101521)[1], NFT (481943385195770825/FTX AU - we are here! #44752)[1], NFT (518703988034404787/FTX AU - we are here! #6456)[1], NFT (521440738823125734/FTX EU - we are here! #101639)[1], NFT (549734525889888662/The Hill by FTX #3465)[1], SNX[0], USD[1.05], USDT[0.00002238] | | |
| 01625892 | | KIN[913806.27212948], TRX[.000046], USDT[0] | | |
| 01625893 | | BF_POINT[1600], BTC[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01625896 | | ATLAS[1120], ATLAS-PERP[0], AVAX[1], AXS[1], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1009.57610729], ETH[0], FTM[51], FTT[0], HNT[2.00462237], HT[0], LINK[2.0043973], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3.41], USDT[0.00000001], VET-PERP[0] | | |
| 01625897 | Contingent | LUNA2[0.00477836], LUNA2_LOCKED[0.01114950], NFT (519068438545307193/FTX Crypto Cup 2022 Key #10244)[1], SOL[0], TRX[.000838], USD[0.00], USDT[0.09279813], USTC[.6764] | | |
| 01625898 | | USD[25.00] | | |
| 01625899 | | TRX[.000001], USD[0.00], USDT[1.35164655] | | |
| 01625905 | Contingent | APE[0], BNB[0], ETH[0], KIN[.00000001], LUNA2[0.09321920], LUNA2_LOCKED[0.21751147], SHIB[0], SOL[0.00000001], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 01625906 | | USD[0.00], USDT[0] | | |
| 01625907 | Contingent | AVAX[.0001331], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00223943], LUNA2_LOCKED[0.00522534], LUNC[.004476], SOL[0.00000001], USD[0.00], USDT[-0.08092957] | | |
| 01625908 | | BOBA[273.0648], OMG[.0544344], USD[0.00], USDT[-0.08000937] | | |
| 01625909 | | ATLAS[9.9981], FTT[.04873447], FTT-PERP[0], NFT (395701889719248075/FTX AU - we are here! #14852)[1], NFT (413503728954092542/FTX AU - we are here! #14834)[1], NFT (434954218915545529/FTX AU - we are here! #14802)[1], NFT (435739491852462135/FTX AU - we are here! #147153)[1], NFT (450377432357139718/FTX AU - we are here! #29898)[1], NFT (527235458323971936/FTX EU - we are here! #147715)[1], USD[1.46] | | |
| 01625910 | | SOL[2.21697846], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625919 | | ADABULL[3.03044615], DOGEBULL[19.3956205], ENS[3], ETHBULL[0.60594528], LUNC[0.5.61], USDT[17.41721661] | | |
| 01625922 | | AVAX-PERP[0], BTC[0.00001408], BTC-PERP[0], FTT[.1], FT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[58.56] | | |
| 01625923 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.03350881], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[39.45156610], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[8.50763722], EUR[47191.13], FTM[0], FTM-PERP[0], FTT[290.20444726], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05060343], LUNA2_LOCKED[0.11807468], LUNC[380.82671042], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[12343.67], USDT[88341.11109570], XLM-PERP[0], XRP[0], XRP-PERP[0] | | BNB[39.450777] |
| 01625926 | | BTC[0], BTC-PERP[0], DYDX[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01625928 | Contingent | BTC[0.00000849], C98[0], CRV[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00009028], LUNA2_LOCKED[0.00021066], LUNC[19.66], MATIC[0], REN[0], SLP[0], SRM-PERP[0], STEP[0], USD[0.05], USDT[0] | | |
| 01625929 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 01625932 | | BTC[.00354514], ETH[0.01226322], ETHW[0], LINK[.00000001], PAXG[.97820284], USD[0.15] | Yes | |
| 01625935 | | BNB[0], ETH[0], FTT[.24711069], SOL[0], TRX[1.33473386], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01625936 | | EUR[0.00], STEP[5.01436588] | Yes | |
| 01625938 | | BIT[.52304135], MNGO[9.609152], USD[0.00], USDT[4.48518085] | | |
| 01625946 | | LINKBULL[65.3], USD[0.00], USDT[0] | | |
| 01625952 | Contingent | APT[.989], AVAX[.07], BNB[.00105], DAI[.09195173], DOT[.07758895], ETH[.30371331], ETH-PERP[0], LUNA2[0.00234933], LUNA2_LOCKED[0.00548178], MATIC[.3], NFT (498713051166588672/The Hill by FTX #21354)[1], OP-1230[0], TRX[.000219], UMEE[10], USD[4761.78], USDT[0.00000016], USTC[.33256] | | |
| 01625953 | | USD[9581.37] | | |
| 01625957 | | ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 01625959 | | GBP[0.00], USDT[1.36143961] | | |
| 01625962 | | ATLAS[310.01893685], BTC[0], EUR[0.00], NFT (444932608241493808/FTX Crypto Cup 2022 Key #9559)[1], NFT (528302431119433468/The Hill by FTX #17655)[1], RSR[1], UBXT[2], USD[0.00], USDT[0.00217044] | Yes | |
| 01625963 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.11], USDT[0.00000001], XRP-PERP[0] | | |
| 01625965 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.33], KIN[1], LUNC-PERP[0], SHL-PERP[0], USD[-0.09], USDT[0], XRP-PERP[0] | | |
| 01625966 | | ATOM[0], AURY[.00000001], BICO[.00000001], DOT[.00000001], FTT[32.40000000], IMX[-0.00000001], KSM-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], USD[0.75], USDT[0] | | |
| 01625967 | | EUR[0.00] | | |
| 01625970 | | FTT[.02315], USDT[0] | | |
| 01625973 | | CLV[57], DOGE[14], GBP[0.00], KSHIB[60], SHIB[500000], USD[0.00], USDT[1.72785073] | | |
| 01625977 | | 1INCH[.79879614], 1INCH-PERP[0], AKRO[1], APT-PERP[0], AVAX[0.03462903], BNB-PERP[0], BOBA[.036243], BTC[.00000047], BTC-PERP[0], CHZ-PERP[0], DOGE[1.61527543], DOGE-PERP[0], DOT-PERP[0], ETHW[.00000996], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK[.04591124], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], TRU[1], TRX[1.002094], UBXT[1], UNI-PERP[0], USD[0.00], USD[10.00091610], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01625978 | | CHZ[88.91921573], UBXT[1], USDT[0.00012678] | Yes | |
| 01625982 | | BNB[0], ETH[0], RSR[0], SOL[0], WRX[0], XRP[0] | | |
| 01625984 | Contingent | ATLAS[0], ATLAS-PERP[0], AURY[0], BAT[0], BNB[0], BTC[0], FTT[0.00000230], POLIS[5000.08278594], POLIS-PERP[0], SOL[0], SRM[.00004142], SRM_LOCKED[.00717561], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625987 | Contingent | AGLD[.00000001], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0021], BTC-MOVE-20211025[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[11.59822445], ETH-0930[0], ETH-PERP[0], ETHW[4.24614708], EUR[0.33], FTT[180.7], FXS-PERP[0], LEO[0.00015501], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00468118], LUNA2_LOCKED[0.01092275], LUNC-PERP[0], MTL-PERP[0], OKB[0], POLIS-PERP[0], RAY[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], USDT[0.00000000], USDC-PERP[0], USD[0.18] |  |  |
| 01625989 |  | BULLSHIT[.1699988], SUSHIBULL[99.98], TRX[.800091], USD[0.01] |  |  |
| 01625991 |  | EMB[8.4344], USD[0.00] |  |  |
| 01625993 |  | APE[.03693748], ATLAS-PERP[0], ETHW[13.4489916], TRX[.000001], USD[3.99], USDT[0] |  |  |
| 01625996 |  | ADA-PERP[0], ALPHA[0], ATLAS[519.46207200], BNB[0], BTC[0.00001726], COPE[836.12333510], EDEN[0], ENJ[62.77835555], FTM[0], SHIB[5e+06], SOL[0.36894095], SUSHIBEAR[50000000], USD[0.07], USDT[0] |  |  |
| 01626003 |  | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-19.77], XRP[170], XRP-PERP[0] |  |  |
| 01626005 |  | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000052], USD[-2116.23], USDT[2371.53267672], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01626006 |  | BTC[0], CRV[0], EUR[8.47], FTM[0], LINK[0], MANA[0], USD[0.00], USDT[0] |  |  |
| 01626008 |  | ATLAS[1429.714], AUDIO[44.991], BTC[0.04197661], ETH[.87096516], ETHW[0.87096516], MATIC[9.998], USD[1256.60], USDT[2900.06068434] |  |  |
| 01626013 |  | 1INCH[.430], XAG[.02694], BLT[.65], FTT[41.8], FTT-PERP[0], GENE[188.29], HMT[.71733333], SRM[.9102], TRX[.00001], USD[0.54], USDT[0] |  |  |
| 01626021 |  | USDT[0.08061472] |  |  |
| 01626029 |  | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[.6], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000901], USD[0.39], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] |  |  |
| 01626031 |  | ATLAS-PERP[0], FTT[0], FTT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] |  |  |
| 01626033 |  | ATLAS[1900.00003323], POLIS[128.00004594], SHIB[999943], USD[0.00], USDT[18.90895681] |  |  |
| 01626036 |  | HMT[.71733333], TRX[.000016], USD[0.00], USDT[0.91507770] |  |  |
| 01626037 |  | ATLAS-PERP[0], CHZ-PERP[0], TRX[.000004], USD[0.00], USDT[0] |  |  |
| 01626038 |  | BAO[1], STEP[27.85197385], USD[33.05] | Yes |  |
| 01626043 |  | ADA-PERP[0], AXS[0], BNB-PERP[0], BTC[0.00003814], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00014500], ETH-PERP[0], ETHW[0.00200000], FTT[0], SHIB[85503], SOL[0.00023810], USD[0.00], USDT[0] |  |  |
| 01626044 |  | GBP[0.00], USD[0.00] |  |  |
| 01626046 | Contingent | AXS-PERP[0], BNB[0.41754108], BTC[0.00006813], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.04953280], ETH-PERP[0], ETHW[0.00353280], EUR[0.86], FTM[.7283411], FTM-PERP[0], FTT[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.06425573], SRM_LOCKED[.30513721], USD[-1.77], USDT[0] |  |  |
| 01626047 |  | BIT[.00000001], USD[1.41], USDT[0.00000001] |  |  |
| 01626051 |  | BNB[.00709548], USD[0.11], USDT[1.34878696] |  |  |
| 01626058 | Contingent | CRO[309.9411], ETH[.00000001], ETHW[1.59200000], LUNA2[0.00061018], LUNA2_LOCKED[0.00142377], LUNC[132.87], SOL[15.50591923], USD[0.00] |  |  |
| 01626059 |  | BNB[0], ETH[0], USD[0.00001150] |  |  |
| 01626061 |  | AKRO[1], BAO[2], ETH[.00000001], EUR[0.00], USDT[0.00113860] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626063 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.05392294], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01626066 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20211231[0], ETH-PERP[0], ETHW[0.00057096], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00197134], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000371], USD[0.00], USDT[1.40397539], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01626068 | | USD[0.01] | | |
| 01626072 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000094], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01626073 | | KIN[9617713.34188746] | | |
| 01626074 | Contingent | ADABULL[3], ATOMBULL[110000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[30000], BCHBULL[70000], BNBBULL[.03], BTC[0.00001525], BTC-0930[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-PERP[-0.0783], BULL[.004], CEL-0930[0], COMPBULL[150000], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[45], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[3800000], ETCBULL[55], ETH[.018], ETHBULL[1.06], ETH-PERP[0], ETHW[.018], FTM-PERP[0], FTT[25.0904108], FTT-PERP[0], GALA-PERP[0], GRTBULL[210000], LINKBULL[4400], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[11000], LUNA2[0.00004122], LUNA2_LOCKED[0.00009620], LUNC[8.97790428], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[2900], MKRBULL[15], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.02245786], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXPBULL[2000000], THETABULL[500], TRX[.000002], TRXBULL[90], UNISWAPBULL[6], USD[1441.38], USDT[4.12098444], VETBULL[6000], XLMBULL[2200], XRPBULL[170000], ZECBULL[3800] | | |
| 01626081 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.72], VET-PERP[0], XRP-PERP[0] | | |
| 01626082 | | FTT[0], IMX[12], USD[171.70], USDT[1492.59393458] | | |
| 01626083 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01626086 | | BIT[0], USD[0.19], USDT[.00297208] | | |
| 01626089 | | POLIS[7.89842], USD[0.08] | | USD[0.08] |
| 01626093 | | BTC[.000125], ETH[.001], ETHW[.001], MATIC[5], USD[2.48], USDT[3.39857810] | | |
| 01626098 | Contingent | AVAX[0], BNB[0], LUNA2[0.83894325], LUNA2_LOCKED[1.95753426], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01626100 | | ATLAS-PERP[0], CLV-PERP[0], DODO-PERP[0], HMT[.71733333], PROM-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[1.11] | | |
| 01626102 | | ATLAS[9.9734], FTT[0.02728308], NFT (444364239925816193/The Hill by FTX #20942)[1], USD[0.01], USDT[0.00064589] | | |
| 01626107 | | APT[-0.10751409], LUNC-PERP[0], TRX[.000015], USD[-3.52], USDT[5.61608855] | | |
| 01626114 | | AURY[.82672002], DOGE[.6], FTT[.08955631], HMT[.25333365], TONCOIN[.09955], TRX[21.000003], USD[14.09], USDT[0], XRP-PERP[0] | | |
| 01626115 | | BULL[0.00005826], DOT-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01626116 | | USD[25.00] | | |
| 01626119 | | CONV[9.052], ETH[.2438822], ETHW[.2438822], HGET[.04], USD[0.01], USDT[3.56425700] | | |
| 01626123 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 01626128 | | BNB[.00000001], TRX[.000047], USD[0.00], USDT[0.00001057] | | |
| 01626130 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.71], USDT[0.00061191], VET-PERP[0] | | |
| 01626131 | | BNB[.00000001], ETH[0], USDT[0.00001852] | | |
| 01626138 | | DAI[0.03514839], FTM[.00000001], MATIC[.0001], SOL[.00000001], TRX[.000001], USD[109423.52], USDT[0.52000001] | | |
| 01626141 | | AVAX-PERP[0], BTC[0.01149939], ETH[.16], ETHW[.16], SOL-PERP[0], USD[309.16], USDT[0] | | |
| 01626142 | | TRX[.000001], USDT[0.00003120] | | |
| 01626147 | | MTA[0.00742596], USD[0.00] | | |
| 01626149 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000454], ETH-PERP[0], ETHW[0.00000453], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-20211123[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[.00162168], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 01626151 | | AKRO[2], BAO[12], BAT[.00072461], DENT[2], FTT[.00004694], KIN[10], MATH[.00000913], RSR[2], RUNE[.00013137], SOL[.00484629], SUSHI[.00021926], TRX[5], USD[0.00], USDT[0] | Yes | |
| 01626153 | | BNB[0], BTC-PERP[0], COPE[0], FLOW-PERP[0], HMT[0], ICP-PERP[0], NFT (439277944308419104/The Hill by FTX #38622)[1], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01626158 | | USD[0.87] | | |
| 01626161 | | ADABULL[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[572.52962728] | | |
| 01626163 | | ALGO-PERP[0], ATOM-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 01626165 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[17.48], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[25.86], XRP[402.640521], XRP-PERP[0] | | |
| 01626167 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01626168 | | TOMO[.07988], USDT[1.13185693] | | |
| 01626170 | | NFT (303690388040482216/FTX EU – we are here! #145743)[1], NFT (312412301997640657/FTX EU – we are here! #145479)[1], NFT (359238310856802490/FTX AU - we are here! #33334)[1], NFT (456232171579278635/FTX AU - we are here! #33011)[1], NFT (485077352712479107/FTX EU - we are here! #145814)[1], SAND[.49718548], SOL[0], TRX[188.110713], USD[0.46], USDT[0.00000045] | | |
| 01626175 | | APE[45.85305729], ATLAS[2151.14733287], BNB[.02910776], BTC[0.05744499], DOGE[1304.71859842], ENJ[11.99772], ETH[0.04966776], ETHW[0.61652572], FTT[21.95315735], FTT-PERP[20], GODS[16.41513783], IMX[76.26341192], POLIS[22.94865524], RUNE[33.31441859], SOL[.171743], USD[3483.42], USDT[0.00000002], XRP[44.35946520] | | |
| 01626178 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.11408365], LUNA2_LOCKED[0.26619518], LUNC[24841.95559217], SNX-PERP[0], TRX[.000046], USD[-0.81], USDT[0.06070626], XRP-PERP[0] | | |
| 01626185 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[0.00031285], ETH-0624[0], ETH-PERP[0], ETHW[0.00031285], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK[.625], RUNE-PERP[0], SAND[64.67514936], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[.723], UNI-PERP[0], USD[0.20], USDT[0.00315427], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01626187 | | SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[.00478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626188 | Contingent | 1INCH[0], AAVE[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], LTC[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[.006728], MATIC[0], TRX[69.13378570], USD[0.00], USDT[0] | | |
| 01626189 | | 0 | | |
| 01626193 | | BNB[0], EUR[0.00], FTT[152.79977847], USD[0.42], USDT[3256.37451487], XRP[15540.54199759] | | |
| 01626195 | | USD[0.06] | | |
| 01626202 | | FTT[0.00822997], USD[0.00], USDT[187.63351244] | | USDT[187.547724] |
| 01626204 | | BTC[.00000027], COPE[.5], EUR[0.59], RUNE[.023], USD[0.01], USDT[0] | | |
| 01626211 | | HMT[399.01039573], USD[25.00] | | |
| 01626215 | | USD[0.00], USDT[0] | | |
| 01626220 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.04305033], LUNA2_LOCKED[0.10045077], LUNC[9374.3], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], POLIS-PERP[0], PSY[5000], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01862357], SRM_LOCKED[7.81107859], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01626221 | | AMPL[0], BNB[0.00000001], BTC[0], CONV[0], ETH[0], FTM[.00000001], LUNC[0], MATIC[0], ROOK[0], SAND[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01626223 | | 0 | | |
| 01626225 | Contingent | AKRO[3], AUDIO[.00014317], AURY[0.00002587], AXS[.00000263], BAO[49], BTC[0.01118900], DENT[10], ETH[0.07113895], ETHW[0], FTM[0], FTT[0.00000404], KIN[62], LINK[0.00017816], LUNA2[0.29935372], LUNA2_LOCKED[0.69636445], LUNC[1.94804568], MATIC[0.00093776], MNGO[0], RAY[0.00002993], RUNE[0.00021155], SAND[0], SOL[22.32887027], SRM[0.00125287], STARS[0.00044148], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01626227 | Contingent | ATOM-PERP[0], BTC-MOVE-WK-0930[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], FTT[205.95723777], FTT-PERP[0], LDO-PERP[0], LTC[0.00136046], LUNA2[0.02553262], LUNA2_LOCKED[0.05957611], LUNC[5559.7823562], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.98], USDT[0] | | |
| 01626241 | Contingent | BIT-PERP[0], BTC-PERP[0], FTT[0.56380881], HMT[-0.00000001], LUNA2[3.7640555], LUNA2_LOCKED[8.78279616], LUNC[819631.01], RAY-PERP[0], TRX[.011312], USD[0.00], USDT[0] | | |
| 01626252 | | ETH[.24671179], MATIC[12.7234312], NFT [3334847389973617187/FTX Crypto Cup 2022 Key #7075][1], SOL[.00089942], TRX[.000055], USD[0.00], USDT[0.41231689] | | |
| 01626254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00009113], ETH-PERP[0], ETHW[0.00009113], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626256 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01626258 | | BAO[6], EUR[0.00], GRT[.0026183], KIN[4], MATIC[.00038782], RSR[1] | Yes | |
| 01626261 | | BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01626267 | | TRX[.000001], USDT[1.422021] | | |
| 01626268 | | USD[1.80], USDT[0.78586241] | | |
| 01626269 | | TRX[0] | | |
| 01626271 | | ATLAS[2.46376812], POLIS[.02463768], SOL[.00000001], SRM[0], TRX[.001673], USD[0.00], USDT[0] | | |
| 01626272 | | ALTBULL[11.02280563], BCHBULL[199.962], DEFIBULL[22.27822043], EOSBULL[81299.753], SUSHIBULL[49990.5], SXPBULL[2456.74597], USD[0.01], VETBULL[3700.3553124], XRPBULL[299.943] | | |
| 01626279 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00099992], ETH-PERP[0], ETHW[0.00099992], LUNA2[0.50601609], LUNA2_LOCKED[1.18070422], LUNC[110186.07], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[75.41], USDT[0.00000001] | | |
| 01626280 | | MATIC[80], USD[2.88], USDT[0.00000310] | | |
| 01626281 | | ATLAS[0], AVAX[3.14050574], BOBA[0], BTC[0], DFL[0], FTM[0.00102642], FTT[0], GALA[1613.65320674], GBP[0.00], IMX[0], JOE[0], KIN[0], MATIC[104.49914331], MNGO[0], PTU[0], RAY[0], RUNE[0], SOL[5.45642153], SPELL[0], SRM[0], STARS[0], TULIP[0], USD[0.00] | Yes | |
| 01626282 | Contingent | 1INCH[431], AAVE[3.78], ABNB[1.7], AKRO[57842], AMPL[13.03237278], ASD[2581.3], AUDIO[767], AXS[16.6], BADGER[15.88], BAL[2.54], BAT[972], BCH[2.949], BNB[.26], BOBA[1.5], BULL[0.11975973], CHR[2239], CHZ[1382.7059564], CLV[252.5], CONV[30], COPE[677], CREAM[36.37], CRO[550], DENT[338900], DOGE[3140], DOT[37.4], ENJ[344], ETHE[24.7], FIDA[876], FTM[268], FTT[3.3], GODS[119.3], GRT[58], GT[44.1], HGET[38.6], HNT[77.4], HOLY[21.5], HT[9.7], HUM[2270], HXRO[1038], IP3[120], JST[410], KIN[147000], KN2[105.4], LDO[68], LEO[99.8], LINA[5970], LINK[27.6], LRC[746], LTC[1.31], LUNA2[0.0001896], LUNA2_LOCKED[0.00004425], LUNC[4.13], MAPS[3346], MATIC[280], MBS[382], MOB[280.5], MSTR[.02], MTA[279], MTL[433.7691994], OKB[1.4], OMG[161], ORBS[110], PERP[29.6], RAY[1501], REN[1220], RSR[1280], RUNE[113], SAND[299], SECO[120], SKL[33], SNX[140.3], SNY[41], SOL[1.97], SRM[393], STEP[361441.3278002], STMX[26810], STORJ[514.9], SUSHI[224.5], SXP[861.9], TOMO[713.2], TONCOIN[78.2], TRU[18001], UBXT[5503], UNI[18.1], USD[3092.24], WAVES[32.5], WBTC[.0144], WRX[1641], XRP[1510.1608724], YFI[.0352], YFII[.125], ZRX[851] | | |
| 01626290 | | ETH-PERP[0], USD[0.34], XRP[2] | | |
| 01626296 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00308858], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01626306 | | EOSBULL[99], TRX[.000001], USD[0.00], USDT[0], XRPBULL[5.792] | | |
| 01626307 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01626308 | | BNB[0], GENE[0], SOL[0], TRX[0], USDT[0] | | |
| 01626314 | | AGLD-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], INTER[.08628], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01626318 | | 1INCH[.464306], 1INCH-PERP[0], AKRO[57842], AMC[.86161825], ATOM[.0753437], ATOM-PERP[0], AVAX[1.54796935], AVAX-0930[0], AVAX-PERP[0], BOBA[136.5], CRV-PERP[0], DOGE[3794.77194933], DOGE-PERP[0], FTM[36.73475329], FTT[108.1620802], GALA[11856.2205675], LINK[0.53837253], LINK-PERP[25.69999999], LTC[.01544705], LTC-PERP[0], MATIC-PERP[0], MBS[354.668162], NEAR-PERP[0], QI[69960], RAY[212.10498316], RNDR-PERP[0], RUNE[242.28892725], RUNE-PERP[0], SGD[0.67], SOL[0.04572600], SOL-PERP[0], STARS[502.86956975], THETA-PERP[0], TRX[.000035], UNI-PERP[0], USD[268.94], USDT[3.64069749] | | |
| 01626321 | | BNB[0], BTC[0], CHZ[0], ETH[0.00000001], FTT[0], XRP[0] | | |
| 01626322 | | BNB-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00704720] | | |
| 01626323 | | ATLAS[1199.42964], AUDIO[30.9709], FTT[.095114], HNT[.999006], IMX[11.0896], MNGO[109.8642], POLIS[12.997842], RAY[3.995508], SOL[.795084], SRM[4.99709], TULIP[1.099406], USD[483.22] | | |
| 01626326 | Contingent, Disputed | RAY-PERP[0], SOL[.00000001], USD[1.65], USDT[0] | | |
| 01626329 | | LUNC-PERP[0], NFT [41279171580861192 4/The Hill by FTX #19632][1], UMEE[9.9221], USD[0.05], XRP[41.99202] | | |
| 01626330 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00096854], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 01626331 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01626334 | | EUR[0.00], USD[0.00], USDT[0.00000185] | | |
| 01626336 | | AUDIO[33.039202], BTC-PERP[0], SHIB[2628694.5167292], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[1.49532873], USD[-0.04], XRP-PERP[0] | | |
| 01626337 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626338 | | ETH[0], ETHBULL[0], FTT[0], GBP[3.46], HKD[4.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01626339 | | BTC[0.01894562], ETH[.06], ETHW[.06], LINK[2.2], USD[94.13], USDT[0] | | |
| 01626340 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.37000000], XTZ-PERP[0] | | |
| 01626341 | | HMT[.29866949], TRX[1], USD[0.00], USDT[0] | | |
| 01626347 | | EUR[214.16] | Yes | |
| 01626349 | | BAO[1], FTT[0.06827211], KIN[1], USD[0.00], USDT[25.46780027] | | |
| 01626354 | | USDT[0] | | |
| 01626355 | | ADA-PERP[0], AUDIO-PERP[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], SOL[.009235], SOL-PERP[0], USD[0.15], USDT[0.00632310], XRP[72.32] | | |
| 01626359 | | FTT[.04269298], NFT (436004967998965688/FTX EU - we are here! #247656)[1], NFT (496126287630568326/FTX EU - we are here! #247636)[1], NFT (554936880142761129/FTX EU - we are here! #247608)[1], USD[1.19], USDT[0.20000000] | | |
| 01626361 | | ADA-PERP[35], USD[-22.85], VET-PERP[500], XRP[21.75], XRP-PERP[0] | | |
| 01626363 | | EUR[0.72], RAY-PERP[0], USD[58.17], USDT[-0.00525775] | | |
| 01626364 | | NFT (308253026329000711/FTX EU - we are here! #195104)[1], NFT (350240969974871848/FTX EU - we are here! #195173)[1], NFT (460642498242150566/FTX EU - we are here! #195212)[1] | | |
| 01626366 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-2021092410], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-2021092410], TRX-PERP[0], TULIP-PERP[0], USD[18.08], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01626372 | Contingent | 1INCH[0.00000001], 1INCH-2021123110], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123110], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000004], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-MOVE-0907[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.07010362], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00108479], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[2.09926062], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00924229], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00445135], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.97657700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[213.01], USD[3.25746805], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01626373 | | ACB[443.4], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.50], USDT[0] | | |
| 01626374 | | BTC[.00000823], TRX[.000001], USD[0.00], USDT[0] | | |
| 01626376 | | ETH[.00002813], ETHW[.00002813], EUR[0.00] | Yes | |
| 01626380 | | LTC[.000913], TRX[.000001], USDT[.02221624] | | |
| 01626386 | | TRX[.000001], USD[0.07] | | |
| 01626390 | | NFT (359252688146896291/FTX EU - we are here! #176839)[1], NFT (493576625932121938/FTX EU - we are here! #177074)[1], NFT (572564911255713583/FTX EU - we are here! #177215)[1], TRX[.000001], USD[0.03], USDT[0.74051136] | | |
| 01626394 | | LUA[7709.734872], MEDIA[21.32], SLRS[1492.71652], UBXT[29227.2747], USD[0.57], USDT[51.95077944] | | |
| 01626396 | | SOL[.08810849], USD[56.10070200] | | |
| 01626397 | | NFT (440135795963623890/FTX Crypto Cup 2022 Key #13046)[1], USD[0.06], USDT[0.00000006] | Yes | |
| 01626401 | Contingent, Disputed | USDT[0.00030727] | | |
| 01626403 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00756902], GRT-PERP[0], SOL-PERP[0], SUSHIBULL[6699998], USD[0.00], USDT[0.40383666] | | |
| 01626404 | | TRU[630.24087662] | | |
| 01626407 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS[115.5981], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 01626409 | | USDT[14.28262481] | | |
| 01626412 | | AURY[.77871], GOG[.5934], IMX[.004861], POLIS[.034], USD[0.00], USDT[0] | | |
| 01626419 | | TRX[5.000046], USD[0.00], USDT[0] | | |
| 01626424 | | 1INCH[.00080356], ALICE[.00028879], ALPHA[.00504514], ATOM[.00012013], AUDIO[.00214409], BADGER[.00016485], BAO[10], CQT[.00213833], DOGE[.01543128], FTM[.00561815], KIN[2], LINA[.01088687], LUA[.04893047], MTA[.00167153], OXY[.0013194], ROOK[.00000398], RSR[1], RUNE[.00106576], SHIB[103.79586591], SUSHI[.00113225], TLM[.01058909], USD[0.00], XRP[.00957635] | Yes | |
| 01626425 | | AXS[2.69476572], CRO[367.94291155], ETH[0], EUR[0.00], SOL[32.83472371], USD[8768.37], USDT[0], USTC[0] | | |
| 01626429 | | DYDX[.04626453] | Yes | |
| 01626434 | | GOG[36], TRX[.000001], USD[0.44], USDT[0] | | |
| 01626437 | | HMT[300], USD[335.88], USDT[0] | | |
| 01626439 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01626440 | | USD[12.33] | | |
| 01626441 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00050046], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.96634975], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MPLX[.178], NFT (307100389195574643/FTX EU - we are here! #25356)[1], NFT (425553590847327730/FTX EU - we are here! #25595)[1], SP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.63], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01626442 | | DOGE[1970], TRX[.000001], USD[0.08] | | |
| 01626443 | | USD[0.00], USDT[0] | | |
| 01626444 | | AUDIO[.0001413], AXS[.00003062], BNB[0], FTT[.00004178], SLP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626447 | | ADA-PERP[0], BTC[.00012374], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01626449 | | ATLAS[100], BAO[5], DENT[1], ETHW[.01743769], KIN[1], MBS[.188425], MNGO[172.15758535], UBXT[2], USD[0.00], USDT[0.17543688] | Yes | |
| 01626450 | | USD[1.52] | | |
| 01626451 | | 0 | | |
| 01626455 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0324[0], BTC-MOVE-0331[0], BTC-MOVE-0526[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-20210918[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211028[0], BTC-MOVE-20211101[0], BTC-MOVE-20211028[0], BTC-MOVE-20210918[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211128[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CGC[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETHE-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05448949], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00316379], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[12.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01626463 | | ATLAS[0], BNB[0], ETH[0], FTT-PERP[0], GODS[0], NFT [354219264135762116/FTX EU - we are here! #253072][1], NFT [469349673704630787/FTX EU - we are here! #253113][1], NFT [567241614534895979/FTX EU - we are here! #253091][1], RAY-PERP[0], SOL[0], STEP[.07678], TOMO-PERP[0], TRX[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 01626465 | | XRP[.10253241] | Yes | |
| 01626467 | | ETHW[.00014874], USD[0.00] | | |
| 01626470 | | USD[0.00], USDT[0] | | |
| 01626472 | | AGLD[.01], STEP[.091868], TRX[.000439], USD[1.55], USDT[0.32042004] | | |
| 01626478 | | BOBA[50.0922206], BTC[0.00146076], ETH[.014], ETH-PERP[0], ETHW[.014], FTT[2.89598343], SOL[0.72058686], SRM[25.61131802], SUSHI[18.38048159], USD[0.43] | | |
| 01626479 | | ADABULL[7.81534038], ALGOBULL[49720000], ATOMBULL[55555.33480148], BULL[.5085098], DOGEBULL[1.9996], ETH[.0001], ETHBULL[6.59323104], ETHW[.00010000], LTCBULL[1462.7074], MATICBULL[17.12213669], THETABULL[.9998], USD[0.10], USDT[0.00000001], XRPBULL[231110.40281017] | | |
| 01626486 | | USD[25.00] | | |
| 01626487 | | BTC[.000517], USD[0.00], USDT[0] | Yes | |
| 01626488 | | BICO[.7439856], BTC-PERP[0], GOG[0.90155550], TRX[.000081], USD[0.00], USDT[0] | | |
| 01626490 | | BTC[.00021024], CLV[0], STEP[.09268], USD[1.95] | | |
| 01626491 | | ALPHA-PERP[0], BTC[.0015], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00035350], ETHBULL[0], ETH-PERP[0], ETHW[0.00035350], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000039], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE[.048], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.25274808], VET-PERP[0] | | |
| 01626493 | | BTC[0.01360170], DOGE[1938], FTT[25.095231], TRX[.367601] | | |
| 01626496 | Contingent | LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], USDT[.19460063], USTC[7] | | |
| 01626497 | | BNB[0.00014448], BNB-PERP[0], BTC-PERP[0], EUR[9970.20], SHIB-PERP[0], SHIT-PERP[0], USD[0.24] | | |
| 01626502 | | FTT[3.39966], TRX[.000028], USD[0.00], USDT[0] | | |
| 01626505 | | AXS-PERP[0], BTC[0.0000040], CEL-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH[0.00011417], ETHW[0.00011418], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USDT[-0.10] | | |
| 01626509 | | USD[0.00] | | |
| 01626510 | | DOT[.02], NFT [303395813535899726/FTX EU - we are here! #169546][1], NFT [343776236392382500/FTX EU - we are here! #169655][1], NFT [413262411334810380/FTX EU - we are here! #169625][1], NFT [496765514544713067/FTX Crypto Cup 2022 Key #7895][1], TRX[.000001], USD[3.81], USDT[0.73750000] | | |
| 01626511 | | BTC[.00006029], BTC-PERP[0], DOGE[.67], ETH[.00000015], ETH-PERP[0], ETHW[0.00011041], FTM[4299.52785], MNGO[6.376317], MOB[82.989835], NEAR[.0164], NFT [405280497797746078/The Hill by FTX #21765][1], SOL[.00000001], SOL-PERP[0], USD[0.72], USDT[0.06804877] | | |
| 01626512 | | AVAX-PERP[0], BTC[.0012], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[3.67], USDT[0.00000001] | | |
| 01626514 | | TRX[.001558], USD[0.37], USDT[0] | | |
| 01626517 | | TRX[.000001] | | |
| 01626518 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[8.664], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.95], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[6.73675241], ETH-PERP[0], ETHW[6.82040000], FTT[.06986], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.0004131], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[154.71], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8616.30482718], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01626520 | | TRX[.000046], USD[25.00] | | |
| 01626522 | | USD[0.00], USDT[0] | | |
| 01626524 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[.00000002], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00892294], LUNA2_LOCKED[0.02082020], LUNC[1942.98381373], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[.00000002], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[61599.40], USDT[0.00324597], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626525 | | FTT[753365.56078275], TRX[.120677], USD[2.14], USDT[64.48315389] | | |
| 01626527 | | HMT[486], USD[0.81] | | |
| 01626528 | | BIT[.304885], FTT[.027858], HMT[.58666665], IMX[.06222222], TRX[.000046], USD[4475.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626530 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], AMC-0930[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], AMZN-1230[0], AMZN-20211231[0], AMZNPRE-0624[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00002098], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00635501], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0124[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FLOW-PERP[0], FTM[.00000001], FTM-1230[0], FTM-PERP[0], FTT[3.00154609], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-1230[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEAD-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-1230[0], NVDA-20211231[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-20211231[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-1230[0], UNI-1230[0], UNI-PERP[0], USD[-8.15], USDT[0], USO-1230[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626536 | | AXS-PERP[0], BNB[.00529688], ETH[.00078713], ETHW[.00078713], SLP-PERP[0], SOL[.00022734], USD[3.26] | | |
| 01626537 | | ATLAS[13.05314834], FTT[.399928], TRX[.000001], USDT[0] | | |
| 01626538 | | BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01626539 | | BTC[.0002], DOGE[.9962], ETHW[.005], PAXG[1.0807], SOL[6.07], USD[0.00], USDT[0.14949596], XRP[5.538661] | | |
| 01626540 | | EUR[0.00], FTT[.06005244], THETA-PERP[0], TRX[.000021], USD[0.63], USDT[3.34581360] | | |
| 01626541 | | BTC[.00135863], BTC-PERP[0], FTT-PERP[0], USD[-0.17] | | |
| 01626551 | | HMT[593.76818373], TRX[.000001], USD[0.23], USDT[0] | | |
| 01626552 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.84], VET-PERP[0], XRP-PERP[0] | | |
| 01626553 | Contingent | ADA-PERP[0], ALCX-PERP[0].99400000], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[.178], BNB-PERP[0], BRZ[0], BTC[0.00100727], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL2-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[310], CUSDT-PERP[0], CVC-PERP[0], DOGE[30], DOGE-PERP[126], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[1.2], ETH[0.00000001], ETH-PERP[.349], ETHW[.00000001], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[1500], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[88000], MANA-PERP[0], MATIC-PERP[75], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[47.6], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[60.8], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[17.34], SRM[.01268245], SRM_LOCKED[ 11843297], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[242], TRX-PERP[0], TRYB-PERP[0], USD[34.96], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP[17], XRP-PERP[264], XTZ-PERP[0], YFI-0925[0], YFII-PERP[0], YFI-PERP[0] | | USD[4.22] |
| 01626554 | | APE-PERP[0], AVAX[.00553693], BNB[.00000002], CHR-PERP[0], CHZ[5.84158416], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.01422923], FLOW-PERP[0], FTT-PERP[0], HMT[.9852], HT[.0047], HT-PERP[0], MATIC[.99000604], NFT [3925806479341071005] [1], NFT [3925806479341071705] FTX EU - we are here! #820771[1], NFT [396806991896897692/FTX AU - we are here! #7923][1], NFT [410797077515697909/FTX AU - we are here! #30503][1], NFT [4238466654290192 32/FTX AU - we are here! #7917][1], NFT [443187776059077926/FTX Crypto Cup 2022 Key #2768][1], NFT [449894022995636458/The Hill by FTX #3874][1], NFT [511777431833927743/FTX EU - we are here! #81749][1], OP-PERP[0], SCRT-PERP[0], SOL[.00299805], TRX[.000851], USD[0.42], USDT[1.90315152] | | |
| 01626562 | | NFT [321850501374432918/FTX EU - we are here! #15257][1], NFT [385887494204916339/FTX EU - we are here! #14415][1], NFT [441119351414740239/FTX EU - we are here! #14970][1] | | |
| 01626564 | | ATLAS[5.18819312], BNB[.00000284], FTT[.16], POLIS[.72140768], RAY[.81323], SOL[.0161993], TRX[.000002], USD[1.07], USDT[3.15537081] | | |
| 01626566 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[4.42010598], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[7.63879693], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[1.04946810], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00076178], LUNA2_LOCKED[0.00177749], MID-PERP[0], MINA-PERP[0], MKR[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0238546], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[177.43987], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01626568 | | USDT[1.39771234] | | |
| 01626573 | | AKRO[1], BAO[1], KIN[3], SOL[.00003907], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01626578 | | USD[0.00], USDT[0] | | |
| 01626583 | Contingent | ANC[14.8006], ANC-PERP[0], APE-PERP[0], ASD[885.96388], ASD-PERP[1000], AXS-PERP[0], BADGER-PERP[0], BAO[896.40000000], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV[7.09000000], CONV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETHW[.0005544], GMT-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUA[0.04450000], LUNA2[0.48511077], LUNA2_LOCKED[1.13192515], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[0.66447900], TRX-PERP[0], USD[27.21], USDT[0], USDT-PERP[0], USTC[.763], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01626584 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01626586 | | HMT[435.89816], TRX[.000045], USD[125.24], USDT[0] | | |
| 01626587 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00122546], ETH-PERP[0], ETHW[.00122546], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.00223724], LTC-PERP[0], LUNA20.00711207], LUNA2_LOCKED[0.01659484], LUNC[1548.67], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0.00096864], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[490.34], VET-PERP[0], XRP[.75184584], XRP-PERP[0], XTZ-PERP[0] | | |
| 01626588 | | NFT [304418887330247991/FTX AU - we are here! #16588][1], NFT [516786312423242879/FTX AU - we are here! #192695][1], NFT [555622547834207425/FTX EU - we are here! #192846][1], NFT [573266880344587625/FTX EU - we are here! #192799][1], TRX[.000001], USD[0.32], USDT[2.51276432] | | |
| 01626589 | | USD[25.00] | | |
| 01626591 | | AXS-PERP[0], BTC[0.00013047], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH[0.00020738], ETH-PERP[0], ETHW[0.00020738], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-0.25], USDT[0.15207301], WBTC[0] | | |
| 01626592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01626594 | | TRX[.000001], USDT[5.74504455] | | |
| 01626596 | | BRZ[.85592993], TRX[.000045], USDT[0] | | |
| 01626597 | Contingent | BAO[1], DENT[1], EGLD-PERP[0], ETH[.00042518], ETHW[.00042501], KIN[44], LUNA2[0.16207194], LUNA2_LOCKED[0.37816788], NFT [309118271948416002/The Hill by FTX #27621][1], TOMO[1], TRX[.000778], USD[1342.79], USDT[2483.01744224], USTC[22.94206778] | | |
| 01626604 | | FTT[7], SOL[7] | | |
| 01626610 | | ADA-20210924[0], ADABULL[.00000], ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGEBULL[1.616], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], YFII-PERP[0] | | |
| 01626611 | | LUNC-PERP[0], SOL[.00000001], USD[463.28] | | |
| 01626612 | | USD[25.00] | | |
| 01626616 | | AVAX[.00766226], GBP[0.00], USD[1.03], XRP[0] | | |
| 01626619 | | BAO[2], NFT [451655205685801207/FTX EU - we are here! #231559][1], TRX[1.000008], UBXT[1], USDT[2.13811351] | | |
| 01626624 | | ALCX-PERP[0], ALICE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626625 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ETH-PERP[0], FB-0624[0], FTT-PERP[0], GME-0624[0], GST[.05], GST-PERP[-1277.3], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.72571863], LUNA2_LOCKED[6.36001013], LUNC[578148.09], MER-PERP[0], MID-PERP[0], MSTR-0624[0], NFLX-0624[0], NFLX-0930[0], NVDA-0624[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], TSM-0624[0], USDT167.121, USDT[0.00054135], USTC[10], USTC-PERP[0], WAVES-0930[0], ZIL-PERP[0] | | |
| 01626629 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ENJ-PERP[0], FTM-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.05], USDT[0.00014798], VET-PERP[0], XRP[9.21552954], XRP-PERP[0] | | |
| 01626631 | | USD[25.01] | | |
| 01626632 | | USD[2.46], USDT[0] | | |
| 01626639 | | FTT[.00000001], HMT[9.91586276], ICP-PERP[0], USD[-0.01] | | |
| 01626645 | | BAO[1], DENT[2], EUR[0.00], HXRO[561.85511562], KIN[1], LOOKS[25.20422621], STEP[.23616303], UBXT[3], USD[0.00] | Yes | |
| 01626646 | | APT-PERP[0], AR-PERP[0], BAO[1], FTM-PERP[0], KIN[1], MATIC-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 01626654 | | ATOM-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LRC-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[513.78], USDT[10353.48686614], XRP-PERP[0] | | |
| 01626657 | | ETH[0] | | |
| 01626659 | | USDT[0] | | |
| 01626662 | | USD[0.00] | | |
| 01626671 | | HMT[60], USD[26.74] | | |
| 01626674 | | BTC[0], ETH[0], USD[0.00], USDT[0.00005786] | | |
| 01626676 | | TRX[.000046], USD[0.00], USDT[1.11776061] | | |
| 01626682 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00007735], C98-PERP[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01168368], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[30803.143], RSR-PERP[0], RUNE-PERP[0], SOL[.00834777], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[240.16], VET-PERP[0], YFI-PERP[0] | | |
| 01626686 | | ATLAS[8398.32], ETH[.00000004], MNGO[1999.412], NFT (319010570863661440/Austria Ticket Stub #1500)[1], NFT (346425936368358266/FTX AU - we are here! #7589)[1], NFT (348199752621395105/The Hill by FTX #5266)[1], NFT (498708880913715532/FTX Crypto Cup 2022 Key #1001)[1], NFT (534770051750511092/FTX AU - we are here! #7582)[1], TRX[.99597], USD[2.54], USDT[11.93724344] | | |
| 01626688 | Contingent | LUNA2[0.00138215], LUNA2_LOCKED[0.00322502], LUNC[300.967084], NFT (319278672335016144/FTX EU - we are here! #246601)[1], NFT (336933379941117962/FTX EU - we are here! #246608)[1], NFT (490426920433496798/The Hill by FTX #22539)[1], NFT (572770772948033804/FTX EU - we are here! #246588)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01626691 | | USD[0.00] | | |
| 01626695 | | USD[25.00] | | |
| 01626701 | | ENJ[43.9912], USD[1.16] | | |
| 01626703 | | AKRO[410.15396364], BAO[81620.25612092], FTT[7.10233776], HMT[209.96797084], HNT[1.66025418], HOLY[.61722617], HUM[82.59038826], HXRO[25.20737094], KIN[149590.15208288], TRX[185.13810306], UBXT[409.90529011], USD[0.00], ZRX[12.11176991] | Yes | |
| 01626706 | | USD[25.00] | | |
| 01626707 | | DOT[0], NFT (374161908598254141/FTX EU - we are here! #91669)[1], NFT (384942284514904002/FTX EU - we are here! #265047)[1], NFT (428951160577952054/FTX EU - we are here! #94019)[1], NFT (487533796928035221/The Hill by FTX #12850)[1], USD[0.00], USDT[0.54170556] | | |
| 01626708 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01626709 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01626711 | Contingent | BNB[.05], EUR[0.00], FTT[15.21441455], LUNA2[0.06317712], LUNA2_LOCKED[0.14741328], NEXO[16], USD[30.73], USDT[0] | | |
| 01626712 | | USD[0.00] | | |
| 01626714 | | NFT (551019246823391336/FTX Crypto Cup 2022 Key #6653)[1], USD[0.00] | | |
| 01626716 | | HMT[543.864], USD[0.15] | | |
| 01626717 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[-19000000], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOTA-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[90], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[12760186], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[22.35097158], LUNA2_LOCKED[52.15226702], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[11.35789772], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[745.04], USDT[-0.61601776], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01626719 | | USD[1.16] | | |
| 01626721 | | USDT[0] | | |
| 01626722 | | USD[24.86], USDT[0] | | |
| 01626725 | | BTC[.274438], DOGE[.5174], ETH[.0003604], ETHW[.0003604], EUR[0.73], SOL[.008304], USD[1.46], USDT[1353.75053275], XRP[.9966] | | |
| 01626726 | | COIN[2.779638], USD[529.93], USDT[29.83219272] | | |
| 01626732 | | HMT[.83538919], TRX[.000046], USD[0.00] | | |
| 01626733 | | USD[0.01], USDT[9.98] | | |
| 01626735 | | BNB[.00088379], EDEN[.09585192], FTT[.10193171], FTT-PERP[0], NFT (347088231933577766/FTX EU - we are here! #135951)[1], NFT (360132093997160062/FTX EU - we are here! #136112)[1], NFT (506323241223743461/FTX EU - we are here! #136030)[1], USD[0.01], USDT[14.11410081] | Yes | |
| 01626737 | | HMT[212.9784], USD[0.83] | | |
| 01626739 | | BRZ[70287.12774215], BTC[0], LTC[.00543658], USD[-220.18] | | |
| 01626741 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 01626742 | | USD[1.49] | | |
| 01626743 | | TRX[.000778], USD[0.00], USDT[1.50860425], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626745 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], PAXG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01626749 | | FTT[.09132365], USDT[0] | | |
| 01626750 | | NFT (297304099389909277/FTX EU - we are here! #47226)[1], NFT (438290892077330746/FTX EU - we are here! #47357)[1], NFT (512873544411567154/FTX EU - we are here! #47459)[1] | | |
| 01626753 | | HMT[307], TRX[.000001], USD[0.59] | | |
| 01626755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IL-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626758 | | USD[0.05], USDT[0] | Yes | |
| 01626759 | | TRX[.000001] | | |
| 01626762 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[46.2580368], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01626766 | | ATLAS[26134.9737], BTC[.00007428], POLIS[135.197492], TRX[.000041], USD[0.02], USDT[0] | | |
| 01626768 | | AKRO[0], BADGER[0], BAND[0], CQT[0], DENT[0], DOGE[0], HT[0], KIN[0], LTC[0], MTL[0], SKL[0], SOL[0], TRU[0] | | |
| 01626771 | | COMP[0.00000412], FTT[0.09926000], TRX[.7816], UNI[.04832], USD[0.00], USDT[0], XRP[.926] | | |
| 01626772 | | TRX[.000001], USDT[15] | | |
| 01626774 | Contingent | ATLAS[4507.91897449], AVAX[22.19388618], BAO[1], BTC[0.09848365], DOT[16.99677], DYDX[28.42153772], ENJ[35.56209544], ETH[0.08731351], ETHW[.28666687], EUR[0.00], FTM[1328.07124757], FTT[12.90625538], HNT[6.41333704], IMX[.010909], KIN[1], LINK[33.28750677], MANA[367.48931], MSOL[11.05874537], NEAR[0.00277737], SAND[54.03259359], SHIB[42885533.76500315], SNX[18.86350172], SRM[27.06642922], SRM_LOCKED[.04067454], TRX[.000001], USD[1503.43], USDT[0.01000001], XRP[134.72536226] | Yes | |
| 01626778 | | BTC[0.01240000], CITY[0], FTT[0.00000001], REN[0], SOL[0.00000001], USD[6.17] | | |
| 01626779 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[15.49961297], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01080001], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.18400001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0], GOOGLPRE[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-59.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2393.47784542], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626782 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01626784 | | USD[79.26] | | |
| 01626786 | | FTT[0.00000007], HMT[1758.9334], USD[0.46], USDT[0.00000001] | | |
| 01626791 | | NFT (379579510169387982/FTX Crypto Cup 2022 Key #9342)[1], NFT (525823994407538673/The Hill by FTX #23764)[1], USD[0.00] | | |
| 01626795 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB[387357.14474675], SLP[444.20763241], SOL[.17313463], USD[0.00], USDT[0.00000001], XRP[1.60068507], XRP-PERP[0] | | |
| 01626800 | | NFT (328584161168131219/FTX EU - we are here! #130773)[1], NFT (493674765306191806/FTX EU - we are here! #131001)[1], NFT (569095843859199850/FTX EU - we are here! #131473)[1] | | |
| 01626801 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.8], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01241859], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[2.599766], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.02156227], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[2], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.13657106], LUNA2_LOCKED[0.31866580], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.9982001], MATIC-PERP[0], OP-PERP[0], POLIS[35.193664], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.04432036], RUNE-PERP[0], RVN-PERP[0], SAND[7.99946], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0.04800000], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00325299], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01626808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0.30181019], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01626813 | Contingent, Disputed | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.0015819], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0316[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT[.00059419], FIDA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[1.38], USDT[.45075784] | | |
| 01626814 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], THETABULL[15.39924000], USD[0.00], USDT[0.00000001] | | |
| 01626815 | | USD[0.09] | | |
| 01626818 | | 0 | | |
| 01626821 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[.00000001], BNB[.00000001], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FTT[151.46490317], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SOS[.75509752], SRM[1.19607263], SRM_LOCKED[.51022925], SUSHI[.30322143], TRX[.001073], USD[110.45], USDT[5000.00601892], USDT-PERP[0], XRP-PERP[0] | | |
| 01626828 | Contingent | ADA-PERP[0], ALGO[100], AVAX[0.00034785], AVAX-PERP[0], AXS-PERP[0], BTC[0.05509677], BTC-1230[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0526[0], BTC-MOVE-0615[0], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0724[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0831[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211216[0], BTC-MOVE-20211219[0], BTC-MOVE-20211210[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0923[0], DOGE-PERP[0], DOT[7], ETH[.62298254], ETH-PERP[0], ETHW[.03098254], EUR[0.05], FTT[.00931401], FTT-PERP[0], GMT-PERP[0], HNT[5], LINK[16], LUNA[20.00010383], LUNA2_LOCKED[0.00024227], LUNC[22.61], LUNC-PERP[0], MANA-PERP[0], MATIC[100], RAY[50], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[189.38], USDT[0.00544723], XRP[1200], XRP-PERP[0] | | |
| 01626839 | | BTC[0.00000913], BTC-PERP[0], CRO-PERP[0], ETH[0.00017310], ETHW[0.00017310], EUR[15357.40], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626841 | | USD[0.00] | | |
| 01626842 | | USD[0.01] | | |
| 01626843 | | USD[0.03] | Yes | |
| 01626849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.06267017], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01626867 | | ALCX[0], BADGER[0], CAKE-PERP[0], CREAM[0], ETH[.00000002], ETH-PERP[0], NFT (299421717524730842/FTX EU - we are here! #189193)[1], NFT (333611544409704510/FTX EU - we are here! #189138)[1], NFT (372392986030413168/FTX EU - we are here! #189248)[1], RAY-PERP[0], ROOK[0], SNX[0], SOL[.006], TRX[.001055], USD[0.77], USDT[0.11885984], YFI[0] | | |
| 01626868 | | HMT[105.9788], USD[25.68], USDT[0] | | |
| 01626869 | Contingent | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-21230[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00121433], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.0617979], BNB-PERP[0], BTC[0.00002651], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-2021123[0], DEFI-PERP[0], DODO-PERP[0], DOGE.2851], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00093727], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00093730], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.6], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00234269], LTC-2021123[0], LUNA2[1.13001212], LUNA2_LOCKED[2.63669494], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021123[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-2021123[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SLP-PERP[0], SOL-0630[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], UNI-2021123[0], UNI-PERP[0], USDt-1.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626870 | | 0 | | |
| 01626872 | | USD[25.00] | | |
| 01626873 | | NFT (449894514739429420/FTX EU - we are here! #252689)[1], NFT (517795094167466476/FTX EU - we are here! #252694)[1], NFT (521211646260945091/FTX Crypto Cup 2022 Key #18116)[1], NFT (555372266063274955/FTX EU - we are here! #252684)[1], USD[0.00] | Yes | |
| 01626875 | | BNBBULL[0], BTC[-0.00007295], BULL[0.00000837], ETH[.00096868], ETHBULL[0.00005109], ETHW[.00096868], FTT[0.12535446], UNISWAPBULL[0], USD[15564.96] | | |
| 01626876 | | AURY[108.9888], USD[4.88], USDT[0] | | |
| 01626880 | | NFT (327329527564167590/FTX Crypto Cup 2022 Key #7459)[1], NFT (373398251619861410/The Hill by FTX #14449)[1], RSR[1], TRX[.000094], USD[0.01], USDT[0.00000753] | | |
| 01626887 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[2.16501872], ETH-PERP[0], ETHW[2.16501872], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-2021123[0], MATIC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (542946736842842301/FTX EU - we are here! #34627)[1], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], TLM-PERP[0], TRX[.000828], TRX-PERP[0], USD[0.00], USDT[84.80918119], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01626893 | | HMT[.333333], USD[25.91] | | |
| 01626896 | | TRX[.000045], USDT[0.00002263] | | |
| 01626898 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.07708458], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08869355], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[22.51], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01626899 | | BTC[.06220483], USD[1.42], USDT[74926.78540731] | | |
| 01626900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002090], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], EUR[0.99], FTM-PERP[0], FTT[200.54381924], FTT-PERP[0], GALA[.01345], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0071], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[.000555], SC-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8926.55], USDT[0.00943959], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01626901 | | TRX[.001554], USD[0.00], XAUT-0624[0], XAUT-PERP[0] | | |
| 01626902 | | TRX[.000046], USD[0.00] | | |
| 01626903 | | ATLAS[.882], BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000694] | | |
| 01626906 | | TRX[.00003], USD[0.00], USDT[0] | | |
| 01626907 | | LRC[.8512171], LRC-PERP[0], MANA-PERP[0], SAND[.79195], SOL[0], USD[2.65] | | |
| 01626908 | | ATLAS[3309.876034], ETH[.63888844], FTT[5.3651543], LTC[.0016], POLIS[68.4900478], UNI[.08805853], USD[1.45], USDT[0.08625494] | | |
| 01626909 | | ADA-PERP[0], BTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.13], XRP-PERP[0] | | |
| 01626914 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[.005], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.17], USDT[0], VET-PERP[0] | | |
| 01626916 | | 0 | | |
| 01626919 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.03], USD[0.01], USDT[-0.00891660], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01626922 | | ADABULL[0], BTC[0], BULL[0], ETH[.00000001], FTT[0], LTC[0], PAXG[0], USD[0.00] | | |
| 01626928 | | FTT[0.2735054S], NFT (450546855271914950/FTX EU - we are here! #26301)[1], NFT (486565666613531794/FTX EU - we are here! #62427)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01626929 | | HMT[.85522], NFT (479771001989861594/The Hill by FTX #22172)[1], USD[0.00] | | |
| 01626932 | | APE[0], EUR[2.01], SOL[0], TRX[.00002], USDT[0] | | |
| 01626933 | | BTC[0.00110481], EUR[0.00], FTT[8.598195], KIN[249909.693], UNI[.049354], USD[0.94], USDT[1.81928161] | | |
| 01626934 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[-286.76], USDT[318.84583908], VET-PERP[0], XRP-PERP[0] | | |
| 01626936 | | DENT[1], ETH[.00000077], ETHW[.00000077], EUR[0.33], USD[0.00], USDT[0.12155487] | Yes | |
| 01626939 | | BTC[0], MSOL[.00000001], STETH[0], USD[0.00] | Yes | |
| 01626941 | | COPE[.38526504], FTT[.00002803], NFT (314986003067174883/FTX AU - we are here! #24633)[1], NFT (398236964839054774/FTX AU - we are here! #83313)[1], NFT (509551307396663618/FTX AU - we are here! #33548)[1], NFT (535076424381026241/FTX AU - we are here! #83395)[1], NFT (535775105177716088/FTX EU - we are here! #83448)[1], NFT (556553768225878334/FTX AU - we are here! #33411)[1], TONCOIN[.00109492] | Yes | |
| 01626942 | | FIDA[10.9978], OXY[41.9916], TRX[8.000001], USD[9.83] | | |
| 01626944 | | APT[82], BAO[1], BICO[103], DOT[2], DYDX[55.5], FTT[41.5701561], IMX[469.6], MOB[7.5], TRX[.000046], USD[195.38], USDT[0.02773452] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626946 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[88], FTT-PERP[0], GRT-PERP[0], HNT[265.07192.18], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[293686246.2], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2052.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01626947 | Contingent, Disputed | TRX[1.000045], USD[0.06], USDT[0] | Yes | |
| 01626948 | | SNX[.056769], USD[3.27], USDT[0.00519868] | | |
| 01626949 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1.82], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01626950 | | BTC[.0013], RUNE[4.7], SOL[.7097732], TRX[.000046], USD[0.00], USDT[0] | | |
| 01626954 | | USDT[15] | | |
| 01626957 | | MANA[74], USD[249.22], USDT[0] | | |
| 01626967 | Contingent | AAVE[0.00049557], ATLAS[500], BNB[0.46236318], BTC[0.02025308], ETH[.112], ETHW[.112], FTT[.5], LUA[43.7], LUNA2[0.13867227], LUNA2_LOCKED[0.32356864], POLIS[8.499962], SOL[.0037435], UNI[0.00244048], USD[1.32] | | |
| 01626969 | | TRX[.50003], USD[0.01], USDT[1.38571651] | | |
| 01626973 | | ETH-PERP[0], TRX[.000045], USD[0.55], USDT[0] | | |
| 01626975 | | BTC[.0000007] | Yes | |
| 01626976 | | USD[0.01] | | |
| 01626977 | | TRX[.000046], USDT[0] | | |
| 01626978 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], MID-PERP[0], OMG-20210924[0], SNX-PERP[0], USD[3.91] | | |
| 01626980 | | AUDIO-PERP[0], FTT[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 01626983 | | BTC[.01759972], EUR[500.00], USD[3.55] | | |
| 01626992 | | LTC[.0039956], USD[0.00], XRP[18.55] | | |
| 01626995 | | SOL[0], TRX[0], USDT[0.00001460] | | |
| 01626997 | | USD[50.01] | | |
| 01626999 | | ATLAS[1839.8727], ATLAS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.92], USDT[0] | | |
| 01627002 | | GENE[16.61989757], HMT[502.23408605], IMX[72.43384047], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 01627004 | | EUR[12.76], USD[-17.50], VET-PERP[322], XRP-PERP[61] | | |
| 01627007 | | USD[0.00] | | |
| 01627008 | | ADA-PERP[10], BTC[0.01009908], EUR[0.00], USD[-18.31], XRP[204], XRP-PERP[0] | | |
| 01627012 | | HMT[.9396], USD[2.78] | | |
| 01627014 | | ETH[2.22132209], ETHW[2.22038915] | Yes | |
| 01627017 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[7.53], XRP[0], XRP-PERP[0] | | |
| 01627020 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DAI[0], DENT[79994.30513], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.169], EUR[0.00], FTT[13], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.31230136], LUNA2_LOCKED[0.72870318], LUNC-PERP[0], RAY[7.45379901], SOL[5.98766005], SOL-PERP[0], SRM[300.39293113], SRM-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[1670.08708190], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01627022 | Contingent | BNB[0], ETH[0], HT[0], LUNA2[0.00000110], LUNA2_LOCKED[0.00000258], LUNC[0.24149533], MATIC[0], SOL[0], TRX[94.40753061], USD[0.00], USDT[0] | | |
| 01627023 | | COPE[.1132], TRX[.000001], USD[0.01] | | |
| 01627024 | | AAVE-PERP[0], BNB[0.00000002], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00015167] | | |
| 01627025 | | NFT (364580169505413599/FTX EU - we are here! #281326)[1], NFT (502496606970504417/FTX EU - we are here! #281322)[1], SOL[.07], TRX[.000777], USDT[0.67475141] | | |
| 01627027 | | ALGO[1015.47067716], BTC[.00443495], CRO[0], FTT[2.99500539], KIN[1], SKL[73.52132402], USD[0.00], USDT[0], XRP[904.26464975] | Yes | |
| 01627030 | | BTC[0], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 01627035 | | FTM[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01627037 | Contingent | CRO[4190], DENT[45000], DOGE[1377], ETH[1.131], ETHW[1.131], EUR[0.00], FTT[1], LUNA2[0.05664321], LUNA2_LOCKED[0.13216750], LUNC[12334.18], MANA[500], SHIB[15700000], SOL[14.09], USD[0.51], USDT[0.05762533], XRP[1369.75] | | |
| 01627039 | | ATOM-PERP[0], BNB[.139976], BTC[.00142], BTC-PERP[.0014], MNGO[230], USD[-80.81], USDT[44.5] | | |
| 01627041 | | BTC[.00004341], EUR[218.85], FTT[10.09179701], GODS[84.6], USD[0.00], USDT[0] | | |
| 01627042 | | NFT (450518793711757301/FTX Crypto Cup 2022 Key #8242)[1], NFT (529054856115517801/The Hill by FTX #15694)[1] | | |
| 01627044 | | APT[0.00000004], BNB[.05189589], HT[0], MATIC[0], NFT (343199338398388761/FTX EU - we are here! #20862)[1], NFT (395042535630796826/FTX EU - we are here! #21053)[1], NFT (483443995576863800/FTX EU - we are here! #20498)[1], OKB[0], SOL[0], TRX[239.040806] | | |
| 01627047 | | USD[0.02] | | |
| 01627053 | | ATLAS[109.9791], BRZ[0], BTC[0.00009935], CRO[100.90685820], ETH[.00099278], ETHW[.05999278], FTT[.099753], FTT-PERP[0], GALA[8.9981], SOL[.0097473], USD[236.32], USDT[0.00000001] | | |
| 01627054 | | BAO[1], BNB[.00000001], KIN[1], USD[0.00] | | |
| 01627055 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01627056 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01627058 | Contingent, Disputed | BTC[0], EUR[0.67], USD[0.00] | | |
| 01627067 | | OKB[0] | | |
| 01627069 | | MER[477], STEP[759.839694], USD[0.06] | | |
| 01627070 | | SHIB[269609.14406], SXPBULL[107.9984], USD[0.01], XRPBULL[5030] | | |
| 01627071 | Contingent, Disputed | HMT[.67775997], USD[0.00], USDT[0] | | |
| 01627072 | | BTC[0.00035804], FTT[167.69965801], SOL[320.69747328] | | |
| 01627075 | | USDT[.000135] | | |
| 01627076 | | C98[5], STARS[3], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627077 | | USD[0.00] | | |
| 01627078 | | USDT[5] | | |
| 01627079 | | APE[65.087631], BTC[0.06019106], ETH[5.50827347], ETHW[.00027347], GBP[0.00], HNT[.090671], MANA[.95991], RUNE[.089645], STG[1272.75813], TRX[.80329], USD[38.79], USDT[1.4884734] | | |
| 01627084 | | FTT[0.03963294], FTT-PERP[0], TRX[.000017], USD[-0.01], USDT[0.23449893] | | |
| 01627085 | | FTT[0.01893529], USD[0.00] | | |
| 01627087 | | AKRO[8], BAO[2], BTC[.0010579], DOT[25.00550174], ETH[.02177024], ETHW[10.37586928], FIDA[.01431998], FTM[52.90619263], FTT[12.64523056], KIN[1], SOL[.00182245], SUSHI[4.25512112], TRX[41], UBXT[6], USD[482.71] | Yes | |
| 01627091 | | BTC[.00000519], DYDX[.097264], OMG-PERP[0], SOL[.0098841], TRX[.000003], USD[1.79], USDT[3.25418501] | | |
| 01627094 | Contingent | ETH[0], NFT (332415161845444223/FTX EU - we are here! #120720)[1], NFT (333926898841068982/FTX AU - we are here! #14166)[1], NFT (414581)[1], NFT (370520239319035078/The Hill by FTX #9975)[1], NFT (392726863084981568/FTX EU - we are here! #120506)[1], NFT (436975655423711712/FTX AU - we are here! #45914)[1], NFT (471370725041007694/FTX EU - we are here! #120832)[1], SRM[35.72149148], SRM_LOCKED[316.31503416], TRX[.000001], UNI[0], USD[0.00], USDT[1106.74361150] | | |
| 01627095 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[174970.12], AVAX-PERP[0], BTC[.0000718], CRO-PERP[0], DOGEBULL[.09694], FTM[3.7207039], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], PRISM[6.346], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[.00591818] | | |
| 01627099 | | DOGE-PERP[0], LTC[.007214], STEP[.09836], STEP-PERP[0], TRX[.000001], USD[0.33], USDT[0.87408339], XRP-PERP[0] | | |
| 01627100 | | BTC[0.00002809], TRX[.000002], USDT[0] | | |
| 01627101 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[2.00011816], LUNA2_LOCKED[0.00027571], LUNC[25.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-093G[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627103 | | DOGE-PERP[0], EUR[0.00], FTT[3.5], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01627105 | | USDT[0] | | |
| 01627106 | | ATOMBULL[.6206], FTT[0.18815624], LUNC-PERP[0], USD[0.00], USDT[0], VETBULL[14.46178] | | |
| 01627108 | | BEAR[279056.34], GRTBULL[70], USD[0.01], USDT[-0.00501351] | | |
| 01627113 | Contingent | ATLAS[7.21961032], FTT[7721.75472], HBB[.0637], POLIS[.08853], SRM[10.00410947], SRM_LOCKED[79.87589053], SRM-PERP[0], USD[4.00], USDT[0] | | |
| 01627119 | | CONV[820], HMT[101], TRX[.000045], USD[0.00], USDT[0] | | |
| 01627124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00448942], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00015123], ETH-0325[0], ETH-PERP[0], ETHW[8.00015123], EUR[1.34], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.08784], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.86902770], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[20], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[693.01], USDT[0.77803466], USDT-PERP[0], USO-0325[0], USO-1230[0], XAUT-PERP[0], XMR-PERP[0], XRP[7.83418108], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627125 | | BTC[0] | | |
| 01627126 | | MNGO[269.892], USD[0.00], USDT[0] | | |
| 01627130 | | USD[0.54], USDT[0] | | |
| 01627131 | Contingent | ATLAS[9.36383272], ETH[.0005402], ETHW[.0005402], LUNA2[0.45923831], LUNA2_LOCKED[1.07155606], LUNC[70000], NEAR[.0715], TRX[.001557], UMEE[1500], USD[1992.84] | | |
| 01627134 | | AURY[.76261755], TRX[.000001], USD[3.93], USDT[.006309] | | |
| 01627136 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000864], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[37.88914084], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDt-14.61, USDT[0.00000001] | | |
| 01627137 | | BRZ[500] | | |
| 01627138 | | BTC[.00009696], SOL[.007404], USD[0.00], USDT[0] | | |
| 01627142 | | USD[0.00], USDT[0] | | |
| 01627150 | | ADABULL[1982.570148], AKRO[.2214], ALTBEAR[602.2], ATOMBULL[9377.128], BEAR[108.34], BNB[.00000001], BNBBULL[3.719256], BULL[0.0029800], COMPBULL[8958240.776], CVC[.4886], DOGE[.2788], DOGEBULL[1518.6962], ETCBULL[41590.964], ETHBULL[6.489406], ETHW[0.00027220], FLOW-PERP[0], SOLBULL[16692234], KNCBULL[2000.468], MATICBULL[203742.25078], SLP[2.25], SUSHIBULL[912104980], SXPBULL[82000738.6], THETABULL[42399.61444], TRX[1.001129], UNISWAPBULL[1105.8167034], USD[0.04], USDT[0], VETBULL[490014.176], XLMBULL[39750.84612], XRPBULL[7839218.182], XTZBULL[499990] | | |
| 01627151 | | USD[0.00] | | |
| 01627154 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01627157 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01627159 | Contingent | COPE[.068009], SRM[.00000428], SRM_LOCKED[.00002298], USD[0.00], USDT[0] | | |
| 01627163 | | BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (344950754539370286/The Hill by FTX #20656)[1], SOL[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 01627166 | | NFT (464929358845241059/FTX EU - we are here! #192474)[1], NFT (501192481963012553/FTX EU - we are here! #192305)[1], NFT (511952240969431584/FTX EU - we are here! #192428)[1], TRX[.000006], USDT[0] | | |
| 01627171 | | BF_POINT[200] | | |
| 01627181 | | ALGO-PERP[0], AVAX-PERP[0], C98-PERP[0], DODO-PERP[0], RUNE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01627182 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01627190 | | BAT[0], BNB[0.00017300], BTC[0.00000003], ETH[0], LTC[0], MAPS[0], MATIC[0], SOL[0], TRX[0], USD[-0.01], USDT[0] | | |
| 01627195 | | BOBA[.0321], EMB[4.65309646], FTT[0.09612794], USD[0.00], USDT[1.30885727] | | |
| 01627202 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.00000051], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627203 | | AAVE-1230[0], ADA-PERP[0], ALT-PERP[0], ARKK-20210924[0], ARKK-20211231[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DEFI-0325[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-0624[0], DRGN-20211231[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], FTT[782.11946553], FTT-PERP[0], HOOD[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MID-0325[0], MID-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL[.00000001], SPY[0], SQ-20210924[0], SUSHI-PERP[0], TSLA-20211231[0], TWTR-20211231[0], UNI-1230[0], USD[0.39], USDT[0], XAUT-PERP[0] | | |
| 01627215 | | TONCOIN[1006.8], TRX[.000001], USD[0.02], USDT[2501.84672440] | | |
| 01627216 | | USD[25.00] | | |
| 01627219 | | ATLAS-PERP[0], DFL[0], HT[0], POLIS-PERP[0], REAL[.05716879], SOL[.00487062], TRX[.000001], USD[1.51], USDT[0.00336363] | | |
| 01627220 | | BTC[0], ETH[0], ETHW[0.00281677], TRX[.000045], USD[2.38], USDT[0.55994243] | | |
| 01627221 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01627222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000095], UNI-PERP[0], USD[-21.29], USDT[23.34477567], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01627223 | | SLP[6] | | |
| 01627225 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.3768], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.018], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TRU-PERP[0], TRX[.001928], TRX-PERP[0], USD[-24.71], USDT[25.15023774], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627226 | Contingent, Disputed | LUNC-PERP[0], USD[4.13], USDT[0.40655114] | | |
| 01627228 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01627229 | | ATLAS[769.846], USD[0.03], USDT[27.94461] | | |
| 01627231 | | TRX[.000045], USDT[30.553883] | | |
| 01627235 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00000452], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01627236 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 01627237 | | FTT[37.70039] | | |
| 01627240 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000031] | | |
| 01627244 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0.04800138], LUNC-PERP[0], USD[1021.38], USDT[0.00947737] | | |
| 01627248 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[9293.98], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[-14.58], BTC-PERP[-0.0331], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0.669], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3916.21], USDT[0.00735531], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[-4.48], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.503], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01627251 | | ALCX[2.19], BTC[0], BTC-MOVE-0509[0], CHZ[50], DOGE[.7285863], FRONT[101], FTM[.4829545], FTT[4.7], SOL[0.00831699], TRX[53.664457], USD[38.38], USDT[0.00000002] | | |
| 01627254 | | USD[0.60], XRP[510] | | |
| 01627255 | | BTC-PERP[0], HMT[115], TRX[.000046], USD[0.06], USDT[0] | | |
| 01627262 | | ATLAS[0], AUDIO-PERP[0], BTC[0], ETH[0], EUR[0.00], LTC[0], MANA[0], POLIS[0], SHIB[0], SHIB-PERP[0], SOL[0], SUSHI-20210924[0], USD[84.81] | | |
| 01627263 | | REEF[5560], USD[0.09], XRP[0], XRPBULL[28770] | | |
| 01627272 | | USD[1.00] | | |
| 01627274 | | NFT (321674244232715472/The Hill by FTX #24036)[1], NFT (37167457099457128/FTX EU - we are here! #98732)[1], NFT (374636378843502321/FTX Crypto Cup 2022 Key #8251)[1], NFT (539439978399498911/FTX EU - we are here! #98511)[1], NFT (559995841820249391/FTX EU - we are here! #106052)[1] | | |
| 01627276 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000005], USD[5.87], USDT[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01627277 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP[.00012618], XRP-PERP[0] | | |
| 01627278 | | USD[10.00] | | |
| 01627283 | Contingent, Disputed | USDT[0.00036297] | | |
| 01627284 | | 0 | | |
| 01627285 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TULIP-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01627289 | | AKRO[1], BAT[1.01638194], OXY[.00547606], UBXT[1], USDT[0.00000089] | Yes | |
| 01627291 | | USDT[0.00028136] | | |
| 01627292 | | BULL[0], FTT[0.06959534], MATIC[9.826], MATICBULL[3222.8091], USD[0.01] | | |
| 01627293 | | USD[0.00] | | |
| 01627297 | | USD[25.00] | | |
| 01627298 | | ADA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS[0.05413370], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[100.00630539], DENT[7626.04905837], ETH-PERP[0], EUR[1.72], FTT[10.51849969], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL[3.09050611], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[21.78512735], USD[50.69], USTC-PERP[0], YFI-PERP[0] | | BTC[.053658], SOL[3.00327], SUSHI[20] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627299 | Contingent | BTC[.00159128], CHF[0.00], FTT[0.06634158], HNT[10.45123950], MAPS[293.43421343], RNDR[70.01213857], SOL[15.82635947], SRM[102.14969170], SRM_LOCKED[2.11122135], TRX[.000008], USD[236.54], USDT[0] | | |
| 01627300 | Contingent | BTC[0], ETH-PERP[0], LUNA2[0.00016007], LUNA2_LOCKED[0.00037350], LUNC[34.85598624], TRX[.81228695], USD[0.00], USDT[0] | | |
| 01627301 | | AKRO[3.9996], BRZ[1925.8397718], COPE[1.9998], ETH[.13793], ETHW[.13794], USD[0.00] | | |
| 01627311 | | KIN[5890504.91359208], USD[1.85] | | |
| 01627313 | | AUDIO[.673], SLP[7.224], USD[0.00], USDT[0] | | |
| 01627314 | | ATLAS[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[4.42218904], LRC[0], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01627315 | | HMT[3306.81551], TRX[.000045], USD[27.06], USDT[0] | | |
| 01627320 | | SOL[0.02382432] | | |
| 01627323 | Contingent | APE-PERP[0], AVAX[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.03064391], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.009], LUNA20.00521918], LUNA2_LOCKED[0.01217810], LUNC[0.00238600], LUNC-PERP[0], MATIC[0], NFT (299277777756160886/The Hill by FTX #23883(1), NFT (311832589299597321/FTX Crypto Cup 2022 Key #15557)[1], RAY-PERP[0], SOL[.00000001], TRX[.032082], USD[-0.65], USDT[0.56279111], USTC[.7388] | | |
| 01627324 | Contingent | BTC[0], BTC-PERP[0], ETH[.0008479], ETH-PERP[0], ETHW[.2508479], FTT[47.299024], LUNA2[0.00029423], LUNA2_LOCKED[0.00068654], LUNC[64.07], SRM[110.25231252], SRM_LOCKED[.20382152], TRX[.000057], USD[0.71], USDT[0.00000001] | | |
| 01627325 | | USDT[0] | | |
| 01627330 | | AGLD[0], BNB[0], BTC[0], COMP[0], ENJ[0], ETH[0], FTM[0.00000001], FTT[0.02700676], LINK[0], MIDBULL[0], RAY[.00000001], RAY-PERP[0], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 01627331 | | SOL[.9], USDT[4.03496635] | | |
| 01627333 | | COPE[27.99525], TRX[.000113], USD[0.82], USDT[0.00000001] | | |
| 01627340 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[2.48220974], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00003496], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[24], DOGE-PERP[0], DYDX-PERP[0], ETH[.01144119], ETH-PERP[0], ETHW[.1966624], EUR[6.70], FTT[.59690466], FTT-PERP[0], GRT[36.39745951], GRT-PERP[0], IOTA-PERP[0], LINK[1.19838468], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[42.42836139], MANA-PERP[0], MATIC[88.61877697], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00112188], SOL-20210924[0], SOL-PERP[2.81999999], SRM-PERP[0], STEP-PERP[0], TRX[2226.77882], TRX-PERP[0], USD[0.00255714], USDT-0624[0], VET-PERP[0], XRP[27.04440464], XRP-PERP[0] | | |
| 01627342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.99867], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[.543825], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.92], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01627343 | Contingent | 1INCH[0], ALCX[.00060976], BCH[0], BTC[0], HT[0], KNC[0], LUNA2[0.00094014], LUNA2_LOCKED[0.00219367], LUNC[204.71864393], SXP[0.00375308], USD[0.00], USDT[0], YFI[0] | | |
| 01627344 | | BRZ[0.18019195], BTC[0.00060000], DOT[2], ETH[0], LINK[1.79964], SOL[-0.00007605], TRX[0], USD[30.13], USDT[0] | | |
| 01627348 | | ALICE-PERP[0], BTC-PERP[0], DODO-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01627356 | | TRX[.000001], USD[1.07], USDT[0] | | |
| 01627363 | | USD[0.00], USDT[0] | | |
| 01627365 | | SOL[.00504335] | Yes | |
| 01627366 | | USD[0.04] | | |
| 01627369 | | ATLAS[1360], BRZ-PERP[0], BTC[.0008], C98[.9964], KIN[1758722], KIN-PERP[0], USD[0.66] | | |
| 01627371 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[2.92], USDT[0.00175388] | | |
| 01627373 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01627380 | | BTC[0.00188161], USDT[44.33801608] | | |
| 01627382 | | 0 | | |
| 01627387 | | TRX[.000046], USD[213.24], USDT[0] | | |
| 01627388 | | ATLAS[210.42565974], USD[0.00] | | |
| 01627395 | | BTC[0], EUR[0.00], FTT[8.81949674], USD[0.00], USDT[0], XRP[0] | | |
| 01627396 | | HMT[1928], USD[224.13], USDT[0] | | |
| 01627398 | | USD[0.00], USDT[0] | | |
| 01627400 | | FTT[0.04579647], FTT-PERP[0], GMT-PERP[0], USD[0.09], USDT[0] | | |
| 01627407 | | MNGO[0], TULIP[0], USD[0.26], USDT[0] | | |
| 01627417 | | DOGE[252.9036111], FTT[0.02872354], USDT[0.00000012] | | |
| 01627423 | | GRTBULL[11868.9], USD[0.02], USDT[0], VETBULL[5142.23], XTZBULL[100000], ZECBULL[6028.5] | | |
| 01627427 | | COPE[1880.51292582], OMG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01627429 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01627435 | | BAQ[1], BTC[.05544255], ETH[1.00269895], ETHW[1.00261650], EUR[0.00], FIDA[1], HXRO[1], KIN[1], SOL[26.37532991], SRM[.00000915], UBXT[1] | Yes | |
| 01627439 | | TRX[.000073], USD[0.00], USDT[2.23275] | | |
| 01627441 | | BTC[0], FTH[0.00000001], FTT[0], USD[0.46], USDT[0.45452936] | | |
| 01627445 | | 0 | | |
| 01627448 | | HMT[1269], LTC[.00451657], USD[0.53] | | |
| 01627451 | | ADA-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], SHIB-PERP[0], USD[7.01], USDT[0] | | |
| 01627452 | Contingent | AKRO[5], BAO[16], BNB[0.38982495], BTC[.00799215], CHF[0.00], CRO[217.31124322], DENT[1], ETH[.00000001], FTM[209.38715687], FTT[0], KIN[16], LUNA20.59845933], LUNA2_LOCKED[1.35000931], LUNC[53.21744014], RSR[5], RUNE[104.84102849], SAND[14.48423796], SOL[.00000924], TRX[2], UBXT[3], USD[0.00], USDT[0.00434642] | Yes | |
| 01627456 | | AVAX[90.2], SOL[.007606], TRX[.466006], USD[0.92], USDT[0.00566233] | | |
| 01627458 | | HMT[259], TRX[.000045], USD[807.00], USDT[0] | | |
| 01627460 | | TRX[.000046], USDT[24.82726493] | | |
| 01627463 | | ETH[.00097359], ETHW[.00097359], USDT[2.47753817] | | |
| 01627469 | Contingent, Disputed | ADA-PERP[0], BTC[0.00017902], ETH[0.00009521], ETHW[0.00009521], EUR[-0.12], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627477 | | BTC[.0397], BTC-PERP[0], DOGE[654], ETH[.00000001], ETH-PERP[0], FTT[26], USD[145.78] | | USD[36.44] |
| 01627480 | | FTT[0.00478343], USD[0.00], USDT[0] | | |
| 01627481 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[10000], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[43.07490706], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[3.01916553], ATOM-PERP[0], AVAX[3.21680849], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[19996200], BNB-PERP[0], BNT-PERP[0], BTC[0.00059989], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[.0999411], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOTD.25246442], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[366.39], EXCH-PERP[0], FIL[0.22128800], FLM-PERP[0], FTT[1.09995817], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINKBEAR[19996200], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.51954674], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG[0.04549135], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[2.299658], SNX[0], SNX-PERP[0], SOL[0.12232328], SOL-PERP[0], SPELL[0], SPY[0.19958471], SRM-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[0.49216923], TSLA-20211231[0], UNI-PERP[0], USD[188.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0.03938875], XRP-PERP[0], XTZ-PERP[0] | | ATOM[3.017402], DOT[.152311], EUR[340.27], SOL[.121327], SPY[.156302], USD[68.00] |
| 01627482 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01627483 | | ADABULL[0.37087079], AGLD[.062323], ATOMBULL[92.951], BULL[.00012999], DOGEBULL[7.14898158], ETHBULL[0.00942018], GRTBULL[560756.76872], LINKBULL[967826.886437], MATICBULL[267210.51], SXPBULL[3008808.29], TRX[.000001], USD[863.88], USDT[0.00000001], VETBULL[88.974951], XRPBULL[13917707.99464798] | | |
| 01627486 | | TRU[490], TRX[.000001], USD[29], USDT[0.19245706], WNDR[69] | | |
| 01627487 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 01627489 | | AKRO[1], BAO[39], BTC[.02676763], DENT[4], DOGE[772.82667438], ETH[.32702449], ETHW[.32686004], EUR[5.80], FTT[5.07705209], KIN[56], LINK[1.76272282], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01627491 | | MATICBULL[298.02192347], USD[0.00] | | |
| 01627492 | | BTC[.0231614], EUR[0.00], FTT[27.01000323], XRP[2221.97697352] | Yes | |
| 01627496 | | HMT[715.8568] | | |
| 01627497 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001840], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01627511 | | AKRO[1], AUDIO[1.03737822], BAO[6], BNB[.00000594], EUR[0.00], KIN[1], TRX[1], TRYB[0], UBXT[2], XRP[0] | Yes | |
| 01627514 | | ETH[.40080486], ETHW[.40080486], USD[0.00] | | |
| 01627519 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01627524 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.6604624], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM.4256965], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00266977], LUNA2_LOCKED[0.00622948], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[13110.70], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627527 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.7], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 01627532 | | ETH[0], TRX[0] | | |
| 01627533 | | STEP[.04806], USD[0.00], USDT[0] | | |
| 01627536 | | KIN[379560.44524099] | | |
| 01627537 | | BTC[.00000043], USD[0.83], XRP[3.54133569] | | |
| 01627544 | | ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATLAS[5551.69352359], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CRV-PERP[0], DOGE-0325[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00341836], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], UNI-PERP[0], USD[-5.00], USDT[671.60993921], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01627555 | | ATOM[5], EUR[4000.00], USD[0.03], USDT[679.88043525] | | |
| 01627557 | | ADA-PERP[0], ALGO-PERP[0], CRO-PERP[9870], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[666.27], ICX-PERP[5906], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[1500], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-4418.83], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01627560 | | USD[0.00], USDT[0.00000022] | | |
| 01627562 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01627572 | | BTC[.26724], USD[1.20] | | |
| 01627573 | | RAY-PERP[4], SOL[10.57428030], SOL-PERP[2], USD[-54.90] | | |
| 01627578 | Contingent | ATOM[.05932], BNB[.00984407], BTC[.00002484], FTT[0.03893159], HT[.0902], LINK[.05864], LUNA2[0.00839190], LUNA2_LOCKED[0.01958110], LUNC[1827.354456], MATIC[8.90366997], TRX[.440755], USD[0.02], USDT[20558.82896959] | | |
| 01627580 | Contingent, Disputed | USD[0.77] | | |
| 01627581 | | AKRO[1], ATLAS[1377.80680568], KIN[1], USD[0.00] | Yes | |
| 01627587 | | KIN[5540000], USD[1.10], USDT[0] | | |
| 01627589 | | BTC[0], USD[0.00] | | |
| 01627591 | | FTT[0.02442928], GALA[0], USD[30.01], USDT[0] | | |
| 01627592 | | USD[0] | | |
| 01627595 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], KIN[110000], KIN-PERP[0], LUA[99.6], MNGO[70], STMX[270], SUN[661.5060594], TRX[.639101], USD[0.00], USD[0.00000158], VETBULL[.5], XRPBULL[250] | | |
| 01627596 | | BTC[.0001], DOGE[.32767282], FTT[216.09684], LTC[.00338304], USD[1.53], USD[99.8404992] | | |
| 01627603 | | FTT[0], USD[0.00], USDT[2982.84407190] | | |
| 01627604 | | ETH[.00030262], ETHW[.00030262], MNGO[9.906], STEP[.0168], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012807], BTC-PERP[0], CAD[10.00], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.03082984], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093224], ETH-0930[0], ETH-PERP[0], ETHW[0.0003026], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.0275891], FTT-PERP[0], FTXDXY-PERP[0], FXS[.012], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT[10], HT-PERP[0], ICP-PERP[0], JPY[217.50], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01104877], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.58504282], SOL-PERP[0], SRM[22.84773425], SRM_LOCKED[342.95477199], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-25.48], USDT[0.00000003], USTC[0.67028878], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627610 | | BTC-PERP[0], USD[0.00] | | |
| 01627612 | | USDT[2.5] | | |
| 01627613 | | TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 01627614 | | USD[0.02] | | |
| 01627620 | | AAVE-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DRGN-PERP[0], FIL-PERP[0], LINA-PERP[0], SHIB-PERP[0], UNISWAP-20210924[0], USD[12.38], XRP-PERP[0] | | |
| 01627622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01627623 | | ATLAS[2000], FTT[3], POLIS[10], USD[153.35] | | |
| 01627624 | | BNB[.01], USD[0.00], USDT[0.66149066] | | |
| 01627628 | | POLIS[12.8], USD[0.51], USDT[.006919] | | |
| 01627630 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01627631 | Contingent | ATOM-PERP[0], DOGE-PERP[0], ETH[0.04578402], ETH-PERP[0], ETHW[0.04578402], FTT[0.01445250], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000349], LUNA2_LOCKED[0.00000814], LUNC[.76], MATIC[9.99434366], SOL[.00999], SOL-PERP[0], USD[0.00], USDT[0.07450209] | | |
| 01627632 | | EDEN[.02895535], ETH[0], TRX[.001554], USD[0.00], USDT[0], USTC[0] | | |
| 01627637 | | USD[0.00], USDT[0.00000145] | | |
| 01627641 | Contingent | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[0.97883950], LINK[0], LUNA2[0], LUNA2_LOCKED[0.78836020], LUNC[0], POLIS[0], RAY[8.98963393], SOL[0], SOL-PERP[0], SRM[.00043553], SRM_LOCKED[.1887023], USD[0.00], USDT[0] | | |
| 01627642 | | COMP-PERP[0], DODO-PERP[0], ICP-PERP[0], LTC[1.21932605], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00109987] | | |
| 01627649 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01627653 | | ETH[8.93697282], ETHW[8.93697282], SOL[255.89114176], USD[89892.08], USDT[0.57460457] | | |
| 01627654 | | BAO[7], COPE[17.048591], DENT[1], KIN[3], STMX[1610.23904277], TRX[1], UBXT[11], USD[0.00], USDT[60.16630730] | Yes | |
| 01627657 | | NFT (297268450616104860/FTX Crypto Cup 2022 Key #17220)[1] | | |
| 01627665 | | TRX[.000046], USD[25.00], USDT[0] | | |
| 01627668 | | RSR[1829.848], USD[0.00] | | |
| 01627669 | | USD[0.00] | | |
| 01627674 | | USD[0.01], USDT[0.00030032] | | |
| 01627675 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.35287520], BNB-PERP[0], BTC[0.03146904], BTC-PERP[-0.00049999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0.05337439], ETHW[0.00370718], EUR[501.50], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PAY-PERP[0], RAY-PERP[0], SOL[2.28090162], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[11.25], USDT[544.44698425], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210924[0] | | BNB[.350214], BTC[.005111], ETH[.050026], SOL[2.000765], USD[0.00] |
| 01627677 | | AURY[13], HMT[479], MNGO[4.862059], SRM[96], STEP[1535.008578], USD[0.52] | | |
| 01627680 | | ALCX[2.66249403], ATLAS[11819.221], BAO[366722.6], CONV[15217.1082], DMG[10907.721205], KIN[8911.3], KNC[150.2], LUA[6910.586739], MEDIA[10.99791], MOB[52.996675], MTA[265.8993], POLIS[63.8], PROM[49.9905], ROOK[1.49943266], STEP[3284.28885], TOMO[408.722328], TRX[.000046], USD[0.02], USDT[531.25769586], WRX[115] | | |
| 01627682 | | ALGO-PERP[0], BAR[.3], BTC[0], ETH-PERP[0], FTT[0.08166931], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.948456], TRY[2007.20], USD[0.02], USDT[0.05953960] | | |
| 01627685 | Contingent | BTC[0.00351486], CEL[0], LTC[0], LUNA2[0.01902987], LUNA2_LOCKED[0.04440304], LUNC[4194.54783608], SNX[0], USD[0.00], USDT[0] | Yes | |
| 01627688 | | USD[5.71] | | |
| 01627689 | | ATLAS[9.6856], FTT[.06623343], FTT-PERP[0], TRX[.000056], USD[6.13], USDT[2.65331931] | | |
| 01627691 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.65396062] | | |
| 01627692 | | ADABULL[0], BTC[0], DENT-PERP[0], FTT[0], OKBBULL[.0039047], USD[0.00], USDT[0] | | |
| 01627693 | | USD[3.09] | | |
| 01627699 | | USDT[0] | | |
| 01627701 | | BNB[.02459647], BTC[0.00003862], BTC-PERP[0], ETH[.00108354], ETHW[.00058354], TRX[.010096], USD[0.01], USDT[8.98472318], XRP[.916127] | | |
| 01627705 | | BNB[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01627707 | | ATLAS[0.086], USD[0.52], USDT[0] | | |
| 01627709 | | ETH[.00000001], USD[0.09], USDT[0] | Yes | |
| 01627711 | | BTC-PERP[0], JASMY-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01627714 | | BTC[.01564402], ETH[.2554858], ETHW[.2554858], GENE[25.71006933], USD[0.00], USDT[0] | | |
| 01627719 | | BAO[1], SRM[.00395339], TRX[1], TRY[0.00] | Yes | |
| 01627720 | | BEAR[4999.05], BTC[0.03920051], ETH[0.00100021], ETHW[0.00100657], EUR[102.92], FTT[.599886], RAY[10.72953252], RNDR[12.99696], SAND[5.05264458], SOL[.20573082], USD[0.19], USDT[0.19173137] | | BTC[.018338], ETH[.000998] |
| 01627721 | | BNB[0], ETH[0.00000001], SOL[0.00000001], SOL-20210924[0], USD[0.00], USDT[0.00000001] | | |
| 01627722 | | ADA-PERP[0], ATOM-PERP[0], BICO[7.37657568], BTC-PERP[0], CRO[62.81289838], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT[42.25989467], LINK-PERP[0], MANA[16.94706622], SAND-PERP[0], SOL-PERP[0], USD[-0.15], USDT[0.16371754], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627725 | | AUDIO[0], BNB-PERP[0], ETH[0], FTT[.0256689], FTT-PERP[0], JOE[0], NEAR[39.992], NEAR-PERP[0], RAY[148.94060000], SOL[0], SOL-PERP[0], SRM[.53371037], STG[.99], STG-PERP[0], USD[163.31] | | |
| 01627737 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005784], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.098841], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.09943], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.9924], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009867], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[67.26], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01627742 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], ENJ[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000317], USDT-PERP[0] | | |
| 01627746 | | BAO[1], TRX[.000778], USD[0.00] | | |
| 01627747 | | BNB[.10265783], BTC[.00239448], DOGE[36.92606872], ETH[.03102468], ETHW[.03102468], LTC[.58092859], MATIC[14.56626396], TRX[234.15617373], USD[0.01], XRP[113.54043229] | | |
| 01627751 | | AVAX-PERP[0], BTC-PERP[0], ETH[4.19172794], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.58], USDT[97.25151545], WAVES-PERP[0] | | |
| 01627764 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], MNGO-PERP[0], USD[4107.63] | | |
| 01627766 | | BNB[.30809059], BTC[1.1], BTC-PERP[0], CHZ[437.15], CRO[4100], ETH[.00056], ETHW[.00056], EUR[0.00], FTM-PERP[0], FTT[105.23051176], FTT-PERP[0], MBS[22], SOL[8.46213984], SOL-PERP[0], STARS[0], USD[299.79], USDT[0], XRP[2500.430908] | | |
| 01627776 | Contingent | BAO[2], HMT[.0003577], LUNA2[0.00696423], LUNA2_LOCKED[0.01624988], USD[0.00], USDT[0], USTC[.98582121] | | |
| 01627779 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.0722115], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000600], BTC-MOVE-0322[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00477007], ETH-PERP[0], ETHW[.00115533], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00266197], LUNA2_LOCKED[0.00621126], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[1.29744], SOL-PERP[0], TRX[21400], USD[0.28], USDT[0.01752700], USTC[.37681491], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01627780 | | BTC-PERP[.0041], ETH-PERP[.014], NVDA-0325[0], SOL-PERP[.42], USD[99.81] | | |
| 01627781 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00000783], DAI[0], DEFIBULL[.0002126], DEFI-PERP[0], DOGE[.0555282], DOGEBULL[.00033276], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[.0000824], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[71.6], SUSHI-PERP[0], USD[0.00] | | |
| 01627782 | | SOL[0], TRX[.000083], USD[0.00], USDT[35.16755081] | | |
| 01627787 | | FTT[11.47505182], USDT[0.00000016] | | |
| 01627789 | | KIN[9912], TRX[.000046], USD[0.00], USDT[0] | | |
| 01627790 | | BTC[.00008844], USDT[0.06859789] | | |
| 01627795 | | USDT[3.33289] | | |
| 01627796 | | ATLAS[22045.59], GRT[.98], POLIS[355.75616], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 01627803 | | BTC[.00232234], BTC-20211231[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000012], ETH-PERP[0], ETHW[.00000012], LINK-PERP[0], OXY-PERP[0], SOL-PERP[0], USDI[-4.72], XRP-PERP[0] | | |
| 01627804 | | USD[0.00], USDT[0] | | |
| 01627807 | Contingent | AAVE[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], GMT-PERP[0], KNC-PERP[0], LUNA2[1.17898722], LUNA2_LOCKED[2.75097018], LUNC-PERP[0], REN[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[4709.52111173] | | |
| 01627808 | | ASD-PERP[0], TRX[.000013], USD[2.43] | Yes | |
| 01627810 | | CRO[0], KIN[55.71364496], RAMP[.01433639], REN[.12617496], RUNE[.00137542] | Yes | |
| 01627815 | | ETH[.08114533], NFT (3211542953270090946/The Hill by FTX #13480)[1], NFT (4444170824399199752/FTX Crypto Cup 2022 Key #12019)[1], NFT (4896215845090667263/FTX EU - we are here! #49542)[1], NFT (4896640447688642993/FTX Eu - we are here! #49122)[1], NFT (4935068030021416443/FTX EU - we are here! #49044)[1], TRX[.001578], USD[0.61], USDT[896.81957190] | | |
| 01627824 | | USD[0.00] | | |
| 01627829 | Contingent | AAVE[.69], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00641767], BNB-PERP[0], BTC-PERP[0], C98[153], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.39570921], DODO[209.8], DOGE[741], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[16], FTM-PERP[0], FTT[.71], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04850419], LUNA2_LOCKED[0.11317644], LUNC[10561.89], LUNC-PERP[0], MANA[16], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP[721], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[4500000], SHIB-PERP[0], SLP[2180], SOL-PERP[0], SRM[17], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[29], TRU[256], TRX[.000046], UNI-PERP[0], USD[0.00], USDT[230.13170533], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01627844 | | TRX[.000045], USD[1.08], USDT[0] | | |
| 01627847 | | DOGEBULL[.44841486], USD[0.00] | | |
| 01627851 | | AAVE[.0699694], BTC[0.02439788], ETH[.01299856], ETHW[.01299856], FTT[.299946], LINK[3.099442], POLIS[.099622], SOL[.15991], TRX[.000018], UNI[.849847], USD[0.14], USDT[0.91516858] | | |
| 01627854 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01627855 | | GBP[0.06], MANA[0], SAND[0.00] | Yes | |
| 01627856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000136], ETH-PERP[0], ETHW[0.00000135], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.20000000], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[23.04663379], SRM_LOCKED[140.56443819], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01627857 | Contingent | ETC-PERP[0], FTT[501.46011], SRM[19.15039985], SRM_LOCKED[161.80960015], USD[0.54] | | |
| 01627859 | | BTC-PERP[0], USD[0.00] | | |
| 01627862 | | 0 | | |
| 01627863 | | BAO[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01627866 | | CAD[1.44], CHZ[0], DENT[2], ETH[0], KIN[1] | Yes | |
| 01627880 | | ALPHA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01627882 | | COPE[0], SOL[0] | | |
| 01627884 | Contingent | BAL[.00374], BTC-PERP[0], DOT[.094], ETH[.003], FTT-PERP[0], GENE[.07028876], GLMR-PERP[0], HMT[.9892], LUNA2[0.27601827], LUNA2_LOCKED[0.64404263], MATIC[.6881], NFT (3271735021902990447/FTX EU - we are here! #178358)[1], NFT (4851370489747157573/FTX EU - we are here! #178306)[1], NFT (5574134756796023747/FTX EU - we are here! #177811)[1], STEP[.0709], STEP-PERP[0], TRX[.182163], USD[0.00], USDT[1.28174205] | | |
| 01627888 | | ANC-PERP[0], BTC[0.00006731], BTC-PERP[0], BULLSHIT[5.12], GMT-PERP[0], GST-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.00008], USD[0.00], USDT[79.43000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627898 | | USD[25.00] | | |
| 01627902 | Contingent | AVAX[15], IMX[149.9905], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], SOL[7], SUSHI[16.496865], USD[3060.05] | | |
| 01627904 | | BTC[0], FTT[0.00896082], USD[69.71], USDT[0] | | |
| 01627909 | | ADA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT[2], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[950.3], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[651.72], USDT[0.00000001], WAVES-PERP[0] | | |
| 01627913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-032S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07071871], LUNA2_LOCKED[6.83167700], LUNC[450903.36], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01627915 | | 1INCH-PERP[0], ALCX-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123110[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[23.04], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627917 | | ETH[0.01218954], ETHW[0.01218954], TONCOIN[0], USD[0.00] | | |
| 01627919 | Contingent, Disputed | FTT[0.12562781], USD[0.01] | | |
| 01627924 | | BTC[0.00008794], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 01627926 | | BAT[0.00000001], BTC[4.47790577], COMP[13.89884163], ENS[279.87352284], ETH[0.00000141], ETHW[0], FTT[10.24790354], GMT[0], PAXG[6.11412609], TRX[0.000038], UNI[722.97284212], USD[0.01], USDT[0.00000913] | Yes | |
| 01627930 | | USD[0.01] | | |
| 01627931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00992495], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01627934 | | AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[44.91], USDT[0], XRP-PERP[0] | | |
| 01627935 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[215.72], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01627939 | | NFT (318752919726212799/FTX AU - we are here! #514)[1], NFT (497621968320407410/FTX AU - we are here! #508)[1] | | |
| 01627943 | | USD[0.05] | | |
| 01627953 | | ADA-PERP[0], BTC-PERP[0007], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.09] | | |
| 01627954 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[250.27], USDT[0.00000810], VET-PERP[0], XRP-PERP[0] | | |
| 01627958 | | USDT[0] | | |
| 01627959 | | USD[0.00], USDT[0] | | |
| 01627974 | | BCH[0], CRO[0], ETH[0], MTA[0], PSG[0], USDT[0] | Yes | |
| 01627977 | Contingent, Disputed | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.054783], STEP-PERP[0], USD[0.00] | | |
| 01627993 | | AKRO[1], LINK[2], UBXT[1], USD[0.00] | | |
| 01628001 | Contingent | APT[10.99791], ATLAS[1839.6504], BTC[.00009658], ETH[.146], EUR[402.94], LUNA2[1.83341171], LUNA2_LOCKED[4.27796065], LUNC[399229.26], USD[1.31], USD[0.14804923] | | USD[1.18] |
| 01628005 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.21306289], LUNA2_LOCKED[0.49714674], LUNC[46394.8932951], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[349.27], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01628023 | | AKRO[1], BAO[5], CLV[.03316133], DENT[4], ETHW[.00016683], HMT[288.54760877], KIN[5], NFT (428386323785391000/The Hill by FTX #22200)[1], RSR[1], TONCOIN[.00215554], TRX[1.000018], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01628025 | | BTC[0.00009594], FTT[.09638], RAY[.19178128], SNX[.08166], SOL[.008594], TRX[.000004], USD[0.86], USDT[.007] | | |
| 01628037 | Contingent | AVAX[12.30281024], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[200], HOT-PERP[0], HT[.00000001], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00735999], LUNC-PERP[0], PERP-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[10300000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN[9.76], TONCOIN-PERP[0], USD[3.06], USDT[0] | | |
| 01628042 | | AKRO[814.837], AUDIO[9.9942], CREAM[.359928], DOGE[235.9528], FRONT[16.99], FTT[1.4997], LINK[1.89928], LTC[1], SOL[.519896], SMR[5.9988], UNI[1.89962], USDT[1.615371] | | |
| 01628043 | | ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01628044 | | ATLAS[5.4761], USD[0.01], USDT[0] | | |
| 01628045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[530], ATLAS-PERP[0], AUDIO[252], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], FTT[35.4], GRT[66], HT-PERP[0], LEO-PERP[0], MANA[23], MER-PERP[0], MNGO[5150], MNGO-PERP[0], SAND[27], SAND-PERP[0], SOL-PERP[0], SRM[82.7669239], SRM_LOCKED[.70030934], UNI-PERP[0], USD[-0.34], USDT[0] | | |
| 01628047 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01628048 | | FTT[.1], STEP[3.79924], USD[0.05] | | |
| 01628050 | Contingent | AUD[0.00], BF_POINT[1800], BTC[0], FTM[0], LUNA2[0.00009287], LUNA2_LOCKED[0.00021671], LUNC[0.00029920], NFT (543644603429669188/Stop Loss Hunters #1)[1], OXY[0], SOL[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01628051 | Contingent, Disputed | CAD[0.00], LUNA2[0.00001225], LUNA2_LOCKED[0.00002860], LUNC[2.66954378] | Yes | |
| 01628061 | | ENJ[152], FTT[26.7951046], MANA[180], USD[0.00] | | |
| 01628063 | Contingent, Disputed | AXS-PERP[0], MTL-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01628066 | | AUDIO[50.30725027], BNB[0], CRO[176.95469420], FTT[3.1996577S], GBP[0.00], LINK[6.48274295], SRM[12.48173431], STEP[76.80759219], TLM[360.42105964], USD[0.00], USDT[0] | | |
| 01628067 | | ATLAS[262.19239897], BAO[1], USD[0.00] | Yes | |
| 01628070 | | BAO[6], BTC[0.00053691], KIN[2], USD[0.01] | Yes | |
| 01628071 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.996546], USD[0.00], USDT[0], WAVES-PERP[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01628073 | | BF_POINT[200] | | |
| 01628080 | | AURY[0.36625617], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01628090 | | ALGO[11188.76809309], BOBA[712.82401405], MOB[286.69889502], OMG[1274.11622237], SOL[.00173457] | Yes | |
| 01628091 | | BTC[0.00000001], ETH[0], FTT[0], NFT (3318849961482935391FTX AU - we are here! #32768)[1], NFT (3433395180739710761FTX Crypto Cup 2022 Key #13404)[1], NFT (3819785893574867681FTX EU - we are here! #144763)[1], NFT (5061476871360185711FTX AU - we are here! #32746)[1], NFT (5370607801201985191FTX EU - we are here! #144576)[1], NFT (5704451276119809311FTX EU - we are here! #144713)[1], USD[19.06], USDT[0] | | |
| 01628095 | | BF_POINT[300], BTC[.25585114], ETH[1.64069926], ETHW[1.64038468] | Yes | |
| 01628097 | | ATOM-PERP[0], BTC-PERP[0.00130000], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00924326], SOL-PERP[0], TRX[.000001], USD[26.16], USDT[26.28691343], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01628102 | | AAVE[0], ADABULL[0], ALTBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTM[0], FTT[0], LINKBULL[0], MIDBULL[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01628108 | | TRX[.332158], USD[0.14] | | |
| 01628109 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01628110 | | AVAX[.199964], BNB[.0299964], BTC[0.01239686], BTC-0930[0], BTC-MOVE-0527[0], BTC-PERP[0], DOT[1.099784], ETH[0.01606028], ETHW[.01599874], FTT[1.24102761], LTC[0.01002699], SOL-PERP[0], USD[36.19], USDT[0.00857735] | | ETH[.015998], LTC[.009998] |
| 01628119 | | NFT (2952122924805319471FTX Crypto Cup 2022 Key #13338)[1], NFT (3857839450909650401FTX EU - we are here! #49409)[1], NFT (4283795383395342861FTX EU - we are here! #49252)[1], NFT (5299662701013696781FTX EU - we are here! #48812)[1], USD[0.00] | | |
| 01628123 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[25.36656552], IOST-PERP[0], LOOKS-PERP[0], NFT (3075764659711439861FTX EU - we are here! #215255)[1], NFT (3788611093074719001FTX EU - we are here! #215264)[1], NFT (3822881329343960191FTX EU - we are here! #215280)[1], NFT (4631631179176537461FTX Crypto Cup 2022 Key #26016)[1], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 01628124 | | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[1.8637958], ETH[0.15502300], ETHW[0.15502300], FTT[2.69384638], LOOKS[103], LOOKS-PERP[0], RAY[0], SOL[0], USD[478.20], USDT[0.69000000] | | |
| 01628125 | | FTT[0.00204159], MNGO[30], RNDR[20.2], SOL-PERP[0], STEP[25.597188], USD[0.03], USDT[0] | | |
| 01628126 | | ADA-PERP[0], ALGO[73.79595406], ALT-PERP[0], AVAX[.86289877], BNB[0], BTC[0.00231670], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[44.9334], CHZ-PERP[0], ETH[.02505936], ETHW[.02505936], EUR[0.00], FTM-PERP[0], FTT[1.41950931], FTT-PERP[0], IMX[55.70111137], LINK[1.44709821], LTC[.0020709], LUNC-PERP[0], MANA[27.75727115], MNGO[170], NEAR[6.56605517], RAY-PERP[0], RNDR[26.77599487], RUNE[11.35597165], RUNE-PERP[0], SOL[2.52308988], SOL-PERP[0], SRM-PERP[0], UNI[1], USD[0.79], USDT[0.00737339], USTC-PERP[0] | | |
| 01628130 | | USD[26.46] | Yes | |
| 01628133 | | ETH[0], FTT[0.00616137], USDT[0] | | |
| 01628135 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SLP-PERP[0], USD[4.14], USDT[0.00121003], VET-PERP[0], XRP-PERP[0] | | |
| 01628136 | | BTC[.00349955], ETH[.01699694], ETHW[.01699694], USD[109.72] | | |
| 01628138 | | ADABULL[.36886465], BULL[5.98881213], DOGEBULL[34.09840817], EOSBULL[8084726.78980855], ETHBULL[76.05512126], XRPBULL[1047379.62840152] | | |
| 01628140 | | BNB[0], LTC[0], USD[0.00] | | |
| 01628142 | | FTX (3586345075087843561FTX EU - we are here! #29176)[1], NFT (4188419896910212111FTX AU - we are here! #34864)[1], NFT (4366752427473930531FTX Crypto Cup 2022 Key #3432)[1], NFT (4569300041046863641The Hill by FTX #9152)[1], NFT (5536587945806037161FTX EU - we are here! #27632)[1], NFT (5553247562532104071FTX AU - we are here! #34772)[1], SOL[.00127532], USD[0.15] | | |
| 01628150 | | AAVE[.009934], ATOM-PERP[0], AVAX-PERP[0], BNB[.039942], BTC[.16897911], BTC-PERP[0], CHZ[9.938], ETH[1.21313812], ETH-PERP[0], FTM[2.21313812], FTT[.69982], LINK[1], SOL[.005465], TRX[.000028], UNI[1.89868], USD[1922.97], USDT[197.41659740] | | |
| 01628156 | Contingent | AVAX-PERP[0], BTC[0.00001722], BTC-0325[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-2022O2[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00865023], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0417994], SRM_LOCKED[18.10960141], USD[22.95] | | |
| 01628169 | | ETH[.00467232], ETHW[.00467232], SOL[.09358009], SUSHI[.32025326], USD[20.01] | | |
| 01628205 | | USD[1.37], USDT[0] | | |
| 01628209 | | BTC[0.00007171], DOGE[.51688], SRM[3.54134], USDT[0] | | |
| 01628214 | Contingent | BNB[.00000001], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], USD[0.00] | | |
| 01628215 | | 1INCH[3802.7018], BTC[.00006658], BTC-PERP[0], LUNC[.000082], USD[-0.76], USDT[.008292] | | |
| 01628216 | | KIN[1549690], USD[0.25], XRP[1.61262413] | | |
| 01628217 | | BRZ[0], BTC[0], FTT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01628218 | | USD[0.00] | | |
| 01628228 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NFT (4134088802102738791FTX AU - we are here! #3040)[1], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01628230 | | USDT[0.18668057] | | |
| 01628232 | | 1INCH-20210924[0], AAVE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP[0], SAND-PERP[0], TRU-PERP[0], USD[0.11], YFI-20210924[0] | | |
| 01628234 | | USD[1.71] | Yes | |
| 01628236 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DR-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.24], USDT[0.45270956], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01628239 | | USD[0.70] | | |
| 01628243 | | ATLAS[680], FTT[7.9984174], IMX[24.6956544], USD[0.00], USDT[223.794] | | |
| 01628244 | | RAY[.00074312], SXP[102.77932903], XRP[352.56313472] | Yes | |
| 01628245 | | AVAX-PERP[0], BAND-PERP[0], BTC[.00006341], COMP-PERP[0], CRV-PERP[0], MER-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.00016], USD[3.92], USDT[0.00042810], ZIL-PERP[0] | | |
| 01628247 | | TRX[.000002], USD[0.63], USDT[0] | | |
| 01628250 | | USD[0.00] | | |
| 01628251 | | DOGEBULL[11.32756776], XRPBULL[224880.94622200] | | |
| 01628252 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], MER-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000025], USD[2.25], USDT[-0.914499267], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01628258 | | BOBA[9.09818], GBP[0.00], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01628268 | | AAVE-PERP[-0.08000000], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[-1.79999999], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[-1.68000000], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[-183], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[-7.15999999], FTM-PERP[0], FTT[49.26468866], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[-15.60000000], HOT-PERP[0], IMX-PERP[0], KSM-PERP[-0.26000000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[12], NEAR-PERP[0], NEO-PERP[-1.10000000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[-44], OXY-PERP[-10217.9], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[131], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[56614.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01628281 | | HMT[.955], USD[0.54] | | |
| 01628282 | | USD[42.46] | | |
| 01628292 | | BTC[0], ETH[0] | | |
| 01628294 | | FLM-PERP[0], POLIS[.01], USD[0.01], XTZ-PERP[0] | | |
| 01628296 | | BNB[0.00067778], BTC[0], CAD[0.00], ETH[0], ETHW[0.00051287], EUR[0.64], FTT[0.06610071], GALA[.785475], GMT[.2944255], HNT[.0365259], TRX[.0000544], TSLA[.00650532], TSLAPRE[0], USD[1.94], USDT[0] | | |
| 01628300 | | AUDIO[275.25839277], DOGE[.0499554], ETH[.00002975], ETHW[.00002975], FTT[.00263267], GALA[188.01160997], GRT[.00991115], HKD[2.09], IMX[33.40992303], MANA[184.02697151], RAY[0], SAND[19.87137679], SECO[1.08086846], SHIB[241.3358137], SOL[0], USD[0.00], USDT[0.21920021] | Yes | |
| 01628301 | | USD[0.00], USDT[0] | | |
| 01628305 | | AXS-PERP[0], LINK-PERP[0], USD[20.20], USDT[0] | | |
| 01628316 | | TRX[.000045] | | |
| 01628319 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01628323 | | ATLAS[0.18023837], AURY[2.99905], POLIS[6.09637195], USD[0.80], USDT[0.00000001] | | |
| 01628326 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01628328 | | ADABULL[0], ATLAS[2509.498], ATOMBULL[6800], AURY[43], BAND[0], EOSBULL[0], FTM[0], MATICBULL[204.6], OXY[0], SOS[7298740], THETABULL[21.355728], USD[0.19], USDT[0.00000001], VETBULL[903.96720000], XRPBULL[0], YFI[0] | | |
| 01628336 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[13.623], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01628337 | Contingent | NFT [289938214643587/The Hill by FTX #18785][1], NFT [334334857151424112/Monaco Ticket Stub #141][1], NFT [370697660067513898/FTX AU - we are here! #24093][1], NFT [381461608183010650/Baku Ticket Stub #1060][1], NFT [414565097217558784/Netherlands Ticket Stub #722][1], NFT [421023813473928453/FTX AU - we are here! #24087][1], NFT [424855401234861118/FTX EU - we are here! #98550][1], NFT [447007033190139660/Belgium Ticket Stub #1904][1], NFT [462795189569008367/FTX EU - we are here! #98801][1], NFT [467010953730483638/Austria Ticket Stub #167][1], NFT [530409851008448860/FTX EU - we are here! #99040][1], NFT [567466698088564954/FTX Crypto Cup 2022 Key #1071][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.45], USDT[10013.58797023] | Yes | |
| 01628338 | | ATLAS[3.54147534], ATLAS-PERP[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.06399193], POLIS-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01628339 | | 0 | | |
| 01628341 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.00000466], LUNA2_LOCKED[0.00001087], LUNC[1.01478875], MATIC[0], NFT [455455242726065690/The Hill by FTX #25052][1], SOL[0], TRX[0], USD[70.04026066] | | |
| 01628342 | | ETH[0] | | |
| 01628347 | | BTC-PERP[0], USD[394.48] | | |
| 01628351 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[74.9905], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[13.86], USDT[6.03000000], VET-PERP[0] | | |
| 01628353 | | ATOM[0.04814113], BAO[2], BTC[0.00010207], DENT[1], ETH[0.01000379], ETHW[0], KIN[1], SOL[0.00019389], USD[0.00] | Yes | |
| 01628354 | | AVAX-PERP[0], BTC[1.6912008], BTC-PERP[0], CRO[1449.739], CRV[1068.37738], ETH[.03699334], ETHW[.03699334], FTT-PERP[0], LINK-PERP[0], LTC[119.43991069], SLP-PERP[0], SOL[.0098902], SRM-PERP[0], TRX[.000001], USD[1.34], USDT[0.00028] | | |
| 01628359 | Contingent | ATOM[1.599696], BNB[.06000547], BTC[0.00539951], DYDX[11.597796], LINK[2.7], LUNA2[0.00000652], LUNA2_LOCKED[0.00001521], LUNC[1.42], MATIC[20], TRX[448.91469], USD[0.19], USDT[0] | | |
| 01628364 | | FTT[0.01277419], USD[0.00] | | |
| 01628366 | | ATLAS[59.556], DOGE[.9568], MER[.6646], SKL[.5534], TRX[.507], USD[0.14], USDT[0] | | |
| 01628367 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004498], FTT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT [326779566396084875/Llama girl][1], NFT [451589569786126356/Joanna, the Unpleasant #2][1], NFT [479203154450347322/Llama Apocalypse][1], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-0211231[0], SOL-PERP[0], SRM-PERP[0], USD[302.33], USDT[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01628368 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01628372 | | BTC-PERP[0], BULLSHIT[40.456], CRO-PERP[0], ETHBULL[1.0022], ETH-PERP[0], TRX[.000045], USD[-0.02], USDT[0.00361764] | | |
| 01628375 | | ETH[.00000103], ETHW[.00000103] | Yes | |
| 01628376 | | ATLAS[169010.26085842], FTT[159.6], KIN[.00000001], SOL[.00090024], USD[0.48], USDT[0.00339841], XPLA[712.2], XRP[.91784] | | |
| 01628390 | Contingent | CQT[202], GALA[29.9943], LUNA2[7.97246739], LUNA2_LOCKED[18.60242392], LUNC[336021.56], TRX[.822633], USD[0.45] | | |
| 01628391 | | 0 | | |
| 01628397 | | USD[0.00], USDT[0] | | |
| 01628404 | | TRX[.000001] | | |
| 01628409 | | BNB[0], CNY[0], ENJ[0], FTM[0], MANA[0], REEF[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01628411 | | FTT[57.994585], FTT-PERP[-7], TRX[.000001], USD[1371.89], USDT[9.43621539] | | USD[1040.20], USDT[9.32247992] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01628413 | | AAVE[1.00956727], BTC[0.02229360], BTC-PERP[0], FTT[2], USD[1.11] | | AAVE[1], BTC[.022098], USD[1.10] |
| 01628414 | | SLP[5], USD[0.06] | | |
| 01628418 | | BTC[.00109226] | | |
| 01628422 | | REN[491.30406037], TRX[.000002], USDT[0.00000002] | Yes | |
| 01628423 | | BTC[0.00869834], USD[14.96] | | |
| 01628430 | | AURY[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00000001], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01628433 | | NFT (319860988703778840/FTX EU - we are here! #42622)[1], NFT (431088960045510368/FTX EU - we are here! #42781)[1], NFT (512991851161318907/FTX EU - we are here! #42714)[1], TRX[.000006], USDT[0.00000001] | | |
| 01628434 | | USD[0.09] | | |
| 01628444 | | ADA-PERP[0], AVAX-PERP[0], DOGE[.06433068], ETH-PERP[0], USD[0.00] | | |
| 01628445 | | KNC[0.80485660], NFT (525301134368369022/FTX EU - we are here! #236287)[1], NFT (553178020425464874/FTX EU - we are here! #236364)[1], USD[0.00] | | |
| 01628446 | | FTT[.07702213], USDT[0] | | |
| 01628447 | | ADA-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-MOVE-0511[0], BTC-MOVE-0518[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRU[.72013], TRX[.000045], USD[72.89], USDT[0] | | |
| 01628451 | Contingent | APT[0], BABA-20211231[0], BIT[.00435], BIT-PERP[0], BNB[.00205081], BTC[0.00000810], BTT[604000000], ETH[0], ETHW[0.00099461], FTT[.08264471], GMT-PERP[0], NFT (373677317581612429/FTX AU - we are here! #10653)[1], NFT (468430641281531558/FTX EU - we are here! #16243)[1], NFT (499268095738650865/Austria Ticket Stub #1402)[1], NFT (503601941641596285/FTX EU - we are here! #160328)[1], NFT (532697245382599250/FTX AU - we are here! #10662)[1], NFT (552401935391553003/FTX AU - we are here! #27435)[1], OKB[0], OMG-PERP[0], SOL[0], SRM[25.63713327], SRM_LOCKED[175.52105718], TRX[0.98810141], USD[6.74], USDT[0.00000001] | | |
| 01628452 | | SNY[.23596598], TRX[.000045], USD[0.00], USDT[0] | | |
| 01628455 | | 0 | | |
| 01628464 | | NFT (410206128299215739/FTX EU - we are here! #278093)[1], NFT (442182284048860902/FTX EU - we are here! #278108)[1] | | |
| 01628468 | | ETH-PERP[0], ETHW[24.79989903], FTT[0.02214633], NFT (464835683725707261/FTX AU - we are here! #1514)[1], NFT (494207914567079532/FTX EU - we are here! #2427)[1], NFT (545189258038427201/FTX EU - we are here! #2198)[1], USD[0.00], USDT[0.00498100] | | |
| 01628469 | | BCH[.00086651], BNB[.00417095], LTC[.00223699], USD[1163.21], USDT[.0009585] | | |
| 01628470 | | ETH[.00006536], ETHW[.00006536], USD[0.00], USDT[0.00000750] | | |
| 01628471 | | AGLD[.098], ALICE[1.0998], BTC[.01482766], IMX[125.7], MATIC[9.966], SOL[7.22], SRM[4], STEP[479.7], SUSHI[.4956], USD[0.00], USDT[0.00000001] | | |
| 01628472 | | BAO[1], USDT[0.00000001] | Yes | |
| 01628476 | Contingent, Disputed | USDT[0.00036143] | | |
| 01628477 | | ADA-PERP[0], ALICE[.06336], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], DASH-PERP[0], EOS-20211231[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-20210924[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XTZ-20211231[0] | | |
| 01628488 | | ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00000046], USDT[.14], USDT[0.55237898] | | |
| 01628490 | Contingent | AAVE[0], AAVE-PERP[0], ATOM[0.05673329], BNB[0.00054076], ETH[0.00035382], FTT-PERP[0], NFT (289238932466706294/Montreal Ticket Stub #1695)[1], NFT (309889149234911600/FTX Crypto Cup 2022 Key #2265)[1], NFT (430159335290144950/Netherlands Ticket Stub #838)[1], NFT (565176600786969654/Hungary Ticket Stub #1633)[1], NFT (573387502032913427/The Hill by FTX #2351)[1], OMG-PERP[0], SRM[1.6861662], SRM_LOCKED[15.14824062], TRX[0.00122309], USD[0.00], USDT[0.09159919] | Yes | TRX[.001215], USDT[.091157] |
| 01628495 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], ETH[0], GRT-0325[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OKB-0325[0], ROSE-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[6.02], USDT[0] | | |
| 01628503 | | FTT[25.795098], NFT (322583329402196163/Japan Ticket Stub #629)[1], NFT (511725277112618096/Belgium Ticket Stub #1932)[1], NFT (575135039034617770/Austin Ticket Stub #1277)[1], USD[20.40], USDT[3.445] | | |
| 01628505 | | ETH[.00081777], ETHW[.00081777], USD[2.96] | | |
| 01628506 | | AGLD-PERP[0], ATLAS-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01628514 | | IMX[516.3], USD[0.26] | | |
| 01628515 | | FTT[1.2], USD[0.00], USDT[3.81498343] | | |
| 01628523 | | BAO[1], BNB[0] | Yes | |
| 01628529 | Contingent | ALGO-PERP[0], APE[.098252], APE-PERP[0], ATOM-PERP[0], BIT[.98765], BNT-PERP[0], BTC[.0000905], BTC-PERP[0], DYDX[.086], ENS-PERP[0], ETH[.00089461], ETH-PERP[0], ETHW[.0008461], FTM-PERP[0], FTT-PERP[0], GAL[.087992], GMT[.97378], GMT-PERP[0], LUNA2[0.03026944], LUNA2_LOCKED[0.07062871], LUNC[.007511], LUNC-PERP[0], PEOPLE[9.145], PEOPLE-PERP[0], SOL[.0016115], SOL-PERP[0], TRX[.000777], USD[2009.11], USDT[1203.00256748], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01628535 | | USD[0.00] | | |
| 01628544 | | TRX[.043507], USD[3.03] | | |
| 01628549 | | ADABULL[13.89532354], BEAR[344.8], BULL[0.00000508], DOGEBULL[55.9901842], ETHBULL[4.71244786], LTCBULL[65512.1632], MATICBULL[10470.46146], THETABULL[45.4823144], TRX[.000002], USD[66.16], USDT[3.37422324], VETBULL[28427.01], XRPBULL[1151812.226] | | |
| 01628552 | | 0 | | |
| 01628557 | | SOL[.099995] | | |
| 01628559 | | TRX[.000046] | | |
| 01628560 | | ATLAS[5738.5889], ETH[1.18121182], ETHW[1.18121182], POLIS[117.283872], USD[0.02], USDT[0] | | |
| 01628561 | | ETH-PERP[0], TRX[.164429], USD[82.39] | | |
| 01628563 | | BTC[.003731] | | Yes | |
| 01628570 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01628572 | | APT[.005], ATOM[.003], BTC-PERP[0], BULL[0], CRO[.4955], DOT[.005], DOT-PERP[0], DYDX[.0393995], ETH-PERP[0], FTT[150.42067462], RUNE-PERP[0], USD[23302.22], USDT[50.97164488] | | |
| 01628577 | | APE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CRV[0.97750647], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NFT (332370463275033448/JUNKSLUMP by Japanese designer カズ #1)[1], NFT (384680742590280170/FTX EU - we are here! #276318)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[37.91], USDT[0], XRP-PERP[0] | | |
| 01628578 | | 0 | | |
| 01628580 | | ETH-PERP[0], NFT (375033788318769131/FTX EU - we are here! #102713)[1], NFT (418733701281974549/FTX EU - we are here! #102148)[1], NFT (515309787465450310/FTX EU - we are here! #102485)[1], USD[0.00] | | |
| 01628581 | Contingent | SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[42.4579098] | | |
| 01628584 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0.11682778], USD[1.54] | | |
| 01628585 | Contingent | BTC-PERP[0], LUNA2[0.00401469], LUNA2_LOCKED[0.00936763], USD[0.00], USDT[0.00000001], USTC[.5683], USTC-PERP[0] | | |
| 01628588 | | ADA-PERP[0], ATOM-PERP[0], DOGEBEAR2021[.85883], DOGEBULL[9137.57801802], DOGE-PERP[0], ETHBULL[1.00209693], ETH-PERP[0], USD[0.03], USDT[0.01767545], XRP[0.11965140], XRPBULL[5536954.06268459], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01628591 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00464757], BTC[.00500358], ETH[0], ETH-PERP[0], FTT[151.4915], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[.41290002], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000024], USD[27.54], USDT[0.00000878] | | |
| 01628595 | Contingent | BTC[0.00040298], FTT[155.03429339], SOL[574.67494668], SRM[42.18872241], SRM_LOCKED[42.98254645], USD[0.00], USDT[0.00000881] | | |
| 01628598 | | BNB[0], HNT[0], PERP[0], QTUM-PERP[0], SHIB[0], TRX[0], TRX-PERP[0], USD[0.36], USDT[0] | | |
| 01628599 | | 0 | | |
| 01628603 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 01628612 | Contingent, Disputed | AXS-PERP[0], BAT-PERP[0], CHR-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01628613 | | HMT[.63786667], USD[0.00], USDT[0] | | |
| 01628614 | | ETH[0] | | |
| 01628616 | | 0 | | |
| 01628622 | | AKRO[0], APE[0], ATOM[0], AVAX[0], BAT[0], BNB[0], BTC[0], CHF[0.00], CRO[0], CRV[0], DOGE[0], DOT[0], DYDX[0], ETH[0], FTM[0], FTT[0], LOOKS[0], MASK[0], MATIC[0], MNGO[0], NFT [566210002692782935/NFT][1], RAY[0], RNDR[0], RUNE[0], SAND[0], SNX[0], SOL[0.00000001], SRM[0], STG[0], SXP[0], SYN[0], TRX[0], UBXT[0], USDT[0], XRP[0] | Yes | |
| 01628624 | | FTT[.08466355], USD[0.01], USDT[0] | | |
| 01628627 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.39712243], LOOKS[0], MATIC[0], NFT [429635244358726255/FTX EU - we are here! #84748][1], NFT [433409968079678377/FTX EU - we are here! #85082][1], NFT [437707226801049671/FTX AU - we are here! #38820][1], NFT [505213638979474945/FTX AU - we are here! #38732][1], NFT [515051049811829658/FTX EU - we are here! #85229][1], RAY[0], SRM_LOCKED[.09366546], TRX[.194631], USD[0.00], USDT[0.00000001], XRP[.517944] | | |
| 01628628 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[6.16], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[.01842], DYDX-PERP[0], EDEN[.03968], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LRC[.370045], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[.04049], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.8607], SAND-PERP[0], SHIB[97900], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.44], USDT[2.38393937], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01628629 | | TRX[4], USDT[8.64276121] | | |
| 01628630 | | TRX[.000045], USD[0.05], USDT[0] | | |
| 01628633 | | 0 | | |
| 01628634 | | AURY[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01628636 | | XRP[3] | | |
| 01628640 | | BOBA[110.479005], CRO[919.8252], MNGO[110], USD[0.53], USDT[0] | | |
| 01628642 | | NFT [294456329879589723/FTX EU - we are here! #241201][1], NFT [335953045567377392/FTX EU - we are here! #241142][1], NFT [365694607732457315/FTX AU - we are here! #16933][1], NFT [537065399405935051/FTX EU - we are here! #241170][1] | | |
| 01628650 | Contingent | ADA-PERP[0], ALEPH[.99392], ANC-PERP[0], ANT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099886], ETH-0624[0], ETH-PERP[0], ETHW[.00099886], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.024673], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056791], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001711], USD[0.00], USDT[8997.34985476], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01628658 | | ATLAS[9.6181], POLIS[.003654], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01628660 | | SOL[0], USD[0.00] | | |
| 01628666 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01628671 | | AKRO[0], APE[0], ATLAS[0], BAO[1], BTC[0.10533225], DOGE[0.00093832], DYDX[0], ETH[0.11468883], ETHW[0.10847798], FTT[10.18991964], KIN[1], MSOL[.00000001], REN[0], SHIB[0], SOL[3.76651641], STEP[0], USDT[12.07370317], YGG[0] | Yes | |
| 01628675 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[2.00009203], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[25.00078916], ETH-PERP[0], ETHW[0.00091040], FIL-PERP[0], FTM-PERP[0], FTT[25.18335407], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.019], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [383349868174898406/FTX EU - we are here! #240871][1], NFT [457091575757409312/FTX EU - we are here! #240862][1], NFT [513320644112323623/FTX EU - we are here! #240881][1], PEOPLE-PERP[0], PERP-PERP[0], REN[0.95044913], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000369], TRX-PERP[0], USD[12504.08], USDT[0.40648262], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01628677 | Contingent | AGLD[.09688], ETH[11.71445242], ETHW[11.71445242], FTT-PERP[0], LUNA2[192.8413042], LUNA2_LOCKED[449.9630432], LUNC-PERP[0], SOL[2913.40390244], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01628680 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[5.92478008], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.05337543], FTM-PERP[0], FTT[40.20689636], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.04126323], LUNA2_LOCKED[0.09628088], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[354.69416177], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USTC[5.84101048], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01628685 | | BTC[0.00179594], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01628686 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[2642.02068333], SRM[.90107376], SRM_LOCKED[164.14283187], USD[0.01], USDT[0] | | |
| 01628689 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[209.958], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.75], USDT[9.07566205], VET-PERP[0] | | |
| 01628691 | | ATLAS-PERP[0], MANA[80.57667], POLIS-PERP[0], SAND[107.03207680], USD[0.00], USDT[0] | | |
| 01628692 | | BTC[0.00499895], USD[972.33], USDT[0] | | |
| 01628693 | Contingent | BTC[0], LUNA2[0.00015563], LUNA2_LOCKED[0.00036314], LUNC[33.89], USD[0.00], USDT[0.59561839] | Yes | |
| 01628697 | Contingent | BTC[0.00300000], BTC-PERP[0], FTT[0], LINK-PERP[0], RAY[.01705586], SRM[.00012856], SRM_LOCKED[.00009056], USD[5.38], USDT[0.07187358] | Yes | |
| 01628703 | | FTT[.04269915], SOL[0], USD[0.00], USDT[0] | | |
| 01628711 | | AUDIO[0], BTC[0], FTT[0], SOL[0], SRM[0], STEP[0], STG[0], USD[0.94] | | |
| 01628712 | Contingent | AR-PERP[0], BNB[0.00000001], BRZ[0.78720529], BTC[0.00000001], BTC-PERP[0], COMP[0], CRO-PERP[0], ETH[0], LINK[0], LINK-PERP[0], MKR[0], SNX[0], SRM[.40693478], SRM_LOCKED[5.30240724], USD[0.00], USTC-PERP[0], YFI[0] | | |
| 01628722 | | BTC[0.00000234], ETH[.00058963], ETHW[7.42158963], USD[17717.50] | | |
| 01628723 | Contingent | AAVE-PERP[0], ATLAS[346.1420166], AVAX[.10746831], BRZ[263.62441762], BTC[0.00017507], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00014315], ETH-PERP[0], ETHW[0.04233140], GALA[40.95384882], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02483121], LUNA2_LOCKED[0.05793950], LUNC[.079991], LUNC-PERP[0], MANA-PERP[0], RUNE[1.12136309], RUNE-PERP[0], SAND[2.08208029], SHIB[156977.70437654], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | BTC[.000017] |
| 01628725 | Contingent | ETH[.00000005], FTT[0.00202250], GMT-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.0362162], LUNC-PERP[0], NFT [339055418695319913/FTX AU - we are here! #32738][1], NFT [420057947559993684/FTX EU - we are here! #45641][1], NFT [436075446626258016/FTX EU - we are here! #45531][1], NFT [468677266919227325/FTX EU - we are here! #32666][1], NFT [563865963475390608/FTX AU - we are here! #45592][1], TRX[0], TRX-PERP[0], USD[55.41], USDT[0], USTC-PERP[0] | Yes | |
| 01628726 | | DOGE[3.18845002], MATIC[1.04969013], MTA[.98013162], SHIB[42381.20039907], TLM[.0000044], USD[0.00], USDT[0], XRP[.00000975] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01628733 | | BNB-PERP[0], USD[0.00] | | |
| 01628735 | | ROOK[.00049706], USD[0.00], USDT[.651392], USDT-PERP[0], XRP[.868148] | | |
| 01628736 | | ETH[0], KIN[1719.31967143], USD[0.00], USDT[0.18080690] | Yes | |
| 01628737 | Contingent | DOGE[53386], LUNA2[8.12444998], LUNA2_LOCKED[18.95704997], SOL[.00610613], SOL-PERP[0], SRM-PERP[0], TRX[.63867015], USD[0.27] | | |
| 01628741 | | BTC[0.00279960], CQT[218.95839], ETH[.018], ETHW[.018], USD[32.71] | | |
| 01628744 | | 0 | | |
| 01628747 | | BAO[2], BTC[.00051558], ETH[.00000015], ETHW[0.00000015], FTT[.16770381], KIN[1], RAY[1.00555151], SOL[.08756699], UBXT[1], USD[0.00] | Yes | |
| 01628748 | | BTC[0.03749259], ETH[0.52192229], ETHW[0.52192229], FTT[3.74535098], USD[0.41], USDT[1.55500000] | | |
| 01628755 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[100.000032], UNI-PERP[0], USD[1.31], USDT[52914.15124922], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01628758 | | FTT[.09962], TRX[0], USD[0.10] | | |
| 01628761 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000129], UNI-PERP[0], USD[0.00], USDT[0.00000035], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01628762 | | USD[0.00] | | |
| 01628768 | | FTT[0.00067585] | | |
| 01628769 | Contingent, Disputed | USDT[0.00007508] | | |
| 01628771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23325.45], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01628774 | | SOL[0] | | |
| 01628777 | | USD[10045.82] | Yes | |
| 01628781 | | SOL[.0082], USD[0.00], USDT[0.98776149] | Yes | |
| 01628783 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.98822], LUNC-PERP[0], NEO-PERP[0], NFT (294108500121426088/BTC GEOMETRIC)[1], NFT (324377260097052695/SUGAR POPEYES)[1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01628786 | | AGLD[377.9], AGLD-PERP[0], ATLAS[6760], ETH[0], FTT[63.21210795], FTT-PERP[0], POLIS[144.2], POLIS-PERP[0], TRX[153.58753699], USD[0.00], USDT[-6.29109057] | | |
| 01628791 | | USD[0.00] | Yes | |
| 01628792 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.00000158], BAND-PERP[0], BNB[.00000452], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[1.45], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00119862], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX-1230[0], UNI-PERP[0], USD[-16.54], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01628794 | | ADA-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[11.3831402], ETH-PERP[0], FTM-PERP[0], FTT[25.093958], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], PEOPLE[1299058.75], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], TRX[.000254], UNI-PERP[0], USD[8781.90], USDT[.004897] | | |
| 01628797 | Contingent | 1INCH-20211231[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00555373], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAVE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.30758361], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[4.44350775], LUNA2_LOCKED[10.36818477], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[.047], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-24.90], USDT[0], USDT-PERP[0], USTC[629], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01628799 | | FTT[0.00113128], USD[0.04] | Yes | |
| 01628800 | | TRX[.000028], USDT[-0.00000080] | | |
| 01628805 | | ETH[0], SLP[10], USD[0.25] | | |
| 01628809 | | BTC[0], USD[0.00], USDT[0] | | |
| 01628810 | | BNB[0], BTC[0], ETH[0], TRX[11726.49221939], USD[0.00], USDT[0] | | TRX[11672.349388] |
| 01628813 | Contingent | BTC[10.000045], DAI[1500], FTT[570.0092165], RAY-PERP[0], SOL[.5], SRM[18.01785495], SRM_LOCKED[156.70214505], TRX[.000046], USD[1847.25], USDT[95174.63172617] | | |
| 01628817 | Contingent | AXS[0], BTC[0.79496130], ETH[13], FTT[930.16574381], LUNA2[0.00214446], LUNA2_LOCKED[0.00500375], MNGO-PERP[0], TRX[.000043], USD[9045.14], USDT[0.00014940] | | |
| 01628820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[-0.00137830], BRZ-PERP[0], CUSD[0.71673680], CUSDT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], HT[0], HT-PERP[0], LRC-PERP[0], LUNA2[4.23674772], LUNA2_LOCKED[9.88574469], LUNC[0.00858667], LUNC-PERP[0.00000004], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.01], USDT[161.93284569], USTC[599.73211263], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 01628821 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.75], USDT[0], WAVES-PERP[0] | | |
| 01628827 | | BTC-PERP[0], USD[2.49] | | |
| 01628832 | Contingent | AVAX[0.03957538], BCH[19.42330718], ETH[8.54971186], ETHW[11.64671186], FTT[1300.5943], LTC[36.25845663], LUNA2[69.11590263], LUNA2_LOCKED[161.2704395], LUNC-PERP[0], MATIC[0], NFT (525081093114798824/The Hill by FTX #10247)[1], RAMP-PERP[0], SNX[41.28019868], SOL[-262.00569185], SOL-PERP[0], UNI[.09944], USDT[11704.54], USDT[0], YFI[0.00099424], YFI-PERP[0] | | BCH[18.155949] |
| 01628833 | | ATLAS-PERP[0], FTT-PERP[0], MNGO[3319.072], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLRS[666.8878], SOL[0], STEP[253.16382], STEP-PERP[0], TLM-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01628837 | | AUD[0.00], BNB[0], BTC[0.00000033], ETH[0.00001331], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 01628839 | | AVAX[23.69526], GOG[850], IMX[18.7], USD[0.00] | | |
| 01628842 | | ATLAS[0], BNB[0], SOL[.00000001] | | |
| 01628849 | | FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], NFT (376434829011773184/The Hill by FTX #5076)[1], NFT (413800198798612145/FTX EU - we are here! #123327)[1], NFT (464342989249187080/FTX Crypto Cup 2022 Key #15628)[1], NFT (566548353654323283/FTX EU - we are here! #110545)[1], NFT (570241525470725047/FTX EU - we are here! #123411)[1], USD[0.00], USDT[0.00000025] | | |
| 01628850 | | USD[0.00] | | |
| 01628851 | Contingent | HMT[525], LUNA2[0.09239332], LUNA2_LOCKED[0.21558441], LUNC[20118.84], NFT (500824537983525211/The Hill by FTX #26054)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01628852 | Contingent | ETH[0], LUNA2[.0001153], LUNA2_LOCKED[29.08558015], POLIS[.000868], USD[0.00], YGG[.01190041] | Yes | |
| 01628853 | | FTT-PERP[0], USD[0.00] | | |
| 01628854 | | AAVE-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], TRX[.000046], USD[-0.02], USDT[2.70750129] | | |
| 01628859 | Contingent | BNB[0], DAI[0], LUNA2[0.28719947], LUNA2_LOCKED[0.67013210], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01628861 | | USD[1.48], USDT[0.00000001] | | |
| 01628862 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.699658], MATIC-PERP[0], TOMO-PERP[0], TRX[.000046], USD[-25.09], USDT[50], VET-PERP[0], WAVES-PERP[0] | | |
| 01628863 | | USDT[0.00002072] | | |
| 01628865 | | USD[0.00], USDT[1.56799711] | | |
| 01628870 | | BTC[0.15523302], BTC-PERP[0], ETH[11.25346370], ETHBULL[0.39651438], ETHW[0.00071470], FTT[.07398339], SOL[.00744601], USD[1.18], USDT[7.25232298] | | |
| 01628872 | | ETH[0] | | |
| 01628874 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], DOGE[.491], DOGE-PERP[0], ENS-PERP[0], ETH[.00061966], ETH-PERP[0], FTT[0.06374842], HT-PERP[0], LUNA2[0.30796274], LUNA2_LOCKED[0.71857973], OMG-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01628875 | | FTT-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 01628876 | | ETH[.00021559], ETHW[0.00021558], USD[0.07] | | |
| 01628901 | | CLV-PERP[0], NFT [378141836740945532/FTX EU - we are here! #127527][1], NFT [434064573478928812/FTX EU - we are here! #127890][1], NFT [480669181752424495/FTX EU - we are here! #127712][1], USD[5.24], USDT[.00686369] | | |
| 01628902 | Contingent | AKRO[4], ATLAS[13950.60636412], AUD[0.02], BAO[2], BTC[.02723887], DENT[3], DOGE[2439.01516992], ETH[1.59214903], FRONT[1.00318478], FTT[6.9975931], KIN[1048.83594406], MATIC[855.85748917], RSR[1], SOL[4.28035538], TRX[3] | Yes | |
| 01628905 | Contingent | BCH[.00002], BTC[0.00011641], DOT[.08], ETH[2.91069783], ETHW[0.80069782], FTT[24.17102699], FXS[166], LINK[.03755047], MATIC[1.8], SOL[.009995], SRM[.96707776], SRM_LOCKED[45.91292224], TRX[.000777], UNI[.030166], USD[2.04], USDT[2084.85725551] | | |
| 01628907 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.095231], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-1.09] | | |
| 01628909 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], OP-PERP[-1], STG-PERP[0], SUSHI-PERP[0], USD[-3.16], USDT[4.99053] | | |
| 01628910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAD[0.00], CHZ[0], CHZ-2021092[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-2021092[0], SOL-PERP[0], UNI-PERP[0], USD[1.64], VET-PERP[0], ZIL-PERP[0] | | |
| 01628914 | Contingent | 1INCH[848], 1INCH-PERP[0], BABA[12.15], BAT-PERP[0], BIL[87.85], BNB[1.15], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[10.869], ETH-PERP[0], ETHW[9.356], FIL-PERP[0], FTT[150.294984], LOOKS[.48311959], LUNA2[47.05305426], LUNA2_LOCKED[109.7904599], LUNC[10245901.63], MANA-PERP[0], PEOPLE[201610], SAND-PERP[0], SHIB[2600000], SHIB-PERP[0], USD[1904.77], USDT[12065.17495799] | | |
| 01628915 | Contingent | ADA-PERP[429], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LUNA2[1.05892657], LUNA2_LOCKED[2.47082868], LUNC[230583.4916241], LUNC-PERP[0], POLIS-PERP[0], RAY[200.495161], RAY-PERP[0], SOL[84.97926521], SOL-PERP[0], TRX-PERP[0], USD[7219.03], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[871.53032], XRP-PERP[0] | | USD[6000.00] |
| 01628922 | | TRX[.000046], USD[0.00] | | |
| 01628931 | | FTT[50.042525], TRX[.000002], USD[0.00], USDT[273.63362061] | | |
| 01628934 | | ATLAS[1.93613495], USD[0.05], USDT[0] | | |
| 01628938 | Contingent | BTC[0], FTT[0], LUNA2[0.12020859], LUNA2_LOCKED[0.28048672], LUNC[21445.126058], RAMP[2.9046], USD[2.08], USDT[0] | | |
| 01628939 | | BTC[.0014743], USD[10.70], USDT[1.06946587] | Yes | |
| 01628940 | Contingent | BNB[0], BTC[0], FTT[0.16890388], SOL[0.65214695], SRM[5.97411046], SRM_LOCKED[56.5755115], USD[1.27], USDT[0], WBTC[0] | | |
| 01628942 | | BTC-PERP[0], ETH-PERP[0], FTT[8.70002116], TRX[1156], USD[0.00], USDT[0.24884521] | | |
| 01628943 | | ETH[.00058959], ETHW[0.00058959], FTM-PERP[0], FTT[.02171997], MER[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 01628944 | Contingent, Disputed | NFT [292967476385223417/The Hill by FTX #3790][1], NFT [326293913980891052/FTX EU - we are here! #160909][1], NFT [354887236411052971/FTX EU - we are here! #160484][1], NFT [361245380188124043/FTX EU - we are here! #160594][1] | | |
| 01628947 | | STEP[26.6], USD[0.08] | | |
| 01628952 | | AXS-PERP[0], NFT [445370245417756392/FTX AU - we are here! #63682][1], RON-PERP[0], TRX[1.46346], TRX-PERP[0], USD[0.09] | | |
| 01628960 | | TRX[.001554], USD[0.36899289] | | |
| 01628962 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 01628970 | | ETHW[1.5] | | |
| 01628971 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01628972 | Contingent, Disputed | USDT[0.00032918] | | |
| 01628980 | | ALGO[0], AVAX[0], BTC-PERP[0], ENS[0], ETH[0.10544037], ETH-PERP[0], ETHW[0], FTT[0], KIN[2], LUNC-PERP[0], NFT [329394622398048646/FTX EU - we are here! #83491][1], NFT [356544982876594780/FTX EU - we are here! #83351][1], NFT [467688606792906926/FTX EU - we are here! #83146][1], NFT [548693747260296470/FTX Crypto Cup 2022 Key #4979][1], SRM[0], TRX[.000008], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01628981 | | TRX[.000001], USDT[3.104] | | |
| 01628982 | | ETHW[0], FTT[0.00050087], MASK[.43155791], UNI[0], USD[0.00], USDT[0] | | |
| 01628987 | Contingent | BTC-PERP[0], EOS-PERP[0], ETH[.00003092], ETH-PERP[0], ETHW[.00003092], FLOW-PERP[0], FTT[.00000108], FTT-PERP[0], MANA-PERP[0], SECO[.08995708], SRM[29.82437165], SRM_LOCKED[143.97800394], USD[-0.11] | | |
| 01628993 | | TRX[.874102], USD[0.78], USDT[0] | | |
| 01628996 | | AXS[1.0346328], DENT[12853.91101665], MANA[14.77077728], NFT [437491068379306982/FTX EU - we are here! #263673][1], NFT [506902485014273129/FTX EU - we are here! #263695][1], NFT [545788561577738513/FTX EU - we are here! #263663][1], USD[10.00000087] | | |
| 01628999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.13209407], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[100.54252600], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[100] |
| 01629002 | | USD[0.00] | Yes | |
| 01629005 | | FTT[.5], TRX[.000045], USD[2.42] | | |
| 01629015 | | TRX[.000001], USD[0.46], USDT[0.00000001] | | |
| 01629017 | | BULL[0.00006998], TRX[.000046], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[609.16948947], XRP-PERP[0], ZIL-PERP[0] | | |
| 01629022 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.99867], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01629028 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[489.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01629029 | | ADA-PERP[0], ATOMBULL[15820], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], ETH[.00010105], ETHBULL[0], ETHW[.00010105], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.00738108], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.05] | | |
| 01629042 | | AUD[0.03], BAO[1], HXRO[1], SHIB[.00000001], SUSHI[0], TRX[1] | Yes | |
| 01629045 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0.15649168], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00974915], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[28.63848130], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NFT [341393230259398530/FTX Moon #25][1], NFT [417900416884333016/FTX Crypto Cup 2022 Key #4817][1], NFT [422965499048413818/FTX EU - we are here! #95002][1], NFT [540510926447472250/FTX AU - we are here! #29310][1], NFT [567013313732707837/FTX AU - we are here! #29281][1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[50.13389809], XAUT-PERP[0], XRP-PERP[0] | | |
| 01629055 | Contingent | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ALEPH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-20210906[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFT [306236353521510851/9/FTX AU - we are here! #25648][1], NFT [316002384057275188/Goddess #1][1], NFT [338485315970339469/FTX EU - we are here! #23701][1], NFT [388173423569012214/FTX EU - we are here! #23707][1], NFT [503495917231256595/FTX EU - we are here! #23700][1], NFT [545329819472986412/Goddess #2][1], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.54463056], SRM_LOCKED[5.18605608], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36.82], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01629056 | | ATLAS[9.62], GDX[49.9905], GLD[14.99715], RAY[41.35746944], SOL[0.00629241], TRX[.000001], USD[183.95], USDT[0.00402727] | | |
| 01629061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021094[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[13.50], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629064 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.9], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3197.55], USDT[0.01943747], WAVES-PERP[0] | | |
| 01629065 | Contingent | AVAX-PERP[0], AXS-PERP[0], DYDX[.05], DYDX-PERP[0], ETH[.00695], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNC[.0021936], LUNC-PERP[0], SOL[.009943], SOL-PERP[0], USD[0.00] | | |
| 01629067 | | APT-PERP[0], BTC-PERP[0], ETHW-PERP[0], USD[0.01], USDT[0] | | |
| 01629072 | Contingent | ADA-PERP[0], AMPL[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[1.51563960], FTT-PERP[0], IOTA-PERP[0], LINK[0], LUNA2[0.00001587], LUNA2_LOCKED[0.00003703], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], UNI[0], USDT[103.42], USD[0.00], XRP[0] | | |
| 01629073 | | TRX[.154941], USD[0.69] | | |
| 01629080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.30534285], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.13533236], BTC-PERP[0.0677], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021232], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.008464], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[708.88000128], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[243.66179798], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[121.9565564], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00871184], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[1846.32], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | GRT[704], LINK[130] |
| 01629081 | | BAO[3], FTT[6.37872983], TRX[.000046], USDT[93.68285784] | Yes | |
| 01629082 | | CEL[.24121383], USDT[0] | | |
| 01629086 | | BTC[0.00009931], ETH[0], SOL[0], TRX[.000824], USD[0.00], USDT[0.00000016] | | |
| 01629087 | | FTT-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.17564325] | | |
| 01629089 | | SOL[54.609076], USD[3.68] | | |
| 01629091 | | ATLAS[7.5243], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], FTT[.089398], FTT-PERP[0], KIN[9148261.5], KSM-PERP[0], PERP-PERP[0], RSR[7128.6282], TRX[.000002], USD[39.71], USDT[6.25448535] | | |
| 01629094 | | BNB[0], ETH[0], USDT[0.00002907] | | |
| 01629098 | | AKRO[2], BAO[4], BNB[0], BTC[0], ETH[0], EUR[0.00], KIN[3], MOB[.00001278], RSR[1], SWEAT[.00516432], UBXT[1], USD[0.00] | Yes | |
| 01629100 | | 1INCH[.976], USD[0.49], USDT[0] | | |
| 01629102 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01629105 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.17] | | |
| 01629112 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01629115 | | BTC[0.00003832], CAKE-PERP[0], DOGE[0.00002191], ETHW[.00079467], FTT[.39517587], MATIC-PERP[0], TRX[.00016], USD[1370.70], USDT[0] | | |

Supplemental Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0.0703089], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[7000], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030436], ETH-PERP[0], ETHW[0.00073327], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.15123162], LUNA2_LOCKED[2.68620712], LUNC[250683.11], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (319000475692357282/token #4)[1], NFT (356473037331400252527/token #1)[1], NFT (375826556928135633/token #2)[1], NFT (407043035585288608/token #3)[1], NFT (448092008767441084/token #8)[1], NFT (483127535905883566/token #7)[1], NFT (529682082273501750/token #6)[1], NFT (535103546703316082/token #5)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.87537019], SRM_LOCKED[10.42566788], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00876], TRX-PERP[0], USD[100116.70], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01629118 | | IMX[217.79122413], SOL[0], USD[1.04] | | |
| 01629119 | | DAI[0], ETH[0], FTM[0], SOL[0.00000001], USD[0.00] | | |
| 01629120 | | BAO[1], USD[0.00], XRP[102.72169818] | | |
| 01629121 | | AKRO[1], BAO[6], KIN[4], MATIC[.00014709], UBXT[3], UNI[.00000921], USD[0.00], USDT[0] | Yes | |
| 01629122 | | ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], EOS-PERP[0], NEAR-PERP[0], RAY[2542.92095435], USD[1.67], USDT[1.50668539], XRP[.471238] | | |
| 01629129 | | BTC[0], FTT[116.1645776], IP3[2520], NFT (513287265564572080/FTX Crypto Cup 2022 Key #2885)[1], SHIB[8300000], USD[1.04], USDT[1.50668539], XRP[.471238] | | |
| 01629141 | | ADABULL[0.00002629], ATOMBULL[.411896], BEAR[854.438], BULL[0.00000626], DOGEBULL[0.00824920], ETCBULL[.0019764], ETH-PERP[0], LINKBULL[.0749868], SOL[0], SUSHIBULL[597.4484], SXPBULL[.608664], USD[2.04], USDT[0.00000001], XRPBULL[9.5204] | | |
| 01629142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[-0.00020050], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00192.85], VET-PERP[0], XMR-PERP[0] | | |
| 01629143 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 01629147 | | AUD[0.00], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[25.09997638], FTT-PERP[6.60000000], MNGO[3940], POLIS-PERP[0], RAY[.9160101], RAY-PERP[0], SOL[.58171788], SOL-PERP[0], SRM-PERP[0], STEP[1694.877912], TRX[.000001], USD[-14.81], USDT[0], YFI-PERP[0] | | |
| 01629152 | | BTC[0], FTM[0], GMT[0], RUNE[.02403794], USD[0.73], USDT[0.00446410], USTC[0] | | |
| 01629159 | | TRX[.000002] | | |
| 01629162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.08], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.00000028], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00026361], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[1.91], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-35.91], USDT[0.00368383], WAVES-PERP[0], XRP[1.499207], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629166 | | USD[0.00], USDT[0] | | |
| 01629170 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1066.67], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OKB-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[209.14418749], YFII-PERP[0], ZEC-PERP[0] | | |
| 01629172 | | AKRO[1], BAO[2], BTC[.00681364], DENT[1], HNT[434.42220984], KIN[315468.47784274], RSR[1], SOL[2.23198127], TRX[2], USD[14.91] | Yes | |
| 01629175 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01629183 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[.00019280], SAND-PERP[0], SECO-PERP[0], SHIB[725.21728676], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01629185 | | TRX[.000785], USD[0.38817572] | | |
| 01629187 | | BTC[0.06279764], ETH[.0015191], ETHW[.0015191], USDT[5248.91828471] | | |
| 01629189 | | KIN[16498639.63626657] | | |
| 01629190 | | USD[0.01], USDT[0] | | |
| 01629191 | | AVAX-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], RAMP-PERP[0], SHIB-PERP[0], SUSHI[0], USD[3.93], USDT[0] | | |
| 01629193 | | ETH-PERP[0], HMT[.1992], MNGO[6.542], MNGO-PERP[0], USD[0.00] | | |
| 01629194 | | USD[25.00] | | |
| 01629198 | | FTT[0.00000650], GBP[0.00], USD[0.00] | | |
| 01629202 | | BTC[.00003974] | | |
| 01629204 | | KIN[68241277.74756605] | | |
| 01629208 | Contingent, Disputed | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[66.146327], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SXP[0], USD[1.21], USDT[0.00000002], XRP-PERP[0] | | |
| 01629210 | | USD[0.00], USDT[0] | | |
| 01629212 | | EOSBULL[236267.1306254], ETHBULL[.13192883] | | |
| 01629213 | | USD[0.00] | | |
| 01629215 | Contingent | BNB[9.06083649], DOGE[5528.59413535], FTT[592.96522216], NFT (290217564154515918/FTX EU - we are here! #180450)[1], NFT (296459968775155692/FTX EU - we are here! #180486)[1], NFT (551182791966098571/FTX EU - we are here! #180398)[1], SOL[.00013831], SRM2.52612301], SRM_LOCKED[57.48709762] | Yes | |
| 01629217 | Contingent, Disputed | 1INCH-PERP[0], GAL-PERP[0], LTC[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01629236 | | TRX[.000002], USD[0.01] | | |
| 01629238 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00001349], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.17], XRP-PERP[0] | | |
| 01629244 | | USD[0.00] | | |
| 01629246 | Contingent | ADABULL[0], ADA-PERP[0], AMPL[0], AUDIO[.9174564], BTC[0], C98[.22756428], EUR[0.00], FTT[0], GALA[237.73952940], GALA-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], PFE[.00956973], SOL[20.01815330], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629249 | | ATOM-PERP[0], BTC-PERP[0], STEP[.2], USD[0.00], USDT[0.00015869] | | |
| 01629251 | | HMT[.6944], NFT (299686995420913992/The Hill by FTX #37035)[1], NFT (320392277084573372/The Hill by FTX #20270)[1], NFT (324794330050389341/The Hill by FTX #1964)[1], NFT (326269700539892936/The Hill by FTX #15597)[1], NFT (338853648715677411/The Hill by FTX #15709)[1], NFT (369022017487424447/The Hill by FTX #37723)[1], NFT (381509065694150646/The Hill by FTX #16030)[1], NFT (393116328186483442/The Hill by FTX #19954)[1], NFT (428658158063802560/FTX Crypto Cup 2022 Key #16213)[1], NFT (432532945321577661/The Hill by FTX #17045)[1], NFT (435638832732211135/The Hill by FTX #19983)[1], NFT (455291391946814902/The Hill by FTX #1634)[1], NFT (459617030141770267/The Hill by FTX #10790)[1], NFT (477450794950668594/The Hill by FTX #37736)[1], NFT (497288349510891351/The Hill by FTX #37506)[1], NFT (526477718750019616/The Hill by FTX #12721)[1], NFT (539347793521961421/The Hill by FTX #14388)[1], NFT (549138005539437164/FTX Crypto Cup 2022 Key #16636)[1], USD[10.97], USDT[0] | | |
| 01629254 | | USDT[2.0864] | | |
| 01629255 | Contingent | ADA-PERP[0], ATLAS[3.134], BTC[0], C98[0], DOGE[0.69478674], ETH[0], GALA[2.37355821], GMT[0.89071758], GMT-PERP[0], KIN[2085.19475761], LUNA2_LOCKED[400.4715785], MANA[.81480653], SAND[.8698], SHIB[53973.59941340], SOL[0.00277557], STARS[.99], TLM[.4102], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 01629261 | | ALTBULL[46.08583620], BNB[.0099962], BNBBULL[0.02706722], BTC[0.00009920], BULL[0.23251806], BULLSHIT[143.9862336], CEL[.07720988], DEFIBULL[471.043625], DOGEBULL[29.45778893], DRGNBULL[1331.52550794], ETH[0.00096865], ETHBULL[1.86189016], ETHWBULL[13.67509137], USD[0.17], USDT[0.00862398] | | |
| 01629262 | | ETH[0], SOL[0], USD[.35], USDT[0] | | |
| 01629265 | Contingent | KIN[1999.43113772], LUNA2[0.23320002], LUNA2_LOCKED[0.54413338], LUNC[50779.79564], USD[0.12] | | |
| 01629267 | | USD[25.00] | | |
| 01629269 | | STEP[663.87384], USD[261.07] | | |
| 01629272 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002951], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.00540198], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0.00482030], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[100.00], USDT[0.00754205], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01629274 | | BAO[1], BNB[0.85017445], BTC[0.01868406], DENT[2], ETHW[.24500267], EUR[0.00], RSR[2], USD[0.00] | Yes | |
| 01629277 | | DOT-PERP[0], LUNC[0], NFT (562941435570000315/The Hill by FTX #29499)[1], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01629278 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01629283 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SQ-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP[471.1697940], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[66], XRP-PERP[0], XTZ-PERP[0] | | |
| 01629285 | Contingent | APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], DYDX[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[32.24558548], LRC[0], LUNA2[0], LUNA2_LOCKED[0.01061789], LUNC[0], MATIC[562.67793810], RUNE[0], SAND-PERP[0], SOL[85.59272329], STG[.14873627], USD[0.13255845], USTC[0.64414874] | | |
| 01629286 | | USD[25.00] | | |
| 01629292 | | ETH[0] | | |
| 01629295 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01629301 | | EUR[4.76], TRX[.00058], USDT[0.00000001] | | |
| 01629304 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00917], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.2146], DOGE-PERP[0], DYDX-PERP[0], ETH[1.9777466], ETH-PERP[0], FTT[0.04422407], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.55860933], LUNA2_LOCKED[24.6367551], LUNC[2299159.41614], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.94], USDT[2.37001767], XTZ-PERP[0] | | |
| 01629305 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA[.0095003], SOL-PERP[0], STEP[.024253], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0] | | |
| 01629306 | | CRV[.48], FTM[.0182], USD[0.00], USDT[0.00000001] | | |
| 01629313 | | USD[1.98] | | |
| 01629314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[4.03], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[.9834], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW[.11963514], FTT[30.65437398], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], SOL-PERP[0], SAND[.9706], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01629315 | Contingent | BTC[0], ETH[0], FTT[1000.92424000], LUNA2[0.00166285], LUNA2_LOCKED[0.00387999], MATIC[45335.45335], SNX[.06287871], SOL[935.2793527], SRM[23.72708462], SRM_LOCKED[224.79291538], STG[.99861845], USD[32.12], USDT[0.00583200], USTC[.235385], WBTC[0], ZRX[.00000001] | | |
| 01629319 | | USD[0.00], USDT[0] | | |
| 01629323 | | IMX[.0627385], USD[0.93] | | |
| 01629329 | | EUR[100.00] | | |
| 01629331 | | APT[0], NFT (339574920788842008/FTX EU - we are here! #200996)[1], NFT (514386697423504938/FTX EU - we are here! #199724)[1], NFT (527157069134273955/FTX EU - we are here! #201086)[1], USD[0.01], USDT[0.00000052] | | |
| 01629334 | | BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01629335 | | ADA-PERP[0], DOGE-PERP[0], EUR[0.00], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00], USD[0.00], XRP-PERP[0] | | |
| 01629340 | | EUR[0.00], LUNC-PERP[0], SOL[.07196134], USD[89.53] | | |
| 01629341 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00004], USD[0.99], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01629352 | | ATLAS[179.9848], POLIS[2.6], USD[0.20], USDT[0.00000001] | | |
| 01629355 | | AKRO[2], BAO[6], BTC[0.00000008], DENT[6], ETH[0], FTM[.00036713], GBP[0.00], KIN[12], RAY[.00006666], RSR[2], RUNE[0], SAND[.00021888], UBXT[2], USD[0.00] | Yes | |
| 01629364 | | TRX[2566.214529], USD[1.47], USDT[0.16152251] | | |
| 01629367 | | AKRO[2], AUD[0.00], BAO[6], COPE[68.65779776], DENT[2], KIN[3], TRX[1], USD[0.00] | Yes | |
| 01629369 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01629371 | | ALGO-PERP[0], USD[0.82], USDT[0] | | |
| 01629372 | | ATLAS[4.249], LUA[.062121], SOL[.0079], STEP[2643.71903914], TULIP[.064926], USD[0.02] | | |
| 01629374 | | 0 | | |
| 01629376 | | KIN[.00000001], USD[0.00] | | |
| 01629377 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629379 | | BTC[0], BTC-PERP[0], DOGE[5.58276], ETH[.00014653], ETHW[.00014653], LUNC-PERP[0], SOL[.0130042], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.00269951] | | |
| 01629380 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.22637218], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01629381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00783], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-ZEC-PERP[0], ZIL-PERP[0] | | |
| 01629382 | | USD[25.00] | | |
| 01629387 | | ETH[.06228962], ETHW[0.06228962], SGD[154.50], USD[6.63] | | |
| 01629389 | | FTT[21.4957522], TRX[.000001] | | |
| 01629390 | | HMT[.8005], USD[0.01], USDT[0] | | |
| 01629403 | | BTC[0.30381079], ETH[.00073273], ETHW[.00073273], USD[4.74], USDT[0] | | |
| 01629405 | | BTC[0], CHZ[5789.52943967], ETH[0], EUR[0.00], MATIC[0], SOL[0], UNI[0] | Yes | |
| 01629407 | | BTC[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01629411 | | TRX[.000001], USDT[1] | | |
| 01629412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[75.94999999], APT-PERP[0], AR-PERP[0], ATLAS[3.85578], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.754881], AUDIO-PERP[0], AURY[.984477], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[4.80215853], BNB-PERP[0], BTC[0.00005306], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[19108.1868775], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00061789], DOT-PERP[0], DYDX-PERP[0], EDEN[.08868815], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.10300000], ETH-PERP[0], ETHW[.1], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[31.79784121], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[9238419.96], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[.0816965], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00173188], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.04875605], RUNE-PERP[0], SAND-PERP[0], SHIB[8717.6], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.10.11], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI[.4583045], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[904.64], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.623511], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01629414 | | ALT-PERP[0], LOAK-PERP[0], DRGN-PERP[0], ETH-PERP[0], EUR[0.00], SHIT-PERP[0], USD[0.00] | | |
| 01629415 | | BNB[0], ETH[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01629419 | | BAO[1], BIT[160.52536538], BNB[.01687472], DENT[2], KIN[28], NFT [331946711299396631/Montreal Ticket Stub #525][1], NFT [356525789451065511/Mexico Ticket Stub #1407][1], NFT [361860992717465670/Japan Ticket Stub #1038][1], NFT [408204214844984482/Singapore Ticket Stub #1921][1], NFT [435016304386508799/FTX EU - we are here! #227512][1], NFT [472113619923933078/The Hill by FTX #2932][1], NFT [495310204720111604/FTX EU - we are here! #227490][1], NFT [544934293759071526/Netherlands Ticket Stub #1830][1], NFT [548240372938411750/FTX EU - we are here! #227504][1], NFT [564900178371631897/Baku Ticket Stub #891][1], SLRS[0], SOL[.22052008], TRX[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01629423 | | TRX[.00006], USD[0.54], USDT[0] | | |
| 01629425 | | BOBA[16.096941], USD[0.18] | | |
| 01629431 | | BNB[0.17011902], TRX[.000001], USDT[162.01006274] | | BNB[.17011], USDT[162.00728] |
| 01629432 | | STEP[1238.23481503], USD[0.19] | | |
| 01629433 | Contingent | AGLD[.00520152], ALICE[.00249858], ATLAS[2167.34780806], BLT[44.76214083], BTC[.13877691], DOGE[324.89734546], EDEN[140.0656533], ETH[.56731819], ETHW[.56711344], FTT[.00208819], IMX[.00203923], RUNE[20.57702172], SOL[.86326959], SRM[.77601836], SRM_LOCKED[5.22398164], USD[10051.86], USDT[2440.3489636] | Yes | |
| 01629434 | | AURY[14], EUR[0.00], FTT[10.11917522], SOL[.5986836], TLM[351], USD[1.30] | | |
| 01629435 | | AXS[0], BAO[36], BNB[.00000001], C98[0], COPE[0.00182461], CRO[0], DENT[7], DYDX[0], GALA[0], KIN[46], MANA[0], MTA[0.01651176], STEP[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01629439 | | AKRO[7], ALEPH[109.20053536], AMPL[8.90949857], ATLAS[363.45395484], AURY[.8640396], BAO[19], BLT[60.68568904], BRZ[118.3697321], BTC[.00172297], CEL[4.57239435], CHR[221.00662846], COPE[10.64916631], CRO[26.35472955], CUSDT[1263.78736572], DENT[8], DMG[1419.39280671], DODO[60.85917201], DOGE[51.17335391], EDEN[9.21104217], FTM[353.24151995], FTT[.55978413], GODS[10.83509389], HT[3.67646478], INDI[293.06508633], KIN[16], LRC[47.33605506], MANA[14.38486234], MEDIA[1.07157284], MNGO[.00082505], MSOL[.27788332], PEOPLE[323.46492337], PERP[6.8003767], POLIS[2.4637684], PORT[.89011531], RAY[4.95264392], REEF[4115.66475774], RSR[1.12175], RSR[100.20388711], RUNE[4.59736758], SHIB[1374850.21906465], SLND[9.26195798], SLP[0.00063273], SLRS[59.3348748], SOL[.89564858], SPELL[2416.05591399], STARG[0.82830500], STEP[34.72848156], TOMO[24.53720288], TRX[0.00283711], TRX[33], UBXT[2301.61288670], USD[26.60], XAUT[0.01734071], ZRX[118.03533609] | Yes | |
| 01629444 | Contingent | APT[.00000514], APT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-20[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.02154867], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.95793965], MATIC-PERP[0], MEDIA-PERP[0], NFT [502247750636799636/FTX EU - we are here! #126622][1], NFT [516140095715066167FTX EU - we are here! #127177][1], NFT [535787014929645172/FTX EU - we are here! #127392][1], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[25.08000000], SRM[.67843844], SRM_LOCKED[55.60819175], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[175.71], USDT[0], USTC-PERP[0] | Yes | |
| 01629448 | | AKRO[3], BAO[4], DENT[3], FTM[.05034861], GBP[0.00], KIN[1], UBXT[2], USD[0.00], USDT[0.85174083], XRP[0.01544426] | | |
| 01629449 | | ETH-PERP[0], USD[0.01], USDT[-0.00554913] | | |
| 01629451 | | AVAX[.1], BCH[0], BNB[0.45459823], BTC[0.00305821], CRO[36.88506758], DOGE[254.85722533], ETH[.095], FTT[2.48344010], USD[4521.15], USDT[0.00182600] | | |
| 01629454 | | FTT[0.19538820], NFT [311038247517922338/The Hill by FTX #22021][1], USD[0.00], USDT[0] | | |
| 01629455 | | NFT [389090950747436179/FTX EU - we are here! #201176][1], NFT [409010089343613368/FTX EU - we are here! #200104][1], NFT [428753266281816706/FTX EU - we are here! #200462][1] | | |
| 01629456 | | BNB[.0019464], FTT[129.44836511], LINA[2.18053824], NFT [397551068351552750/FTX AU - we are here! #46934][1], NFT [562395748728550865/FTX AU - we are here! #16559][1], PERP[583.38629466], RAY[117.26260599], SAND[144.57370864] | Yes | |
| 01629457 | | ALGO[.4242], BAND[.083476], BNB[0], BTC[0], CREAM[.0091018], ETH[.00003192], FTT[0], MPLX[.996004], TRX[.00038], USD[0.21], USDT[0] | | |
| 01629460 | | ATLAS[999.8157], FTT[2.598803], USD[0.40], USDT[4.23904254] | | |
| 01629463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[.41146637], ETH-PERP[0], ETHW[1.16554647], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[130.07], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[30525.96], USD[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629464 | | BTC[0.00003623], TRX[.332643], USD[1.61] | | |
| 01629466 | | ATLAS[13550], USD[0.34], USDT[0.00347687] | | |
| 01629468 | | TRX[.072569], USDT[1.02012431] | | |
| 01629472 | | 0 | | |
| 01629475 | | NFT (519667750094298839/FTX EU - we are here! #123765)[1], NFT (525547831986929577/FTX EU - we are here! #124159)[1], NFT (550442451896633236/FTX EU - we are here! #123076)[1] | | |
| 01629477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.02433565], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.649], LUNA2_LOCKED[1.51], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MLT-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.003108], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[141.45], USDT[984.41418888], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629478 | Contingent | AAVE-0624[0], ADA-0325[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAR-PERP[0], BOBA-PERP[0], CHR[3.3391745], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[.093806], FTT-PERP[0], GARI[.54647], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[31.3139885], SRM_LOCKED[173.43114364], SXP-PERP[0], TRU[3], TRX-PERP[0], TULIP-PERP[0], USD[91.18], USDT[0.00710454], ZIL-PERP[0] | | |
| 01629479 | | EUR[0.00], TRX[1] | Yes | |
| 01629484 | | FTT[0] | | |
| 01629488 | | SHIB[8839742.11530533], USD[0.29], XRP[0] | | |
| 01629492 | | TRX[.100049], USDT[0] | | |
| 01629496 | | FTT[.09924], USDT[0] | | |
| 01629502 | | USD[3.84], USDT[0] | | |
| 01629504 | | BNB[0.00000001], BTC[.00001211], ETH[0], EUR[0.00], FTM[21.73264012], SOL[1.21842171], USD[0.01], USDT[0] | | |
| 01629506 | | USD[10.46] | Yes | |
| 01629507 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[4.87833836], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0982], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00364125], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.99964], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0469991], ETH-PERP[0], ETHW[.0989991], EUR[1190.97], FTM[95.98902], FTM-PERP[0], FTT-PERP[0], GALA[.0002], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.09748], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.53980757], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9982], SAND-PERP[0], SLP[9.9154], SOL[.35777622], SOL-PERP[0], SRM[5.11980003], SRM_LOCKED[.09849745], SRM-PERP[0], STEP[.097804], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[15.44], USDT[0.00266070], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01629508 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01629509 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[8.54], XRP-PERP[0] | | |
| 01629513 | | USD[0.21] | | |
| 01629520 | | CRO[279.94568], FTT[2.72887508], USD[7.15], USDT[0] | | |
| 01629522 | | ATLAS[649.896], AVAX[0], USD[0.00] | | |
| 01629523 | | HXRO[.1076], TRX[.000001], USDT[0] | | |
| 01629530 | | USD[2.50] | | |
| 01629531 | | USD[0.00] | | |
| 01629533 | | AKRO[2], ATLAS[0], BAO[8], BNB[0], DOGE[1], ETH[0], KIN[7], MATIC[0], RSR[2], SHIB[2911208.15138282], TRX[0], UBXT[1], USDT[0] | | |
| 01629534 | | USD[0.63], USDT[0] | | |
| 01629537 | | CHR[.99867], FTT[0.00333790], MANA[8.99867], SOL[0.07436688], USD[1.63], USDT[0], XRP[0] | | |
| 01629538 | Contingent, Disputed | 0 | | |
| 01629539 | | BTC-PERP[0], ETH-PERP[0], GARI[.87916], USD[1.12] | | |
| 01629540 | | TRX[.838857], USD[3.20] | | |
| 01629547 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], AVAX-0930[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01845269], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[32.52886741], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00047330], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01629553 | | ADABULL[.4628], APE-PERP[0], ATOM-PERP[0], AVAX[80], AVAX-PERP[0], BTC-MOVE-0110[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0121[0], BTC-MOVE-0130[0], BTC-PERP[0], BULL[20.18902977], COMPBULL[25.8], DOGEBULL[7.17369228], EGLD-PERP[0], ETH[2.958], ETH-PERP[0], ETHW[1.758], EUR[0.04], FTT[86.6], LINKBULL[194.2], LUNC-PERP[0], MANA-PERP[0], MATICBULL[172], SAND-PERP[0], SOL[5.21641754], SOL-PERP[0], STEP[932.4], SUSHI[149.97], USD[4.91], USDT[32.75139207], XRPBULL[6100], XTZBULL[119.2] | | |
| 01629556 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.08270739], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], LINK-PERP[0], SRM-PERP[0], TONCOIN[.082843], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01629559 | | ICX-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01629562 | | USD[25.00] | | |
| 01629569 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087475], USD[0.09], USDT[0.17699918] | | |
| 01629568 | | ADABULL[.08476], BNBBULL[.1673], DOGEBULL[0.42304042], ETHBULL[.3311], MATICBULL[420.2097866], USD[0.02], USDT[0], VETBULL[54.22] | | |
| 01629570 | | DOGE[0.53930237], USD[0.75], USDT[0.00000854] | | |
| 01629572 | | USD[6.57] | | |
| 01629577 | | BNB[0], DENT[1], NFT (438100559343003298/FTX EU - we are here! #39240)[1], NFT (559590876448589208/FTX EU - we are here! #37013)[1], NFT (571904358684459643/FTX EU - we are here! #37652)[1], TRX[0.00001100], USD[0.00] | Yes | |
| 01629578 | Contingent, Disputed | SPELL[97.986], STARS[5.99886], USD[3.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629580 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.41192875], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1541.14], USDT[8938.46461144], WAVES-PERP[0], XEM-PERP[0], XRP[30058.50720021], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629584 | | BAO[22.90233485], CRO[.00003825], DENT[2], DOGE[254.8892668], EUR[0.00], KIN[4], SRM[5.70546072], TRX[155.17449903], UBXT[1], USD[0.01], USDT[0.00000748], XRP[.00026471] | Yes | |
| 01629587 | | BTC-MOVE-0104[0], BTC-MOVE-0105[0], ETH-PERP[0], FTT[.0962589], USD[0.00], USDT[.006469] | | |
| 01629589 | | BTC[.00002287], USD[0.00] | | |
| 01629590 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000053], UNI-PERP[0], USD[5.53], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01629591 | | USD[25.00] | | |
| 01629594 | | USD[12.19] | | |
| 01629600 | | COPE[131.9736], USD[3.76] | | |
| 01629603 | | BAO[1], DENT[3], ETH[0], FTM[.07302052], LRC[0.00954400], MATIC[0], TOMO[.00041122], TRX[1.000777], USD[0.00], USDT[0.00000012] | Yes | |
| 01629605 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.03402116], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[1.10726029], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.17], USDT[2.57494534], VET-PERP[0], XRP-PERP[0] | | |
| 01629608 | | CHZ[.00000001], TRX[.000002], UMEE[99.99], USD[0.06], USDT[0] | | |
| 01629611 | | CQT[33733.6445], NFT (322310482248669929/FTX EU - we are here! #46203)[1], NFT (378827537230049259/FTX EU - we are here! #45856)[1], NFT (483822687896311607/FTX EU - we are here! #46034)[1], TRX[1.313444], USD[0.08] | | |
| 01629612 | | THETABULL[4014.61276171], USD[0.02], USDT[0.00000074], XLMBULL[121.392818], XRPBULL[1181563.105] | | |
| 01629615 | | APT-PERP[0], BAND-PERP[0], BTC[0.00009474], CEL[16], ETH[0.00490361], ETH-PERP[-1.873], ETHW[0.00090361], FTM[446], FTT[5.49896412], GLXY[5.298993], GST-PERP[0], MASK-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[7.5555], TRX[.000001], USD[2672.14], USDT[0.00021437] | | |
| 01629618 | | COPE[70.10301467] | | |
| 01629620 | | BAO[1], BTC[0], KIN[1], USD[0.00] | Yes | |
| 01629623 | | AKRO[3], BAO[3], BAT[1], DENT[1], EUR[0.80], GRT[1], KIN[1], RSR[1], SXP[1], TRU[1], TRX[2], UBXT[1], USD[0.01] | | |
| 01629624 | Contingent | LUNA2[0.08043559], LUNA2_LOCKED[0.18768305], LUNC[17515.02], USD[0.00], USDT[0.01569009] | | |
| 01629628 | | FTM[0], USD[0.01], USDT[0] | | |
| 01629631 | | CHZ[9.94378856], EUR[2.76], FTT[3.60803195], LINK[.0001598], MATIC[1.00001826], SOL-PERP[0], TRX[.000001], USD[60.72], USDT[0.00680108] | Yes | |
| 01629633 | | AMPL[0], STEP[1555.43657452], XRP[0] | | |
| 01629635 | | TRX[.000002], USD[2.97] | | |
| 01629636 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01629637 | | ETH[0.00135125], ETHW[0.00135125], FTT[0], GST[109.58973913], TRX[.000003], USD[5.00], USDT[0.00000001] | | |
| 01629639 | | BNB[0], BTC[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01629641 | | DFL[9.916], USD[0.00], USDT[0] | | |
| 01629650 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.93], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01629651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.06946], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.91], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01629652 | | ADA-PERP[0], AUD[1.76], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.64] | | |
| 01629654 | | BAO[1], DENT[1], SPELL[.03524067], UBXT[1], USD[114.93] | Yes | |
| 01629656 | | NFT (320160324272980149/FTX Crypto Cup 2022 Key #15634)[1], TRX[.000045], USD[0.00], USDT[0.68791369] | | |
| 01629661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.54242443], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[5.48], USDT[33.10051047], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01629662 | Contingent | AKRO[11], BAO[34], BNB[2.92637476], BTC[.00698329], CAD[2.63], DENT[17], DOGE[1], ETH[4.00290975], ETHW[3.27541917], FRONT[1.02049568], FTT[57.12042590], GRT[2.03198098], HOLY[1.07385192], KIN[77], LUNA2[3.59338895], LUNA2_LOCKED[8.08807005], LUNC[53.06992992], MATIC[124.02999091], RSR[4], SECO[1.06842155], SLRS[640.31395942], SOL[13.58213477], SPELL[487.05104162], TOMO[1], TRX[10], UBXT[14], USD[0.00], USDT[1107.93414847] | Yes | |
| 01629664 | | NFT (310070363610265235/FTX EU - we are here! #19737)[1], NFT (418493654808956152/FTX EU - we are here! #19154)[1], NFT (508299135897051806/FTX EU - we are here! #19813)[1] | | |
| 01629665 | | AVAX[.9], AVAX-PERP[0], BTC[0.15382806], BTC-PERP[0], BULL[0.83140322], C98[65], COPE[350], CRO[510], DOT-PERP[0], DYDX[4], ETH[0.00088241], ETHBULL[60.79390422], ETH-PERP[0], ETHW[9.031], FIDA[207], FTT[48.54671725], LUNC-PERP[0], MNGO[870], RAY[29], SLND[72], SLRS[953], SOL[9.1694471], SRM[305.965021], USD[32088.29], USDT[264.23301056] | | |
| 01629670 | | USD[0.00] | | |
| 01629671 | Contingent, Disputed | USD[0.00], USDT[0.00000043] | | |
| 01629675 | | EUR[0.00] | | |
| 01629676 | | 0 | | |
| 01629679 | Contingent | GST[.09], LTC[.00998376], LUNA2[0.00540287], LUNA2_LOCKED[0.01260670], LUNC[.00475], SOL[.00295573], SUSHI[.22710841], TRX[1.052197], USD[0.01], USDT[0.65316165], USTC[.7648] | | |
| 01629682 | Contingent | FTT[0], LUNA2[0.70820823], LUNA2_LOCKED[1.65248587], LUNC[153136.69029261], USD[0.00], USDT[0], USTC[.70022193] | | |
| 01629683 | | USD[269.48] | | |
| 01629684 | | BAO[3], EUR[0.00], MATIC[.00074943] | Yes | |
| 01629687 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00037166], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (470372380256622964/The Hill by FTX #31213)[1], SOL[.000005], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629688 | | AGLD[.09048103], ETH-PERP[0], STEP[.00406], TRX[.000046], USD[0.01], USDT[0] | | |
| 01629690 | | BTC[0.06716682], DOGE[224.9145], ETH[1.31375673], ETHW[1.31375673], FTT[10.80162064], LINK[14.89635086], MATIC[0], SOL[56.96343085], SOL-PERP[0], USD[256.29], USDT[0.00000001] | | |
| 01629693 | | GOG[.70493], USD[0.01], USDT[0] | | |
| 01629702 | | 0 | | |
| 01629705 | | USD[0.29] | | |
| 01629709 | | AKRO[1], BAO[1], COMP[1.01914898], EUR[0.01], FRONT[1], RSR[1], SHIB[23498884.87174567] | Yes | |
| 01629710 | | NFT (421324502401231597/FTX AU - we are here! #40403)[1], NFT (484979192307480784/FTX AU - we are here! #40344)[1], SOL[.00000001], USD[0.48], USDT[0.40459410] | | |
| 01629714 | | EMB[8], USD[0.15] | | |
| 01629716 | | USD[0.01], USDT[0] | | |
| 01629721 | | BALBULL[.03369], LTCBULL[55], THETABULL[2381.61945082], USD[0.37], USDT[0.00000002] | | |
| 01629725 | | USDT[0] | | |
| 01629730 | | ATLAS[0], DENT[91577.295], DOGE[239.26759619], FTT[0.07409165], POLIS[0], USD[0.01], USDT[0.00000011] | | |
| 01629733 | | FTT[3], SOL[2.38553257], USDT[0.00000052] | | |
| 01629738 | | ATLAS[3110.50803527], USDT[0] | | |
| 01629739 | Contingent | 1INCH-20211231[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[.077407], BOBA-PERP[0], BTC[0.00002239], BTC-PERP[0], CONV[8.14044448], CVC-PERP[0], DFL[.09015], EDEN[.0001], ETCHEDGE[.00156764], ETC-PERP[0], ETH[0.00020112], ETH-PERP[0], ETHW[0.40015706], FIDA-PERP[0], FLOW-PERP[0], FTT[.0636652], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA20.77605130], LUNA2_LOCKED[1.81078637], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (327682549723506306/FTX Beyond #200.2)[1], NFT (347050732021022242/FTX EU - we are here! #271665)[1], NFT (371672066534757660/FTX Moon #200)[1], NFT (372588912428735265/FTX EU - we are here! #271649)[1], NFT (385843702625220581/FTX EU - we are here! #271649)[1], NFT (454582889206271177/FTX Moon #400)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.00796], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SLRS[.718556], SOL[0.00668678], SOL-PERP[0], USD[5801.53], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[8.19796], XRP[1475.22081], XTZ-PERP[0] | | |
| 01629747 | | BTC-PERP[0], USD[1.67] | | |
| 01629748 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[59596.52], USDT[0], XRP-PERP[0] | | |
| 01629749 | | ADABULL[.41292153], FTM[0], USD[0.13], USDT[0.00000001], XTZBULL[.5] | | |
| 01629750 | Contingent | RAY[42.21155375], SRM[58.78931201], SRM_LOCKED[.09249021] | | |
| 01629751 | | AKRO[1], BAO[2], DENT[4], KIN[1], MATH[1], NFT (366088769038575114/FTX - we are here! #110557)[1], NFT (398865677179635762/FTX EU - we are here! #110683)[1], NFT (472910846271918746/FTX AU - we are here! #108889)[1], NFT (551485434533350544/The Hill by FTX #17549)[1], TRXI2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01629754 | Contingent | BTC[0.19639324], ETH[2.6758414], ETHW[3.2484234], FTT[.0967758], IND[500], LUNA[20.68135405], LUNA2_LOCKED[1.58982613], LUNC[148366.280808], PSY[1000], SOL[1.5], SRM[3.19564573], SRM_LOCKED[21.34435427], TONCOIN[15], USD[532.67], USDT[2.01371965], XPLA[1000] | | |
| 01629757 | | TRX[.000001], USD[0.00] | | |
| 01629758 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[94216], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.001214], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000955], TRX-PERP[0], TSLA[.00000001], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629759 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[1180], ATLAS-PERP[0], ATOMBULL[9251.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.8], AXS-PERP[0], BAND-PERP[0], BAO[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DENT[2200], DENT-PERP[0], DODO-PERP[0], DOT[1.4], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[20690.67], LINK-PERP[0], LTC-PERP[0], LUNA2[40.15045372], LUNA2_LOCKED[93.68439201], LUNC[500020.44885234], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[3500.74], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[200], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SKL[170], SNL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[15.6], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[25.73708014], USTC[1100], VETBULL[5872697.52000001], VET-PERP[0], WAVES[11.497815], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[38], XRP-PERP[0], XTZ-PERP[0], YFI[.001], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629760 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01629763 | | USD[25.00] | | |
| 01629764 | | BNB[.9], BTC[.0003], USD[0.00] | | |
| 01629766 | | BTC[6.65038817], ETH[29.35495406], GRT[2], RSR[1], SUSHI[1.00023738], TRX[1], USD[0.14] | Yes | |
| 01629767 | | TRX[.00007], USD[0.31], USDT[0.00947946] | | |
| 01629772 | | BNB[.001416], DOGEBULL[2.0536], FTT[0.00086662], THETABULL[14.97985224], USD[0.11], USDT[0.00687600], XRP[.06] | | |
| 01629776 | | BTC-PERP[0], ETHW[.0001616], ETHW-PERP[0], LUNC-PERP[0], SNY[.9736], TRX[.000008], USD[1.03], USDT[0.36019736] | | |
| 01629778 | | BNB-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01629785 | | BTC[0.00006090], BTC-PERP[0], USD[0.79] | | |
| 01629786 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GST-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000071], USD[0.01], USDT[43.17176563], XAUT-0325[0], XAUT-PERP[0] | | |
| 01629788 | | BAO[2], KSN[3], TRX[3.001555], USD[0.00], USDT[2.28945530] | | |
| 01629792 | | ETHW[.00004244], USD[0.00] | | |
| 01629798 | | BAO[1], EUR[0.00], KIN[1], MANA[25.59877560] | Yes | |
| 01629808 | | BAO[1], BNB[0], DOGE[0], ETH[0.00260743], GENE[0], HT[0], KIN[1], LUNC[0], MATIC[0.01699470], NFT (340046542914422542/FTX EU - we are here! #52033)[1], NFT (449039766445373076/FTX EU - we are here! #51859)[1], NFT (454682919970539306/FTX EU - we are here! #51974)[1], NFT (463564438718319083/FTX Crypto Cup 2022 Key #10941)[1], REEF[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0] | Yes | |
| 01629813 | | USD[0.04] | Yes | |
| 01629816 | | KIN[1], UBXT[1], USDT[0.00002914] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629824 | | AAPL-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FB-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.04447124], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PFE-0325[0], POLIS-PERP[0], POOL-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01629829 | | ALCX[.00000448], ALICE[.05064], CQT[.00000001], USD[0.70], USDT[0.00000001] | | |
| 01629839 | | ETH[0] | | |
| 01629848 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01629849 | | USD[0.00] | | |
| 01629853 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01629854 | | CEL[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01629855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629857 | | USD[0.00] | | |
| 01629862 | | AURY[.00000001], CEL-PERP[0], SOL-PERP[0], USD[0.79], USDT-PERP[0] | | |
| 01629864 | Contingent | ETH[0], FTT[736.8820085], GENE[9.4130125], RAY[.002182], SOL[1.00000001], SRM[15.17093138], SRM_LOCKED[143.94906862], TRX[.000002], USD[0.00], USDT[233.18852847] | | |
| 01629865 | | FTT[.06641866], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01629866 | | FTT[8.09846765], USD[0.03] | | |
| 01629867 | | USD[0.00] | | |
| 01629869 | | BULL[2.49856938], DOGEBULL[.848], ETHBULL[16.21743032], XRPBULL[149357.83578648] | | |
| 01629873 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.54], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.15], USDT[47637.06524788], XTZ-PERP[0] | | |
| 01629877 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.32013809], ETH-PERP[0], ETHW[0.00085903], FTT[0.04944664], KNC-PERP[0], LINK[0.05244957], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], THETABULL[323.1756581], USD[0.03], USDT[0], WAXL[0], ZIL-PERP[0] | | |
| 01629886 | | ADA-PERP[0], BTC[0], KSM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01629889 | | ATLAS[3999.2], USD[0.92], USDT[0.00000001] | | |
| 01629890 | | BCH[0], BNB[0.19990635], BTC[0.01935581], DOGE[522.74732908], ETH[0.08209020], ETHW[0.08127899], EUR[0.00], LINK[8.25616010], LTC[0], MATIC[71.88380082], SOL[1.97574789], SUSHI[0.30889164], USD[0.00], USDT[0], XRP[140.21377950] | | |
| 01629897 | | TRX[.000045] | | |
| 01629900 | Contingent | FTT[1571.8], SRM[60.91726025], SRM_LOCKED[497.56273975], TRX[.000046], USD[1.29], USDT[5.34244963] | | |
| 01629902 | | TRX[.000045], USDT[0.00000043] | | |
| 01629906 | | ADABULL[3.15476540], ADA-PERP[0], APE[3.9963], APE-PERP[0], ATOM[0], AVAX-PERP[0], BNB[0.10000000], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[.00145444], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10000001], ETH-PERP[0], ETHW[0.10000000], EUR[0.00], FTM-PERP[0], FTT[0.07947677], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00884000], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.41323024], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0], SOL-PERP[0], USD[1.80], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01629907 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.97], VET-PERP[0], XRP-PERP[0] | | |
| 01629908 | | ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01629909 | | AKRO[0.07156308], BCH[.00001057], CRV[0.00278252], DOGE[.01826567], FIDA[.0000913], GBP[0.00], SHIB[0], SOL[.00006382], XRP[0.00315371] | Yes | |
| 01629910 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[300000], SOL-PERP[0], USD[0.13], USDT[0], VET-PERP[0] | | |
| 01629912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[1067.402], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[1.49344776], BTC-PERP[0], BULL[0.17606344], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[1.35602139], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[88.86106], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATICBULL[13.6815], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.00162026], VET-PERP[0], XLM-PERP[0], XRPBULL[826.426], XTZ-PERP[0], YFI-PERP[0] | | |
| 01629915 | | DENT[0], ETH[.00000001] | | |
| 01629916 | | BNB[.0078486], BTC[0.00004480], DOGE[.30773], ETH[.00065743], ETHW[.00065743], FTT[25], LINK[.074046], LTC[.00821924], MATIC[7.3609], SLP[2500], SOL[.0087595], SPELL[17900], SUSHI[.22963], TRX[5.000019], UNI[.004666], USD[0.94], USDT[0.11876776], WAVES[.15575797] | | |
| 01629917 | | BTC-PERP[0], EDEN-PERP[0], TONCOIN[24.6], TONCOIN-PERP[0], TRX[.00003], USD[-0.28], USDT[.77] | | |
| 01629919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX[.0865915], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[256164.34], USDT[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01629920 | | BTC[0.01381014], ETH[0.28971133], ETHW[0.28971133], EUR[0.00], LTC[0], SOL[0], STEP[0], SUSHI[0], TSLA[.60978348], USD[0.00] | | |
| 01629922 | | ETH[.00053332], ETH-PERP[0], ETHW[.00053332], FTT[25.09411], FTT-PERP[-25.5], USD[4452.33], XRP[.398027] | | |
| 01629924 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629926 | | USD[0.14] | Yes | |
| 01629930 | | USD[0.00], USDT[0] | | |
| 01629933 | | BNB[-0.00000001], ETH[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01629935 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01629939 | | BAO[4], BNB[0], BTC[1.18092955], DENT[1], ETH[.00041499], ETHW[.00041499], KIN[2], LTC[0.00649934], TRU[1], UBXT[1], USD[0.07], USDT[0] | | |
| 01629942 | | BTC[.00000133], ETH[.00004017], ETHW[0.00004017], TONCOIN[0], USD[-0.01], USDT[0.00792230] | | |
| 01629946 | | USDT[.08954342] | Yes | |
| 01629949 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00003365], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], OMG-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.43], XRP-PERP[0] | | |
| 01629950 | | ETH[0], ETHW[.0004], NFT (337630328781704710/FTX EU - we are here! #247390)[1], NFT (464131753683129317/FTX EU - we are here! #247416)[1], NFT (554321666554256719/FTX EU - we are here! #247423)[1], USD[0.00], USDT[.0024543] | | |
| 01629951 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01629952 | | ATLAS[0], AVAX[0], DOT[0], DYDX[0], ETH[0.00002011], ETHW[0.00002011], FTM[0], GALA[0], MANA[0], MATIC[0], RUNE[0.00091528], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01629954 | | EUR[460.82], FTT[3.399354], FTT-PERP[0], SOL[2.02], USD[0.00], USDT[570.10358458] | | |
| 01629955 | | NFT (364272013370143148/FTX EU - we are here! #285248)[1], NFT (470452678258635236/FTX EU - we are here! #285251)[1] | | |
| 01629957 | | NFT (354613740534949209/FTX EU - we are here! #31680)[1], NFT (493223761988253478/FTX EU - we are here! #32048)[1], NFT (558844106923455550/FTX EU - we are here! #31961)[1] | | |
| 01629959 | | BTC[.0000445] | | |
| 01629960 | | MATIC[0] | | |
| 01629961 | | ALGO-PERP[0], DENT[87.12], FTM-PERP[0], KIN[455.41274238], LINA[8.118], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01629962 | | USDT[0] | | |
| 01629966 | | ADABULL[2.07372], USD[52.58] | | |
| 01629968 | | USD[4.42], VET-PERP[0] | | |
| 01629969 | | BNB[.02], BTC[0.17256830], DOGE[1790.55687134], ETH[0], FTT[0.76854810], TRX[.000046], USDT[3394.44283432] | | DOGE[1758.19], USDT[10] |
| 01629971 | | HMT[105.9788], NFT (427803658921952542/The Hill by FTX #20241)[1], USD[1.00] | | |
| 01629973 | Contingent | ATOM[0.30000000], BNB[0], BTC[0.00012376], BTC-PERP[0], EUR[29.00], FTT[0.00000001], LUNA2[0.00366240], LUNA2_LOCKED[0.00854561], LUNC[0.00376730], LUNC-PERP[0], RUNE[0.00000001], SOL[0.00000001], USD[21502.26], USDT[50.00027232] | | |
| 01629974 | | APT[0], APT-PERP[2], FTT[7.67822289], USD[-13.88], USDT[0.00000012], USDT-PERP[0] | | |
| 01629975 | | BTC[.00809075], USD[0.00] | | |
| 01629976 | Contingent | APT[504.96], CRO[9150], FTT[482.6], LUNA2_LOCKED[164.0153607], SHIB[5191023], TONCOIN[.059], TRX[.000066], USD[0.37], USDT[1506.90280608], XRP[1068] | | |
| 01629978 | | EUR[0.00], USD[0.00] | | |
| 01629979 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[17.80], USDT[0.00000001] | | |
| 01629982 | | FTT[.081325], USD[3.36] | | |
| 01629983 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 01629984 | | ATLAS[9.99800000], USD[0.04] | | |
| 01629989 | | DOGEBULL[.821], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBEAR[26000000], SUSHIBULL[2019400], SXPBEAR[3000000], SXPBULL[102587.102417], TRX[.000001], USD[0.00], USDT[0.07722476], VETBULL[135.6] | | |
| 01629996 | | ADA-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01630003 | | USD[0.12] | | |
| 01630006 | | AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.50125830], DOGE-PERP[0], ETH[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01630009 | | TRX[1611.98361931] | Yes | |
| 01630010 | | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[3.70], WAVES-PERP[0] | | |
| 01630013 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], DYDX-PERP[0], ETH[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01630016 | | ATOMBULL[1860], ETH[.086], ETHW[.086], FIL-20211123[0], FTT[88.44837489], PTU[180], SLRS[563], TRX[.000001], USD[666.56], USDT[1988.97587655] | | |
| 01630018 | | DOT[11.6931], FTT[0], USD[0.61], USDT[0.49609662], XRPBEAR[848600] | | |
| 01630019 | | ETH[.09422194], ETHW[.0931754], FTT[0], GBP[0.00], SAND[0], USD[0.00], XRP[676.53221375] | Yes | |
| 01630020 | | TONCOIN[57.61415610] | | |
| 01630029 | | IMX[142.4], USD[0.00], USDT[.00643886] | | |
| 01630030 | | ADA-PERP[0], BTC-PERP[0], DOGE[.00078685], DOGE-PERP[0], ETH-PERP[0], TRX[.00000001], USD[0.00], XRP-PERP[0] | | |
| 01630032 | | GBP[0.00] | | |
| 01630033 | | ADA-PERP[0], ATLAS[9129.54474], CRO[629.9392], FIL-PERP[0], MNGO[0.36395680], MNGO-PERP[0], POLIS[86.006325], USD[0.00], USDT[0] | | |
| 01630035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01630037 | | NFT (532225694678587231/FTX AU - we are here! #31193)[1], NFT (536107574491114099/FTX AU - we are here! #15909)[1], TRX[.000001] | | |
| 01630039 | | BTC-PERP[0], CQT[.12055], EUR[0.35], FIL-PERP[0], TRX[.000001], USD[0.00], USDT[3231.91183021], ZIL-PERP[0] | | |
| 01630042 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], USD[79.70, USDT[0.14838406], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01630046 | | CRO-PERP[0], FIL-PERP[0], MANA-PERP[0], USD[23.17], USDT[0.00362240] | | |
| 01630047 | | AMPL[0], FTT[0.08010885], USD[0.00], USDT[0] | | |
| 01630048 | | USD[9.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630049 | | BTC[0], ETH[0], ETHW[0.08924650], EUR[0.01], FTT[0], USD[0.00], USDT[0.00000040] | | |
| 01630051 | | LTC[0], USDT[0.00000045] | | |
| 01630052 | | SOL[20.635872], USD[21.68] | | |
| 01630053 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01630054 | | USD[26.46] | Yes | |
| 01630057 | | 1INCH[162.88015493], AUD[0.00], BAO[4], BF_POINT[200], DOGE[345.66996477], ETH[.38624152], ETHW[.38618504], KIN[1], LINK[17.79415107], MATIC[249.37951684], RSR[1], TRX[1], UBXT[1] | Yes | |
| 01630060 | | ETH[.15467074], ETHW[.15467074], UBXT[1], USD[0.00] | | |
| 01630068 | | HMT[54], TRX[.000045], USD[25.24], USDT[0] | | |
| 01630070 | | USD[0.17] | | |
| 01630073 | Contingent | AVAX-PERP[0], BTC[0], ETC-PERP[0], FTT[0.14184157], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NEAR-PERP[0], SRM[.02875376], SRM_LOCKED[3.11439163], TRX[.000016], USD[10.26], USDT[8408.44502501] | | |
| 01630074 | | FTT[0.04693141], GOG[1381.687], USD[0.28] | | |
| 01630076 | | DOGE[.6], USD[0.00], USDT[0.00702296] | | |
| 01630077 | | AVAX[.109848], BTC[.48870347], DAI[.0089411], ETH[24.03488328], USD[50414.70] | | |
| 01630078 | | FTT[3.06183838], KIN[2425880.63722866], TRX[2], USD[0.00] | Yes | |
| 01630080 | | USD[3.21], USDT[0] | | |
| 01630082 | | BTC-PERP[0], HMT[.9462], TRX[.000001], USD[.01], USDT[0] | | |
| 01630083 | | DEFIBULL[86.69453706], GRTBULL[.026552], LTCBULL[.3825], MANA-PERP[0], TRX[.000001], USD[0.24], USDT[0], XRPBULL[5.3595] | | |
| 01630090 | Contingent | ETH[.00613636], ETHW[.00613636], FTT[.99984], SHIB[1199760], SRM[0.39934788], SRM_LOCKED[.00792719], USD[0.00] | | |
| 01630091 | | TRX[.000002], USD[0.00] | | |
| 01630093 | | AAVE-PERP[0], AGLD-PERP[0], ALGO[.8098], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00010987], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[0.38223037], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (328264383994984155/The Hill by FTX #38092)[1], NFT (386045549473586472/FTX EU - we are here! #243586)[1], NFT (414795511115949667/FTX EU - we are here! #243586)[1], NFT (422186424408632110/FTX AU - we are here! #677361)[1], NFT (422492238449526966/FTX EU - we are here! #243564)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.91511506], TRX-PERP[0], USD[12063.12], USDT[0.21799985], USDT-PERP[0], WAVES-PERP[0], XRP[0.16872050], XRP-PERP[0], ZIL-PERP[0] | | |
| 01630094 | Contingent | 1INCH-PERP[0], AAVE[0.24994286], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AKRO[3915.7669365], ALPHA[3823], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.01516490], BTC-0325[0], BTC-PERP[0], BULL[0.00000859], C98-PERP[0], CHR-PERP[44], CHZ[59.13398], CHZ-20211231[0], CRV-PERP[0], DODO[489.19426709], DOGE-0325[0], DOT[.7], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[0.03098949], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.04098949], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[43.39142587], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0.10973829], LUNA2[0.01461487], LUNA2_LOCKED[0.03410137], LUNC[3182.42], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[.18637502], PSG[28.4], REN-PERP[0], ROOK[2.37899958], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.7773656], SOL[0.33993549], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TLM-PERP[0], TRX[.000002], UNI[.04988942], UNI-PERP[0], USD[2417.83], USDT[385.11369605], WAVES-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01630095 | | USD[6.95] | | |
| 01630096 | | TRX[.000001], USD[0.00] | | |
| 01630098 | | APT[0], BNB[0.00210940], BTC[0], LTC[.000032], NEAR[.0763], SLRS[0], SOL[0], TRX[0.00001800], USD[0.01], USDT[7.56125507] | | |
| 01630103 | | BAO[4], DENT[1], KIN[2], NFT (299271309538719682/FTX EU - we are here! #210813)[1], NFT (438832099957939180/FTX EU - we are here! #210836)[1], NFT (549011211482674876/FTX EU - we are here! #210775)[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01630107 | | BULL[0], FTT[0.04211108], LINKBULL[.04], USDT[0] | | |
| 01630108 | | USD[25.00] | | |
| 01630112 | | ETH[0.02920752], ETHW[0.02913275], TRX[.001554], USD[0.41] | | ETH[.029092] |
| 01630117 | | USD[14.45] | | |
| 01630122 | | FTT[1.09742464], TRX[.000045], USD[0.00], USDT[0.00000006] | | |
| 01630123 | Contingent | AAVE[.15813], ADABULL[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], APE[.1], APE-PERP[0], ATOM[.09746], ATOM-PERP[0], BAND-PERP[0], BNB[.019976], BTC[0], BTC-PERP[0], BULL[10.46980020], CEL-PERP[0], COMP[0.00058962], DOGE[2.70400000], DOT[.39952], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0.08000000], ETH-PERP[0], ETHW[.0009874], FLM-PERP[0], FTT[65.67690046], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.0838], IMX[.1], JST[9.988], LINK[8.19316], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.30806735], LUNC-PERP[0], MATIC[68.6382], MKR[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM[0], RAMP-PERP[0], RNDR-PERP[0], ROOK[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.040948], SRN-PERP[0], STSOL[0], STX-PERP[0], SUN[.0004552], TONCOIN[21.1513], TRX[14.8318], UNI[.0981], USD[153.38], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFI[0], YFII[0], YFII-PERP[0] | | |
| 01630125 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06976335], LUNA2_LOCKED[0.16278115], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01630126 | | CAKE-PERP[0], POLIS-PERP[0], TRX[.000003], USD[0.22], USDT[0.00000001] | | |
| 01630127 | | EUR[1.27] | | |
| 01630128 | Contingent | ADA-PERP[0], ATLAS[1000], BNB[.29994471], BTC[0.01049624], BTC-0325[0], BTC-PERP[0], CHZ-20211231[0], CONV[14346.647583], DODO[81.9848874], DOT-PERP[0], ETH[0.32893936], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.25895226], EUR[0.00], FTT[12.8975832], GODS[94.18750446], GRT[299.94471], LTC[.01979727], LUNA2[0.00026231], LUNA2_LOCKED[0.00061206], LUNC[57.11947094], MTA[443.8997408], OXY[93.98214], SOL[2.80929966], THETABULL[.0768], TRX[.000001], USD[58.18], USDT[0.10472130] | | |
| 01630129 | | FTT[1], TRX[.000046], USDT[47.35067602] | | |
| 01630131 | | BNB[0], FTT[.05], PAXG-PERP[0], SOL[.00545276], TRX[.000001], USD[0.00], USDT[0] | | |
| 01630137 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005960], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[4.46039571], ETH[3.46039571], ETH-PERP[0], EUR[-44.59], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[67.81401269], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.76193137], LUNA2_LOCKED[4.11117320], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[968], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[34.62358026], SOL-PERP[0], SRM[21711672], SRM_LOCKED[.22249019], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[14.27], USDT[0.00000003], USTC[119], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630139 | | NFT (474277987170172451/FTX AU - we are here! #53755)[1], USDT[0] | | |
| 01630141 | | AKRO[1], BAO[3], DYDX[.00002074], ETH[.00000062], ETHW[.00000062], GBP[0.09], KIN[1], RSR[1], UBXT[1], USD[0.01], XRP[.0689] | | |
| 01630143 | | USD[2000.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630146 | Contingent, Disputed | 1INCH[.28803], 1INCH-PERP[0], ADA-0624[0], ADA-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0.03211026], GRT-0930[0], GRT-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[10.22163926], LUNA2_LOCKED[3.85049161], LUNC[2225783.47], MATIC[.44342591], MATIC-PERP[0], MINA-PERP[0], RNDR-PERP[0], TRX[188581], TRX-0624[0], TRX-PERP[0], USDT[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.72156946], XRP-0930[0], XRP-PERP[0] | | |
| 01630149 | | BTC[.20834722], EUR[0.00], USD[0.00], USDT[0] | | |
| 01630150 | | FTT[.4043496], USD[7.09] | | |
| 01630151 | Contingent | BTC[40.26759417], BTC-PERP[0], ETH[151.13878276], ETHW[131.18324465], FTT[807.07743], LUNA2[0.00346775], LUNA2_LOCKED[0.00809143], SRM[10.11885231], SRM_LOCKED[117.68114769], USD[72290.22], USDT[-503934.29751864], USTC[.490878] | | |
| 01630153 | | SRM[.02120057] | Yes | |
| 01630155 | | BTC[.00000062], FTM[482.07316138], USD[0.00] | Yes | |
| 01630159 | | BTC-PERP[0], FTT[10.04433263], IMX[42.2], USD[0.05], USDT[0] | | |
| 01630160 | | ATLAS-PERP[10], BOBA-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.37] | | |
| 01630166 | Contingent | ALPHA[.00000887], BLT[0.05922393], COMP[.00004567], ETH[.00097638], ETHW[.0079882], EUL[.000375], FIDA[.00017203], FTT[.00024515], GMX[.00020324], KIN[11], LUNA2[0.00004235], LUNA2_LOCKED[0.00009882], MASK[.00112321], MRNA[0], NFT (332281537068919251/FTX 3d Character #11)[1], NFT (341877283702002544/Rococo #1)[1], NFT (345751918766029573/Skull #29)[1], NFT (359592121063716703/Ape Art #357)[1], NFT (377659619743139622/Crypto cat NFT #02)[1], NFT (381356789320291753/SBF #1 #5)[1], NFT (435313303707721581/Andi Ape)[1], NFT (441772833131335113/FTX Night #195)[1], NFT (471486700402958968/Ape Art #2)[1], NFT (491932597248246742/Markers #1)[1], NFT (553111310871335385/Starry night)[1], STEP[0], USD[0.00] | Yes | |
| 01630167 | | ATLAS[210], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[511.13], USDT[.001332] | | |
| 01630176 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.01], LTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01630181 | | BTC[0], ETH[0], FTT[20.87670734], USD[2.95], USDT[0] | | |
| 01630183 | | 0 | | |
| 01630189 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], USD[2.35], XRP[0], XRP-PERP[0] | | |
| 01630190 | | RUNE[78.069], USD[0.00], USDT[0] | | |
| 01630192 | | AUDIO[0], AUDIO-PERP[0], USD[0.01], USDT[3.03255236] | | |
| 01630193 | | ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01158157], ICP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.96], XRP-PERP[0], XTZ-PERP[0] | | |
| 01630195 | | BOBA[686] | | |
| 01630196 | | AUD[2.98], KIN[1], USDT[0] | Yes | |
| 01630199 | | 1INCH-PERP[0], AVAX-PERP[0], BOBA[66.79147881], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DENT[103230], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[10], FTT-PERP[0], GRT[291.83363732], LUNC-PERP[0], MANA-PERP[0], OMG[14.29147881], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.80], WAVES-PERP[0] | | |
| 01630200 | | APT-PERP[0], BTC[0.00000263], BTC-PERP[0], FTT[0.00016663], GAL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01630202 | | FTT[.000546], NFT (390273770372795461/FTX AU - we are here! #43845)[1], USD[0.00] | | |
| 01630210 | | ATLAS[1767.182], AVAX[61.30958857], LUNC-PERP[0], RUNE[208.60874394], SPELL[354129.16], SPELL-PERP[0], SUSHI[370.61583028], TRX[.000001], USD[0.00], USDT[405.36000000] | | |
| 01630214 | | USD[8.83] | | |
| 01630216 | | USD[0] | | |
| 01630218 | | TRX[.010001], USD[36068.82], USDT[0.20561200] | | |
| 01630219 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.087707], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.082], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0007507], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.02], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.06719291], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.029], LUNA2[2.30980693], LUNA2_LOCKED[5.38954951], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.42963116], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00979860], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STSOL[.0068251], SUN[.00098214], SUSHI[.45934], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.05155], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.12191577], TRX-PERP[0], UBXT[.05], USD[2838.33], USDT[769.12823802], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01630222 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11939913], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.00037287], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[348.8873467], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-12.81], USDT[0], VET-PERP[0], XRP[161.72888462], XRP-PERP[0], XTZ-PERP[0] | | |
| 01630225 | | USD[0.05] | | |
| 01630229 | Contingent | BTC[1.00310063], ETH[55.53258364], ETHW[0], FTM[12746], FTT[1196.8], SOL[218.19166093], SRM[.40531632], SRM_LOCKED[351.20660822], SUSHI[9124.81488500], USD[203324.15], USDT[47586.98896211] | | USDT[5553.032885] |
| 01630230 | Contingent | AVAX[.14448753], BAO[6], BTC[1.00515851], ETH[.10957758], ETHW[.07964732], EUR[0.00], KIN[2], LUNA2[0.13529223], LUNA2_LOCKED[0.31565906], NFT (307480016146387612/FTX Crypto Cup 2022 Key #14739)[1], USD[0.00], USDT[0.00001065] | Yes | |
| 01630231 | | BAO[0], BTC[0], RSR[0], USD[0.00], USDT[0] | Yes | |
| 01630233 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00044992], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00352564], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC[.00000001], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO[.00000001], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01630234 | | CQT[122], GALA[3.242], GOG[.979], MATIC[3.99923005], POLIS-PERP[0], USD[0.00] | | |
| 01630236 | Contingent | ETH[.00000001], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003064], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 01630237 | | AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00219596], ZRX-PERP[0] | | |
| 01630239 | | NFT (364857596094423292/FTX EU - we are here! #45458)[1], NFT (450752678059846267/FTX EU - we are here! #44887)[1], NFT (562739113224435767/FTX EU - we are here! #44793)[1] | | |
| 01630241 | | ETH[.007], GALA[8.68713528], POLIS[.87495604], SOL[230.7366851], USD[0.05], USDT[0] | | |
| 01630242 | | BTC[0], CEL[.0127] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1787 — Supplemental Schedule F-17 Nonpriority General Unsecured Customer Claims   Filed 06/27/23   Page 702 of 1763

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630252 | | CEL[0.00020183] | Yes | |
| 01630253 | | NFT (386784124037870938/FTX EU - we are here! #60435)[1], NFT (484642189946385497/FTX EU - we are here! #54812)[1], NFT (491958020585194456/FTX EU - we are here! #54567)[1] | | |
| 01630255 | | BTC[0.01340000], ETH[0], FTT[0.01060255], SOL[.00000001], USDT[0.26331649] | | |
| 01630265 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0000001, UNI-PERP[0], USD[386.96], USDT[0], XTZ-PERP[0] | | |
| 01630266 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-0930[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2631.10], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01630267 | | BNBBULL[0.00007658], DOGEBULL[0.00009252], GRTBULL[.0264794], MATICBULL[.0994568], TRX[.000046], USD[0.00] | | |
| 01630268 | | NFT (314573948772004229/FTX AU - we are here! #85665)[1], NFT (401732172499983808/FTX AU - we are here! #86370)[1], NFT (438021802826505166/FTX AU - we are here! #6732)[1], NFT (448626498193357181/FTX EU - we are here! #86633)[1], NFT (454263820589062933/FTX AU - we are here! #6747)[1], NFT (463166686583502476/FTX AU - we are here! #41685)[1], TRX[.000003], USD[0.00], USDT[0.00010007] | | |
| 01630270 | | LOOKS[237.63347099], USD[0.00] | | |
| 01630271 | | NFT (357713015120685042/FTX AU - we are here! #32305)[1], NFT (459235031764573597/FTX AU - we are here! #4937)[1], NFT (531998012788354470/FTX AU - we are here! #4879)[1] | | |
| 01630272 | | USD[0.00], USDT[0] | | |
| 01630273 | | AUD[0.00], DENT[19181.09361861], MATIC[71.70781426], SHIB[117.33277854], UBXT[1] | Yes | |
| 01630278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00097400], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.126987516], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3.92], USDT[9.98101062], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01630279 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[53.00], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[6.17], VET-PERP[0], XRP-PERP[0] | | |
| 01630281 | Contingent | BICO[.00000001], BNB[0], BTC[.00342821], ETH[.06257651], ETHW[0.06257651], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0.00000022] | | |
| 01630282 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.85], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01630286 | | BNB[0], CAD[0.00], DAI[0], ETH[0], FTT[0.00000249], HT[0], MATIC[0], POLIS[0], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01630287 | | BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], TRX[.000001], USD[4.45], USDT[0.00903086], YFI-PERP[0] | | |
| 01630288 | | USD[0.00], USDT[0] | | |
| 01630289 | | USD[25.00] | | |
| 01630293 | | BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTT[.00000001], IOTA-PERP[0], LINK-PERP[0], MATIC[.07559555], SAND[.00113039], SOL[0], SXP[.00004901], TRX[.000003], USD[0.06], USDT[0.36080878], XRP-PERP[0] | | |
| 01630301 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[1.97], USDT[1.00023035] | | |
| 01630302 | | FTT[.099297], GBP[0.00], USDT[0] | | |
| 01630307 | | ETH-PERP[0], FTT-PERP[0], USD[0.35], USDT[0] | | |
| 01630310 | | COPE[0], USD[0.00], USDT[0] | | |
| 01630312 | | BTC[0.00000319], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], SOL[0], SUSHI[0], USD[0.01] | | |
| 01630318 | | AGLD[0], AKRO[10], ALPHA[0], APE[3.41819074], AXS[0], BAO[2], BNB[0], BTC[0.02054874], DENT[6], DOGE[0], ETH[0.08499477], ETHW[0.08396051], EUR[0.00], FTM[0], FTT[0.00040508], KIN[1], LINK[0], LTC[0.00012479], MATIC[0], MNGO[0], RSR[1], SOL[1.70772299], SRM[26.22758388], SUSHI[0], TRX[8], UBXT[7.19885351], UNI[0], USD[0.00] | Yes | |
| 01630322 | | AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0] | | |
| 01630323 | | DOGEBULL[5.21800858], USD[0.22], USDT[0] | | |
| 01630325 | Contingent | BTC-PERP[0], DOGE-0930[0], EUR[0.00], LUNA2[0.00075025], LUNA2_LOCKED[0.00175059], LUNC[163.37], TRX[.000046], USD[-0.61], USDT[0.96427771] | | |
| 01630331 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00045616], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01630333 | | ATLAS[4930], USD[0.08] | | |
| 01630334 | | 1INCH[0.00387879], AAVE[0.00011415], AKRO[27.33105201], ALCX[0], ALCX[0], ALPHA[1.00457709], AMPL[0.00106579], ASD[0], ATLAS[0], ATOM[0], AUDIO[1.01908761], AURY[0.00026960], AVAX[0], AXS[0], BADGER[0], BAL[0.00010649], BAO[52], BAT[3.19758150], BICO[0.03569993], BLT[0], BNB[0], BTC[0.00000258], CEL[0], CHR[0], CHZ[3.01883346], CITY[0.00018598], COMP[0], CONV[0.15841557], COPE[0], CREAM[0], CRO[0], CRV[0.01677602], CVC[0], DENT[38.64735318], DFL[0], DMG[0.30073904], DODO[0], DOGE[0], DOT[.0032249], DYDX[0], EDEN[0.00329089], EMB[0], ENS[0], ETH[0.00000013], ETHW[0.00000013], EUR[0.00], FIDA[0.00090560], FRONT[0.00044257], FTM[2.04526563], FTT[0.00000870], GALA[0], GARI[0], GENE[0.00126916], GODS[0], GRT[0], HGET[0], HNT[0], HOLY[0.00000921], HT[0], HUM[0.00968738], HXRO[4.13574575], IMX[0.00029223], JOE[0.01190423], KIN[2176.54760641], KNC[0], KSHIB[0], LEO[0.00803896], LINA[0.13380239], LINK[0], LOOKS[0.00228502], LRC[0.01475794], LTC[0.00000696], LUA[0], LUNC[0], MANA[0], MAPS[0], MATH[0.00742996], MATIC[1.03841055], MBS[0.00622019], MCB[7.44924665], MKR[0], MOB[0.00066375], MSOL[0], MTA[0], MTL[0], OKB[0], OMG[0], PEOPLE[0], POLIS[0], PORT[0.04121494], PRISM[0], PTU[0], PUNDIX[0], REAL[88.90872150], REN[0.01942530], RNDR[0], ROOK[0.00045396], RSR[17.20283401], RUNE[0], SAND[0.01924316], SECO[0.00023759], SHIB[0], SKL[0], SLND[0], SLP[0], SLRS[0], SNX[0.01344446], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0], STMX[0], STORJ[0.01374541], SUN[0], SUSHI[0], SXP[.00004595], TLM[0], TOMO[0], TONCOIN[0], TRU[0.02914695], TRX[8.00062685], TRYB[0.50314788], TULIP[0], UBXT[0.00065409], UMEE[.01551081], USD[0.00], VGX[0.00350738], WAVES[2.66074405], WRX[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 01630335 | | ADA-PERP[0], SRM-PERP[0], USD[0.53], USDT[0.00000001], XRP[.2995] | | |
| 01630336 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL-20211231[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00922475], LUNA2_LOCKED[0.02152443], LUNC[2008.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[93.98214], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TSLA-20211231[0], UNI-PERP[0], USD[10206.75], USDT[700.00000004], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630344 | | AKRO[9], ALPHA[3.11380277], AUDIO[2.11075791], BAO[9], BAT[1.01638194], BNB[0], CEL[1.08172148], CHZ[2.00285141], DENT[13], DOGE[0.10615482], ETH[0.00001027], ETHW[0.00001027], FIDA[1.0461056], FRONT[1.01011343], GRT[4.09028945], HNT[.01010245], HOLY[.001009991], HXRO[4.22280787], KIN[1], MATH[3.07029177], MATIC[0.00396016], RSR[10], SECO[0.00000006], SHIB[64.85217432], SOL[0], SPELL[0.00003485], SRM[1.06419645], STEP[1.00917143], SUSHI[1.09980141], SXP[3.28067872], TOMO[4.35566819], TRU[1], TRX[9.00087675], TSLA[.00000001], TSLAPRE[0], UBXT[11], USD[0.00082625], YFI[0], ZAR[1.37] | Yes | |
| 01630353 | | BTC[0.00289611], ETH[0], ETHW[0], FTT[0.01673325], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630355 | | USDT[0.00036352] | | |
| 01630360 | | TRX[.730238], USD[0.01], USDT[0] | | |
| 01630368 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT (406563819126517571/FTX EU - we are here! #244472)[1], NFT (429589075179246485/FTX EU - we are here! #244439)[1], NFT (527774534272812708/FTX EU - we are here! #244458)[1], NFT (556269719016720172/GalacticGoonsWL)[1], STEP[.08504], USD[0.00], USDT[0] | | |
| 01630374 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC[.05330328], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.72919847], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[33.06629754], FTT-PERP[0], GENE[1.4], GMT[89.961588], GMT-PERP[0], GST[54.9], GST-PERP[0], KBTT-PERP[0], LTC-PERP[0], LUNA2[1.21846059], LUNA2_LOCKED[2.84307472], LUNC[.00000001], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[4.72858078], SOL-PERP[-37.70000000], SRM-PERP[0], SWEAT[7121.7563242], USD[996.37], VET-PERP[0], XRP[242], XRP-PERP[0] | | |
| 01630377 | | EUR[0.00], NFT (344708727437264263/FTX EU - we are here! #192780)[1], NFT (351342452689367770/FTX EU - we are here! #35975)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01630378 | | ALICE-PERP[0], AURY[.99772], AVAX-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], POLIS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01630384 | Contingent | EUR[0.00], MBS[0], SOL[0], SRM[305.08146143], SRM_LOCKED[6.37247975], USD[1.39], USDT[0] | | |
| 01630386 | Contingent | ALEPH[0], ATLAS[0], AURY[0], BNB[0], BOBA[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], FXS[0], GALA[1000], IMX[0], JOE[0], LINK[0], LUNC[0], MANA[0], MATIC[0], MBS[0], PRISM[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[2.11230994], SPELL[0], SRM[0.00210580], SRM_LOCKED[.01688222], STARS[0], USD[0.00], USDT[0] | | |
| 01630388 | | BTC[0.00762717], ETH[1.2324422], ETHW[.6836776], LTC[0], NEAR[.03186], TRX[.000218], USD[485.27], USDT[0] | | |
| 01630390 | | GOG[2388.71291], USD[0.06], USDT[0] | | |
| 01630394 | | AVAX[0], USD[0.00], USDT[0] | | |
| 01630395 | | FTT[.000531], NFT (537774949113262907/FTX AU - we are here! #43869)[1], USD[2.00] | | |
| 01630399 | | ATLAS[250], IMX[3.5993016], MNGO[1060], OXY[67], SOL[.009806], SPELL[7598.5256], SRM[22], TRX[.000001], USD[0.34], USDT[0.00132179] | | |
| 01630401 | | BTC[0], SOL[0], WBTC[0] | | |
| 01630407 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[1], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[79.49300012], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01630408 | | ETH[.033], ETHW[.033], USD[1.37] | | |
| 01630410 | | BTC[0], ETH[0], FTT[0.09138463], GBP[0.00], USD[0.00], USDT[0] | | |
| 01630411 | | SOL[.006995], USD[0.00], USDT[0] | | |
| 01630413 | | APT[.00981], ATOM[.08], AVAX[.02], BNB[.0000068], DOGE[.9], ETH[.0007], NFT (355517051302308496/FTX EU - we are here! #138932)[1], NFT (397060488308531571/FTX EU - we are here! #138259)[1], NFT (560798590341686876/FTX EU - we are here! #138778)[1], USD[0.26], USDT[0.13069795] | | |
| 01630414 | | SOL[0], USD[1.53] | | |
| 01630421 | Contingent | APE[44.89102], ATLAS[9.40442], CRO[2599.188], GALA[4808.078], GMT[445.8888], GST[588.14666], IMX[.096], LUNA2[0.26682664], LUNA2_LOCKED[0.62259550], LUNC[58102.063968], MANA[220.9116], MATIC[19.996], POLIS[.0363932], SAND[152.9388], SOL[9.408118], SPELL[95.3828], STEP[383.020105], USD[0.09] | | |
| 01630422 | | CONV[0], DOGE[0], KIN[0], SHIB[102601.17945894], SPELL[0], STMX[0], USD[0.00], USDT[0] | | |
| 01630426 | | DOGEBULL[1.3024], USD[0.03], USDT[0] | | |
| 01630434 | | FTM[123.35334419], SOL[0], TRX[.000003], USDT[0] | | |
| 01630435 | | ATLAS[5.26204], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0.00091993], ETH-PERP[0], ETHW[0.00091993], FLOW-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000003], USD[22033.48], USDT[0.00000001] | | |
| 01630436 | Contingent | FTT[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00127], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01630438 | | ATLAS[0], FTM[0.90863076], FTT[0], MBS[1], SLRS[0], STEP[.053089], USD[1.18], USDT[0.00000001] | | |
| 01630439 | | ATLAS[8304.50621405], BTC[0], CRO[783.67302995], EUR[0.00], FTT[10.11684552], MANA[8.23911035], ONE-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01630447 | | TRX[.000009], USDT[49] | | |
| 01630449 | | CQT[2833.4332], USD[0.00], XRP[.08134954] | | |
| 01630451 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01630455 | | ETH[0] | | |
| 01630457 | | XRP[36.63059882] | | |
| 01630458 | | USD[-0.01], USDT[0.01733537] | | |
| 01630459 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03890000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTB.04543865], FTT-PERP[0], GMT-PERP[0], KIN[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.41], USDT[1610.74000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01630460 | Contingent, Disputed | AAVE[.02], ATOM-PERP[25.63], BCH[3.934], BTC[.0847], COMP[5.2538], DOGE[33641], EGLD-PERP[16.02], ETH[1.64779005], ETHW[1.64779005], FTT[166.14838482], IOTA-PERP[0], MANA[310], NEAR-PERP[0], SPELL[143500], THETA-PERP[515.9], USD[3044.30], USDT[0.04175584] | | |
| 01630463 | | AGLD[0], BTC[0.00018874], FTT[0.00000125], USD[0.00] | Yes | |
| 01630464 | | ATLAS[782.62119705], BNB[.00000236], USD[3.02], USDT[0] | | |
| 01630465 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[.2118], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004878], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000118], TRX-PERP[0], UNI-PERP[0], USD[494.59], USDT[18201.80470891], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630466 | | ENJ[0], ETH[0], SAND[0], SOL[0], XRP[0] | | |
| 01630467 | | AUD[11662.21], BTC[.001], BTC-PERP[0], ETH-PERP[0], FTM[204262.27958688], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[19.47] | | |
| 01630470 | | USD[0.67], USDT[0.41623355] | | |
| 01630472 | | ETH[.00081779], ETHW[.00081779] | | |
| 01630475 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01630476 | | DOT-PERP[0], FTM[0], LINKBULL[19.78875474], MATICBULL[0], USD[0.39], USDT[0.00300268], XRPBULL[2429.89762467] | | |
| 01630477 | | BTC-PERP[0], SOL[0.00000001], USD[0.19] | | |
| 01630480 | | AKRO[5], AUDIO[1.03061074], BAO[13], BF_POINT[200], COMP[1.14629668], DENT[7], ETH[.14545347], ETHW[.14468902], FTT[.0045987], GBP[3346.24], HOLY[1.07762754], HXRO[1], KIN[18], MATH[1.01228214], RSR[4], SOL[16.17605622], SXP[1.03700671], TOMO[2.12623736], TRU[2.01043812], TRX[5], UBXT[4] | Yes | |
| 01630481 | | USD[0.01] | | |
| 01630485 | | USDT[2.7136467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630488 | | AVAX[0], BTC[0], ETH[0.00000001], ETHW[.00000001], GBP[0.00], USD[0.00], USDT[0] | | |
| 01630496 | Contingent | LUNA2[0], LUNA2_LOCKED[5.83300238], USD[0.00] | Yes | |
| 01630497 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00094548], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[300], BNB[.00245203], BNB-PERP[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[6.6367], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[22.7298], ETC-PERP[0], ETH-20210924[0], ETHBULL[0.00007858], ETH-PERP[0], EUR[4.07], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[.0979824], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[256.9876], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], UBXT[1.83399319], USD[107.00], USDT[5.95704722], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0.00000409], XRP-PERP[0], XTZBULL[118.92], ZEC-PERP[0] | | |
| 01630500 | | AKRO[2], BAO[3], BOBA[0.00161828], DENT[1], ETH[0], FTM[0], GRT[0.26961558], KIN[1], MATIC[1.03781744], RNDR[86.74298396], RSR[2], UBXT[2], USD[0.00], XRP[0.00564302] | Yes | |
| 01630502 | Contingent, Disputed | BTC[.0000448], EDEN[.24754052] | Yes | |
| 01630503 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0069391], ETH-PERP[0], ETHW[.0069391], FTM-PERP[0], FTT[0.04437411], FTT-PERP[0], GRT[22.30207002], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB[0], KSHIB-PERP[0], KSHIB[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[108.06], USDT[0], VET-PERP[0], WAXL[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01630505 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01630507 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000444], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[0.00000239], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1.40], USDT[0], XEM-PERP[0] | | |
| 01630512 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.08920385], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.51429212], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.54285512], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.18116717], LUNA2_LOCKED[2.75605675], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[10.29041085], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-135], SRM[13.04717762], SRM_LOCKED[2603546], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1054.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01630515 | | BTC-MOVE-WK-0304[0], BTC-PERP[0], EUR[0.00], TRX[.000048], USD[-15.98], USDT[36.97554800] | | |
| 01630516 | | FTT[5.010493], NFT [368899029966636663/FTX AU - we are here! #51315][1], USDT[501] | | |
| 01630517 | | ADA-PERP[0], ALTBULL[0.00043787], AR-PERP[0], AVAX-PERP[0], BTC[0], COMP-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], FTT[0.97353416], GRTBULL[0], LINA-PERP[0], LINKBULL[0], LTC[.00416593], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], RUNE-PERP[0], SUSHIBULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRPBULL[0] | | |
| 01630520 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.12], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630522 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[28.22434483], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01630523 | | APE[.1], APE-PERP[0], GST-PERP[0], TRX[.000001], USD[0.66], USDT[0] | | |
| 01630525 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-20210924[0], AVAX-PERP[0], BEAR[0], BEARSHIT[0], BTC-PERP[0], BULL[0], CRV-PERP[0], CVX-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[150.61], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00079465], SOL-PERP[0], SPELL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01630530 | | ALGO-PERP[0], ATLAS[0.658], CRV-PERP[0], SAND[.3094], USD[0.00], USDT[0] | | |
| 01630532 | | ATLAS[9.748], USD[0.32] | | |
| 01630537 | | 0 | | |
| 01630538 | | FTT[.03064759], USD[0.00] | | |
| 01630540 | | ATLAS[0], BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 01630542 | | 0 | | |
| 01630543 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[12.80] | | |
| 01630544 | | TRX[.000045], USDT[0] | | |
| 01630547 | Contingent | ADA-PERP[50], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BRZ-PERP[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHW[.125], FTT[0], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO[0], LUNA2[0.09607484], LUNA2_LOCKED[0.22417464], LUNC[16676.7669526], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], NFT [493537730326165038/They Control your Mind ][1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[30.43839349], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNY[78.03764981], SOL[0.55339090], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TULIP[0], TULIP-PERP[0], USD[-19.02], USDT[117.19254979], USTC-PERP[0], VET-PERP[0], WRX[0], XMR-PERP[0], XRP[0.44710679], XRP-PERP[0], XTZ-PERP[0] | | |
| 01630551 | | TRX[.000004], USD[1.78], USDT[.004775] | | |
| 01630553 | | ATLAS[58928.624], USD[0.89], USDT[0.00000001] | | |
| 01630556 | | ALTBEAR[45000], AUDIO[40.79330336], AURY[13], ETHBEAR[12000000], FTM[25], STMX[100], TRX[947.2569], USD[0.11] | | |
| 01630557 | | USDT[200] | | |
| 01630558 | | BNB[.00000001], USDT[1.72220096] | | |
| 01630561 | | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01630563 | | BTC[0], CEL[0], EUR[0.00], FTT[0], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630564 | | USD[0.21] | | |
| 01630566 | | FTT[156.2], USD[619.07], USDT[2.18976113] | | |
| 01630590 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CRO-PERP[0], DFL[1660], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.33], USDT[7.08266317], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01630591 | | AKRO[0], KIN[0], SOL[0.01024273], USDT[0] | Yes | |
| 01630592 | Contingent, Disputed | SHIB[1800000] | | |
| 01630595 | | USD[0.29] | | |
| 01630598 | | AVAX[0], BNB[0], ETH[0], FTT[0], GENE[0], MATIC[0], NFT (322382816157141502/FTX EU - we are here! #11679)[1], NFT (353059132341949745/FTX EU - we are here! #21852)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01630600 | | BTC[0], ETH[0.47290936], ETHW[0.47290936], FTT[25], USD[200.93] | | |
| 01630602 | | ETH[0.86984615], ETHW[0.14797415], FTT[25.49559], HMT[21.99604], HT[17.9968572], USD[135.80], USDT[0.0021095] | | |
| 01630603 | | BTC[1.11309375], COPE[0], DOGE[0], ETH[12.40504422], ETHW[12.40504422], EUR[0.00], FTM[0], FTT[0], SOL[0.00000001], SRM[0], USD[2069.73], USDT[0.00043955] | | |
| 01630604 | | AKRO[1], AUDIO[1.02910308], BAO[1], BAT[1.01638194], BTC[0], DENT[1], EUR[0.69], GRT[1.00497121], KIN[2], TOMO[1.04006285], USDT[3.62774668] | Yes | |
| 01630607 | | AGLD[11.6], ATLAS[1529.7093], USD[0.73] | | |
| 01630615 | | BTC[0.00456042], FTT-PERP[0], USD[33.67] | | |
| 01630618 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[6.19868707], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], NEAR-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[28.58010780], YFII-PERP[0] | Yes | |
| 01630622 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.997478], ATLAS[9.596], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.40000000], FTM-PERP[0], FTT[.0998], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.0923], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000609], TRX-PERP[0], USD[10.95], USDT[3184.25881736], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01630623 | | ADA-PERP[0], ALCX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01630625 | | ETH[0], SOL[0], TRX[0], USDT[0.06898067] | | |
| 01630631 | | TRX[.000046] | | |
| 01630635 | | ADA-PERP[0], SRM[.9772], STEP[.1], USD[0.14] | | |
| 01630637 | | BNB[0], ETH[0], EUR[0.00], FTT[0.00000584], SOL[0], USD[0.00], USDT[0] | | |
| 01630640 | | BNT[0.09715841], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GST[.046641], USD[-6.85], USDT[1073.61815221] | | |
| 01630643 | | ATLAS[361.15275068], BTC[0], USD[139.30], USDT[1.03966962] | | |
| 01630647 | | 1INCH-PERP[0], NEAR-PERP[0], NFT (486738141798860416/FTX EU - we are here! #74193)[1], NFT (512181381749265823/FTX EU - we are here! #74076)[1], NFT (572502537438967380/FTX EU - we are here! #73556)[1], ROOK-PERP[0], SOL[.00404529], SOL-PERP[0], USD[0] | | |
| 01630648 | | BAO[1], COPE[97.22363522], DENT[1], FTT[5.27904746], USD[0.00], USDT[0.00000024] | Yes | |
| 01630661 | | ATOM-1230[0], ATOM-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[1.73929439], GMT-1230[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-1.73], USDT[0.00000025], XRP-1230[0], XRP-PERP[0] | | |
| 01630662 | | AKRO[1], BAO[1], BTC[.00000008], CONV[7265.32543581], DENT[1], KIN[2], TRX[1.01187639], USD[0.00], XRP[.00101789] | Yes | |
| 01630663 | | AAVE[0], AGLD[.00076145], AKRO[16], ALPHA[.00067363], APE[0], ATLAS[0], AUDIO[0.00469809], AURY[0.00003501], BAO[84], BICO[0.00083408], BNB[0], BNT[0], BOBA[0.01165638], C98[0.00853507], CEL[0.00024288], CHZ[0], CLV[0.02397037], CONV[.02960679], COPE[.00010027], CQT[0.00169455], CRV[.00031316], CVC[.01011551], DFL[0.01689577], DOGE[.00238015], ENS[0.00104985], ETH[0], ETHW[0], FIDA[0.00015141], FTM[0.01519651], FTT[0], GMX[0], GRT[0], HMT[.00028419], HNT[0], IMX[0], KIN[114.02927951], KNC[0], LINK[0], LRC[0], LUA[0], MANA[0], MAPS[0.00034028], MATH[1], MBS[0], MCB[.00061889], MER[.00981259], MKR[.00000141], MNGO[0.00504180], MTL[0], OXY[0.02894358], PORT[0.00172751], PRISM[.02103788], PROM[0], PUNDIX[.00225132], RAY[0.00173671], REN[0], RNDR[0.01334902], RSR[0], RUNE[0.00453868], SKL[0], SLP[.00696033], SLRS[.00173992], SNX[.00017449], SNY[0.00091180], SOL[0], SRM[.00021353], STARS[0.00053415], STEP[.00142882], STG[0], STMX[.58776204], STORJ[0], TOMO[0.00079356], TRU[2], TRX[2], TULIP[.0000327], UBXT[15], USDT[0], WAVES[.0004878], YGG[.00030585], ZRX[.00173429] | Yes | |
| 01630666 | | BTC[0], COPE[0], TRX[.000001], USD[1.45], USDT[0.00000002] | | |
| 01630670 | | ETH[0], EUR[0.00], USDT[0] | | |
| 01630671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000615], BTC-MOVE-0710[0], BTC-MOVE-0811[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000005], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1520[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002342], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[2026.98], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01630674 | | ATLAS[0], DFL[0], GODS[0], IMX[0], LUA[0], MANA[0], PTU[0], SOL[0], STEP[0], USD[0.00] | | |
| 01630676 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01630678 | | HMT[.73333333], NFT (309387534565713671/FTX EU - we are here! #162289)[1], NFT (346118763135262320/FTX EU - we are here! #162117)[1], NFT (512389987395118821/FTX EU - we are here! #162208)[1], USD[25.01] | | |
| 01630679 | Contingent | LUNA2[1.21970673], LUNA2_LOCKED[2.84598237], LUNC[265593.70865] | | |
| 01630680 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.70] | | |
| 01630681 | Contingent | SRM[.01322576], SRM_LOCKED[.06512614], USD[0.00], USDT[0] | | |
| 01630690 | | TRX[.000001], USDT[0] | | |
| 01630692 | | 1INCH[1.03366401], AKRO[1], ALPHA[1.00980223], BAO[4], BAT[1.0119734], BTC[.21827663], DENT[3], DOGE[1], ETH[5.91911439], ETHW[5.91685591], KIN[3], LINK[0], MATH[1.01235811], RSR[2], SOL[7.4750519], TRU[1], TRX[1], USD[0.00], USDT[0.19144959] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630693 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210924[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01630695 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[6.71], USDT[0.00121563], XRP-PERP[0] | | |
| 01630696 | | FTT[25.07531321], USD[0.00] | | |
| 01630702 | | TRX[.000001], USDT[.000] | | |
| 01630703 | | BULLSHIT[1.823], TRX[.000001], USD[0.05] | | |
| 01630707 | | USD[0.00], USDT[0] | | |
| 01630710 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.10828419], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[9.1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.86883922], ETH-PERP[0], EUR[0.31], FTM[1325.752335], FTM-PERP[0], FTT[13.99684467], FTT-PERP[0], GMX[.9998157], GRT[848.8910787], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR[67], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[147], RAY-PERP[0], REN-PERP[0], SAND[297.944178], SAND-PERP[0], SOL[6.9996314], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[254.60], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630712 | Contingent | ETH[0], SPELL[39.75983127], SRM[.00392239], SRM_LOCKED[.07742382], USD[0.00], USDT[0] | | |
| 01630713 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], THETA-PERP[0], TRX[.00017811], USD[0.01], USDT[0.00695000] | | |
| 01630714 | | DFL[59.9962], ETH[.0009753], ETHW[.0009753], FTT[.09962], IMX[40.692267], LTC[.00481], SOL[.000905], USD[0.59], USDT[0.0084086O], XRP[.9] | | |
| 01630718 | | AGLD[40.59251742], CRP[50.99031], FTT[1.99962], MAPS[35.9933652], MNGO[379.929396], RAY[9.91989266], SOL[3.92047552], SRM[8.9983413], USD[0.00], USDT[0] | | |
| 01630720 | | AKRO[1], BAO[4], KIN[7], TRX[0], USD[0.00] | Yes | |
| 01630724 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01630726 | | ETH-PERP[0], USD[105.23] | | |
| 01630728 | | TRX[.3321], USDT[0.81584487] | | |
| 01630730 | | BTC[.000000354], ETH[.00096334], ETHW[.00096334], LTC[.00491378], TRX[.00001], USD[0.00], USDT[0], XRP[.9] | | |
| 01630732 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01630736 | | FTT[0.12409590], USD[0.02] | | |
| 01630738 | | ETH[.01], ETHW[.01], USDT[57.60582661] | | |
| 01630741 | | BTC[.01086238], USD[10.00] | | |
| 01630743 | | TRX[0], USD[13.04] | | |
| 01630744 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 01630745 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], USD[0.96], USDT[0], VET-PERP[0] | | |
| 01630746 | Contingent | ATLAS[169.984], BTC[.00312911], DOT[1.09978], ETH[.0369926], ETHW[.0369926], EUR[0.91], FTM[10.9978], FTT[1.39972], GMX[4.078168], LINK[1.89962], LUNA2[0.01835027], LUNA2_LOCKED[0.04281730], LUNC[3995.810678], RNDR[9.79804], SLND[.88189968], SRM[2.03622646], SRM_LOCKED[.03123546], STARS[2.9994], USD[48.73] | | |
| 01630748 | | ETH[0], NFT (362483951147685528/FTX EU - we are here! #99585)[1], NFT (438308247880248537/FTX EU - we are here! #99666)[1], NFT (469484020846255288/FTX EU - we are here! #99481)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01630749 | Contingent | LUNA2_LOCKED[212.9246709], SOL[0.00056116], USD[-1.58], USDT[1.61823604] | | |
| 01630750 | | 1INCH-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICP-PERP[0], ONE-PERP[0], SOL[.00437613], USD[0.35], USDT[490.79182200] | | |
| 01630751 | | EUR[0.00], TRX[.000008], USDT[.47520869] | | |
| 01630753 | | EOS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01630754 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01630755 | | ATLAS[1924.44227273], POLIS[30.02327812], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01630756 | | AAVE-PERP[0], BAND[.00512678], BAND-PERP[0], CHZ-PERP[0], EGLD-PERP[6.57], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[-56.35], USDT[690.73077201], VET-PERP[6977] | | |
| 01630758 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[2.48], USDT[0] | | |
| 01630762 | | ATLAS[2.70267238], FRONT[1], GBP[0.01], TRX[2], UBXT[1], USDT[0] | Yes | |
| 01630768 | | AGLD-PERP[0], EDEN-20211231[0], FTM-PERP[0], MTL-PERP[0], PROM-PERP[0], SNX-PERP[0], TRX[.000046], USD[0.13], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01630771 | | FTT[0], USDT[0] | | |
| 01630772 | | USD[25.00] | | |
| 01630773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00034], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01630779 | | FTM[124.9316], SOL[0], USD[0.72] | | |
| 01630793 | | ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01630799 | | LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000046], USD[0.06], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01630805 | | BAO[1], FRONT[80.76725877], FTM[274.66940389], KIN[1], USD[0.21] | Yes | |
| 01630808 | | BTC[0.00068288], ETH[.017], ETHW[.012], FTT[0.26711511], SOL[-0.67382359], TRX[.000028], USD[40.49], USDT[103.91315885], XRP-PERP[0] | | |
| 01630811 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630812 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[ 0.00603065], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.02869565], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.02800505], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.97293648], UNISWAP-PERP[0], USD[0.49], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01630817 | | BNB[0], ETH[0], TRX[.000046], USD[0.00], USDT[0.00002879] | | |
| 01630819 | | ETH[0], USDT[0] | | |
| 01630821 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00038855], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[27656.23174010], XTZ-PERP[0] | | |
| 01630822 | | HNT[.09981], TRX[.000001], USD[1.86], USDT[0] | | |
| 01630825 | | TRX[0], USDT[0] | | |
| 01630826 | Contingent, Disputed | USDT[0.00041437] | | |
| 01630827 | | BNB-PERP[0], BOBA-PERP[0], CRO-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.03], USDT[0.02446067] | | |
| 01630829 | | BOBA[1], ENJ[25.90844354], OMG[1], USD[152.95], USDT[54.93000000] | | |
| 01630833 | | AKRO[155.96975702], ATLAS[.02776363], BAO[2], DENT[1], KIN[3], TRX[0], UBXT[1], USDT[0.00158821] | Yes | |
| 01630835 | | KSM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.97] | | |
| 01630839 | | AR-PERP[0], ATLAS[2000], NFT [573852596888324062/Fuck Your Gas][1], SRM[2.18271], USD[0.26] | | |
| 01630845 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-1230[0], CHZ-20211233[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211233[0], ETH-PERP[0], FTM-PERP[0], FTT[.06572846], FTT-PERP[0], GALA-PERP[0], GST[403.086231B], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50843017], LUNA2_LOCKED[1.18633706], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00101403], SOL-20210924[0], SOL-20211233[0], SOL-PERP[0], USD[-0.06], USD[1.00800576], USTC-PERP[0], VET-PERP[0], XRP[.00000001], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630850 | | USD[0.00], USDT[0] | | |
| 01630851 | | MBS[.25], STARS[.157321], USD[0.00], USDT[0.00001316] | | |
| 01630853 | | STEP[635.4], USD[0.04] | | |
| 01630854 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01630856 | | APT-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00017402], DOGE-PERP[0], ETH[0.13900000], FTM[0], FTT[0.00304633], FTT-PERP[0], SOL[0], USD[0.26], USDT[1.47958062] | | |
| 01630857 | | ATLAS[0], BTC[0], CRO[0], ETH[0], USD[0.00], USDT[0] | | |
| 01630858 | | SLND[.06766], USD[0.00] | | |
| 01630865 | | ATLAS[1999.8841], NFT (295146476695674549/Gorillaz #4)[1], NFT (410888943197694350/F-UnTownPeople #3)[1], NFT (419387339954510783/Gorillaz #6)[1], NFT (424566137340212374/Gorillaz #7)[1], NFT (526322010024929753/Gorillaz #3)[1], USD[0.76], USDT[0] | | |
| 01630868 | | ATLAS[249.974], FTT[1.09978], TRX[.000001], USD[0.61], USDT[0] | | |
| 01630871 | | BTC[0.00009941], BTC-PERP[0], ETH[.0086443], ETH-PERP[0], ETHW[0.00864430], SAND[.2948872], USD[-5.60], USDT[-0.00029563] | | |
| 01630874 | | STARS[15], STG[2], USD[0.77], USDT[0] | | |
| 01630878 | | SOL[0], USD[0.00] | | |
| 01630880 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.29349892] | | |
| 01630882 | | LUNC-PERP[0], USD[0.48], USDT[0], USTC-PERP[0] | | |
| 01630884 | | FTT[.0782152] | | |
| 01630885 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[86], FTT-PERP[0], IOTA-PERP[0], LINK[199.9658], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[15.56], VET-PERP[0], XRP-PERP[0] | | |
| 01630888 | | FTM[25.81668361], KIN[1], REN[65.03510441], TRX[1], USD[0.00] | Yes | |
| 01630893 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01499982], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.1058027], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[42.5], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 01630899 | | BTC-PERP[0], NFT (315331924701922070/FTX EU - we are here! #207985)[1], NFT (343090400430967612/FTX EU - we are here! #208110)[1], NFT (412022300921858966/FTX EU - we are here! #208077)[1], NFT (553479917362091628/The Hill by FTX #8800)[1], TRX[.980477], USD[1.98], USDT[0.00351011] | | |
| 01630901 | | USDT[0.63802273] | | |
| 01630906 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANGEL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAT-PERP[0], BTC[.4732], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[7.576], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.10393858], FTT-PERP[13153.4], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[114], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[22.80984787], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[.272.4], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[347], TULIP-PERP[0], USD[-4961.67], USTC-PERP[0], WBTC[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01630908 | | EOS-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.32], USDT[0] | | |
| 01630910 | | 0 | | |
| 01630915 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028656], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.100784], USD[0.19], USDT[0] | Yes | |
| 01630916 | | 1INCH[0.33976565], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000064], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[100], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[29.85625144], FTT-PERP[0], IOTA-PERP[0], LINA[290], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00384387], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[1.68], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01630918 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT[3.91757525], LUNC-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00502295] | | |
| 01630921 | | SOL[0], TRX[0] | | |
| 01630926 | | CRV[254.949], FTT[0.11566295], USD[1.54] | | |
| 01630927 | | SPELL[11200], USD[2.21], USDT[0] | | |
| 01630930 | | TRX[.066293] | | |
| 01630932 | Contingent, Disputed | CEL[.098841], USD[0.00] | | |
| 01630934 | | SOL[0] | | |

Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0511[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01630939 | | BNB[0], ETH[0], SOL[8.12326816], STARS[.114082], USD[0.00], USDT[0.00004434] | | |
| 01630940 | Contingent, Disputed | BTC[0], USDT[0.00019507] | | |
| 01630944 | Contingent, Disputed | USDT[0.00045343] | | |
| 01630945 | | AGLD[.004829], ATLAS[1.07], BTC[0], GRT[.57782], MATIC[9.468], PROM[.0024], RUNE[.082045], TRX[.00008], USD[0.00], USDT[3.96287474] | | |
| 01630947 | | USD[25.00] | | |
| 01630948 | | 1INCH[1.9941024], ADABULL[0.00135329], AGLD[.0935495], ALCX[0.00094987], ALTBEAR[1329.5166], ATOMBULL[1.8042734], AURY[5.9988942], AXS[.09985256], BEAR[1568.3694], BNBBULL[0.00008715], BTC[0.02809465], BULL[0.00000535], CEL[.08964234], COPE[.9732765], CREAM[0.00959952], CRO[9.904164], DOGEBEAR2021[.75858375], FTT[8.19847734], GODS[9.998157], GRTBULL[.07556182], HNT[.09941024], HTBEAR[10.604386], LINKBULL[.08461095], LTCBULL[.8591948], MATH[147.7819546], MATICBEAR2021[18.0924995], MATICBULL[.9592697], MKR[0.00099133], MOB[.49824915], RUNE[59.58901572], SHIB[199133.79], SOL[15.92178517], TRU[.9732765], TULIP[.0994471], USD[687.67], VETBULL[.09113517], XLMBEAR[18.085123], XTZBULL[.92572711] | | |
| 01630949 | | BAO[1], USD[0.00] | | |
| 01630950 | | AKRO[7], BAO[4], BF_POINT[300], COPE[.01161526], DENT[3], FTT[.00010515], GBP[0.00], KIN[3], MATIC[.01965947], MNGO[0], RSR[1], SPELL[0], STARS[.08337098], TRU[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01630954 | | AUD[0.00], BAO[4], KIN[2], RSR[1] | Yes | |
| 01630956 | | AVAX[.00005526], AXS[0], BAT[0], BRZ[0], BTC[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0], LINK[0], USD[0.00], XRP[0] | | |
| 01630958 | | TRX[.000008] | | |
| 01630959 | | BTC[.00008174], USD[0.00], USDT[0] | | |
| 01630961 | | ADA-PERP[0], AXS-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[.00000504], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], STX-PERP[0], USDI-0.01], USDT[0.00700171] | | |
| 01630963 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.8537], ICP-PERP[0], LUNA2-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000843], USD[0.01], USDT[0.76000000] | | |
| 01630965 | | TRX[.000001], USDT[0.00000087] | | |
| 01630967 | | ALGO[5137.253091], FTT[.0717584], GODS[.0786934], SAND[.9749105], STEP[.0936253], TRX[.000001], USD[0.00], USDT[1.34609473] | | |
| 01630972 | | TRX[.000057], USDT[0] | | |
| 01630974 | | 0 | | |
| 01630979 | | XRPBULL[.6] | | |
| 01630981 | Contingent | BNB[-0.08249112], BTC[0], CEL-PERP[0], CRO[0], DOGE[0], ETH[0], LOOKS-PERP[0], LUNA2[4.18280372], LUNA2_LOCKED[9.75987536], LUNC[910814.3181353], MEDIA-PERP[0], NEAR-PERP[0], NFT [412902328574901380/Medallion of Memoria][1], NFT [536937585824696208/The Hill by FTX #45265][1], SOL[9.30000000], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000023], USDt-27.71], USDT[0] | | |
| 01630983 | | SUSHI-PERP[0], TRX[.000001], USD[0.88], USDT[.28] | | |
| 01630984 | | TRX[.000045], USD[0.00] | | |
| 01630987 | | ATOM[0], AVAX[0], BNB[0.00000002], MATIC[0], SOL[0.00000001], USD[123.68], USDT[0.00000196], USTC[0], XRP[0] | | |
| 01630988 | | USD[0.04], USDT[0.03773427] | | |
| 01630989 | | AURY[.00000001], FTT[0.00000001], NFT [373304099302107409/FTX AU - we are here! #54053][1], NFT [381412525074536284/FTX EU - we are here! #121873][1], NFT [450508175425167966/FTX EU - we are here! #122306][1], NFT [456433982632968737/FTX EU - we are here! #122584][1], USD[0.00], USDT[0] | | |
| 01630992 | | 1INCH[.78853], ADA-2021123[0], AVAX[0.09127900], ETCBULL[103.936673], FTM[.48947], FTT[0.06624034], MATIC[9.6466], RUNE[.000478], SOL[.0076003], USD[0.03], USDT[0], XRP[.12372] | | |
| 01630995 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01630998 | | BTC[.00005101] | Yes | |
| 01630999 | | USD[0.00], USDT[.97] | | |
| 01631003 | | AVAX[0.12246911], BTC[0.00003784], CRV[.8488345], ETH[.0004717], ETHW[.0004717], EUR[200.04], FTT[.09364], FTT-PERP[0], LUNC-PERP[0], MATIC[1.57049497], MNGO[7.3805], MNGO-PERP[0], SOL-PERP[0.99999999], USD[2847.82] | | |
| 01631010 | | AAVE[0], APE-PERP[0], ATOM[0], BF_POINT[200], BNB[0], BTC[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[-0.00000107], ETHW[-0.00000106], FLM-PERP[0], GRT-PERP[0], MATIC[0], PROM-PERP[0], SNX[0], USD[27.79], XMR-PERP[0], YFI[0] | | |
| 01631014 | | USD[0.01] | | |
| 01631016 | Contingent | APE-PERP[0], BTC[1.07497587], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[27.0038085], KNC-PERP[0], LUNA2[4.59651537], LUNA2_LOCKED[10.72520254], LUNC[881081.02107743], MATIC[17770], MATIC-PERP[0], SHIB-PERP[0], SOL[113.6174825], SOL-PERP[0], SOS[101800000], TRX[3877], USD[131.32], USDT[0.00000002] | | |
| 01631017 | | AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], PERP[0], USD[0.00], USDT[0] | | |
| 01631018 | | USD[0.00] | | |
| 01631019 | | TRX[.000045] | | |
| 01631025 | | ADA-PERP[0], BNB-PERP[0], BTC[0.14233228], BTC-PERP[0], DOGE-PERP[0], ETH[1.65613249], ETH-PERP[0], ETHW[1.64834110], EUR[0.00], FTM[852.27729612], FTT[57.53157938], MANA[298], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[34535.06], USDT[0.00000001] | | BTC[.142174], ETH[1.651618], ETHW[1.647145], FTM[849.176638] |
| 01631026 | | AAVE[0], BAO[2], BNB[0], BTC[0.03358781], BTC-PERP[0], ETH[0.07522136], ETHW[0], FTT[0], OMG[0], UNI[0], USD[232.60] | | ETH[.075169] |
| 01631030 | | APE-PERP[0], ATOM-PERP[0], BTC[0], ETH[0.00035569], ETH-PERP[0], ETHW[0.00326297], FTT[25.11521392], FTT-PERP[0], USD[0.13] | | |
| 01631031 | | ETH[.00000001], MATIC[.00000001], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631033 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH_39635108], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[60.96672556], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[16415.92], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01631040 | | USD[55.23] | Yes | |
| 01631047 | | BTC[.01913876], FTT[10], USD[0.00] | | |
| 01631050 | Contingent | ALGO[0], ATOM[0.00487005], BOBA[0], BTC[0.00439875], CVX[0.05235477], DOT[0], FTT[0], LDO[0], LRC[0], POLIS[0.0246376], RNDR[0.07866292], RSR[0], SOL[.00437088], SRM[.00821358], SRM_LOCKED[.13178303], STG[0], USD[0.00], USDT[0] | | |
| 01631051 | | NFT (299777501037208302/FTX EU - we are here! #32991)[1], NFT (353405173509808428/FTX EU - we are here! #32900)[1], NFT (469124082440997508/FTX EU - we are here! #32785)[1] | | |
| 01631053 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 01631060 | | ETH[.01], ETHW[.01], USD[0.17], USDT[1.87074747] | | |
| 01631063 | | BTC[0.00929819], FTT[8.3], MATIC[215.65476656], SOL[3.4919418], UNI[11], USD[0.00] | | |
| 01631063 | | AURY[.00000001], USD[25.00], USDT[0] | | |
| 01631064 | | AKRO[2], ALPHA[2.01057576], BAO[1], BF_POINT[100], DENT[5], DOGE[1], FTM[679.98237101], FTT[9.19163197], GBP[0.00], KIN[2], MATH[1.00567807], MATIC[533.26159941], OXY[1], RAY[36.93796433], RSR[1], SECO[1.00481515], SOL[13.73539686], TOMO[2.01049338], TRU[1], TRX[2], UBXT[7], USD[0.00] | | |
| 01631066 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000001], USDI-1167.46], USDT[2198.8], YFI-PERP[0] | | |
| 01631068 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[19.61] | | |
| 01631073 | | NFT (373891385640248284/FTX EU - we are here! #140901)[1], NFT (429586281237060918/FTX EU - we are here! #140229)[1], SAND[1.9996Z], SOL[.03972752], USD[0.56] | | |
| 01631076 | | AKRO[7], AUDIO[1], BAO[11], BF_POINT[300], BOBA[.00125321], BTC[0], CEL[0.00495783], DENT[7], EUR[0.00], KIN[5], MATIC[.00685302], RSR[5], SECO[.00000913], TRX[2], UBXT[7], USD[0.00], USDT[0.04568755] | Yes | |
| 01631079 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211233[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI-0.13], USDT[.16257606], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01631083 | | 1INCH-PERP[0], AKRO[.0274], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01631085 | | ADABULL[.00558], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01631090 | | AKRO[3], BAO[2], DENT[1], GBP[0.03], HXRO[.00000001], KIN[1], LOOKS[171.03516506], PERP[.00018405], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01631093 | | USD[25.00] | | |
| 01631095 | | GMT-PERP[0], USD[0.00] | | |
| 01631099 | | BTC[0.00425443], DASH-PERP[0], LTC[0], USD[0.00], USDT[1.44861122], XRP[172] | | |
| 01631100 | | SOL[.0030488], USDT[0] | | |
| 01631107 | | BNB[-0.00000001], BTC[0], DOGE[0], ETH[0], ETHW[0.00000001], HT[0.00000052], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01631109 | | ETH[.303], ETHW[.303], USD[3.65], USDT[0.46271187] | | |
| 01631113 | | ATLAS[10795.8806851], USD[0.79], USDT[0] | | |
| 01631114 | | USD[0.00], USDT[0] | | |
| 01631115 | | 0 | | |
| 01631116 | | DOGE[5594.9726], TRX[10498], XRP[1600.95334] | | |
| 01631119 | | LUNC[.00084], MATIC[2.58], USD[0.91], USDT[0.00513590] | | |
| 01631120 | | BTC[0.02462908] | | |
| 01631122 | | BTC[0], FTT[.06357619], FTT-PERP[-0.3], SOL[0], TRX[0], USD[16.16], USDT[0] | | |
| 01631123 | | ADABULL[.59956155], BTC[0.04581299], ETH[2.92138435], ETHW[2.92138435], FTT[34], LTC[0], MATIC[0], OKB[0], SOL[43.00612154], USD[9883.62], USDT[0.00000071], ZECBULL[1931.72149155] | | |
| 01631130 | | DOT[.029], USD[932.80] | | |
| 01631134 | | BTC-PERP[0], USD[0.02], USDT[843.65393355] | | |
| 01631136 | | NFT (319584587371631557/FTX EU - we are here! #229180)[1], NFT (357098890132916099/FTX EU - we are here! #229176)[1], NFT (502709916081700689/FTX EU - we are here! #229170)[1], TRX[.003226], USDT[0.03734122] | Yes | |
| 01631138 | | FTT[22.39552], LOOKS[.15247947], MOB[.3814], NFT (527023328716963943/FTX Crypto Cup 2022 Key #4021)[1], SOL[.01], TRX[.000001], USD[0.12], USDT[0.00269600] | | |
| 01631141 | | BTC[-0.00000004], ENJ[452.97948], GALA[1660], KIN[50000], REEF-PERP[0], USD[0.54] | | |
| 01631143 | Contingent | APE[.0989912], DFL[9.846], DOGE[.9064], ETH[0.00063528], ETHW[0.57087522], FTM[.00342245], FTT[.60630768], IMX[33.05613166], LDO[.04554955], LRC[63.10094865], LTC[.00617562], LUNA2[0.54984393], LUNA2_LOCKED[1.28106046], MANA[51.08674892], MATIC[49.03702793], SAND[61.07730836], SOL-PERP[0], STG[17.02610298], SUSHI[.49448], TRX[6.810268], USD[213.50] | Yes | |
| 01631144 | | ETH-PERP[0], USD[0.00], USDT[.86286276] | | |
| 01631145 | | ADA-PERP[0], ALGOBULL[105555555.55555555], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0331[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00043521], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[11.27945063], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000018], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[93004.57977312], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01631146 | | ATLAS[2714.68935593], BTC[0], CRV[55.17558879], ETH[0], FTM[45.02570003], FTT[0.00000038], MANA[0], NFT (360488978913108530/Hungary Ticket Stub #1109)[1], NFT (385521641729219663/FTX AU - we are here! #63222)[1], NFT (412768249267286740/FTX EU - we are here! #210783)[1], NFT (463487531514833112/The Hill by FTX #5589)[1], NFT (547261409044256381/FTX EU - we are here! #210756)[1], NFT (567939558761799630/FTX EU - we are here! #70009)[1], POLIS[73.71899311], SOL[1.23070193], USD[0.00], USDT[0.03566046] | Yes | |
| 01631151 | | ATLAS[3959.408], FTT[0.09478288], USD[0.98], USDT[0] | | |
| 01631155 | | BNB[.00009192], BTC[.00000083], ETH[.00000198], ETHW[.00000198], SOL[.00026767] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631159 | | TRX[.000001] | | |
| 01631160 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01631162 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01631163 | | AKRO[2], BAO[15], BNB[.00000147], CHZ[315.13975797], DENT[1], ETH[1.18056081], ETHW[1.18070094], KIN[2], LINK[2.10162393], LTC[.54768807], REEF[1919.55981328], RSR[1], UBXT[2], USDT[0.00116050], XRP[55.53262205] | Yes | |
| 01631172 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05763249], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[10.58695328], EGLD-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTT[10.853372], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (363397104754582427/The Hill by FTX #496)[1], OMG-PERP[0], ONE-PERP[0], RUNE[.001], SLP[2790], SOL[0.00330929], SOL-PERP[0], THETA-PERP[0], TRX[.000059], USD[1.88], USDT[3.17735394], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01631173 | Contingent, Disputed | 0 | | |
| 01631175 | | HMT[.99373741], USD[25.01], USDT[0] | | |
| 01631176 | | FTT[0.00000001], USD[0.00] | | |
| 01631177 | | 0 | | |
| 01631178 | | APE[487.44886], ATOM-PERP[0], BTC[0.00169236], ETH[5.75259547], ETHW[5.75259547], LOOKS[.9], MANA[7386], USD[98023.67], USDT[0] | | |
| 01631182 | Contingent | ASD[0], BCHBEAR[514.20528488], BTC[0], CRV[0], CRV-PERP[0], EDEN[0], LUNA2[0.68393152], LUNA2_LOCKED[1.59584023], LUNC-PERP[0], SPELL-PERP[0], USD[-0.18], XRP[0.44241826], XRP-PERP[0] | | |
| 01631184 | | BTC[.00000165], ETH[.00012302], ETHW[.00012302], XRP[.04187619] | Yes | |
| 01631185 | | BCHBULL[59707.0622], BNBBULL[.82487776], BULL[0.11076315], ETHBULL[.7959708], EUR[0.05], LINKBULL[132.8412], LTCBULL[7098.38332], SUSHIBULL[19553272.4], USD[0.00], USDT[0], XRPBULL[1363064.592] | | |
| 01631186 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-1230[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[-11.62], USDT[29.00390436], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01631187 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-0325[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01631190 | | AVAX[0], BNB[0], BTC[0.00002411], ETH[.00000001], TRX[.889713], USD[0.00], USDT[170.08000000] | | |
| 01631193 | Contingent | SRM[1.02765361], SRM_LOCKED[.02210325], TRX[.000046], USDT[.41259122] | | |
| 01631194 | | BTC[0], SOL[0] | | |
| 01631197 | | USD[0.01], USDT[0.15603780] | | |
| 01631198 | | BTC-PERP[0], CHZ-PERP[0], ETH[-0.00258521], ETH-PERP[0], ETHW[-0.00025663], FTT[.00318327], RAY-PERP[0], SOL[.09767572], USD[69.50], USDT[0.00000001] | | |
| 01631200 | | APT[0], AVAX[0], BNB[0], ETH[0.00000001], GMT[0], MATIC[0], NEAR[0], NFT (300489184037914719/FTX EU - we are here! #91644)[1], NFT (377889445734710036/FTX EU - we are here! #91769)[1], NFT (510501707318820200/FTX EU - we are here! #91484)[1], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 01631207 | | APE[0], APE-PERP[0], ATOM-PERP[0], BNB[1], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.30000000], ETH-PERP[0], ETHW[0], FTT[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], USD[19.16], USDT[2772.96570500], WAVES-PERP[0], XMR-PERP[0], XRP[0.87666702], XRP-PERP[0] | | |
| 01631216 | | NFT (325728587714877764/FTX EU - we are here! #165785)[1], NFT (405193759846165688/FTX EU - we are here! #165537)[1], NFT (548731418229807476/FTX EU - we are here! #165982)[1], SOL[0], USD[0.00] | | |
| 01631220 | | USDT[1.1] | | |
| 01631221 | | GBP[0.00], USD[0.04] | | |
| 01631222 | | AXS[0], ETH[0], TRX[.46701], USD[0.98], USDT[0.24261468] | | |
| 01631225 | | ADA-PERP[0], ALGO-PERP[0], APE[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BOBA[1.6], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0.08391403], NEAR-PERP[0], ONE-PERP[0], POL[0S0], RAY[0], RUNE[0.03859874], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[3566.48], USDT[0.00000066] | | |
| 01631226 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 01631227 | | ETH[.00174071], ETHW[.00171333], SOL[.0014902], USD[0.09] | Yes | |
| 01631228 | | TRX[.000001], USDT[0.00000158] | | |
| 01631235 | | TRX[.000088], USDT[1.74735386] | | |
| 01631237 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.7018596], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], LUNC-PERP[0], PERP-PERP[0], SLP-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.76], USDT[2.54787695], WAVES-PERP[0], XLM-PERP[0] | | |
| 01631238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18671575], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.20162], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01631239 | | TRX[.000045], USD[25.00] | | |
| 01631240 | | BNBBULL[.0009], ETHBULL[.0007], FTT[14.4], NFT (528574183904716521/The Hill by FTX #14640)[1], SUSHIBULL[90000], TRX[.000002], USD[0.04], USDT[0.01284353] | | |
| 01631241 | | ETHBULL[.0006], TRX[.000046], USDT[0] | | |
| 01631245 | | USDT[1.69082469] | | |
| 01631246 | | NFT (351533092248890905/FTX EU - we are here! #22685)[1], NFT (440965905093590347/FTX EU - we are here! #22817)[1], NFT (560905890547171433/FTX EU - we are here! #24324)[1], SOL[0], USDT[0] | | |
| 01631247 | Contingent | AKRO[6], ALPHA[1], BAO[14], BNB[.00070131], BTC[0], DENT[5], DOGE[.00667708], ETH[.30108711], ETHW[1.21549994], EUR[0.00], FIDA[1.00635804], FTT[0], KIN[6], LUNA2[0.01673744], LUNA2_LOCKED[0.03905404], LUNC[3672.57972404], MATH[.00000916], RSR[2], SECO[.00035223], SHIB[0], SOL[70.78431622], TOMO[.00035966], TRU[1], TRX[1], UBXT[11], USD[1.60], USDT[0.00000743] | Yes | |
| 01631251 | | USD[0.01], USDT[.9781038] | | |
| 01631252 | | SOL[0], TRX[.000003], USDT[0] | | |
| 01631253 | | DOGEBULL[11.0501896], MATICBULL[1520.9269], SXPBULL[72777.4416], USD[0.00], USDT[0], VETBULL[23380.29264] | | |
| 01631254 | | ETH[0.00000030], ETHW[0.00000030] | | |
| 01631255 | | NFT (422822441712193265/FTX EU - we are here! #46059)[1], NFT (519324557548224281/FTX EU - we are here! #51980)[1], NFT (546424528037883481/FTX EU - we are here! #51875)[1] | | |
| 01631256 | | 0 | | |
| 01631258 | | BTC[0], FTT[0.00309474], USD[0.00], USDT[0] | | |
| 01631259 | | TRX[.000006], USD[0.00], USDT[27.00000148] | | |
| 01631268 | | DOGEBULL[1.14246467], USDT[0.00000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631270 | | BAND[0], BNB[0], USD[0.00], USDT[0.00002473] | | |
| 01631274 | | AURY[.99886], DOGE-PERP[0], SOL[0.00454223], USD[0.12] | | |
| 01631277 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.0002], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.02], USDT[2.41449338] | | |
| 01631280 | | SOL[0], TRX[0] | | |
| 01631281 | | ETH[0.00009969], FTT[0.00360628], RUNE[209.2227178], USDT[0.00001599] | | |
| 01631283 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI[.1], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01631284 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-20210924[0], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.15], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01631286 | | COPE[346.96713], LINK[11.5], STEP[590.16752964], USD[0.52] | | |
| 01631289 | | AVAX[0], BAO[1], BAT[.00001844], FIDA[.00000919], MATIC[0], POLIS[0], USD[0.18], USDT[0] | Yes | |
| 01631290 | Contingent | AVAX[15.39654], BTC[0], ETH[.0009972], ETHW[6.4686792], FTM[1044.875], FTM-PERP[0], GALA[2689.88], GRT[899.82], LUNA2[7.93847742], LUNA2_LOCKED[37.37644731], LUNC[1629683.863422], MAPS[3133.94], MATIC[129.976], RAY[61.44942035], SOL-PERP[0], SRM[65.07882683], SRM_LOCKED[.07788533], SRM-PERP[0], TRX[13], USD[15.23], USDT[0.02342609] | | |
| 01631291 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[12.92], XRP-PERP[0] | | |
| 01631293 | | BTC-PERP[0], EUR[0.37], USD[0.06] | | |
| 01631294 | Contingent | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000002], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.00000032], JOE[.00000001], LUNA2[0.01967803], LUNA2_LOCKED[0.04591541], LUNC[4284.93390449], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01] | | |
| 01631298 | | USD[2.77] | | |
| 01631302 | Contingent | LUNA2[12.97715533], LUNA2_LOCKED[30.2800291], LUNC[2825802.895157], USD[0.44], USDT[0.15925280], XRP[.510243] | | |
| 01631305 | | ALGO-PERP[0], AR-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STARS[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01631306 | | ATOMBULL[0], BEAR[470], BNBBULL[.00788432], BULL[0.00008126], DOGEBULL[0.68805048], DOGE-PERP[0], ETCBULL[346.03078], ETHBULL[.00927], FTT[0.02990252], KNCBULL[4760], MATICBEAR2021[18956], MATICBULL[69173.53866], MKRBULL[38.682262], SUSHIBULL[0], SXPBULL[0], THETABULL[2.51434316], USD[-0.02], USDT[0.00971588], VETBULL[87.4825], XRP[0], XRPBULL[43559.65632016], ZECBULL[2856.4286] | | |
| 01631309 | | ADA-PERP[0], BTT[1000000], CRO[20], ENJ[15], MTA[24], SAND[15], SOL[26], USD[0.86], XRP[100] | | |
| 01631312 | Contingent | AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], ETH[0], FTM[30], FTT[0.00151231], GBP[351.80], LOOKS[5], LTC[0], LUNA2[0.22778144], LUNA2_LOCKED[0.53149004], LUNC[49599.89], MATIC[40], SHIB[250000], SOL[0.20833632], SOL-PERP[0], USD[0.29], USDT[0.00000002], XRP[75] | | |
| 01631313 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 01631317 | Contingent | FTT[9.10265271], LUNA2[0], LUNA2_LOCKED[2.17312287], LUNC[16.72587097], RNDR[.00113517], SOL[0.71533012], SRM[.00147568], SRM_LOCKED[.01391402], USD[0.00], USDT[0.00000001] | | |
| 01631321 | | ADABULL[0.04001772], ADA-PERP[0], AUDIO[0], BRZ[185.13897316], ETH[0.33243059], ETHW[0.33243059], NFT [499021147531149497/FTX Crypto Cup 2022 Key #22128][1], SOL[0], USD[0.00], USDT[0.00000023] | | |
| 01631327 | Contingent, Disputed | USDT[0.00027742] | | |
| 01631328 | | ADA-PERP[0], LTC-PERP[0], USD[0.40], USDT[.001549] | | |
| 01631332 | | AVAX[.099848], BTC[.00540916], DOT[1.84488849], ETH[.00897116], ETHW[.00897116], MATIC[.9962], USD[0.00], USDT[230.9795482] | | |
| 01631336 | | BTC-PERP[0], ETH-PERP[0], FTT[.1], TRX[.000001], USD[3.81], USDT[27642929] | | |
| 01631337 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GST[0], HT[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MATIC[0], RAY[0], SLRS[64.987], SOL[0], TRX[0.00004700], USD[0.01], USDT[0], USTC[0] | | |
| 01631341 | | BNB[0], LINK[0], MATIC[0], SOL[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 01631347 | | ADA-20211231[0], HMT[.9898], USD[0.38] | | |
| 01631348 | Contingent | ENJ[.00000001], FTM[0], FTT[0], GBP[0.00], LUNA2[0.15019736], LUNA2_LOCKED[0.35046052], LUNC[32705.7933442], TRX[.000009], USD[0.83], USDT[24.53867688] | | |
| 01631349 | | SXPBULL[.99297], TRX[.000045], USD[0.01] | | |
| 01631351 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01631354 | | TONCOIN-PERP[0], USD[0.37], USDT[.16015100] | | |
| 01631357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[4.56916924], ALICE-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0107[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211227[0], BTC-MOVE-20211231[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[13.99734], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[27.688277], USDC-125.51], USDT[103.29000000], VET-PERP[0] | | |
| 01631359 | | NFT [430952597477613399/FTX EU - we are here! #51355][1], TRX[.000001] | | |
| 01631361 | | FTT[23.62221075], USD[0], USDT[98.49319205] | | |
| 01631362 | Contingent, Disputed | BNB[.00014555], BTC-PERP[0], GMT-PERP[0], USD[-0.03], USDT[1.75023108] | | |
| 01631364 | | USD[32.90] | Yes | |
| 01631366 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], USD[40.30], USDT[10830.8015] | | |
| 01631367 | | AKRO[7], ATLAS[0.62523751], BAO[17], BNB[.00000014], BTC[0], CHZ[1], CRO[0.00892569], DENT[6], ETH[0.00000007], ETHW[0.00000007], FTT[0.00004383], GALA[0.00483948], GODS[0.00107400], HXRO[1], KIN[71.95267771], LTC[0.00000919], MANA[0.02100267], MATIC[.00010377], MNGO[0.00097834], RAY[0.00001085], RNDR[0.00347959], RSR[2], SAND[0.00013869], SLP[0], SPELL[0.11183715], SRM[0.00004326], STARS[0.00332731], SUSHI[0.00000876], TLM[0.02259238], TRX[8], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01631368 | | USD[0.07] | | |
| 01631370 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAO[22000], BTC-20210924[0], BTC-PERP[0], DENT[1600], DENT-PERP[0], DMG[166.6], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00100902], ETH-20211231[0], ETH-PERP[0], ETHW[0.00100903], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[80000], LTC-PERP[0], MATIC-PERP[0], ORBS[80], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[631.831344], SRM-PERP[0], SUN[310.084], SUSHI-PERP[0], USD[1.07], XRP-PERP[0], YFI-PERP[0] | | |
| 01631371 | | ADA-PERP[0], ATLAS-PERP[0], AVAX2.49955], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB[100000], SOL[1.30087068], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[0.15], VET-PERP[0], XRP-1230[0] | | |
| 01631373 | | FTT[1.32122108], USD[0.00], USDT[0.00000025] | | |
| 01631378 | | ATOM[0], BNB[0.00000281], MATIC[.00044766], NFT [387494627602290197/FTX EU - we are here! #3510][1], NFT [502901646926843964/FTX EU - we are here! #3793][1], NFT [558839728407248336/FTX EU - we are here! #3671][1], SOL[0.00000007], TRX[0.00077700], USD[0.01], USDT[0.00029455] | | |
| 01631382 | | ATLAS[1266.52547256], BAO[1], POLIS[4.15797144], RSR[1], USD[0.00] | | |
| 01631389 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[0], TRX[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01631393 | | AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT [296346155309227283/FTX EU - we are here! #5426][1], NFT [384420128808281/FTX EU - we are here! #5231][1], NFT [502825034785718820/FTX EU - we are here! #5529][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631397 | Contingent | ADABULL[7.454012], BULL[1.36397530], ETHBULL[0], FTT[0], LUNA2_LOCKED[823.5681454], LUNC[.00000001], USD[0.00], XRPBULL[18726620.90364157] | | |
| 01631404 | | BTC[0.01054613], BTC-0624[0], BTC-20211231[0], EUR[88.64], FTT[25], USD[35382.70] | | BTC[.01] |
| 01631407 | | USD[0.33] | | |
| 01631409 | | BTC[0], NFT (574562522432853119/FTX Crypto Cup 2022 Key #15518)[1], SHIB[100000], USD[0.00] | | |
| 01631410 | | BAO[1], ETH[.0110365], ETHW[.01472739], KIN[1], NFT (303339699615346528/The Hill by FTX #24524)[1], NFT (346712297619715096/FTX EU - we are here! #17121)[1], NFT (432802228693070004/FTX EU - we are here! #12696)[1], NFT (500967333197568242/FTX EU - we are here! #16968)[1], STG[.0011256], TRX[1], USD[1.40], USDT[0.10289808] | Yes | |
| 01631414 | | BTC[.0019], ETH[.02299563], ETHW[.02299563], IMX[.095934], USD[5.31] | | |
| 01631415 | | APT[0], BNB[0.01492977], ETH[0], GST[7.95421237], SOL[0.05259093], TRX[0], USDT[5.97592719] | | |
| 01631419 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00008075], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007563], LUNA2_LOCKED[0.00017648], LUNC[16.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.51], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01631421 | | FTT[.050641] | | |
| 01631423 | | BTC[.00000075], COPE[.00103869], KIN[8], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 01631429 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[38.68] | | |
| 01631432 | | ATLAS[11998.67], BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01631433 | | HT[0], SOL[0], TRX[0] | | |
| 01631442 | | BTC[0.03762013], ETH[1.65368574], ETHW[1.65368574], FTT[10.07248768], ICP-PERP[0], SOL[16.2481], USD[0.00] | | |
| 01631449 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00042284], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC_20974518], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND[.5], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-3], TRX-PERP[0], USD[82.54], VET-PERP[0], XTZ-PERP[0] | | |
| 01631451 | | BAT[116], TRX[.000004], USD[1.00], USDT[2.26899062] | | |
| 01631453 | | BTC[0], FTT[0.05378464], USD[4.10], USDT[0] | | |
| 01631455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00052718], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0325[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], POLS-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.46412719], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01631456 | | ADABULL[.00304], BNB[0], USD[0.05], VETBULL[54.98067807], XRPBULL[550] | | |
| 01631461 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00210447], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[5000.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.38067440], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.05621061], LUNA2_LOCKED[11.79782477], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[-40], TRX[105.00094], TRX-PERP[0], USD[1672.45], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01631464 | | USD[0.02] | | |
| 01631466 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[.09254763], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[3.93339915], LUNA2_LOCKED[9.17793137], LUNC[.00119563], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-2.88], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01631477 | Contingent | CONV[49996.846], CQT[1467.09], HMT[3000.10165533], KIN[9706], LINA[4398.2], LUNA2[1.22544789], LUNA2_LOCKED[2.85937843], LUNC[266843.86], MNGO[39.8], STEP[1990.27746], USD[0.00], USDT[0.00043110], XRP[.946337] | | |
| 01631480 | | USDT[3.94152671] | | |
| 01631488 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000046], USD[-3.03], USDT[5.93] | | |
| 01631490 | | USD[25.00] | | |
| 01631495 | | USDT[0.00000048] | | |
| 01631500 | | USD[0.01] | | |
| 01631502 | | ATLAS[1117.774], MNGO[39.992], POLIS[1.9996], RAY[.9998], SOL[0.00194515], SRM[.9998], STEP[10.9978], USD[0.08], USDT[9.09462500] | | |
| 01631504 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 01631521 | | BAO[2], KIN[3], MNGO[57.32894313], SLP[288.36950634], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 01631523 | | BTC[0], FTM[0], FTT[0], SHIB[11259.11784491] | Yes | |
| 01631526 | | ALPHA[.6212], COPE[.148], USD[0.08], USDT[0.00000001] | | |
| 01631530 | | XRP[0] | | |
| 01631532 | Contingent | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[35.23745191], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[21.97045191], FLOW-PERP[0], FTT[25.08110745], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.82539463], SRM_LOCKED[209.49460537], SXP-PERP[0], USD[0.73], XLM-PERP[0], ZRX-PERP[0] | | |
| 01631534 | | LUA[.07828], TRX[.000001], USD[0.00], USDT[0] | | |
| 01631536 | | RSR[1], USDT[0.00038110] | | |
| 01631539 | | ATLAS-PERP[0], CAKE-PERP[0], POLIS-PERP[0], USD[0.56], USDT[0] | | |
| 01631542 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01631545 | | GBP[0.00], SOL[2.05], USD[0.00], USDT[0] | | |
| 01631546 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.87], USDT[16.36819586], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01631548 | | BTC[.0000179], ETH[.0005614], ETHW[.0000998], EUR[0.00], SRM[.10324829], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631549 | | 1INCH-PERP[0], AAPL-2021123110[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000045], TRX-PERP[0], USD[1.43], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XRP[4079.88994405], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01631551 | | NFT (455086433969224758/FTX EU - we are here! #79056)[1], NFT (545759713777467092/FTX EU - we are here! #78790)[1], NFT (555933865175048166/FTX EU - we are here! #79241)[1] | | |
| 01631552 | | HMT[14.9973], KIN[79985.6], USD[0.30], XRP[.19] | | |
| 01631555 | | NFT (306423905522529370/FTX EU - we are here! #75518)[1], NFT (373831054286115784/FTX EU - we are here! #74125)[1], NFT (417816008888021863/FTX EU - we are here! #75835)[1] | | |
| 01631558 | | ETH[0.00015528], NFT (393934458820451944/FTX EU - we are here! #205580)[1], NFT (426659252776993967/FTX EU - we are here! #206135)[1], NFT (441895617575541373/FTX EU - we are here! #206211)[1], NFT (532766973292631407/The Hill by FTX #7963)[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01631564 | | USD[0.00] | Yes | |
| 01631568 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.40780265], LUNA2_LOCKED[0.95153952], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDC[10.56], USDT[11.99664949], YFI-PERP[0], ZIL-PERP[0] | | |
| 01631570 | | KIN[0], TRX[52.40514527], USD[0.56], USDT[0] | | |
| 01631572 | | CONV[969.9], TRX[.000001], USD[.04], USDT[.002282] | | |
| 01631574 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00756218], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00182971], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DOT-0624[0], DOT-PERP[0], 80000000[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[25.00120893], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LOOKS-PERP[43], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], SLP-PERP[0], SOL[0.00176296], TLM-PERP[0], TRX[.000006], USD[75.97], USDT[0.00733703], USTC[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 01631575 | | LINKBULL[1468.60622], TRX[.000045], USDT[2.573] | | |
| 01631578 | Contingent, Disputed | USDT[0.00028577] | | |
| 01631579 | | AVAX[0], BNB[0.00274641], BTC[0], BULL[0.00007410], ETH[0], ETHBULL[0], EUR[0.02], FTT[0], FTT-PERP[0], PAXG[0], PAXGBULL[0], USD[-0.20], USDT[0.00385707] | | USDT[.002499] |
| 01631581 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.26385074], LUNA2_LOCKED[2.94898506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (373050211271018490/Landscape Photography)[1], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-2.48000000], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[46.81], USDT[46.28961451], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01631584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.003303], TRX-PERP[0], UNISWAP-PERP[0], USD[70228.35], USDT[.87161061], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[34490.23] |
| 01631585 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[16.58], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01631587 | | BNB[0], TRX[0], WRX[0] | | |
| 01631589 | | CVX-PERP[0], ETH-PERP[0], USD[1.66] | | |
| 01631591 | | DOGE-PERP[0], TRX[.00046], USD[0.01], USDT[1.05510744] | | |
| 01631593 | | BTC[0], ETH[0.00030207], ETHW[0.00000001], FTT[25.09203286], TRX[0], USD[163.19], USDT[0.00000001] | | ETH[.000301] |
| 01631601 | | BTC[.0059] | | |
| 01631605 | | EUR[29070.48], FTT[0], USD[19.13], USDT[0] | | |
| 01631606 | | NFT (431197874231825121/FTX EU - we are here! #1386)[1], NFT (438177319243966840/FTX EU - we are here! #592)[1], NFT (546131791399766612/FTX EU - we are here! #1517)[1] | | |
| 01631607 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01870484], LUNA2_LOCKED[0.04364464], LUNC[4073.02], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.48214], THETA-PERP[0], USD[95.49], USDT[0], VET-PERP[0] | | |
| 01631609 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDT[260.80000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01631611 | | POLIS[.0715], USD[0.00], USDT[0] | | |
| 01631612 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000024], USD[0.00], USDT[1.60262272] | | |
| 01631618 | | BAO[4], BNB[0], CEL[0], FTT[0], KIN[7], SWEAT[623.24164884], TONCOIN[4.21231401], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01631622 | Contingent | BNB[.00000001], BTC[0], ETH[.00000001], LTC[0.00938370], LUNA2[0.00671118], LUNA2_LOCKED[0.01565942], RSR-PERP[0], SOL[0], TRX[.725852], USD[0.00], USDT[0.00000017], USTC[.95] | | |
| 01631624 | | XRP[.00000001] | | |
| 01631626 | | AKRO[4], BAO[11], BNB[.00000821], DENT[3], EDEN[.00925868], KIN[6], ROOK[.00017397], RSR[1], SRM[.00070604], UBXT[3], USD[0.00] | Yes | |
| 01631627 | | EUR[0.00], SLRS[2292.5414], USD[0.88], USDT[0] | | |
| 01631629 | | LINK[.00605058], RUNE[0], USD[0.00], USDT[0.00502858] | | |
| 01631630 | | AKRO[1], ALICE[.00008363], BAO[2], DENT[1], EUR[2096.78], FIDA[1.05411932], FTT[3.93757556], KIN[2], RSR[1] | Yes | |
| 01631631 | | BAO[1], DENT[.69440475], KIN[1.95354264], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01631633 | | BTC[0.12095344], MATIC[.25], NEAR[.70583], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631634 | Contingent | ETH[.73756733], LUNA2[0.00497809], LUNA2_LOCKED[0.01161556], LUNC[.003252], USD[0.00], USDT[1042.25238335], USTC[.704672] | | |
| 01631635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.00000003], AVAX-PERP[0], BTC[0.01664859], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.23], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDL-16.33], USDT[0.00602826], YFI-PERP[0] | | |
| 01631639 | | USD[0.00] | | |
| 01631640 | | ATLAS[4348.85993603], EUR[0.00], FTT[.00000001], GALA[.73979557], SHIB[13664.11306877], USD[29.72], USDT[0.00000001] | Yes | |
| 01631649 | | 0 | | |
| 01631650 | | FTT[0.00069357], USD[0.09] | | |
| 01631651 | | BAO[4], CHF[71.80], ETH[0.00000026], ETHW[0.00000026], FTM[0], KIN[2], MNGO[0.00595264], SOL[0], USD[0.00] | Yes | |
| 01631653 | | BTC[.002835], DOGE[319.1], ETH[.04665], ETHW[.04665], RUNE[17.573], SHIB[3685667], SOL[3.207], TRX[795.300001] | | |
| 01631654 | Contingent | FTM[89.02179013], FTT[1.00097288], IMX[8.8613661], LUNA2[0.00581927], LUNA2_LOCKED[0.01357831], LUNC[1267.16], MATICBULL[64.82023575], RUNE[6.79467171], TONCOIN[10.05], USD[0.00], USDT[0.00000001] | | |
| 01631657 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[14], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.17], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01631667 | | ETH[0], SOL[0], USD[0.01], USDT[0.00000014] | | |
| 01631670 | | ETH[.47063177], ETH-PERP[0], ETHW[.47063177], TRX[.000001], USD[4261.77], USD[0.0003815] | | |
| 01631672 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.78], USDT[1.78644176], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01631674 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[50045.49590536], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00010694], VET-PERP[0], XRP-PERP[0] | | |
| 01631675 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[31.1947997], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.08300027], LUNA2_LOCKED[0.19366729], LUNC[18073.48356177], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (299570014853958566/FTX EU - we are here! #51475)[1], NFT (508867973026529017/FTX EU - we are here! #50530)[1], NFT (524044814863550505/FTX EU - we are here! #51880)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.10569484], TRX-PERP[0], USD[211.91], USD[0.00678140], VET-PERP[0], XRP-PERP[0] | | |
| 01631677 | | BNB[.00155442], DOGE[.01], HT[.08988], NFT (403396502624474750/FTX EU - we are here! #6372)[1], NFT (475321111778970907/FTX EU - we are here! #6099)[1], NFT (567062186235017793/FTX EU - we are here! #6487)[1], TONCOIN[.08], TRX[0.45636800], USD[0.00], USDT[4.66817499] | | |
| 01631678 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[21.44], XRP-0930[0], YFI-PERP[0] | | |
| 01631679 | | BNB[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], NFT (321205236613687737/The Hill by FTX #8390)[1], NFT (400344461555569572/FTX EU - we are here! #30210)[1], NFT (542480169908885966/FTX EU - we are here! #30039)[1], NFT (545030151961593935/FTX EU - we are here! #30405)[1], NFT (569653723186851359/FTX Crypto Cup 2022 Key #21702)[1], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01631682 | | ATOM-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[11.40], USDT[0] | | |
| 01631688 | | LTC[0], USDT[0] | | |
| 01631690 | Contingent, Disputed | BNB[.00000001], SOL[0] | | |
| 01631692 | Contingent | AVAX[.077081], BTC[0.00052273], ETH[0.02800513], ETHW[0.02800513], FTT[25.19289224], SRM[2.30073182], SRM_LOCKED[7.91402858], TRX[.489501], USD[0.00], USDT[0] | | |
| 01631694 | | BAO[1], DOGE[39.77954354], GRT[183.63906143], KIN[1], SHIB[766511.75415013], UNI[5.56301227], USD[0.00] | Yes | |
| 01631696 | | BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000168], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01631698 | | FTT[.056258], USD[1.41], USDT[0] | | |
| 01631701 | Contingent, Disputed | TRX[.000046], USD[0.00] | | |
| 01631702 | | ATLAS-PERP[0], COPE[0.03372888], FTM-PERP[0], FTT[0.05984393], FTT-PERP[0], NEAR-PERP[0], OXY-PERP[0], USD[2.84], USDT[0.00000001] | | |
| 01631707 | | 1INCH-PERP[0], BTC[.00073044], FTT[0.00000124], IOTA-PERP[0], SHIB[33489835], SOL[47.34848133], SUSHI-PERP[0], USD[0.00], USDT[0], VETBULL[323.538516], YFI[0.52145508] | | |
| 01631708 | | ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.43], USD[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01631711 | | ETH[0], HT[0], NFT (352373198950115520/The Hill by FTX #28944)[1], NFT (412192082974981691/FTX EU - we are here! #5542)[1], NFT (416164540083133675/FTX EU - we are here! #5862)[1], NFT (548098816104193538/FTX EU - we are here! #5733)[1], SOL[0], TRX[0.86500693], USD[0.00], USDT[0.09972546] | | |
| 01631722 | | BAO[2], DENT[1], DOGE[1], FRONT[1], FTT[8.00000179], KIN[2], USD[1.66], USDT[0] | Yes | |
| 01631724 | | AKRO[8], ALPHA[1.00850169], AUDIO[0.00001836], BAO[43], BAT[0], BNB[0], BTC[0.00000001], CHZ[0], CRO[0.38660076], DENT[18], DFL[.0104021], DOGE[0], ETH[0.00000100], ETHW[0.00000100], EUR[0.59], FRONT[.00008226], FTT[0.00001911], GENE[0.00348406], HNT[0], KIN[52], LINA[0.02662866], LRC[0], LTC[0.00005778], LUA[0], MANA[0], MATIC[0.00297061], RSR[10], SAND[0], SECO[0], SHIB[0], SNX[0], SOL[0], SRM[0], SUSHI[0], SXP[0.00000913], TRU[1], TRX[31.02381810], UBXT[13], USD[0.00], USD[0.01024361] | Yes | |
| 01631728 | | ETH[.00044413], ETHW[.1454413], FTT[100.45405903], USD[2460.11] | | |
| 01631730 | | BNB[0.00106401], DOGE[0], MATIC[0.39912608], SOL[0], TRX[0], USD[0.00000158] | | |
| 01631737 | | AKRO[2], BAO[15], BCH[.16027886], ETHW[.50908163], KIN[10], MATIC[340.52019563], SHIB[15711177.45503836], SOL[3.81093266], TRX[2], UBXT[3], USD[0], XRP[157.38472446] | Yes | |
| 01631739 | | BRZ[-3.18836770], BTC-PERP[0], DOT[.099], ETHW[.2916944], GALA-PERP[0], LINK[.06438], SHIB-PERP[0], SOL[.007812], TRX[.000123], USD[0.00], USDT[0] | | |
| 01631743 | | BTC[0], FTT[.38909158], SOL[.01968765], TRX[.005439], USD[0.00], USDT[3.86491591] | | |
| 01631745 | | USD[0.49] | | |
| 01631746 | | NFT (297497659881785565/FTX EU - we are here! #182903)[1], NFT (455515382525835689/FTX EU - we are here! #182808)[1], NFT (545961479789986507/FTX EU - we are here! #183087)[1] | | |
| 01631751 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.018622], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[.16155], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[.85655], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.084426], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.0004490], UNI-PERP[0], USD[0.00], USD[7.00022737], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01631752 | | BTC[0], EUR[0.00], HMT[1504.93309254], MATIC[4.6276732], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01631754 | | FTT[3.9], USDT[2.52576473] | | |
| 01631755 | | USD[1.45] | | |
| 01631756 | | NFT (459243892969007504/FTX AU - we are here! #82)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631758 | | ATLAS[2470], AUD[0.00], CRO[20], FTT[.02], JET[100], POLIS[20.59588], USD[0.51], USDT[0] | | |
| 01631759 | | AXS[.0000105S], FTT[.0000098], GALA[.00028259], MATIC[0], SOL[.00000142], UNI[.00000568], USD[0.00] | Yes | |
| 01631760 | | HMT[.9829], USD[0.00], USDT[0] | | |
| 01631762 | Contingent | FTT[0.08360497], IMX[.0696], LUNA2[0.57382914], LUNA2_LOCKED[1.33893468], RSR[1.29505530], USD[497.97], USDT[0], XRP[125.976] | | |
| 01631763 | | ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01631773 | | ATLAS[1149.2609], USD[0.59] | | |
| 01631782 | | CHZ-PERP[0], FIDA-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01631783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0703[0], BTC-MOVE-0707[0], BTC-MOVE-2021Q4[0], BTC-MOVE-0622Q3[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086693], FIL-PERP[0], FTM-PERP[0], FTT[0.09325115], FTT-PERP[0], GMT-PERP[0], HALFSHIT[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.51], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01631785 | Contingent | APT[112], ATOM[.004749], DOT[.00000001], ETH[.00000011], FTT[0.07010868], LUNA2[0.00066015], LUNA2_LOCKED[0.00154036], USD[0.00], USDT[0] | | |
| 01631786 | | 1INCH[1.05128309], AKRO[41.57655666], ALPHA[1.01695887], AUDIO[1.01186896], BAO[73], BAT[8.76634552], BOBA[1.0456777], CHZ[6.42920105], DENT[60], DOGE[8.38551005], FIDA[2.12840577], FRONT[8.7632603], FTM[.05828136], GRT[3.14494279], HOLY[.00002566], HXRO[12.02819222], KIN[58], KNC[.0020094], LINK[.00019121], MAPS[.00816758], MATH[2.03256319], MATIC[5.46104981], MNGO[.10643012], OMG[1.09245337], OXY[.0025378], RAY[.00430801], RSR[44.12570923], RUNE[.00140198], SAND[.01468268], SECO[.00000857], SLRS[.01524489], SNY[.0018748], SOL[.00000001], SPELL[1.26436817], SRM[.00150729], SXP[1.01986123], TOMO[1.04771319], TRU[5.18873992], TRX[48.13309369], UBXT[60.68255105], USD[0.00], XRP[.01055398] | Yes | |
| 01631791 | | BTC[0.00092409], DOGE[00], DOT[0], ETH[0.00068444], ETHW[0.00068444], FTT[5.66420683], MANA[18.9819538], SOL[0.00624716], TRX[.00000001], USD[-0.52], USDT[0.00155266], XRP[0] | | |
| 01631796 | | TRX[.000016], USD[0.00] | | |
| 01631797 | | 0 | | |
| 01631799 | | BTC[0.15200136], BTC-PERP[0], ETH-PERP[0], EUR[3114.98], SAND-PERP[0], USD[-2581.24], USDT[0.00359862] | | |
| 01631801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00008664], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[9500], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000711], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00468], LTC-PERP[0], LUNA2[0.00000028], LUNA2_LOCKED[0.00000065], LUNC[.06114569], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[919.4], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002562], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[.000073], USD[-0.27], USDT[0.00665186], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01631802 | | AKRO[3217.74277424], ANC[285.79721546], ATLAS[2229.12754704], BAO[12516.22810334], CHR[421.84683665], CONV[1648.63937437], DAWN[16.22734708], DENT[2], EUR[0.00], FTM[55.80964417], GALA[439.90247028], GMT[8.75900927], KIN[984299.78413238], KSHIB[.23053316], MATIC[74.23484905], MTL[31.76940237], ORBS[1446.77473859], QI[349.96603319], RAY[26.55599997], RSR[1], SHIB[10455232.72268723], SLP[585.18523413], SOL[.00000011], SPELL[17067.83224022], SRM[6.83338366], SXP[20.99287671], TRX[3585.2347824], UBXT[1407.83631738], USD[0.00] | Yes | |
| 01631805 | | ALGOBULL[2780000], ATOMBULL[15957172.95746560], BALBULL[.6448], BULL[14.4856108], C98[0], CEL[0], COMPBULL[6876], ETCBULL[17854.98], ETHBULL[155.55818973], GRTBULL[.05192], HTBULL[.087], LINKBULL[1.011500], LTCBULL[853746.85122354], MATICBULL[.547890.4], SAND[0.58715768], SXPBEAR[4000000], SXPBULL[8.09], THETABULL[58609.365782], TRX[.000058], TRXBULL[.0178], USD[0.00], USDT[0.00000001], VETBULL[5774.4651, XRPBULL[4079184], ZECBULL[415534.92536323] | | |
| 01631806 | | AMPL[0], BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01631810 | | BNB[.00866695], BTC[0.01571004], ETH[.066], ETHW[.066], SOL[6.9247073], TRX[.000001], USD[0.15], USDT[1.83130265] | | |
| 01631814 | Contingent, Disputed | USDT[0.00029430] | | |
| 01631817 | | USD[0.00], USDT[0] | | |
| 01631820 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00004559], CHZ[299.94], EUR[0.00], FRONT[83.9844], FTM[.977], KSM-PERP[0], LINK[.09754], LTC[.009888], LUNC-PERP[0], RUNE[8.4983], SOL[.009882], USD[-9.34], USDT[0.03065089], VET-PERP[0] | | |
| 01631823 | | BTC[0], ETH[0.03700000], EUR[1.06], FTT[0.36113787], SOL[0], TRX[.312115], USD[0.09], USDT[1174.17119442] | | |
| 01631825 | | ETH[0], NFT[403992694398244318/FTX EU - we are here! #16218][1], NFT[534600536121179459/FTX EU - we are here! #16027][1], NFT[563553593440166645/FTX EU - we are here! #9867][1], SOL[0], TRX[.000072], USD[0.00], USDT[0.00000003] | | |
| 01631826 | | MATICBULL[34.2], SXPBULL[9363], USD[0.02], USDT[0.00000001] | | |
| 01631827 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000032] | | |
| 01631828 | | BTC[0.00002659], EGLD-PERP[0], FTT[0], LEO-PERP[0], NFT[442145651735478503/Julie][1], USD[0.00], USDT[0] | | |
| 01631831 | | ADA-PERP[0], ATOM[33.00000001], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.11087633], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01631833 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00008630], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00006246], ETH-PERP[0], ETHW[0.00006245], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTA-PERP[0], FTT[0.14534875], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC2-PERP[.270000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00984?], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4244.17], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01631836 | Contingent | ADA-0624[0], ADABULL[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00619884], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009030], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0009004], FIDA-PERP[0], FTM-PERP[0], FTT[0.09772057], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00617988], LUNA2_LOCKED[0.01441972], LUNC[.0033799], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.02999819], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[218.53], USDT[1.49113222], USDTBULL[0], USTC[.87479], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631839 | | BTC[0.13942122], DAI[0.00000001], ETH[5.43334025], ETHW[2.00201830], EUR[0.00], FTT[4.19819134], PAXG[0.00000001], SOL[0.57], USD[0.57], USDT[0.00001999], USTC[0.00000001] | | |
| 01631841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.1174], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ARUID-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[51.6], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.05797161], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01631847 | | NFT (434921162510865845/The Hill by FTX #78)[1] | Yes | |
| 01631850 | | HMT[110], USD[0.53] | | |
| 01631855 | | BOBA[0], FTT[0], MBS[0], SPELL[0], TRX[.000024], USD[0.00], USDT[0.00059851] | | |
| 01631856 | | ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], IMX[30.15685617], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[1.56509448], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01631857 | | ADA-PERP[0], AXS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.19], USDT[0.00000001], XRP-PERP[0] | | |
| 01631865 | | DOGE[0.00000001], MATIC[0] | | Yes | |
| 01631866 | | BTC[0], FTT[0], USD[0.00] | | |
| 01631867 | | TRX[.000001], UNI[.009734], USDT[0.14819535] | | |
| 01631869 | | LOOKS[.00863637], POLIS[.08632], SOL[.009995], USD[0.00], USDT[0] | | |
| 01631870 | | ADABULL[.00000464], BNBBULL[.00002806], DOGEBULL[4.7147], EOSBULL[31893.62], ETHBULL[.00003238], MATICBULL[.06454], SXPBULL[.64434], TRX[.000001], TRXBULL[1.00294], USD[0.00], USDT[0.00000012] | | |
| 01631877 | | ATLAS[1625], BTC[.0038], FTT[0.03597069], POLIS[5.9], REN[395], ROOK[10.0069544], USD[0.02], USDT[0] | | |
| 01631878 | | BNB[.00000002], FTT[0.14752748], TRX[.000008], USD[0.00], USDT[0] | | |
| 01631879 | | ETH[.00000916], ETHW[.00000916] | | Yes | |
| 01631888 | | ADABULL[0.00021414], ALGOBULL[37317.5], BCHBULL[1.55204], BNBBULL[0.00001893], ETHBULL[.0001051], LINKBULL[.113341], MATICBULL[.996852], USD[0.00], USDT[0] | | |
| 01631889 | | BTC[0.01319816], ETH[.196], ETHW[.196], USDT[2.41772248] | | |
| 01631891 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.099748], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (362950278486034724/German Breakfast)[1], SOL-PERP[0], TRX[.64.99982], USD[0.17], VET-PERP[0], XAUT-PERP[0], XRP[596], XRP-PERP[0], YFI-PERP[0] | | |
| 01631892 | | SOL[0] | | |
| 01631893 | Contingent | 1INCH[0.00000001], ALPHA[1157.790981], ALPHA-PERP[0], ATLAS[5749.258354], ATOM[0], AVAX[0], BTC[0.00000002], BTC-PERP[.0428], C98[185.966427], CELO-PERP[0], COMP[1.999678], CRV-PERP[0], DASH-PERP[25.93], DOT[79.85949458], DYDX[145.67333635], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[84.28920401], FTT-PERP[0], GRT[1266.16455774], HMT[590.9218435], HT[0.00000001], HT-PERP[0], IMX[122.27792485], KSM-PERP[0], LTC[0], LTC-PERP[26.89], LUNA2[1.10849532], LUNA2_LOCKED[2.58648909], LUNC[241377.19120301], LUNC-PERP[0], MANA[202.9712815], RAY[172.16869863], RAY-PERP[0], SXP[365.47703174], TLM[8802.9091165], TONCOIN-PERP[0], TRX-PERP[0], USD[-3109.64], USDT[302.56087718], XRP[0.00000001] | | |
| 01631902 | | ETH[0], MATIC[0], NFT (297117197375064341/FTX EU - we are here! #6834)[1], NFT (383554833379016274/FTX Crypto Cup 2022 Key #598?)[1], NFT (415482041968338936/FTX EU - we are here! #10725)[1], NFT (454836099054209661/FTX EU - we are here! #10810)[1], SOL[0], TRX[0.00001200], USDT[0] | | |
| 01631904 | | TRX[.376479], USD[2.90] | | |
| 01631910 | | BAO[50989.8], KIN[559888], MNGO[60], SOL[12697460], TRX[.350501], USD[1.30] | | |
| 01631911 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000185], XRP-PERP[0], XTZ-PERP[0] | | |
| 01631913 | | AKRO[1], BAO[1], BNB[2.27445189], BTC[.00987665], DOGE[1339.92737504], ENJ[26.66561341], ETH[1.9021707], ETHW[1.90137173], RSR[1], SGD[0.00], SHIB[17222778.52397643], SOL[21.737791], TRX[1], XRP[136.94447016] | Yes | |
| 01631917 | | AR-PERP[0], BTC[.06515742], TRX[.000001], USD[0.00], USDT[0] | | |
| 01631919 | | IMX[240.50665827], NFT (382819591786418626/FTX AU - we are here! #67820)[1], SOL[197.07393094], SRM[321.92620597], USD[0.76] | Yes | |
| 01631920 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0960803], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00556], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01631926 | | 0 | | |
| 01631929 | | BNB[0.00000001], BOBA[0], ETH[.00000001], FTM[.00000001], HT[0], OMG[0], SOL[0], TRX[0], USDT[0.00000001], XRP[0] | | |
| 01631936 | Contingent | ADA-PERP[0], AVAX[1.89316312], BTC-PERP[0], DOT[3.9984], ETH[.01789687], ETH-PERP[0], ETHW[.01789687], FTT[.00762559], LUNA2[2.10527820], LUNA2_LOCKED[4.91231580], SOL-PERP[0], USDI-55.39] | | |
| 01631938 | | EUR[0.00], SOL[.00162873], USD[0.00] | | |
| 01631941 | Contingent, Disputed | MER[0.89337953], USD[0.00], USDT[0] | | |
| 01631942 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-32.33], USDT[34.87384601], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01631946 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[-3.08008433], XRP[.37707588] | | |
| 01631953 | | AVAX[0], ETH-PERP[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000063] | | |
| 01631954 | Contingent | AAVE[3.02493800], AVAX-PERP[0], FTT[27.69377807], MATIC[279.797593], SOL-20211231[0], SRM[86.57628626], SRM_LOCKED[1.35836476], USD[0.00], USDT[0] | | AAVE[3.008905] |
| 01631960 | | USD[3.33], USDT[0] | | |
| 01631962 | Contingent | BAO[1], GMT-0930[0], KIN[1024348.36360104], LUNA2[5.01554155], LUNA2_LOCKED[11.35851023], LUNC[1092144.72180174], SOL[0.00], USDT[3631.04722915] | Yes | |
| 01631968 | | TRX[2] | | |
| 01631974 | | AUDIO[0], CAD[0.17], MNGO[0], MNGO-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01631976 | | ETH[.00000001], FTT[0.02047648], USD[0.04], USDT[0] | | |
| 01631978 | | ETC-PERP[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631981 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[117.00], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.61], USDT[0] | | |
| 01631985 | | ETHW[1.4497245], GBP[0.00], SOL[.0050068], USDT[2.01079991] | | |
| 01631987 | | BTC[0.01126091], ETH[.931], ETHW[.931], FTT[13.63908329], MATIC[130], RAY[23.25817307], SOL[1.22638163], USD[0.00], USDT[0] | | |
| 01631990 | Contingent, Disputed | 0 | | |
| 01631991 | | FTT[4.17711075], LUNC-PERP[0], MNGO[1060], USD[4.27] | | |
| 01631994 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.0057], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XRP[338.66513396], XRP-PERP[0], ZIL-PERP[0] | | |
| 01631995 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0704[0], BTC-MOVE-0712[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00918314], LUNA2_LOCKED[0.02142733], LUNC[1999.6492], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[260.47585597], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[27852.32], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01631996 | | APE-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00165212] | | |
| 01631998 | | ETH[0], NFT (308214130696898874/FTX EU - we are here! #71224)[1], NFT (308501891910574071/FTX EU - we are here! #70994)[1], NFT (425931835950964103/FTX EU - we are here! #71327)[1], USD[0.00], USDT[0.00015545] | | |
| 01631999 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[7.2386244], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[50.86], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01632007 | Contingent | BTC[.00005808], ETH[0], FTT[500.5824985], MATIC[0], MOB[.00007], NFT (316490696221602905/FTX EU - we are here! #2188)[1], NFT (369930202130762948/FTX EU - we are here! #21653)[1], NFT (526575058911270115/FTX EU - we are here! #21047)[1], SRM[.39223933], SRM_LOCKED[171.76484318], TRX[199], USD[0.35], USDT[0] | | |
| 01632010 | | BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-20210924[0], USD[0.00] | | |
| 01632014 | Contingent | BTC[0], ETH[0], FTT[.08577514], INTER[.2999418], LUNA2_LOCKED[0.00000001], LUNC[.00104], NFT (342227085489888295/FTX EU - we are here! #272857)[1], NFT (386980910482261513/FTX EU - we are here! #272838)[1], NFT (515853526790034807/FTX EU - we are here! #272819)[1], SOL[0], SRM[5.10040884], SRM_LOCKED[08534346], USD[0.59], USDT[0.00000001] | | |
| 01632019 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00615899], LUNA2_LOCKED[0.01437097], TRX[3604], USD[2.94], USDT[0], USTC[.871835] | | |
| 01632020 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (428848146613390191/The Hill by FTX #45041)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[-0.00000002], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-0325[0], THETA-PERP[0], TRX-PERP[0], USD[1.40], USDT[0.0000001], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01632023 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[9800000], SOL-PERP[0], SRM-PERP[0], USD[462.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01632028 | | USD[0.96], XRP[431] | | |
| 01632034 | Contingent | ATLAS[15409.61856046], AUDIO[620.71231409], AVAX[6.3], BF_POINT[200], BTC[.0613], CHF[3000.00], DOT[48], ENJ[229.18958772], ETH[1], ETHW[14.288], EUR[0.00], FTT[25.46956711], GALA[210], HNT[32.51891392], LUNA2[0.00456390], LUNA2_LOCKED[0.01064911], LUNC[993.8], NEAR[108.3], SAND[258], SOL[28.8256495], SRM[1340.26000596], SRM_LOCKED[17.29246094], USD[3315.06], USDT[0] | | |
| 01632037 | | ETH[.01], ETHW[.01], USD[1.9577405] | | |
| 01632042 | | ATLAS-PERP[0], ATOM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[4.50000000], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000002], USD[13.17], USDT[0.00601802] | | |
| 01632043 | Contingent | ATLAS[1880], AVAX-PERP[0], BTC[.00491689], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH1.63445627], ETH-PERP[0], ETHW[1.62622266], EUR[1000.00], FTT[19.38459091], IMX[100], LINK-PERP[0], LTC-PERP[0], MATIC[81.72896528], SHIB[6900000], SHIB-PERP[0], SOL[9.64130514], SOL-PERP[0], SRM[69.49743228], SRM_LOCKED[1.39151151], TRX[7267.40670002], USD[0.88], USDT[303.39733000], XRP[0] | | |
| 01632045 | | AKRO[1], ATLAS[459.10025816], BAO[5], DENT[1], EUR[0.00], FIDA[1.04125058], IMX[.00022991], KIN[2], MNGO[.00505941], USDT[0] | Yes | |
| 01632048 | | AKRO[10], BAO[8], BOBA[.00093834], BTC[0], DENT[2], ETH[.00002017], ETHW[.00002017], GBP[0.00], GME[5.2746666], KIN[16], MATIC[.00003493], NFT (316696972728463705/Welcome to Bahamas)[1], NFT (331008562594959674/Pixel Art Snoop D.)[1], NFT (426107830897031271/Mr. Skull #25)[1], RSR[175127.15450408], SOL[.00089551], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01632052 | | ETHBULL[.00008046], MATICBULL[.0506], TRX[.000046], USD[0.12], USDT[0] | | |
| 01632053 | | USD[0.00] | | |
| 01632055 | | LINK[0], TRX[.000001], USDT[0] | | |
| 01632059 | Contingent | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00025749], LUNA2_LOCKED[0.00060082], LUNC[56.07], MATIC-PERP[0], SLND[21.7], SOL[48.59000000], SOL-PERP[0], USD[0.17], USDT[0.17383906] | | |
| 01632062 | Contingent | AAVE-PERP[0], ACA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02890409], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00193389], LUNA2_LOCKED[0.00451243], LUNC[421.110576], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[107.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01632065 | | USD[0.01] | | |
| 01632066 | | DAI[.00000001], ETH[.00000001], FTT[0.00000010], USDT[0] | | |
| 01632072 | | FTT[73.36867420], MBS[2559], SOL[78.45695449], TRX[.000036], USD[6.71], USDT[0.00519800] | | |
| 01632077 | | HT[0], SOL[0], TRX[0], USDT[0.00000023] | | |
| 01632085 | | BTC[0.00045244], USD[0.28], USDT[0.00044726] | | |
| 01632089 | | AUD[0.00], CEL[62.0149717], RSR[1] | Yes | |
| 01632094 | | USDT[0.00000001] | | |
| 01632097 | | BTC[0.00000497], USD[0.00] | | |
| 01632099 | | BTC[0], EUR[62.00, FTT[0.03180575], SOL[0], SUSHI[0], USD[0.27] | | |
| 01632103 | Contingent | ATLAS[39366.10049891], BNB[0], BTC[0], CRO[2496.57424403], CRV[0], ETH[.00018124], ETHW[0.00018123], FTM[0.07693108], GBP[0.00], LRC[0], LUNA2[2.92878638], LUNA2_LOCKED[6.59169221], MANA[0], MATIC[1.04384803], REEF[0.64368826], SAND[1810.94384871], SHIB[456158445.64372661], UBXT[2], USD[0.00], USDT[0], XRP[4.26473415] | Yes | |
| 01632104 | | USD[83.42], USDT[-75.66050115] | | |

Consolidated Schedule 187 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632105 | | EUR[2.05] | | |
| 01632106 | | AXS[.00128026], BTC[.00157133], MATIC[.01653189], USD[0.00] | Yes | |
| 01632107 | | BRZ[7785.63822726], BTC[0], ETH[0], ETHW[.89025175], USD[0.00] | | |
| 01632112 | | TRX[.000004] | | |
| 01632114 | | AKRO[2], BAO[3], BTC[0.04175298], DENT[3], DOGE[.01631961], KIN[1], LINK[.00033929], SOL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01632116 | | ATLAS[749.6], RUNE[65], SOL[4.128934], STARS[0], USD[19.28], USDT[1.09336420] | | |
| 01632117 | | GBP[13486.11] | | |
| 01632119 | Contingent | ASD[200], ATLAS[3860], AUDIO[202], BTC[.00001127], FTM[603], FTT[0.04541575], HNT[5], LUNA2[0.04636679], LUNA2_LOCKED[0.10825919], LUNC[10103], LUNC-PERP[0], MATIC-PERP[0], RAY[276.40221951], SLRS[622], SOL[1.78377253], STARS[8000], TONCOIN-PERP[0], TRX[.000002], USD[0.01], USDT[386.59000000] | | |
| 01632138 | | TRX[.000001], UNI[26.849943], USD[0.00], USDT[17.04735546] | | |
| 01632140 | Contingent | 1INCH[88.35062965], AAVE[0.74587993], ALGO[100.02519154], ALPHA[50.14960001], AMPL[61.05303191], APT[4.11360131], ASD[90.11180064], ATLAS[2499.9127], ATOM[8.27880188], AVAX[9.23754474], AXS[12.74775876], BAND[12.57019234], BAR[.9], BCH[0.05239046], BNB[0.52588801], BTC[0.05111545], C98[29.998254], CEL[52.97286367], CHZ[89.998254], CITY[.1], COMP[1.2776], CRO[630], CRV[5], DMG[4599.6298308], DOGE[588.05900221], DOT[34.91341770], DYDX[5], ENJ[10], ENS[1.7], ETH[0.62330990], ETHW[2.61757060], FIDA[14.9996508], FTM[270.29621383], FTT[41.41473078], GALA[380], GALFAN[.8], GMT[26.05017514], GODS[40], GRT[320.62189207], GST[172.9], HNT[21.8], INTER[1], JOE[19.996508], KNC[12.20533191], LDO[35], LEO[2.00666896], LINK[3.51883819], LOOKS[241.14585561], LRC[87.996508], LTC[1.33338246], LUA[100.9823654], LUNA2[0], LUNA2_LOCKED[11.1801778], LUNC[0], MANA[100], MATH[59.990508], MATIC[231.03149988], MKR[0.04550687], NEAR[25.8], OMG[9.12224999], PERP[7], PSG[.3], RAMP[99.9994762], RAY[108.52816739], REN[116.30095863], ROOK[0.16299668], RSR[1788.02618059], RUNE[0], SAND[80.9996508], SHIB[2699196.84], SKL[356.39715275], SLRS[699.91427], SNX[5.90958314], SOL[12.06430444], SOS[2179982.66], SPA[420], SPELL[3000], SRM[10.09097702], SRM_LOCKED[.08354102], SUSHI[123.01637645], TAPT[1], TONCOIN[5], TRX[157.51416269], UNI[38.79998019], USD[214.73], USDT[0.00916745], WAVES[1], XRP[361.24464169], YFI[0.00309992], YGG[20] | | 1INCH[88.347608], AAVE[.745864], ALPHA[50.147243], APE[16.023234], ASD[80.108035], ATOM[8.278242], AVAX[9.237034], AXS[10.930363], BAND[12.513074], BCH[.034389], BNB[.525876], BTC[.040248], CEL[37.172045], DOGE[588.045706], DOT[34.807458], ETH[.530175], ETHW[2.617447], FTM[270.142016], GMT[26.049602], GRT[320.542291], LEO[1.006496], LINK[3.518436], LTC[1.333062], MATIC[231.019426], MKR[.045452], OMG[9.118086], RAY[2.528114], REN[116.298516], RSR[1787.988632], SNX[5.908737], SOL[10.062816], SUSHI[123.015146], TRX[157.021405], UNI[38.799165], USD[162.67], USDT[.009139], XRP[361.237055], YFI[.003099] |
| 01632144 | | AVAX[0], ETH[0], FTT[0.08413034], NFT (327191129082596923/FTX AU - we are here! #13587)[1], NFT (486662567554841582/FTX AU - we are here! #104552)[1], NFT (497420971618219833/FTX AU - we are here! #32072)[1], NFT (499781710670887459/FTX AU - we are here! #13572)[1], NFT (510466296037718937/FTX EU - we are here! #104336)[1], NFT (563367365686752401/FTX EU - we are here! #12281)[1], USD[1.02], USDT[0] | Yes | |
| 01632146 | | BIT[28.9922], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01632147 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008626], USDT[0.49698356] | | |
| 01632148 | | ADA-PERP[0], AGLD-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX[.932076], USD[-0.01], USDT[0.82921501] | | |
| 01632152 | | DOT[2.0442082], ETH[0.13730560], SOL[2.00621189], USDT[0.00031686] | | |
| 01632153 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[28.26], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01632154 | | EUR[0.00], USD[0.00] | | |
| 01632155 | | CHZ[.18144154] | Yes | |
| 01632160 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.68], USDT[0] | | |
| 01632164 | | LINK[.00000001], MOB[.4848], TRX[.000009], USD[0.00], USDT[0] | | |
| 01632165 | | NFT (438811425967860511/FTX EU - we are here! #48533)[1], NFT (549582866138704178/FTX EU - we are here! #48470)[1], NFT (575873854662932134/FTX EU - we are here! #48607)[1] | | |
| 01632168 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01632169 | | BTC[0.27379327] | Yes | |
| 01632172 | | BTC[.08050698], BTC-PERP[0], ETH[.069], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[10], VET-PERP[0] | | |
| 01632173 | | AGLD-PERP[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], C98[0], C98-PERP[0], CEL-0624[0], CHR-PERP[0], COMP-1230[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00065882], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00400034], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01632174 | | GBP[677.80], USD[0.00], USDT[13.81772747] | | |
| 01632176 | | 0 | | |
| 01632177 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01123507], FTT-PERP[0], LUNA2[0.00453528], LUNA2_LOCKED[0.01058234], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[6.39], USDT[0], USTC[0.59521964], USTC-PERP[0] | | |
| 01632180 | | MATH[330.9], REAL[473.3], TRX[.000002], USD[25.00], USDT[1.29990693] | | |
| 01632183 | | AKRO[1573.05659214], ATLAS[1292.04110773], AUDIO[39.70228832], AXS[.77787932], BAO[3], BF_POINT[200], CEL[11.04076747], DENT[1], FTT[3.59705355], KIN[5], RAY[5.14656276], SHIB[853701.22008234], SPELL[2373.63775522], SRM[6.55000088], TLM[531.20775257], UBXT[1], USD[0.09] | Yes | |
| 01632187 | | FTT[.09998], USD[0.00] | | |
| 01632189 | Contingent | DOGE-PERP[0], ETH[-0.00000901], ETHW[-0.00000895], FTT[0.06968384], MKRBEAR[211.2], SOL[0], SRM[1.52203493], SRM_LOCKED[7.81028424], TRX[.000777], USD[0.00], USDT[0.30003822] | | |
| 01632190 | | ALICE[14.3], BICO[39.992628], CRV[59.988942], DOGE[768], ETH[0.03798894], ETHW[0.03798894], FTM[258.8664357], FTT[7.69913379], MATIC[139.970512], RAY[.996314], REN[478.9727236], RSR[9.338363], SAND[753], SOL[4.96125341], STEP[339.950239], USD[5.32], USDT[0.42459736], XRP[0] | | |
| 01632192 | | BTC[.0005], ETH[.0265], ETHW[.0265], LINK[1000.070274] | | |
| 01632197 | | KIN[25] | | |
| 01632202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07904370], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[300.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01632205 | Contingent | AGLD-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.08756737], LUNA2_LOCKED[0.20432387], PROM-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01632207 | | AUDIO[1.04895265], COPE[1903.36823131], USDT[0.00000002] | Yes | |
| 01632208 | | BRZ[25.73004957], USDT[30.40909851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632211 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[30.42918903], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.84399549], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01632212 | Contingent | BTC[0], EUR[0.00], IMX[0], LUNA2[0.20817667], LUNA2_LOCKED[0.48574558], LUNC[45330.91], USD[0.77] | | |
| 01632215 | | GODS[0.09401563], STEP[.03174], USD[1.17] | | |
| 01632218 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.54], USDT[1.39981864], VET-PERP[0], XRP-PERP[0] | | |
| 01632219 | | BTC-PERP[0], USD[0.00] | | |
| 01632221 | Contingent | AAVE[.0064778], AVAX[0.07263643], AVAX-PERP[0], BNB[.002584], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[10000.091321], FTT-PERP[0], GALA-PERP[0], LINK[.0214005], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.0068648], SOL-PERP[0], SPELL[43.9105], SRM[937.61873756], SRM_LOCKED[7739.41420244], SUSHI[.13043], SUSHI-PERP[0], USD[3.23], USDT[157.36757502], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01632223 | | BOBA[282.10912004], ETH[.00001564], ETHW[2.0125398], EUR[0.00], FTT[20.57474581], KIN[2], TRX[1.000196], USD[0.01], USDT[1517.07431707] | Yes | |
| 01632224 | | ADABEAR[19996000], TRX[.000002], USD[0.00], USDT[0] | | |
| 01632225 | | 1INCH[10.67678611], AAVE[0.34198715], AGLD[0], ALC[42.22703808], ALEPH[0.00137216], ALICE[.00000596], AMPL[16.09077138], AURY[0.00016237], AXS[0], BADGER[3.13867291], BAO[603625.82150006], BCH[0], BNB[0], BTC[0.00105821], CHR[93.86256768], CITY[1.38511081], CONV[.10575648], CREAM[.00001591], CRO[140.07454127], DMG[.96546339], DYDX[0], EMB[0.00588121], ENS[0.00007542], ETH[0], FIDA[0], FTM[0], GENE[0.00009103], GRT[0], HGET[5.20487630], JET[198.05475781], KIN[1], KSHIB[0], LINK[0], LRC[0], LTC[0], MANA[0], MAPS[0], MOB[0], OKB[0], OMG[0], ROOK[2.90379445], RUNE[7.19611768], SHIB[499.89970857], SLND[10.60298189], SOL[3.79499089], SPELL[0.02528161], STARS[6.36660674], STORJ[0.00101676], SUSHI[0], TONCOIN[0.00021249], TRX[11, TULIP[0.30115096], UNI[0.00000537], USD[0.00], USDT[0], XRP[0.00012934], YFI[0] | Yes | |
| 01632226 | Contingent | ATOM[0.50000000], AVAX[.3], BNB[.02], BTC[0.07120000], DOT[.9], EUR[769.01], FTM[59], FTT[5.30000000], LUNA2[0.14900185], LUNA2_LOCKED[0.34767098], LUNC[0], MATIC[26.0752894], PAXG[.0048], SOL[.18], STETH[0.02772292], SUSHI[15.75434402], USD[4.73], USDT[-52.20218899] | | MATIC[20], SUSHI[15.661702] |
| 01632227 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MBS[274], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 01632231 | | BNB[0], ETH[0], MATIC[0], NFT (359278232169549388/FTX EU - we are here! #4373)[1], NFT (568511413782613442/FTX EU - we are here! #4192)[1], NFT (569813169378954168/FTX EU - we are here! #3996)[1], SOL[0], TRX[0], USD[0] | | |
| 01632232 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00003005], ADA-PERP[0], ALGOBULL[9292.9], ALGO-PERP[0], ALICE[.076996], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.18185], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00969085], BCH-PERP[0], BNBBULL[0.00004933], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000692], C98-PERP[0], CAKE-PERP[0], CHR[.634355], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETHBULL[0.00003666], ETHE-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01964607], FTT-PERP[0], GBTC-2021123[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[.068951], LINK-PERP[0], LRC-PERP[0], LTCBULL[.1233995], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[.032568], MATIC-PERP[0], MER-PERP[0], MSTR-2021123[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[6.31585], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[737.6], SLP-PERP[0], SNX-PERP[0], SOL[34.33780153], SOL-0325[0], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STORJ[.09974], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[392.25], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.058879], TOMO-PERP[0], TRX[.000016], TRXBULL[.0757685], TRX-PERP[0], UNI-PERP[0], USD[100.09], USDT[2601.00758212], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[7.55805], XRP-PERP[0], XTZBULL[.290945], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632233 | | DOGE[.00243985], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 01632234 | | BNB[.00000182], BTC[0.00000034], KIN[1] | | |
| 01632239 | | ALGOBULL[7120000], ATLAS[1870], ATOMBULL[1001], AURY[34], BULL[.00008702], DOGEBULL[1.478], EOSBULL[84172.74], GRTBULL[134.4], LINKBULL[226.043451], MATICBULL[651.2], SOL[10.96655814], SUSHIBULL[297700], SXPBULL[4826], THETABULL[1.245], USD[0.02], USDT[663.80061408], VETBULL[27.65], XLMBULL[45.11], XRPBULL[11410], XTZBULL[1042.80183] | | |
| 01632240 | | BTC[.00000715], ETH[.00008652], ETHW[.00008652] | Yes | |
| 01632243 | | DOGE-PERP[0], FTM[.66160114], SHIB[835.9911387], USD[-0.01], USDT[0.16096077] | | |
| 01632245 | | USD[0.00], USDT[0.02490203] | | |
| 01632246 | Contingent | ADA-PERP[0], ATLAS[51991.602], ATLAS-PERP[0], DOT-PERP[0], FTT[.033853], FTT-PERP[0], GALA-PERP[0], POLIS-PERP[0], SRM[61.12563376], SRM_LOCKED[438.61436624], TRX[.000002], USD[0.00], USDT[0] | | |
| 01632248 | | BTC[0.07928617], BTC-PERP[0.04700000], EUR[939.37], FTT[.43130215], LTC-PERP[0], RAY[1.57027257], SOL-PERP[.71], USD[-1092.01], XAUT-PERP[0.13999999] | | |
| 01632252 | | USD[0.05], USDT[0.00000001] | | |
| 01632253 | Contingent | AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[26.04768298], LUNA2[6.73615310], LUNA2_LOCKED[15.71769057], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01632254 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[.000035], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00530971], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (355447070369257488/FTX EU - we are here! #92532)[1], NFT (441462403252991752/FTX EU - we are here! #92328)[1], NFT (456844547872244950/FTX AU - we are here! #53835)[1], NFT (556853800154699135/FTX EU - we are here! #92467)[1], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.78034501], USD[0.72], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01632255 | | BTC[.15922034], USD[2.54] | | |
| 01632257 | | NFT (353090776328683298/FTX Crypto Cup 2022 Key #21338)[1], NFT (396810974956369107/The Hill by FTX #1726)[1], NFT (431857977598639067/Belgium Ticket Stub #1818)[1], NFT (449748271181249406/Monza Ticket Stub #253)[1] | | |
| 01632258 | | USD[27.52] | Yes | |
| 01632261 | | BRZ[2413.57061328], BTC[.001], DOT[.69986], ETH[1.52587031], ETHW[1.52587031], TRX[.001555], USD[0.00], USDT[0.09002484] | | |
| 01632262 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USDT[10.00774513], VET-PERP[0], XRP[0.01079113], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01632265 | | ADA-PERP[0], ETH[0.00049407], ETHW[0.00049407], USD[0.00] | | |
| 01632267 | | ALTBULL[18.228], MIDBULL[3.327], TRX[.000046], USD[257.31], USDT[.008097] | | |
| 01632268 | | ETH[.00000001], SOL[0], SOS[94620], STEP[.019], USD[0.59] | | |
| 01632273 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004934], BTC-0325[0], BTC-MOVE-0708[0], BTC-MOVE-0729[0], BTC-MOVE-0810[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00093316], ETH-PERP[0], ETHW[.00099316], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.97454], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.81], SLP-PERP[0], SOL[.009088], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.961], USDT[0.23000003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01632275 | | BTC[0], IMX[506], TRX[.000001], USD[0.27], USDT[0.00779833], XRP[.141376] | | |
| 01632282 | | BTC-PERP[0], EUR[227.78], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01632284 | | MEDIA[.00018897] | Yes | |
| 01632285 | | TRX[.000001], USD[0.00], USDT[.9809836] | | |
| 01632286 | | SOL[0], USD[0.07] | | |
| 01632287 | | TRX[.000046], USDT[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632289 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 01632294 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[6], ENS-PERP[0], ETC-PERP[0], ETH[.11597796], ETH-PERP[0], ETHW[.11597796], FIDA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA[96], MANA-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000046], USD[0.25], USDT[299.83223760] | | |
| 01632297 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[20.19], USDT[0] | | |
| 01632299 | | MPLX[.008182], TRX[.000017], USD[0.00], USDT[.0008] | | |
| 01632302 | | FTT[.00429007], TRX[.000002], USDT[0] | | |
| 01632303 | | BNB[0], FTT[0], USD[0.00] | | |
| 01632304 | | USDT[0.00002979] | | |
| 01632305 | | TRX[.000001], USD[0.98] | | |
| 01632306 | Contingent | ATLAS[9.24], AVAX-20210924[0], BAT[199.962], CHR[337.93578], ETHW[.00083204], LUNA2[1.21343202], LUNA2_LOCKED[2.83134138], LUNC[264227.3772579], MATIC[9.9525], NFT [339064353587877574/FTX AU - we are here! #2129Z][1], NFT [459492908962904140/FTX AU - we are here! #58603][1], SOL[0], STEP[663.87384], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01632310 | | ADA-PERP[0], BTC-PERP[0], ICP-PERP[0], OMG-PERP[0], SOL[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01632311 | | NFT [305112077963461033/FTX EU - we are here! #2679Z2][1], NFT [306710708392739855/FTX EU - we are here! #267955][1], NFT [356152518228644995/FTX EU - we are here! #267967][1] | | |
| 01632313 | | BTC-PERP[0], EOS-PERP[0], HNT-PERP[0], MATH[.065192], MCB[.0091849], SOL[.00540246], TRX[.000001], USD[0.01], USDT[0] | | |
| 01632314 | | SPELL[3900], USD[1.97] | | |
| 01632324 | Contingent | APE-PERP[0], ATLAS-PERP[0], CELO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004362], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.03775731], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01632326 | | BIT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[0.00004800], UNI-PERP[0], USD[-4.56], USDT[5.68149816], WAVES-PERP[0], XRP-PERP[0] | | |
| 01632327 | | FTT[.65050942], NFT [343412796480038209/FTX EU - we are here! #239083][1], NFT [448198589339344657/FTX EU - we are here! #239097][1], NFT [534145107669993788/FTX EU - we are here! #239088][1] | Yes | |
| 01632332 | | AAPL[.04166039], AUDIO[1], BTC-PERP[0], ETH[0], HOLY[.00000636], HXRO[1], KIN[3], NVDA[.0297376], RSR[1], SUN[.0005202], TRX[188701.96624231], TRX-1230[0], USD[10919.26], XRP[0] | | |
| 01632337 | | BNB[.002], BTC[0.00002686], ETH[0.00076080], ETHW[0.00028622], FTM[.8179], GALA[9.8613], HNT[.096941], NEAR[.097739], SOL[.00805147], USD[0.92], USDT[0.00604280] | | |
| 01632339 | | BNB[0], SOL[0], USDT[0.00000042] | | |
| 01632343 | | BTC[0], TRX[.00146], USDT[0.00011095] | | |
| 01632344 | | SOL[0], USDT[0.78773777] | | |
| 01632349 | | ATLAS[4213.83809192], COPE[0], KIN[2], TRX[1.000028], USDT[0] | Yes | |
| 01632350 | Contingent, Disputed | TRX[.000045], USD[0.00], USDT[0] | | |
| 01632353 | | BTC[.09970463], DOGE[6646.60637687], NFT [320912509660459673/FTX EU - we are here! #243416][1], NFT [322210785184373797/Monza Ticket Stub #1929][1], NFT [349783984032453561/FTX EU - we are here! #243427][1], NFT [386204753540384412/FTX AU - we are here! #26396][1], NFT [469415395700401276/FTX EU - we are here! #243437][1], NFT [475787846603185549/FTX AU - we are here! #26838][1], REEF[144071.04714355], USDT[276.13747566] | Yes | |
| 01632354 | | USD[58.66] | | |
| 01632358 | | BTC[.4999903], BTC-PERP[0], ETH[1.51883428], ETH-PERP[0], ETHW[1.51883428], EUR[16696.78], FTT[0], SOL[8.06750165], SOL-PERP[5], USD[223.24] | | USD[10.00] |
| 01632359 | | DOGE-PERP[0], FTT[.00004153], FTT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000314] | Yes | |
| 01632360 | | ALGO[2829], ATLAS[246000], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GODS[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.03], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01632361 | | AUD[0.00], BAO[7660.68966067], BTC[0.01092211], FTT[1.90745862], KIN[60208.95583058], NFT [291571543089123467/FTX EU - we are here! #274159][1], NFT [328975324219241661/FTX EU - we are here! #274165][1], NFT [392188303527643147/FTX EU - we are here! #274173][1] | Yes | |
| 01632362 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01632365 | | ADA-20210924[0], ADA-PERP[0], ATLAS[9.8], BTC[.00009754], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[.080696], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS[.078], SOL-PERP[0], UNI-PERP[0], USD[3.79] | | |
| 01632368 | | USD[0.37], USDT[3931526.21906280] | | |
| 01632372 | | BNB[0.00005593], ETH[0], MATIC[0.00006234], SOL[0.00002141], TRX[.00035], USD[0.00], USDT[0.00032141] | | |
| 01632385 | | CQT[2621.92907266], FTT[21.79906092], KIN[2], LINK[37.15827872], TRX[1], UBXT[1] | | |
| 01632387 | Contingent | AKRO[1], ATLAS[639.74450852], BAO[2], BAT[1.01638194], BNB[.00026463], DENT[2], DOT[.00037433], ETHW[.5949491], FTM[.00000001], GBP[0.17], KIN[3], LUNA2[0], LUNA2_LOCKED[0.00001108], LUNC[1.03413315], SOL[.00003236], TRX[2], UBXT[2], USDT[0] | Yes | |
| 01632388 | Contingent | AKRO[1], BAO[1], BNB[.00963305], CHZ[1], DENT[3], FTT[0.03878216], GENE[.00037567], GMT-PERP[0], GRT[1], KIN[10], LUNA2_LOCKED[0.00000002], LUNC[.001884], RSR[1], TRX[.000781], UBXT[2], USD[0.67], USDT[0.00715061] | Yes | |
| 01632394 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[791.40], XRP-PERP[0] | | |
| 01632396 | | RAY[68.79046308], TRX[.001556], USD[21.31] | | RAY[67.378257], USD[15.31] |
| 01632398 | | FTT[0], SOL[0], USD[2.03] | | |
| 01632401 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00405653], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.05275981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0.00002800], TRX-PERP[0], TULIP-PERP[0], USD[-62.83], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[125.89037311], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01632406 | | LUNC-PERP[0], NFT [425433194438309846/The Hill by FTX #27218][1], USD[0.00], USDT-PERP[0] | | |
| 01632407 | | AKRO[682.72532186], ATLAS[514.30063939], BAO[50641.05118068], DENT[3380.30857993], MNGO[58.49103019], USD[94.39] | Yes | |
| 01632408 | | AKRO[2], ATOM[0], DENT[1], EUR[0.00], FRONT[1], FTT[.00143298], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 01632415 | | BTC[.0022], DOGE[14], ETH[.05], ETHW[0.05000000], FTT[1.3], SHIB[1100000], SOL[.55], USD[0.04] | | |
| 01632417 | | FTT[.57439319], USD[0.00] | | |
| 01632420 | | FTT[.599886], USD[2.33], USDT[0] | | |
| 01632425 | | MNGO[9.0576], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632429 | | USD[0.00] | | |
| 01632431 | | AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[-0.18], USDT[1.96200509], VET-PERP[0] | | |
| 01632432 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20211231[0], BTC[0.00010461], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS-PERP[0], RUNE[.030421], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000022], USD[21.38], USDT[10.00825881] | | |
| 01632433 | | 1INCH[-33.73186244], BTC[.08967395], ETH-PERP[0], SOL[-0.76897048], USD[0.00], USDT[0.00820097] | | |
| 01632435 | Contingent | POLIS[74.4851], SRM[37.87861944], SRM_LOCKED[.7206425], TRX[.000001], USD[1.44], USDT[0.00000001] | | |
| 01632438 | | USD[158.59] | | |
| 01632440 | | ETHW[0.00088082], NFT (333748916638469138/The Hill by FTX #28317)[1], PERP[0], USD[0.00], USDT[3.83982717] | | |
| 01632444 | | BRZ[.98], BTC[0.00363645], COMPBULL[.009], DEFIBULL[9.2795436], DOGE[20.36570722], ETHBULL[.28304654], FTT[26.097255], LUNC-PERP[0], SOL[7.51320792], SOL-PERP[0], USD[-11.20], USDT[2.23829658] | | BTC[.0026], DOGE[19.998] |
| 01632448 | | 0 | | |
| 01632449 | | USD[1.65], USDT[0] | | |
| 01632452 | | KIN[7213284] | | |
| 01632455 | | USD[0.04], USDT[0] | | |
| 01632457 | | 0 | | |
| 01632458 | | BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01632461 | | FTT[11.30902096], RUNE[13.8954022], USDT[4.08239302] | | |
| 01632477 | Contingent | BTC[0.01469340], ETH[.0008157], ETHW[.0008157], FTM[2.4819], FTT[26.99487], LUNA2[1.37549541], LUNA2_LOCKED[3.21407227], LUNC[299944.71636772], USD[6595.09], USDT[0.00000001] | | |
| 01632480 | | AAVE[0.57517426], AURY[31.91620712], AXS[0.00000436], BAO[5], BRZ[0], DENT[21.60443213], ENJ[.00035398], KIN[5], MANA[39.81675308], MATIC[107.37774689], RSR[1], SOL[0.77266815], SPELL[25557.07098318], SUSHI[17.30852641], TRX[3], UBXT[3], WAVES[7.27571798] | Yes | |
| 01632481 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], SHIB-PERP[0], SHIT-PERP[0], USD[1.29], VET-PERP[0], XRP-PERP[0] | | |
| 01632485 | | DOGEBULL[.00832219], MATIC-PERP[0], TRX[.000258], USD[0.00], USDT[0] | | |
| 01632489 | | KIN[1213461.35070572] | | |
| 01632492 | | BTC[0.00005770], ETH[.0001], ETHW[.0001], TRX[.653068] | | |
| 01632494 | | USD[0.94], USDT[0] | | USD[0.73] |
| 01632495 | | ATLAS[459.9126], COPE[27], STEP[39.692457], USD[1.38], USDT[0] | | |
| 01632497 | | USD[0.00], USDT[0] | | |
| 01632499 | | ALPHA[1.01181351], BAO[1], BNB[0], CQT[0], CRV[.0052074], DENT[1], RSR[1], SXP[2.12130371], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[.03246971] | Yes | |
| 01632500 | | BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC[.00286623], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.3644], USD[0.00] | | |
| 01632502 | | 0 | | |
| 01632508 | | USD[29.42], USDT[0] | | |
| 01632509 | Contingent | AMC[10.3], AURY[16.62238272], BIT[.000189], BNB[10.03282546], BTC[0], BTC-PERP[0], C98[10.34856553], DOGE[310.1060547], ETH[0.38637438], ETH-PERP[0], ETHW[0.00025334], FTT[58.32880563], FTT-PERP[0], GMT-PERP[0], LOOKS[406.41899172], LUNA2[0.46878740], LUNA2_LOCKED[1.07341586], LUNC[0], NEAR[2.10162659], NFT (299644775257137962/Silverstone Ticket Stub #583)[1], NFT (319480535078472688/Montreal Ticket Stub #1404)[1], NFT (344385864616739199/Netherlands Ticket Stub #1864)[1], NFT (347784853514029297/The Hill by FTX #9244)[1], NFT (350841352463073983/France Ticket Stub #328)[1], NFT (363926567324050272/FTX AU - we are here! #24076)[1], NFT (385168478583232015/FTX Crypto Cup 2022 Key #455)[1], NFT (440681481772668292/FTX EU - we are here! #8953)[1], NFT (484116199926529247/FTX EU - we are here! #89086)[1], NFT (552177044226217625/FTX AU - we are here! #7072)[1], NFT (564199858325960482/FTX EU - we are here! #89724)[1], NFT (572048409907858853/FTX AU - we are here! #7085)[1], NFT (574272225546827221/Baku Ticket Stub #862)[1], RNDR[147.31586745], SAND[.27853241], SOL[0.00139004], SOL-PERP[0], TRX[333.001068], TRX-PERP[0], USD[1.94], USDT[5209.12986691], USDT-PERP[0] | Yes | |
| 01632510 | | BRZ[.03294252], IMX[.086282], USD[7.82], USDT[0] | | |
| 01632513 | | 0 | | |
| 01632514 | | FTT-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01632515 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00399996], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX[1.49451999], ETH[.09987996], ETHW[1.032], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.31539437], LUNA2_LOCKED[0.73592021], LUNC[88677.79], MATIC-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-0930[0], USD[133.60], USDT[68.69034282], XTZ-093000[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01632519 | | 1INCH-PERP[1552], EGLD-PERP[18.14], USD[1019.83], USDT[9.84480036], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01632520 | | USD[1.22] | | |
| 01632532 | | ETH-PERP[0], FTT[.05134383], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.01], USDT[1.29050165], XLM-PERP[0] | | |
| 01632534 | | AUDIO[3.57659139], ETH[.0560353], ETHW[.0560353], LINK[14.34014522], MANA[15.23964235], SAND[18.03022477], SOL[0], USD[0.00] | | |
| 01632537 | | BTC[0.14744984], ETH[3.03295134], ETHW[.00015817], FTT[25.50000000], PERP[0], TRX[0], USD[1789.89], USDT[0.00000001] | Yes | |
| 01632539 | | USD[0.00], USDT[0] | | |
| 01632540 | | BTC[0], BTC-PERP[0], DASH-PERP[0], DYDX[2.49878951], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.13741419], LTC-PERP[0], MANA[.996485], RUNE[.09517401], SOL[0], SOL-PERP[0], TRX[.000001], USD[-3.14], USDT[0.00007929] | | |
| 01632541 | | BRZ[0], BTC[0], DOGE[0], ETH[0.00091827], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01632544 | | ETH[0], SLRS[0], TRX[.000001], USD[0.00], USDT[0.00229379] | | |
| 01632552 | | APE-PERP[0], TRX[.06942147], USD[0.00] | | |
| 01632553 | | AVAX[0], AXS-PERP[0], FTT[0.06715379], SOL-PERP[0], USD[0.58], USDT[0] | | |
| 01632556 | | AKRO[7], ALICE[1.60932468], ANC[258.78660711], ATLAS[736.53245584], AUDIO[84.10547304], BAO[30230.76490155], BNB[.92006553], CHZ[511.16565441], CONV[2755.8019924], CQT[125.2820667], CRO[92.15669753], CRV[15.44602783], DENT[40048.29615665], DOGE[607.63166484], DYDX[1.49451999], ETH[.09987996], ETHW[1.032], FTM[205.30944122], FTT[4.55050825], GMT[88.11993522], HT[2.15769449], KIN[1219594.25540262], LINK[4.72931806], LTC[1.37939634], MAPS[137.44671818], MATIC[282.73198263], MNGO[48.63089991], POLIS[6.92119594], PSG[1.00344758], PSY[246.06892571], REN[22.5160665], RSR[265.17102379], SAND[25.62486857], SHIB[3230788.73776938], SLRS[79.7215021 5], SOL[3.80796835], SPELL[25204.50636479], STEP[34.67303965], TRU[154.04679425], TRX[2], UBXT[490.95359313], USD[0.00], WAVES[11.57484615], XRP[331.25891901] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632560 | | BAO[10], DENT[3], GBP[0.00], KIN[7], MBS[.0009329], PRISM[0], SOL[0], UNI[.00002952] | Yes | |
| 01632562 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], HBAR-PERP[0], IMX[62.98803], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.7896599], SOL-PERP[0], USD[16.57], USDT[0], XRP[850.83831], XRP-PERP[0] | | |
| 01632565 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[128.15687182], XRP-20210924[0], XRP-PERP[0] | | |
| 01632568 | | APE[.06], USD[3039.80] | | |
| 01632573 | | DOGE[26], USDT[0.12742727] | | |
| 01632575 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.88], USDT[.88], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01632576 | | USD[9.00], XRP[418.028769] | | |
| 01632577 | | AXS[3.7], CEL[77.1], ETH[4], ETHW[4], FTM[937.89892], FTT[21.56028485], RUNE[47.4], SOL[9.13], UNI[25.5], USD[1.08], YFI[.011] | | |
| 01632581 | | HMT[.71733333], USD[0.01], USDT[1.49514479] | | |
| 01632583 | | BAT[114.7999798], BF_POINT[300], CHZ[44.41973072], FTT[0.40631897] | Yes | |
| 01632586 | Contingent, Disputed | TRX[.000001] | | |
| 01632587 | | ADA-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN[.00000001], KIN-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00697703], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.10074854], XRP-PERP[0] | | |
| 01632593 | Contingent | AURY[.06646963], BAO[5], BTC[.00052143], DYDX[.64205079], ETH[.01274998], ETHW[.01258627], GBP[0.01], KIN[4], LUNA2[0.00557772], LUNA2_LOCKED[0.01301469], LUNC[1214.5616372], RUNE[1.72294167], SNX[1.47305068], SOL[.09393876], SRM[1.83364487], USD[0.00] | Yes | |
| 01632594 | | SGD[0.38], USD[0.98], USDT[0.02207371] | | |
| 01632597 | | FTT[14.99706783], MAPS[292.9414], MEDIA[9.64807], MER[702.8594], USD[3.60] | | |
| 01632599 | | ALICE[7.5], BAL[.0097739], BTC[0.01038109], CRO[784.23738590], ETH[0.01214624], GRT[67], NFT (400580160813778219/The Hill by FTX #12935)[1], OMG[8], SRM[18], USD[1.52], USDT[0.00000001], XRP[300.1096086] | Yes | |
| 01632600 | | APE-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NVDA-20211231[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01632601 | | ATLAS[1353.59517385], BAO[3], KIN[1], SOL[.00044473], STEP[1090.93834379], UBXT[2], USDT[0] | Yes | |
| 01632605 | | STARS[22.99563], USD[7.35], USDT[0] | | |
| 01632607 | | BTC[.00003031] | | |
| 01632612 | | ALGOBULL[50000], ATLAS[83.39423233], COPE[5], EOSBULL[1200], FTT[0.03072019], LINKBULL[1.1], MEDIA[.55], MER[34], MNGO[46.43001355], POLIS[1.2], SLRS[59], SNY[5], SUSHIBULL[7200], SXPBULL[380], UNISWAPBULL[.0067], USD[0.17], USDT[0.00000001], XRPBULL[180] | | |
| 01632613 | | STEP-PERP[0], TRX[0.00000103], USD[0.47] | | |
| 01632617 | | BTC[0], FTT[.099962], USDT[0] | | |
| 01632618 | | USD[2.44] | | |
| 01632624 | | AAVE[0.32150761], AKRO[1], AVAX[3.39482752], BAO[1], BTC[.10092595], DENT[2], ETH[1.5138619], ETHW[0.00000386], GBP[0.00], KIN[3], RSR[1], SOL[1.87156535], TRX[1], USD[0.00] | Yes | |
| 01632629 | | BTC[0.00009876], C98[0], DYDX[0], FTM[.00000006], FTT[0.03956847], FTT-PERP[0], POLIS[0], RSR[0], SNX[0], SOL[0], USD[0.60], XRP[.01] | | |
| 01632631 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-0.05], USDT[1.57], XTZ-PERP[0] | | |
| 01632634 | | KIN[4759510.54670305], SOL[.20749474], USD[0.00] | | |
| 01632635 | | USD[0.00] | | |
| 01632639 | | 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], CRO-20210924[0], DOGE-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.82548411], SOL-20211231[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[198.03], USDT[0], XLM-PERP[0], XRP[20.91139905], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01632641 | | ENJ[57.3198984], LTC-PERP[0], USD[350.21], XRP-PERP[0] | | |
| 01632643 | | AKRO[2], AUDIO[1.03814086], AXS[0], BAO[2], BNB[0], CEL[.00000621], FIDA[.00000621], FTT[.00159161], HOLY[1.09346403], KIN[1], MATIC[1.04916503], OMG[0], SECO[1.08990883], SNX[0], SRM[0.03763376], STEP[0], TRX[1], UBXT[1], USD[0.11] | Yes | |
| 01632644 | | 1INCH-0624[0], ADABULL[.0090139], ANC-PERP[0], APE[.072849], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSVBULL[92495], CEL-PERP[0], CHR-PERP[0], CHZ[9.8594], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETCBULL[.032382], ETC-PERP[0], FTM-PERP[0], FTT[0.00500533], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[.004354], KSOS-PERP[0], LINA-PERP[0], MATIC[.12494516], MATICBULL[.65445], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB[99316], SKL-PERP[0], SLP-PERP[0], SOS[88087], SPELL-PERP[0], SRM-PERP[0], SXPBULL[163.5162], TRU-PERP[0], TRX[.000339], USD[0.01], USDT[0], WAVES-PERP[0], XRP[.95155], XRPBULL[9331.08467], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632648 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00095421], ETH-PERP[0], ETHW[.00095421], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09880411], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000081], TRX-PERP[0], USD[0.01], USDT[1.63312948], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632655 | | USD[0.00] | | |
| 01632662 | | ATLAS[10740], BNB[.00000039], BTC[.00000027], BTC-PERP[0], EUR[0.00], TRX[.000003], USD[0.03], USDT[0] | | |
| 01632664 | | HXRO[492], MOB[13.4973], SLND[126.19434], TRX[.000033], USD[0.39], USD[0.09451284] | | |
| 01632668 | | ATLAS[27.02028424], BNB-PERP[0], BTC[0.01130905], BTC-PERP[0], CRO[10], DOT[1.1], ETH[.0349955], ETH-PERP[0], ETHW[.0349955], FTT[2.9189304], GMT-PERP[0], LINK[3.399982], LUNC-PERP[0], MATIC[21.9928], POLIS[3.34914568], SOL[0.02363747], SOL-PERP[0], USD[1.34], USDT[0.00144562] | | |
| 01632669 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], USD[0.96], USDT[0.00000001] | | |
| 01632670 | | MER[135.941499], SOL[.010165] | | |
| 01632680 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00832756], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.95517072], USD[1.63], USDT[0.09792973], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01632681 | | ADA-PERP[300], ETH-PERP[.35], SOL-PERP[4], USD[71.70] | | |
| 01632683 | | USD[0.52], USDT[0] | | |
| 01632686 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0.00011055], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632689 | | ADABULL[0], ALGOBULL[792543.43], ATOMBULL[1504], BCHBULL[8069.85981], BTC-PERP[0], CHZ-PERP[0], COMPBULL[0068023], DENT-PERP[0], DOGEBULL[3.06065310], ETCBULL[36.0261354], ETC-PERP[0], GRTBULL[502.471392], LINKBULL[210.9322029], MATICBULL[200.047199], MATIC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHIBULL[505024.497], SUSHI-PERP[0], SXPBULL[10140.58865], THETABULL[4.06989186], TRX[.000899], USD[0.00], USDT[0], VETBULL[200.0859308], XLMBULL[306.55345], XRPBULL[12159.6355], ZECBULL[77.892837] | | |
| 01632706 | | FTT[2.0989], MNGO[239.69056], USD[667.78] | | |
| 01632709 | Contingent | 1INCH-PERP[0], AAVE[0.10147947], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.29031474], AVAX-PERP[0], AXS[1.33661462], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[-2000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.95980965], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073478], FIL-PERP[0], FTT[2.92691813], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.99622], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK[1.30003066], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04654887], LUNA2_LOCKED[0.10861403], LUNC[5000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[.390], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[9.7048], SAND-PERP[0], SECO-PERP[-4], SHIB-PERP[0], SOL[0.40984828], SOL-PERP[0], SPELL-PERP[0], THETABULL[0], TLM[.91684], TLM-PERP[0], TONCOIN-PERP[0], USD[154.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | AAVE[.100489], AVAX[.28406], AXS[1.329883], DOT[.935663], LINK[1.299808] |
| 01632710 | | AKRO[2], BAO[41.70729506], BAR[.00021883], BTC[0.00000003], DOGE[.00178343], ETH[.00009033], ETHW[.00009033], KIN[10080.51400305], RSR[1], SHIB[674.6152366], UBXT[3], USD[0.11] | | |
| 01632711 | | AUD[0.00], SRM[.00200451], STEP[.02031839] | Yes | |
| 01632712 | | ATLAS[.0435612], DENT[1], USD[0.00] | Yes | |
| 01632714 | | EUR[0.00], POLIS[0], USD[0.00], USDT[13.71012625] | Yes | |
| 01632716 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[2810], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT[110.53311727], BNB[-0.00298370], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.73], USDT[0.25825180], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01632720 | | KIN[4327999] | | |
| 01632721 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00349999], BTC-PERP[0], DOGE-PERP[0], ETH[.02772829], ETH-PERP[0], ETHW[.02772829], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], SOL[.05], SOL-PERP[0], UNI-PERP[0], USD[2.55], XRP[.437093] | | |
| 01632727 | | USD[0.00], USDT[0] | | |
| 01632728 | | BAO[1], CONV[0.14952155], FTT[.00006585], GBP[0.00], KIN[2], RAY[0], USD[0.00], USDT[0.00399255] | Yes | |
| 01632732 | Contingent, Disputed | USDT[1.5] | | |
| 01632734 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24], VET-PERP[0], XRP[22], XRP-PERP[0], XTZ-PERP[0] | | |
| 01632736 | | BNB[.00000001], GENE[0], HT[0], SOL[0], TRX[0.00000200], USDT[0.00000119] | | |
| 01632739 | | BTC-PERP[0], EUR[5.75], SHIB-PERP[200000], SOL-PERP[.04], USD[3.85], VET-PERP[0] | | |
| 01632740 | | ADA-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-20211231[0], ETH-0325[0], ETH-PERP[0], FTT[0], TRX[.000003], USD[0.00], USDT[35.10338000] | | |
| 01632743 | | ADA-PERP[0], FTT[0.00654173], LINK-PERP[0], SHIB[400000], SHIB-PERP[0], USD[-1.19], XRP[9.72344], XRP-PERP[0] | | |
| 01632745 | Contingent | BTC-PERP[0], EUR[4.77], LUNA2[3.88072715], LUNA2_LOCKED[9.05503002], LUNC[102.482], SOL[36.24129554], USD[2.19] | | |
| 01632747 | | ADA-06[2410], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[126.9765939], FTT[19.40527100], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000778], USDT-31.81, USDT[0.00157602], VET-PERP[0] | | |
| 01632750 | | USD[0.51] | | |
| 01632751 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01632757 | | FTT[25.07104], USD[1.76], USDT[0] | | |
| 01632758 | | TRX[.000001] | | |
| 01632763 | | BNB[.00005] | | |
| 01632771 | | EXCHBEAR[152000], USD[0.14], USDT[0.00000001] | | |
| 01632772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04394836], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SKA-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00156], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.11], USDT[10.00270001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632781 | | RSR[1], TRX[.447588], USD[0.01], USDT[0] | Yes | |
| 01632782 | | ETH[.004233], ETH-PERP[0], ETHW[.00044233], USD[-0.05] | | |
| 01632783 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMD[1], AMZN[2.224], ATOM[4.7], AXS[1.09991], BTC[0], ETH[0.09800000], ETHW[0.09800000], EUR[25.00], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.11175304], LUNA2_LOCKED[0.26075709], LUNC[.36], MANA[3], MTA[19], NVDA[.1425], RAMP-PERP[0], SAND[9], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.60130927], SOL-20211231[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TSLA[.45], USD[0.42], USG[.4699154], WAVES[.5] | | SOL[.00005] |
| 01632786 | | 1INCH[41], BTC[.0042], CEL[.0848], ETH[.05030045], ETHW[0.05030044], FTT[26.99487], GST[218.8], JST[2680], SHIB[3200000], SUN[12618.036], USD[0.29], USDT[0.40026495] | | |
| 01632788 | | ALPHA[0], BICO[0], FTT[0], MATIC[0], POLIS[0], SLND[0], STARS[0], USD[0.00], USDT[0] | | |
| 01632791 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[43.85], XRP-PERP[0] | | |
| 01632794 | | ETH[0], FTT[14.00762044], GALA[450], LINK[7.68775876], USD[0.20], USDT[0] | | |
| 01632795 | Contingent | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.49619996], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02170100], LUNA2_LOCKED[0.05063568], LUNC[4725.44], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00600001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01632796 | | ETH[.01800281], ETHW[.01800281], USD[12.80] | | |
| 01632797 | | DENT[1], ETH[.00068246], ETHW[.00068246], USD[0.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632798 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.51], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632799 | | 0 | | |
| 01632800 | Contingent | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], FTT[0.09403400], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.14107324], LUNA2_LOCKED[0.32917091], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[1873], USD[-69.97], USDT[0.00000002], USTC-PERP[0] | | |
| 01632801 | | AAVE[0], BAO[1], C98[0.04485438], DENT[1], MOB[0.00053085], POLIS[0], RSR[1], UBXT[11], USD[0.01] | Yes | |
| 01632802 | | AKRO[1], HXRO[0.00168794], USDT[0] | Yes | |
| 01632804 | Contingent | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], LUNA2[.0252], LUNA2_LOCKED[.0588], LUNC[5486.87398231], RUNE[0.75274744], USD[0.93], USDT[0] | | |
| 01632807 | Contingent, Disputed | BTC[0.00151408], BULL[.05087], TRX[.000001], USD[0.00], USDT[0.00776409] | | |
| 01632812 | | DOGE[206], SOL[3.84590755], STEP[0.0341454], USD[0.28], USDT[0.00000010] | | |
| 01632814 | | EUR[0.00], HMT[.46210724], TRX[-0.00000001], USD[0.31], USDT[0] | Yes | |
| 01632816 | | KIN[1], MNGO[711.93755458], MTA[0.02680542], REAL[35.41178134], SLRS[0], TULIP[0], USD[0.00] | Yes | |
| 01632819 | | AUDIO[.9772], BTC[0.11009401], CRO[9.924], ENJ[.981], ETH[3.79378137], ETHW[2.10010323], EUR[0.00], FTT[.09886], GRT[76.92476], KIN[9551.6], LRC[39.9924], MATIC[9.922955], SOL[0.00419008], USD[483.88], USDT[0] | | |
| 01632820 | | USD[25.00] | | |
| 01632822 | Contingent | GENE[.00152604], LUNA2[0.30682399], LUNA2_LOCKED[0.71592265], LUNC[66811.570554], NFT (292830022441564487/FTX EU - we are here! #244637)[1], NFT (368495505267636186/FTX EU - we are here! #244641)[1], NFT (380012449976846713/FTX EU - we are here! #244184)[1], SOL[0.00842250], TRX[0.031771], USDT[30.94858540] | | |
| 01632824 | | FTT[36.9587272], SOL[0], USD[0.58], USDT[0] | | |
| 01632828 | | BNB[.0000814], SOL[0], USD[0.00] | | |
| 01632829 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[0.09230080], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01632830 | | AVAX[0.00128993], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[-42.61], TRX[.000857], USD[1562.37], USDT[0.00000001] | | |
| 01632833 | Contingent | 1INCH[10.996314], ALICE[2.9994471], ATOM[5.2967776], AXS[.09981342], BADGER[1.00981385], BNB[.0099031], BTC[0.03438695], C98[8.99506], CHZ[49.9829], COMP[0.16586847], CRO[9.872833], CRV[.9970512], DODO[25.0917065], DOT[2.9994471], DYDX[2.0985256], ENJ[.99791], ETH[0.20891262], ETHW[0.19891756], EUR[0.78], FTT[3.0988771], HOLY[.9998157], LINA[1508.613285], LINK[1.0996314], LTC[0.42402722], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998157], RUNE[.09763735], SLP[1149.666379], SOL[0.00984887], SRM[1.99962], USD[240.42], XRP[50.9904696] | | |
| 01632835 | Contingent | GBP[0.00], LUNA2[0.60225811], LUNA2_LOCKED[1.40526893], LUNC[9.21168622], NFT (527983739887411944/Gangsta # 8)[1], USD[0.00], USDT[0] | | |
| 01632840 | | RUNE[174.2], SGD[0.00], USD[0.01], USDT[0] | | |
| 01632842 | | APT-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL[0], USD[2.95], USDT[0] | | |
| 01632843 | | EUR[0.00], FIDA-PERP[2], SHIB-PERP[100000], USD[8490.75] | | |
| 01632849 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[1.0098081], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[7.3], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[99525], SHIB-PERP[0], SOL-PERP[0], TRX[.964913], TRX-PERP[0], USD[-0.05], USDT[0.00522026], XRP-PERP[0], YFII-PERP[0] | | |
| 01632865 | | BAO[1], DENT[1], EUR[0.00], SHIB[204836.89094807] | Yes | |
| 01632867 | | BRZ[4.93661991], BTC[0.00528903], COPE[26], ENJ[10], FTT[3.8], RUNE[2], SOL[.44], STARS[0], USD[0.77] | | |
| 01632870 | | NFT (370925998821408120/FTX EU - we are here! #160008)[1], NFT (407315831187363923/The Hill by FTX #21267)[1], NFT (444149640268100613/FTX Crypto Cup 2022 Key #6336)[1], NFT (447284694480632971/FTX EU - we are here! #157669)[1], NFT (566933652994910191/FTX EU - we are here! #157811)[1], TRX[.000046], USD[0.01], USDT[.0075385] | | |
| 01632877 | | BTC[0.00110000], DOT[.4], ETH[0.00900000], FTT[6.89932227], LUNC[0], USD[244.96] | | |
| 01632880 | | BAO[3], DENT[1], EUR[0.01], FRONT[1.00588001], KIN[3], MATH[1.00505383], MER[.00886237], UBXT[2], USD[0.34] | Yes | |
| 01632881 | Contingent | SRM[.01485018], SRM_LOCKED[.25231263] | Yes | |
| 01632887 | Contingent | AAVE-PERP[0], ETH-PERP[0], FTT[.00000091], FTT-PERP[0], SAND[1], SRM[6.39456961], SRM_LOCKED[30.37302918], USD[2441.19], USDT[5488.93733481] | Yes | |
| 01632888 | | FTT[0.08075689], USD[0.00] | | |
| 01632892 | Contingent | ATOM[.0435215], AVAX[.0778335], BNB[0.00806169], BNB-PERP[0], BTC[0.22381359], BTC-PERP[0], BULL[0], DOGE[9.501245], DOGE-PERP[0], DOT[.0164595], ETC-PERP[0], ETH[0.00093515], ETH-PERP[0], ETHW[0.00093515], EUR[0.00], FTM[.39408304], FTM-PERP[0], FTT[214.67060785], LINK[.076978], LTC[.0028746], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNC[.073709], MATIC-PERP[0], NEAR[.08755712], SOL[.00095535], SOL-PERP[0], SUSHI-PERP[0], TRX[9.01699], TRX-PERP[0], USD[0.35], USDT[1.26709095], XRP[1.653475], XRP-PERP[0] | | |
| 01632894 | | NFT (336502825261953767/FTX EU - we are here! #284633)[1], NFT (520437724339635318/FTX Crypto Cup 2022 Key #22933)[1] | | |
| 01632897 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01632900 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[123], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1588.20], USDT[0], VET-PERP[0] | | |
| 01632901 | | BNB[0], ETH[0], MATIC[0], NFT (370852488155193045/FTX EU - we are here! #190916)[1], NFT (417695488456837299/FTX EU - we are here! #191056)[1], NFT (466378623405738720/FTX EU - we are here! #191256)[1] | | |
| 01632903 | | ANC-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02395236], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], NEAR[.081323], USD[0.02], USDT[0.00000001], VETBULL[0], VET-PERP[0] | | |
| 01632908 | | RAMP[330.9436], SUSHI[.4982], USD[0.11] | | |
| 01632911 | | 0 | | |
| 01632912 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01632917 | | BAO[7], BF_POINT[300], GBP[0.00], KIN[9], MANA[27.03454959], RSR[2], SAND[.0005073], SHIB[1207.25851359], TRX[2], USD[0.00], XRP[597.38664427], ZRX[.07232574] | Yes | |
| 01632918 | | APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000665], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01632922 | | BAND[1.08200405], BOBA[6.26529655], BTC[.04742336], CHZ[22.06702322], DODO[3.17417171], ETH[0.00000562], ETHW[0.00000562], FTM[.00093512], FTT[1.50021219], GODS[1.35560274], MATH[1.12385532], MATIC[11.40931366], MEDIA[.02738593], MER[276.45207433], SHIB[108130.46938481], SOL[2.54475944], STEP[54.44010872], TULIP[1.88208779], UBXT[11], USD[2186.19] | | |
| 01632927 | | EUR[0.00], MBS[.135346], SOL[0], USD[0.00], USDT[0] | | |
| 01632928 | | FTT[0], LTC[0], NFT (309956910786220830/FTX EU - we are here! #59831)[1], NFT (373480385876501520/FTX EU - we are here! #58637)[1], TRX[.000006], USD[0.02077610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.082], EUR[0.71], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14910445], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100], TRX-PERP[0], UNISWAP-PERP[0], USD[70797.03], USDT[22.00682101], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632939 | | BAO[4], FTT[3.93741207], KIN[2], MATIC[.00063602], RSR[1], UBXT[1], USD[0.03] | Yes | |
| 01632943 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.81285349], LUNA2_LOCKED[1.89665815], LUNC[177000.56], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0], WAVES-PERP[0], XRP[0], USDT[0.00890307] | | |
| 01632950 | | ALGO-PERP[0], BTC-PERP[0], CEL[16.59712], CEL-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], USDT[0] | | |
| 01632951 | | BCH[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], MSTR[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], TRX[0], TRYB-PERP[0], USD[0.20], USTC-PERP[0], XAUT-PERP[0] | | |
| 01632955 | | BAO[5], DENT[1], KIN[3], SRM[.81849714], UBXT[1], USD[0.00], USDT[0.00005411] | Yes | |
| 01632957 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01632961 | Contingent | BNB[0], ETH[0], HT[0], LUNA2[0.13441390], LUNA2_LOCKED[0.31363243], LUNC[29268.91], MATIC[0], NFT (525832058526596771/FTX EU - we are here! #224418)[1], NFT (526188045208371238/FTX EU - we are here! #224494)[1], NFT (544961515508274849/FTX EU - we are here! #224470)[1], TRX[0], USDT[10.32499723] | | |
| 01632968 | | NFT (511345022109405449/The Hill Hill by FTX #19242)[1] | | |
| 01632970 | | BTC[0.00881196], BTC-PERP[0], USD[0.20] | | |
| 01632973 | | ATLAS[0], AUDIO[0], BTC[0], FTT[0], SHIB[0], SLP[0], USD[1.78], USDT[0] | | |
| 01632975 | | USD[0.00], USDT[0] | | |
| 01632978 | | TRX[49] | | |
| 01632981 | | XRP[3.631465] | | |
| 01632985 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006401], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01515271], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.06158536], LUNA2_LOCKED[7.14369919], LUNC[866666.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (535041203202903798/Q #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0005234], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.01176718], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632986 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DYDX-PERP[0], EN[0], ENS[.00000001], ETH[0], FTM[0], FTM-PERP[0], HNT[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MATIC[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01632989 | Contingent | ANC[0], ATLAS[50735.09358165], AVAX[0], BADGER[0], BNB[0], BTC[0], CRV[0], EUR[0.00], FTT[0.00027434], GALA[0], HT[0], LRC[0], LUNA2[9.58133841], LUNA2_LOCKED[21.56417015], SAND[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 01632996 | | FTT[.09726856], USDT[0] | | |
| 01632999 | Contingent | LUNA2[0.14690411], LUNA2_LOCKED[0.34277627], LUNC[31988.680984], USD[2.31], USDT[476.96477805] | | |
| 01633000 | | AMPL-PERP[0], COMP-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.19], USDT[.20096367], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01633002 | | AKRO[1], BAO[3], CHZ[109.85379498], CVC[107.57592285], DENT[1], DOGE[153.11376283], KIN[2], SHIB[313109.34399698], SLN[215.05151265], STORJ[27.6114904], TRX[688.94312885], USD[0.01], XRP[71.12729041] | Yes | |
| 01633006 | | DOGE[25], EGLD-PERP[0], ETH[.158], ETHW[.158], RAY[140.0104906], USD[3.08], USDT[0.14465485] | | |
| 01633008 | Contingent | ALTBULL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000262], BTC-PERP[0], BULL[0], BULLSHIT[0], CRO[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00013509], FTT-PERP[0], GALA[0], LUNA2[0.00018119], LUNA2_LOCKED[0.00042279], LUNC[0], LUNC-PERP[0], MATIC[0], MIDBULL[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01633009 | | APE[56.6], AVAX[2.9], BNB[.47], BRZ[0.86487190], BTC[.218], ETH[0.87936002], ETHW[0.87936002], HNT[11.5], LINK[13.197492], MANA[168], MATIC[140], SAND[299], SOL[1.8], USD[0.07], USDT[2.67946159] | | |
| 01633011 | | BNB[0], BTC[.00006559], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.02964260], USD[-0.45], USDT[0] | | |
| 01633015 | | USD[0.00] | | |
| 01633017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[28.37603405], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.27], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01633018 | | BTC[0], FTT[59.09685733] | | |
| 01633019 | | STARS[70.98651], USD[0.92], USDT[0.00000001] | | |
| 01633020 | | POLIS[.0829], SOL[.00794572], TRX[.000018], USD[0.01], USD[0.14830788] | | |
| 01633021 | | AKRO[1], UBXT[1], USD[0.00] | Yes | |
| 01633026 | | RNDR[40.6], USD[0.06] | | |
| 01633028 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36], USDT[423.95564200], VET-PERP[0] | | |
| 01633029 | | USD[0.00] | | |
| 01633033 | | ATLAS[870], STEP[104.3], TRX[.000001], USD[0.43], USDT[0] | | |
| 01633034 | | DOT[60.38945416], FTT[8.598452], GALA[8666], NFT (359532375866481196/FTX EU - we are here! #281716)[1], NFT (469945968889313258/FTX EU - we are here! #281724)[1], TRX[.000006], USD[3.58], USDT[15.7712] | | |
| 01633035 | | USD[2398.75] | | |
| 01633041 | | NFT (402742199576400081/FTX EU - we are here! #106029)[1], NFT (440199382599701548/FTX EU - we are here! #105830)[1], NFT (534766133149593246/FTX EU - we are here! #105686)[1], USDT[0] | | |
| 01633042 | | ATLAS-PERP[0], SXPBULL[44694.69244], USD[0.00], USDT[0], XRPBULL[58010], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633043 | Contingent | ATLAS[0], BF_POINT[200], BNB[0], BTC[0], CEL[0], DOT[0], ETH[0.00000491], ETHW[0], FTM[0], HT[0], IMX[0], LINK[0.00017028], LRC[0.00292128], LTC[0], LUNA2_LOCKED[4.27585967], LUNC[0.00005377], MOB[0], NEXO[0], SOL[0], TONCOIN[0], TRX[.00178388], USD[0.00], USDT[0.00000005] | Yes | |
| 01633047 | | USD[25.00] | | |
| 01633049 | | ETH-PERP[0], EUR[0], USD[0.00], USDT[0] | | |
| 01633052 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02576390], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01633055 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[27.47], WAVES-PERP[0], XRP-PERP[0] | | |
| 01633056 | | REEF[4059.2286], USD[0.40] | | |
| 01633059 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000069], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.02], VET-PERP[0], XLM-PERP[0], XRP[0.08245378], XRP-PERP[0] | | |
| 01633062 | | CRO[170], LTC[0.00990012], SOL[.12], USD[0.24], USDT[0.00154307] | | |
| 01633064 | | AMPL[0.10940338], AVAX[.00011456], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01633065 | Contingent, Disputed | ATOM-20210924[0], EGLD-PERP[0], EUR[0.00], RUNE[.097416], USD[0.80], USDT[0] | | |
| 01633067 | | BAO[979.48], SPELL-PERP[0], TRX[.794104], USD[1.74] | | |
| 01633068 | | BTC[0.00288471], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 01633070 | | BCH[.07627675], BTC[.00224072], DOGE[476.49160888], ETH[.02853007], ETHW[.02817413], GALA[6.29939226], LTC[.32342403], SOL[.18935051], USD[0.00], XRP[67.61320288] | Yes | |
| 01633071 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], KAVA-PERP[0], NFT (375408830124238306/i'm Rich)[1], SHIB-PERP[0], USD[0.01], USDT[0.00042706], XRP-PERP[0] | Yes | |
| 01633094 | | BNB[0], FTT[25], TRX[.000046], USD[2.62], USDT[0] | | |
| 01633096 | Contingent | ALGO[494.75848303], ETH[.02755516], FTM[72.6903847], FTT[25.82240184], KIN[2], NFT (321136983008514232/FTX EU - we are here! #137995)[1], NFT (402921102970998706/The Hill by FTX #4852)[1], NFT (480407701535807647/FTX EU - we are here! #137890)[1], NFT (538501447087651072/FTX EU - we are here! #137323)[1], SRM[100.05507956], SRM_LOCKED[.05458994], USD[0.00] | Yes | |
| 01633097 | | FTT[1.57674917], USD[0.00] | | |
| 01633099 | Contingent | BICO[.29441138], BTC[0.02608586], CRV[259], ETH[2.91601044], ETHW[0.00052190], FB-0624[0], FTT[782], FTT-PERP[0], GST-PERP[0], RAY[.050142], RAY-PERP[0], SOL[1.72495572], SRM[1.89475254], SRM_LOCKED[49.70524746], TRX[.000948], USD[28210.40], USDT[11.78428077] | | |
| 01633100 | | KIN[2386366.012] | | |
| 01633110 | | AVAX-PERP[0], CEL-PERP[0], DOGE[.419736], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000005], USD[49.84], USDT[81.29316744] | | |
| 01633112 | | DOGE[136.78255337], EGLD-PERP[0], EUR[0.00], LINK[.08178], LTC[.109282], SOL[9.383928], SRM[.914], THETABULL[.826], TRX[46.8234], USD[-0.08], USDT[0.18018458], XRP[1.5686] | | |
| 01633119 | | BTC[.02129769], USD[0.39] | | |
| 01633121 | | BTC[0.00004911], USDT[0], XRP[.833778] | | |
| 01633130 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CUSDT[.36162307], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[9.79272209], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SOL-0930[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000779], USD[3.25], USDT[0.00000003], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01633131 | Contingent | AUDIO[337.6508], AVAX[6.37271778], BTC[0.00126925], ETH[0], ETHW[0.21924900], FIL-PERP[0], LUNA2[106.3382054], LUNA2_LOCKED[248.1224792], LUNC[74.71909392], NEAR-PERP[0], RAY[99.57057389], SGD[0.00], SOL[0], SRM[2.163406], USD[0.42], USDT[270.41147133], USTC[15048.14572337] | | AVAX[6.23153], RAY[97.414104] |
| 01633134 | | BNB[0], LTC[0], SOL[0] | | |
| 01633138 | | ETH-PERP[0], EUR[0.00], ICP-PERP[0], KIN-PERP[0], USD[0.02] | | |
| 01633148 | | NFT (320306411092216653/FTX AU - we are here! #59231)[1], NFT (330212769057732368/FTX EU - we are here! #127922)[1], NFT (424889012937340735/FTX EU - we are here! #127803)[1], NFT (444850570111178924/FTX EU - we are here! #127698)[1] | Yes | |
| 01633153 | | AAVE[2.87], ALPHA[.911148], BNBBULL[.3246], CHZ[1750], COIN[1.78], COMP[1.2356], ENJ[317], GRT[1098], HTBULL[224.4], KNC[292.3], LINK[29], LINKBULL[137.5], MANA[233], RSR[12310], SAND[106.9786], SOL[2.29954], THETABULL[5.736], USD[1.10], USDT[0], VETBULL[348.5], XTZBULL[2850] | | |
| 01633155 | | SOL[.00000001], TRX[0] | | |
| 01633158 | | EUR[0.00] | Yes | |
| 01633163 | Contingent | BTC[.78729289], FTT[288.245223], LUNA2[0.00650264], LUNA2_LOCKED[0.01517284], SOL[196.7826042], USD[8.00], USTC[.920481] | | |
| 01633169 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00610114], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01633178 | | 1INCH[0], ATLAS[0], AVAX-PERP[0], ETH-PERP[0], FTT[0.27802964], SLRS[0], SOL[0], USD[0.01], USDT[0.21138297] | | |
| 01633193 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021101[0], BTC-MOVE-2021018[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021121[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.425], FIL-PERP[0], FTM-PERP[0], FTT[0.07892646], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2469.83], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01633202 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], ETH[0], KIN-PERP[0], RSR-PERP[0], SHIB[34979989.14278046], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01633203 | | BTC[0.23445544], ETH[2.99943], ETHW[2.99943], USD[12.19] | | |
| 01633206 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.09751604], RAY-PERP[0], REAL[.083451], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[0.00004705], TULIP[.097891], USD[926.08], USDT[159.59867917] | | |
| 01633207 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01633208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[16], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01728529], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[826], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[161.45], USDT[0.31981055], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633209 | | AUDIO-PERP[0], BTC-20210430[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[434], XRP-PERP[0] | | |
| 01633211 | | ADABULL[51.91245995], BABA[.23570512], BNTX[.10566361], BTC[0.00100000], ETH[0], FB[.10558426], GLD[0.09441568], NOK[3.54269894], SPY[.22588382], SUSHI[26.45842424], TSM[.23052896], UNI[0], USD[0.41] | | |
| 01633216 | | BTC-PERP[0], ETH-PERP[0], USD[5.00], USDT[0] | | |
| 01633217 | | FTT[0], SOL[0] | | |
| 01633219 | | TRX[.000021] | | |
| 01633220 | | AKRO[1], ALPHA[1], BAO[1], BF_POINT[100], BNB[0], BTC[.08160341], DOGE[1], ETH[2.30572921], ETHW[2.30476082], HOLY[1.07623499], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633224 | | TRX[.000001], USDT[0] | | |
| 01633227 | | BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[41168.63], USDT[0] | | |
| 01633229 | | ETH[0], TRX[.001589], USDT[0.00000121] | | |
| 01633233 | | USD[0.00], USDT[0] | | |
| 01633235 | | ETH[0], KIN[2011155.59950323] | | |
| 01633238 | | USD[0.00], USDT[2.5], VET-PERP[0] | | |
| 01633239 | Contingent | COMP[.00005905], EUR[0.00], FTT[3.5994474], SRM[9.09166163], SRM_LOCKED[.08378999], USD[0.00], USDT[10.92087673] | | |
| 01633242 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01633243 | | KIN[5462.6340565] | | |
| 01633244 | | USD[0.82] | | |
| 01633246 | | ATLAS[21943.88841565], BTC[0.00], CHF[0.00], FTT[42.97548613], USD[0.00], USDT[0] | | |
| 01633248 | | KIN[798.80366740], SOL[0] | | |
| 01633249 | | BULL[0.11728135], USD[0.21], USDT[0.14335006] | | |
| 01633254 | | BTC[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01633258 | Contingent | BNB[.77599022], EUR[0.00], LUNA2_LOCKED[138.610428], USD[0.00], USDT[0] | | |
| 01633261 | | 1INCH-PERP[0], AAVE[3.46110375], ADA-PERP[21000], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[5.14145541], AXS-PERP[0], BAL[30], BNB-PERP[0], BNB-PERP[0], BTC[0.32646799], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT[136676.6243], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.113], ETH-PERP[0], ETHW[.113], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[131.7034862], FTM-PERP[0], FTT[0.01918168], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], MTL-PERP[0], OMG[84.5], OMG-PERP[0], QTUM-PERP[0], RAMP[34.76954455], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP[2650], SOL[10.62318778], SOL-PERP[0], SRM[125], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[2226], TRU[100], TRX[2800], UNI-PERP[0], USD[-3841.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1693.91], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | AAVE[3.39], AXS[4.241663], FTM[130] |
| 01633268 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01633270 | | 1INCH[349.93], AAVE[.009441], AVT[48.994568], ATOM[11.697666], AUDIO[892.9998], AVAX[11.89762], COMP[3.8917215], DOT[32.3], DYDX[167.66646], MANA[285], OMG[121.4757], SAND[241.9516], SOL[6.147496], SUSHI[194.961], SXP[610.6], TRX[.000001], USD[2.19], USDT[0.81842683], WAVES[56.4887] | | |
| 01633278 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000174], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01633280 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01633287 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00002489], BTC-PERP[0], DOGE-PERP[0], ETH[0.00005925], ETH-PERP[0], ETHW[0.00005925], FTM[105.80309911], FTT[.0324249], MATIC-PERP[0], SOL[1.05306507], SOL-PERP[0], TRX[0.00000113], USD[3-3.12], USDT[0], XTZ-PERP[0] | | FTM[100.968673], SOL[1.00594576], TRX[.000001] |
| 01633290 | | BLT[.00025572], EDEN[.00058661], FTT[.00014663], NFT (358548723475272041/Singapore Ticket Stub #861)[1], NFT (365884029122681470/FTX AU - we are here! #20903)[1], NFT (385023326248540623/Monza Ticket Stub #1666)[1], NFT (482512933836785334/FTX EU - we are here! #186233)[1], NFT (499081183641380702/FTX EU - we are here! #186104)[1], SOL[.00000552], SPELL[.00338367], UNI[.00159937], USD[0.03], USDT[0] | Yes | |
| 01633294 | | BTC[0.00313390], FTM[420.9847], SAND[344], SOL-PERP[0], USD[7.77] | | |
| 01633296 | | ALGO-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RSR[0], SOL[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01633297 | | BTC[0.00008797], EUR[0.00] | | |
| 01633298 | | BF_POINT[300], BTC[.41428181] | Yes | |
| 01633299 | | BF_POINT[200], BTC[.11531159], ETH[0.74331579], ETHW[0], FTT[0], LINK[0], USD[0.01], USDT[0] | Yes | |
| 01633306 | | ATLAS[643.22387601], KIN[2], USD[0.00], XRP[151.6651959] | Yes | |
| 01633308 | | USD[0.00], USDT[19.98] | | |
| 01633309 | | BTC[.00019763], BTC-PERP[0], CRO[9.976], USD[4.50] | | |
| 01633311 | | ETH-PERP[0], RSR-PERP[0], USD[3.54] | | |
| 01633315 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 01633316 | | BTC-PERP[0], FTT-PERP[0], SOL[.007777], USD[-0.06], USDT[0] | | |
| 01633320 | | ATLAS[2039.6124], USD[4.49], USDT[.008892] | | |
| 01633322 | | USD[84.44] | | |
| 01633324 | | ETH[0], SOL[0], USD[0.00] | | |
| 01633329 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-20210924[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20210924[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01633331 | Contingent | AAVE[.8293643], AKRO[25], ALGO[123.90221756], ALICE[17.62834465], ANC[177.33601653], APE[3.22890922], ATLAS[914.89016102], AUDIO[329.56057599], AURY[3.93555573], AVAX[10.90647677], AXS[1.07959828], BAO[274], BCH[.12102006], BF_POINT[300], BNB[.16024093], BTC[.02779714], CEL[13.58488258], CHZ[52.27659439], CRO[110.16210874], CVC[146.01084242], DENT[17], DMG[1952.57286325], DOGE[1069.6774832], DYDX[15.30578563], ENS[325.52147517], ETH[.2698494], ETHW[.27966883], FTM[285.54578489], FTT[16.34227719], GALA[657.48850435], GRT[3455.04384693], HT[5.58791226], KIN[247], LTC[.00001497], LUNA2[0.65056134], LUNA2_LOCKED[1.46512150], LUNC[3.25557422], MANA[129.61334828], MATIC[1278.2030754], MKR[0.02140761], MNGO[2245.66823669], NEAR[7.95419259], OMG[9.84448051], POLIS[.00003557], RAY[0.02713], RSR[8], RUNE[28.77829406], SAND[122.12953948], SHIB[6883917.90381897], SOL[25.55415646], SPELL[45370.45610875], SRM[.00077714], STG[10.80559891], SUSHI[63.95344751], TRX[22.32552526], UBXT[16], UNI[7.9632289], USD[21.77], WRX[79.05778669], XRP[770.19234029] | Yes | |
| 01633333 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01633337 | | FTT[0.00116372], SOL[-0.00670865], USD[0.00], USDT[0.73715110] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633340 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000074], BTC-MOVE-1017[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.0038315], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01633342 | Contingent | LUNA2[0.00000088], LUNA2_LOCKED[0.00000207], USD[0.00], USDT[0], USTC[0.00012582] | | |
| 01633343 | | USD[0.00], USDT[0.00000001] | | |
| 01633344 | | ENS[.00106161], USD[0.24] | Yes | |
| 01633347 | | AKRO[10], ATLAS[15660.70637323], AURY[0], BAO[16], BF_POINT[100], CAD[0.00], CHZ[1], DENT[7], DOGE[1], ETH[0], FRONT[1.00001826], FTM[11.72786691], FTT[1.00669825], GAL[0.37855411], GRT[1.00127929], KIN[13], LINK[0], MBS[3555.05673671], MNGO[0], POLIS[0], RAY[0.00034815], RSR[9], RUNE[0.00009305], SAND[0], SOL[0], SPELL[0.33440299], SRM[0.02908629], SUSHI[0.00033772], TLM[1.98081826], TOMO[0.00009909], TRX[10], UBXT[8], USD[0.07], XRP[0] | Yes | |
| 01633348 | | USD[0.68] | | |
| 01633357 | | CEL-PERP[0], CRO[270], FTT[25.01237395], FTT-PERP[-1], USD[9.25], USDT[133.38200012] | | |
| 01633358 | Contingent | GALA[1020], GBP[0.00], LUNA2[0.03681424], LUNA2_LOCKED[0.08589991], LUNC[8016.38], TLM[.3618], USD[0.00], USDT[0] | | |
| 01633360 | | USDT[31.81] | | |
| 01633366 | | ADA-PERP[0], ATLAS[280], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[50], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000024], USD[0.02], USDT[0.00825302], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01633370 | | BF_POINT[200], EUR[0.01], FTT[19.06007014], UBXT[1] | Yes | |
| 01633373 | | FTT[.03578], USD[28.51], USDT[0] | | |
| 01633380 | | ATLAS[0], USD[0.00], USDT[0.11961629] | | |
| 01633382 | | LINK[0] | | |
| 01633383 | | BTC[0.00017792], USDT[0.00038073] | | |
| 01633386 | Contingent | BAND[20.5], FTT[3], RAY[18.08841314], SRM[36.32041909], SRM_LOCKED[.24624197], USD[0.01], USDT[0] | | |
| 01633388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-186], ALGO-PERP[409], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-7.29999999], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[160], CRV-PERP[150], DOGE-PERP[1418], DOT-PERP[-8.30000000], EGLD-PERP[-1.24000000], ENJ-PERP[1], EOS-PERP[41.5], ETC-PERP[3.70000000], ETH-PERP[0.08399999], EXCH-PERP[0], FIL-PERP[-15.60000000], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[27.8], LOOKS-PERP[-299], LTC-PERP[1.02000000], LUNC-PERP[0], MATIC-PERP[58], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[37.2], OP-PERP[54], RSR-PERP[11540], SAND-PERP[25], SNX-PERP[0], SOL-PERP[14.4], SRM-PERP[131], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[11.1], USD[5116.64], USDT[0], VET-PERP[0], XRP-PERP[918], XTZ-PERP[0], ZEC-PERP[4.35] | | |
| 01633389 | | BNB[.52993], BTC[.0009998], ETH[.029], ETHW[.029], SOL[2.31971596], SOL-PERP[0], USD[1.31] | | |
| 01633390 | | CRO-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 01633392 | | BAO[1], BTC[0.00001148], DENT[1], FTT[19.13339969], HOLY[1.01758423], KIN[2], RUNE[165.13098469], TRX[1], TSLA[11.02339836], TSLAPRE[0], UBXT[1], USD[0.00], XRP[2.00046744] | | |
| 01633394 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01633399 | | BTTPRE-PERP[0], TRX[.658653], USD[0.32], USDT[0.00311106], XRP-PERP[0] | | |
| 01633400 | Contingent | ATOM[14], AVAX[1.099791], BTC[0], BTC-PERP[0], ETH[0], ETHW[1.69376991], EUR[0.00], FTT[0.05807062], FXS[2.4], GRT[0], IMX[54.4], LINK[13.8], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], POLIS[90.1], SAND[78.9943], SOL[-0.03049330], USD[0.00], USDT[0.00000007], USTC[0] | | |
| 01633401 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007752], USD[0.03], USDT[0.43375366] | | |
| 01633407 | | FTT[0.16008629], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01633409 | | USDT[0] | | |
| 01633410 | | ALEPH[95], FTT[93.975229], TRX[.000001], USD[0.11], USDT[1.07451151] | | |
| 01633420 | | USD[2.60], USDT[0] | | |
| 01633431 | | FTT[1.196649], FTT-PERP[0], POLIS[8.2], USD[0.09], USDT[0] | | |
| 01633435 | | BTC[0], CEL[0.03650000], TRX[.000046], USD[0.00] | | |
| 01633436 | | AXS[.09824487], BTC[.00000494], ETH[.00059729], ETHW[.00059729], MATIC[4.40524731], SOL[.00189656], USD[1658.60], USDT[0.00000002] | | |
| 01633438 | | 1INCH[0], AAPL[0], AAVE[0], AKRO[3], BAO[23], BAT[1.01061782], CRO[0.57375856], DENT[2], EDEN[1.3973223], FTT[0], GRT[1.00002739], KIN[12], LTC[.00000225], SRM[1.5919603], TRX[2], UBXT[6], USD[0.00], USDT[0.16120650] | Yes | |
| 01633444 | Contingent | BNB[0.01548941], BTC[.0000782], DOGE[0], ETH[0.00064081], FTM[0.00000001], FTT[0.07979849], GRT[0], LUNA2_LOCKED[90.93824751], SPELL[0], STG[0.17991979], TRX[.124236], USD[1205.43], USDT[0.37148939] | | |
| 01633446 | | BTC[0.00169277], ETH[.11368783], ETHBULL[0], ETHW[.11368783], USD[568.48], USDT[0.00001285] | | |
| 01633447 | | BTC[.16445238], BTC-PERP[0], DOGE-PERP[0], FTT[6.37944001], USD[363.73], USDT[172.63283388], XRP-PERP[0] | | |
| 01633449 | Contingent | AVAX-2021231[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448630], LUNC[.0012526], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.90382451], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 01633451 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.06795476], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[553], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03] | | |
| 01633466 | | SNX-PERP[0], USD[0.01], USDT[0] | | |
| 01633468 | | BTC[0] | | |
| 01633471 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], CAKE-PERP[0], ETH-PERP[0], FTT[12.32181891], KSM-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES[6.49843345] | | |
| 01633473 | | ASD-PERP[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01633474 | | BIT-PERP[0], BTC[.0001], ETH-PERP[0], USD[3.95] | | |
| 01633478 | | NFT (370256169294397174/The Hill by FTX #14433)[1], NFT (464890118224352139/FTX Crypto Cup 2022 Key #11071)[1] | | |
| 01633480 | | FTT[.09817657], USD[0], USDT[0] | | |
| 01633483 | | CEL-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01633484 | | USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633485 | | USD[0.01], USDT[0] | | |
| 01633487 | | FTT[0.01501052], USDT[457.90509048] | | |
| 01633493 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.05551986], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NFT (454617096866935679/FTX AU - we are here! #19209)[1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01633494 | | BTC[0] | | |
| 01633496 | Contingent | EUR[0.00], FTT[0.04929875], LUNA2[0.00025533], LUNA2_LOCKED[0.00059578], LUNC[55.6], USD[0.00], USDT[0] | | |
| 01633498 | | USD[0.19] | | |
| 01633500 | | DOT[.099], GENE[.08], HMT[.368], LTC[.008], TRX[.700105], USD[0.00], USDT[0], WAXL[.989766] | | |
| 01633501 | | ETH[7.65798858], ETHW[7.65798858], SOL[42.3610756], USD[0.01], USDT[4.07701246] | | |
| 01633508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01230339], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.25034583], ETH-PERP[0], ETHW[0.25034583], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011136], LUNA2_LOCKED[0.00025985], LUNC[24.25], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633513 | | USD[25.00] | | |
| 01633514 | | USD[0.00], USDT[0] | | |
| 01633518 | | USD[0.82] | | |
| 01633522 | | ATLAS[0], BNB[0], BTC[0], CHZ[0], CRO[0], ETH[0], EUR[0.00], GENE[0], IMX[0], LTC[0], LUNC-PERP[0], MANA[0], ONE-PERP[0], PRISM[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], USD[0.00] | | |
| 01633524 | | TRX[.000045], USD[2.99], USDT[2.69905441] | | |
| 01633525 | | ETH[1.5003776], ETHW[.0003776], TONCOIN[.0998], TRX[.000015], USD[0.00], USDT[1111.48195705] | | |
| 01633526 | | ANC-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000123], USD[71.04], USDT[0.00000001] | | |
| 01633527 | | ADA-PERP[0], ALCX-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01633528 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX[.06798025], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01633530 | | BAO[1], DENT[1], EUR[0.00], RSR[1] | | |
| 01633533 | | ETH[0], POLIS[0], USD[0.00] | | |
| 01633534 | | TRX[.000777], USD[0.04], USDT[0] | | |
| 01633535 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00006471] | | |
| 01633537 | | APE-0930[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20211231[0], DOGE-PERP[0], ETH-PERP[0], OMG-0930[0], OMG-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], USD[143.18], YFI-0930[0] | | |
| 01633540 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00739089], USDT[0] | | |
| 01633543 | | BNB[.0098506], BTC[0.00017406], FTT[1.2] | | |
| 01633545 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[.0009595], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETCBEAR[9965500], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00102893], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[991000], THETABEAR[992800], TLM-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.01017074], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01633547 | | BTT[438103.0984486], ENJ[0], ETH[.00077089], ETHW[.00076079], TRX[0], USD[0.00], USDT[0.00000018] | Yes | |
| 01633548 | | BTC[.6894], ETH[1.063], ETHW[1.063], LUNC-PERP[0], RSR[155610], USD[0.06], USDT[1060.82043729] | | |
| 01633555 | | GBP[0.01], USD[0.00], XRP[.00070944] | Yes | |
| 01633556 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC[.05952546], BTC-PERP[0], CAKE-PERP[8.9], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[4.2], DYDX-PERP[0], ETH-PERP[0], ETHW[0.44594820], EUR[681.42], FLOW-PERP[0], FTM-PERP[0], FTT[2.83174375], FTT-PERP[0], GALA[230.74916269], HBAR-PERP[0], IOTA-PERP[87], KSM-PERP[.34], LEO-PERP[0], LINA-PERP[0], LINK[8.70337919], LINK-PERP[0], LTC-20211231[0], MTL-PERP[0], NEO-PERP[3.6], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.2671657], SOL-20211231[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-142.36], USDT[0.00000001], VET-PERP[4027], XRP-PERP[0], XTZ-PERP[0] | | |
| 01633564 | Contingent, Disputed | AAPL[0], USD[1.13], USDT[0] | | |
| 01633566 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[1073.03755562], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[400], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.72984637], SRM_LOCKED[632.41187333], SRM-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 01633567 | | USD[0.01], USDT[0] | | |
| 01633571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.07269472], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[4.79999999], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[-131.80], USDT[0.00000529], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633574 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0.02138419], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.20653850], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01633575 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[993.07663647], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01633580 | Contingent | SRM[2.24730142], SRM_LOCKED[12.75269858], TRX[.000985], USD[71.89], USDT[9700.01085669] | | |
| 01633582 | | BRZ[.01] | | |
| 01633584 | Contingent | BOBA[199.96], BTC[0.12920000], DOT[0.00400917], FTT[152.070491], INDI_IEO_TICKET[1], LUNA2[0.00010089], LUNA2_LOCKED[0.00023542], LUNC[21.97010985], SOL[214.32543748], USD[0.78], USDT[0] | | |
| 01633586 | | BTC-PERP[0], ETH-PERP[0], USD[2.35], USDT[0] | | |
| 01633588 | | USD[15.96] | | |
| 01633593 | | USD[0.00], USDT[0] | | |
| 01633594 | | ETH[.00093854], ETHW[.00093854], GBP[0.62], USD[0.93] | | |
| 01633596 | | BADGER-PERP[0], BNBBULL[.4461], FLOW-PERP[0], USD[10.63], USDT[0] | | |
| 01633601 | Contingent, Disputed | ADA-PERP[0], DOGE[-0.40522430], SHIB[0], USD[0.22] | | |
| 01633605 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-093 0[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 01633607 | | FTT[.0162], USD[0.00] | | |
| 01633608 | | TRX[.000001], USD[0.61], USDT[0.00000001] | | |
| 01633609 | | USDT[0] | | |
| 01633610 | Contingent | AAVE[.00015558], AKRO[5], ATLAS[1.3227226], AURY[.00375011], BAO[11], BTC[0], CHZ[3], DENT[7], ETH[.00005835], ETHW[.00005835], FIDA[1], FRONT[1.00592582], FTM[0], GBP[0.29], GRT[1], KIN[5], LINK[0], LUNA2[0.02716347], LUNA2_LOCKED[0.06338144], LUNC[6008.3280154], MATIC[.00208218], RSR[6], SECO[1.04494394], SOL[0.00023551], SUSHI[1.07758874], SXP[1], TRU[1], TRX[41], TSLA[.00000002], TSLAPRE[0], UBXT[5], UNI[.00011157], USD[429.31] | Yes | |
| 01633611 | | NFT (478493401179210547/FTX AU - we are here! #18117)[1], USD[0.24] | | |
| 01633612 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00009459], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00003551], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS[5000], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1194.74414383], USD[416.77], USDT[0.04876240], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01633616 | | USD[0.00], USDT[0.00612752] | | |
| 01633617 | | FTT[.00000465], KIN[1], USD[0.00] | Yes | |
| 01633618 | | DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0.07364197], LTC[0], LUNC-PERP[0], REEF-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[1.56], USDT[0] | | |
| 01633620 | | USD[25.00] | | |
| 01633622 | | USD[90.02] | | |
| 01633624 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01633630 | | BTC[0], DOGE[0.25715829], DOT[4.34892116], ETH[0.32254073], ETHW[0], FTT[.09229075], LINK[9.5650280 7], LTC[0.00534338], MATIC[96.55947961], USD[17.77], XRP[1.26805828] | | DOGE[.252092], DOT[4.290668], ETH[.320999], LINK[9.54075], LTC[.005326], MATIC[95.748896], USD[17.64], XRP[1.264863] |
| 01633632 | | ETH[.00000001], ETHW[0.08083500], ETHW-PERP[0], QI[7.742], SOL[.0013637], TRX[.000001], USD[0.15], USDT[21.51823948] | | |
| 01633633 | | STG[343.93464], USD[1.90] | | |
| 01633637 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.85973458], LUNA2_LOCKED[2.00604737], LUNC[187209.01663253], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01633639 | | BRZ[.0824], ETH[0], ETHW[0.00091887], USD[11.41], USDT[0.29556934] | | |
| 01633643 | | BIT[313.9482214], BYND[10.00964381], FTT[12.17716000], OKB[0], USD[6.45] | | |
| 01633646 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[7.07], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.06], USDT[14.73], VET-PERP[0] | | |
| 01633648 | | C98[3.21565002], ETH[.30653428], ETHW[.30634388], EUR[0.00], FTM[12.07247942], KIN[0], LTC[3.19837824], SAND[43.46144947] | Yes | |
| 01633650 | | FTT[.99998], LUA[.0924], RAMP[.8656], STEP[2164.2261], TRU[487.9024], TRX[.000045], UBXT[.3228], USD[0.61], USDT[0.00925606] | | |
| 01633651 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BSVBULL[3000], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.02076897], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01633654 | | BRZ[.00655021], ONE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633655 | | USD[0.00] | | |
| 01633656 | | BAO[3.39378643], ETHW[.00000672], KIN[7], UBXT[2], USD[0.00], XRP[26.03028793] | Yes | |
| 01633660 | | ADABULL[0], ADA-PERP[-2000], ALGOBULL[10010000], ATLAS[2.29], ATLAS-PERP[0], AVAX[5.82705361], AVAX-PERP[0], BNB-PERP[0], BTC[0.01862521], BTC-PERP[0], BULL[.02307], CHZ-PERP[0], COMPBULL[170.29586], DOGE-PERP[0], ETH[0.20523910], ETHBULL[0.16869434], ETH-PERP[0], ETHW[0.71234383], FTT[10], IOTA-PERP[-500], KIN[2], LINK[93.54033832], LINKBULL[81.23364636], LINK-PERP[0], LTC[1.02536752], SAND-PERP[0], SHIB-PERP[0], SOL[.00312521], SOL-PERP[0], SRM[3529.17179422], TRX-PERP[0], USD[261.24], XRPBULL[23600], ZEC-PERP[0] | | |
| 01633670 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BITO[.00035655], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.26], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01633671 | | TRX[.000002], USD[0.00] | Yes | |
| 01633674 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09934375], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00006756], BTC-PERP[0], CEL-PERP[0], CHR[.00113], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.0033], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-123G0[0], DOGE-PERP[0], DOT[.0003215], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00051252], ETH-0930[0], ETH-PERP[0], ETHW[0.00051251], FIL-PERP[0], FTM[.041225], FTM-PERP[0], FTT[51.25650495], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[.00086], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001546], UBXT[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01633676 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[4.87], VET-PERP[0] | | |
| 01633680 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.04085595], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[74.40], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01633683 | Contingent, Disputed | BTC-MOVE-2021Q3[0], USD[0.00] | | |
| 01633684 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], ZEC-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[27.98924157], XRP-PERP[0], ZIL-PERP[0] | | |
| 01633692 | | BTC-PERP[0], ETH-PERP[0], EUR[74.69], USD[49.48] | | |
| 01633695 | | USD[2.07] | | |
| 01633697 | | RSR[1], TRX[.02969583], USD[0.00] | Yes | |
| 01633702 | | BTC[.0009], SHIB[100000], USD[0.20] | | |
| 01633704 | Contingent | AAVE[0], AVAX[0], BRZ[0], BTC[0.22851143], ETH[0], ETHW[0], FTM[0], FTT[0], MBS[0], RAY[.00000001], SOL[0], SRM[.00151123], SRM_LOCKED[.87298217], USD[0.01] | | |
| 01633706 | | ALGO[0], ATOM[0], AVAX[0], BAND[0], BF_POINT[200], BTC[0], CRO[0], ETH[0], EUR[0.00], SNX[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01633707 | | BAO[2], BNB[0.00000487], FRONT[0], KIN[2], RAY[0], RSR[1], USDT[0] | Yes | |
| 01633708 | | GBP[0.00], USDT[0.00000006] | | |
| 01633710 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03940251], LUNA2_LOCKED[0.09193919], LUNC[.0099173], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.25], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633713 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00005000], XRP[0] | | |
| 01633714 | Contingent | ATLAS[0], ETH[0.00000001], FTT[0], GBP[0.00], LINK[0], LUNA2[9.18475623], LUNA2_LOCKED[21.43109788], LUNC[2000000.0078761], USD[0.00], USDT[0], XRP[0] | | |
| 01633717 | | ETH[.14497986], ETHW[.14497986], FTM[649.94927], USD[3.26] | | |
| 01633721 | Contingent, Disputed | BTC[1.09196138], ETH[.00000001], ETHW[0], EUR[0.00] | Yes | |
| 01633722 | | ATLAS[1000], BIT[2], USD[0.18] | | |
| 01633725 | | CHF[0.00], USDT[0] | | |
| 01633727 | | BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-PERP[0], BVOL[.0001], NFT[35076491046428177/1/FTX AU - we are here! #18408/1], SLP-PERP[0], SOL[-0.07635527], USD[0.94], USDT[0.00000001] | | |
| 01633732 | Contingent | BULL[0.00014619], ETH[.1639964], ETHBULL[0.00496337], ETHW[.08799639], FTT[27.11302749], LUNA2[5.80815786], LUNA2_LOCKED[13.55236863], LUNC[41.38000000], LUNC-PERP[0], SOL[122.22000000], SOL-PERP[0], USD[0.17], USDT[3463.30867831], USTC[0] | | |
| 01633733 | | ETH-PERP[0], EUR[0.00], LTC-PERP[0], SOL[.00855311], SPELL[17.55414717], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01633734 | | ETH[.12273741], ETHW[.12273741], USD[3683.97], USDT[0] | | |
| 01633736 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000220], XRP-PERP[0] | | |
| 01633738 | | EUR[0.60] | | |
| 01633739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[566.00000], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633741 | | TRX[100] | | |
| 01633746 | | 1INCH-PERP[0], BCH-20210924[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 01633748 | | TRX[.029677], USD[0.89], USDT[0.46293656], XRP[.986] | | |
| 01633749 | | EUR[0.00], FTT[1.47690847], LTC[.37473414], MATIC[85.40496768], SOL[1.20168245], TRX[944.39060848], USD[0.00], XRP[33.69485382] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633751 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX_000001], USD[0.36], USDT[0.00000008], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01633754 | | BTC[.0498], ETH[.768], SOL[6.83], TSLA[.005482], USD[6274.60] | | |
| 01633755 | | NFT (318249761348747372/FTX EU - we are here! #245052)[1], NFT (434048779956989969/FTX EU - we are here! #245092)[1], NFT (473933867937739715/FTX EU - we are here! #245081)[1] | | |
| 01633765 | | 0 | | |
| 01633767 | | BCH[.0006886], SOL[.00815001], TRX[.000001], USD[6.69], USDT[0.22812251] | | |
| 01633769 | | USD[2.87], USDT[0.00000001] | | |
| 01633770 | | BTC[.00003526], ETH[.0003904], FTT[.17249523], SOL[0.00841718], TRX[5201.9594], USD[0.27] | | |
| 01633773 | Contingent, Disputed | ADABULL[0.00000404], ADAHEDGE[0.00095559], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.8396724], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[57.71495984], SOL-PERP[0], USD[0.08], USDT[0.09910005], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0.72760000], XRP-PERP[0], YFI-PERP[0] | | |
| 01633777 | | BTC-PERP[0], USD[65.82] | | |
| 01633778 | | KIN[1120000], TRX[.000001], USD[0.00], USDT[0] | | |
| 01633783 | | BNB[0.00785469], BTC[0.00059862], BTC-PERP[0], ETH[0.00991662], ETHW[0.00989851], FTT[0.09828287], SOL[0.07820931], USD[6.55] | | |
| 01633787 | | USD[1.66] | | |
| 01633788 | | USD[100.00] | | |
| 01633793 | | BRZ[.00654874], USD[0.00] | | |
| 01633794 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00000958], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[17.00471915], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.957611], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[85.9841502], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.06], USDT[154.76754407], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01633796 | | NFT (512488364556638215/FTX EU - we are here! #203812)[1], NFT (522707949892970615/FTX EU - we are here! #203858)[1], NFT (565776353757919839/FTX EU - we are here! #203881)[1], USD[0.01] | | |
| 01633797 | | BRZ[0], BTC[0], ETH[0], TRX[.000001], USDT[0] | | |
| 01633798 | | BAO[1], BTC[0.01274311], DENT[1], GBP[0.03], HOLY[1.07846483], KIN[3], TRX[2], UBXT[1], USD[0.23], USDT[0.01526272] | Yes | |
| 01633802 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.000021], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[.80687746], LUNA2_LOCKED[18.21604741], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1818], TRX-PERP[0], USD[0.30], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633815 | Contingent | APE[1490.366577], BNB[.00514882], GALA[8.6826], GMT[.94946], LUNA2[0.64945131], LUNA2_LOCKED[1.51538639], LUNC[141419.3902378], MANA[.61448], SAND[11501], SHIB[1770], SLP[2.6305], USD[13.04], USDT[0.00355533] | | |
| 01633821 | | KIN[1.75986265] | Yes | |
| 01633823 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC[.00003896], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01633826 | | USD[0.00], USDT[1.54572455] | | |
| 01633829 | | 1INCH[0], ATOM[.00001261], AVAX[0], BEAR[0], BTC[0], BULL[0], CHR[0], CRO[0], DFL[0], DOT[0], DYDX[0], ENJ[0], ETH[0], FTM[0], GALA[0], GBP[0.00], GBTC[0], LOOKS[0], LRC[0], LUNC[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0.00000003], YFII[0] | Yes | |
| 01633830 | Contingent | LUNA2[0.00454919], LUNA2_LOCKED[0.01061477], NFT (343908334138860979/FTX EU - we are here! #48488)[1], NFT (431846855460241495/FTX EU - we are here! #48520)[1], NFT (516049857881273133/FTX EU - we are here! #48469)[1], TRX[1968.000112], USD[307.00], USTC[.64396] | | |
| 01633831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-1013[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00088026], EUR[3226.78], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-57.69], USDT[25.04803160], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01633834 | | EUR[0.00] | | |
| 01633839 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000076], USD[0.00], USDT[0] | | |
| 01633844 | Contingent | ATLAS[1630], AURY[11], FTT[12.3969448], RAY[7], SRM[.48378172], SRM_LOCKED[34228454], USD[156.50], USDT[297.98716971] | | |
| 01633845 | | AURY[67.28722531], DENT[1], GENE[2.00999398], SOL[0.00061818], TRX[1], UBXT[1] | Yes | |
| 01633846 | | AAVE[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[0.03303430], LINK[0], LTC[0.00744690], PAXG[0], SOL[0], THETABEAR[79000000], THETABULL[0], USD[9.01], USDT[0] | Yes | |
| 01633858 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX[.000046], USD[0.00] | | |
| 01633863 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09962], TRX[.000001], USD[0.62], USDT[0] | | |
| 01633864 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[.09984998], EGLD-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[58.06], USDT[0.02332617], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01633867 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.62], FTM-PERP[0], FTT[1.3], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XRPBULL[359.8936], XRP-PERP[0], XTZ-PERP[0] | | |
| 01633868 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01633870 | | USD[17.81] | | |
| 01633873 | | BNB[0], ETH[.00000001], ICP-PERP[0], MATIC[.00000001], SOL[0], TOMO[.09896], TRX[0.00078200], USD[0.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633875 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[.00769998], BTC-PERP[.0024], ETH[.01], ETH-PERP[0], LUNA2[0.17073381], LUNA2_LOCKED[0.39837889], LUNC[.55], LUNC-PERP[0], SHIB[2400000], SOL[1.9], USDt-106.45], VET-PERP[0], XRP-PERP[156] | | |
| 01633876 | | FTT[45.62763] | | |
| 01633877 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01633879 | | ALCX[.0005616], DOT[0.07268700], KIN[9429.2784], RUNE[.03854], TRX[29.994], USD[8563.97] | | |
| 01633884 | | BAO[1], DENT[1], KIN[2], USD[0.00] | | |
| 01633885 | | BAO[1], DENT[2], GBP[0.01], RUNE[.005033], SHIB[7135.88], SXP[.000148], USDT[0.00006200] | | |
| 01633897 | Contingent, Disputed | ALCX[.00368], AMPL[0.59683305], AMPL-PERP[0], COPE[.2628], ETH[0.00000001], FTM[22.84352951], RAMP[.7256], ROOK[.0009176], USD[0.01], USDT[0.12000000] | | |
| 01633899 | | AVAX[0], SLRS[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01633900 | | AAVE[21.3], APE[126.600633], ATLAS[27880], ATOM[549.5009495], AUDIO[1658], AXS[181.000443], BTC[0.23540117], DOT[345], ETH[4.79401284], ETHW[4.79401284], EUR[0.15], FTM[9093.02087], FTT[188.76230674], GALA[16160.0808], HNT[452.0013295], LINK[256.3012815], MANA[885.004425], NEAR[105.1005255], REN[6650.03325], RUNE[2140.2069455], TRU[6145.06231], USD[0.62] | | |
| 01633904 | | ETH[.00071806], ETHW[0.00071805], USD[0.00] | | |
| 01633905 | | AGLD[0], ATLAS[0.00128468], BAO[6], INTER[0], KIN[5], LTC[.01050587], STEP[0.00018937], TRX[1], USD[0.00] | Yes | |
| 01633906 | | BAO[1], KIN[1], USD[0.00], XRP[.00348299] | Yes | |
| 01633909 | Contingent | ATOM[54.780487], AVAX[2.29962], BTC[0.32921345], ETH[4.82045685], ETHW[.00037284], EUR[0.31], FTM[854.45831], LUNA2[2.28447389], LUNA2_LOCKED[5.33043908], LUNC[308319.5284603], MATIC[809.8556], NEAR[76.886339], RUNE[26.266978], SOL[12.8601466], TRX[.41043], USD[14798.18], USDT[0.00311746] | | |
| 01633913 | | USD[0.00], USDT[0] | | |
| 01633914 | | AKRO[6], AMPL[0], BAO[7], BTC[0], DENT[3], KIN[7], MATIC[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00010343] | | |
| 01633915 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.18], USTC-PERP[0] | | |
| 01633922 | | BNB[0], BTC[0], CRO[0], DOGEBULL[2.39710728], ETH[.00000001], FTM[0], FTT[0.01755065], LRC[0], MATICBULL[0], SHIB[0], SRM[0], USD[0.00], USDT[0.00000003] | | |
| 01633926 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.098], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[249.924], ATLAS-PERP[0], ATOMBULL[462.1466], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.03023445], BTC-2021092400], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-2021092400], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021092400], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092400], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.97], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01633928 | Contingent | SOL[.03854311], SRM[.00248205], SRM_LOCKED[.01148045], USD[4.80] | | |
| 01633929 | Contingent | BTC[0.04994382], ETH[.281247], ETHW[.197], GBP[0.00], LUNA2[1.78569573], LUNA2_LOCKED[4.16662338], LUNC[373769.79], USD[0.09] | Yes | |
| 01633932 | | USDT[0] | | |
| 01633936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0502[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01633943 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[16.34], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27775268], LUNA2_LOCKED[0.64808569], LUNC[60481.2314184], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.96], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01633945 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 01633946 | | DENT[1], TRX[2], USD[0.01] | Yes | |
| 01633948 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01633952 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[106.23], LUNC-PERP[0], USD[0.98], VET-PERP[0], XRP-PERP[0] | | |
| 01633956 | | BAO[0], BTC[0], DOGE[0], ENJ[0], MANA[0], RAY[0], SHIB[0], SOL[0] | | |
| 01633960 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01633968 | Contingent | BTC[0], ETHW[.1013413], FTT[0], LUNA2[4.22693353], LUNA2_LOCKED[9.86284491], USD[0.00], USDT[0] | | |
| 01633975 | | LTC[1.5], SOL[2.9998], USDT[166.6] | | |
| 01633981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDt-163.30], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01633989 | | BRZ[10.99984214], FTT[3], USD[0.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633990 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.14175575], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE[0.07956762], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001752], VET-PERP[0], XTZ-PERP[0] | | |
| 01633991 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA[0.09726344], BTC-PERP[0], CHR[0], CHZ[7.47360362], CRO-PERP[0], DOGE-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[34632.60468791], SOL[0.00000001], SOL-2021092240], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01633996 | | BAO[1], EUR[0.00], NFT (454616655401529728/FTX Crypto Cup 2022 Key #12522)[1], REN[.00007232], SOL[.05691611], USD[0.00] | Yes | |
| 01633997 | | FTM-PERP[0], LINK-20211231[0], LINK-PERP[0], USD[0.01], USDT[24.74804759], USTC-PERP[0] | | |
| 01633998 | | SXP[.16488], USD[0.00], USDT[0] | | |
| 01634003 | | BTC-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01634014 | Contingent, Disputed | FTT[.00000923], UBXT[1], USD[0.00] | Yes | |
| 01634016 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01634024 | | NFT (402865829507252137/FTX EU - we are here! #51773)[1], NFT (475907570246508164/FTX EU - we are here! #53371)[1], NFT (531011106637094962/FTX EU - we are here! #49720)[1] | | |
| 01634026 | | AKRO[1], ATLAS[.83016854], BAO[12], CHR[.22551469], FTM[0.09742932], KIN[12], MATIC[0], SHIB[557.99889606], SOL[.00001734], STEP[0.68908819], TRX[0.13621106], USD[0.00], USDT[0.00009077] | Yes | |
| 01634033 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00111705], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0], USDT[0], VET-PERP[0] | | |
| 01634034 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-2021123[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-2021123[0], SOL[0.00000001], SOL-PERP[0], USD[5.29], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01634039 | | USDT[0] | | |
| 01634041 | | 1INCH[603], ETH[.00065674], ETHW[0.00065674], FTT[21.8], SOL[4.3091811], TONCOIN[249.5], USD[0.11], USDT[0] | | |
| 01634044 | | 0 | | |
| 01634046 | | ETH[0], USD[0.00], USDT[0.00003233] | | |
| 01634047 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.00096061], LUNA2[3.04433414], LUNA2_LOCKED[7.10344634], LUNC[662910.17], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.50], VET-PERP[0], XRP-PERP[0] | | |
| 01634049 | | ADA-PERP[0], LRC-PERP[0], STEP-PERP[0], USD[13.03], USDT[0] | | |
| 01634050 | | AXS[.099677], BRZ[0], BTC[0.15965970], DOT[4.5], DYDX[66.2], ETH[0.79788152], ETHW[0.79788152], FTT[7.19864853], GRT[178.96599], LINK[20.497321], POLIS[19.996314], SOL[0.00970880], UNI[6.3], USD[8.45], USDT[0.72267047] | | |
| 01634052 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-2021092240], BTC-PERP[0], CAKE-PERP[0], CHZ-2021123[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[3.50916826], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SWEAT[133], UNISWAP-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01634053 | | SHIB-PERP[0], USD[0.00] | | |
| 01634059 | | ETH[0], IMX[1.76176581], SHIB[0], USD[0.00] | | |
| 01634063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV[.040291], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[4.965], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.09351], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[5.1727], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001569], TRX-PERP[0], USD[0.19], USD[10.17083996], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01634068 | | MATIC[0], SNX[0], SOL[0] | | |
| 01634074 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[14.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00779953], BTC-PERP[0], CAKE-PERP[0], CRO[10], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.16160397], ETH-PERP[0], ETHW[0.16160397], FTT[14.80469039], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[57.6952651], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[767.86176], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[7.05908668], SOL-PERP[0], TULIP-PERP[0], USD[2.73], VET-PERP[0], XRP[1401.9174052], XRP-PERP[0], ZIL-PERP[0] | | |
| 01634076 | | FTT[28.74157955] | | |
| 01634077 | Contingent | AKRO[1], BAND[13.2074004], BAO[5], BTC[.05298974], ETH[4.29074404], ETHW[2.77325551], FTM[.00922389], KIN[1], LUNA2[5.38612056], LUNA2_LOCKED[12.12271898], SOL[.33282898], TRX[11], USD[1316.90], USDT[0], USTC[762.80746708] | Yes | |
| 01634082 | | ADA-PERP[0], BTC[0], EUR[0.13], MANA[.8074], USD[0.00], USDT[0] | | |
| 01634084 | | TRX[.000001] | | |
| 01634085 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], KSM-PERP[0], LUNC-PERP[0], USD[8.41], USDT[0.00000012], XRPBULL[2230] | | |
| 01634086 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01634087 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.83687007], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.000122], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.0024045], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM[1], FTT[.00008], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], SUSHI-PERP[0], TRX[.000875], UNI-PERP[0], USD[202.30], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01634088 | | ADA-PERP[0], ETH[.13278838], ETHW[.13278838], GMT[28], LINK[6], SOL[8.09892695], TRX[428.843742], USD[0.14] | | |
| 01634092 | | APE[.03508], USD[0.00] | | |
| 01634097 | Contingent | BRZ[19995.08767430], BTC[0], LUNA2[8.47728030], LUNA2_LOCKED[19.78032071], USD[0.00], USDT[0.00002337], USTC[1200] | | |
| 01634098 | Contingent | AAVE[0], ALGO[598.99725298], ARKK[0], ATOM[0], AVAX[0.00000001], AXS[0], BNB[3.55432078], BTC[0.29634879], CEL[0], COIN[0], DOT[0], ETH[0.24124917], ETHW[0], EUR[0.00], FTM[0.00000001], FTT[17.18616542], HOOD[0], LINK[0], LUNA2[0.00008359], LUNA2_LOCKED[0.00024891], LUNC[1455622.03438014], MATIC[0], MSTR[0], RUNE[0], SOL[1.78670438], STETH[0.23489245], STSOL[6.27343378], TRX[0], TSLAPRE[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | ETH[.241243], SOL[1.786296], STSOL[6.273362] |
| 01634101 | | TRX[.426877], USD[0.00], USDT[0] | | |
| 01634103 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[.000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01634111 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[1], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FTM[1348.80395564], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00021442], LUNC[1.999612], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00000001], USD[281.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | FTM[1339.503874] |
| 01634119 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL[.01164856], SOL-PERP[0], SRM[.00045], UNI-PERP[0], USD[0.99], USDT[0.00000026], WAVES-PERP[0], XRP-PERP[0] | | |
| 01634121 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[.005], EUR[0.00], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO[0], USD[0.90], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01634122 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634129 | | ADABULL[0.00004310], ALGOBULL[1793877664.13464599], ATLAS[0], ATOMBULL[0], DOGE[0], DOGEBULL[.0083696], ICP-PERP[0], MATICBULL[.007282], USD[0.01], USDT[0.00000001], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 01634133 | | AAVE[15.2], ANC-PERP[0], ATOM-PERP[0], AVAX[20.10444639], AVAX-PERP[0], BIT[269], BTC[.00007757], BTC-MOVE-WK-0729[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00073759], ETH-PERP[0], ETHW[1.72673759], FLM-PERP[0], FTM[557], FTT[157.80695398], FTT-PERP[0], LINK[76.6], LUNC-PERP[0], MATIC[0.04968797], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RON-PERP[0], RUNE[91.8], SECO[30], SOL[.00384007], SOL-PERP[0], STEP-PERP[0], USDt-1838.35], XRP[951], XTZ-PERP[0] | | |
| 01634134 | | ALGO-PERP[0], APE-PERP[0], ATLAS[4769.046], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], USD[2.30], USDT[1114.28709801], XRP-PERP[0] | | |
| 01634142 | Contingent | APE[148.6], FTT[25.04], LOOKS[1647.963256], SOL-PERP[0], SRM[1.691381], SRM_LOCKED[10.46857323], TRX[.001557], USD[18.58], USDT[0.69342017] | | |
| 01634146 | | SOL[0] | | |
| 01634148 | Contingent, Disputed | USDT[0] | | |
| 01634152 | | USD[552.51] | Yes | |
| 01634157 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SNX-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[18.51], USTC-PERP[0] | | |
| 01634159 | | NFT (405864076215780947/FTX EU - we are here! #255766)[1], NFT (40701045519250809/FTX EU - we are here! #255762)[1] | Yes | |
| 01634165 | | EUR[0.00], USD[0.01] | | |
| 01634169 | | SOL[0] | | |
| 01634172 | | ETHW[.0006339], FTT[8.02223547], USD[0.06] | | |
| 01634174 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[2100], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SAND[17], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[124.56], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01634175 | | AKRO[3], BAO[6], BF_POINT[100], DENT[1], DOGE[1], ETH[0.16963257], ETHW[0.00000072], FTT[0.00013862], GRT[1.00364123], KIN[7], RSR[2], SOL[0], SRM[1.06470359], TRX[4], USD[0.00] | Yes | |
| 01634179 | | ETH[0.64386023], USD[0.00] | | |
| 01634181 | | BNB[0], USD[0.00] | | |
| 01634186 | | EUR[0.88], TRX[.000786], USD[1.06], USDT[0] | | |
| 01634190 | | DOGEBEAR2021[.009908], STEP[.07138], USD[0.04], VETBULL[109.1], XLMBULL[112.001216], XRP[476], XRPBULL[20495.7912] | | |
| 01634191 | | BAL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09919842], ICP-PERP[0], ONT-PERP[0], RSR-PERP[0], STEP[.0362], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01634194 | Contingent | BTC[0.00309978], EUR[0.00], LUNA2[0.00013666], LUNA2_LOCKED[0.00031887], USD[1.57], USDT[1.05815732] | | USD[1.57] |
| 01634196 | | BNB[0], BTC[1.15502601], ETH[.00015609], ETHW[.00015609], FIDA[1.02094248], FTT[1.00037408], STEP[.56555633] | Yes | |
| 01634198 | Contingent | AAVE[0.00000001], BNB[0.00000001], BTC[0.00000004], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.16099701], GST[.09479812], LINK[0], LUNA2[0], LUNA2_LOCKED[1.15841547], LUNC[0], LUNC-PERP[0], SOL[0.00775151], TRX[.000002], UNI[0], USD[0.00], USDT[0.16036453] | | |
| 01634203 | | 0 | | |
| 01634204 | | FTT[371.77712], MBS[941.988525], USD[10.07], USDT[0] | | |
| 01634205 | | BTC[0], GOG[484], LINK[8.6], LTC[2.3], MANA[89], MCB[2.24], OXY[62], SRM[6], TRX[.00011], USD[0.21], USDT[228.71961288] | | |
| 01634206 | | BTC[0.00004969] | | |
| 01634207 | | ADA-PERP[0], ATLAS[7540], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[253.3], BNB-PERP[0], BTC[.00008821], BTC-PERP[0], C98-PERP[0], CAKE-PERP[.3041], C98-PERP[0], CHZ-PERP[.3041], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[3.588], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[15.94920372], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[8.59], SOL-PERP[0], SRM[0.88445582], TRX-PERP[0], USD[-112.65], USDT[0.00014145], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01634209 | | USD[0.10], USDT[.006344] | | |
| 01634211 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.29], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01634215 | | BNB[0.00000515], BTC[0], FTT[0], NFT (312271129152017118/FTX EU - we are here! #195361)[1], NFT (380682073498518806/FTX EU - we are here! #195071)[1], NFT (460048425114940396/FTX EU - we are here! #195288)[1], NFT (531308309986186084/FTX Crypto Cup 2022 Key #17451)[1], TRX[.000001], USD[0.00], USDT[0.00000590] | | |
| 01634220 | | ATLAS[0.01506313], AUDIO[0], BAO[3], CHZ[0], DOGE[0], EUR[0.00], KIN[3], MNGO[0], POLIS[0], SHIB[4589.49442329], SLRS[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00000052], XRP[0.00170101] | Yes | |
| 01634222 | | BNB[0], BTC[0.00000001], USD[89818.64] | | |
| 01634225 | | ADA-0624[0], ADA-PERP[0], APE[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.67236735], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-0624[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], SECO-PERP[0], SOL[0.01260067], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-20210924[0], USD[0.00], USDT[0.00000001], WAVES-20210924[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01634227 | | BTC[0], ETH[0.00003338], ETHW[0], FTT[0.19849172], USD[1.64] | Yes | |
| 01634228 | Contingent | LUNA2[3.19168631], LUNA2_LOCKED[7.44726807], LUNC[694996.4155869], USD[T[0.00006074] | | |
| 01634233 | Contingent | 1INCH[16.22035389], AAVE[.22], AGLD[9.598865], ALICE[5.69878896], ATLAS[1669.718894], AUDIO[26.9954604], AXS[.89994708], BNB[0.06515757], BTC[0.00419817], CRO[179.979048], DYDX[1], ETH[0.09778103], ETHW[0.09730733], FTM[27.996508], FTT[8.79947627], LINK[1.69966826], MATIC[20.15542744], MATIC-PERP[0], POLIS[44.99343376], RAY[4.99964544], SLP[229.959842], SLRS[19], SOL[1.35963418], SRM[16.16191335], SRM_LOCKED[3.13421593], SUSHI[4.91111787], UNI[1.89666826], UNI-PERP[0], USD[0.11], USDT[0] | | BNB[.0602], ETH[.07], SUSHI[4.499476] |
| 01634242 | | BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL[.9524796], SUSHI-20210924[0], TRX-PERP[0], USD[3318.32], VET-PERP[0], XRP-PERP[0] | | |
| 01634245 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHR-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[1413.86], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01634246 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.40], USDT[0.45239468], XLM-PERP[0], XTZ-PERP[0] | | |
| 01634249 | | USD[25.00] | | |
| 01634252 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], C98-PERP[0], FTT-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01634254 | | AKRO[1], BAO[17], BNB[.00000001], DENT[3], KIN[5], MNGO[123.33140107], SHIB[9749.30362116], STEP[202.85963201], TRX[1], UBXT[2], USD[0.05] | | |
| 01634255 | | USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634256 | | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 01634257 | | FTT[0.02039643], USD[0.00], USDT[0] | | |
| 01634262 | | 1INCH-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[919.70], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01634263 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.08100803], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT[3], DOT-PERP[0], ETH[0.34996684], ETH-PERP[0], ETHW[0], FTT[2], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY[30], RAY-PERP[0], SHIB[2800000], SHIB-PERP[0], SOL[1.01033204], STX-PERP[0], USD[37.99], VET-PERP[0], XRP[400.98776], XRP-PERP[0], ZIL-PERP[0] | | |
| 01634264 | | EUR[10.96] | Yes | |
| 01634269 | | ICX-PERP[0], SOL-PERP[0], USD[-0.05], USDT[3.5489625] | | |
| 01634270 | | BTC[0.12388025], CVC[213], DOGE[449.9127], ETH[2.29055554], ETHW[2.29055554], EUR[0.00], FTT[9.998], MANA[43.991464], MTA[74.98545], SHIB[29524148.92622345], SOL[8.998254], SRM[64], USD[1.21], XRP[805.88776620] | | |
| 01634272 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01634276 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CONV[6.452], CONV-PERP[0], DOGEBEAR2021[0.001518], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01709930], LUNA2_LOCKED[0.03989838], LUNC[3723.41], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SRN-PERP[0], STEP[1.09699421], STEP-PERP[0], USD[0.00], USDT[0.84378295], USDT-PERP[0] | | |
| 01634280 | | EUR[226628.10], SOL[0.089972], USD[37996.20], USDT[1611.34] | | |
| 01634282 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], UBXT[0], USD[0.00], VETBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 01634290 | | 0 | | |
| 01634293 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00076920], LINK[0], LTC[0], LUNC[0], MKR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01634295 | | BICO[215.9576], BTC[0.00001158], POLIS[0.008838], USD[1.77] | | |
| 01634300 | | ATLAS[0], AXS[0], BRZ[0], BTC[0], DOGE[0.00176637], EDEN[0.00005747], ETH[0], FTM[0.00031967], FTT[0.00000828], HMT[0], MATIC[0], POLIS[0], REN[0], RSR[0], SHIB[0], SOL[0], SUN[0], USD[0.00], USDT[0] | Yes | |
| 01634303 | | BTC[0], TRX[321.014628], USD[0.01], USDT[1031270.77772845] | | |
| 01634304 | | BNB[0.00000001], ETH[0], TRX[.000078], USD[0.01], USDT[0] | | |
| 01634305 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000034], USD[0.00], USDT[0.00000001] | | |
| 01634307 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[1.0643], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[22861.92], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01634311 | | KIN[2994889.87449026] | | |
| 01634316 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00096156], GALA-PERP[0], LUNA2[0.10827757], LUNA2_LOCKED[0.25264767], LUNC[23577.67], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[109], USD[-4.80], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01634319 | | FTT[0.03612282], USD[0.00], USDT[0] | | |
| 01634326 | | BAO[2], DENT[2], DOGE[.00198753], KIN[3], SHIB[122.79088238], TRX[1], UBXT[1], USD[0.00], XRP[.00041151] | Yes | |
| 01634334 | | ADABULL[0.00003389], ALGOBULL[9426.2], ATOMBULL[.85864], MATICBULL[.069831], REEF-PERP[0], SOL-PERP[0], TRXBULL[.093806], USD[0.00], USDT[0.00000001], VETBULL[.091507], XTZBULL[.056471] | | |
| 01634335 | | ADA-PERP[0], AR-PERP[0], BNB[1.34], BTC[.00007268], DEFIHEDGE[2.174], DYDX[187.064451], FTM[3082.8689], FTT[52.08958], HT[13.5], MNGO[11557.8036], PAXG[.2774], RNDR[577.55413032], SUN[15230.558], TRX[71175], USD[238.25], USDT[0.00787624] | | |
| 01634336 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[15.14723244], ATOM[.07404715], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.099772], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[4], LINK[.00650476], LUNC-PERP[0], MATIC-PERP[0], NFT (31394745086964003B/FTX EU - we are here! #62286)[1], NFT (42084600668312341I/FTX EU - we are here! #62127)[1], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX[.000785], UBXT[1], USD[59.02], USDT[0.00031073], ZIL-PERP[0] | Yes | |
| 01634338 | | BAO[3], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 01634339 | Contingent | ATOM-PERP[0], AVAX[13.06002595], BNB[0.00000144], BTC-PERP[0], CRO[5.48369113], CVX[.05051204], ETH[0], ETHW[0], EUR[28.06], FTT[25.2172696], LUNA2[0], LUNA2_LOCKED[0.00464165], LUNC[433.17], USD[1602.62] | Yes | |
| 01634341 | | BTC[0.00002299], ETH[.00000001], USD[-0.19], USDT[0], YFII-PERP[0] | | |
| 01634343 | | ADA-PERP[0], BAT[1], BTC[.00121828], LUNC-PERP[0], SOL[.05030733], USD[0.00], USDT[642.54491834] | | |
| 01634345 | | ALICE[16], ATLAS[1599.712], AUDIO[1591.71344], BTC[0.01379850], DOGE[1.30962626], EUR[0.00], TLM[965.82612], TRX[.0009], USD[1.13], USDT[451.36056586] | | |
| 01634350 | | BAO[2], BNB[.04709009], ETH[.10706716], ETHW[.10597863], HNT[0.18420068], KIN[1], MNGO[16.51391527], SHIB[380458.9258533], SRM[.59855297], SUSHI[0.19599398], USD[0.00] | | |
| 01634352 | Contingent | ATOM[28.58617184], AVAX[4.68890245], BTC[.0527033], ENJ[146.9706], ETH[0.02189978], ETHW[0.02189978], EUR[0.00], LINK[10.02244451], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003078], MATIC[273.30719022], SAND[339.68379896], USD[0.74], USDT[0.00001087] | | LINK[9.998] |
| 01634354 | Contingent | BNB[0], BTC[0], DOT[23.29933652], ETH[0], ETHW[0.39791566], EUR[0.51], FTT[2.08421034], LUNA2[0.00023999], LUNA2_LOCKED[0.00055999], USD[0.49], USDT[33.18641635], USTC[.033973] | | |
| 01634355 | | USDT[.1057], XRPBULL[11089.382] | | |
| 01634357 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0.99999999], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[-0.50000000], EUR[3238.01], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.98113790], LUNA2_LOCKED[4.62265511], LUNC[167224.08], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[3236.64], USDT[0.00000001], USDT-PERP[2450], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01634361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00007383], LUNA2_LOCKED[0.00017227], LUNC[16.076784], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[31.84], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01634366 | | BTC[0], TRX[43.595855] | | |
| 01634368 | | BAO[1], DENT[1], EUR[0.00], HXRO[1], TRX[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634369 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], YFI-PERP[0], USDT[864.23252100], XRP-PERP[0], YFI-PERP[0] | | |
| 01634370 | | BTC[.0026] | | |
| 01634372 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[5711.46515224], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01634373 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], PAXG-PERP[0], USD[709.90], USDT[147.16210252] | | |
| 01634377 | | ATLAS[133.50977369], BTC[0.00196819], ETH[0.00784649], ETHW[0.00784649], FTT[.199962], LINK[0], POLIS[2.24974711], RAY[3.16211386], USD[0.63] | | |
| 01634382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USD[0.00683860], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01634383 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USDT[1.44577766] | | |
| 01634385 | | SOL[.0097188], USD[0.00], USDT[0.00426772] | | |
| 01634387 | | BTC[.00009316], USD[0.00], USDT[0] | | |
| 01634392 | | BNB[0], USD[0.01], USDT[0] | | |
| 01634394 | | ATLAS[1780], USD[0.08], USDT[.006057] | | |
| 01634399 | | DFL[7.29187939], FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 01634400 | | ALICE-PERP[0], BTC-PERP[0], ETHBULL[.0174], FTT[31.1956115], USD[-463.57], USDT[518.62040206] | | |
| 01634406 | | BTC[.00004584], COPE[32.9962], ETH[.00074743], ETHW[.00074743], MEDIA[1.48], USD[81.73] | | |
| 01634407 | | AAVE[0], AVAX[1.76453192], BAO[1], BTC[0.02973425], CRV[0], DAI[.80737447], ETH[0], ETHW[0], EUR[0.08], FTM[0], FTT[19.81528971], KIN[1], LINK[4.63201173], MATIC[11.06057384], NEAR[0], SOL[0], SPELL[0], STETH[0.10801498], USDT[7974.23], USDT[0.00141883], XAUT[.50351064] | Yes | |
| 01634411 | Contingent | APT[.89], ETH[.00000001], GOG[.17673427], LUNA2[0.00342623], LUNA2_LOCKED[0.00799454], SLND[.001106], SOL[.00551581], STEP-PERP[0], TRX[.001176], USD[0.00], USDT[0], USTC[.485] | | |
| 01634413 | | LTC[0], USDT[0] | | |
| 01634414 | | 0 | | |
| 01634416 | | USDT[.04095087] | Yes | |
| 01634418 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[4.28], USDT[0] | | |
| 01634419 | | BAO[1], EUR[0.00], FTT[29.7014899], RSR[1], SOL[2.18976351], TOMO[1.05232063], TRX[1] | Yes | |
| 01634420 | | ETH[2.0035], ETHBULL[.1045121], ETHW[2.0035], FTT[27.01], LTCBULL[2158.2], USDT[2.57332862] | | |
| 01634421 | | ADABULL[0.18000000], ALGOBULL[99912400], ATOMBEAR[419920200], AVAX[0], BNB[0], BTC[0], ETHBEAR[981383], FTM[0], NEAR[0], SRM[0], USD[0.27], USDT[0.00007812], XRPBEAR[104000008] | | |
| 01634422 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01634427 | | ETH[.94821512], ETHW[.94821512] | | |
| 01634432 | | BAO[3], BICO[.77731555], BTC[.00190913], DENT[1], DOGE[.00323178], EUR[0.00], KIN[3], SOL[.0000424], TRX[1], USD[0.00], XRP[12.91400759] | | |
| 01634436 | | NFT (349304748541120251/FTX EU - we are here! #263303)[1], NFT (353871990662157902/FTX EU - we are here! #263315)[1], NFT (457161283601427893/FTX EU - we are here! #263290)[1] | Yes | |
| 01634439 | | NFT (413306572290275975/The Hill by FTX #22216)[1] | | |
| 01634446 | | USD[2.83] | | |
| 01634451 | | BIT-PERP[0], BTC[.00990355], ETH[.8092547], ETHW[.80048182], EUR[6171.99], FTT[25.24064467], FTT-PERP[0], HT-PERP[0], NFT (398341616194340310/The Hill by FTX #37977)[1], TLM-PERP[0], USD[1282.29], USDT[1006.30403341], USTC-PERP[8600] | Yes | |
| 01634452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2499.53925], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00099998], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[67.9874676], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[53.9900478], FTM-PERP[0], FTT[8.02957611], FTT-PERP[0], GALA[2259.583482], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[50.69065599], IOST-PERP[0], JASMY-PERP[0], JOE[86.9839659], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[31.79379330], LUNA2_LOCKED[0.14 18551771], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[249.953925], MNGO[529.900478], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[13.2975481], SAND[27.9948396], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[39.992628], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRYB-PERP[0], USD[924.85], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01634455 | | TRX[0], USDT[0] | | |
| 01634459 | | BNB[.00000001], PERP[0], SOL[0], STEP[342.49124886], USD[0.68] | | |
| 01634463 | Contingent | LRC-PERP[0], LUNA2[0.00052481], LUNA2_LOCKED[0.00122457], LUNC[114.28], LUNC-PERP[0], USD[13.86] | | |
| 01634472 | | TRX[.000063], USDT[2.42034085] | | |
| 01634478 | | USD[0.00] | | |
| 01634483 | | BTC[0], USD[0.00] | | |
| 01634493 | | BTC[0], ETH[0] | | |
| 01634499 | | AURY[1.99962], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.13091013], ETH-PERP[0], ETHW[.13091013], FTM[.9962], GBP[0.00], ROOK[.56789208], SOL[1.00981], TRX[.001557], USD[1.12], USDT[0] | | |
| 01634501 | | TRX[.000067], USD[0.04], USDT[0] | | |
| 01634504 | | COPE[.92146], MNGO[.014289], USD[0.01], USDT[2.80659967] | | |
| 01634505 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.63], FIL-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.001685], TRX-PERP[0], USD[0.08], USDT[0.00944749] | | |
| 01634506 | | SPELL[6506.29385971] | | |
| 01634507 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1570], ATOM-PERP[0], AVAX-PERP[0], BTC[.0118], BTC-PERP[0], CAKE-PERP[0], CRO[349.9943], DFL[240], ETH[.153], ETH-PERP[0], ETHW[.126], FTT[1], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.4], SOL-PERP[0], SRM[24.99943], USD[878.14], XLM-PERP[0] | | |
| 01634512 | | BTC[0.00005304], DOGE[.898699], ETH[0.00091518], ETHW[0.00091518], FTT[.0961867], MEDIA[.0034966], STEP[4845.5381263], USD[1.38], USDT[0] | | |
| 01634513 | | BAO[2], DENT[2], GBP[0.00], KIN[2], MNGO[.00001017], SOL[0], USD[0.00] | | |
| 01634514 | | DYDX-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], TRX[423.000001], USD[0.00], USDT[0.41394085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634517 | | USD[0.00], USDT[0] | | |
| 01634518 | | USD[7.41] | | |
| 01634524 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[211.06992126], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0.03083989], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01634525 | | EUR[0.00], SOL[2.2842205], TRX[.000001], USD[0.00], USDT[0.00001889] | | |
| 01634526 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DFL[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.25245072], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01634532 | | CEL-PERP[0], CQT[.9826], FTT[25], NFT [384543439689648442/FTX EU - we are here! #267344:][1], NFT [445963227959319555/FTX EU - we are here! #267353:][1], NFT [489356795412194382/FTX EU - we are here! #267340:][1], USD[0.00], USDT[0.00000057] | | |
| 01634533 | | AKRO[1], BAO[1], CRO[0], DENT[1], FTT[0], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01634535 | | NFT [291625766798645756/FTX EU - we are here! #215317:][1], NFT [409358060662981965/FTX EU - we are here! #215416:][1], NFT [462571024554033387/FTX EU - we are here! #215531:][1] | Yes | |
| 01634538 | | BTC-PERP[0], USD[0.00] | Yes | |
| 01634539 | | ATLAS[0], FTT[0.00000959], USD[0.00] | Yes | |
| 01634540 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.62179513], ETH-PERP[0], ETHW[2.61086423], EUR[5000.00], FIL-PERP[0], FTT[.06115303], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], POLIS-PERP[0], SOL[68.27878466], SUSHI-PERP[0], USD[0.95], USDT[0.00000057] | | ETH[2], SOL[67] |
| 01634547 | | USDT[0] | | |
| 01634548 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[17.1], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.98], USDT[659.63385902], XRP-PERP[0] | | |
| 01634549 | | ADABULL[0], ADA-PERP[0], AVAX[54.96900030], AVAX-PERP[0], BNB[36.23082635], BNB-PERP[0], BTC[0.00007403], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[7.99761759], ETH-PERP[0], ETHW[0], EUR[2144.03], FTT[0.16434089], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0.06149825], LINK[111.22235025], LINK-PERP[0], LUNC-PERP[0], RSR[4376.81896664], RSR-PERP[0], SOL-PERP[0], TLRY[84.22731789], USD[1550.21], VETBULL[13627.5466], VET-PERP[0], XRP[1504.91879774], XRP-PERP[0] | | BTC[.000073] |
| 01634553 | | ALGOBULL[1520000], BCHBULL[1434], DOGEBULL[92.83811], ETCBULL[143.15], MATICBULL[1200], SHITBULL[12500], THETABULL[225.3], TRX[.413637], TRXBULL[90.7], USD[0.01], USDT[0], XTZBULL[30.8] | | |
| 01634555 | | USD[0.00] | | |
| 01634556 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00009920], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.09440309], LUNA2_LOCKED[0.22027389], LUNC[20556.47312600], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[570.01], USDT[0.00000002], ZIL-PERP[0] | | |
| 01634557 | | ADA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01634563 | | BTC[.00002113], USD[0.01], XRP[2.15960553] | Yes | |
| 01634564 | | ALGOBULL[9941.1], ASDBEAR[399924], BALBEAR[9996.20], CUMPBEAR[9962], ETHBEAR[598936], LINKBEAR[598936], USD[1.40], USD[0.10438016], XRPBEAR[299753], XTZBEAR[18000] | Yes | |
| 01634567 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.062410], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[568.56004413], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01634576 | | 1INCH-PERP[-1236], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[8.977], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.42], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[-6.658], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[-0.0862], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[14.94], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[-0.151], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[-2.038], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[-249.8], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20540.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[-11.67], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.729], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01634577 | Contingent, Disputed | ETH[0], ETHW[0], EUR[0.00], USD[0.00] | Yes | |
| 01634578 | | BAO[1], ETH[0], KIN[3], MEDIA[0], MER[0], SPA[1278.55182081], UBXT[1], USD[0.00] | Yes | |
| 01634590 | | AKRO[2], BAO[8], CHZ[166.65481914], DENT[3], DOGE[182.92586898], KIN[9], LINA[957.67539821], LUA[13052104], REEF[.02314156], RSR[1], SHIB[114.79829658], STEP[2146.74111062], TRX[5], UBXT[3], USD[1.34], XRP[1209.97002999] | Yes | |
| 01634591 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.35350493], BNB-PERP[1], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[8.2], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11486553], ETH-PERP[0], FIL-PERP[0], FTM-PERP[-239], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[-2.65], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[578.77], USDT[298.16003422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[42.82], YFI-PERP[0], ZEC-PERP[0] | | USD[35.07] |
| 01634599 | | AKRO[3], ATLAS[909.86569055], BAO[6], BNB[.00004377], BOBA[14.69605291], EUR[0.00], JOE[100.875124], KIN[3], POLIS[66.61372864], RUNE[11.34400675], TRX[.17018404], USD[0.00] | Yes | |
| 01634600 | | BTC[.00008672], USD[0.00] | | |
| 01634601 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01634602 | Contingent | LUNA2[.81515578], LUNA2_LOCKED[6.56869684], LUNC[613006.1], USD[0.00], USDT[0.00000001] | | |
| 01634606 | | RUNE[4.973], USD[30.00] | | |
| 01634608 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01634612 | | BTC[0.05540874], CAD[192.97], CRO[66.0673], DOGEBEAR2021[66.2912], ETH[0], ETHW[.00054447], EUR[0.00], REEF[5.2519], SAND[.98632], SOL[13.2926489], USD[37.55], USDT[0] | | |
| 01634614 | | HMT[7.99848], USD[0.80] | | |
| 01634617 | Contingent | AAVE[.01025], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[11.26881036], LUNA2_LOCKED[26.29389085], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], USD[-0.82], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.52459393], XRP-PERP[0], ZEC-PERP[0] | | |
| 01634632 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-MOVE-0210[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.21010993], ETH-PERP[0], ETHW[0.21010993], EUR[800.54], FTT-PERP[0], FTT[.099532], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[35.173], RUNE-PERP[0], SLP-PERP[0], SOL[1.915], SOL-PERP[0], TLM[389.931906], TRX-PERP[0], USD[105.73], USDT[2.97243419], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01634636 | | BNB[0.00000009], FTT[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634639 | | ADA-PERP[0], EUR[0.00], FTM-PERP[0], RUNE-PERP[0], SHIB[480571.48986346], SHIB-PERP[0], STMX-PERP[0], USD[0.00]. USDT[0.00000845], XRPBULL[8.8695], XRP-PERP[0] | | |
| 01634642 | Contingent | AR-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.48147947], CHR-PERP[0], ETH[0], ETHW[0], FTT[24.99999999], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-2021123100], RAY-PERP[0], SLP-PERP[0], SRM[4.43819507], SRM_LOCKED[131.73247412], USD[1.75], USDT[0.00000001], USTC[0.00000001] | | |
| 01634645 | | TRX[.000001] | | |
| 01634648 | | HMT[.9999598], SNX[0], USD[0.00], USDT[0] | | |
| 01634649 | | BAO[1], CONV[1096.49544532], USDT[0.00004750] | Yes | |
| 01634651 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.07360829], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MOB[0], SLP-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01634652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00003950], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.04104], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00631411], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01634654 | | CAKE-PERP[0], FIDA-PERP[0], FTT[.00006001], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00003385] | | |
| 01634657 | | AUD[0.01], AUDIO[14.54206339], BAO[1], CEL[8.2827457], FTT[1.66413301], KIN[2] | Yes | |
| 01634662 | | SOL[.00467472], USD[5.92] | | |
| 01634665 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[36.89], USDT[1278.51731981], WAVES-0325[0], WAVES-PERP[0] | | |
| 01634667 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 01634668 | | GBP[0.00], USD[0.00] | Yes | |
| 01634669 | | ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 01634670 | | TRX[.000001], USD[0.53], USDT[0] | | |
| 01634671 | Contingent | ATOM[0], AVAX[.00000001], BF_POINT[200], BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.77], FTT[0.03990904], LUNA2[0.00035696], LUNA2_LOCKED[0.00083292], LUNC[0], MSOL[.00000001], SOL[0], STETH[0], TRX[12091], USD[0.23], USDT[0], USTC[0] | Yes | |
| 01634672 | Contingent, Disputed | COPE[0], FRONT[0], MEDIA[0], REN[0], STEP[0], USD[0.01], USDT[0] | | |
| 01634673 | | USD[27.75] | | |
| 01634676 | | AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0.72503741], DOT[.01713228], ETH-PERP[0], GAL-PERP[0], LTC[0], LUNC[0], TRX[.001607], USD[-3.82], USDT[38.69631055] | | |
| 01634678 | | BTC[.0021], FIL-PERP[0], FTT[2.5], SHIB[1900000], USD[0.14] | | |
| 01634682 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[.9772], BAT-PERP[0], BTC[.00008672], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LDO[.9986], LTC[.009842], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[.00892], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[6.45], XRP[.9744], XRP-PERP[0] | | |
| 01634684 | | BTC[0], EUR[0.00], TRX[.000001] | | |
| 01634686 | | HMT[15], USD[25.00], USDT[1.23460075] | | |
| 01634688 | Contingent | AKRO[4], ALGO[0], APE[0], AXS[0], BAO[13], BAT[0], BTC[0], CHZ[.00024282], CRO[0], CRV[0], DENT[2], DYDX[.00004655], ETH[0], EUR[0.00], FIDA[2.10248514], FTM[0.00009339], KIN[12], LRC[0], LUNA2[0.05112633], LUNA2_LOCKED[0.11929478], LUNC[16483002], MANA[0.00046245], RAY[.00002802], RSR[1], SHIB[31539.406045], SOL[0.00000930], TRX[0.00078612], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01634690 | Contingent, Disputed | BAO[1], NFT [3016685493724376347/FTX EU - we are here! #68401][1], NFT [47813797932769229/FTX EU - we are here! #68811][1], NFT [51934316535035910/FTX EU - we are here! #68662][1], USD[25.80] | | |
| 01634693 | | ETH[.00000029], ETHW[0.00000028], LOOKS[0], MATIC[.00011803], MATIC-PERP[0], USD[0.85], USDT[0] | | |
| 01634695 | | ETH-PERP[0], USD[0.00] | | |
| 01634696 | | ATLAS[60], USD[0.18] | | |
| 01634700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[21.095991], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.09809690], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05099031], ETH-PERP[0], ETHW[.05099031], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00241701], LUNA2_LOCKED[0.00563970], LUNC[526.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.48], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01634708 | | USDT[0] | | |
| 01634709 | | AKRO[4], ATLAS[2520.10314319], BAO[12], BTC[.01113331], DENT[1], ETH[.22980974], ETHW[.22960814], FTM[189.44544873], KIN[8], LRC[103.90153232], MATIC[438.74584118], RSR[2], RUNE[80.15761612], SECO[1.10344829], SOL[18.34186657], SRM[.00027257], TLM[251.25291802], TRX[1.49306277], UBXT[1], USD[0.16] | Yes | |
| 01634719 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[4.26] | | |
| 01634720 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000087], USD[5.01], USDT[228.39000000], YFII-PERP[0] | | |
| 01634724 | Contingent | LUNA2[0.12499782], LUNA2_LOCKED[0.29166159], USD[0.00], USDT[0.04249040] | | |
| 01634725 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2053.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[25], LINK-PERP[0], LOOKS[40], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.26403648], LUNA2_LOCKED[0.61608512], LUNC[57494.5], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00735000], SRM_LOCKED[0.05663301], SRM-PERP[0], STEP[1000], STEP-PERP[0], SUSHI[100.485], SUSHI-PERP[0], THETA-PERP[0], TRX[.000786], USD[1148.41], USDT[600.85477750], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01634727 | | USD[0.00] | | |
| 01634735 | | AKRO[3], ALPHA[1.01222932], BAO[7], BNB[0], CHR[.00668931], DENT[3], KIN[6], MBS[43.76103229], POLIS[.00798022], RSR[3], STARS[116.94326834], TRX[4.000056], UBXT[4], USD[0.00], USDT[1.08250748] | Yes | |
| 01634736 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01634737 | | BAO[2], KIN[2], USD[0.38], USDT[0] | | |
| 01634738 | Contingent, Disputed | USD[0.80], USDT[0] | | |
| 01634739 | | CHZ[7.53465347], DYDX[.0935], LTC[.00410298], USD[0.01] | | |
| 01634742 | | BNB[.40685085], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634746 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00001890], BTC-PERP[.09], BULL[0.00023400], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINKBULL[0.06984384], RAY[256.39198238], RAY-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[4.94391395], SOL-PERP[0], SPELL[91228.44984490], SPELL-PERP[0], USDI-121.81], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP[1259.4675615] | | |
| 01634748 | | ETH[0], FTM[2671.08590904], FTT[20.2], LON[40.59594], SOL[10.1193], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 01634750 | | FTT[1.24897677], USD[0.00] | | |
| 01634753 | | FTT[0], USD[0.00], USDT[0.00000015] | | |
| 01634756 | | BTC[.00008866], FTT[.09338], TRX[.100062], USDT[0] | | |
| 01634760 | | BTC[.00985249], FTT[1.9996] | | |
| 01634761 | Contingent | ATLAS[10599.592], CEL[.19996], FTT[.82170458], LUNA2[3.00052327], LUNA2_LOCKED[7.00122096], LUNC[653370.259808], SLND[181.68138], SOL[62.63747], TSLA[11.117054], USD[0.68] | | |
| 01634764 | Contingent, Disputed | ETH[0], TRX[0], USDT[0.00000131] | | |
| 01634773 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[50.06], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.77], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01634777 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-2021092[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-062401, SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[10.75], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0] | | |
| 01634780 | | MEDIA[5.128974], MEDIA-PERP[0], STEP[549.86996], USD[0.07], XRP[68] | | |
| 01634788 | Contingent, Disputed | USD[0.00] | | |
| 01634791 | Contingent | ATOM[0.95422776], AVAX[0.31412897], BTC[0.00933350], DOT-PERP[0], ETH[0.00608040], ETHW[0.00604765], FTT[13.299981], LUNA2[0.00004823], LUNA2_LOCKED[0.00011254], LUNC[0.36742113], RUNE[3.16475866], SOL[1.01940338], USD[0.99], USDT[347.75349389] | | ATOM[.945503], AVAX[.312087], BTC[.008123], ETH[.006063], SOL[.0032606] |
| 01634794 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01634801 | Contingent | ADA-PERP[0], ATLAS[5170], AVAX-PERP[0], DYDX-PERP[0], ETH[0], LOOKS-PERP[0], LUNA2[0.00039413], LUNA2_LOCKED[0.00091964], LUNC[85.82362409], MATIC[4], MKR-PERP[0], RUNE[.089037], SOL[1.00879949], SOL-PERP[0], USD[22.17], USDT[0.58084204], XMR-PERP[0], YFI-PERP[0] | | |
| 01634803 | | FTT[25] | | |
| 01634812 | | ETH[.0009766], ETHW[.0009766], SOL[0], SRM[.0074], USD[0.00], USDT[0.05966886] | | |
| 01634816 | | ETH[.00000001], USD[2101.00], USDT[0.00000002] | | |
| 01634819 | Contingent | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00009102], LUNA2_LOCKED[0.00021239], LUNC[19.82109878], LUNC-PERP[0], NEAR-PERP[0], RAY[11.00629616], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01634821 | | CVC[.17265612], FTT-PERP[0], MNGO-PERP[0], SOL-20210924[0], STEP[0], USD[0.00], USDT[0.00030034] | | |
| 01634822 | | AKRO[1], AMZN[.0100548], BNB[.00528415], EUR[0.00], KIN[1], LTC[.00000916], MATIC[.96267351], RSR[2], STEP[4.91126629], SXP[1.04234587], USDT[0.29758732] | Yes | |
| 01634823 | Contingent, Disputed | TRX[.000001], USD[44.97], USDT[0] | | |
| 01634824 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00001], TULIP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01634830 | | BTC[0], FTT[0.04856555], LTC[.008089], TRX[.4822], USD[0.01], USDT[0.56093460], XRP[.832418] | | |
| 01634831 | | ADA-PERP[0], CHF[9.67], USD[0.00], USDT[27.90085064] | | |
| 01634832 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.03] | | |
| 01634836 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20211231[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.00], USDT[0], YFI-PERP[0] | | |
| 01634838 | | APE-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LDO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.314061], TRX-PERP[0], USD[5.33], USDT[0] | | |
| 01634844 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[500], ATOM-PERP[1.39], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[4], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000002], UNI[.05], UNI-PERP[0], USDI-42.84], USDT[49.00662924], XRP-PERP[0] | | |
| 01634853 | | BNB[0], RSR[1] | Yes | |
| 01634862 | | NFT (350987719249936811/FTX Crypto Cup 2022 Key #16629)[1], NFT (435610456820767689/FTX EU - we are here! #43654)[1], NFT (441788984521152428/FTX EU - we are here! #43825)[1], NFT (531360920025086615/FTX EU - we are here! #44016)[1], NFT (550849164872904086/The Hill by FTX #21739)[1] | | |
| 01634864 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000895], UNI-PERP[0], USD[-40.52], USDT[3.85557738], XTZ-PERP[0] | | |
| 01634866 | | FTT[0.00122429], RAY[3], USD[1.59], VGX[31] | | |
| 01634869 | Contingent | ADABEAR[99980000], BALBEAR[999.8], BNBBEAR[35992800], BTC-PERP[.0001], LINKBEAR[999800], LUNA2[0.01424858], LUNA2_LOCKED[0.03324670], LUNC[3102.66], SLP[11.32549840], SUSHIBEAR[16996600], SUSHIBULL[1899.62], SXPBULL[52.9894], USD[-1.77], USDT[0.00243597] | | |
| 01634870 | | BAO[10.1481579], ETH[0], GBP[0.00], KIN[1], STEP[104.78765027], UBXT[2], USD[0.00] | Yes | |
| 01634875 | | ADA-PERP[0], BTC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 01634876 | | AKRO[1], AUDIO[0], BAO[1], BNB[0], ETH[0], EUR[0.00], KIN[0], SHIB[.00535424], SOL[.00001288] | Yes | |
| 01634880 | | AVAX-PERP[0], FTT[.90537001], LUNC-PERP[0], USD[-12.54], USDT[19.97684319] | | |
| 01634881 | Contingent | ALCX[0], ATOM[0], ATOM-PERP[0], AVAX[0], BTC[2.42630901], BTC-PERP[0.00159999], DAI[16.48731148], DOT[0], ETH[4.88333816], ETH-PERP[0], ETHW[5.32815934], EUR[0.00], FTM[0], FTT[159.09897755], FTT-PERP[0], LUNA2[1.58938369], LUNA2_LOCKED[3.70856196], LUNC[5.9600105], MATIC[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[16836.68] | | USD[1748.01] |
| 01634882 | | USD[0.00] | | |
| 01634884 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], NFT (451461760756166819/FTX Crypto Cup 2022 Key #25858)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01634886 | | C98[1099.813], GENE[132.477475], MANA[507.93523], TLM[6235.34369], TRX[.000034], USD[98.68], USDT[0.00000001] | | |
| 01634888 | Contingent, Disputed | ETH[0.00001438], LINK[0], POLIS[0], XRP[0.00022832] | Yes | |
| 01634889 | Contingent | BTC[0], COMP[0], ETH[0], FTT[0], SRM[2.95348608], SRM_LOCKED[35.54440018], USD[0.00], USDT[0] | Yes | |
| 01634891 | | USD[26.32] | | USD[25.00] |
| 01634896 | Contingent | AVAX[0], ETH[0], EUR[0.00], LUNA2[0.00002754], LUNA2_LOCKED[0.00006426], LUNC[.00008872], SOL[0], TRX[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634899 | | LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01634901 | | KIN[1], USDT[0.00000005] | Yes | |
| 01634902 | | KIN[12022141] | | |
| 01634903 | | BAO[1], ETH[.02497247], ETHW[.0246576], TRX[1], UBXT[1], USD[9.29] | Yes | |
| 01634904 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[40], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.5571242], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01634905 | | BTC[0], FTT[.09316627], TRX[.88], USDT[0] | | |
| 01634907 | | ETHW[.015], USD[0.00], USDT[177.62790159] | | |
| 01634908 | | STEP[446.0108], USD[0.11] | | |
| 01634910 | Contingent, Disputed | USDT[0.00020895] | | |
| 01634911 | | USDT[0] | | |
| 01634916 | | SOL[9.25], USD[0.14] | | |
| 01634917 | | ETH[.00000001], FTT[0.01348688], USD[0.01], USDT[0] | | |
| 01634922 | | AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[6557.000003], TRX-PERP[0], USD[13301.99], USDT[0.00000004], USTC-PERP[0] | | |
| 01634923 | | MOB[.4928], STEP[.04376], USD[0.00] | | |
| 01634927 | | EOSBULL[2172865.34], USDT[.135282] | | |
| 01634929 | Contingent | 1INCH[0], ASD[79.90000000], ATLAS[6999.98157], CAKE-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM[11.011946], SRM_LOCKED[.00952504], UNI[0], USD[0.02], USDT[0.00000001] | | |
| 01634933 | Contingent | AKRO[3], ALPHA[1], ATLAS[550.44744306], AUD[0.00], AUDIO[507.90189031], AVAX[.0000315], BAO[16.70690874], BAT[1], BTC[0], CHZ[.01835255], DENT[16.86685694], ETHW[2.04564927], FTM[0.01799240], FTT[57.08769020], GRT[.07342447], HXRO[7.06695454], KIN[47.59080085], MATIC[0], MBS[55.55447622], MNGO[540.38890285], NEAR[21.26437804], PERP[61.35473097], RAY[16.31652619], RNDR[227.19788062], RSR[2], RUNE[0], SAND[0.00367773], SOL[0], SRM[27.28835979], SRM_LOCKED[1.13072985], STEP[212.11527027], SUSHI[70.54416124], TRX[3.05134408], UBXT[0], UNI[31.29967524], USD[0.00], USDT[0], USTC[0], XRP[0], YFI[0.01009876] | Yes | |
| 01634934 | | CRV[45], ETH[.00000001], FTT[0], LINK[4.7], STEP[13.32768934], USD[8.20], USDT[0.00000001] | | |
| 01634935 | | AUDIO[2.01921171], BAO[30], CRO[180.01375904], GALA[379.01199549], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], VGX[2.88870880] | | |
| 01634938 | | ADA-PERP[0], BTC[.0000991], SAND[372], USD[-0.10], USDT[0] | | |
| 01634939 | | USD[25.00] | | |
| 01634940 | | BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 01634954 | | ANC-PERP[0], APE-PERP[0], BNB[.00000001], CEL-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.04], USTC-PERP[0] | | |
| 01634958 | | BAO[119928.95096906], CHZ[.00525045], KIN[1213020.08505592], SHIB[214205.9703213], USD[0.00], USDT[0] | Yes | |
| 01634962 | | ETH[.00078068], ETHW[.00078068], SHIB[1100000], USD[0.66] | | |
| 01634964 | Contingent | BTC[0], LUNA2[3.32133308], LUNA2_LOCKED[7.74977719], LUNC[723227.2714441], PAXG[0], USD[0.00], USDT[0.29587869], USTC[0] | | |
| 01634971 | Contingent | BTC[0], CHZ[0], ETH[0.00000001], ETHW[0.00000001], FB[0], FTT[0.00088672], GBP[0.00], LUNA2[0], LUNA2_LOCKED[1.83756734], LUNC[0], MANA[0.00430789], UNI[0], USD[0.00], XRP[0] | Yes | |
| 01634972 | | ATOM-PERP[0], USD[-0.34], USDT[120], WAVES-PERP[0] | | |
| 01634973 | | USD[0.03], USDT[0.10492864] | | |
| 01634977 | | AKRO[1], BAO[7], BF_POINT[100], EUR[0.00], FIDA[.51037255], FTM[94.61460557], FTT[.38922935], KIN[10], OXY[2.5], RSR[1], SPELL[18729.99744764], UBXT[11], USD[0.00], XRP[515.77913139] | Yes | |
| 01634980 | Contingent | 1INCH-PERP[2000], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1751.73618364], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03617766], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00686594], LUNA2_LOCKED[0.01602054], LUNC-PERP[0], MINA-PERP[24444], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (417604009243873911/The Hill by FTX #20741)[1], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[82.69690952], SRM_LOCKED[778.11299561], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000016], USD[-9833.44], USDT[0.00000001], USTC[.971908], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01634982 | | AURY[3], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[40.1936632], LINK[5.06377858], MNGO[120], RAY[3.99981], SRM[43], STARS[6], STEP[43.3], USD[0.78], USDT[0] | | |
| 01634983 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 01634987 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 01634989 | | BTC[.00011592] | Yes | |
| 01634996 | | BTC[.0004], USD[30.42] | | |
| 01635005 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GODS[3.2], IOTA-PERP[0], KIN-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01635010 | | USD[0.36] | | |
| 01635014 | | KIN[36547310.69917236] | | |
| 01635017 | | AKRO[1], AUD[0.00], BAO[4], DENT[2], FRONT[1], FTM[602.69244037], HXRO[1], KIN[2], RSR[1], STEP[6538.07977481], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 01635018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CELO-PERP[0], CHF[0.03], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01635020 | | BTC[0], FTT[0], LTC[0], PAXG[0], XRP[.00000001] | Yes | |
| 01635024 | | 0 | | |
| 01635032 | | BTC[0.79807743], LTC[0], USD[0.00], USDT[0] | Yes | |
| 01635037 | | ETH[0], GBP[0.00], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635046 | Contingent | AAVE[.00970037], ATOM[.09709395], AVAX[.09814085], BAT[.00000001], BTC[0.00007670], ETH[0.00077123], ETHW[0.00077123], FTT[31.99503625], LINK[4.00000001], LUNA2[2.76248654], LUNA2_LOCKED[6.44580193], LUNC[8.89904330], SOL[.0092728], SRM[515.48598267], SRM_LOCKED[6.600147511], USD[0.00], USDT[5.04433392] | | |
| 01635049 | | APT-PERP[0], ATOM[0], BTC[0], COPE[0], CREAM-PERP[0], ETH[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.38], USDT[0] | | |
| 01635050 | | USDT[0.00000354] | | |
| 01635051 | | USDT[0.00000057] | | |
| 01635053 | | AURY[0], CITY[0.04066280], POLIS[8.55476118], USD[0.55], USDT[0] | | |
| 01635057 | | USD[0.00], USDT[0.00009801] | | |
| 01635062 | | BTC[0], FTT[0], GBP[0.01], USD[0.00] | | |
| 01635063 | | KIN[28358515.73766181], TRX[.000045], USD[0.00], USDT[0] | | |
| 01635064 | | RNDR[400], USD[0.00], USDT[0.00000003], XRP[728.43095734] | | |
| 01635069 | | AVAX-PERP[0], FTT[0.04414235], STEP[.0041666], USD[0.00], USDT[0.00099476], XTZ-PERP[0] | | |
| 01635072 | | BTC[.00576485], ETH[.3075851] | Yes | |
| 01635074 | | USDT[1.99784126] | | |
| 01635085 | | EUR[0.00], FTT[.43208858], LUNC-PERP[0], SOL[4.17156903], USD[0.00], USDT[0.00000137] | | |
| 01635087 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-0624[0], DYDX-PERP[0], ENJ-PERP[0], FB-20211231[0], FTT[0.32226846], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[191.74], USDT[0.00000012], YFII-PERP[0], ZRX-PERP[0] | | |
| 01635091 | | 1INCH[4.99905], AVAX[.499905], DOGE[226.95687], FTT[0.20460662], SRM[23], TRX[.000001], USD[0.00], USDT[1.22279250] | | |
| 01635093 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 01635095 | | BTC[.08215824], ETH[1.34867541], ETHW[1.34867541], LUNC-PERP[0], SOL[6.2212787], USD[0.00], USDT[0.00000003] | | |
| 01635098 | | AKRO[1], DENT[1], KIN[4317344.93900404], TRX[2], USD[0.00] | Yes | |
| 01635100 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[3.99928], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.23203590] | | |
| 01635102 | | BNB[0], EUR[0.00], FTT[0], SOL[0], USD[0.28], USDT[0.00004414] | | |
| 01635107 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000876], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01635108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01635113 | | ADA-PERP[0], AVAX-PERP[0], BTC[.029774], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[854.18], FTT[0.16163598], FTT-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000001], USD[624.15], XRP-PERP[0] | | |
| 01635118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[.52128407], AXS-PERP[0], BNB[19.999], BNB-PERP[0], BTC[0.02736755], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.73665665], GALA-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[1.24647909], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[325.73], USDT[0.08618019], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.017058], SOL[1.192521] |
| 01635126 | | FTT[0.00000005], KIN[10491355.449], USD[0.01], USDT[0] | | |
| 01635127 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[159.9905], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.31222086], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SLP-PERP[0], STEP[199.952918], STEP-PERP[0], TLM[75.9715], TRX[2], UNI-PERP[0], USD[208.80], VET-PERP[0], XMR-PERP[0] | | |
| 01635129 | | AVAX[73.11910323], BAO[3], BTC[.16075889], DAI[953.89039646], DOGE[7600.67014274], ETH[0.49150426], ETHW[0], EUR[0.00], FTM[864.39452123], KIN[1], RSR[1], STETH[0], UBXT[2], USD[998.02], USDT[14441.80077961] | Yes | |
| 01635130 | | ATLAS[8.22916615], SOL[0.00596482], USD[0.88], USDT[0] | | |
| 01635140 | | USD[0.00], USDT[0] | | |
| 01635142 | | GBP[0.03], USD[0.00], USDT[.1680323] | | |
| 01635144 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01635145 | | TRX[.192007], USD[0.08], USDT[0.03782861], XRA[60] | | |
| 01635150 | | USD[25.00] | | |
| 01635151 | | C98[.994956], FTT[.0986718], HT[.09504], TRX[.000001], TULIP[.09924], USD[0.07], USDT[24.57923072] | | |
| 01635153 | Contingent | CRO[.6095949S], ETHW[12.01702165], EUR[0.00], LUNA2[0.01522877], LUNA2_LOCKED[0.03553380], LUNC[3316.09731846], SHIB[8300000], SOL[.00713477], TRX[7126.97], USD[0.53], USDT[0] | | |
| 01635154 | | USD[0.00] | | |
| 01635157 | | BTC[0.03557678], SOL[0] | Yes | |
| 01635158 | | AVAX[0], ETH[1.25902626], ETHW[.81833112], GBP[0.21], MATIC[3241.35460476], USD[0.00], USDT[0.00001143] | Yes | |
| 01635163 | | NFT (324133617458482349/FTX EU - we are here! #33210)[1], NFT (330300966688626637/FTX EU - we are here! #33029)[1], NFT (414081512094077211/FTX EU - we are here! #33134)[1] | Yes | |
| 01635164 | | USD[0.47], USDT[0] | | |
| 01635165 | | ANC[.5892], APE[.01926], ATLAS[8.46934], AVAX[.09846], BRZ[0], BTC[0], CRO[9.754], ETH[0.06791814], ETHW[50.42191814], FTT[.0993598], MATIC[9.954], MBS[.6252], POLIS[.097284], SLP[.474], SRM[.994956], USD[0.00], USDT[0.00442337], XPLA[9.65] | | |
| 01635167 | Contingent | FTT[13.82488054], LUNA2[0.00459148], LUNA2_LOCKED[0.01071347], LUNC[999.806], LUNC-PERP[0], USD[0.47], USDT[0.82395413] | | |
| 01635172 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00050627], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.27], SOL-PERP[0], USD[0.45] | | |
| 01635178 | | EUR[0.00], USD[-0.01], USDT[0.00677134] | | |
| 01635183 | | USDT[0.60128945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635184 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], JPY[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01635190 | | BNT[0], DOGE[0], FTT[2.15460220], USD[0.00] | | |
| 01635193 | | ATLAS[520], TRX[.000001], USD[0.88], USDT[0] | | |
| 01635195 | | SOL[1.99562057], USD[0.00] | | |
| 01635200 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.72], USDT[7.24286191], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01635209 | | USD[0.01] | | |
| 01635210 | | BTC[.009] | | |
| 01635211 | | TRX[.000001], USD[0.53], USDT[0] | | |
| 01635212 | | BNB[0.00100000], ETH[0.00053509], ETHW[0.00053509], MATIC[0.04773267] | | |
| 01635213 | | 0 | | |
| 01635215 | | BAO[1], STEP[.00196729], USD[0.00] | Yes | |
| 01635219 | | ATLAS[2528.36504710], BTC[.10364361], ENJ[100], ETH[2.00818088], ETHW[2.00818088], FTM[460.80529670], FTT[69.78340565], LINK[36.57021486], MATIC[977.99517], POLIS[22.14875884], RAY[44.99544], RUNE[152.24802866], SOL[9.99212856], SRM[46.51], TULIP[3], USD[0.00], XRP[1417.76757235] | | |
| 01635222 | | NFT (445997850561476686/FTX Crypto Cup 2022 Key #4772)[1], NFT (529184345602189659/The Hill by FTX #17574)[1], USD[1.84] | | |
| 01635225 | | BRZ[0], POLIS[0] | | |
| 01635226 | Contingent | BAO[2], BTC[0], GBP[0.00], KIN[1], LUNA2[0.02287554], LUNC[4981.1987095], USD[0.00], USDT[0.00000001], XRP[170082.54154315] | | |
| 01635227 | | COPE[.4618], TRX[.000017], USD[0.26], USDT[0] | | |
| 01635231 | | AUD[0.00], BTC[0], ETH[1.22618291], ETHW[1.22566787], FTT[0.00026984], KIN[1] | Yes | |
| 01635235 | Contingent | LUNA2[0.00174753], LUNA2_LOCKED[0.00407757], LUNC[380.5291992], SPA[2311.56712795], STEP[2512.63551357], USD[0.00] | | |
| 01635238 | | STEP[1054.89242377], USD[0.00] | | |
| 01635240 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.0000306], ETHW[0.00003059], ICX-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.650486], TULIP-PERP[0], USD[1.62], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01635250 | Contingent | ADA-PERP[0], BTC[0.00001745], BTC-PERP[0], EGLD-PERP[0], LUNA2[0.00003957], LUNA2_LOCKED[135.7321923], LUNC[10998024.688612], LUNC-PERP[0], TRX[27], USD[0.09] | | |
| 01635254 | | CUSDT[0], ETH[0], KIN[6.531764e+07], LTC[0], TRX[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 01635255 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00008684], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00107654], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00237752], LUNA2_LOCKED[0.00554754], LUNC[517.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01635257 | | BTC[.0006], USD[4.14], USDT[0], XRP[.874] | | |
| 01635264 | | BULL[0], USDT[0.00000033] | | |
| 01635265 | | ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], BTC-0325[0], CHZ-20210924[0], ETH-0325[0], HBAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00] | | |
| 01635266 | | DOGE-PERP[0], USD[-1.44], USDT[9.1571] | | |
| 01635270 | | BTC[0], EUR[0.00], FTT[.33964832], SOL[0], USD[0.00], USTC[0] | | |
| 01635271 | | ALGO-PERP[217], ATLAS-PERP[2550], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[7.6], FTT-PERP[8.5], KAVA-PERP[97.1], LUNC-PERP[0], SOL[6.798776], TRX[.000004], USD[1673.66], USDT[0.00000002], ZIL-PERP[8110] | | |
| 01635275 | | TRX[.479539], USD[0.00] | | |
| 01635280 | | USD[0.00] | | |
| 01635283 | | BCH[0], USDT[0.00000001] | | |
| 01635292 | | RON-PERP[0], USD[0.01] | | |
| 01635296 | | BF_POINT[200], BNB[0], CRO[0], FTT[0], MATIC[.00000001], SPELL[0], TRX[.000002], USD[0.01], USDT[-0.00869869] | | |
| 01635297 | | CQT[126], FTT[.37814846], FTT-PERP[0], GRT[.9796], USD[-7.07] | | |
| 01635298 | | USDT[4482.47335482] | Yes | |
| 01635301 | Contingent | DOGE[0], ETH[0], LUNA2[0.02206354], LUNA2_LOCKED[0.06148160], NFT (321862469506910634/FTX Crypto Cup 2022 Key #13138)[1], NFT (364590277020182685/FTX EU - we are here! #195751)[1], NFT (373555349134013054/The Hill by FTX #8936)[1], NFT (449019465791075564/FTX EU - we are here! #195610)[1], NFT (496535212855946509/FTX AU - we are here! #34704)[1], NFT (539325393465845292/FTX AU - we are here! #35551)[1], NFT (545423849570597265/FTX EU - we are here! #191622)[1], SOL[0], USDT[0.00000072], USTC[3.12320136] | | |
| 01635303 | Contingent | ETHW[.063], FTT[25.0949], LUNA2[0.44050531], LUNA2_LOCKED[1.02784573], LUNC[95920.96], NFT (321960156608100949/FTX AU - we are here! #4776)[1], NFT (462842545486475373/FTX EU - we are here! #132302)[1], NFT (493710697395153745/FTX AU - we are here! #47742)[1], NFT (509530679526487900/FTX EU - we are here! #132082)[1], NFT (534314803852876187/FTX EU - we are here! #132216)[1], TRX[.000001], USD[0.78], USDT[1217.84970693] | | |
| 01635305 | | ALCX[.099], AR-PERP[0], POLIS-PERP[0], SOL-0325[0], SPELL[3900], USD[0.00] | | |
| 01635306 | Contingent | FTT[0.02272421], GBP[0.00], LUNA2[.10596663], LUNA2_LOCKED[4.91392215], USD[0.78], USTC[253.982182] | | |
| 01635307 | | MEDIA[0], SOL[0], USD[0.00], USDT[1.80442424] | | |
| 01635310 | Contingent | LUNA2[5.33872229], LUNA2_LOCKED[12.45701869], LUNC[1162518.02], SOL[3.959208], USD[6.93], USDT[0.56752762] | | |
| 01635312 | | ATLAS[0], ETH[0], RAY[.00000008], SOL[0.00007852], USD[2.75], USDT[0] | | |
| 01635313 | | AVAX-20211231[0], BNB[0], BTC[.0249955], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], ETH[.34494021], ETHW[.34494021], EUR[0.00], LINK[89.083962], LRC-PERP[0], MATIC[642.88426], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.88], USDT[0.00000092] | | |
| 01635317 | | CRO-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01635326 | Contingent, Disputed | FTT[0], SRM[.00067617], SRM_LOCKED[0.00045471], USD[0.00], USDT[0.00887199] | | |
| 01635329 | | ATLAS[5364.21550174], LOOKS[100.65049754], POLIS[82.95642956], TRX[.000016], USD[1.79], USDT[32.50000788], WAVES-PERP[0] | | |
| 01635333 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[0.08720815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.93], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635334 | | AKRO[1], BAO[5], DENT[2], KIN[2], TRX[1.000001], UBXT[2], USD[0.00], USDT[0.00000005] | Yes | |
| 01635335 | | USD[1.53] | | |
| 01635336 | | BTC[0], FTT[0.23927757], USD[0.30] | | |
| 01635343 | | ADABULL[20.63807716], ADA-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRPBULL[157550.678], XRP-PERP[0], XTZBULL[2163] | | |
| 01635349 | | BTC[0.00009888], COPE[60.98993], LINK[.099886], RAY[69.7842595], SOL[.009962], UNI[.049943], USD[1.06], USDT[0.00221945] | | |
| 01635350 | | AAVE-PERP[0], ADA-PERP[0], AGLD[8.2635004], ATLAS[290], BTC-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], MNGO[80], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00032660], VET-PERP[0] | | |
| 01635353 | | TRX[.000001], USDT[0] | | |
| 01635354 | | BTC[0], USD[0.00] | | |
| 01635356 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[8], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], VET-PERP[0], XTZ-PERP[0] | | |
| 01635360 | | BTC[0.01520178], EUR[0.49], FTT[0.10267661], SOL[.9] | | |
| 01635366 | Contingent | BF_POINT[200], BTC[0.06736354], DOGE[3258.45559039], ETH[1.03676524], ETHW[1.53912750], EUR[134.54], LINK[59.41367868], LTC[1.21850884], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038107], MATIC[686.91306201], USD[508.38], USDT[4.15] | Yes | |
| 01635369 | | BAO[1], USD[0.01] | Yes | |
| 01635370 | | BTC[0], FTT[0], TRX[.000001], USD[14.99], USDT[0.00400000] | | |
| 01635372 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[10.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07848603], LUNA2_LOCKED[0.18313408], LUNC[17090.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-6.33], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01635374 | | MNGO[0], RAY[0], SOL[0], USD[2.52] | | |
| 01635375 | | EUR[0.00], USD[0.00], USDT[0.00532267] | | |
| 01635378 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01635379 | | AVAX[18.8919], BTC[.0407], SOL[106.05114338], USD[0.00], USDT[0.00000002] | | |
| 01635383 | | ATOM[.0985], BTC[0.01664784], ETH[.50297553], FTT[0.01727243], SOL[0], SUN[15205.397], USD[0.00] | | |
| 01635385 | | RUNE[.073], SPELL[98.461], USD[0.00], USDT[0] | | |
| 01635386 | | ETH[0.00000001], USD[5075.35] | Yes | |
| 01635392 | | APE-PERP[0], BTC[0], ETH[0.00000001], SOL[0], SRM[0], SUSHI[0], USD[0.00] | | |
| 01635396 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (331793408726579943/Happy Mid Autumn #11 #2)[1], NFT (343701465910132250/Wincent Oil Art)[1], NFT (349997890939928091/Anastasia)[1], ONE-PERP[0], SOL[3.58977016], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.00], VET-PERP[0], XRP-PERP[0] | | |
| 01635404 | | CQT[.85066], FTT[.00000065], GOG[.18], INX[.079689], NFT (299492500111101893/FTX EU - we are here! #213324)[1], NFT (345447498923581529/FTX EU - we are here! #213347)[1], NFT (398561247931442649/FTX AU - we are here! #59534)[1], NFT (489888258755962236/FTX EU - we are here! #213338)[1, OKB-PERP[0], SLP[1], USD[21.33], USDT[0] | | |
| 01635407 | Contingent | AVAX[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[0.08884181], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00578918], NFT (297573568806692925/FTX Crypto Cup 2022 Key #10790)[1], NFT (320938353125059353/Austria Ticket Stub #1911)[1], NFT (418632911542901729/Belgium Ticket Stub #1405)[1], NFT (423568389786936386/Mexico Ticket Stub #1676)[1], NFT (462680859389015355/Austin Ticket Stub #578)[1], NFT (494151523027243840/The Hill by FTX #5023)[1], NFT (567779265952230928/Monza Ticket Stub #1501)[1], TRX[9080.000001], USD[-0.08], USDT[38.72488592] | | |
| 01635416 | | FTT[149.9999768], TRX[.000001], USD[0.00], USDT[0] | | |
| 01635421 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BNB[.35744579], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-74.55], USDT[0], VET-PERP[0] | | |
| 01635422 | | BTC[0.00006359], BTC-PERP[0], ETH[.00136462], ETHW[.00136462], USD[-0.13] | | |
| 01635423 | | SPELL[19700], USD[2.19] | | |
| 01635424 | | AUDIO[.00001832], AXS[.00000914], BAND[.0003528], BAO[46], BTC[.00000073], DENT[15], DOT[.00010225], ETH[.00000858], ETHW[0.00000857], FTT[.00009266], GRT[.00247215], HNT[.0001044], KIN[43], LINK[.00010179], MATIC[.00073294], RSR[2], SOL[0], STETH[0], TOMO[.00000929], UBXT[13], USD[0.01], USDT[0.00976681], USTC[0] | Yes | |
| 01635425 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAD[0.00], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01635432 | | ADA-PERP[0], BNB[0], DOGE[0], EGLD-PERP[0], FTT[0], HBAR-PERP[0], LINK[0], USD[0.00], USDT[0] | | |
| 01635434 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.79], XRP-PERP[0], XTZ-PERP[0] | | |
| 01635439 | | FTT[4.70294587] | | |
| 01635442 | | FTT[.0931809], USD[0.01], USDT[0] | | |
| 01635444 | | BTC[0], BULL[0], FTT[0.11985284], SOL[.00000001], USD[0.00] | | |
| 01635452 | | ADA-PERP[0], BNB[.11], BSV-PERP[0.03000000], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GBP[8.00], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0.09999999], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[2400.000864], USD[35.57], USDT[123321.76439400], XRP[226.9546] | | |
| 01635461 | | BTC[0.15328050], ETH[0], ETHW[0.46554546], FTT[21.26741109], MATIC[0], SOL[3.93206937], USD[0.00] | | |
| 01635462 | | USD[32.32], USDT[0.00000003] | | |
| 01635471 | | TRX[.190303], USD[1.57] | | |
| 01635473 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 01635475 | | MNGO[4369.996], USD[4.72], USDT[0], USDT-PERP[0] | | |
| 01635476 | | BTC[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635477 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LLCN-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01635479 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01635481 | | FTT[0], USD[0], USDT[0] | | |
| 01635489 | Contingent | LUNA2[0.01303900], LUNA2_LOCKED[0.03042433], LUNC[2839.27], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], XRP[.16556] | | |
| 01635494 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[189.982], AXS[1], BNB-PERP[0], CAKE-PERP[0], ETH[0.00000878], ETHW[0.00000878], FB-20211231[0], FTT[3], POLIS[4.7], SOL[.68579734], SOL-PERP[0], UNI-PERP[0], USD[0.32] | | |
| 01635498 | | ATLAS[770], CQT[0], DYDX[0], FTT[0.07197667], SOL[.00879184], USD[0.05], USDT[0] | | |
| 01635499 | | FTT[41.057441], USD[92.35], USDT[0.00000001] | | |
| 01635501 | Contingent, Disputed | ETH[.00000001] | | |
| 01635505 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], HBAR-PERP[0], IMX[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017908], LUNA2_LOCKED[0.00041786], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01635511 | | ATLAS[22077.21222], FTT[5.79868], POLIS[503.2783302], SOL[.0009962], SRM[.987778], TRX[.000001], USD[0.41], USDT[0] | | |
| 01635520 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01635521 | | BTC[1.01503969] | | |
| 01635522 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[.0011], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETHBULL[0.00000977], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR[.053621], NEAR-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13717.10], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01635523 | | BAO[1], FTH[.00000001], FTT[0], POLIS[1418.1008203] | Yes | |
| 01635524 | Contingent | EUR[0.00], LUNA2[0.04598179], LUNA2_LOCKED[0.10729086], TRX[.000001], USD[0.26], USDT[5.50894573] | | |
| 01635526 | | USD[0.05], USDT[0] | | |
| 01635531 | | FTT[25.5], TRX[.000001] | | |
| 01635532 | | USD[18.08] | | |
| 01635533 | | BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0.00000002], ETH[0.05556060], ETHW[0], FTT[0], RAY[0.00000001], RAY-PERP[0], UBXT[0], USD[0.00], USDT[0.00004454] | | |
| 01635535 | Contingent | ETH[0], FIDA[0], LUNA2[0.00298995], LUNA2_LOCKED[0.00697655], LUNC[651.06848210], SAND[0], SHIB[.0000001], SOL[0], STEP[0.00000001], USD[0.00] | | |
| 01635540 | | USD[0.00] | | |
| 01635543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01635546 | | CHF[0.00], USD[0.00], USDT[0.01012981] | Yes | |
| 01635547 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-0331[0], ETH-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0] | | |
| 01635548 | | USD[1.78] | | |
| 01635550 | | AKRO[1], ATLAS[0], BAO[8], BNB[0.19670009], BTC[0], DENT[2], DOGE[2], ETH[0], EUR[36.38], FRONT[1], FTM[0], FTT[0], HXRO[1], KIN[6.09437157], LINK[0], MATIC[0], NFT [3358959297333227959/Caribbean Dream #01][1], NFT [354/13091907786862/The Hill by FTX #44266][1], RSR[1], SHIB[0], SOL[0], TRU[1], TRX[0.00000600], UBXT[4], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01635553 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT.00800012], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO[.11092324], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.03441759], SRM_LOCKED[.28273672], USDt-1.20], USDT[0.98179316], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01635556 | | AKRO[0], AMZN[.00000001], AMZNPRE[0], ATLAS[0], AUD[0.00], AUDIO[0], AXS[0], BADGER[0], BAT[0], BTC[0], DENT[0], DOGE[0], ETH[0], FTM[0], HNT[0], HUM[0], JST[0], KIN[0], LINA[0.00745237], LRC[0], LTC[0], MANA[0], MATIC[0.00000013], MNGO[0], ORBS[0], OXY[0], REEF[0], REN[0.00547955], RSR[0], RUNE[0], SHIB[0], SKL[0], SLRS[0], SOL[0.00003015], SRM[0], STEP[0], STORJ[0], SUN[0], TRX[0.00334312], UBXT[0], USD[0.00], USDT[0], XRP[0.00000139] | Yes | |
| 01635557 | | AVAX-PERP[0], BTC-PERP[0], CEL0-PERP[0], CONV[14788], CONV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[20.00], FTM[3], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.0207084], SUSHI-PERP[0], USD[-0.09], USDT[0.00199543], VGX[49.996], XRP-PERP[0] | | |
| 01635560 | | ADA-123[0], AUD[1000.00], BTC-PERP[0], ETH[0.99474819], ETHW[0.99474819], FTT[15.46268843], GALA-PERP[550], PUNDIX-PERP[0], SHIB-PERP[0], USD[-533.64], USDT[0.00000001], XRP[1422.74945514], XRP-PERP[2236] | | XRP[1394.72937] |
| 01635562 | | FTT[.05965884], LOOKS[.8864], SOL[.0083], STEP[.03123372], USD[0.02] | | |
| 01635580 | | CHR-PERP[0], CHZ-PERP[0], DOGE[.508027], ETH[0], FIL-PERP[0], FTT[0.23248910], HMT[.318072], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT [366726337675425824/Japan Ticket Stub #1921][1], NFT [432761486739951389/FTX EU - we are here! #236168][1], NFT [465620223026194477/FTX EU - we are here! #236174][1], NFT [481301213704598034/FTX AU - we are here! #51474][1], NFT [488883076242278536/FTX EU - we are here! #236160][1], NFT [547129745677568495/FTX Crypto Cup 2022 Key #15586][1], SAND-PERP[0], SOL[0], USD[0.20], USDT[0.00000777], XRP-PERP[0] | | |
| 01635581 | | AUD[0.00], BTC-PERP[0], CEL[5.20732173], EGLD-PERP[0], USD[-0.11], USDT[0.12458220] | | |
| 01635582 | Contingent | ATLAS[1373.31908682], CRO-PERP[0], FTT[3.69980600], LUNA2[0.00001197], LUNA2_LOCKED[0.00002795], LUNC[2.60858538], USD[0.01], USDT[0.00000001], USDT-20210924[0] | | |
| 01635584 | | CAD[0.00] | | |
| 01635585 | | AUD[0.00], AXS[0], BAO[1], BNB[0], ETH[.00000032], ETHW[.00000032], FTM[0.00330890], PFE[0], TRX[1], USD[0.00] | Yes | |
| 01635586 | | FTT[3.2], POLIS[.01076525], USD[2.13], USDT[0] | | |
| 01635588 | | ADABULL[0.00250000], ETHBULL[0.99988300], FTM[.94167], SRM[.93844], USD[0.05], USDT[1981.88279248] | | |
| 01635591 | | USD[0.01], USDT[0] | | |
| 01635592 | | TRX[.000001] | | |
| 01635593 | | AMPL-PERP[0], BAO[2], BNB[.00000001], BTC[0], BTC-PERP[0], FIDA[0], FIDA-PERP[0], MATIC[.01456159], SOL[0.00000001], TRX[1.64194370], TRX-PERP[0], USD[0.00], USDT[0.00000022], XRP[0] | | |
| 01635599 | | ATLAS[2050], TRX[.000001], USD[1.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635601 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], COPE[31.9936], ETH-PERP[0], FTM[541.23304963], FTM-PERP[0], KIN[220000], KSM-PERP[0], ONE-PERP[0], REN-PERP[0], SRM-PERP[0], STEP[2000.888141], SUSHI-PERP[0], USD[1.35] | | |
| 01635602 | | 0 | | |
| 01635603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[15], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00005989], TRX-PERP[0], UNI-PERP[0], USD[111.61], USDT[0.00001430], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | TRX[.000058] | |
| 01635604 | | ALGO-PERP[0], BTC[0.00110000], BTC-PERP[0], CRO-PERP[0], FTT[0.00725434], NFT (50341298912164743 0/The Hill by FTX #46757)[1], USD[138.19], USDT[0] | | |
| 01635609 | | FTT[2], FTT-PERP[0], MEDIA[0.2699563], USD[0.36], USDT[0], USDT-PERP[0] | | |
| 01635611 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11469.31], YFI-PERP[0] | | |
| 01635613 | | ETH[.171959], ETHW[.17168739], TRX[1], USD[0.01] | Yes | |
| 01635615 | | BTC[0.00009946], EUR[0.00], MANA[45.98708], USD[2.04], USDT[.00619301] | | |
| 01635616 | | NFT (387124023504548700/FTX EU - we are here! #134157)[1], NFT (554482917100409498/FTX EU - we are here! #121120)[1] | | |
| 01635618 | | USD[0.00], USDT[0] | | |
| 01635619 | | AGLD[0.00000057], ALICE[5], AXS[0], BNB[0], BNT[12.79965329], BRZ[12.95353421], BTC[0.00000887], ETH[0], FTT[1], HNT[0], LINK[5.29985147], SHIB[1300000], SPELL[22.35120728], USD[6.47], USDT[0.00000156] | | BNT[10.054483], LINK[5.202507] |
| 01635624 | Contingent | FTT[0.13750507], LUNA2[1.61769787], LUNA2_LOCKED[3.77462838], LUNC[5.21123390], SOL[0], USD[0.00], USDT[0] | | |
| 01635633 | | FTT[4.23128558], USD[3215.92], USDT[0.00000001] | Yes | |
| 01635638 | | AAVE[.0199856], ALICE[.4], ATLAS[110], BTC[0.01057913], ETH[.00199946], ETHW[.00199946], FTT[.199982], LINK[.2], POLIS[11.89919], RAY[.99982], SOL[.2498704], UNI[.199964], USD[0.85], USDT[4.04344146] | | |
| 01635643 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005782], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], ZRX-PERP[0] | | |
| 01635645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.59912001], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.409], BTC[0.00939126], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[1.1615], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00083957], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[1.73907646], HNT[5.1978354], ICP-PERP[0], LINK[6.1976766], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.061], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI[9.4981], TLM-PERP[0], TRX[.672945], UNI[3.89922], USD[2.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XRP[95] | AXS[.4] | |
| 01635646 | Contingent | AAVE[6.7099977], AUD[0.00], AVAX[51.54227243], BNB[4.68643199], BTC[0.08210308], BTC-PERP[0], DOT[54.50548296], ETH-PERP[0], FTM[681.92197883], FTT[21.58211996], FTT-PERP[0], FTM[666.368895] | FTM[666.368895] | |
| 01635649 | | ETH[0] | | |
| 01635652 | | AKRO[41], ALPHA[1.01161023], AUDIO[1.00453072], AURY[.00364764], BAO[126], BAT[3.19128184], BTC[0.00000006], DENT[43], DOGE[2], ETH[0], FRONT[1], FTT[0.00001015], HXRO[1], KIN[923.34059672], LINK[.0110334], MATH[1], MBS[.00099357], OMG[.00000914], POLIS[.03369176], RAY[.00731205], RSR[15], SOL[0], SPELL[20.36846677], STARS[.00052485], SXP[1.01632259], TOMO[1], TRU[1], TRX[1.00036909], UBXT[4.40], USD[0.00], USDT[0.03314302] | Yes | |
| 01635653 | Contingent | AKRO[2], AUD[0.27], BAO[4], BTC[.5194484], DENT[7], KIN[4], LUNA2[0.00069303], LUNA2_LOCKED[0.00161708], LUNC[150.9104011], RSR[1], SECO[1.03983029], SOL[3.45669338], SXP[1], TRXI2], UBXT[4] | Yes | |
| 01635654 | | 1INCH[1.00024278], AKRO[7], ALPHA[1], AUDIO[2.02936549], BAO[5], BAT[1], CEL[1.03102544], CHZ[1], CONV[1.14679966], DENT[7], DOGE[2], ENJ[0.01620283], ETH[0], FIDA[1.01808818], FTT[0], GBP[0.00], GRT[.02036113], HOLY[1.04629072], HXRO[1], IMX[.00645823], KIN[7], LTC[.00029372], MATIC[2.07953202], MNGO[.00818884], OMG[.00001234], POLIS[.00021162], RAY[0.00185491], REN[.03346725], RSR[5], RUNE[.00221141], SECO[1.03965793], SOL[0.00001780], STORJ[.00609], TOMO[1.01622392], TRU[2], TRX[5], UBXT[11], USTC[0] | Yes | |
| 01635655 | | XRP[99] | | |
| 01635661 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], HOLY-PERP[0], HUM-PERP[0], MTA-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01635663 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[5.48], USDT-PERP[0], XRP-PERP[0] | | |
| 01635666 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00004839], ETHW[0.00004839], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01635672 | | AUDIO[1], BAO[1], BTC[0.86453643], CAD[0.00], CEL[1.05624924], DENT[1], GRT[2], HOLY[.0000123], SECO[1.05100578], SOL[0], TOMO[1.03654805], UBXT[1], USDT[0.23460279] | Yes | |
| 01635678 | | EUR[0.00], NFT (327782198678270362/CryptoMan /1)[1], NFT (358387392146534208/HODLFTTSOL)[1], SOL[.00002879], USD[0.01] | | |
| 01635680 | | BTC[0] | | |
| 01635686 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[554.63], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01635687 | | ALICE-PERP[0], ATOM-PERP[0], BNB[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 01635690 | | FTT[.1], USD[0.18] | | |
| 01635692 | Contingent | ALT-PERP[0], ATLAS[92133.245405], AURY[131], AVAX[0.00251162], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], FTT[11], LTC[0], LUNA2[0.16762708], LUNA2_LOCKED[0.39112985], MID-PERP[0], QI[15836.824788], SHIT-PERP[0], TULIP[183.6], USD[0.76526.42], USDT[0.00000003] | | |
| 01635695 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.02219694], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.11799586], ETH-PERP[0], ETHW[1.11799586], FIL-PERP[0], FTM[152], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SOL-PERP[0], TRX[32], USD[56.03], XRP-PERP[0] | | |
| 01635698 | | APT[5.56000645], USD[0.73] | | |
| 01635703 | | 0 | | |
| 01635708 | | BEAR[8865454.44036665], ETHBEAR[11999658661], ETHHEDGE[.01145342], FTT[324.8279086], USD[436.34], USDT[.3051442], XRPBEAR[3928088344.442] | | |
| 01635715 | Contingent, Disputed | USDT[0.00007250] | | |
| 01635716 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1598.59], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01635719 | | AKRO[1], AUD[0.00], BAO[4], COPE[15.33022647], KIN[99], MEDIA[.44254847], NIO[2.06044132], STEP[210.8714443], TRX[1], UBXT[1], USD[0.09] | Yes | |
| 01635725 | | BTC[0.00], USD[0.00] | | |
| 01635730 | | BTC[0.00399958], BTC-PERP[0], USD[48.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635731 | | BTC[0], NFT (327053981913303061/FTX EU - we are here! #258145)[1], NFT (560054345656965690/FTX EU - we are here! #258156)[1], NFT (575531587648301341/FTX EU - we are here! #258133/1), TRX[.00005], USD[0.00], USDT[0.00014833] | | |
| 01635736 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC[81], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021092/4[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.42198024], LUNA2_LOCKED[3.31795386], LUNC[309639.191], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[20], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021092/4[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-7.76], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01635737 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00008811], BTC-PERP[0], CEL[0.03804690], CEL-PERP[0], DOT-PERP[0], ETH[.00059352], ETH-PERP[0], ETHW[.00059352], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00052925], LUNA2_LOCKED[0.00123493], LUNC[115.247406], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL[.0912], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.4575], TRX[.002345], USD[430.24], USDT[0.87452136], WAVES-PERP[0] | | |
| 01635739 | | EOSBULL[443845.30061573] | | |
| 01635745 | | CAKE-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01635750 | | AURY[2], BTC[0.00730000], C98[0], CHR[47], CHZ[20], CQT[0], CRO[100], DODO[10.70000000], DOGE[0], FTT[5.75687760], LINA[0], LRC[35], RAY[32], SHIB[1400000], SLRS[91], SNY[3], SOL[1], SUN[307.205], UBXT[774], USD[0.59], USDT[0] | | |
| 01635751 | | APE-PERP[0], BNB[.00000029], CAKE-PERP[0], FTT[0], MOB[.00000001], NFT (355377649405999376/FTX AU - we are here! #59347)[1], NFT (364102502940800469/FTX AU - we are here! #5117)[1], NFT (410382868742229884/FTX AU - we are here! #5126)(1], USD[0.00], USDT[0] | | |
| 01635756 | | USD[0.04], USDT[0.00000001] | | |
| 01635757 | | ADABULL[1.46996065], USD[4.95] | | |
| 01635758 | | USD[0.23], USDT[0.00697193] | | |
| 01635759 | | ATLAS[8.3339], POLIS[.073457], TRX[.000031], USD[0.00], USDT[0] | | |
| 01635761 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00049513], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.01313718], ETH-PERP[0], ETHW[-0.07289251], FLOW-PERP[0], FTM-PERP[0], FTT[.09461445], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[167.16], USDT[0.00005310], XMR-PERP[0], ZIL-PERP[0] | | |
| 01635763 | | AVAX-2021123[1(0], BNB[0], MATIC[.00063692], USD[0.07], USDT[0.00000173] | | |
| 01635764 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LRC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.34], WAVES-2021092/4[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01635767 | | AKRO[1], ALPHA[1.00004565], AUD[0.90], BNB[0.00000634], DENT[1], ETH[0], FIDA[1.02742828], FRONT[1.00066683], GRT[1.00022739], KIN[1], LTC[0.00363424], MATH[1.00310987], SAND[0.01481926], STARS[.00293937], STEP[.0130191], SXP[1.040623], TRX[1], UBXT[1], USDT[0.23051386] | Yes | |
| 01635770 | | USD[0.00], USDT[8.34024760] | | |
| 01635773 | Contingent, Disputed | USDT[0.00009599] | | |
| 01635776 | | FTT[0], SWEAT[.709], USD[0.00], USDT[0.00056022] | | |
| 01635789 | Contingent | SRM[13.34958615], SRM_LOCKED[98.5198055] | Yes | |
| 01635794 | Contingent | BNB-PERP[0], BTC[.08068968], ETH[0.41394160], ETH-PERP[0], ETHW[0.35094160], FTT[0], JOE[286], LUNA2[0.00045845], LUNA2_LOCKED[0.00106972], LUNC[99.82957767], MATIC-PERP[0], NFT (461673591054938508/The Hill by FTX #23202)[1], NVDA[.0075], RNDR[69], SOL[28.30968406], SOL-PERP[0], TSLA[.0098], USD[765.60] | | |
| 01635795 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUD[0.80], AUDIO-PERP[0], AXS[1.3], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO[576.13292160], CRO-PERP[0], DOGE[156], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[29], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[3.45124753], FTT-PERP[0], GALA[340], GRT[28.88716107], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[4.773], MANA[97.13395176], MATIC[30], MATIC-PERP[0], ONE-PERP[0], RAY[8.39478268], SAND[84.19599677], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[37.44], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01635796 | | AVAX[.05], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], GOG[.35456883], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0] | | |
| 01635800 | | BAO[1], BTC[.00022902], ETH[6.16246082], KIN[1], NFT (327651775927509169/Silverstone Ticket Stub #661)[1], NFT (352684914722499376/The Hill by FTX #3390)[1], NFT (372407416917971636/Hungary Ticket Stub #575)[1], NFT (389779468203568394/FTX EU - we are here! #102983)[1], NFT (414709058916005150/Baku Ticket Stub #2405)[1], NFT (418368381809337563/FTX AU - we are here! #3535)[1], NFT (432611353534726826/Austin Ticket Stub #146)[1], NFT (439030255940195083/France Ticket Stub #684)[1], NFT (441760408714110312/Japan Ticket Stub #787)[1], NFT (444789252606875346/Belgium Ticket Stub #903)[1], NFT (450332853554613767/Netherlands Ticket Stub #357)[1], NFT (461834223973366442/FTX AU - we are here! #3530)[1], NFT (466873627168381851/Mexico Ticket Stub #991)[1], NFT (478368522656216696/Monaco Ticket Stub #763)[1], NFT (485744683768618661/FTX AU - we are here! #26156)[1], NFT (498750112980140889/FTX Crypto Cup 2022 Key #2703)[1], NFT (506235687043946809/FTX EU - we are here! #103167)[1], NFT (509394493760924849/Austria Ticket Stub #199)[1], NFT (510713792769644542/Singapore Ticket Stub #1200)[1], NFT (542231172284386756/FTX EU - we are here! #103324)[1], NFT (553023143649276899/Montreal Ticket Stub #799)[1], NFT (557660023439684120/Monza Ticket Stub #219)[1], USD[0.00] | Yes | |
| 01635802 | | BTC[0], DOGE[.89132], USDT[88.69877119] | | |
| 01635805 | | ALGO-PERP[333], AXS-PERP[0], BTC[0.00000001], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[.015], FTT[0.00394739], PERP[0], SOL[0], USD[-5.39], USDT[5524.60596956] | | |
| 01635808 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01635816 | | ADABULL[0], BSVBEAR[0], BTC[0], BULL[0], USD[0.02], USDT[0] | | |
| 01635819 | | ETH[.16186809], ETHW[.16186809], FTM[71.98632], FTT[0.13772021], GRT[102.98043], USD[15.45], USDT[0] | | |
| 01635822 | Contingent, Disputed | USDT[0.00015419] | | |
| 01635823 | | MER[.101608], NFT (493455433922164058/FTX EU - we are here! #238989)[1], NFT (542425477209129560/FTX EU - we are here! #239000)[1], NFT (544260322874509454/FTX EU - we are here! #237015)[1], TRX[.00000012], USD[0.98] | | |
| 01635824 | | BTC[0], STEP-PERP[0], USD[3.84] | | |
| 01635825 | | USD[0.00], USDT[0] | | |
| 01635828 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[.0342756], ETH-PERP[0], TRX[.001628], TRYB-PERP[0], USD[0.79], USDT[0.34832461] | | |
| 01635837 | Contingent | ATLAS[5679.6544], POLIS[82.7], SRM[682.22272625], SRM_LOCKED[5.02847867], TRX[.000001], USD[0.00], USDT[0.37946513] | | |
| 01635838 | | POLIS[2.3] | | |
| 01635845 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.02902738], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00694287], VET-PERP[0], XLM-PERP[0] | | |
| 01635851 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 01635852 | | XRPBULL[3461.4365157] | | |
| 01635853 | | USD[0.00] | | |
| 01635854 | | FTT[.0986], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635858 | | 1INCH-PERP[0], AAVE[.12], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[58.73611828], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[8.55478216], BCH-PERP[0], BNB[1.53211729], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.03268177], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.068], ETH-PERP[0], ETHW[.068], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[99.55195672], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[52.79024061], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[53.39247057], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.85898159], TRX-PERP[0], UNI[39.25], UNI-PERP[0], USD[-7067.48], USDT[3817.03099750], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[3126.73051286], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01635868 | | BTC[-0.00000030], ETH[0], USD[0.01], USDT[0] | | |
| 01635869 | | AKRO[2], BAO[7], BCHBULL[.44000000], BTC[.00002666], BULL[187.3950746], DENT[2], DYDX-PERP[0], ETH[.00055573], ETHW[0], ETHW-PERP[0], FTT[.00001152], KIN[7], MNGO-PERP[0], PERP[0.07753746], PERP-PERP[0], RSR[1], TONCOIN[0.06515312], TONCOIN-PERP[0], TRX[1], USD[0.11], USDT[0.00799967], USTC-PERP[0], XRP[.77990102], XRPBULL[819836], ZECBULL[42637365] | Yes | |
| 01635872 | | FTT[0.00094959], USD[0.00], USDT[0] | | |
| 01635875 | | MEDIA[.009770 1], NFT (297866176119822737/FTX Crypto Cup 2022 Key #13242)[1], NFT (301482183718580738/The Hill by FTX #14096)[1], NFT (317962974928436703/FTX EU - we are here! #264279)[1], NFT (360405997486763316)/FTX EU - we are here! #264342)[1], NFT (375013313307078522/FTX EU - we are here! #264299)[1], USDT[0] | | |
| 01635876 | | ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.02069977], BTC-PERP[0], CHZ-PERP[0], ETH[.3], ETHW[.375], GST-PERP[0], JASMY-PERP[0], LINK[60], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.007582], RNDR-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.04], USDT[0.28438513], XLM-PERP[0], XRP[752.9811], XRP-PERP[0] | | |
| 01635877 | | BTC[.00000755], USDT[0.00014742] | | |
| 01635879 | | ADA-PERP[0], APE-PERP[0], ATLAS[8.61617724], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ILD-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[4.12], USDT[0] | | |
| 01635883 | | ALICE-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.38], USDT[.019388] | | |
| 01635894 | Contingent | AMD-0325[0], BTC[0.00008932], FTT[0], LUNA2[.0096483], LUNA2_LOCKED[71.18917936], MATIC[3150], USD[7.16] | | |
| 01635908 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.00281191], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00288602], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01635911 | | BNB[.04] | | |
| 01635918 | | BTC[0.05856501], ETH[.00001295], ETHW[.18501295], USDT[0.78305320] | | |
| 01635924 | | ADA-PERP[26], DOGE-PERP[0], ETH[.012], ETHW[.012], FTT[1], FTT-PERP[0], KIN[329964], USD[17.09], XRP[95.9896] | | |
| 01635926 | | ARKK[1.47335960], GDX.J[0.29524854], PFE[0.00813158], USD[429.10], USDT[0], XLMBEAR[9.972], XLMBULL[5.668] | | |
| 01635931 | | BTC[0], DAI[0], FTT[0], USD[0.00], USDT[0] | | |
| 01635933 | | FTT[.66148084], SOL[1], TRX[.0001], USD[0.00], USDT[0] | | |
| 01635935 | Contingent | ATLAS[4000], ATLAS-PERP[0], LUNA2[0.00104351], LUNA2_LOCKED[227.2268187], POLIS[50], SHIB[65144389.31], USD[164.24], USDT[249.00300000] | | |
| 01635937 | | NFT (502992601958609128/FTX AU - we are here! #57257)[1], TRX[.000002], USDT[1.987262] | | |
| 01635940 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[0], AUDIO[0], AXS-PERP[0], BNT[0], BTC[0], CHZ-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OMG[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00888816], SOL-PERP[0], SRM[.00003039], SRM_LOCKED[0.00020802], STMX-PERP[0], USD[5.40], USDT[0], XRP[0.29089044], XRP-PERP[0], ZIL-PERP[0] | | |
| 01635947 | | STEP[.08948], USD[0.00], USDT[0] | | |
| 01635949 | | AUDIO[52], BAL-PERP[0], HOT-PERP[0], ICP-PERP[0], ONT-PERP[0], PROM[13.42], REEF-PERP[0], RUNE-PERP[0], USD[0.28], USDT[0.00527992], XRP-PERP[0] | | |
| 01635955 | | ALICE-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01635960 | | NFT (360267186776524183/FTX EU - we are here! #96990)[1], NFT (364396390768361679/FTX AU - we are here! #398)[1], NFT (463823378655856140/FTX EU - we are here! #96171)[1], NFT (465243773429470630/FTX EU - we are here! #97253)[1], NFT (526680867844810102/FTX AU - we are here! #23683)[1], NFT (541966179617482579/FTX AU - we are here! #401)[1], STEP[.00000001], USD[3575.98] | Yes | |
| 01635961 | | BTC[0], FTT[0], USD[0.00], USDT[3.52803900] | | |
| 01635970 | | MATIC-PERP[0], MEDIA-PERP[0], STEP-PERP[0], USD[0.06], USDT-PERP[0] | | |
| 01635971 | Contingent | ATLAS[109.998], FIDA[9.998], SRM[14.3440391], SRM_LOCKED[.2824558], USD[2.09] | | |
| 01635972 | | MER[.9672], TRX[.000001], USD[0.00], USDT[0] | | |
| 01635974 | | 1INCH[.95725], ATLAS[19857.3932], CONV[92779.132], DYDX[147.373723], FTT[3.79869698], GRT[1065.84306], MEDIA[0.00645214], RAY[306.97397], STEP[1213.13403545], TRX[.383175], USD[0.00] | | |
| 01635977 | Contingent, Disputed | USDT[0.00007157] | | |
| 01635978 | | COMP[0], FTT[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.00000001], ROSE-PERP[0], USD[0.51], USDT[0.00000001], XRP[9973.8014898] | | |
| 01635986 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[117.532135], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[4013.65], XRP[153], XRP-PERP[0], XTZ-PERP[0] | | |
| 01635990 | | KIN[5115977 6], USD[0.30] | | |
| 01635991 | | USD[0.00], USDT[0] | | |
| 01635992 | Contingent | ETH[.264], ETH-PERP[0], ETHW[.264], FTM[582.88923], LUNA2_LOCKED[34.72619406], THETABULL[10], USD[417.35], XRPBULL[8.87047237] | | |
| 01635993 | Contingent | BAO[3], CRO[276.15888072], KIN[1], LUNA2[0.08557657], LUNA2_LOCKED[.19967867], LUNC[18634.47969043], MANA[36.44315068], RSR[1], SHIB[1348617.66689143], USD[0.00] | | |
| 01635995 | | ETH[.001], ETHW[.001], TRX[.941176], USD[3.19] | | |
| 01635996 | | POLIS-PERP[0], USD[0.00] | | |
| 01635998 | | TRX[.000001], USDT[.4475976] | | |
| 01635999 | Contingent | BEAR[2.015], BTC[0.00007422], BTTPRE-PERP[0], BULL[171.43867087], DOGE-PERP[0], ETH[.00033937], ETHBULL[0.00262382], ETHHEDGE[.0008915], ETHW[0.00033937], FTT[0.00054003], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040784], NFT (318423297779370897/FTX EU - we are here! #108959)[1], PERP-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.00056179], XRPBULL[.1645] | | |
| 01636000 | | STEP-PERP[0], USD[0.62], USDT[0] | | |
| 01636002 | | MNGO[8.782], STEP[.01274] | | |
| 01636005 | | MER[.645017], RAY[.430602], SLRS[.645783], TRX[.000024], USD[0.01], USDT[0] | | |
| 01636006 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[3.552], MNGO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP[.034895], STEP-PERP[0], USD[-14.91], USDT[16.60091189], XRP-PERP[0], ZIL-PERP[0] | | |
| 01636009 | | BTC[0], ETH-PERP[0], FTT[0], SPELL[99.848], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636012 | | BTC[.0001], BTC-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], SOL-PERP[0], USD[0.00], USDT[1082.80374549], ZIL-PERP[0] | | |
| 01636014 | | ADA-PERP[0], BNB[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], NEAR-PERP[0], USD[1.16], USDT[0.72830865] | | |
| 01636016 | | FTT[0.04581318], REAL[.0962], USD[0.00], USDT[0.00495000] | | |
| 01636017 | | MNGO[3.188036], USD[4.33] | | |
| 01636019 | | USD[40.14] | | |
| 01636020 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01636025 | | AUDIO[41], DENT[6700], GRT[53], MATIC[30], USD[2.03], USDT[1] | | |
| 01636029 | | USD[8.29] | | |
| 01636032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01636033 | | MNGO[.006], STEP[.26256], USD[3.91], USDT[0] | | |
| 01636035 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN[39992.4], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01636038 | | ADABULL[.42590559], DOGEBULL[2.08871672], ETHBULL[8.32321153], LTCBULL[5657.02897781], MATICBULL[389.69473014], SHIB[4349842789.587786], USD[0.07], USDT[0.16678236], VETBULL[318.76299751], XRPBULL[8141.31366609] | | |
| 01636039 | | TRX[.000045], USD[1.77], USDT[.001684] | | |
| 01636040 | | TRX[.000813], USD[19.06], USDT[0.00000003] | | |
| 01636041 | | ETH[0] | | |
| 01636043 | | BNB[0], ETH[0], SOL[0], TRX[.00001], USD[0.00], USDT[0.67617814] | | |
| 01636044 | Contingent | ALEPH[10703.053515], BTC[0.00009994], ETH[0], FTT[259.9787445], IMX[3147.4099825], MOB[176.001555], RAY[.255681], SOL[.000278], SRM[.61903376], SRM_LOCKED[2.50096624], STG[3201.016005], TRX[.000001], USD[1.13], USDT[4.794000001] | | |
| 01636046 | | MER[3612.9586], MNGO[.862], TRX[.000001], USD[0.00] | | |
| 01636049 | | MNGO[9.7321], USD[0.01], USDT[0.16800562] | | |
| 01636053 | Contingent | APT[.97302], ATOMBULL[.6], BTC[0], CRO[9.3578], DOT[.09163264], ETH[.00093958], ETHBULL[0.00008646], ETHW[.44093958], FTM[.96105], FTT[.09697748], GAL[.094395], GALA[.82413697], GST[.087916], LINK[.074008], LINKBULL[.093837], LUNA2[20.18108321], LUNA2_LOCKED[47.08919415], MANA[.9065599], SOL[0.10111002], SRM[.86605], USD[-3.99], XRPBULL[536.739] | | |
| 01636054 | | ADA-PERP[0], COPE[.639269], SOL[.00000001], SRM[.9], STEP[0.12706394], TULIP[.076787], USD[0.00], USDT[0] | | |
| 01636057 | | AUD[0.01], BTC[.00000002], USD[0.00] | Yes | |
| 01636058 | Contingent | SRM[.9687231], SRM_LOCKED[2.55354181], USD[0.29] | Yes | |
| 01636065 | | C98-PERP[0], MER[.9918], MNGO[9.83], MNGO-PERP[0], OP-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01636067 | | FTT[46.98], SOL[11.50487245], USD[0.50], USDT[404.65873618] | | |
| 01636068 | Contingent | APT[135.94851], BTC-PERP[0], ETHW[92.57440752], FTT[0], LUNA2[0], LUNA2_LOCKED[10.53409394], ONE-PERP[0], SOL[0], USD[6.11], USDT[0] | | |
| 01636074 | Contingent | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BIT[0], BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00486708], FTT-PERP[0], GENE[0], GODS[0], HNT-PERP[0], HUM[0], LINK-PERP[0], LUNA2[4.27614780], LUNA2_LOCKED[9.97767822], LUNC-PERP[0], MATIC-PERP[0], MBS[0], MER[0], MNGO[0], MNGO-PERP[0], RAY[.10209125], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM-PERP[0], STEP[0], TLM[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01636076 | Contingent | 1INCH-PERP[0], AAVE[5.009904], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[20.1], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[47.9], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.13743330], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.971], CRV-PERP[0], DODO-PERP[0], DOGE[2496], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.20729135], ETHBEAR[54000000], ETH-PERP[0], ETHW[.00033135], FLM-PERP[0], FXS[.095], FXS-PERP[0], GALA[8247.106], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[32.4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00461588], LUNA2_LOCKED[0.01077038], LUNC[.00038], LUNC-PERP[0], MATIC-PERP[0], NEAR[.07938], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR[173], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[72], SAND-PERP[0], SCRT-PERP[0], SHIB[10000000], SNX-PERP[0], SOL[.00138], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3491.22], USDT[0], USTC[.65341], USTC-PERP[0], WAVES-PERP[0] | | |
| 01636077 | | USD[61.97] | | |
| 01636079 | | NFT [51428329933324160/13/The Hill by FTX #29380][1] | | |
| 01636081 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00302148], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12154454], LUNA2_LOCKED[0.28360393], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01636082 | | BTC[.00000011], TRX[.000007], USD[0.00], USDT[0] | | |
| 01636084 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB[.00003834], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[3290], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00007703], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.59180980], LUNA2_LOCKED[1.38088953], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [375054855293359682/Hammy Frens #1089][1], NFT [465883821847646088/OG - Platoon Bot #1191][1], NFT [505342458554177374/EV - Forge Key #238][1], RVN-PERP[0], SOL[.007379], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-270.27], USDT[0], XRP-PERP[0] | | |
| 01636085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[7.162], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07534], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.087.1], LINK-PERP[0], LRC-PERP[0], LTC[.0058795], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.456138], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.096675], STEP-PERP[0], STMX-PERP[0], STORJ[.05758], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.6398], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01636086 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.0000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.26737913], LUNA2_LOCKED[0.62388465], LUNC[58222.37], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[.25], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636087 | | ADA-PERP[1], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], SOL-PERP[1.45], STEP-PERP[0], USD[53.24] | | |
| 01636088 | | ADA-PERP[0], ATLAS-PERP[0], FTT[0.00221467], KIN-PERP[0], SLP-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 01636089 | Contingent | AGLD[0], ALICE[0], BTC[0], DYDX[349.20749925], FTT[0], FTT-PERP[0], GRT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC[0], NFT (362061500746522597/FTX AU - we are here! #43703)[1], NFT (378112745076301669/FTX EU - we are here! #62220)[1], NFT (441086037520205138/FTX EU - we are here! #63609)[1], NFT (460578379200363014/FTX AU - we are here! #63487)[1], NFT (474458340074223445/FTX AU - we are here! #44125)[1], QTUM-PERP[0], SNX[0], SOL[0], SRM[0], TRX[0], TRX-PERP[0], USD[-80.67], USDT[0] | | |
| 01636095 | | C98[0.062], C98-PERP[0], DFL[7.978], DYDX[.041941], FTM[.13494818], FTT[.02275], GOG[.2692], RAY[.98], SOL[.00654134], STEP[.0809], STEP-PERP[0], TRX[.000001], USD[0.43], USDT[0.83660000] | | |
| 01636097 | | FTT[144.970132], GST-PERP[0], USD[-1.74], USDT[8.05098661] | | |
| 01636099 | | ALPHA[.003675], BNB[.0057521], BNB-PERP[0], BTC-PERP[0], DFL[.200], ETH[.00061], ETH-PERP[0], ETHW[.00061], FTM[81.40378], FTT[.00005], GMT-PERP[0], IMX-PERP[0], IND[.52918], KNC[.04015], MASK-PERP[0], MATH[517.5114904], MATIC-PERP[0], MER[200.001], MNGO[9.85294], NEAR-PERP[0], SAND-PERP[0], SLND[16.1185], USD[200.93], USDT[0.00477922], YFI-PERP[0] | | |
| 01636103 | | ADA-20210924[0], ADA-PERP[0], ATLAS[0], BTC[0.00009793], SAND[0], SOL[0], SOL-20210924[0], TRX[.000001], USD[0.00], USDT[0.00000066] | | |
| 01636105 | | NFT (289063035673036074/FTX EU - we are here! #92373)[1], NFT (505117548413215380/FTX AU - we are here! #92622)[1], USDT[0] | | |
| 01636107 | | TRX[.000001], USD[0.64], USDT[0.00000001] | | |
| 01636109 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUD[0.61], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.0000001], EOS-PERP[0], ETH[-0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01636110 | | BTC[0], BTC-PERP[0], ETHW[.33493635], USD[1430.81] | | |
| 01636112 | | MNGO[9.992], USD[0.00], USDT[0] | | |
| 01636113 | | ATLAS[1999.62], FTT[32.29406022], MATIC[2.53231292], PERP[1.16094052], POLIS[20], SAND[20], TRX[.04632], USD[3.78], USDT[3.52550871] | | |
| 01636115 | | BCH[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], HKD[0.00], NFT (288864016312635305/FTX AU - we are here! #64123)[1], NFT (385115913924924143/FTX AU - we are here! #8753)[1], NFT (535438287326427276/FTX AU - we are here! #8752)[1], SAND[0], SECO[0], SOL[0], TRU[0], TRX[0], USD[0.02], USDT[0] | Yes | |
| 01636119 | | MER-PERP[0], NEAR-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 01636120 | | ETH[.00008397], ETHW[.00008397], GRT[1], HOLY[1.07129111], USD[0.19] | Yes | |
| 01636122 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CONV[9.472], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO[4.0935], NEAR-PERP[0], OXY[1.96], OXY-PERP[0], RAY-PERP[0], REAL[91.7], SOL[.00041586], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.02], USDT[0.00920269] | | |
| 01636126 | | USD[0.03], USD[0.00191147], USDT-PERP[0] | | |
| 01636127 | | BNB[.00420229], USD[0.66] | | |
| 01636128 | | MNGO-PERP[0], USD[0.75], USDT[0] | | |
| 01636130 | | AURY[.00000001], FTT[0.06082724], USD[0.01] | | |
| 01636135 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01636136 | | USD[0.00], USDT[0] | | |
| 01636139 | | FTT[.0998], TRX[.000008], USD[4.64], USDT[0] | | |
| 01636141 | | CAKE-PERP[0], CLV-PERP[0], EOS-PERP[0], FTT[.01422547], FTT-PERP[0], MATIC-PERP[0], MER-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 01636144 | | SOL[.08693353], USD[4.88], USDT[.0034524] | | |
| 01636145 | | USD[50.01] | | |
| 01636148 | | LINKBULL[.76528], MATICBULL[.58922], THETABULL[.089111], USD[0.00], USDT[0], VETBULL[1.7502], XTZBULL[6.56] | | |
| 01636150 | | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[88.3], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (297799881728117219/FTX EU - we are here! #158703)[1], NFT (358789446387148382/FTX EU - we are here! #158979)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000095], USD[3.32], USDT[10432.36059228], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01636153 | | ADABULL[0.00000883], DOGEBULL[2.59744201], MATICBULL[312.482352], USD[0.20] | | |
| 01636155 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[.1], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.02838], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.06], USDT[172.64229623], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01636160 | Contingent | BTC[0], FTT[.0156417], MATIC[2.00135], NFT (351282317095272019/FTX AU - we are here! #31347)[1], NFT (362913099848830357/FTX AU - we are here! #10076)[1], NFT (422316512199211886/The Hill by FTX #20783)[1], NFT (426136262856371348/FTX Crypto Cup 2022 Key #5260)[1], NFT (450127132234727219/FTX AU - we are here! #10193)[1], NFT (491518453807814376/FTX AU - we are here! #102057)[1], NFT (504274272485282919/FTX EU - we are here! #102298)[1], NFT (570954869683380180/FTX AU - we are here! #102439)[1], SRM[2.18242022], SRM_LOCKED[13.41757978], TRX[19.000779], USD[0.36], USDT[0.05284202] | | |
| 01636161 | | USD[0.06] | | |
| 01636165 | | ATLAS[8.89656618], C98[.9132], FTT[61.62], MNGO-PERP[0], POLIS[.00258012], USD[0.15], USDT[0.00000001] | | |
| 01636166 | | USD[0.62] | | |
| 01636169 | | C98-PERP[0], CELO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[21.80], USDT[.006487], XTZ-PERP[0] | | |
| 01636174 | | BTC[.02426316], ETH[.06760254], ETHW[.06676326], FTT[6.82608377], NFT (502932845638345352/Mexico Ticket Stub #1913)[1], OXY[28.06412756], SHIB[107751.79720611], USDT[2951.47940114] | Yes | |
| 01636175 | | AUD[0.00], MNGO[9.1811], USD[1.22], USDT[0] | | |
| 01636181 | | HT[0], SOL[0], TRX[0] | | |
| 01636184 | | POLIS[.0774], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01636188 | | BNB[.3858345], DOGE[218.80771198], FTT[29.25918382], SOL[5.50164482], USD[724.06] | Yes | |
| 01636189 | | MNGO[9.882], TRX[.000001], USD[0.81], USDT[0] | | |
| 01636191 | | GBP[0.00] | | |
| 01636193 | | MER[.2376], TRX[.000046], USD[0.00], USDT[1.95681621] | | |
| 01636194 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01636195 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CRO[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24310290], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.01], USDT[179.70702349], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636202 | | ETH[0] | | |
| 01636203 | | HMT[434], USD[0.01], USDT[0] | | |
| 01636206 | | BTC[.0001], USD[-1.19] | | |
| 01636209 | | BTC[0], USD[0.87] | | |
| 01636217 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01636218 | | USD[9.89] | | |
| 01636221 | | BTC-PERP[0], JOE[.41025373], MER[.4916], MNGO[9.252], TRX[.000045], USD[21.77], USDT[3] | | |
| 01636223 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05817694], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[22046], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [519756953894705079/Official Solana NFT][1], SAND-PERP[0], SHIB-PERP[0], SOL[26.95066395], SOL-1230[0], SOL-PERP[177.23], TRX[.000001], TRX-PERP[0], USD[-21130.05], USDT[0.00000064], XRP-PERP[0] | | |
| 01636224 | | BNB[.00025863], NFT [311878819709133966/FTX AU - we are here! #1701][1], NFT [348598458738702123/FTX AU - we are here! #1705][1] | Yes | |
| 01636226 | | EDEN[146652.19719435], FTT[.0688], TRX[.000001], USD[0.00], USDT[0] | | |
| 01636229 | | ATOM-PERP[0], SOL[.00006313], TRX[.000008], USD[0.00], USDT[0.00062063] | | |
| 01636231 | | BTC[0] | | |
| 01636234 | | AKRO[1], NFT [571599581520831527/FTX AU - we are here! #25234][1], USD[0.14], USDT[.00000913] | Yes | |
| 01636235 | | ATLAS[299.81], USD[0.00], USDT[0] | | |
| 01636239 | | TRX[.000002] | | |
| 01636240 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01636243 | | ALPHA[.8838], ATLAS[636], STEP[130031.68741277], TRX[.000001], USD[1.64], USDT[0.00000001] | | |
| 01636245 | | ETH[0], MNGO[0], SOL[0], USD[0.00], USDT[0.00000104] | | |
| 01636246 | | STEP[.097985], STEP-PERP[0], USD[0.84] | | |
| 01636247 | | USD[0.03] | | |
| 01636252 | | ETH[.00000001], MER[.09185364], USD[0.00], USDT[0] | | |
| 01636253 | Contingent | MNGO[3099.3008], SRM[20.46452763], SRM_LOCKED[.38501737], TRX[.000001], USD[2.13], USDT[0] | | |
| 01636258 | | NFT [326783827921380111/Hungary Ticket Stub #1259][1], NFT [407600931412575502/The Hill by FTX #3513][1], NFT [534767357620017046/FTX Crypto Cup 2022 Key #2356][1] | | |
| 01636260 | Contingent | CQT[47.13278950], FTT[3.98614648], HT[0], MNGO[0], POLIS[20], SOL[.70973729], SRM[7.0137283], SRM_LOCKED[.01038664], TRX[0.000001], USD[0.00], USDT[0] | | |
| 01636262 | | USD[0.02], USDT[0] | | |
| 01636264 | | MNGO[.05083748], OXY[.00585276], USD[0.00], USDT[0] | | |
| 01636273 | | TRX[.000001], USD[0.00], USDT[0.98806944] | | |
| 01636275 | | MER[.86], RAY-PERP[0], SLRS[.4596], SNY[.8746], STEP[.0875], USD[0.00], USDT[0] | | |
| 01636278 | | ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[175.41] | | USD[168.39] |
| 01636280 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[.998], TRX[.000001], USD[2.15], USDT[0] | | |
| 01636281 | | ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], HT-PERP[0], REEF-PERP[0], USD[-5.06], USDT[7.50777157] | | |
| 01636282 | Contingent, Disputed | CRO[0], USD[0.00], USDT[0] | | |
| 01636286 | Contingent | BTC[0], ETH[.00000001], FTT[5.00652332], KNC[1871.02079581], SRM[3.41206800], SRM_LOCKED[28.84864902], SXP[.02], USDT[7.78656406] | | |
| 01636291 | | SLRS[0], STEP[0], USD[0.00], USDT[0] | | |
| 01636294 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00010148], ETHW[0.00010148], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[.00000001], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[3.75], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01636299 | | ATLAS[0], BTC[0], CRO[0], ETH[0], ETHW[0], FTT[.00014271], GALA[0], POLIS[0], RAY[123.37442912], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 01636300 | | MNGO[1758.796], POLIS[21.29818], USD[0.00], USDT[0] | | |
| 01636305 | | AVAX[0], DFL[.5368], SPELL[.00000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01636306 | | BTC[0.00001221], FTT[25.253114], NFT [317105955446502909/FTX EU - we are here! #151716][1], NFT [574038995982328028/FTX EU - we are here! #151928][1], TRX[.000001], USD[0.02], USDT[0] | | |
| 01636307 | | MNGO[2.0105], SOL[.003562], STEP[.011623], SXP[.053241], USD[0.01], USDT[0] | | |
| 01636308 | | 1INCH-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.002419], USD[0.01], USDT[1.56173202], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01636313 | | FTT[0.08321378], USD[0.00], USDT[0] | | |
| 01636314 | | BNB[0], BNBBEAR[3000000], LINKBEAR[16000000], USD[0.00], USDT[0.00000352] | | |
| 01636316 | | APE-PERP[0], AXS-PERP[0], BICO[.98955], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX[.099449], ETH[.00096238], ETHW[.00096238], FLOW-PERP[0], GENE[.098081], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], PERP-PERP[0], REAL[.0546315], RUNE[.09848], SLP-PERP[0], SRM-PERP[0], USD[-0.06], USDT[1.20322857], WAVES-PERP[0] | | |
| 01636319 | | USD[0.00], USDT[0] | | |
| 01636325 | | USD[0.00], USDT[0.37159804] | | |
| 01636326 | | USDT[2.14457267] | | |
| 01636329 | | FTT[0.04394577], TRX[.000008], USD[2.74], USDT[4.49938398] | | |
| 01636330 | | NFT [470533226986233592/pandora #1][1], NFT [530771153819881240/Ancient-Sam Bankman-Fried #1][1], NFT [576232650435092296/fud #1][1], USD[9.93] | | |
| 01636339 | | NFT [412247903389693202/FTX AU - we are here! #67632][1] | | |
| 01636342 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636343 | | USD[0.19] | | |
| 01636344 | | AUD[0.00], BTC[0], ETH[0.00020241], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01636346 | | NFT (328307049567883657/FTX EU - we are here! #60430)[1], NFT (454592684780208723/FTX EU - we are here! #65045)[1], NFT (461036827841071599/FTX EU - we are here! #75997)[1] | | |
| 01636350 | | MER[.9824], MNGO[479.904], USD[1.69] | | |
| 01636355 | | TRX[.000001] | | |
| 01636356 | | MNGO[9.506], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01636357 | | BTC[.00008154], USDT[0.00021396] | | |
| 01636359 | Contingent | LUNA2[1.72466916], LUNA2_LOCKED[4.02422804], LUNC[358629.48], SOL[0], USD[0.01], USTC[10.9998] | | |
| 01636360 | | MNGO[9.994], USD[0.00], USDT[0] | | |
| 01636361 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01636364 | Contingent | SRM[1.2139818], SRM_LOCKED[70.12768315], USD[10034.28] | Yes | |
| 01636366 | | USD[2.57] | | |
| 01636367 | | 0 | | |
| 01636368 | | TRX[.000053], USDT[1.96239327] | | |
| 01636370 | | BTC-PERP[0], USD[0.00] | | |
| 01636374 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[35.93], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01636380 | | BNB[.00000001], USD[0.12], USDT[0.00328059] | | |
| 01636382 | | BNB[0], BTC-PERP[0], FTM-PERP[0], MNGO[0], USD[0.00000103101], XTZ-PERP[0] | | |
| 01636386 | Contingent | AVAX[0], CRV[0], DENT[0], EDEN[0], ENS[0], ETH[0], FTT[0], FXS[0], IMX[0], LUNA2[0], LUNA2_LOCKED[1.81207669], NFT (314725651878719385/Pixel Knights#3011)[1], NFT (402762796623811211/Pixel Knights#3012)[1], NFT (418254610602125414/Ape Art #185)[1], NFT (462066087840758834/Pixel Knights#3003)[1], NFT (473121873039051646/FTX Crypto Cup 2022 Key #1902)[1], NFT (540745893682982924/Pixel Knights#2968)[1], NFT (551816522419673485/Pixel Knights#3002)[1], POLIS[0], SLND[0], USD[0.06], USDT[0] | Yes | |
| 01636387 | | AUD[0.00], BTC[.00262334], CRO[587.40975906], DOGE[608.60303027], ETH[1.15397616], ETHW[1.1538286], KIN[1], LINK[63.96824681], LTC[6.03211188], SHIB[10825523.96997775] | Yes | |
| 01636388 | Contingent, Disputed | BTTPRE-PERP[0], SPELL-PERP[0], USD[-0.72], USDT[1.4627] | | |
| 01636390 | | ETH-PERP[0], KIN[3179395.8], USD[0.07], XRP[684] | | |
| 01636392 | | ATLAS[.6], ETHW[6.9866024], MER[.9148], MNGO[8.696], USD[0.01], USDT[0] | | |
| 01636393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-1.5], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01636394 | Contingent | AUDIO[101], BTC[.00000689], ETH[0], FTT[25.14932996], HBAR-PERP[0], LUNA2[3.72510136], LUNA2_LOCKED[8.69190318], LUNC[12], SOL[2.73346233], SOL-PERP[0], USD[145.02], USDT[0.00222147] | | |
| 01636397 | | MNGO[.902688], USD[0.41] | | |
| 01636404 | Contingent, Disputed | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01636407 | | 1INCH-PERP[0], ADA-PERP[0], HBAR-PERP[0], LTC-PERP[0], USD[-0.04], USDT[0], XRP[.21696544], XRP-PERP[0] | | |
| 01636408 | | ATLAS[8.516], ATLAS-PERP[0], DYDX[.02], MNGO[3.212], USD[0.00] | | |
| 01636418 | | BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRV-PERP[0], ETHW[.001], FTT[0.03428075], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], REAL[4.1], USD[-0.16], USDT[0.00973168] | | |
| 01636419 | | AKRO[1], APE[.00074744], BAO[7], CHF[0.00], DOGE[.09331099], IMX[114.04824014], KIN[4], SPELL[1.23780166], TRX[1], USD[0.00], USDT[0.23514414], VGX[0], XRP[0.00387653] | Yes | |
| 01636422 | | TRUMP2024[2.1], USD[0.00], USDT[.008938], XRP[0] | | |
| 01636423 | | NFT (339193852906122511/FTX EU - we are here! #257826)[1], NFT (484553047655171561/FTX EU - we are here! #257852)[1], NFT (505803717449012440/FTX EU - we are here! #257839)[1], USD[0.00] | | |
| 01636426 | | FTT[13.798689], USD[4.72] | | |
| 01636427 | | FTT[0.01747730], TRX[.000012], USD[0.00], USDT[2.15028803] | | |
| 01636428 | | AKRO[1], DENT[1], KIN[1], RSR[1], TRX[1.000046], USD[0] | Yes | |
| 01636429 | | BTC[.52927965], ETH[3.02353024], ETHW[2.24733699] | | |
| 01636432 | Contingent | 1INCH[420.0025], AAVE[.00007015], AAVE-PERP[0], ADA-PERP[0], AKRO[97875.663955], ALGO[7961.00135], ALGO-PERP[0], ALICE[11.2002675], ANC[.00234], ATOM[1.90003], ATOM-PERP[0], AUDIO[999.00473], AVAX[49.900765], AVAX-PERP[0], AXS[.002344], AXS-PERP[0], BADGER[14.2102505], BAL[26.36065055], BAND[2.4087585], BAT[3580.038655], BCH[20.24304233], BCH-PERP[0], BICO[276.001135], BNB-PERP[0], BNT[1915.107198], BOBA[7336.92825], BTC[1.48000756], BTC-PERP[0], BTT[10000000], C98[.00026], C98-PERP[0], CAKE-PERP[0], CHR[3872.025365], CHZ[.0353], CLV[471.900808], COMP[68.68473571], COMP-PERP[0], CQT[658], CRO[16900.0054], CRV[603.000475], CVC[4709.02146], DENT[624702.537], DODO[28987.5111435], DOGE[.411445], DOGE-PERP[0], DOT[18.500292], DOT-PERP[0], DYDX[1455.703911], DYDX-PERP[0], EDEN[325.500472], ENJ[855.00078], EOS-PERP[0], ETH[15.08925974], ETH-PERP[0], ETHW[5610.83364952], FIL-PERP[0], FRONT[1591.02226], FTM[20997.0253], FTM-PERP[0], FTT[3633.62629401], FTT-PERP[10000], GALA[.1059], GAR[455.00743], GRT[1944.00311], HT[41370.82637062], HT-PERP[0], ICP-PERP[0], IMX[647.1066535], JST[.87], KNC[2825.916937], LDO[1214.00213], LINA[365530.0527], LINK[385.802068], LINK-PERP[0], LRC[5580.016285], LTC[32.1602417], LTC-PERP[0], LUNA2[0.00173119], LUNA2_LOCKED[215.13737273], LUNC[.006993], LUNC-PERP[0-0.00000001], MANA[562.00139], MATIC[993.012550], MATIC-PERP[0], MKR[5.2604427], MKR-PERP[0], MTA[4.00004], MTL[332.900352], NEAR[255.502331], NEAR-PERP[0], OMG[.00016], OMG-PERP[0], PEOPLE[87600.0073], PERP[17.70079], PSY[11855.00022], PUNDIX[499.9026705], RAY[40450.53329229], RAY-PERP[0], REEF[99950.5422], REN[15460.030995], RSR[1610.2278], RUNE-PERP[0], SAND[4526.0033], SAND-PERP[0], SHIB[68900362], SKL[3573], SLP[7780.1245], SLP-PERP[0], SNX[.00138], SOL[.0105948], SOL-PERP[0], SRM[692.07517876], SRM_LOCKED[1499.81417124], SRM-PERP[0], STMX[6020.136], STORJ[2539.024284], SUN[.00017841], SUSHI[1924.506755], SUSHI-PERP[0], SXP[10960.429265], SXP-PERP[0], TLM[148668.011815], TOMO[569.706091], TRX[166335.746316], TRX-PERP[0], UNI[554.4020955], UNI-PERP[0], USD[215127.64], USDT[4139.45233843], USTC-PERP[0], WAVES[610.50336], WBTC[0], XRP[8607.26457], XRP-PERP[0], XTZ-PERP[0], YFII[1.32900462], YGG[27.00055], ZRX[1372.00139] | | HT[40000] |
| 01636434 | | USD[0.00], USDT[0] | | |
| 01636435 | | DOGEBULL[4.35171994], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01636436 | | MNGO[9.968], USD[0.00], USDT[0] | | |
| 01636440 | | USD[0.00], USDT[0] | | |
| 01636441 | Contingent | BNB[0], BTC[.28051073], CEL[0], ETH[2.51988102], ETHW[2.51903619], FTT[510.26697986], NFT (373311981637944933/FTX AU - we are here! #49549)[1], SRM[1.47046256], SRM_LOCKED[43.53043817], TONCOIN[104.63734129] | Yes | |
| 01636443 | | TRX[2], USDT[0.00001174] | | |
| 01636444 | | FTM[.29846737], MNGO[9.862], SOL[.00862], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636445 | Contingent | FTT[150.08610988], LUNA2[0], LUNA2_LOCKED[5.43264160], NFT (425156331273030275/FTX Crypto Cup 2022 Key #3481)[1], NFT (442163886151039975/FTX AU - we are here! #36969)[1], NFT (487398241480173655/FTX EU - we are here! #39699)[1], NFT (510279810854362307/FTX EU - we are here! #39794)[1], NFT (551554209793934676/FTX AU - we are here! #37081)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01636447 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20211221[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[5.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01636448 | | DOGE[1303.7392], USD[0.32], USDT[0.00000001] | | USD[0.32] |
| 01636450 | | 0 | | |
| 01636453 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01636454 | | APT-PERP[0], ETHW[.0861546], TRX[.000003], USD[4.73], USDT[0] | | |
| 01636455 | | BNB[.00000209], NFT (296036017267860995/The Hill by FTX #7940)[1], NFT (345702916113904945/FTX AU - we are here! #53787)[1], NFT (436892684025562118/FTX EU - we are here! #89274)[1], NFT (448635202567792645/FTX EU - we are here! #89485)[1], NFT (497730764254722520/FTX EU - we are here! #89421)[1], NFT (511082300566815710/FTX AU - we are here! #53694)[1] | Yes | |
| 01636456 | | TRX[.000005], USD[0.01], USDT[1.81000000] | | |
| 01636459 | | NFT (320316074971441774/FTX AU - we are here! #4001)[1], NFT (325432741002422911/FTX EU - we are here! #117799)[1], NFT (333681857640564912/FTX AU - we are here! #119025)[1], NFT (337822245016695779/FTX AU - we are here! #1852)[1], NFT (365571707478187686/FTX AU - we are here! #31648)[1], NFT (506617875404712631/FTX AU - we are here! #118166)[1] | | |
| 01636460 | Contingent | LUNA2[16.24990081], LUNA2_LOCKED[37.91643522], NFT (364074100834462480/FTX AU - we are here! #159839)[1], NFT (441148763234288470/FTX EU - we are here! #159596)[1], NFT (499673619519536511/FTX AU - we are here! #159758)[1], SOL[0], USD[-25.99], USDT[0] | | |
| 01636463 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 01636467 | | CHZ[.62269532], USD[0.37], USDT[0] | Yes | |
| 01636468 | | ALGO-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[.09525], SOL-PERP[0], USD[1.34], USDT[0.44410744] | | |
| 01636471 | | MNGO[3.7933], USD[4.22], USDT[2.60807800], XRP[.67512] | | |
| 01636472 | | USD[0.00] | | |
| 01636473 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.05939654], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], OMG-PERP[0], USD[0.62], USDT[3.87081504] | | |
| 01636479 | | BTC[.01199772], TRX[.000001], USD[25.00], USDT[3.538879] | | |
| 01636481 | | USD[0.01] | | |
| 01636482 | | AKRO[1], USD[0] | Yes | |
| 01636483 | | ADA-20210924[0], MNGO[9.66], TRX[.000009], USD[0.00] | | |
| 01636485 | | FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01636487 | | MNGO[8.882], USD[0.00], USDT[0] | | |
| 01636489 | | MBS[.439037], USD[715.54], USDT[0] | | |
| 01636494 | | SHIB-PERP[0], USD[0.44], USDT[0] | | |
| 01636497 | | FTT[.00243316], HGET[.04981], USD[0.00], USDT[0] | | |
| 01636500 | | AVAX[0], BNB[0.00000002], BTC[0], ETH[0], MATIC[0], NFT (378474547923934978/FTX EU - we are here! #134234)[1], NFT (408218696116378650/FTX EU - we are here! #133905)[1], NFT (567287366345348469/FTX EU - we are here! #134626)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01636504 | | AXS-PERP[0], DENT-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[258.62], USDT[0] | | |
| 01636508 | | USDT[1.3418] | | |
| 01636510 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01636512 | | BTC[0], ETH[.01799848], ETHW[.01799848], SHIB[7086275.53967763], USD[2.81] | | |
| 01636516 | | BIT[55.17587019], BTC[2.28011976] | Yes | |
| 01636518 | Contingent, Disputed | USD[0.10], USDT[0] | Yes | |
| 01636521 | | LTC[.00002523], USD[0.57], XRP[.0062] | | |
| 01636529 | | SOL[0], USD[0], XRP[0] | | |
| 01636530 | | BAO[1], DENT[1], RSR[1], SLP[1.95744735], TRX[1.97155713], XRP[.22431454] | Yes | |
| 01636531 | | FTT[73.24845141], USD[0.00] | | |
| 01636532 | | FTT[0], USD[0.10], USDT[0] | | USD[0.10] |
| 01636533 | | USD[1.97] | | |
| 01636534 | Contingent | GRT[81525.3460275], RSR[1.7361], SRM[.53011107], SRM_LOCKED[2.46988893], STEP[91886.53437], USD[0.02], USDT[0.20051901] | | |
| 01636536 | | USD[0.00], USDT[0] | | |
| 01636539 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0.00005447], BIT[.30912055], BNB[.00356515], BNB-PERP[0], BTC[.0000512], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.05760869], DYDX[.00000001], ETH[.00000016], ETH-PERP[0], ETHW[0.04020795], FLOW-PERP[0], FTM-PERP[0], FTT[.1961], LUNA2[0], LUNA2_LOCKED[0.71554893], LUNC[.0028059], LUNC-PERP[0], MATIC[.80213246], NEAR-PERP[0], RSR-PERP[0], SOL[.00151108], SPELL-PERP[0], TRX[.897894], USD[20.21], USDT[0.89169410], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01636541 | | FTT[5.02277], USD[7255.23] | | |
| 01636543 | | BAO[1], SOL[0], STSOL[517.62345742], TRX[.000777], USD[102674.74], USDT[0] | Yes | |
| 01636549 | | ATLAS[6130], FTT[0.00013041], USD[0.01] | | |
| 01636550 | | FTT[1.03455515], GBP[0.00], RAY[4.62257754] | | |
| 01636554 | | FTT[65], USD[0.00], USDT[1.92450794] | | |
| 01636557 | | ATLAS[9.4262], ETHW[.00027418], FTT[.0753684], POLIS[.092666], TRX[.000008], USD[0.00], USDT[0.00454688] | | |
| 01636558 | | ATLAS-PERP[0], MER[.109066], MNGO[7.142367], USD[7.45] | | |
| 01636564 | | USDT[2.24909824] | | |
| 01636565 | | ETH[0], USD[0.00000001] | | |
| 01636570 | | SOL[0.01008513], USD[0.38] | | |
| 01636571 | | MNGO[8.864], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636573 | | COMP[.03945102], USD[0.00] | | |
| 01636574 | | NFT (328669747769508342/FTX EU - we are here! #246606)[1], NFT (423020581761746249/Montreal Ticket Stub #935)[1], NFT (474997522119144030/The Hill by FTX #5106)[1], NFT (489151781613304883/FTX EU - we are here! #246587)[1], NFT (567380445067738600/FTX EU - we are here! #246599)[1], USD[10680.76] | Yes | |
| 01636578 | | ATLAS[0], FTT[0.00662714], SOL[0], USD[0.00] | | |
| 01636581 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01636583 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[369.9297], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01636586 | | ALPHA[.9696], CHR[.9518], MNGO[9.882], POLIS[.09856], RAY[1.23628479], SLRS[.9742], SUSHI[0.49858191], USD[0.00], USDT[0.58369791] | | |
| 01636587 | | 0 | | |
| 01636595 | | EUR[0.00], SHIB[.00031126], USD[0.00], USDT[0.0000006] | Yes | |
| 01636597 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[26.99514], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00042515], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6.22], USDT[0.00006849], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01636602 | | USD[0.00], USDT[0] | | |
| 01636603 | | USD[0.00, USDT[0] | | |
| 01636607 | | CQT[.87289], ETH[0], GOG[1191.77352], TRX[.000001], USD[0.52], USDT[0] | | |
| 01636610 | Contingent | BICO[0], BTC[0], CRO[0], CRV[0], EUR[0.00], FTM[240.08020542], FTT[0], LRC[0], LUNA2[0.55404515], LUNA2_LOCKED[1.29277203], LUNC[120644.5], POLIS[0], SAND[0], SAND-PERP[0], SHIB[0], SUSHI[0], USD[0.09], USDT[0.00000001] | | |
| 01636613 | | USDT[.00002088] | Yes | |
| 01636619 | | BICO[3970.1617597], BNB[.06624594], ETH[0.03300000], ETHW[99.98], FTT[159.6], NFT (500913505427425030/FTX x VBS Diamond #226)[1], POLIS[1093.12915785], SOL[1.0028], USD[0.10], USDT[0.00000001] | | |
| 01636623 | | NFT (419264336488000350/FTX EU - we are here! #132726)[1], NFT (522909252082896955/FTX EU - we are here! #132560)[1], NFT (536104903584677972/FTX AU - we are here! #67629)[1], NFT (557300948128943232/FTX EU - we are here! #132290)[1] | | |
| 01636624 | | AVAX-PERP[0], BTC[0.00002368], EUR[-0.33], USD[14475.52], USDT[0] | | |
| 01636625 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.14235809], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00012161], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[26.18338902], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE[0.07965907], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.38], USDT[0.81700958], YFI-PERP[0] | | |
| 01636626 | | NFT (444576320487749469/FTX EU - we are here! #37736)[1], NFT (498286189844776676/FTX EU - we are here! #37825)[1], NFT (545916609875723620/FTX EU - we are here! #37590)[1], USD[0.00], USDT[0] | | |
| 01636627 | | BTC[.01983685], SHIB-PERP[0], USD[0.68] | | |
| 01636629 | | AKRO[1], AXS[0], BTC[0.00182069], DOGE[0], ENS[0], ETH[0], EUR[0.00], FRONT[1], GALA[0], HOLY[1], KIN[1], MANA[0], SAND[0], SHIB[.00000003], SOL[10.20347295], USD[0.00000124], YFI[0] | | |
| 01636630 | | BTC[0.00009988], USD[28.08] | | |
| 01636634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.90861], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0023737], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2964.93], USDT[.002005], WAVES-PERP[0], XLM-PERP[0], XRP[1.1134721, XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01636636 | | ETH[0], HMT[299.05066667], USD[1.73], USDT[1.47854644] | | |
| 01636638 | Contingent | ALGO-PERP[0], ALT-PERP[0], BTC[.4934], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06971106], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA[20.42831980], LUNA2_LOCKED[0.99941288], LUNC[93267.54], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[10505.905], XRP-PERP[0] | | |
| 01636639 | | SOL[0] | | |
| 01636642 | | BTC[0.00009487], BTC-PERP[0], SHIB-PERP[0], SOL[.00041278], SOL-PERP[0], USD[4.17], VET-PERP[0], YFI-PERP[0] | | |
| 01636649 | | REN[.14824866], REN-PERP[0], USD[-0.01], USDT[0] | | |
| 01636652 | | USD[0.16] | | |
| 01636654 | | USD[0.92], USDT[0] | | |
| 01636658 | | ETH[.00100178], ETHW[0.00100177], USD[0.70], USDT[0] | | |
| 01636659 | | AXS[0], ETH[.0002752], ETHW[.0002752], USD[0.07], USDT[.0055604] | | |
| 01636660 | | ETH[.00017525], ETHW[.00017525], GBP[0.00] | | |
| 01636666 | | AXS-PERP[0], BTC[.00000737], BTC-PERP[0], TRX[.000001], USD[0.29] | | |
| 01636667 | | BICO[438.92362], MNGO[1.506675], NFT (404800609453035679/FTX AU - we are here! #60526)[1], NFT (442649962912623763/The Hill by FTX #10649)[1], SOS[83038280.4431], USD[3.22], USDT[0.00000001] | | |
| 01636668 | | USD[48.62] | | |
| 01636673 | | BNB[.00006606], NFT (371973910255817373/FTX EU - we are here! #34846)[1], NFT (463017666921000988/FTX EU - we are here! #34693)[1], NFT (491515836673744680/FTX EU - we are here! #34603)[1], TRX[.084524], USDT[0.02583250] | | |
| 01636674 | | BTC[0.00005751], CHZ[8.17058], DYDX[.050258], ETH[.12171082], ETHW[.12171082], FTM[6.472126], FTT[0.07241881], MATIC[5], SOL[.0088418], USD[11.44], USDT[14.82693712] | | |
| 01636676 | | USD[0.11], USDT[1.21852439] | | |
| 01636678 | | BTC[.21785241], XRP[.00004102] | | |
| 01636682 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01636684 | | STEP[.08384], USD[0.00] | | |
| 01636685 | | BOBA[.0030303], NFT (291191998816374427/FTX EU - we are here! #16888)[1], NFT (324834314666764945/FTX EU - we are here! #15937)[1], NFT (342868636207065012/The Hill by FTX #9371)[1], NFT (436563825934227402/FTX AU - we are here! #35378)[1], NFT (440314994899037080/FTX EU - we are here! #16278)[1], NFT (482970343244924300/FTX AU - we are here! #35446)[1], TRX[.000067], USD[0.00], USDT[0], XRP[.190132] | | |
| 01636686 | | BNB[0.00013077], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], LUNC[.00045], MATIC[0], NEAR-PERP[0], SOL[0], STG[0], TRX[0.63492100], USD[-0.51], USDT[0.49825444] | | |
| 01636687 | | RAY[0], SOL-20210924[0], USD[0.00] | | |
| 01636692 | | USD[0.03], USDT[0] | | |
| 01636693 | | ADA-PERP[0], BNB-PERP[0], FTT[0.04889150], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636695 | | ALGOBULL[3648749.6], ASDBULL[24.492742], BSVBULL[32993.73], COMPBULL[210.0074844], EOSBULL[2259.5706], KNCBULL[4.99905], LINKBULL[4.99905], MATICBULL[12.395307], SUSHIBULL[54286.339], TOMOBULL[9993.35], TRXBULL[14.397264], USD[0.01], USDT[0.00000001] | | |
| 01636697 | | DOGE[150], USD[0.97] | | |
| 01636698 | | LINK[50.28553327], USD[0.00] | Yes | |
| 01636700 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[0.65584476], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[116.988885], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0] 49999999], DYDX-PERP[0], EGLD-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[2.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.15528717], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNA[39.23636695], LUNA2_LOCKED[21.55152289], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-20211231[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-993.33], USDT[0], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 01636701 | | ALGO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-39.92], USDT[43.50000001] | | |
| 01636705 | | CAKE-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL[.00758], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01636708 | | BNB[0], MNGO[0], SLRS[.34658816], USD[0.00], USDT[0.00000248] | | |
| 01636709 | | NFT [404261186646684907/FTX AU - we are here! #67631][1] | | |
| 01636710 | | AAVE[.63973], BNB[.009876], ETH[.0139874], ETHW[.0119878], SOL[.009976], UNI[34.1484], USDT[30.09391054] | | |
| 01636712 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.04913053], BNB-PERP[0], BOBA-PERP[0], BTC[0.05367299], BTC-PERP[.1142], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[14], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.017], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT[43], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[15.7], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01636713 | | NFT [468937000080196992/The Hill by FTX #12854][1] | | |
| 01636714 | | BTC[.0719], SOL[28], TRX[.000001], USD[2.60], USDT[0.00915617] | | |
| 01636715 | | 1INCH-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[1.36081665], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFIBEAR[633.3], DODO-PERP[0], DOGEBEAR2021[168.055654], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[842.68], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01636720 | | EUR[50.00], FTT[150.9], TRX[.000009], USD[10.07], USDT[1239.30773239] | | |
| 01636723 | | ETH[0] | | |
| 01636724 | | ATLAS[916.06220912], AUD[0.00], AURY[9.06885168], USD[1.76], XRP[70.64196524], XRP-PERP[0] | | |
| 01636726 | | ATLAS[4567.67241269], BAO[1], USD[0.00] | Yes | |
| 01636730 | Contingent | AAVE[0], AUDIO[366], BNB[0], BTC[0], FTM[0], FTT[120.09507752], IMX[180.8], MANA[266], RAY[182.15974549], SOL[7.85000000], SRM[157.95598799], SRM_LOCKED[3.18985637], USD[0.00], USDT[0.00000001] | | |
| 01636732 | | CHZ[7.1564], USDT[0] | | |
| 01636737 | | TRX[.000002], USD[0.72], USDT[0] | | |
| 01636742 | | FTT[137.294124], NEAR[20.9], SOL[.6], SRM[131], TRX[17731], USD[9.16], USDT[1467.35408404] | | |
| 01636745 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OPBLS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01636746 | Contingent | BTC[.32653226], CRO[5464.05959396], FTT[.0042717], MNGO[49466.83740064], NFT [376868531507683941/FTX EU - we are here! #202076][1], NFT [454207844095244865/FTX EU - we are here! #272347][1], NFT [493460442823022219/FTX EU - we are here! #272345][1], SRM[1.05731136], SRM_LOCKED[50.89780884], USD[1.06] | Yes | |
| 01636750 | Contingent | BIT[.84], DOT[.0998], ETH[.000789], ETHW[0.00026593], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.46546482], MEDIA-PERP[0], PSG[.0948], RAY[.24], SOL[.0098], USD[-1.91], USDT[0.00000001] | | |
| 01636753 | | AKRO[2], ALPHA[1.00004565], ATLAS[0], AUD[0.00], BAO[1], BNB[0], BTC[0], CHR[.00976012], CRV[0.00131579], DENT[1], DOGE[0], ETH[0.00000094], ETHW[0.00000094], GRT[0], KIN[8], LINK[0], MATIC[0.00620746], MNGO[0.03213242], POLIS[0], RAY[0], RSR[33], SLRS[0], SOL[0], SRM[0], STEP[0.07296780], SXP[.00094502], TRX[4], USD[0.00] | Yes | |
| 01636756 | | BTC[0.00001271], ETH[37.93443593], MATIC[.85665535], SOL[0], TRX[.000001], USD[80120.35], USDT[0.00826507], WBTC[0.00403310] | Yes | |
| 01636760 | | MNGO[2429.5383], USD[0.06] | | |
| 01636763 | | USD[154.76], USDT[0] | | |
| 01636764 | | ALT-PERP[0], ATLAS[129.976041], ATLAS-PERP[0], AURY[3.9992628], AXS-PERP[0], BNB[.5095], BSV-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[1.99962001], FTT-PERP[0], MAPS[114], MNGO-PERP[0], SLP-PERP[0], STEP[120.4], STEP-PERP[0], USD[-71.66], USDT[0] | | |
| 01636767 | Contingent, Disputed | BTC[.00000119] | Yes | |
| 01636776 | | USDT[0.00000310] | | |
| 01636777 | Contingent | BTC[0], FTT[.099107], LUNA2[0], LUNA2_LOCKED[0.00428573], TRX[.000028], USD[0.00], USDT[2.64691701], USTC[.26], WBTC[0] | | |
| 01636779 | | AKRO[1], BAO[12], BTC[.00037216], DENT[2], ETH[.00000046], ETHW[.00000048], KIN[11], SECO[.00000926], TOMO[.00000926], USD[0.54], XRP[.00001645] | Yes | |
| 01636783 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.010031], USD[0.79], USDT[0.01000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 01636784 | | SOL[.06675368], USD[3.60], USDT[0] | | |
| 01636785 | | ATLAS-PERP[0], AVAX[.06174831], AVAX-PERP[0], CRO-PERP[0], FTT[14.99718534], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01636786 | | APT[0], BNB[0.00000001], ETH[0], FTT[0], MATIC[0], NFT [563597582541590647/Official Solana NFT][1], RAY[0], SOL[0.00000001], SOL-PERP[0], TRX[0.07835800], USD[0.00], USDT[0], XRP[0] | | |
| 01636787 | | TRX[.000001], USDT[0.00000296] | | |
| 01636791 | Contingent | FTT[0.00726825], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003011], NFT [358773835045780332/FTX EU - we are here! #185045][1], NFT [362418732627735376/FTX EU - we are here! #184948][1], NFT [407070549926030243/The Hill by FTX #21596][1], NFT [463052167075955759/FTX Crypto Cup 2022 Key #6858][1], NFT [512987688731490898/FTX EU - we are here! #185133][1], USD[0.00], USDT[0] | Yes | |
| 01636794 | | USDT[0.00002441] | | |
| 01636796 | | ATLAS[400], USD[0.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636797 | | STEP[0], USD[0.00] | | |
| 01636798 | | NFT (332181458065745246/FTX EU - we are here! #181652)[1], NFT (350106305614116174/FTX EU - we are here! #182106)[1] | | |
| 01636800 | | ADA-PERP[0], BTC[.01098789], ETH[2.00474317], ETHW[2.00474317], RAY[1209.35085937], RAY-PERP[0], SHIB[283546116], SHIB-PERP[0], SOL[16.10045263], USD[47.23] | | |
| 01636802 | | ETH[.00774971], ETHW[.00774971], USD[0.03] | | |
| 01636803 | | BAO[1], BTC[.50339233], EUR[0.00], FTT[9.13359858], PAXG[1.25651318], RSR[1], USD[0.00] | Yes | |
| 01636805 | | AKRO[12], ALPHA[1.00006391], BAO[31], BNB[0], BTC[0.00000006], CHZ[1], DENT[11], DOGE[.01818777], ETH[.00000001], FIDA[.00038577], FRONT[.00000915], HOLY[.00055904], HXRO[1], KIN[34], LTC[0.00000021], MANA[0], MATH[2.0263349], MATIC[.00077583], RSR[3], SHIB[2667.7319236], SXP[1.04370686], TRX[5.000011], UBXT[110], USD[0.00], USDT[0] | Yes | |
| 01636810 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01636812 | | SOL[696.310446], USD[20.25], XRP[1] | | |
| 01636814 | | BTC[0.00160158], GBP[0.00], USD[0.00], USDT[0] | | |
| 01636817 | | ADA-PERP[0], DOGE-PERP[0], SLP-PERP[0], USD[73.47], USDT[0], XRP-PERP[0] | | |
| 01636818 | | STEP[.07332], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01636819 | | TRX[.000001] | | |
| 01636821 | | USD[0.00] | | |
| 01636824 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT[.00752276], USD[0.00], USDT[-0.00000004] | | |
| 01636826 | | USD[0.011] | | |
| 01636827 | Contingent | AMPL[0.63434811], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.01030000], BTC-PERP[0], C98-PERP[0], ETH[0.13000000], ETH-PERP[0], ETHW[0.13000000], FTT[56.62722275], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.02713225], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.18322605], LUNA2_LOCKED[0.42752746], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (291989380643679681/FTX EU - we are here! #93729)[1], NFT (347129812112285743/FTX EU - we are here! #93817)[1], NFT (363045798206332541/FTX AU - we are here! #67406)[1], NFT (547095775681966269/FTX EU - we are here! #93560)[1], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00690000], SOL-PERP[0], SRM-PERP[0], USD[-146.31], USDT[0.00000001], WAVES-PERP[0] | | |
| 01636828 | | ETH[.11394335], TRX[.002371], USDT[38765.34618627] | Yes | |
| 01636829 | | USD[0.00] | | |
| 01636830 | | NFT (444392887300870203/FTX EU - we are here! #52974)[1], NFT (559300660910352932/FTX EU - we are here! #52861)[1], USD[0.00] | | |
| 01636837 | | USD[0.00], USDT[0] | | |
| 01636838 | | BNB-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01636844 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], RAY[0], SRM[.0015675], SRM_LOCKED[.00954318], USD[0.00], USDT[0], VET-PERP[0], XRP-20210924[0] | | |
| 01636846 | | NFT (352494274849594163/FTX EU - we are here! #259526)[1], NFT (386541237879765348/FTX EU - we are here! #259639)[1], NFT (419181588123675601/FTX EU - we are here! #259632)[1], USD[0.31], USDT[0] | | |
| 01636848 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], BAO[4], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT[1], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[1], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR[0.00000001], OMF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[17915.13], USDT[0], XMR-PERP[0], XRP[0.00000001], XTZ-PERP[0] | Yes | |
| 01636849 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[3.54360241], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000067], UNI-PERP[0], USD[24.04], USDT[0.00000024], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01636850 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[174.78] | | |
| 01636852 | | KIN[80188324.462] | | |
| 01636857 | | BTC[.00004636], DOGE[.86249002], ETH[.00000002], IMX[.0537007], USD[0.17], USDT[0.05252872] | | |
| 01636858 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[.0060808], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], ENH-PERP[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.22], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01636863 | | AMPL[17.78166253], ATLAS[1569.935495], AURY[15.9990785], BCHBULL[1900357.611], BOBA[3], BULL[.0008157], CLV[702.585256], CQT[188], ETCBULL[191], ETHBULL[.0.12981754], FTT[.0994471], HMT[20], IMX[9.9990785], LTCBULL[1110], MATICBULL[76000], MCB[8.99965904], OMG[11.49843345], SOL[.98584385], TONCOIN[12.097986], TRX[.000838], TRXBULL[255], USD[527.18], USDT[0.13593088], XRPBULL[38981.57], XTZBULL[190000], ZECBULL[22274] | | |
| 01636865 | | ADABULL[0], ADA-PERP[0], BTC[0.02769447], BULL[0], CEL[0], DOGE[0], DOGEBULL[0.00000001], ETH[0.24895020], ETHBULL[0.00000001], FTT[.00007113], LINK[0], SOL[0], UNI[0], USD[839.31], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRPBULL[.0] | | |
| 01636866 | | BTC[.00000372] | Yes | |
| 01636868 | | AURY[.20760898], BNB[.00049048], MNGO[.473726], TRX[.000002], USD[0.00], USDT[0.00288100] | | |
| 01636869 | | BTC[0], FTT[307.62], RAY[1143.09], ROOK[.00000001], USD[0.00], USDT[0.00018097] | | |
| 01636873 | | USD[0.00] | | |
| 01636875 | | ATLAS[0], BTC[0.00000105], ETH[0], FTT[25.12060164], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00009336] | Yes | |
| 01636884 | | ALGO[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], FTT[0.06000000], LTC[0], MATIC[0], SOL[0], TRX[.001555], USD[7.52], USDT[0], WAVES[0] | | |
| 01636888 | Contingent | BTC[0], EMB[720], FTT[30], SRM[8.65144196], SRM_LOCKED[58.00696678], USD[3601.03], USDT[0], XRP-PERP[0] | | |
| 01636893 | | USD[1.00], USDT[0] | | |
| 01636898 | | MER-PERP[0], MNGO-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01636901 | | FTT-PERP[0], USD[3.59], USDT[2.774368] | | |
| 01636903 | | ATOM[.000221], NFT (328474803993485041/FTX EU - we are here! #212590)[1], NFT (336362349006462269/FTX EU - we are here! #212729)[1], NFT (351112159818327659/FTX EU - we are here! #212696)[1], SOL[.000578], TRX[.305542], USD[0.01], USDT[0.00000078] | | |
| 01636905 | | NFT (375244824943042600/FTX AU - we are here! #40553)[1], NFT (481221164884806096/FTX AU - we are here! #40513)[1] | | |
| 01636908 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636909 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[20], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[100], DOT-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02920295], FTT-PERP[0], GLD-20211231[0], GLMR-PERP[0], GMT-PERP[0], GRT[1.12462713], GRT-20211231[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JST[20], KSOS-PERP[0], LEO-PERP[0], LINA[10], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [341260427389327670/FTX Crypto Cup 2022 Key #10491][1], NFT [390410364674803380/FTX EU - we are here! #39815][1], NFT [473498034326947980/The Hill by FTX #14864][1], NFT [500966686034981420/FTX EU - we are here! #30291][1], NFT [557832224351363222/FTX EU - we are here! #39611][1], NVDA-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-20211231[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[30], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SPELL-PERP[0], SRM[0.01636244], SRM_LOCKED[0.01612124], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TSLA-20211231[0], TULIP-PERP[0], UNI-20211231[0], XEM-PERP[0], XLM-PERP[0], XRP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01636911 | | USDT[3.889544] | | |
| 01636912 | | USD[0.00], USDT[0] | | |
| 01636918 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], XTZ-PERP[0] | | |
| 01636922 | Contingent | FTT[.07032134], NFT [314225689251998614/FTX EU - we are here! #176981][1], NFT [323049146710290311/FTX AU - we are here! #10701][1], NFT [410531174225247498/FTX EU - we are here! #161189][1], NFT [424978999483855648/FTX AU - we are here! #10692][1], NFT [518498757133273488/Austria Ticket Stub #1435][1], SRM[1.46252275], SRM_LOCKED[1.0.65747725], USD[0.00] | | |
| 01636931 | | USDT[0.00000003] | | |
| 01636936 | | AGLD-PERP[0], ASD-PERP[0], BTC[.00129], CHZ[120], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0.1.19], ENJ[21], ENJ-PERP[0], ETH[.02], ETH-PERP[.058], ETHW[.02], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.62], SRN-PERP[0], SXP-PERP[0], UNI-20210924[0], USD[-90.20], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01636938 | | AUDIO[.98157], DODO[.03164313], EDEN[148.271823], ETH[0], FTT[9.898119], MOB[.48518], NFT [380134598029870063/FTX EU - we are here! #141100][1], NFT [442314523741575426/FTX EU - we are here! #140172][1], NFT [443510908980789679/FTX AU - we are here! #44912][1], NFT [456226135471934913/FTX EU - we are here! #141026][1], RAY[86.56], ROOK[.00047997], TRX[.763095], USD[3.02] | | |
| 01636940 | | BNB[0], MOB[0], SECO[.0228456], USD[0.00], USDT[0] | | |
| 01636941 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[.92742], DOT-PERP[0], DYDX[.02683775], EOS-PERP[0], ETC-PERP[0], ETH[0.00022235], ETH-PERP[0], ETHW[0.00019591], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.28541998], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01636943 | | USD[0.97], USDT[3.99] | | |
| 01636946 | | BNB[.00000007], NFT [288962636336131974/FTX AU - we are here! #32966][1], NFT [317395445229808696/The Hill by FTX #8816][1], NFT [321464937554919979/FTX Crypto Cup 2022 Key #3180][1], NFT [372827315102311871/FTX AU - we are here! #33112][1], NFT [412550453264023394/FTX EU - we are here! #19983][1], NFT [493283391944952951/FTX EU - we are here! #19676][1], NFT [558061925993583065/FTX AU - we are here! #19892][1], STEP[.033753], USD[0.00], USDT[0.00246857] | Yes | |
| 01636948 | | USD[0.00], USDT[0] | | |
| 01636950 | | USD[0.00], USDT[0] | | |
| 01636951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000225], USD[0.00, USDT[0.00004356], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01636954 | | C98-PERP[0], FTT-PERP[0], MNGO[9.7055], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01636956 | | NFT [302422259189642298/FTX AU - we are here! #142487][1], NFT [317165465910886189/FTX EU - we are here! #142365][1], NFT [508879619656979154/FTX EU - we are here! #142231][1], SOL[0.03499000], TRX[.3], USDT[0.10211551] | | |
| 01636958 | | DOGE[.9], ETH[.023018], ETHW[.023018], SOL[.269946], USD[16.35] | | |
| 01636963 | | USD[0.00], USDT[0] | | |
| 01636964 | | TRX[.000066], USDT[1.97980569] | | |
| 01636968 | | SOL[.09877], USD[0.01] | | |
| 01636971 | | BAO[1], DENT[1], SLRS[.08438863], USD[0.00] | Yes | |
| 01636975 | Contingent | BNB[0], EGLD-PERP[0], FTT[0], SRM[.00143234], SRM_LOCKED[.00662409], USD[0.00], USDT[0] | | |
| 01636976 | | ADA-PERP[0], ETH[.17073517], ETHW[.17073517], HBAR-PERP[0], IOTA-PERP[0], LINK[7.2], SOL[8.4387764], USD[-9.55], VET-PERP[0] | | |
| 01636979 | | AKRO[1], BAO[2], ETH[0.00000044], ETHW[0.00000044], RSR[2], SOL[0], USD[0.00] | Yes | |
| 01636981 | | LTC[.00297292], USD[0.41] | | |
| 01636984 | | ATLAS[.13503469], ETH[35.32792263], ETHW[0] | | |
| 01636985 | | BTC[0.00004836] | | |
| 01636987 | | BNB[0], ETH[0], MNGO[0], NFT [432803800740649902/FTX AU - we are here! #132434][1], NFT [446427060129020318/FTX AU - we are here! #132022][1], NFT [498893529519100560/FTX EU - we are here! #131073][1], TRX[.000198], USD[0.00], USDT[0.00000001] | | |
| 01636988 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210924[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-20211231[0], RSR-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[37.31], VET-PERP[0], XRP-PERP[0] | | |
| 01636989 | | FTT[7.43381426], SXP[1.05327231], USD[0.12] | | |
| 01636993 | Contingent | DOT[165], ETH[1], ETHW[1], FTT[1], LINK[150], LINKBULL[213.12539842], LTC[0], LTCBULL[1248.48782220], LUNA2[0.00679458], LUNA2_LOCKED[0.01585403], LUNC[1479.53580057], LUNC-PERP[0], MANA[75], REN[700], RUNE[25], SAND[25], USD[7.90], USDT[0.00000002] | Yes | |
| 01636994 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.81163244], LUNA2_LOCKED[1.89380904], LUNC[176734.67392875], LUNC-PERP[0], OKB[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.000001238], TRX[11.000001], UBXT[3], USD[103.27], USDT[0.00547466] | | |
| 01636998 | | AKRO[9], AVAX[.06531008], BAO[144], BIT[.00004557], BLT[.00053348], DENT[6], EDEN[.00003775], ETHW[.00000029], FIDA[.001055], FTT[.00007376], KIN[144], MATIC[.00002417], NFT [358609910444347/FTX AU - we are here! #4773][1], NFT [400204873405692914/FTX EU - we are here! #176930][1], NFT [421413057459007350/FTX AU - we are here! #4752][1], NFT [430032368622046882/FTX AU - we are here! #176818][1], NFT [471444230889492330/FTX Swag Pack #724][1], RSR[2], SRM[.00001238], TRX[11.000001], UBXT[3], USD[103.27], USDT[0.00547466] | Yes | |
| 01637001 | Contingent | AAVE[.00000001], BNB[.01926381], ETH[0], FTT[0], LUNC[0], NFT [455256394783995396/FTX Swag Pack #724][1], SRM[.0008764], SRM_LOCKED[.00486653], USD[5002.26], USDT[0] | | |
| 01637002 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01637004 | | TRU[1], USDT[0.00024584] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637005 | | ATLAS[0], AUDIO[0], AURY[0], AXS[0], BTC[0], CHF[0.00], CHZ[0], COPE[0], EDEN[0], FTM[0], FTT[0], MATIC[0], MNGO[0], POLIS[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01637007 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RODK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.97], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01637010 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01637011 | | MOB[52.9894], USDT[5.58675] | | |
| 01637012 | Contingent | ADA-PERP[0], AVAX[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHW[0], FTT[26.62208583], LUNA2[0.00490585], LUNA2_LOCKED[0.01144699], LUNC[0.00655529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NVDA[0], OMG-PERP[0], SOL[0], USD[0.74], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | |
| 01637018 | Contingent | AXS-PERP[0], BIT-PERP[0], ETHW[0.00046457], FTT[25], NFT (323181074122194121/FTX AU - we are here! #12861)[1], NFT (366318189218017609/The Hill by FTX #10145)[1], NFT (389390062474950910/FTX AU - we are here! #28743)[1], NFT (497274314993631643/FTX Crypto Cup 2022 Key #15049)[1], NFT (516032185159735325/FTX AU - we are here! #12844)[1], SOL[0.50219238], SRM[.3947643], SRM_LOCKED[5.7252357], USD[0.00], USDT[0] | | |
| 01637022 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.00520000], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000019], UNI-PERP[0], USD[101.90], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01637024 | | USD[0.00], USDT[0] | | |
| 01637025 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.44827111], LUNA2_LOCKED[1.04590594], LUNC[976111.98], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[10.00001544], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.71], USDT[0.00000001], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01637026 | | ATLAS[0.01336881] | Yes | |
| 01637029 | | USD[0.00], USDT[0] | | |
| 01637030 | | TRX[.857362], USDT[0.00000039] | | |
| 01637034 | | ETH[0] | | |
| 01637035 | | USD[0.00] | Yes | |
| 01637037 | | ADA-PERP[0], EUR[0.02], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01], USDT[1.03763178], VET-PERP[0], XRP-PERP[0] | | |
| 01637038 | Contingent | ALGO[0], BAO[1], BTC[0.00000004], ETH[0], EUR[0.00], LUNA2[0.27412126], LUNA2_LOCKED[0.63775544], LUNC[61733.96048602], NFT (381108518266179365/The Hill by FTX #37858)[1], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01637043 | | BTC[0.23936483], DAI[.01357801], LTC[.00845698], USD[0.01], USDT[2.15177285] | | |
| 01637046 | | AKRO[1], BAO[1], BNB[0], DENT[1], DOGE[1], EUR[0.00], GENE[15.47546759], KIN[1], MANA[0.01201380], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01637047 | | USD[0.87] | | |
| 01637049 | | LINK-PERP[0], TRX[.000004], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 01637051 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01637056 | | INDI[.20508], USD[0.08], USDT[0.27574048] | | |
| 01637058 | | BNB[.00000232], BTC[.01039898], BTC-PERP[0], DENT[20095.98], EOS-PERP[0], ETH-PERP[0], EUR[0.60], FTT[0.54389606], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[1.20880433], ZIL-PERP[0] | | |
| 01637059 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.08], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01637060 | | MTA[.7052], NFT (453511887366142651/FTX EU - we are here! #250158)[1], NFT (454339347274592507/FTX EU - we are here! #250149)[1], NFT (465551788781607937/FTX EU - we are here! #250113)[1], USD[0.01] | | |
| 01637061 | | ETH[.00000004], ETHW[.00000004], KIN[1], SRM[57.80122583], USD[0.00] | Yes | |
| 01637062 | | USDT[0] | | |
| 01637065 | | BAO[3], ETH[0.08918359], ETHW[0.08814200], GRT[1.00497121], SOL[3.91998881], TRX[1], USD[0.00] | Yes | |
| 01637066 | | AVAX[.06820376], BAT[5.98527648], BTC[.00048975], DOGE[.00036876], DOT[1.1282455], DYDX[1.1556086], ETH[.00705116], ETHW[.00696902], FTT[1.09334185], IMX[1.06005903], MATIC[6.39528939], SNX[1.11368553], SOL[0.30729141], SRM[2.30160818], USD[0.00] | Yes | |
| 01637067 | | COMP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.23004314] | | |
| 01637068 | | AAVE[4.2028997], USDT[0.85742800] | | |
| 01637070 | | USDT[0] | | |
| 01637071 | | USD[0.00], USDT[0] | | |
| 01637072 | | TRX[.000001], USDT[0] | | |
| 01637074 | | KIN[1427] | | |
| 01637075 | | BNB[0], SOL[0], USD[0.00] | | |
| 01637076 | | SXPBULL[8247.2526], USD[0.00] | | |
| 01637078 | Contingent | ETH[.00078823], ETHW[.00078823], FTT[30], SOL[0.00338048], SRM[11.56572399], SRM_LOCKED[47.83427601], USD[0.00], USDT[0], XRP[13.64296187] | | |
| 01637080 | | DENT[100081.982], USD[716.34], VET-PERP[6000] | | |
| 01637081 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[0.0016629], TRX[.000777], USDT[-0.00000004] | | |
| 01637082 | | SOL[.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01637084 | | SPELL[9478.67189658], USD[43.54] | | |
| 01637086 | | SOL[0], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13.05308194], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[99.27], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01637089 | | BTC[.0034949] | | |
| 01637090 | | ADABULL[0.00054869], ATOM-PERP[0], DOGEBULL[14.55995655], DOT-PERP[0], ETCBULL[.78377315], ETH[.00000001], GARI[.80677], MATICBEAR2021[13.648], MATICBULL[5329.98901], SHIB[673391], SPELL[90.88], TRX[.000024], USD[0.03], USDT[0] | | |
| 01637091 | | BAO[6], ETHW[.54103614], GBP[0.01], KIN[4], UBXT[2], USD[0.00] | | |
| 01637093 | | AVAX-PERP[125.2], AXS[.03], BTC-PERP[0], ETH[1.2047628], ETHW[1.2047628], LUNC-PERP[0], USD[-1421.57] | | |
| 01637094 | | USD[0.00], USDT[0] | | |
| 01637095 | | USD[25.00] | | |
| 01637106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007880], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.01], USDT[25843.39000000], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01637107 | | ALGO-20210924[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], BTC[0.00009445], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], EDEN[5.098157], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], FTT[12.0982691], FTT-PERP[0], GRT-20210924[0], LINK-20210924[0], LINK-20211231[0], LTC-20210924[0], RVN-PERP[0], SOL-20210924[0], SOL-20211231[0], THETA-20210924[0], TRX-0624[0], UNI-20210924[0], USD[21.65], USD[0.00356187], WAVES-0325[0] | | |
| 01637109 | | BTC[0], USD[3.26] | | |
| 01637111 | | FTT[0.00863200], USD[0.01], USDT[0] | | |
| 01637116 | | NFT (406398744465783818/FTX EU - we are here! #127941)[1] | | |
| 01637118 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001354], BTC-PERP[0], CAKE-PERP[0], DOGE[1963], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[166.69896166], FTT-PERP[0], IMX[.0035], IMX-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (294134427112181176/FTX EU - we are here! #280024)[1], NFT (484651031201493991/FTX EU - we are here! #280022)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 01637119 | | NFT (397159996298454597/FTX EU - we are here! #90073)[1], NFT (491972245195116524/FTX EU - we are here! #90231)[1], NFT (563628727651199145/FTX EU - we are here! #89770)[1], USD[1.26] | | |
| 01637124 | | MNGO[156.08149121], MNGO-PERP[0], SOL[1.22759251], USD[0.92] | | |
| 01637125 | | BTC[.00045261], CHZ[.0979], COMP[.0067], CRV[.003461], DOT[.00445328], ETH[.00981913], ETH-PERP[0], FTT[0.00272119], GRT[.00386], LINK[.00817718], LTC[0.0898862], TRX[.881732], UNI[.002], USD[-8.38], USDT[1.63895389] | | |
| 01637127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[22.995631], TRX-PERP[0], UNI-PERP[0], USD[-7.97], USDT[13.43108383], VET-PERP[0], XLM-PERP[0], XRP[.99981], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01637132 | | BTC[0.00009787], ETH[.000867], ETHW[.000867], USD[0.00] | | |
| 01637135 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00263240], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[1838.43089495], VET-PERP[0], XRP-PERP[0] | | |
| 01637138 | | TRX[.152001], USDT[0.12842124] | | |
| 01637141 | | AUDIO[309.50879955], BTC[0.03934451], DOGE[4044.38076545], ETH[0], KIN[1], LINK[10.68328], RSR[1], RUNE[44.15109352], SLP[27023.08306577], STETH[0], XRP[10.64372828] | Yes | |
| 01637142 | | ATLAS[260.86956522], ETH[.00088833], ETHW[.00088833], POLIS[2.60869565], USD[0.00], USDT[5.76692089] | | |
| 01637152 | | FTT[39.9924] | | |
| 01637153 | | USD[0.00], USDT[0] | | |
| 01637158 | | USD[0.00] | | |
| 01637161 | | ATLAS[0], ETH[.00049274], ETHW[0.00049273], SOL[.00000001], SUN[.0007502], USD[0.00], USDT[1] | | |
| 01637164 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2.3], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00005884], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.11730455], FTT-PERP[0], GALA[70], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21119736], LUNA2_LOCKED[0.49279384], LUNC-PERP[0], MANA[7.386347], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[12], SOL[.0038683], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[43.9926], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000040], VET-PERP[0], XLM-PERP[0], XRP[962.28251532], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01637166 | | USDT[0.00000281] | | |
| 01637175 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08282628], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01637176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211123[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01637177 | | USDT[0] | | |
| 01637179 | | USD[0.11], USDT[0] | | |
| 01637181 | | HT[0], SOL[0], TRX[.3296], USD[0.75], USDT[0.00000006] | | |
| 01637182 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[21.01], USDT[7.15000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01637185 | | USD[1.42], USDT[0] | | |
| 01637188 | | ADABULL[.00054622], AUDIO[.8502], CHR[.1314], DYDX[.02084], GRT[.3664], MATICBULL[.06214], MATIC-PERP[0], POLIS-PERP[0], SAND[.8954], TONCOIN[.07244], USD[0.92], USDT[0.65183119], XRPBULL[48.32] | | |
| 01637191 | | BTC[.54849719], ETH[3.48013791], XRP[97.00685642] | | |
| 01637192 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01637193 | | BTC-0325[0], BTC-PERP[0], ETH[0.01081758], ETH-PERP[0], ETHW[0.01081758], EUR[2.65], USD[0.00], USDT[0.00000075] | | |
| 01637195 | | AVAX[.00000078], BNB[0.00000001], BTC[0.00000004], ETH[0], SOL[0], TRX[0.00001800] | | |
| 01637198 | | ETH[.00000677], ETHW[.00000677], USD[2.89], USDT[.003372] | | |
| 01637204 | | ATLAS[0], BTC[0], CHR[0], DODO[0], KIN[0], MAPS[0], POLIS[0], SOL[0], STEP[0] | | |
| 01637206 | | KIN[22000000] | | |
| 01637208 | | SHIB[.00000002] | | |
| 01637210 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELF-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.02], USDT[1.18082049], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01637213 | | C98-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 01637215 | | AGLD[179.71416069], AKRO[3], AUD[0.00], BAO[5], BF_POINT[200], DOGE[890.88337658], FTM[91.02671551], FTT[7.14607903], KIN[7], LINK[21.14438959], MANA[146.63555751], MATIC[260.66673424], MNGO[771.29406976], NFT (571031290831065979/The Hill by FTX #46300)[1], RSR[2], SHIB[13812671.24733152], SOL[.00003699], SRM[81.64214683], TLM[1052.16595036], UBXTI[0], USD[0.00] | Yes | |
| 01637216 | | BF_POINT[200] | | |
| 01637224 | | EGLD-PERP[0], FTT[7.398594], USD[0.62], USDT[0] | | |
| 01637227 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[6.3402738], ATOM-PERP[0], AVAX[.084], AVAX-PERP[0], AXS-PERP[0], BNB[.0061324], BNB-PERP[0], BTC[0.00003462], BTC-0624[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00071018], ETH-PERP[0], ETHW[0.00071018], EUR[0.00], FTT[25.0559381], GALA-PERP[0], IMX[.072355], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.561621], UNI-PERP[0], USD[58.05], XLM-PERP[0], XRP[.684], XRP-PERP[0] | | |
| 01637229 | | TRX[.000009] | | |
| 01637230 | | FTM[.6722], FTT[.07232], USD[2.75], USDT[0] | | |
| 01637231 | Contingent | AVAX-PERP[0], BTC-PERP[0], BUL[L0], FTT[0], GALA-PERP[0], LUNA2[2.48761066], LUNA2_LOCKED[5.80442488], LUNC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00004566], SOL-PERP[0], SRM-PERP[0], USD[605.24], USDT[0] | | |
| 01637232 | | 0 | | |
| 01637236 | | USDT[.26660069] | | |
| 01637243 | | SOL[.0097169], USD[0.06] | | |
| 01637253 | Contingent, Disputed | BTC[0], ETH[0], FTT[1473.1179415], SPELL[13600], SRM[12376.5225752], SRM_LOCKED[680.1432748], TRX[.000001], USD[0.92], USDT[0] | | |
| 01637255 | | USD[10522.67] | | |
| 01637258 | | SPELL[206093.3], SPELL-PERP[0], TRX[.000001], USD[0.04], USDT[0.00915037] | | |
| 01637260 | Contingent, Disputed | AUDIO[0], ETHW[0], FRONT[.00000001], IMX[0], RUNE[0], SPELL[0], USD[0.01] | Yes | |
| 01637262 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00019063], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[.099487], LINK-PERP[0], LTC[.0199905], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.56], USDT[0.80445863], XTZ-PERP[0] | | |
| 01637263 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01637266 | | ADA-PERP[0], BNB[0], BTC[0.00286111], BTC-PERP[0], EUR[0.00], KIN[0], RAY[21.56794375], USD[0.00] | | |
| 01637267 | | 1INCH[0], ATLAS[0], AUD[0.00], BTC[0.16841953], BTC-PERP[0], CHZ[0], KNC[0], POLIS[0], SHIB-PERP[0], USD[0.00] | | |
| 01637271 | | BTC[0], ETH[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01637275 | | ADA-PERP[0], ATOMBULL[.90956], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.09], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01637276 | | BTC[0], USD[0.19] | | |
| 01637279 | Contingent | LUNA2[0.04264592], LUNA2_LOCKED[0.09950715], LUNC[9286.24], SRM[.0021326], SRM_LOCKED[.00029555], USD[0.00], USDT[0] | | |
| 01637280 | | BTC[0], DOGE[.99905], NFT (413228130402789348/FTX EU - we are here! #197260)[1], NFT (450925063255697725/FTX EU - we are here! #197434)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01637282 | | SOL[0], SWEAT[.82860128], USD[0.00] | | |
| 01637285 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (345542021098273875/FTX EU - we are here! #117501)[1], NFT (396142493871802326/FTX EU - we are here! #117986)[1], NFT (497343050550655974/FTX EU - we are here! #118183)[1], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00390019], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01637288 | | HKD[0.00], TRX[.00012], USD[30.65], USDT[100.52014500] | | USDT[100] |
| 01637290 | Contingent | BNB[.07359101], LUNA2[0.52010179], LUNA2_LOCKED[1.21357084], USD[0.00], XRP[47.29262209], XRP-PERP[0] | | |
| 01637292 | Contingent | LUNA2[2.69058551], LUNA2_LOCKED[6.27803286], LUNC[585880.66], SOL[0.01116166], SRM[.44867], USD[0.04] | | |
| 01637294 | Contingent | BTC-PERP[0], LUNA2_LOCKED[65.96882656], USD[0.00], USTC[0] | | |
| 01637303 | | GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637306 | | BTC[0], DFL[9.6675], USD[2.02] | | |
| 01637307 | | BTC[0.00009979], USD[0.01], USDT[0] | | |
| 01637308 | | ATLAS[10], DAI[.00000001], MNGO[16500], SLP[10], USD[0.10] | | |
| 01637310 | | BTC[0], STEP[0], USD[0.00] | | |
| 01637312 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT[0.01251447], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.93], USDT[23.69610396], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01637313 | | HNT[0], USD[0.00] | | |
| 01637321 | | BAO[2], BTC[0.00000227], CRV[.00735754], DENT[1], EUR[0.00], FTM[0], KIN[1], SOL[0], UBXT[2] | Yes | |
| 01637323 | | ATOM-PERP[0], GODS[.024636], GOG[.9368], OMG-PERP[0], POLIS[.0741], TRX[.000009], USD[0.01], USDT[0] | | |
| 01637324 | | ASD-PERP[0], USD[0.00], USDT[0.45520682] | | |
| 01637325 | | USD[0.43], USDT[0] | | |
| 01637326 | | ADABULL[2.11628395], ALGOBULL[222366386], ATLAS[5700], DOGEBULL[.0000398], LTCBULL[.8508], MATICBULL[.05248], THETABULL[.044], USD[4.60], VETBULL[1475.729612], XLMBULL[434.13216], XRPBULL[6.608] | | |
| 01637328 | Contingent, Disputed | AUDIO[.00096416], BIT[.12791729], CHZ[.01084402], DOGE[.00011821], ENJ[.00242413], ETH[.00003232], ETHW[.00003232], GALA[.00273968], MANA[.00030821], SRM[.0000727] | Yes | |
| 01637330 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[5.65] | | |
| 01637331 | | FTT[.09616], USD[0.08] | | |
| 01637332 | | ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01637334 | Contingent | BTC[0.00009912], ETH[0.00099336], ETHW[0.03599336], FTT[.12781116], LINK[.09128261], SOL[0.01885734], SRM[1.28068205], SRM_LOCKED[1.76467123], STEP[.07400097], SWEAT[.8269423], TULIP[.09966826], USD[1.10], USDT[0.01429635] | | |
| 01637335 | Contingent | BTC[.04260792], CRO[1300], ENJ[443], ETHW[25.598], EUR[0.00], FTM[.98347], FTT[48.9], LUNA2[255.7385348], LUNA2_LOCKED[596.7232479], MANA[458], RUNE[123], SAND[491], SLND[374.8905], SOL[1083.6413322], TRX[.000001], USD[0.17], USDT[0] | | |
| 01637341 | | COPE[100], EOS-PERP[0], SOL-PERP[0], STEP[2933.20000000], STEP-PERP[0], SUSHI-PERP[0], USD[5.55] | | |
| 01637342 | | BTC[0], ETH[0], FLOW-PERP[0], FTT[0], PERP-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01637343 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0.00689912], BTC-PERP[0], BTTPRE-PERP[0], CRV[8.99829], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MTL-PERP[0], SHIB[12196523], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1648.98], USDT[0], XMR-PERP[0] | | USD[1500.42] |
| 01637346 | | FTT[0], USD[-0.82], USDT[658.47057037] | | |
| 01637349 | | ALGO-PERP[0], ATOM-PERP[0], CRV-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01637353 | | ATLAS[1280], FTT[12.33611394], MATIC[0], TRX[.000023], USD[1.09], USDT[0.00000041] | | |
| 01637354 | | AAVE[33.43882125], AUDIO[21551.4256], ETHW[.21553078], LINK[636.58], SAND[2556.13], SOL[67.98], USD[11206.11], USDT[11146.366022] | | |
| 01637355 | | ETH[0.01738041], TRX[30.21530062], USD[0.00] | | |
| 01637356 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01637358 | | MNGO[8.458], USD[0.01] | | |
| 01637359 | | DOGEBULL[.9563], USD[0.86] | | |
| 01637363 | | EDEN-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 01637364 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00064616], BTC[0.05547849], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.13909580], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[43.09478], LINK-PERP[0], LRC-PERP[0], LTC[2.30224226], LTC-PERP[0], LUNA2[0.47341659], LUNA2_LOCKED[1.10463871], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.33], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-211.79], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01637365 | | EGLD-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[289.028872], ZIL-PERP[0] | | |
| 01637368 | | AAVE[0.00986519], AAVE-PERP[0], AMPL[0.12008057], AMPL-PERP[0], APE[1.9996], AVAX[.0916], BTC-PERP[0], CONV-PERP[0-.1], HUM[8.906], HUM-PERP[0], MANA[.9876], MANA-PERP[0], SOL-PERP[0], STMX[9.4], STMX-PERP[0], TRX-PERP[0], USD[468.04], USDT[8.92296593] | | |
| 01637370 | | ALPHA[419], TRX[.000008], USD[0.19], USDT[0.00000001] | | |
| 01637372 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[.99634742], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[-0.00197270], LTC-PERP[0], LUNA2[.5471958], LUNC[324.17600000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01637375 | | CONV-PERP[0], ICP-PERP[0], USD[2.29], USDT[0.00000018] | | |
| 01637382 | | FTT[0], MNGO[0], USD[0.00], USDT[0] | | |
| 01637385 | | KIN[104921011.4], USD[2.24] | | |
| 01637387 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01637390 | | BTC[0.00299970], ETH[0], USD[0.74] | | |
| 01637392 | | AKRO[3], BAO[8], BF_POINT[100], BTC[.00694699], DENT[1], ETH[.17507186], ETHW[.17482226], EUR[0.21], KIN[5], LINK[.00001774], MANA[44.69513175], RSR[1], SAND[.00141354], SOL[2.28847613], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01637395 | | CRO[0], FTT[0], TRX[0], USD[0.05], USDT[17.58417374] | | |
| 01637399 | | AAVE[2.95], DOT[27.81643432], EUR[0.00], FTT[30], LINK[34.3], SOL[58.88850014], SRM[54.98], USD[0.00], USDT[0] | | |
| 01637400 | | AAPL-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.06], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01637402 | | AVAX[.799856], BTC[0.00439920], DOT[5.099082], ETH[.04699154], ETHW[.04699154], SOL[1.9796436], TRX[.00003], USDT[.394049] | | |
| 01637403 | | USD[0.28] | | |
| 01637407 | Contingent | ATLAS[6200], CEL[93.182249], FTT[8.9580086], IMX[64.5874676], KIN[6027830.18], MNGO[2130], SRM[191.38168482], SRM_LOCKED[2.25387094], TRX[.000001], USD[0.52], USDT[.008639] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637409 | | NFT (5469761776805485553/FTX Crypto Cup 2022 Key #11258)[1], NFT (555920570255807062/The Hill by FTX #21565)[1], USD[0.00], USDT[0] | | |
| 01637412 | | AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.062], ETH-PERP[0], ICP-PERP[0], QTUM-PERP[0], SOL[0], USD[0.53], VET-PERP[0], XLM-PERP[0] | | |
| 01637415 | | MER[511.9074], MNGO[1150], USD[0.77] | | |
| 01637417 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[196.44] | | |
| 01637419 | | ATOM[11.72175934], ETHW[.34110208] | Yes | |
| 01637420 | Contingent | AKRO[174400], AUDIO[3], AVAX[1.9996], BNB[.01], BTC[0.00018164], DOGE[18], ETH[.0149978], ETHW[.0149978], FIDA[1.9966], FRONT[934], FTT[.35254378], HNT[36.89628], LTC[.039614], LUNA2[0.00023253], LUNA2_LOCKED[0.00054258], LUNC[50.635706], MATIC[3929.9348], MTA[614.9884], RUNE[1], SOL[22.949026], SRM[127.976], SUSHI[15], SXP[52.7], TOMO[344.8], TRU[44.776], TRX[59.847201], USD[25.00], USDT[4.54000414], WRX[249.9938], XRP[8] | | |
| 01637427 | | BNB[0.16039565] | | BNB[.149758] |
| 01637428 | | ATLAS-PERP[0], BTC[.00000237], FTT[3], POLIS-PERP[0], USD[0.00] | | |
| 01637430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.96280560], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01637431 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], USD[0.82], USDT[0.00150058] | | |
| 01637433 | | NFT (450469715898799611/FTX EU - we are here! #250273)[1] | | |
| 01637435 | Contingent | BNB[.009925], BOBA[1], ETH[.00008], ETHW[.00008], LUNA2[1.03281531], LUNA2_LOCKED[2.40990240], NFT (469356684374422184/FTX EU - we are here! #150154)[1], NFT (501108266072405476/FTX EU - we are here! #149257)[1], NFT (504944651036972358/FTX EU - we are here! #150282)[1], TRX[13.000001], USD[0.00], USDT[0], USTC[146.2] | | |
| 01637436 | | EUR[1.00] | | |
| 01637437 | | AXS[.08727], USD[0.00] | | |
| 01637438 | | ETH[0], SOL[0], TRX[.100002], USD[0.12], USDT[0.00015261] | | |
| 01637439 | | ALGO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.00000009], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], FLOW-PERP[0], FTM[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.00000001], USD[10.45], USDT[0.00000012], XLM-PERP[0] | | |
| 01637440 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01637442 | | BTC[0.00560000], DOGE[.70037], LINK[34.856585], TRX[.000001], USD[0.00], USDT[0.17978693] | | |
| 01637445 | Contingent | DAI[.086761], KIN[10], LUNA2[0.28973979], LUNA2_LOCKED[0.67605952], LUNC[63091.4503464], USD[0.40], USDT[0.20981620] | | |
| 01637446 | | SOL[3.88442], USDT[4.762929] | | |
| 01637448 | | USDT[0] | | |
| 01637449 | Contingent | BTC[0.00018913], ETH[.00725909], ETHW[0], FTT[0.07543253], LINK[0], LUNA2[0.00371139], LUNA2_LOCKED[0.00865991], SOL[.1374158], TRX[.000016], USD[0.00], USDT[0.00194775] | | |
| 01637452 | | JOE[0], SAND[0], TRX[0] | | |
| 01637454 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[16.12], VET-PERP[0], XRP-PERP[0] | | |
| 01637457 | | BTC[0], USD[0.00] | | |
| 01637458 | | EUR[-0.25], SPELL[31400], USD[0.31], USDT[.22777521] | | |
| 01637460 | | HKD[0.00], SHIB[492232525.08670284], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01637464 | | HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0] | | |
| 01637467 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01637468 | | USD[0.00], USDT[0] | | |
| 01637469 | | 0 | | |
| 01637471 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], TRX[.002331], USD[0.78], USDT[0.00009168], XRP-PERP[0] | | |
| 01637472 | | AR-PERP[0], IMX[91.5], LUNC-PERP[0], SOL[4.60148103], SPELL[10000], USD[-1.13] | | |
| 01637474 | | BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], USD[1.13], USDT[0] | | |
| 01637476 | | ATLAS[5], USD[0.00] | | |
| 01637479 | | BTC[0.01825477], BTC-PERP[0], ETH[.000997], ETHW[.31916433], EUR[45.02], USD[235.61] | | |
| 01637483 | | SOL[.19009828], USD[14.56], USDT[0] | | |
| 01637484 | Contingent | APE-PERP[0], CRO-PERP[21560], ETH-PERP[0], EUR[291.91], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003714], LUNC-PERP[0], USD[-1445.47], USDT[597.35811112] | | |
| 01637485 | Contingent | ETH-PERP[-2], FTT[25.9948], LUNA2[379.8079885], LUNA2_LOCKED[886.2186399], LUNC-PERP[0], USD[84292.56], USDT-PERP[0], USTC[53763.6565], USTC-PERP[0] | | |
| 01637486 | | BTC[0], EUR[0.00], FTT[0], GST[12.77637558], SOL[0.63319262], TRX[0], USD[0.00], USDT[0] | | |
| 01637487 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01637489 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.73], USDT[0] | | |
| 01637491 | | KIN[77], SOL[.005], USD[0.04] | | |
| 01637492 | | USD[109979.30] | | USD[100000.28] |
| 01637494 | Contingent | FTT[LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], SOL[0], SOL-PERP[0], USD[16.16], USDT[0] | | |
| 01637495 | | ADA-PERP[0], ETH[-0.01241877], ETHW[-0.01234071], FTT[0.00945814], RUNE[4.96964342], USD[47.61], USDT[0] | | |
| 01637497 | | USD[0.00], USDT[0] | | |
| 01637498 | | EUR[0.62] | | |
| 01637500 | | AAVE[0], AKRO[6], AUD[0.00], AUDIO[1.00318124], AVAX[0], BAO[12], BAT[1], BNB[0], BTC[.00024594], DENT[10], FTT[.00044422], HXRO[1], KIN[7], MATIC[0], NFT (292448001698615471/Medallion of Memoria)[1], NFT (317252321424696760/MagicEden Vaults)[1], NFT (331797608713904221/MagicEden Vaults)[1], NFT (334789036703221340/The Reflection of Love #1324)[1], NFT (503000943822048701/MagicEden Vaults)[1], NFT (524128058620844640/MagicEden Vaults)[1], NFT (544271793676411925/MagicEden Vaults)[1], RSR[2], SOL[0], SXP[1.0041127], TOMO[2.02786471], TRX[3], UBXT[5], USD[0.00], USTC[0] | Yes | |
| 01637502 | | AUDIO[889.839355], FTT[.0924095], GRT[2674.49175], LTC[5.71893961], MATIC[1569.7017], MER[2949.487019], MNGO[9.35742], RSR[53431.168135], SRM[326.9409765], TOMO[457.013151], USD[0.00], USDT[639.24232638] | | |
| 01637509 | | AR-PERP[0], ATLAS-PERP[0], FTM[.97284], FTT[.59902], MANA-PERP[0], TRX[.000001], USD[-3.49], USDT[4.1124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637511 | | FTT[.09794], TRX[.000001], USD[0.00], USDT[0] | | |
| 01637513 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01637514 | | DODO[.00039457], DOGE[.01451561], ETH[.00000078], ETHW[.00000078], FTT[.00001746], GRT[.00028494], MKR[.00000001], USD[0.00], USDT[0] | Yes | |
| 01637515 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01637520 | | USD[0.00], USDT[0] | | |
| 01637522 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[.06129825], FTT-PERP[0], GMT-PERP[0], LUNA2[162.8763624], LUNA2_LOCKED[380.0448456], LUNC[35466670.83], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[15348.01], USDT[149525.53960952], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01637524 | | USD[2.17] | | |
| 01637526 | | ETH[.00000001], USD[0.00] | | |
| 01637533 | Contingent | FTT[201], POLIS[1714.16078813], SLRS[1691.010165], SRM[11.01134826], SRM_LOCKED[50.49024812], USD[0.00] | | |
| 01637533 | | BTC[0], ETH[0], SOL[0], XRP[0] | | |
| 01637534 | | BTC[.00000612], ETH[.00008299], ETHW[.00008299] | Yes | |
| 01637535 | | USD[0.00] | | |
| 01637537 | | EUR[0.01], FTT[25.9990975], USD[157.57], USDT[0.00342253] | | |
| 01637539 | | USD[0.07] | | |
| 01637540 | | USD[0.42], XRP[0.07001115] | | |
| 01637541 | | BNB[.22067773] | Yes | |
| 01637545 | | USD[0.00], USDT[0] | | |
| 01637546 | Contingent, Disputed | FTT[1078.80018356], POLIS[2654.726547], SOL[19.9082181], SRM[17756.12862535], SRM_LOCKED[512.34112567], TRX[.000008], USD[111.90], USDT[1200], XRP[.98] | | |
| 01637548 | | USD[1.11] | | |
| 01637552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[430902], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[451.58900000], BNB-PERP[0], BTC[0.00000100], BTC-0325[0], BTC-20211231[0], BTC-PERP[-32.7112], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[40000], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[4771.2], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[45.00099999], FIL-PERP[73037.1], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[750.17522797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[6648870], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[52144.01], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[91.01332198], LUNA2_LOCKED[212.36441796], LUNC[19818342.48], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[18], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-2021123[0], ONE-PERP[14423.2], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[262293], SHIB-PERP[0], SLP-PERP[9602910], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.52834422], SRM_LOCKED[45.27165578], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[469515.9], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00007], TRX-PERP[0], UNISWAP-PERP[0], USD[-623047.97], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[11322], XMR-PERP[0], XRP[0], XRP-PERP[0] | | USD[100000.00] |
| 01637553 | | ATLAS[19.668], ATLAS-PERP[0], ETH[.00000002], FTT[0.01589269], POLIS[6.79454], SHIB-PERP[0], USD[2.42] | | |
| 01637554 | | ADA-PERP[0], MNGO[4.676533], RUNE-PERP[0], USD[0.20], USDT[0] | | |
| 01637555 | | EUR[15.71], USD[0.00] | | |
| 01637556 | | ETH-PERP[0], FTT[112.74418128], USD[1.01], USDT[1.61415199] | | |
| 01637559 | | BTC[0.07268618], BTC-PERP[0], DOGE[3599.316], USD[1.59], USDT[13.347947], XRP[3317.36958] | | |
| 01637561 | | NFT (562320062849544085/The Hill by FTX #26867)[1] | | |
| 01637562 | | USD[0.03], USDT[0.00186850] | | |
| 01637566 | | STARS[.9776], TRX[11], USD[0.14], USDT[0.35531175], USDT-PERP[0] | | |
| 01637567 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.8928], BNB-PERP[0], BTC[0.00001006], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00033696], ETH-PERP[0], ETHW[0.00033692], FTM-PERP[0], FTT[0.10496599], GARI[.7358], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR[.06728], SOL-PERP[0], SPELL[26.78], USD[0.84], USDT[0.0646564] | | |
| 01637568 | | BTC[0.00171257], FTT[0.01160087], LTC[0.58010089], RUNE[0.01584063], SOL-20211231[0], USD[4.07], USDT[398.45462550] | | |
| 01637573 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01637577 | | BTC[0.01559971], DFL[329.9373], ETH[.1049981], ETHW[.1049981], EUR[0.99], USD[0.69] | | |
| 01637579 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 01637581 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.84], USDT[0] | | |
| 01637584 | | BTC[.0999], ETH[.002], ETHW[.002], EUR[5.34], SOL[11.70318221], USD[8.31] | | |
| 01637586 | | TRX[.000001], USDT[2.25898269] | | |
| 01637592 | | 1INCH[0], AAPL[0], AAVE[0], ABNB[0], ACB[0], ALPHA[0], AXS[0.00001068], BAO[0], BNB[0], BTC[0], COIN[0], CREAM[0], DENT[1], DOGE[0], ETH[0], SOL[0.00000240], TRU[0], TRX[1], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 01637593 | | AKRO[14], ATLAS[627.03630648], BAO[141], BCH[0], BIT[.00064744], BTC[0.00077728], CQT[0], DENT[13], ETH[0], ETHW[0], EUR[0.09], FIDA[1.01255297], FTM[0.00745537], FTM-PERP[0], FTT[0.09701627], KIN[112], LUNC-PERP[0], MATH[1], MATIC[0], OMG[0], ONE-PERP[0], POLIS[6.05741016], RSR[6], RUNE[0], SOL[0], SPELL[0.02729482], STETH[0.00003136], SXP[.00000914], TRX[15.36471588], UBXT[7], UNI[0], USD[1.57], USDT[0], WAVES-PERP[0], XAUT[0.00003980] | Yes | |
| 01637594 | | BAO[4], BTC[0], ETH[0], UBXT[1], XRP[0] | Yes | |
| 01637597 | | BTC[0.00789850], DOGE[89.58649291], ETH[.01399734], ETHW[.01399734], LINK[1.499715], USD[0.12], USDT[0] | | |
| 01637603 | | XRPBULL[4115.46500201] | | |
| 01637608 | | USD[0.00], USDT[0] | | |
| 01637610 | Contingent | AKRO[4], ATLAS[0], AUDIO[.0000062], AVAX[30.45542933], AXS[0], BAO[5], BTC[0], CHZ[1.01249364], DENT[7], DOGE[1], ETH[.00013382], ETHW[0.00013381], FTM[1914.23737986], FTT[.00009506], HOLY[3.14940532], KIN[5], LUNA2[7.47444473], LUNA2_LOCKED[16.82230501], LUNC[23.24896725], RAY[0], RSR[2], RUNE[0], SECO[.0000062], SOL[0], SRM[0], SXP[1.00834769], TOMO[1.00271142], TRX[7], UBXT[4], USD[0.00], USDT[0.00000155] | Yes | |
| 01637612 | | BCH[.00099392], BCH-PERP[0], BTC[0.00019988], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[16.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637613 | | ATLAS[1130], AUDIO[34], FIDA[18], FTT[0.00449299], MBS[3], MNGO[600], RAY[30], SOL[.00000001], SRM[24], STARS[24], USD[0.16], USDT[0] | | |
| 01637615 | | AVAX-PERP[0], BTC-PERP[.0004], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC[0.0075082], LUNC-PERP[0], MEAR-PERP[0], USD[-4.73], XMR-PERP[0] | | |
| 01637618 | | BNB[.0095], EUR[1.64], STEP[10044.3877312], USD[1.78], USDT[0.00000001] | | |
| 01637619 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL-PERP[0], AMZN-1230[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-A-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PYPL-0624[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[21.05], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01637620 | Contingent | ATLAS[20747.3951], BAO-PERP[0], DENT[703072.849], EUR[0.00], LUNA2[2.11110342], LUNA2_LOCKED[4.92590799], LUNC[459697.215943], MANA-PERP[0], SAND[105.97986], USD[0.00], USDT[0.00000059], XRP[287.94528] | | |
| 01637625 | | MNGO[7.590854], USD[0.00] | | |
| 01637626 | | PROM[.0094186], TRX[.000001], USD[68.71], USDT[.001381] | | |
| 01637627 | Contingent | SRM[.00160818], SRM_LOCKED[.0081288], USD[0.00] | | |
| 01637628 | | MNGO-PERP[0], USD[5.70], USDT[0] | | |
| 01637630 | | MNGO[9.496], USD[0.00], USDT[0] | | |
| 01637631 | | MOB[116.4571], USD[0.60] | | |
| 01637632 | | BTC-PERP[0], ICP-PERP[0], MER-PERP[0], MNGO-PERP[0], USD[0.00], USDT[1.70641310] | | |
| 01637639 | Contingent | ADA-PERP[0], APE[140], ATLAS[10000], BAT[0], BICO[40], BTC[0.00000001], CHZ[5000], CRO[15000], DOGE[15615.54545333], EDEN[1000], ENJ[1000], ETH[0.43713060], ETHW[0.43713060], EUR[0.00], GALA[2000], GODS[150], JST[4375], KIN[2000000], LUNA2[0.01977468], LUNA2_LOCKED[0.04614092], LUNC[4305.97902984], MANA[4000], MAPS[3500], PEOPLE[14000], SAND[6000], SHIB[8e+07], SOL[0], SPELL[80000], STEP[0], USD[0.01], YFI[0] | | |
| 01637641 | | BAO[0], BNB[0], SHIB[0], SOL[0], TRX[0.00388500], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01637642 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.91], USDT[0] | | |
| 01637643 | | ETH[.00074616], ETHW[.00074616], MNGO[.5916], USD[4.36], USDT[61.83229524] | | |
| 01637645 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00742397], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01637647 | | FTT[0.00000058], MATIC[0], TRX[0], USD[0.01], USDT[0] | | |
| 01637655 | | 0 | | |
| 01637656 | | ETH[0] | | |
| 01637661 | | NFT [370091258344664933/FTX EU - we are here! #53597][1] | | |
| 01637663 | Contingent | BAO[2], CHF[0.00], EUR[0.00], LUNA2[0.93693276], LUNA2_LOCKED[2.18617645], LUNC[167624.97032966], SHIB[107708.77405498], USD[0.00], USDT[0], USTC[23.65884139] | | |
| 01637664 | | ATLAS[3000], MNGO[2800], SHIB[400000], USD[2.97], USDT[0] | | |
| 01637666 | | ETH[1.77919997], ETHW[1.77919995], USDT[0] | | |
| 01637668 | | ATLAS-PERP[0], USD[0.00], USDT[0.43204321] | | |
| 01637672 | | BTC[.0000832], COMP[.00009442], ENJ[.4246], ETH[.003212], ETHW[.0003212], EUR[0.04], GRT[.30375145], LINK[90.73194], LTC[.009242], MNGO[859.828], MNGO-PERP[0], POLIS[.09344], RAY[95.5658], SAND[.6222], SHIB[88196.68224093], SOL[.004296], SRM[.5316], STEP[.04244], TLM[11548.7598], TULIP[.0933], USD[-0.36], USDT[0] | | |
| 01637675 | | BNB[.00127516], TRX[.000778], USD[0.00], USDT[3.11517380] | | |
| 01637678 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.06937269], VET-PERP[0], WAVES-PERP[0], XRP[0.05247466], XRP-PERP[0], ZIL-PERP[0] | | |
| 01637681 | | USD[25.00] | | |
| 01637682 | | USD[0.00], USDT[0] | | |
| 01637684 | | BTC[.086668], USDT[1.38674922] | | |
| 01637687 | | ALCX[2.068598], POLIS[41.79164], TRX[.000001], USD[0.07], USDT[.0035] | | |
| 01637689 | Contingent | ADA-PERP[0], APE-PERP[0], APT[2.7], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.25552971], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.01437997], LUNA2_LOCKED[0.03355327], LUNC[3131.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [528532188535322503/The Hill by FTX #10229][1], SHIB-PERP[0], SOL[0.10670026], SOL-PERP[0], TRX[.109304], USD[26.49], VET-PERP[0], XRP[0.79799283], XRP-PERP[0] | | |
| 01637690 | | ADA-PERP[0], APE-PERP[0], ATLAS[1736.05294128], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06269794], BTC-PERP[0], CAKE-PERP[0], ETH[0.20593592], ETH-PERP[0], EUR[0.00], FTT[.01577619], FTT-PERP[0], GALA[5033.0288023], IMX[258.14330884], KIN-PERP[0], MANA[43.40959374], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[138.1], RAY-PERP[0], RUNE-PERP[0], SAND[266.9806194], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00432388], SOL-PERP[0], SRM[116.3777981], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[3.57], VET-PERP[0], XRP[342.61433129], XRP-PERP[0] | | |
| 01637691 | | AKRO[3], BAO[2], KIN[3], TSLA[.00004764], UBXT[3], USD[0.00], USDT[0.00989359] | Yes | |
| 01637693 | | NFT [368864635051215747/FTX EU - we are here! #285976][1], NFT [392994045347456679/FTX EU - we are here! #285970][1], TRX[.000001], USD[5.00] | | |
| 01637694 | | USDT[499] | | |
| 01637700 | | ATLAS[0], SOL[0], USD[0.01], USDT[0] | | |
| 01637702 | | BTC[0.00000002], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DYDX[0], ETH[4.03142964], ETH-0930[0], ETH-PERP[-20], ETHW[0], EUR[0.00], FTM[0.00000004], FTM-PERP[0], FTT[0.00000854], GRT-PERP[0], HOT-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX[782.96740603], TRX-PERP[0], USD[36098.98], USDT[3118.05865185] | | |
| 01637703 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.28], BNB-PERP[0], BTC[0.03119017], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.2216789], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05485947], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NER.97568], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SEC[0.39981], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[17.968821], STEP-PERP[0], UNI-PERP[0], USD[1.46], USDT[0.00816100], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01637705 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[111.18], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01637707 | | MNGO[2077.40318541] | | |
| 01637708 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00765598], USD[0.00] | Yes | |
| 01637711 | | SOL[.0082216], USD[78.58] | | |
| 01637714 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637722 | | USD[1.06], USDT[0] | | |
| 01637723 | | ALICE[.04437284], DOGE[.9666217], ENS-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01637724 | | USD[25.00] | | |
| 01637727 | | BNB[.00000001], CELO-PERP[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 01637729 | | ETH[0.00000001], MNGO-PERP[0], SOL[0], TRX[.000001], USD[1.41], USDT[-0.00515768] | | |
| 01637730 | | 0 | | |
| 01637737 | | BNB[.00228984], USD[0.65] | | |
| 01637738 | | ETH[0] | | |
| 01637739 | Contingent | BTC[.07563336], FTM[785.18876721], FTT[234.93041297], LUNA2[9.42450645], LUNA2_LOCKED[21.99051505], LUNC[30.36], SOL[213.50932694], SRM[164.47901359], SRM_LOCKED[2.89778933], USD[0.40] | | BTC[.074739], FTM[747.879198] |
| 01637749 | Contingent | EUR[0.00], LUNA2[0.00095772], LUNA2_LOCKED[0.00223469], LUNC[54.68209571], USD[0.00], USDT[0.00000007] | | |
| 01637750 | | GBP[0.00], USD[0.48] | | |
| 01637754 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[.39976], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[480.77], USDT[0.00515147], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01637759 | | AVAX[0.00289217], TRX[16126.000001], USD[0.11], USDT[4.38518002] | | |
| 01637764 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.00], USDT[0.00000001] | | |
| 01637766 | | USD[0.00] | | |
| 01637767 | | HBAR-PERP[0], PERP-PERP[0], SKL-PERP[0], USD[0.88] | | |
| 01637768 | | USD[0.00] | Yes | |
| 01637773 | | BTC[0], FTT[0.23559289], LTC[9.25686201], SLND[.050087], USD[0.00] | | |
| 01637778 | | SNY[62], STEP[268.3], USD[0.08], USDT[0] | | |
| 01637781 | | AAVE-PERP[0], ALGO-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MER-PERP[0], TRX[.000001], USD[0.00], USDT[.2445837] | | |
| 01637782 | | FTT[.09981], MNGO[9.9772], TRX[.319105], USD[0.00], USDT[0], XRP[.98] | | |
| 01637783 | | USD[0.02], USDT[0] | | |
| 01637785 | | GBP[0.00], USDT[0] | | |
| 01637786 | | 0 | | |
| 01637789 | | USDT[0.45200280] | | |
| 01637791 | | BTC[.00002861], ETH[.00213719], ETHW[.00212246] | Yes | |
| 01637793 | | FTT[0], USD[0.11], USDT[0] | | |
| 01637795 | | APE-PERP[0], ETH-PERP[0], FTT[0.01591927], LUNC-PERP[0], NEAR[6.8], NFT (30151157943695209T/FTX EU - we are here! #123037][1], NFT (39986507739530307T/FTX EU - we are here! #123274][1], NFT (45485521415010931O/FTX EU - we are here! #123517][1], USD[0.38], USDT[0.18351004], XRP[.786412] | | |
| 01637796 | | NFT (39560655310358352B/FTX EU - we are here! #42799][1], NFT (49248378057172942T/FTX EU - we are here! #42829][1], NFT (55445975172112346/FTX EU - we are here! #42918][1], TRX[.000001] | | |
| 01637798 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000090], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.02640246], FTT-PERP[0], GBTC[78.13], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000293], UNI[0], USD[7987.68], USDT[0], XRP-PERP[0] | | |
| 01637800 | | BOBA[101.02184811], TRX[1], USD[0.00] | Yes | |
| 01637801 | | ATLAS[3.67310787], DFL[3], ETH[.004232], USD[44901.74] | | |
| 01637802 | | BAO[1], BTC[0], EUR[0.00], FTT[0.83616769], GLD[0], KIN[3], LEO[.92532325], MATIC[1.00042927], PAXG[0.01175453], USD[0.00], USDT[16.49335208] | Yes | |
| 01637806 | | DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 01637813 | | USD[33.81] | | |
| 01637815 | | USD[0.00], USDT[0] | | |
| 01637816 | | USD[.17] | Yes | |
| 01637817 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.15395386], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], CRO-0325[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRIV-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20211231[0], TRX[.9992875], TRX-PERP[0], USD[0.00], USDT[0.00077349], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01637822 | | FIDA[1.05086085], FTT[.00019473], USDT[0] | Yes | |
| 01637824 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01637826 | | EUR[5.00] | | |
| 01637827 | | USD[0.06] | Yes | |
| 01637828 | | BTC[.00008333], BTC-PERP[0], FTT[.095611], FTT-PERP[0], USD[30.16], USDT[0] | | |
| 01637831 | | BF_POINT[200], ETH[.2], FTT[51.6], TRX[.002062], USD[0.01], USDT[0] | | |
| 01637836 | | ETH[0], USDT[0] | | |
| 01637840 | | BTC[0], DOT[0], TRX[.00006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637841 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-20211231[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000750], ETH-PERP[0], ETHW[0.00000750], EUR[0.00], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-0325[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01637842 | | ETH[0], TRX[0.00001], USD[6.96], USDT[0.00000001] | | |
| 01637845 | | USD[0.00], USDT[0] | | |
| 01637846 | | TRX[.000074], USD[0.00], USDT[1.73986524] | | |
| 01637848 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.01365078], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00593760], LUNA2_LOCKED[0.01385441], LUNC[.005364], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC[.604791], VET-PERP[0], WAVES-PERP[0] | | |
| 01637850 | | BAT[4.62076339], BTC[.00035639], CHZ[44.68751355], USD[0.02] | | |
| 01637855 | | ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], LUNA2-PERP[0], POLIS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01637857 | | CAKE-PERP[0], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01637858 | | APT-PERP[0], AVAX[.00009396], ETH-PERP[-0.5], ETHW-PERP[0], MNGO[.0067], USD[1183.36], USDT[0.00000001], YFI-PERP[0] | | |
| 01637860 | | BF_POINT[300], CHF[0.01], EUR[0.00], LUNC[0] | Yes | |
| 01637861 | | ALICE-PERP[0], BTC-PERP[0], FTT[0.00960822], LOOKS-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01637865 | | BNB[-0.00073706], EUR[0.47], USD[0.00], USDT[0.00000001] | | |
| 01637868 | | BTC[0], TRX[6.000001], USD[0.00] | | |
| 01637869 | | CRV[0], GAL[127.32301029], NFT (298646710456129450/FTX EU - we are here! #21298)[1], NFT (316660043064867609/Austria Ticket Stub #507)[1], NFT (354013493426973369/FTX AU - we are here! #23815)[1], NFT (358110630127579383/FTX EU - we are here! #21199)[1], NFT (373103996547336003/Belgium Ticket Stub #244)[1], NFT (374819069084420330/Austria Ticket Stub #409)[1], NFT (420130384453939878/Baku Ticket Stub #1143)[1], NFT (424759555222582940/Singapore Ticket Stub #786)[1], NFT (428380423265045919/Hungary Ticket Stub #1128)[1], NFT (448399843940203496/FTX AU - we are here! #256)[1], NFT (450973370185032014/Mexico Ticket Stub #1551)[1], NFT (452707554406138927/Montreal Ticket Stub #537)[1], NFT (453599446350125864/France Ticket Stub #217)[1], NFT (457066958890597258/FTX EU - we are here! #21112)[1], NFT (522712402256826934/The Hill by FTX #7355)[1], NFT (526283345022770269/Japan Ticket Stub #609)[1], NFT (561532366980166010/FTX Crypto Cup 2022 Key #140)[1], NFT (567016675303199874/FTX AU - we are here! #258)[1], NFT (572459216070917275/Monza Ticket Stub #771)[1], USD[0.00] | Yes | |
| 01637871 | | ENJ[0], FTT[.09906], SOL[0], USD[0.00] | | |
| 01637873 | | ATLAS[389.6776414], ATLAS-PERP[0], FTT[.06932708], POLIS[3.02896403], POLIS-PERP[0], USD[0.86], USDT[0.00000006] | | |
| 01637877 | | ROOK[4.419], TRX[.000001], USD[0.00], USDT[0.07218417] | | |
| 01637879 | | COPE[.4420847], FIDA[.00000001], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01637881 | | AAPL-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BNB[0.00009226], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000002], LUNC-PERP[0], MANA-PERP[0], NFT (292976280450711923/Authentic British Commonwealth of Nations World War II Certificate #1)[1], NFT (472244668543767792/FTX EU - we are here! #50197)[1], NFT (525322547968756260/FTX EU - we are here! #50343)[1], NFT (533638119051587076/FTX EU - we are here! #50293)[1], SHIB-PERP[0], SOL[0.00117324], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01637889 | | MNGO[709.858], USD[1.79] | | |
| 01637891 | | ATLAS[3700], USD[0.59] | | |
| 01637894 | | BAO[2], BTC[0.00000030], NFT (339383838616523669/FTX EU - we are here! #171644)[1], NFT (388874309669762111/FTX EU - we are here! #171762)[1], NFT (432753003032030122/FTX EU - we are here! #171854)[1], NFT (520933649661151791/FTX Crypto Cup 2022 Key #15270)[1], USD[0.00] | Yes | |
| 01637895 | | BTC-PERP[0], USD[33.08] | | |
| 01637896 | | AKRO[8], ALPHA[1], ATLAS[0], AUDIO[1.01429329], BAO[8], BAT[1], BNB[0.00003497], BTC[.00006664], CHZ[1.00003669], CRO[.43729482], DENT[8], EUR[0.09], FTM[.01731847], GRT[.00001844], HOLY[.00000644], KIN[9], MATH[1], RSR[4], RUNE[95.62654141], SECO[1.05678536], SHIB[78787384.00999466], SLP[17554.85457195], TOMO[1.00984364], TRU[2], TRX[12], UBXT[7], USD[0], WAVES[0] | Yes | |
| 01637897 | | KIN[.44226298] | | |
| 01637898 | | PUNDIX[0.00337499], PUNDIX-PERP[0], USD[0.00], USDT[0], XRP[.38362549], XRP-PERP[0] | | |
| 01637901 | | NFT (324334811724004312/FTX EU - we are here! #44401)[1], NFT (447592001486204160/FTX EU - we are here! #44418)[1], NFT (495479884595388857/FTX EU - we are here! #44376)[1] | | |
| 01637902 | | ANC-PERP[0], ATLAS[5339.81], BTC[0], DAI[.08548839], DOT[.05919513], FTT[25.9985838], FTT-PERP[0], LUNC-PERP[0], NFT (300250443193582123/FTX EU - we are here! #273015)[1], NFT (371608264903526188/FTX EU - we are here! #273022)[1], NFT (527586245686114634/FTX EU - we are here! #273020)[1], POLIS[10], RAY[14.844377], TRX[.000001], USD[203.28], USDT[2.85672054], USTC-PERP[0], XPLA[290] | | |
| 01637904 | | FTT[4.14571378], SOL[0.55989679], USDT[1.87242319] | | |
| 01637905 | | USDT[0] | | |
| 01637909 | | HMT[51.9898], USD[5.51] | | |
| 01637910 | | BTC[0.00017189], EUR[1.48], FTT[1.899639], RUNE[115.478055], SOL[0], USDT[1.12087883] | | |
| 01637914 | | 1INCH-PERP[0], AVAX[0.00268987], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINA[0], LUNCH-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.40], XTZ-PERP[0] | | |
| 01637918 | | BAO[2], GRT[24.38009973], KIN[3], MNGO[96.67921866], SNX[1.7138349], SOL[.5024187], USD[0.01], YFI[.00049995] | Yes | |
| 01637926 | | RAY[62.31419282], SOL[9.00479925], USD[0.00], USDT[0.00000011] | | |
| 01637934 | | NFT (489719806438766311/The Hill by FTX #42140)[1] | | |
| 01637936 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], KIN[3], RSR[1], SNX[.00011317], SOL[.00002842], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01637937 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LTC[2.43730834], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[1.05] | | |
| 01637938 | | ATLAS-PERP[0], FTT[.00157499], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01637939 | | ADA-PERP[0], BNB[0], BTC[0], SHIB[0.71719144], USD[0.00], USDT[0.00000041] | | |
| 01637941 | Contingent | BTC[0.00014119], FTT[0], GBP[0.00], LUNA2[18.82972495], LUNA2_LOCKED[43.93602488], SOL[36.69266], USD[0.00], USDT[0] | | |
| 01637945 | | ATOM-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS[6.99867], LOOKS-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.47], USDT[0] | | |
| 01637948 | | AAVE[0], BNB[0], BTC[0], C98[0], CEL[0], ENJ[0], ETH[0], FTT[0], POLIS[0], REN[0], SNX[0], SOL[0], SUSHI[0], SXP[0], UNI[0], USD[0.00], USDT[0.00001199] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637951 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[4.5], AR-PERP[0], ATLAS[3129.982], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[151997.48], BCH-PERP[0], BIT[18], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ[309.982], CONV[22740], CONV-PERP[0], CREAM-PERP[0], CRO[240], CRO-PERP[0], CRV[45.99838], CRV-PERP[0], DOGE-PERP[0], DOT[11.69962], DOT-PERP[0], DYDX[15.4], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.58232024], FTT-PERP[0], GALA[600], GODS[65.2937], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[759915.4], KIN-PERP[0], LINA[1489.9604], LINA-PERP[0], LINK[11.59955], LINK-PERP[0], LTC-PERP[0], LUNA[20.03187495], LUNA2_LOCKED[0.07437489], LUNA2-PERP[0], MANA-PERP[0], NEAR[99], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK[1.12399496], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SLP[3580], SOL[6999946], SOL-PERP[0], SPELL[50096.922], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[222.99928], STEP[578.371704], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[12.69860332], SXP-PERP[0], TRU[148.99784], USD[52.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01637955 | | ATLAS[5009.1089], AURY[7.99848], EDEN[12.599962], USD[1.73], USDT[0] | | |
| 01637956 | | USD[0.00], USDT[0] | | |
| 01637957 | Contingent | APT[0.89999999], ATLAS[0], AUDIO[0], AVAX[0], BTC-PERP[0], DOGE[0], DYDX[0], ETH[0], FTT[0], FTT-PERP[0], IMX[0], LUNA2[0.00033042], LUNA2_LOCKED[0.00077100], LUNC[71.95156108], MNGO[0], RAY[0], REAL[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00002569], SRM_LOCKED[0.00012372], STEP[0], TRX[0.000228], USD[0.00], USDT[0] | | |
| 01637958 | | 0 | | |
| 01637962 | | BTC-PERP[0], USD[0.00], USDT[.0021875] | | |
| 01637964 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], ADAHEDGE[0], ASD[0], ATLAS[0], ATOMHEDGE[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], CHR[0], CRO[0], CRV[0], DENT[0], DYDX[0], EDEN[0], ETH[0], FIDA[0], FTM[0], FTT[0], GALA[0], GME[.00000004], GMEPRE[0], HOLY[0], HUM[0], KNCBEAR[0], LEOBEAR[0], LINK[0], LINKBULL[0], LINKHALF[0], LINKHEDGE[0], LRC[0], LTC[0], LUA[0], LUNA2[0.00000513], LUNA2_LOCKED[0.00001198], LUNC[1.11878561], MATICBULL[0], MTA[0], PERP[0], ROOK[0], SHIB[0], SLP[0], SOL[0], SRM[0], USD[0.00], USD[0.00000002], USDTBEAR[0], VETBULL[0], WAVES[0], WRX[0], XTZHEDGE[0], ZECBULL[0] | | |
| 01637966 | | USD[0.06] | | |
| 01637969 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01637972 | | BTC-0325[0], ETH[.00000001], ETH-0325[0], FTM-PERP[0], LUNC-PERP[0], MNGO[14812.53206254], ONE-PERP[0], SOL[9.72332691], USD[0.00] | | |
| 01637973 | | KIN[9620], USD[0.00], USDT[0] | | |
| 01637975 | | BNB[.00713863], BTC[0], ETH[0.00000001], FTM[0], FTT[0], SOL[.00000001], TRX[.000066], USD[0.00], USDT[43.97519580] | | |
| 01637977 | | BTC[0.00008069], ETH[0.03299430], EUR[2.98], FTT[.01017551], GBTC[159.3797121], USD[1.35], USDT[1.00309383] | | |
| 01637984 | | BAO[1], BNB[4.10696367], BTC[0.04057309], ETH[1.54820324], ETHW[1.54755297], HKD[0.00], LTC[9.35244803], MKR[.00000346], USDT[0.06310151], XRP[.00323161] | Yes | |
| 01637985 | | ASD[288.86874521], BCH[0], BIT[0], BTC[.00049439], CONV[.03913493], DENT[1], ETH[0.01419115], ETHW[0.01401318], EUR[0.02], FTT[3.59978350], KIN[1], LTC[0], NFT[290131304040646363/Moai #16][1], NFT[324228671691851073/Moai #59][1], NFT[351212299614738447/Moai #65][1], NFT[421661200162005804/Moai #30][1], NFT[475964276265989651/Moai #9][1], NFT[570200176270616544/Venus][1], PERP[0.01398420], RAY[0], SOL[1.24346622], SRM[0.00032211], USD[0.00] | Yes | |
| 01637986 | | AGLD[3.59934], AUD[0.00], C98[4], FTM[24], FTT[1.6], MNGO[50], RAY[3.45246219], RUNE[4.39912], SOL[.25628181], STARS[12.9986], STEP[24.04676126], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01637991 | | USD[0.86] | | |
| 01637997 | | AGLD[1840.6318], ATLAS[2.704], AURY[631.22240677], BNB[.10250498], BOBA[1322.64172000], ENS[0.00400340], ETH[0], FTM[9398.69754649], FTT[0.05047192], MATIC[2203.10146735], MNGO[22800], RUNE[919.08064], SLRS[12023.35315094], SNX[0.02690006], SNY[2163.59551719], SOL[302.86397600], SPELL[381939.1], SRM[3551.396], STEP[34793.73962528], TULIP[494.01123639], USD[1629.31], USDT[0.00000021] | | |
| 01638000 | | ETH[0], EUR[0.44], USD[0.00] | | |
| 01638003 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000055], ETH-PERP[0], ETHW[0.00000055], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01638008 | | EUR[0.00], USD[0.00] | | |
| 01638017 | | ALTBULL[.982], BTC[0.00004654], BULL[0.00008087], ETHBULL[.0110331], FTT[0.04853330], USD[0.17], USDT[-0.16079350], XRP[175] | | |
| 01638023 | | AUD[-10.03], TRX[.000001], USD[8.08], USDT[0.00000001] | | |
| 01638024 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.63], USDT[37.50246253], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01638028 | Contingent | CRO[0], DAI[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099888], SOL[0], USD[0.00], USDT[0] | | |
| 01638029 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.04], XMR-PERP[0] | | |
| 01638033 | Contingent, Disputed | BAND[.059454], FTT[.09848], TRX[.000016], USD[0.00], USDT[0] | | |
| 01638039 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[.0009974], ETH-PERP[0], ETHW[.0009974], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[19.5753542], LUNA2_LOCKED[45.67582646], LUNC[4262574.59], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.90], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01638041 | | AXS-PERP[0], BTC-PERP[0], QTUM-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 01638042 | Contingent | ALGO[2], ALTBULL[6.9], BTC[0], BULL[0.13978172], C98[2], DOGE[10], DOGEBULL[15], ETHW[.001], FTT[.4], LUNA20.00227221], LUNA2_LOCKED[0.00530183], LUNC[494.78], LUNC-PERP[0], MATICBULL[2100], NFT[394833181043613859/FTX EU - we are here! #285150][1], NFT[395340831465835423/FTX EU - we are here! #285162][1], SHIB[100000], SOL-PERP[0], TRX[5], USD[2.98], USDT[0], XLMBULL[434], XRPBULL[160000] | | |
| 01638045 | Contingent | APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], BNB[19.42561088], BTC[.70356653], CRO[3343.45565291], CRO-PERP[0], EGLD-PERP[0], ETH[11.40074754], ETHW[7.79154421], FTM-PERP[0], FTT[37.17887288], GALA-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[14.02034802], LUNA2_LOCKED[32.71414539], LUNC[97.06091727], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE[216.02340249], RUNE-PERP[0], SOL[2.93], TRX[39], USD[241.44], USDT[7381.79479769] | | |
| 01638049 | | TRX[.327125], USD[3.98] | | |
| 01638051 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[-1499.53], USDT[0.00000001], XRP[1074.64880775] | | |
| 01638052 | | TRX[.25901], USD[1.21], USDT[0.79921780] | | |
| 01638059 | | MOB[6.5], USDT[5.65184545] | | |
| 01638060 | | 0 | | |
| 01638063 | | AAVE-0624[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHW[0], EUR[-0.14], SOL-0325[0], SOL-PERP[0], USD[5600503.27] | | |
| 01638067 | | MNGO[160], SOL[.05], USD[1.59] | | |
| 01638069 | | SOL[5.74], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638072 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[-0.77999999], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-2150], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-16.50000000], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-30.70000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[27.59999999], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-0325[0], BNB-0325[0], OXY-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.09321902], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-94], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-58.9], DRGN-PERP[0], DYDX[6.71652017], DYDX-PERP[-313.1], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[-189.4], ETC-PERP[-13.1], ETH[0], ETHBULL[1.55668072], ETH-PERP[-0.308], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-24.89999999], FLM-PERP[0], FLOW-PERP[-29.36], FTM-PERP[-1429], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[-6.67], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[64.09999999], MVDA10-PERP[0], NEAR-PERP[-26.60000000], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[630], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-OE24[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-150.4], SOL[0.00000001], SOL-PERP[-8.27999999], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9945.69], USDT[0.24161251], USDT-PERP[0], VET-PERP[-6392], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01638074 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00040931], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.95], USDT[0.57793547], XMR-PERP[0], XRP-PERP[0] | | |
| 01638077 | | AAVE[0], ATLAS[0], ATOM[0.00707313], AVAX[0], BF_POINT[400], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0], USDT[0] | Yes | |
| 01638081 | | ATLAS[0], AXS[0], BTC[0], IMX[0], INTER[0], SAND[0], USD[0.00], USDT[0], XRP[0] | | |
| 01638082 | | ETH[1.32339239], USDT[0.00001296], XRP[0.00000001] | Yes | |
| 01638085 | | BTC[0.04011986], ETH[9.28367884], ETHW[9.28367884], USD[0.00], USDT[0.00001731] | | |
| 01638086 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], PUNDIX-PERP[0], TRX[.000777], USD[0.00], USDT[0.00525931], USTC-PERP[0] | | |
| 01638087 | Contingent | FIDA[.777185], FTT[25.609486], LUNA2[756.595062], LUNA2_LOCKED[2465.388478], LUNC[803107.16], USD[11161.79], USDT[6702.57529093], USTC[80044.05934424] | | |
| 01638088 | | AAVE[0], AKRO[0], BAO[1], BF_POINT[200], BNB[0], BTC[0.00000006], DENT[0], DOGE[0.00022161], ETH[0.00000002], ETHW[0.00000002], EUR[0.01], FTT[0], HMT[0], KIN[1], MATIC[0], MER[0], MNGO[0], ORBS[0], RSR[0], SHIB[5.92425421], SOL[0], SUSHI[0], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01638090 | | AUD[0.00], SOL-PERP[0], USD[1676.73], USDT[0] | | |
| 01638092 | | AKRO[1], BAO[2], BIT[.00303479], BLT[.0042734], BTC[.00149441], DOGE[1], EDEN[.00389993], ETH[.00000792], ETHW[.00000792], FIDA[36.54733459], GAL[67.01417338], GMT[71.10979508], KIN[3], NFT (381922988346852961/The Hill by FTX #7437)[1], NFT (394927295104743034/FTX EU - we are here! #277232)[1], NFT (405921792209418040/FTX EU - we are here! #277222)[1], NFT (434872834813278159/FTX EU - we are here! #277236)[1], POLIS[.00037869], REN[.01960058], RNDR[61.7764359], SOL[17.59523249], SOS[6760917.18485569], TRX[1.001613], UBXT[1], USD[1343.23], USDT[1439.40749998] | Yes | |
| 01638107 | | ADABULL[0], BEAR[0], BTC-PERP[-0.00789999], EUR[0.00], MATICBULL[0], MKR-PERP[0], USD[225.66], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 01638108 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01638109 | | AKRO[1], BAO[5], BNB[.00000358], DOGE[1.5512283], GODS[.00730122], KIN[3], MATH[1], MATIC[.04560063], SHIB[37571.11723813], SPELL[.50546959], USD[0.00], USDT[0], XRP[.05401487] | | |
| 01638110 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[5.82334708], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[441.97], USDT[0.00540000] | | |
| 01638112 | | AKRO[3], BAO[4], BOBA[0.00044694], DENT[2], GBP[0.00], HMT[.00261636], KIN[9], SOL[0.00001180], SRM[.02172624], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01638115 | | BTC[0], ETH[0], EUR[205.01], USD[0.00] | | |
| 01638116 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CQPE[0.00000001], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.19042980], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000026], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00753677], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0.00000002], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[0.00000003], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01638118 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[431.9136], APE[.0984], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUD[.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[1], BNB-PERP[0], BTC[2.00019921], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[689.862], CRO-PERP[0], DOGE[363.85767947], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000043], ETH-PERP[0], ETHW[.01536443], FLOW-PERP[0], FTM[200.9598], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[33], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.81154087], LUNA2_LOCKED[1.89359537], LUNC[176714.734], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB[9798040], SHIB-PERP[0], SLP[17297.036], SLP-PERP[0], SOL[6.74906184], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[49.99], SAND-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP[372.9254], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01638119 | | BNB[.07571142], FTT[.24229762], USD[0.00] | | |
| 01638121 | | AKRO[8], ALPHA[0.01226532], ATOM[.00463334], AUDIO[0], BADGER[0], BAO[11], BAT[0.00882044], COMP[0.00001145], CRO[0.42350426], CRV[0], DENT[2], ETH[0], FTT[0], GRT[0.05188532], IMX[0], KIN[10], LUNC[0], MATH[1.01246045], MATIC[1.04202118], NEAR[0], PERP[0], REN[0], RSR[4.0579772], RUNE[0], SAND[0], SNX[.02794013], STMX[0], SXP[0.00298609], TOMO[2.13229882], TRX[14.28989004], UBXT[18], USDT[0.01093702], YGG[0], ZRX[0] | Yes | |
| 01638126 | | EUR[0.01] | Yes | |
| 01638127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1980], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[939.812], DOT-PERP[0], FTM-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1840.72088780], VET-PERP[0], XRP-PERP[0] | | |
| 01638130 | | BTC[.01755394], DENT[1], ETH[.08462329], FTM[.08358922], KIN[2], USD[0.00] | | |
| 01638132 | | ETH[.00108202], ETHW[0.00108201], SOL[0], USD[0.00] | | |
| 01638133 | | AVAX-20210924[0], AVAX-PERP[0], CAKE-PERP[0], FTT[0.01677567], ONT-PERP[0], TRY[0.00], USD[0.01], USDT[0] | | |
| 01638135 | | BTC-PERP[0], CRO[1172.08983361], MANA[272.49955493], SAND[362.86329709], SOL[3], SOL-PERP[0], USDT[0] | | |
| 01638136 | Contingent | ALGO[586.7760436], ARKK[2.2395744], BNB[.71552954], BTC[0.16840249], BTC-0325[0], BTC-0624[0], BTC-0930[0], DKNG[2.07961665], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[2.77745971], HBAR-PERP[0], ICP-PERP[0], LTC[3.07414679], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MRNA[.2099601], NEAR[8.398404], NEXO[51.99012], RAY[19.94997972], RAY-PERP[0], SOL[11.60780280], SOL-20210924[0], SOL-PERP[0], SPY[.22495725], SRM[0.01631], TSLA[0.89251094], UNISWAP-PERP[0], USD[1236.11], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0] | Yes | |
| 01638143 | | USD[23.59] | | |
| 01638144 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], FLM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01638145 | | CEL[.00000922], ETH[16.72980143], FIDA[1], FTT[.00143868], RSR[1], SOL[.0027165], TRU[1], USDT[0.00000011] | Yes | |
| 01638154 | | BNB[0], USDT[2.18076254] | | |
| 01638155 | Contingent | BAND-PERP[0], BNB[0.00430305], BTC[0], DOGE-PERP[0], ETH[0], LUNA2[1.36991659], LUNA2_LOCKED[3.19647206], SOL[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638157 | | BTC[.175], BTC-PERP[0], ETH[0.27509575], ETH-PERP[0], EUR[4746.10], FTT[54.06995058], MANA[138.7839375], TONCOIN[0], USD[-1.03], USDT[1090] | | |
| 01638159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN.J[0], EN.J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[216.19233655], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01638166 | | CHZ[.18321709] | Yes | |
| 01638168 | | COPE[1712.3286], USD[1.99], USDT[0] | | |
| 01638171 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08218290], FTT-PERP[0], GRT[.394335], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.0422905], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN[.2875], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.79041300], XRP-PERP[0], ZRX-PERP[0] | | |
| 01638180 | | USD[25.00] | | |
| 01638185 | | AVAX[6.2987778], CQT[147.9704], FTT[25.2957644], LTC[.00203049], SOL[17.3201886], USD[0.12], USDT[.948441] | | |
| 01638187 | | AUD[0.01], BTC[0.00005903], USD[0.00] | | |
| 01638191 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.10399962], ETHW[0], MATIC[0], NFT (571536075518420076/The Hill by FTX #20064)[1], SRM[.30247352], SRM_LOCKED[7.70863435], TRX[.000787], USD[0.86], USDT[0.00347790] | | |
| 01638199 | | AAVE[0], FTT[0], FTT-PERP[0], SOL[0], USD[-0.60], USDT[21.76652834], XRP[0] | | |
| 01638201 | | ALGO[3157], ALTBULL[16.638], ATOMBULL[10334], BNBBULL[1.1917], BTC[.00008564], BULLSHIT[9.555], COMPBULL[481.5], DEFIBULL[25.614], DOGEBULL[6.588], EOSBULL[856800], GRTBULL[813], KNCBULL[777.9], LINKBULL[347.5], MKRBULL[10.9655], OKBBULL[17.259], PRIVBULL[7.686], SUSHIBULL[7578400], THETABULL[19.7004], TOMOBULL[156300], TRXBULL[2784.7], USD[0.08], USDT[0.00565126], VETBULL[606.6] | | |
| 01638202 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[57.8], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MOB[29], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.67], USDT[40], VET-PERP[0], XRP-PERP[0] | | |
| 01638206 | | ATLAS[27994.6], DOGE[30039.1097], MATIC[8350.0499], USD[0.00], USDT[0] | | |
| 01638209 | Contingent | APE[100.00436000], BNB[96.74622880], BTC[6.81901633], BTC-PERP[0], CRO[.019], ENS[120.000575], ETH[1.10180430], ETHW[0.00004050], FTT[665.00125], NFT (333624528403987433/The Hill by FTX #6000)[1], NFT (336248623673056789/France Ticket Stub #650)[1], NFT (419690498272825866/Mexico Ticket Stub #1572)[1], SOL[16.72581243], SRM[19.27064931], SRM_LOCKED[157.77560357], TRX[.001256], USD[10684.87], USDT[5988.08129472] | | |
| 01638210 | | AUD[-0.53], BTC[0.01079371], LINK[0], SOL[0], USD[-0.02], USDT[0] | | |
| 01638212 | | BTC[.00000258], DENT[1], KIN[2], TRX[1], UBXT[2], USD[0.00], USDT[0.00005546] | Yes | |
| 01638215 | | AVAX-PERP[0], BTC[0.16539809], ETH[0], EUR[-101.31], SOL[.9], SPELL[8038.11182482], TRX[.000088], USD[0.00], USDT[0] | | |
| 01638217 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.08900000], ETH-PERP[0], ETHW[.689], FTT[0.42035175], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.79], XRP-PERP[0] | | |
| 01638219 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01638221 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01638222 | | ETH[0.00015697], ETHW[0.00015697], FTT[.09923411], SOL[0], TRX[.000001], USD[0.00], USDT[0.45850000] | | |
| 01638223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-8.1], ALGO-PERP[164], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.90000000], BCH-PERP[0], BNB-PERP[0], BTC[.1], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[60], CRV-PERP[60], DOGE-PERP[570], DOT-PERP[3.40000000], EGLD-PERP[-0.5], ENJ-PERP[1], EOS-PERP[17.2], ETC-PERP[1.4], ETH-PERP[.035], EXCH-PERP[0], FIL-PERP[-6.40000000], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[11.2], LOOKS-PERP[-138], LTC-PERP[0.41000000], LUNC-PERP[0], MATIC-PERP[23], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[15], OP-PERP[22], RSR-PERP[4640], SAND-PERP[10], SNX-PERP[0], SOL-PERP[5.90000000], SRM-PERP[53], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[4.5], USD[436.39], USDT[0], XRP-PERP[370], XTZ-PERP[0], ZEC-PERP[2.4] | | |
| 01638224 | | MNGO[9.83], MOB[.4975], USD[0.00 | | |
| 01638226 | | USD[0.00], USDT[0] | | |
| 01638229 | | NFT (340680117878087392/FTX EU - we are here! #183345)[1], NFT (383213984894982094/FTX EU - we are here! #184440)[1], NFT (468854123347889471/FTX EU - we are here! #184531)[1] | | |
| 01638230 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[-0.01], USDT[.88661589], XRP-PERP[0], YFII-PERP[0] | | |
| 01638232 | | TRX[.000002], USDT[0] | | |
| 01638236 | | MER[.9536], STEP[.01646], TRX[.000001], USD[0.01] | | |
| 01638239 | | EUR[0.00], USDT[0.00000001] | | |
| 01638241 | Contingent | AUD[0.35], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18512330], LUNA2[0.81402046], LUNA2_LOCKED[1.89938108], LUNC-PERP[0], NFT (372924961827627461/FTX Swag Pack #464)[1], USD[0.70], USDT[1] | | |
| 01638242 | Contingent | ADA-PERP[0], AUDIO[3], AUDIO-PERP[0], AVAX[2.128889], BAO-PERP[0], BTC-PERP[0], CRO[10], DOGE-PERP[0], DOT[2.00003495], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[9.89686965], FTT[1.00013659], FTT-PERP[0], KIN[200000], LOOKS[20], LUNA2[0.00606415], LUNA2_LOCKED[0.01414969], LUNC[1320.4822704], LUNC-PERP[0], MANA[9], MANA-PERP[0], RAY[819.80000000], RAY-PERP[0], REEF-PERP[0], SAND[9], SAND-PERP[0], SHIB[1100000], SLP-PERP[0], SNX[0], SOL[7.62520000], SRM[0.00987848], SRM_LOCKED[.05966655], TRX[500], USD[0.44], USDT[0], XRP[20], XRP-PERP[0] | | |
| 01638244 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01638246 | | LTC[.002], OMG[.0006], SLP[6.47666288], USD[0.00], USDT[0.00000584] | | |
| 01638249 | | BTC[.00240877], ETH[.01506412], ETHW[.01506412], EUR[0.00] | | |
| 01638253 | | DOGEBULL[.075], TRX[.000001], USD[32.15], USDT[0.00004256] | | |
| 01638255 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.13398047], LUNA2_LOCKED[0.31262110], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01638256 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT[1270.418216], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00023320], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[43.5], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.69728002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[536], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[461.548486], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-275], UNI-PERP[0], USD[1321.21], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638258 | | RUNE-PERP[0], SOL[-0.00511619], TRX[.000001], USD[3.42], USDT[0.00424068] | | |
| 01638261 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-093[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.426], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-093[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[588.25], USDT[140.25], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01638263 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01638265 | | BTC[0], DOGE-PERP[0], HBAR-PERP[0], LTC[0.00574026], USD[-0.12], USDT[0] | | |
| 01638268 | | AAVE[38.70203737], LINK[333.36283549], XRP[2482.95964347] | Yes | |
| 01638271 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-573.38], USDT[774.174712] | | |
| 01638272 | | AAVE[0], BAL[0], BTC[0.00005101], COMP[0], ETH[0], FTT[0], LTC[0], MKR[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01638273 | | BNB[0], CELO-PERP[0], ETH[0], EUR[1.50], FTT[0.12100308], NEXO[0], USD[0.00], USDT[0] | | |
| 01638275 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.04503144], DOT-PERP[0], EGLD-PERP[0], ETH[1.13028429], ETH-PERP[0], ETHW[1.03690807], FTT[0.03612676], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC[120.85991284], LRC-PERP[0], MATIC[311.11079122], MATIC-PERP[0], ONE-PERP[0], SHIB[2000000], SKL-PERP[0], SOL[2.40094213], USD[1.88], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01638277 | | BLT[.875], ETH[.00000001], FTM-PERP[0], GLMR-PERP[0], MNGO[5.147743], SLP-PERP[0], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 01638278 | Contingent | ALEPH[10.938696], APE[.0981764], AVAX[.3989718], AXS[.0996], BCH[0.00094645], BF_POINT[100], BNB[.00998448], BTC[0.00046868], CRO[9.938], CRV[.979188], DOGE[.956156], DOT[1.8955768], FTM[16.970706], FTT[8.9982], LINK[20.7], LOOKS[106.98157], LTC[2.32942964], LUNA2[2.10390053], LUNA2_LOCKED[4.90910124], LUNC[0.01976914], MATIC[39.9709], SOL[.28862454], SRM[1.985062], SUSHI[8.959377], USD[3.77], USTC[296.94859] | | |
| 01638279 | Contingent | SRM[4.92995988], SRM_LOCKED[0.00063412] | | |
| 01638281 | | AUD[0.00], USD[0.00], USDT[0] | Yes | |
| 01638284 | | BAL[.008408], BAT[.9406], CRO[9.948], ENJ[.9872], FTT[.0980494], MATIC[9.94], MER[73.969], MNGO[869.694], STORJ[.06006], TRX[.000082], USD[98.12], USDT[0.11790640] | | |
| 01638286 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[20.45060083], ALICE-PERP[0], ATLAS[2734.71063732], ATOM-PERP[0], AUDIO[49.8847571], AUDIO-PERP[0], AVAX[3.60983408], AVAX-PERP[0], AXS[4.17359202], AXS-PERP[0], BAO[5], BCH-PERP[0], BNB[1.34502836], BNB-PERP[0], BTC[0.03675342], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1167.94192942], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[18.7891579], DYDX-PERP[0], EGLD-PERP[0], EN[303.61427913], ENJ-PERP[0], EOS-PERP[0], ETH[0.40663788], ETH-PERP[0], ETHW[.37347376], EUR[5691.01], FTM[160.19784119], FTM-PERP[0], FTT[11.56107512], FTT-PERP[0], GALA[406.67005452], HXRO[1], ICP-PERP[0], KAVA-PERP[0], KIN[6.14948323], LINK-PERP[0], LTC[1.65069302], LTC-PERP[0], LUNA2[0.02116897], LUNA2_LOCKED[0.04939426], LUNC[4609.58806254], LUNC-PERP[0], MANA-PERP[0], MATIC[119.96944259], MATIC-PERP[0], MCB-PERP[0], NEAR[11.7630217], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4283443.92622639], SHIB-PERP[0], SNX-PERP[0], SOL[6.40645449], SOL-PERP[0], SRM[38.09962811], SRM-PERP[0], STEP[1361.01064881], STEP-PERP[0], TRX[2243.81684352], UBXT[2], UNI-PERP[0], USD[31.45], USDT[0], XRP[873.40102843], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01638288 | | ETH[.00000615], ETHW[.00000615], USD[0.02] | Yes | |
| 01638293 | | ATLAS[5520], BCH[.00003138], BTC[0], ETH[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00716831] | | |
| 01638294 | | BTC[0], FTT[.09676], IMX[85.5078], MBS[392.923758], USD[0.54], USDT[0] | | |
| 01638295 | | GBTC[13.22], USD[3.40] | | |
| 01638296 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[7.94], USDT[0], XRP-PERP[0] | | |
| 01638297 | | ATLAS-PERP[19530], USD[6.25] | | |
| 01638298 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00010701], ETH-PERP[0], ETHW[0.00095334], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000291], USD[0.24], USDT[0.00169475], XRP-PERP[0] | | |
| 01638300 | | BTC-PERP[0], USD[1.06], XRP-PERP[0] | | |
| 01638307 | | AKRO[2], BAO[1], CRO[0], FIDA[1.02279466], GBP[0.00], KIN[4], LOOKS[.00026829], MATH[1], MATIC[1.26023217], RSR[2], TOMO[1.02283202], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 01638308 | | USD[0.13] | | |
| 01638311 | Contingent | BULL[0], ETHBULL[0], FTT[25.00233745], SOL[183.16373673], SRM[.00102564], SRM_LOCKED[.01797113], USD[0.07], USDT[0] | | |
| 01638312 | Contingent | ALGO[0], BAO-PERP[0], BTC[0.00014473], DOGE[11.13167605], EUR[9.54], FB-0325[0], GALFAN[0], LTC[0], LUNA2[0.02295761], LUNA2_LOCKED[0.05356777], MAPS[0], MNGO[0], PAXG[0.00762153], SLP[0], STEP[0], TRX[.000282], TSLA[.00000002], TSLAPRE[0], USD[7.86], USDT[0], XRP[81.58507229] | | |
| 01638315 | | ETH[0], LINK[0.00000001] | | |
| 01638317 | Contingent, Disputed | BNB[.00000001], LUNC[0], NFT (498773081021718157/The Hill by FTX #26297)[1] | | |
| 01638319 | | ETH[0], EUR[10.00], FTM[0], FTT[.00001834], SOL[.00012298], USD[0.00], USDT[0] | Yes | |
| 01638323 | | ATLAS-PERP[0], FIDA[0], FTT-PERP[0], MNGO[0], MNGO-PERP[0], POLIS-PERP[0], USD[0.47], USDT[0.00792370] | | |
| 01638327 | | USD[0.00], USDT[0] | | |
| 01638332 | | BNB[0], FTM[0], HOLY[1.01999821], SECO[.37520898], STEP[53.83728323], TRX[.000002], USDT[0.00000011] | | |
| 01638333 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.45939378], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01051228], LUNA2_LOCKED[0.02452867], LUNC[0.01276032], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RUNE[0.01944095], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[452.94979147], XRP[0] | | |
| 01638335 | | BNB[0], USD[T][0] | | |
| 01638338 | | USD[0.00], USDT[0] | | |
| 01638340 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000002], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MRNA-0930[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[0.00], USDT[129.40340377], USD-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01638342 | | STEP[.01319671], USD[0.00], USDT[0] | | |
| 01638345 | | USD[0.00], USDT[0] | | |
| 01638357 | | PROM-PERP[0], USD[0.05], USDT[0] | | |
| 01638358 | | THETABULL[5.9419], TRX[.00001], USD[0.03], USDT[.00134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638359 | Contingent | BNB[0], BTC[0], EUR[0.00], RNDR[0], SRM[.01377072], SRM_LOCKED[14207055], USD[0.00], USDT[-0.00453378], VET-PERP[0] | | |
| 01638360 | Contingent | ADABULL[.0045], GALA[5760], GRT[.11985051], LUNA2[0.00264905], LUNA2_LOCKED[0.00618113], MANA[.10563552], RAY[721.13026315], SRM[.92327182], SRM_LOCKED[1.47457314], USD[0.05], USDT[0.98000000], USTC[.374987] | | |
| 01638362 | | BTC[0] | | |
| 01638367 | | ADA-20210924[0], ADA-20211231[0], ATOM-20211231[0], AXS-PERP[0], BTC-0325[0], DOGE-20210924[0], DOGE-20211231[0], ETH-0325[0], FTM-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SRM-PERP[0], THETA-20210924[0], TRU-PERP[0], USD[14.03], USDT[0], VET-PERP[0] | | |
| 01638369 | Contingent, Disputed | AUD[0.00], FTM[.00000001], USD[0.00] | Yes | |
| 01638374 | Contingent | AXS[0], BTC[.00006732], BTC-PERP[0], CRO[0], CRO-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.03348884], LUNA2_LOCKED[0.07814064], LUNC[7292.26675036], USD[1.14], XRP[0] | | |
| 01638375 | | EUR[0.00], FTT[1.2], USDT[2.80898624] | | |
| 01638376 | | SOL[.01647341], USD[0.00] | | |
| 01638381 | | AUDIO[192.28393070], BNB[.18205538], DENT[63577.14962478], DFL[1064.54918184], ETH[.420983], ETHW[.420983], FTT[4.22293219], MANA[50.99754958], RAY[152.03647485], SAND[98.21745789], SGL[4.2098305] | | |
| 01638385 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00015990], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.2437491], ETH-PERP[0], ETHW[.07037109], EUR[959.24], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LDO-PERP[0], LTC[.09757414], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00601519], SOL-PERP[0], SRM-PERP[0], TRX[.74388861], TRX-PERP[0], TULIP-PERP[0], USD[62.14], USDT[165.47055641], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01638386 | | BTC[0.00009808], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], EUR[20.45], USD[429.33] | | |
| 01638388 | | ATLAS[3999.278], AURY[48.9953925], BTC[0.00001920], DFL[440], ETH[0.00090018], ETHW[0.34890018], FTT[.09550555], LINK[.09478355], MATIC[.9278], SOL[1.0083203], STARS[.762834], TRX[.000001], USD[2564.49], USDT[1.36578390], XRP[.860654] | | |
| 01638389 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], KSM-PERP[0], MNGO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01638391 | | BCH[.96739168], BNB[.006425], BTC[0], DAI[.03550126], FTT[34.9], NFT (320747917110474314/The Hill by FTX #33387)[1], POLIS[80], TRX[.001261], USD[0.49], USDT[1508.96992736] | | |
| 01638400 | | AR-PERP[0], AXS-PERP[0], FTT-PERP[0], RON-PERP[0], TRX[.000002], USD[352.68], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01638401 | | ATLAS[0], AURY[0], BNB[0], CRO[0], ETH[0], EUR[0.00], FTT[0], GALA[0], GMT[0], KIN[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01638407 | | USD[35.17] | | |
| 01638421 | | EUR[2.14] | | |
| 01638422 | | FTT[0], SHIB[200000], USD[0.49], USDT[0] | | |
| 01638423 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], ETH[0.00007629], ETH-PERP[0], ETHW[0.00007628], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01638434 | | DOGE[0], LTC[0] | | |
| 01638435 | | BTC[0], FTT[0], USDT[0] | | |
| 01638436 | | GBP[0.00], USDT[0.08872091] | | |
| 01638440 | | BAO[3], BTC[.00380251], DENT[2], GALA[44.61274572], KIN[4], RSR[1], UBXT[11], USD[0.00] | Yes | |
| 01638444 | | FTM[1675.84091861], FTT[.05612], GALA[90541.888], JOE[2297.996], RNDR[82.4835], SOL[30.943374], USD[0.34] | | |
| 01638445 | | SUSHIBULL[21695.877], USD[0.19] | | |
| 01638447 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[47.58] | | |
| 01638449 | | BTC[0], DYDX[0], ETH[0], GMX[.00096676], SHIB-PERP[0], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01638451 | | 1INCH-20211231[0], BNB[0], BRZ[0], DYDX[.0838], ICP-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01638455 | | ATLAS[0], BTC[0.00000004], BTC-PERP[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 01638457 | | TRX[.000001], USDT[0] | | |
| 01638458 | Contingent | ALGO[.854], CQT[3.633], GMT-PERP[0], LUNA2[0.57662256], LUNA2_LOCKED[1.34545266], STEP[.11382], TRUMP2024[3], TRX[.000133], USD[0.01], USDT[0.00000001] | | |
| 01638464 | | EUR[0.00], USD[0.00] | | |
| 01638467 | | USDT[.08512895] | Yes | |
| 01638468 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.06839951], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[76795287.546], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.51999685], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[4.7], ASDBULL[60.2], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[38281.1931906], ATOM-PERP[8.86], AUDIO-PERP[0], AVAX-PERP[33.3], AXS-PERP[3.69999999], BADGER-PERP[0], BAL[21.03030515], BALBULL[522], BAL-PERP[0], BAND[2.6000695], BAND-PERP[0], BAO-PERP[0], BAT-PERP[237], BCHBULL[1449.99127], BCH-PERP[1.23], BIT-PERP[0.3], BNB[.8230972], BNBBULL[0.00949928], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVBULL[1002990.2224], BSV-PERP[0], BTC[0.01943514], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZBBEAR[0.3], CHZ-PERP[0], CLV-PERP[0], COMPBULL[106.12], COMP-PERP[0], CREAM-PERP[0], CRO[200], CRV-PERP[0], CVC[996.000215], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00999738], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4189.092844], DOGEBULL[.772], DOGE-PERP[0], DOT-PERP[22.2], DRGNBULL[1.00998428], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[2.55993855], ENS-PERP[0], EOSBULL[11899.37144], EOS-PERP[0], ETCBULL[4.31995635], ETH[0.34601007], ETHBULL[0.61759214], ETH-PERP[0], ETHW[0.31799948], EUR[45.41], EXCHBULL[0.00019997], FIDA[701.00197], FIDA-PERP[100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[80.00031], FTM-PERP[0], FTT[156.6955152], FTT-PERP[0], FXS-PERP[0], GALA[629.99658], GALA-PERP[0], GMT-PERP[0], GRT-PERP[12], HBAR-PERP[0], HNT[25], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[393], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[.5], LINK-PERP[0], LOOKS-PERP[0], LRC[88.999632], LRC-PERP[0], LTCBULL[33], LTC-PERP[0], LUNA2[0.64833816], LUNA2_LOCKED[1.51278904], LUNC-PERP[0], MANA-PERP[82], MAPS-PERP[0], MATICBULL[9.2], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[1160.01145], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[973.997948], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.63995041], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[2503.5], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHIBULL[4135000], SUSHI-PERP[0], SXP-PERP[254.307], THETABULL[186], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[.0103], UNISWAP-PERP[0], USD[4509.02], USDT[0750453], VETBULL[2.5], VET-PERP[0], WAVES-PERP[0], WBTC[.09998974], XEM-PERP[0], XLM-PERP[581], XMR-PERP[0], XRPBULL[3907.34608], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRXBULL[.003988], ZRX-PERP[0] | | |
| 01638473 | | FTM[77.9856246], FTT[2.299563], RAY[9], SRM[14], USD[3.57] | | |
| 01638475 | | ADA-PERP[0], BTC[0.01346623], BTC-PERP[0], DFL[700], DOT-PERP[0], FTT[4.33622417], FTT-PERP[0], SOL-PERP[0], USD[3.89], VET-PERP[0] | | |
| 01638477 | | EUR[950.00], USD[70.89807385] | | |
| 01638480 | Contingent | BTC[.00000645], ETHW[.31175929], FTT[.09418006], NFT (382729236754702402/FTX Crypto Cup 2022 Key #16178)[1], NFT (466922032221911343/The Hill by FTX #10750)[1], NFT (475092972758326189/FTX EU - we are here! #47809)[1], NFT (501330461881670742/FTX EU - we are here! #47953)[1], NFT (567899892894209440/FTX AU - we are here! #44067)[1], NFT (568750876464396921/FTX AU - we are here! #44049)[1], NFT (571428883654287311/FTX EU - we are here! #48414)[1], SOL[2.3], SRM[46.28036488], SRM_LOCKED[1.08187211], USD[713.38], USDT[0.00000011] | | |
| 01638481 | | BTC[.005] | | |
| 01638483 | | BTC[0.00000187], TRX[.027504], USD[14.30], USDT[-10.66138673] | | |
| 01638489 | | USD[0.00], USDT[0.00000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638491 | | ATLAS-PERP[0], AVAX[.00000001], FTT[0.00115063], FTT-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00697468] | | |
| 01638493 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01638494 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000715], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[0.00009397], LOOKS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.81], USDT[0] | | |
| 01638502 | | EUR[0.00], USD[0.71] | | |
| 01638503 | | BTC-PERP[0], FTT[.0039614], USD[0.00] | | |
| 01638507 | | AKRO[2], BAO[6], BF_POINT[200], ETH[.15693821], EUR[0.00], KIN[6], LINK[.00000634], SUSHI[.00012016] | | |
| 01638508 | Contingent | ATLAS[138], AURY[.44760462], C98[.8575], CRO[8.631075], DFL[9.984325], FTM[.4826375], FTT[.08376226], FTT-PERP[0], IMX[.13793725], MTA[.76902], POLIS[.01913525], PTU[.1564125], RAY[.493517], SOL[.0068207], SOL-PERP[0], SRM[5.81094469], SRM_LOCKED[24.21704485], USD[0.00], USDT[0.00876436] | | |
| 01638512 | | BNB[0.00000001], EUR[845.89], HXRO[1], KIN[1], LTC[.07857933], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01638513 | Contingent | ATLAS[7.255773], ETHBULL[.0557377], FTT[.0996314], LUNA2[0.00131236], LUNA2_LOCKED[0.00306219], MNGO[8.858309], USD[130.57], USDT[0], USTC[.185772] | | |
| 01638514 | | EUR[0.00], FTT[20.74878] | | |
| 01638520 | | USD[4.01] | | |
| 01638524 | | AKRO[1], ATLAS[1368.27730125], BAO[11], BAT[1.01638194], DENT[2], FTT[4.68964528], KIN[15], RSR[1], SOL[6.34869508], SRM[20.56136587], TRX[3], USDT[0.00000003] | Yes | |
| 01638528 | | SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 01638531 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.00001787], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[9.856246], SOL-PERP[0], SRM[.0031566], SRM_LOCKED[1.02215892], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01638532 | | BTC[0], CEL-PERP[0], FTT[0], USD[13.07], USDT[0.00000022] | | |
| 01638541 | | ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.04], USDT[.005603] | | |
| 01638542 | | KIN[1359444], USD[1.98] | | |
| 01638547 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.01], USDT[.1940515], VET-PERP[0] | | |
| 01638549 | | ETHW[40.60864598], TRX[0], USD[0.05], USDT[0.00000001] | | |
| 01638552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.00966523], SRM_LOCKED[0.04036169], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27.91], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01638553 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[16.09], USDT[1000.007] | | |
| 01638556 | | BAO[1], KIN[1], USDT[5.96279341] | | |
| 01638564 | | ATLAS[0], BF_POINT[500], CRO[998.48303293], DENT[1], USDT[0.00582123] | Yes | |
| 01638568 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09498], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[108.47], XRP[0.76361688] | | |
| 01638570 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00345691], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FLOW-PERP[0], FTM-PERP[0], FTT[.03903058], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK[.003916], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.46636471], SRM_LOCKED[102.29363529], SUSHI-PERP[0], TRX[.005526], TRX-PERP[0], UNI-PERP[0], USD[-5.19], USDT[33159.64221296], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01638572 | | 0 | | |
| 01638574 | Contingent, Disputed | USD[0.00] | | |
| 01638576 | | USD[-0.01], USDT[.03950014] | | |
| 01638577 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04313395], FTT-PERP[0], LUNC-PERP[0], SOL[.0694204], SOL-PERP[0], USD[0.72], USDT[0], XRP-PERP[0] | | |
| 01638578 | | USD[0.00], USDT[0.00533756] | | |
| 01638579 | | APE[0.00628388], AXS[0], BRZ[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GRT[0], HNT[0], LINK[0.00109860], LUNC[0], MANA[0], MATIC[0], RNDR[0], SAND[0], SOL[0], USDT[0.00000001] | Yes | |
| 01638580 | | BTC[0], USD[1.82] | | |
| 01638584 | | MNGO[2.341622], USD[0.36] | | |
| 01638585 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], IOTA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01638587 | | HMT[9.998], MNGO-PERP[0], USD[-7.59], USDT[0.14549634], USDT-PERP[0] | | |
| 01638593 | | TRX[.000003] | | |
| 01638595 | | AAVE[.0087802], BNB[0.23369622], CRV[.86358], DEFI-PERP[0], ETH[0.00003457], ETHW[0.00003457], FTM[.9308], FTT[21.29234], GRT[1542.22347], MNGO[6495.006], POLIS[.03936], SOL[7.293635], USDL-193.05], USDT[0.00523023], XRP[.48016] | | |
| 01638596 | | ETH[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01638600 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.02229953], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL[-0.22760452], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26653707], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00014600], LUNA2_LOCKED[0.00034067], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[30000.5574], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[575.00], USDT[22830.34907658], USTC[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01638601 | | USD[0.43] | | |
| 01638602 | | USD[10.00] | | |
| 01638606 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-4.48], USDT[100.07710906], XRP-PERP[0], ZEC-PERP[0] | | |
| 01638607 | Contingent | ADA-PERP[0], AVAX[.1], AVAX-PERP[0], BTC[0.06909055], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[.00027017], ETH-PERP[0], ETHW[0.00027017], FTM-PERP[0], HBAR-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], ONE-PERP[0], SHIB-PERP[0], SOL[.00301878], USD[255.03], USDT[0.47203902] | | |
| 01638609 | | KIN[2], USDT[0.06169424] | Yes | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638610 | | ETH-PERP[0], USD[-0.26], USDT[2.99], WAVES-PERP[0] | | |
| 01638611 | | ETH[.0005], ETHW[.00049596], TRX[.000034], USD[4.81], USDT[20.12622733] | | |
| 01638613 | | AR-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00809493], XRP-PERP[0], XTZ-PERP[0] | | |
| 01638614 | | USD[0.51] | | |
| 01638615 | | AXS[.05], USD[20.25] | | |
| 01638616 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-0.90], USDT[115.12] | | |
| 01638617 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[26.49], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01638619 | | KIN[3868.60784585], LTC-PERP[0], TRX[0], USD[-0.01], USDT[0.00091382] | | |
| 01638620 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00011], TULIP-PERP[0], USD[0.30], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01638626 | | NFT (471428218221605147/FTX EU - we are here! #54713)[1], NFT (485857064706946315/FTX EU - we are here! #54440)[1], NFT (538535651837200431/FTX EU - we are here! #54322)[1], USD[0.00], USDT[2.52014889] | | |
| 01638632 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 01638635 | | BTC[0], ETH[0], FTT[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01638636 | | ALGOBULL[448719.4], ATLAS[2459.7435], ATLAS-PERP[0], BULL[0.00002856], DOGEBULL[.02094775], ETHBULL[0.0009355], LINKBULL[98.4], LTCBEAR[19200], MATICBEAR2021[43400], MATICBULL[.629149], SUSHIBULL[.77000], USD[0.06], USDT[0.00660178], VETBULL[3.4], XRPBULL[81.69793] | | |
| 01638638 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[4.16882000], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], MKR-PERP[0], MPLX[85.9828], SHIB-PERP[0], SOL-PERP[0], TRX[.0008], TRX-PERP[0], USD[3696.77], USDT[493.63000000] | | |
| 01638639 | | BTC[0.00010688], ETH-PERP[0], USD[6.44] | | |
| 01638640 | Contingent | 1INCH[16.66928705], AAPL[0], ATLAS[0], FTT[0], LUNA2[0.00003342], LUNA2_LOCKED[0.00007798], LUNC[7.27768238], SHIB[845397.03635235], SOL[1.70490112], USD[0.00], XRP[363.99938516] | Yes | |
| 01638645 | | BTC[.0107], FTT[8.08546575], USD[24.26] | | |
| 01638646 | | BNB[.0094852], USDT[2.13344985] | | |
| 01638648 | | BTC[.00000001], BTC-PERP[0], TRX[.000001], USD[1.57], USDT[1.88733865] | | |
| 01638652 | | PSY[.96685], USD[4.33], USDT[0] | | |
| 01638654 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0.00000001], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.05527870], LUNA2_LOCKED[2.46231698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.32], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01638655 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[2.64642072], XLM-PERP[0], XRP-PERP[0] | | |
| 01638662 | | ADA-PERP[0], ATLAS[9.9354], ATLAS-PERP[0], ENJ-PERP[0], SOL-PERP[0], USD[14.08], USDT[0.00094388], USDT-PERP[0] | | |
| 01638666 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01465833], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01638667 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00516521], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.81], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.46], USDT[2.48240410], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01638669 | | ETH-PERP[0], USD[14.99] | | |
| 01638673 | | TRX[.000001], USD[0.64], USDT[0.13774645] | | |
| 01638680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01638681 | | ETH[.0008198], ETHW[0.00081980], FTT[0], USD[1.71], USDT[0.00000001] | | |
| 01638683 | Contingent, Disputed | BIT[0], ETH[0], ETHW[0], FTT[0], SAND[0], USDT[0] | Yes | |
| 01638686 | | USD[14.47] | | |
| 01638687 | | ATLAS[0.598.7536], DOGE[.08726595], SHIB[99278], USD[0.00], USDT[0] | | |
| 01638691 | | BTC[.26379252] | Yes | |
| 01638693 | | AMPL-PERP[0], AXS-PERP[0], BIT[9.998], BOBA[.0858], BOBA-PERP[0], BTC-PERP[0], CVC[.992], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], MER-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[665.62] | | |
| 01638694 | | BAO[1], BTC[.10496967], ETH[2.29562515] | Yes | |
| 01638696 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[2.099622], BTC[0.00001703], BTC-PERP[0], CHF[0.01], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24993440], IOTA-PERP[0], LINK-PERP[0], LTC[.649829], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2.999995], SOL-PERP[0], SRM-PERP[0], USD[3.22], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01638701 | Contingent | ATLAS[0], SHIB[0], SOL[0.00701929], SRM[0.00108756], SRM_LOCKED[0.0593616], USD[0.44], USDT[0.03387238] | | |
| 01638706 | | NFT (505814208498130843/FTX EU - we are here! #139458)[1], NFT (537053690522367788/FTX EU - we are here! #139564)[1], NFT (553989601161577267/FTX EU - we are here! #139368)[1] | | |
| 01638709 | Contingent | LUNA2[0.01611737], LUNA2_LOCKED[0.03760721], LUNC[3509.5927648], USD[1032.73] | | |
| 01638710 | | ETH-PERP[0], NFT (309120750355636389/FTX EU - we are here! #240990)[1], NFT (390503483086962608/The Hill by FTX #30507)[1], NFT (440108883565726196/FTX EU - we are here! #240968)[1], NFT (454968241866913526/FTX Crypto Cup 2022 Key #13401)[1], NFT (566504613684688397/FTX EU - we are here! #241003)[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01638711 | | NEAR[.0161], POLIS[.01024963], TRX[.000001], USD[0.01], USDT[0] | | |
| 01638712 | | ETH[.00028047], ETHW[.00028047], FTT[.092438], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638713 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[143.6], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.65183348], VET-PERP[0], YFI-PERP[0] | | |
| 01638716 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0015556], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01638717 | | LOOKS[.1876], SOL[.001336], STEP[.0860924], STG[.475], USD[8030.02], USDT[0] | | |
| 01638723 | | FTT[0.09745200], ICP-PERP[0], KNC-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01638724 | | AKRO[1], BAO[2], DENT[2], GBP[0.00], KIN[1], STARS[0], TRX[1], UBXT[2], USD[0.00] | | |
| 01638725 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.041], ETH-PERP[0], FTM-PERP[0], FTT[.07730008], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.07975], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[86.07], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01638727 | | USDT[0] | | |
| 01638729 | | USD[0.00], USDT[0] | | |
| 01638730 | | USD[25.00] | | |
| 01638731 | | AAVE-PERP[0], AXS-PERP[0], BTC[.0006], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.49], XMR-PERP[0] | | |
| 01638733 | | USD[0.00] | | |
| 01638736 | Contingent | ATLAS[12771.40422367], DOGE[2463.94585272], ETHW[9.371], EUR[0.00], FTM[267.452981], FTT[25.29522499], LUNA2[48.88919604], LUNA2_LOCKED[114.0747908], MANA[.45487771], POLIS[161.1], SOL[8.90458535], USD[0.15], USDT[0], XRP[432.42294600] | | |
| 01638737 | | BEAR[808210.80253652], BULL[2.40948421], FTT[0.00047259], MATICBEAR2021[3639540.2], USD[329.57], USDT[167.05745603] | | |
| 01638740 | | TRX[.483021], USD[3.00] | | |
| 01638741 | | BNB[0], BTC[0.00000001], USD[100892.99] | | |
| 01638742 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01638745 | | 0 | | |
| 01638746 | Contingent | BNB[.00000001], LUNA2[0.00102286], LUNA2_LOCKED[0.00238668], LUNC[222.730966], SOL[0], USDT[0], XRP[0] | | |
| 01638751 | Contingent | ETHW[.40840095], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009184], USD[0.01], USDT[0] | | |
| 01638752 | | AAVE[0], BNB[0], BTC[0], EUR[0.00], FTT[0], SOL[0], USD[20.78], USDT[0.00000053], XRP[0] | | |
| 01638754 | | AVAX[0], USD[0.00], USDT[7.00000055] | | |
| 01638758 | | BF_POINT[300], EUR[0.01], FTT[0], MNGO[.01178246], SOL[0.00000186], USD[0.00] | Yes | |
| 01638761 | | BNB[0], BTC[0], DOGE[268.5705103], ETH[0], FTM[1], NFT (31620164211826855[The Reflection of Love #4099][1], NFT (352949903101270943/FTX EU - we are here! #24088][1], NFT (360483189491268138/FTX EU - we are here! #24130][1], NFT (391620590271052377/FTX EU - we are here! #24195][1], NFT (411668578220299471/Medallion of Memoria][1], NFT (437294024359178489/Medallion of Memoria][1], NFT (486633398735596627/FTX AU - we are here! #32764][1], NFT (492191836323510690/The Hill by FTX #10215][1], NFT (520442337846530415/FTX AU - we are here! #32788][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01638767 | Contingent | CQT[.94566], SRM[.00483946], SRM_LOCKED[.00033877], TRX[.000033], USD[0.00], USDT[0] | | |
| 01638771 | | NFT (345816389622305889/FTX EU - we are here! #44072][1] | Yes | |
| 01638773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03113855], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.40], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[566.64246], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01638777 | Contingent | ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-093[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IJP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090265], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-1230[0], TLM-PERP[0], TRU-PERP[0], USD[180.39], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01638778 | | ALGO[0.27546721], KSHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01638779 | | USD[0.00] | | |
| 01638781 | | ETH[0], FTT[25.995307], NFT (405851808225458513/FTX AU - we are here! #63369][1], TRX[.003361], USD[1.29], USDT[0.61869433] | | |
| 01638782 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00017544], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00934977], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.52] | | |
| 01638783 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00661846], BTC-0325[0], BTC-1230[0], BTC-PERP[0], BVOL[.1295742], CAKE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02118093], KNC[0], LUNA2[3.63440072], LUNA2_LOCKED[8.48026834], LUNC[791398.408656], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STG[300], USD[58.88], USDT[0.00000471] | | |
| 01638784 | | USD[0.00] | | |
| 01638785 | | FTT[0.06958884], GALA-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01638786 | Contingent | BAND[.07784714], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00038809], ETH-PERP[0], ETHW[0.00038808], FTT[188.01413617], KIN[9620.285], KIN-PERP[0], LUNA2[28.76430519], LUNA2_LOCKED[67.11671212], LUNC-PERP[0], TRX[.000435], USD[847.91], USDT[7.44625706] | Yes | |
| 01638788 | | BCH[.00898224], BTC-PERP[0], ETH[.00000077], ETHW[.49536177], EUR[0.16], LTC[.00688456], SRM-PERP[0], TRX[.000777], USD[0.03299450], VET-PERP[0], XRP-PERP[0] | | |
| 01638789 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[9.24], USDT[27.38732828], VET-PERP[0] | | |
| 01638790 | | BTC[0], ETH[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01638792 | | USD[0.01] | | |
| 01638794 | Contingent | AKRO[1], ATLAS[5635.85535575], BAO[1], CHZ[1], DENT[2], LUNA2[0.07099061], LUNA2_LOCKED[0.16564477], MATH[1.01478797], SXP[1.03268622], TRX[1], USD[214.21], USDT[0.04906512], USTC[10.04906512] | Yes | |
| 01638795 | | COPE[327.44521424], RAMP[0], USD[0.17] | | |
| 01638805 | | EUR[0.00], SHIB[85174.15017064] | | |
| 01638812 | | EUR[0.00], USD[0.00] | | |
| 01638814 | | ATLAS[3.84056109], BAL-PERP[0], BTC-PERP[0], SOL[.01], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01638815 | | C98-PERP[0], ETH[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001859], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638817 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000291], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[22.51], USDT[0], VET-PERP[0] | | |
| 01638818 | | AKRO[1], APT[1.27819247], ATLAS[105.46434015], BAO[17], BOBA[4.01902072], BTT[1077354.84506638], CRO[197.01521877], DENT[1], FTM[95.09792689], FTT[1.02930622], GALA[246.25274601], GENE[1.28558879], GODS[3.79487399], IMX[1.58561365], JOE[6.33849192], KIN[14], MBS[16.22077779], MNGO[68.56604330], PRISM[472.81104372], RNDR[20.85997821], SHIB[186929.88639082], SPELL[3424.01119409], SRM[2.74691414], STARS[34.98313804], STEP[11.06781106], TLM[43.24760913], TRX[2], UBXT[3], USDT[0.00001117], XRP[641.13161455] | Yes | |
| 01638819 | | 0 | | |
| 01638820 | | ALGOBULL[560000], ATOMBULL[754], BNBBULL[.0747], DOGE[.715], DOGEBULL[3000], ETHBULL[9.79804], HTBULL[4.62], MATICBULL[41.1], TRX[.944752], USD[0.33], USDT[0.57634866] | | |
| 01638822 | | ADA-PERP[0], BTC[0.11110240], BTC-PERP[0], DOT-PERP[0], ETHW[.123], EUR[0.64], KIN-PERP[0], REEF[0], SHIB-PERP[0], USD[1.09], USDT[0.00546502] | | |
| 01638825 | | BTC[0], BTC-PERP[0], SOL[0], SRM[0], USD[4.02], USDT[1.39804431] | | |
| 01638833 | | ATLAS[1999.8], FTT[0.05449261], POLIS[8.998], USD[0.00], USDT[0] | | |
| 01638834 | | BTC-0930[0], HBAR-PERP[0], USD[0.00] | | |
| 01638839 | | BTC[.00744136], USD[0.00], XRP[70] | | |
| 01638840 | | APE[.1], APE-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01638843 | | TRX[.000002] | | |
| 01638845 | Contingent | AAVE-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRO[0], CRV[0], CRV-PERP[0], CVX-PERP[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MANA[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[0.00008984], SRM_LOCKED[0.01946844], SUSHI[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01638846 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2261.14], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01638847 | | DOGEBULL[.116], EOSBULL[16900], GRTBULL[48.7], SUSHIBULL[43500], SXPBULL[843], USD[0.02], USDT[0], VETBULL[8.36] | | |
| 01638855 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01638857 | | FTT[16.69687773], SOL[.45], USD[0.45], USDT[.81] | | |
| 01638859 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0325[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMD-0325[0], AMD-0624[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-1230[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0512[0], BTC-MOVE-0910[0], BTC-MOVE-20210907[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH6-0325[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000371], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINKBEAR[9998000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[2.10320899], LUNA2_LOCKED[4.90748765], LUNA2-PERP[0], LUNC[457978.18658733], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NIO-0930[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00048299], SOL-0325[0], SOL-PERP[0], SOS[0], SPELL[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLA[-0.00093310], TSLA-0325[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-102.76], USDT[125.25875065], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-0325[0], WSB-20211231[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01638860 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01638861 | | BNB[.01] | | |
| 01638866 | | BTC[.0368141], FTT[6.50004957], TRX[1], USD[0.00] | | |
| 01638867 | | NFT (326622081439000945/Austin Ticket Stub #1738)[1], NFT (561572428435597620/The Hill by FTX #21254)[1] | | |
| 01638869 | | ADA-PERP[0], BTC[.00144181], FTT[155.099981], STMX[384.98058], USD[557.75], USDT[0.18136901] | | |
| 01638870 | | BLT[.69391], BNB[0.00362798], EDEN[.01877435], REN[3.99924], TRX[.00001], USD[0.03], USDT[0] | | |
| 01638873 | Contingent | ATOM[0], BTC[0], FTT[0.25826335], LUNA2[0.00789865], LUNA2_LOCKED[0.01843020], USD[0.00], USTC[1.11809345] | | |
| 01638875 | | BNB[0], BTC[0.03399259], ETH[0.29890416], ETHW[0.29890415], FIDA[4.9990975], FTT[31.9936046], SRM[42.9920827], TRX[.000001], USDT[0] | | |
| 01638880 | | AAVE[2.04871830], DYDX[91.279138], SAND[279.01344441], SPELL[23600], USD[0.23], USDT[0.00302316] | | |
| 01638882 | | EUR[0.01], FTT[0], SOL[0], USD[0.00] | | |
| 01638883 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-1002[0], BTC-MOVE-1009[0], BTC-MOVE-1016[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000738], LUNA2_LOCKED[0.00001722], LUNA2-PERP[0], LUNC[1.607048], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01638884 | | POLIS[.0962], USD[0.00] | | |
| 01638885 | | ADA-PERP[0], BTC[0.00000001], FTT[25.09500000], USD[170.77], USDT[0] | | |
| 01638887 | | BTC[0.00310502], CHZ[319.9392], USD[-5.18], USDT[0] | | |
| 01638888 | | FTT[.09981], USDT[0] | | |
| 01638889 | | BTC[.00044267], ETH[.00817467], ETHW[.00817467], USD[5.00] | | |
| 01638892 | | BAT[48.42518829], DOGE[123.34579029], MATIC[20.33838748] | | |
| 01638894 | | BAO[2], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 01638895 | | LTC[.008], USD[1.27] | | |
| 01638900 | | ATLAS[4.72798479], BICO[39], POLIS[.72463768], USD[1014.51] | | |
| 01638901 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210924[0] | | |
| 01638904 | | USD[25.00] | | |
| 01638911 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638912 | | IMX[.09111111], NFT (443921720159203772/FTX Crypto Cup 2022 Key #14865)[1] | | |
| 01638913 | Contingent | ATLAS[1099.791], CONV[49.9905], HMT[22.99563], LUNA2[0.00561522], LUNA2_LOCKED[0.01310219], LUNC[1222.7276376], MAPS[19.9962], REEF[29.9943], STARS[10], STG[.99981], SWEAT[99.981], UMEE[19.9962], USD[0.30] | | |
| 01638914 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[7.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01638915 | | LINK[.7], TRX[.000001], USDT[1.33951131] | | |
| 01638920 | | BNB[0], CHZ[0], ETH[0], FTT[0], USDT[0.00048083] | | |
| 01638925 | | BNB[0], USD[0.00], USDT[0.00000317] | | |
| 01638931 | | USD[0.00] | | |
| 01638932 | Contingent | ALICE-PERP[0], APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTT[25.10171825], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], SNY[0], SOL-PERP[0], SRM[0.00599495], SRM_LOCKED[1.5984531], USD[72.65], USDT[0] | | |
| 01638936 | | BNB[0], BTC[0], EUR[0.18] | Yes | |
| 01638941 | | BTC[.00000053] | Yes | |
| 01638942 | | APT[.00000001], ATLAS[0], ATLAS-PERP[0], ATOM[0], BNB[0.00000001], ETH[0], KIN-PERP[0], LUNC[.0000004], NFT (289452097438990563/FTX EU - we are here! #2097)[1], NFT (397443224136179992/FTX EU - we are here! #3170)[1], NFT (571071571176236004/FTX EU - we are here! #2984)[1], SOL[0], SXP-20210924[0], TRX[0.12042500], USD[0.00], USDT[0.00000310], XRP[0] | | |
| 01638948 | | NFT (368291833335962057/FTX EU - we are here! #64494)[1], NFT (429139434591306370/FTX EU - we are here! #6421)[1], NFT (568456325929233639/FTX EU - we are here! #64300)[1] | | |
| 01638950 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00333750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01638951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01638957 | | AVAX[0], MATIC[0], TRX[.00007], USD[0.00], USDT[.00637581] | Yes | |
| 01638958 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01638960 | | ALGO-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00199031], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], GST[33.8], ICP-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI[.1], USD[2.59], USDT[0.00105326], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01638963 | | ADA-PERP[0], AUDIO[1], AVAX-PERP[0], BRZ[45.55417198], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-4.23], XLM-PERP[0], XRP-PERP[0] | | |
| 01638968 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01638969 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH-0624[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[513.47] | | |
| 01638970 | | ENS[3.49], RUNE[39.8], USD[0.15] | | |
| 01638975 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01638979 | | USD[0.04], USDT[0.87426904] | | |
| 01638982 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.05] | | |
| 01638988 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], USD[8203.97], USDT[0.00000001], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01638990 | | BULL[0], USD[0.66], USDT[0], USDT-PERP[0] | | |
| 01638991 | Contingent | BTC[0], SRM[3.00893633], SRM_LOCKED[11.99106367], USDT[0.00000005] | | |
| 01638993 | Contingent | AVAX[22.87943436], BTC[0], CHR[0], ETH[5.20845778], ETHW[13.6306624], FTT[0.00000068], LUNA2[6.62287899], LUNA2_LOCKED[15.45338432], LUNC[19.86568246], PAXG[0], SOL[60.34905094], STARS[0], STG[370.69966802], USD[133.56], USDT[43.44582739], USTC[64.55923217] | | |
| 01639004 | | GALFAN[.092457], MNGO[3.58183125], MNGO-PERP[0], NFT (465813301867704312/Space #1)[1], NFT (503958811599337496/Horizon #1)[1], SHIB-PERP[0], SOL[.00000001], SRM[.82102], USD[1.94], USDT[0] | | |
| 01639005 | Contingent | APE[.093901], ATLAS[9.4414], BTC[0], FTT[.03317035], GALA[9.3217], GENE[4.4800177], GODS[.073856], IMX[.0790376], LRC[.54628], LUNA2[0.00245742], LUNA2_LOCKED[0.00573399], LUNC[535.11], SRM[.560363], SUSHI[.476098], TRX[.000004], USD[0.03], USDT[0] | | |
| 01639006 | | 0 | | |
| 01639009 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0788], UNI-PERP[0], USD[3.46], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01639011 | Contingent | FTT[51.58144872], KIN[12022142.0128], LUNA2[0.01027878], LUNA2_LOCKED[0.02398382], LUNC[2238.22660883], LUNC-PERP[0], NFT (429728547036335986/FTX EU - we are here! #205323)[1], NFT (472659084166363950/FTX EU - we are here! #204697)[1], NFT (524350152738538733/FTX EU - we are here! #205340)[1], USD[0.00], USDT[0] | | |
| 01639012 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], USD[1.05], USDT[2.40183164], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01639015 | | 0 | | |
| 01639022 | | BNB[.00013983], CEL[.0067], FTT[13.4985788], SOL[3.77060909], USD[0.35], USDT[0.45196128] | | |
| 01639023 | | XRP[322.6268] | | |
| 01639024 | | BADGER-PERP[0], CHZ[9.9126], ETH[.00041081], ETHW[0.0004108‬0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01639025 | | ADA-20210924[0], ATOM-PERP[.6], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-20210924[0], USD[-0.35] | | |
| 01639027 | | BNB[.00237], BNB-PERP[0], ETH-PERP[0], USD[2.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639029 | | BNB[0], FTT[25.39560699], USD[12.49] | | |
| 01639035 | | USD[0.00] | | |
| 01639046 | | AKRO[0], ALGO[0], ALGOBULL[0], ALTBEAR[0], AMPL[0], ATLAS[0], ATOM[0], ATOMBULL[0], BALBEAR[0], BALBULL[0], BCHBULL[0], BNB[0], CONV[0], DENT[0], DOGE[0], DOT[0], DYDX[0], EOSBULL[0], ETH[0], ETHW[0], FTM[0], GALA[0], JST[0], KIN[0], KSHIB[0], KSOS[0], LINA[0], LRC[0], LTCBEAR[0], LTCBULL[0], LUNC[0], MATIC[0.00000001], MATICBEAR2021[0], MATICBULL[0], OKBBEAR[0], REEF[4375.67208648], SHIB[0], SLP[0], SOS[1932066.92903456], SPELL[0], SRM[0], SUN[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[25581.25983116], XTZBEAR[0], XTZBULL[0] | | |
| 01639051 | | ADA-PERP[0], BTC[0.00001911], EUR[0.00], USD[-0.27] | | |
| 01639053 | Contingent | BTC-PERP[0], FTT[0.00503336], KAVA-PERP[0], LUNA2[0.00421614], LUNA2_LOCKED[0.00983767], LUNC[0016304], LUNC-PERP[0], NFT (35678213486123240/FTX AU - we are here! #51048)[1], NFT (574105075867802568/FTX AU - we are here! #50991)[1], USD[5482.32], USDT[0], USTC[.596815], USTC-PERP[0] | | |
| 01639056 | | TRX[.000003], USD[0.29], USDT[0] | | |
| 01639062 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB[.00672025], ETH[-0.00054556], ETH-PERP[0], ETHW[-0.00054209], NFLX-0325[0], SPY-0325[0], SPY-0624[0], USD[-0.57] | | |
| 01639064 | | USD[25.00] | | |
| 01639069 | | BTC[0], FTT[25.495155], TRX[.000136], USD[0.00] | | |
| 01639070 | Contingent | BRZ[100], BTC[0.01371035], CRO[0], ETH[0], ETHW[0.04055706], FTM[0], LUNA2[0.16749988], LUNA2_LOCKED[0.39083307], LUNC[0.53958226], TRX[717.48738603], USD[0.00] | | |
| 01639071 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.01142590], LUNA2_LOCKED[0.02666043], LUNC[2488.01421400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01639072 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01639074 | | BTC[.00001284] | Yes | |
| 01639080 | | RUNE[153.98796211], USD[-106.40], USDT[0] | | |
| 01639083 | | FTT[3.4993], MNGO[679.80802], STEP[.09308], USD[0.00], USDT[0] | | |
| 01639084 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.00517], SUSHI-PERP[0], USD[4.69], XTZ-PERP[0] | | |
| 01639088 | | AUDIO[.93773639], DOGE[582.99837375], USDT[0.00000002] | | |
| 01639093 | | 0 | | |
| 01639094 | | USD[25.00] | | |
| 01639098 | | USD[0.00] | | |
| 01639100 | | 1INCH[51.99064], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[22], ATLAS[5878.9416], ATLAS-PERP[0], ATOM[34.49523], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.398848], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[247.9757], BNB[.0000001], BNB-PERP[0], BTC[0.03561047], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[519.991], CRV[62], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[50.59429401], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.60000000], FTT-PERP[0], FXS-PERP[0], GAL[76.48623], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[46.39181], HNT-PERP[0], HT-PERP[0], IMX[293.157088], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.9298326], LTC-PERP[0], LUNC-PERP[686000], MANA-PERP[550], MATIC-PERP[0], MTL-PERP[0], NEAR[30.294546], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[43554.9106], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[8498470], SHIB-PERP[0], SLP[14157.4512], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[5519.486051], TRX-PERP[0], USD[-1629.14], USDT[28.24180296], USTC-PERP[260], VET-PERP[0], WAVES-PERP[0], WRX[132.97606], XLM-PERP[0], XRP[826.37], XRP-PERP[0], XTZ-20210924[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01639101 | | USD[0.53] | | |
| 01639103 | | FTT[0.00000006], MATIC[0.00000015], TRX[.000002], USDT[0.00000084] | | |
| 01639104 | | ATLAS[59.9886], CREAM-PERP[0], ENS-PERP[0], LINA-PERP[0], SLP-PERP[0], TRX[.4], USD[0.26], USDT[0.00000001] | | |
| 01639111 | | DOT[2.29954], MATIC[0], USD[0.78], USDT[.1614356] | | |
| 01639114 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6.33157012], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.00005518], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01639119 | | BTC[0], DOGE[.00008608], ETH[.00004646] | Yes | |
| 01639126 | | USD[375.57], USDT[461.32994744] | | USD[372.46], USDT[456.940454] |
| 01639127 | | BTC[0.00005894], USD[0.51] | | |
| 01639128 | | 0 | | |
| 01639129 | Contingent, Disputed | TRX[.000001] | | |
| 01639133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[1789.4], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.58261575], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000019], TUL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[201.80], USDT[401.59536606], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01639134 | | ETH[.0025], ETHW[.0025], TRX[.533503], USD[1.86], USDT[.20493866] | | |
| 01639136 | | ALCX[.00016422], ATLAS[8.2634], ATLAS-PERP[0], BTC-PERP[0], ETH[.00003298], ETHW[0.00003298], SHIB[68821], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639137 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.0770005], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[140.50000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.99986177], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.96790452], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.00433283], LUNA2_LOCKED[11.67677661], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0093995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[45.6742847S], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000074], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1.20], USDT[0.14000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01639139 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00345825] | | |
| 01639140 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.6], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.99449], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000778], USD[42.77], USDT[818.23472158], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01639148 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BNB[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CVX-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.00040976], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRG-PERP[0], PRIV-RDP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.36], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01639153 | | USD[25.00] | | |
| 01639154 | | BNB[0], BTC[0], EUR[204.81], FTT[0.00002528], LTC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01639156 | | ETH[0], LINK-0325[0], SOL[0], TRX[0], USD[0.00] | | |
| 01639159 | | GBP[0.86], USD[0.05] | | |
| 01639160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[8.26], USDT[0.00000010], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01639161 | | FTT[8.20017539], USDT[0.00000034] | | |
| 01639162 | | NFT (531541038548378867/The Hill by FTX #31805)[1], USD[0.00], USDT[2.70652687] | | |
| 01639164 | | ETH[0] | | |
| 01639165 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[168.75], USDT[0.00000385] | | |
| 01639170 | | ATLAS[832.36619875], BNB[.00000001], GALA-PERP[0], LINK-PERP[0], POLIS[207.30858093], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01639174 | | ETH[-0.00022190], ETHW[-0.00022049], USD[0.62] | | |
| 01639175 | Contingent, Disputed | BTC-PERP[0], USD[0.01] | | |
| 01639176 | | BTC[0], EUR[0.00], FTT[0.07895579], RAY[0], SRM[0], USD[0.04], USDT[0] | | |
| 01639178 | | GOG[250], USD[0.29], USDT[.008359] | | |
| 01639179 | | ATLAS[2023.09226117], BTC[0], ETH[0.00000001], ETHW[0.00973753], GBP[0.00], SOL[0], USD[0.00], USDT[82.16657883], ZAR[0.00] | | |
| 01639181 | | 1INCH-PERP[0], AVAX-PERP[0], BCH[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 01639182 | | ETH[0], USD[0.00] | | |
| 01639184 | | FTT[142.17705003], TRX[0], USD[3038.58], USDT[100.14661995] | | |
| 01639189 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[2], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01639198 | | AVAX[.03418151], ETH[0], FTT[152.86613627], GRT[28228.66224202], LINK[379.00220235], NEAR[.00470093], SOL[75.31878012], USD[10398.50], XRP[.04064812] | Yes | |
| 01639201 | | ADA-PERP[0], BTC-PERP[0], ETH[.0004197], ETH-PERP[0], ETHW[.0004197], EUR[0.00], USD[4.83] | | |
| 01639203 | Contingent | BTC-PERP[0], EUR[723.94], LUNA2[0.03008199], LUNA2_LOCKED[0.07019132], MATIC-PERP[0], SHIB[37000000], TRX[35.000014], USD[40.16], USDT[0] | | |
| 01639205 | | AAVE[.15], AAVE-PERP[0], ADA-PERP[0], BTC[0.00075535], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], GALA[39.9928], LINK[2.8], SOL[0.56496966], SOL-PERP[0], UNISWAP-PERP[0], USD[33.16], USDT[0], XRP[9.9982], XRP-PERP[0] | | SOL[.54] |
| 01639206 | | ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.30], USDT[4.52220771] | | |
| 01639207 | | AKRO[1], USD[0.00] | Yes | |
| 01639213 | Contingent | AAVE[0], BTC[0], BTC-PERP[0], ETH[0.03900348], ETH-PERP[0], ETHW[0], FTT[25.08468035], LDO[15.9980794], LINK[0], LTC[0], SAND[4.998254], SOL[0], SRM[4.08563025], SRM_LOCKED[.07165087], TRX[2941, UNI[4.79545964], USD[239.57], USDT[0] | | |
| 01639217 | Contingent | ATLAS[08434.21052631], ATLAS_IEF_LOCKED[36672315.78947369], FIDA[14710.46666674], FIDA_IEF_LOCKED[205946.53333326], MAPS[30513.26666685], MAPS_IEF_LOCKED[427185.73333315], OXY[12104.33333341], OXY_IEF_LOCKED[169460.66666659], POLIS_IEF_LOCKED[201900], PYTH_IEF_LOCKED[4166667], RAY[7356.26666669], RAY_IEF_LOCKED[102987.73333331], SOL[1206.18816901], SOL_IEF_LOCKED[16835.81183099], SRM[24079.8430686], SRM_IEF_LOCKED[337117.8029582], USD[0.04], USD_IEF_LOCKED[628858.5], USDT[.55283181] | | |
| 01639221 | | USD[39978.91] | Yes | |
| 01639233 | | GBP[737.00], USD[0.58] | | |
| 01639234 | | NFT (389804077912636996/FTX EU - we are here! #137273)[1], NFT (403209142516224656/FTX AU - we are here! #61878)[1], NFT (426854536321034246/FTX EU - we are here! #140561)[1], NFT (513649502787641872/FTX EU - we are here! #138343)[1], TRX[.805838], USD[0.54], USDT[1.79708831] | | |
| 01639235 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 01639240 | | ATOMBULL[1815], FTT[0.02991825], USD[0.01], USDT[0] | | |
| 01639243 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[173425.4054], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[222.045582], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[6942.6112], LINK-PERP[0], LUNC-PERP[0], MATICBULL[9348.13], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETABULL[5.76304698], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[699.54], USDT[0.00000001], VETBULL[12908.71774], WAVES-PERP[0], XRPBULL[69426.112], ZEC-PERP[0], ZRX-PERP[0] | | |

Consolidated Schedule F-17 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639244 | | ETH[4.7155554], ETHW[4.7155554], USD[9.49] | | |
| 01639246 | | BTC[0.02044729], USD[2.10] | | |
| 01639248 | | USD[0.63] | | |
| 01639250 | Contingent | BTC[0], FTT[0], SOL[0], SRM[7.83708071], SRM_LOCKED[186.05015176], USD[0.00], USDT[0] | | |
| 01639252 | | BTC[1.09955271], USD[0.00], USDT[0.00000001] | Yes | |
| 01639261 | | NFT (342336390694272279/The Hill by FTX #22867)[1], TRX[.001558], USDT[0.31654680] | | |
| 01639263 | | AAVE[3.50873585], ADA-PERP[0], AR-PERP[0], AVAX[12.397644], AVAX-PERP[8.4], BOBA[172.09224097], CHF[0.00], DOT-PERP[0], ENJ-PERP[0], ETH[.183, ETHW[.183], FTM[1388.6985498], FTM-PERP[3464], FTT[1.19627714], IMX[172.9957611], LINK[17.29074225], LINK-PERP[0], MATIC-PERP[0], MNGO[1249.922594], OXY[131], OXY-PERP[0], RAY[100], RNDR-PERP[0], RUNE[239.2506741], RUNE-PERP[0], SOL[8.20854587], SOL-PERP[0], SRM[69.9867], USD[515.78], USDT[0.00000001], USDT-PERP[0], WAVES[94.48037585] | | |
| 01639264 | | NFT (330801910646691034/FTX EU - we are here! #174686)[1], NFT (401441287616958463/FTX EU - we are here! #174929)[1], NFT (502910162539889709/FTX EU - we are here! #174782)[1] | | |
| 01639266 | | ATLAS[139.37], BTC-PERP[0], FTT[.5], RUNE-PERP[0], SLRS[.9948], STEP[.09688], USD[8.57], USDT[0] | | |
| 01639273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000011], TULIP-PERP[0], USD[0.04], USDT[0.00258897], XMR-PERP[0], XTZ-PERP[0] | | |
| 01639274 | | GBP[0.00], USDT[0] | | |
| 01639275 | | USD[8.24] | | |
| 01639277 | | ETH[.00000926], ETHW[.00000926] | Yes | |
| 01639280 | | USDT[0.00000011] | | |
| 01639281 | | ETH[0] | | |
| 01639283 | | 0 | | |
| 01639286 | | 1INCH[182.36016300], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.30735102], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT[23.06315526], DOT-PERP[0], EGLD-PERP[0], ETH[.85299551], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK[9.95387134], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[188.68776600], MATIC-PERP[0], MER-PERP[0], RNDR-PERP[0], RAMP-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.87291101], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01639290 | | USD[26.46] | Yes | |
| 01639291 | | ADA-PERP[0], BNB-PERP[0], BTC[.00050331], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.80], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01639292 | | BAO[1], BAT[1], BTC-PERP[0], ETH[.00003613], ETHW[0.00003612], EUR[-0.98], SOL-PERP[0], SXP[1], USD[-0.77], USDT[2.00498371] | | |
| 01639293 | | BNB[0], CEL-PERP[0], CHZ[.1752216], DAWN[.099728], ETH[0], NFT (345490273110473704/FTX Crypto Cup 2022 Key #3223)[1], TRX[0], USD[1.38], USDT[0] | | |
| 01639294 | | CONV[14397.264], EUR[1.38], LUA[.078494], SOL[1.21993018], USD[9.62], USDT[64.79709931] | | |
| 01639295 | | FTT-PERP[0], USD[0.01], USDT[0.02000264] | | |
| 01639296 | | USDT[0.00000064] | | |
| 01639299 | | CONV[310], KIN[199981], LUA[385.2], USD[20.12], USDT[0.00000001] | | |
| 01639304 | | USDT[0] | | |
| 01639309 | Contingent | APT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], NFT (294986801687556950/FTX AU - we are here! #54069)[1], NFT (313006490324979954/FTX EU - we are here! #154743)[1], NFT (333002295858882946/FTX EU - we are here! #154929)[1], NFT (562908363742549457/FTX EU - we are here! #154879)[1], SOL[.00000001], SRM[.14584266], SRM_LOCKED[5.61330363], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01639311 | | AAVE-PERP[0], CEL-PERP[0], CREAM-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.715945], TRYB-PERP[0], USD[0.15], USTC-PERP[0], WFLOW[36.6] | | |
| 01639313 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.0001678], ETH-PERP[0], ETHW[.0004422], LUNA2[6.67579409], LUNA2_LOCKED[15.57685288], SOL-PERP[0], USD[380.29], USDT[1230.66679036] | | |
| 01639314 | Contingent | FB[.09], ICP-PERP[0], KLAY-PERP[0], LUNA2[0.01234700], LUNA2_LOCKED[0.02880967], LUNC[.17631939], MINA-PERP[0], USD[0.18], USTC[0.00053901], XRP-PERP[0] | | |
| 01639315 | | USD[0.00], USDT[0] | | |
| 01639317 | | LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01639320 | Contingent | ATLAS[8.594], LUNA2[0.00081579], LUNA2_LOCKED[0.00190351], LUNC[177.64], RSR[6.0689], RUNE[.091659], SUSHI[.49221], TRX[.000001], USD[0.01], USDT[90.38354648] | | |
| 01639321 | | USD[0.00] | | |
| 01639327 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[2076.68], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-062[40], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0,20.2], FIDA-PERP[0], FLM-PERP[0], FTT[0.13857525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[38580], GLMR-PERP[0], GMT-PERP[0], GST-PERP[76195.5], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[3696], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000046], UNI-PERP[0], USD[-958.55], USDT[3.31053694], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[-0.23999999], XRP-PERP[0], ZIL-PERP[0] | | |
| 01639328 | | BTC[0.00009992], USD[0.44], USDT[254.10729110] | | |
| 01639329 | | DOGEBULL[14.43346687], ETCBULL[36.451], SUSHIBULL[4789899.476], TRX[.000001], USD[-419.26], USDT[606.80303491], XTZBULL[87495.32214] | | |
| 01639330 | | AKRO[1], BAO[4], DENT[1], FTM[0.00625935], KIN[7], UBXT[11], USDT[0.11060067] | Yes | |
| 01639331 | | FTT[0.00809449], TRX[.000006], USD[42.25], USDT[0] | | |
| 01639332 | | ETH[.28095678], ETHW[.28095678] | | |
| 01639333 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[9.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01639335 | | BNB[.00000001], CQT[.99677], USD[0.00] | | |
| 01639336 | | AGLD[0], ALPHA[0], AVAX[0], CHZ[0], DYDX[0], GALA[0.003358198], GOG[0], IMX[0.06814614], JOE[0], LRC[0], MNGO[0], RAY[0], SLRS[0], SOL[0], STARS[0], STMX[0], USD[0.00], USDT[0.00086443] | | |
| 01639338 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01639339 | | BTC[0], BTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[448.43552261] | | |
| 01639341 | | AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], EUR[0.00], FTM[0], LUNC[0], USD[0.00], USDT[30.15428138] | | |
| 01639342 | | USD[0.00] | | |
| 01639345 | | AKRO[4], BAO[14], DENT[5], FTM[5.03854639], KIN[6], TRX[1], UBXT[2], USD[221.26], USDT[0.10089042] | Yes | |
| 01639349 | | ATOM[31.7948044], BTC[0.00076949], FTT[8.51993575], RAY[66.71581042], TRX[.000129], USD[0.00], USDT[323.57150557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639354 | | USD[0.00] | | |
| 01639359 | | BTC[0.00003811], FTT[25], TRX[.63301661], USD[335.73], USDT[16536.68313706] | | USD[81.15] |
| 01639360 | Contingent, Disputed | USDT[0.00017823] | | |
| 01639363 | | SRM-PERP[-262], TRUMP2024[0], USD[1671.61] | | |
| 01639368 | Contingent | LUNA2[7.55178013], LUNA2_LOCKED[17.62082031], LUNC[0], RAY[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01639370 | | SUSHIBULL[37.338], USD[0.00], USDT[0] | | |
| 01639379 | Contingent | AKRO[1], AUDIO[.00243965], BAO[5], BTC[0.00285592], CEL[1.05628727], CRO[1012.52791221], FTT[5.37424131], KIN[2], LUNA2[0.02361503], LUNA2_LOCKED[0.05510175], LUNC[5142.22412175], MATIC[0.00988546] | | |
| 01639386 | | BTC[0.00458525], ETH[0.53658842], ETHW[0], USD[0.00] | | |
| 01639391 | | AAVE[.21], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DMG[1444], DYDX-PERP[0], EUR[0.53], KIN[1659704], KIN-PERP[0], LEO-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG[15], OMG-PERP[0], PSG[3], RAMP-PERP[0], RAY-PERP[0], SKL[368], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.94], USDT[0], XRP-PERP[0] | | |
| 01639393 | | USD[0.00] | | |
| 01639394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-0325[0], BNB[.00957131], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.54080108], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP[.04827], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.10], USDT[0.00330001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], ZRX-PERP[0] | | |
| 01639396 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 01639397 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01639400 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MANA-PERP[0], STARS[.21433928], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01639401 | Contingent | BNB[0], BTC[0], ETHW[.50090481], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008629], SPELL[99.981], STETH[0.00003277], USD[2.09], USDT[0.87378234] | | |
| 01639404 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-2021123I[0], SOL-PERP[0], USD[0.58], XRP[.17337506] | | |
| 01639409 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2524.94], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01639410 | | AGLD-PERP[0], BNB[0], BOBA[.49685027], BRZ[.03084561], BTC[0], CHR[.91558], CRO[9.892], ENS[.0098632], ETH[0], ETH-PERP[0], FTM[.93448], GALFAN[.09982], LRC[.98506], LTC[0], MANA[.95932], OMG[0], PORTI.098128], SAND[.95518], SAND-PERP[0], SLND[.099514], SNX[.5], SOL[0], SPELL[99.892], USD[0.76], USDT[2.19528832], XRP-2021123I[0] | | |
| 01639411 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01639414 | | ALICE-PERP[0], AXS-PERP[0], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01639416 | | BNB[0], EUR[0.00], USD[-0.07], USDT[0.77540836], USTC[0] | | |
| 01639417 | | BTC[0], EUR[0.63], STETH[0] | | |
| 01639419 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01639423 | Contingent | DOT[0], ETH[0.05102456], ETHW[0.05074873], EUR[0.00], LUNA2[0.00006771], LUNA2_LOCKED[0.00015800], LUNC[14.7456947], SOL[0], USD[0.00], USDT[0] | | ETH[.050349] |
| 01639424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.85], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01639425 | Contingent | AKRO[3], APE[8.0040663], ATLAS[.03426977], ATOM[1.08367726], AVAX[0.87784670], AXS[2.00644438], BAO[104], BNB[.08910159], BTC[1.14223369], CRO[0.0056360], CRV[181.29402191], CVX[12.01574049], DENT[17], DOGE[600.31180559], DOT[.00000825], ETH[2.04132822], ETHW[0], EUR[0.00], FTM[19.03238359], FTT[21.23411815], INTER[2.18612588], KIN[151], LINK[10.0099491], LUNA2[0.00331911], LUNA2_LOCKED[0.00074460], LUNC[69.48781188], MANA[150.07801663], MATIC[19.00924575], MSOL[.00010976], POLIS[120.06245620], RSR[2], SAND[40.02076422], SECO[.00000916], SHIB[3584564.17040331], SOL[2.23955704], SXP[.00000916], TRX[1], UBXT[6], UNI[.00000446], USD[0.00], USDT[0.00013622], USTC[0] | Yes | |
| 01639429 | | ATLAS[1060], POLIS[10], USD[1.28] | | |
| 01639431 | Contingent | LUNA2[0.00018984], LUNA2_LOCKED[0.00044298], LUNC[41.34], MANA[0], PRISM[0], SAND[0], TRX[0], USDT[0.00114343], WRX[0] | | |
| 01639432 | | AGLD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ETH-PERP[0], FTT[0.00000001], USD[0.00] | | |
| 01639435 | | AMPL[-0.45648594], ASDBEAR[95231], AVAX[.099924], BAL[.0096048], BALBEAR[18599.7], BCHBEAR[998.29], BEAR[4707.97], BTC[0.00019971], BULL[0.00002892], ETHBULL[0], FTT[0.00000001], MAPS[33.99449], MATH[.085275], NFT [478004991105966511/Pink FTX Crystal][1], NFT [434656507043012062/Yellow FTX Crystal][1], NFT [493010150174624308/White FTX Crystal][1], NFT [515256786006884070/Legendary Auto Trade Cards][1], SOL[0.0098993], USD[0.00], USDT[28.22886647], VETBEAR[19285.6] | | |
| 01639436 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[198.990785], AVAX[11.87668415], AVAX-PERP[0], BTC[0.01183000], BTC-PERP[0], CRO[10], CRV-PERP[0], DOGE[80], DOGE-PERP[0], DOT-PERP[0], ETH[0.16493494], ETH-PERP[0], ETHW[0.16493493], FTT[4.2390024], FTT-PERP[0], GALA[0], GMT-PERP[0], HNT-PERP[0], LINK[9.09850717], LINK-PERP[0], LUNC[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[0.99981000], LUNC[0.99981000], MATIC[19.979727], MATIC-PERP[0], POLIS[23.30582162], RUNE-PERP[0], SAND[10], SOL[1.91180584], SOL-PERP[0], TRX[0], USD[707.65], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01639437 | | BAO[1], FTT[465.58434414], NFT [312776581526002524/The Hill by FTX #7294][1], NFT [315572709622356881/FTX EU - we are here! #111096][1], NFT [340623516246200150/FTX Crypto Cup 2022 Key #2219][1], NFT [346075216215893909/FTX AU - we are here! #27040][1], NFT [396041586442017383/9/FTX AU - we are here! #27037][1], NFT [406707643655259622/FTX EU - we are here! #111183][1], NFT [550829353376419406/FTX EU - we are here! #111516][1], SOL[17.46619161], TRX[.00255], USD[307.86], USDT[.04798807] | Yes | |
| 01639438 | | FTT[54.289683], NFT [342423242463672444/The Hill by FTX #9084][1], TRX[.000001], USD[4.24], USDT[122.61564060] | | |
| 01639440 | | USD[1942.18] | | |
| 01639448 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], MNGO[2.634817], NEAR-PERP[0], RSR[8.3299], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01639450 | | BAO[1], EUR[0.00], GMT[0], USD[0.00], USTC[0] | Yes | |
| 01639451 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XRP[2.18852212], XRP-PERP[0] | | |
| 01639453 | | EUR[0.00] | | |
| 01639458 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.08277400], YFI-PERP[0] | | |
| 01639461 | | 0 | | |
| 01639462 | Contingent | ATLAS[1239.57812397], AXS[.5], BTC[0.00003592], CHZ[804.99660847], DYDX[.05998], ETH[.2182388], FTT[0.93528330], GALA[0], LINK[18.07076], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.09972], MANA[7], MATIC[172.838], SAND[0], SRM[.00107467], SRM_LOCKED[0.00721261], TRX[65.9988], UNI[.03024], USD[8.43], XRP[0.43692944] | | |
| 01639463 | | FTT[45.4], TRX[.000013], USD[0.00], USDT[0.55412944] | | |
| 01639468 | | TRX[.241619], USD[1.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639469 | | 0 | | |
| 01639470 | | KIN[4140], USD[0.72] | | |
| 01639474 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01639478 | | BTC[0.00007618], ETH[0.0003687], ETHW[0.0003687] | | |
| 01639483 | | BAO[3], MATIC[17.59474096], NFT [311146801025483280/FTX EU - we are here! #193274][1], NFT [478994962667417071/FTX EU - we are here! #193132][1], USD[0.00] | | |
| 01639485 | Contingent | ATLAS[179.9928], BTC-PERP[0], ETH[0.0299928], ETHW[0.0299928], FTT[.399946], GALA[29.9928], HNT[.199964], LINK[.699838], LUA[140.5], LUNA2[0.30641971], LUNA2_LOCKED[0.71497933], LUNC[66723.5382524], LUNC-PERP[0], MANA[2], POLIS[6.199658], RUNE[.49991], SOL[.14], SOL-PERP[0], SPELL-PERP[0], TRX[.000031], USD[11.13], USDT[0.00000001] | | |
| 01639491 | | AKRO[0], ATLAS[159.35778944], BAO[9], CRV[0.00010118], DENT[6], FTM[1.18832244], GODS[8.53698722], IMX[7.66639469], KIN[9], MBS[51.42417287], MNGO[282.08616437], NFT [537802351189542229/Monaco Ticket Stub #30][1], POLIS[0.83096789], RAY[0], RSR[1], SECO[0], SNY[23.24106408], STARS[8.34357373], STG[56.74168091], TRX[3], UBXT[3], USD[0.00], VGX[0], XRP[0.01302223] | Yes | |
| 01639492 | | DENT[1], MOB[0], SXP[200.86173756], TRX[2], USD[0.00] | Yes | |
| 01639494 | | BNB[.00089399], BNB-PERP[0], DENT-PERP[0], FTM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.100001], USD[1.18], USDT[0.00264853] | | |
| 01639495 | | BAT[236.39685749], EUR[0.00], HNT[11.60491329], IOTA-PERP[0], LINK[8.66684393], LTC-PERP[0], USD[125.75], XRP-PERP[0] | | |
| 01639497 | | BAO[351.39280256], CHZ[0], EUR[0.00], KIN[183074.77855347], SPELL[523.86830879], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 01639498 | Contingent | BTC[0.00000284], LUNA2[1.13918879], LUNA2_LOCKED[2.65810719], LUNA2-PERP[0], NFT [474795492170566514/Magic Eden Pass][1], SHIB-PERP[0], SOL[0.00897686], USD[0.01], USDT[0] | | |
| 01639503 | | BAO[3], BNB[0.00000002], BTT[24.53834317], DOGE[0], DOT[0.40315794], ETH[0.00000001], EUR[0.00], FTM[0], KIN[2], RSR[1], SHIB[2015123.61986279], SLP[874.21683927], SUN[509.15336431], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01639506 | | USDT[0.00000008] | | |
| 01639508 | | NFT [346908043991449627/FTX EU - we are here! #223158][1], NFT [483536043770520638/FTX EU - we are here! #223128][1], NFT [553106024683949575/FTX EU - we are here! #223185][1] | | |
| 01639510 | | ADAHEDGE[1.518], ADA-PERP[9], BTC[0.00096673], BTC-PERP[0], ETH[.009], ETHW[.009], KIN[337300], SOL-PERP[.18], SUN[29.0558], USD[-43.89], VETHEDGE[.14147], XRP[56.575257] | | |
| 01639511 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[7.82], WAVES-PERP[0] | | |
| 01639514 | | ETH[.16450565], ETHW[.16450565], SUSHI[113.82554355], USD[0.00], USDT[0] | | |
| 01639517 | Contingent | APE[0], BTC[0], ENJ[0], ETH[0.00677495], ETHW[0], LUNA2[0.11132416], LUNA2_LOCKED[0.25975637], LUNC[24241.070816], SOL[0], TRX[.000001], USD[9.25], USDT[0] | | |
| 01639526 | | 0 | | |
| 01639529 | Contingent | BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[22.01453523], USDT[0.00019634] | | |
| 01639537 | | ETH[0], FTT[0.00000001], XRP[0] | | |
| 01639538 | | 0 | | |
| 01639541 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00024996], ETHW[.00024996], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.002], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1.46], XRP-PERP[0], YFI-PERP[0] | | |
| 01639543 | | DODO-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01639545 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.80], USDT[0.00000001], YFII-PERP[0] | | |
| 01639548 | | USD[0.17], USDT[.002] | | |
| 01639549 | | NFT [298147714195056116/FTX EU - we are here! #243775][1], NFT [340088474351192607/FTX EU - we are here! #243781][1], NFT [470557618755375188/FTX EU - we are here! #243767][1] | | |
| 01639550 | | USDT[2] | | |
| 01639553 | Contingent, Disputed | USDT[0.00016945] | | |
| 01639554 | | USD[3.36] | | |
| 01639555 | | BTC[.00000144], USD[2.40] | Yes | |
| 01639557 | | USDT[0] | | |
| 01639572 | | ATLAS[212.37124372], MNGO[30], TRX[.000001], USD[0.79], USDT[0] | | |
| 01639573 | | ETH[.0005], ETHW[.0005], NFT [345738500121868771/FTX EU - we are here! #238915][1], NFT [369105209583095961/FTX EU - we are here! #238924][1], NFT [440950359820338703/FTX EU - we are here! #238901][1], USD[0.10], USDT[0.00000001] | | |
| 01639579 | | SOL[0.92962978] | | |
| 01639587 | | BLT[.647375], NFT [572780473909441577/The Hill by FTX #20367][1], SOL[0], TRX[.000979], USD[0.00], USDT[0.00000517] | | |
| 01639588 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], MATIC[0], POLIS[0], SOL[0.00756494], SPELL[2116.98111477], TRX[.000002], USD[0.00], USDT[0] | | |
| 01639589 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01639594 | | ALCX[0.00051480], FTT[.00843884], USD[0.14], XRP[1.23854953] | | XRP[.468] |
| 01639595 | | ATLAS[9.8014375], POLIS[.09836], TRX[0], USD[0.10], USDT[0] | | |
| 01639611 | | GMT-PERP[0], USD[-0.03], USDT[1.8] | | |
| 01639613 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.22578980], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[3334.42717], CHZ-PERP[0], DENT[165639.679], DENT-PERP[0], DOGE-PERP[0], ETH[.884], ETH-PERP[0], ETHW[.884], EUR[3865.71], FLM-PERP[0], LINK[65.7], LINK-PERP[0], MATIC[690], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], STMX[8941.291], TRX[3650.2451], USD[1000.00], USDT[0.00000002], XRP[1512.81103602], XRP-PERP[0] | | |
| 01639614 | Contingent | AVAX[0], ETH-PERP[0], ETHW[.00046024], FTT-PERP[0], LUNA2[0.07242493], LUNA2_LOCKED[0.16899151], RAY[.32304313], SOL[96.83657923], USD[3.74] | | |
| 01639619 | | POLIS[.00310335], USD[0.00] | | |
| 01639620 | | FTT[0.00845121], GODS[.09196], TRX[.200069], USD[0.00], USDT[56.30209253], WAXL[.9942] | | |
| 01639621 | | 0 | | |
| 01639624 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01639628 | | EUR[0.01], USD[0] | | |
| 01639629 | | USD[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639631 | | FTT[.000025], NFT (464342765754495492/FTX AU - we are here! #45693)[1], NFT (551150667372451211/FTX AU - we are here! #45664)[1], TRX[.988306], USD[0.00], USDT[0] | | |
| 01639633 | | FTT[0.03420991], USD[0.00], USDT[0] | | |
| 01639634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2492.50], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00878986], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01639636 | | ALICE[1.699677], ATLAS[49.9905], ATLAS-PERP[0], DOT[1], ENJ[9.9981], MANA[11.99829], RUNE[.499905], SAND[4.99905], SHIB[99981], SRM[9.9981], USD[-2.50], USDT[0.72927728] | | |
| 01639638 | | HTBULL[6], LINKBULL[7], TOMOBULL[63000] | | |
| 01639639 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00014675], BTC-20211231[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[.05253325], LINK-PERP[0], LTC-PERP[0], MATIC[1.1863155], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[7.54805], RSR-PERP[0], SKL[.54609], SNX-PERP[0], SOL-PERP[0], SRM[1.74864534], SRM_LOCKED[32.23833934], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01639642 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0], ZIL-PERP[0] | | |
| 01639649 | | FTT[52.86871682], FTT-PERP[0], USD[4.67], USDT[4.02000035] | | |
| 01639652 | | BTC[0], BTC-PERP[-0.0603], CEL-PERP[0], CHF[0.00], ETH[.013], ETH-PERP[-0.61500000], FTM[0], GRT-PERP[0], MATIC-PERP[-976], USD[15217.45], USDT[0] | | |
| 01639656 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[14.95], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[14.95], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[42.82464515], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[62.48726573], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.35], USDT[13590.28427000], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01639657 | | BTC[.08142959], BTC-PERP[0], ETH[2.35548592], ETH-PERP[0], ETHW[2.35548592], EUR[0.00], FTT-PERP[0], LINK[24.99227005], RAY-PERP[0], SOL[34.2290868], SOL-PERP[0], SRM[32.59663496], SRM-PERP[0], USD[0.12], USDT[0.00022209], VET-PERP[0] | | |
| 01639663 | | USDT[0] | | |
| 01639664 | | ATOM[0], BRZ[.01], BTC[0.02301896], DOT[0], ETH[0], ETHW[0], MATIC[0], SOL[0.00759053], USD[0.00], USDT[0.00000001] | | SOL[.007563] |
| 01639667 | | AKRO[1], ETH[0], SOL[9.93025768] | Yes | |
| 01639669 | | AKRO[1], DENT[1], GBP[0.03] | | |
| 01639672 | | NFT (315881401700772801/FTX EU - we are here! #65681)[1], NFT (316896816244228335/FTX EU - we are here! #66373)[1], NFT (452875949930494273/FTX EU - we are here! #66830)[1], NFT (537515418102490332/The Hill by FTX #16132)[1] | | |
| 01639678 | Contingent | LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.9898119], USD[0.25] | | |
| 01639679 | | USD[0.01] | | |
| 01639681 | Contingent | ALGOBULL[1925645.1], ATOMBULL[21.663], BCHBULL[110000], BTC[.00004891], DOGEBULL[6.03555996], EOSBULL[12059988.6], GRTBULL[61.12], KNCBULL[2916.1899], LTCBEAR[66.107], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036137], MATICBULL[7.9005], SPA[9.4718], SUSHIBULL[5311.031], THETABULL[242.6234775], USD[0.00], USDT[0.03054391], XRPBULL[7798.803] | | |
| 01639682 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DAI[.00000001], DEFIBULL[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[3.57211242], FIL-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01639688 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 01639689 | | APT[0], ETH[0], FTT[8.90243842], LTC[0], MATIC[0], TRX[.00002], USD[0.55], USDT[0.22238307] | | |
| 01639690 | | BNB[.06696806], LTC[.00743746], USD[6.48] | | |
| 01639693 | | BTC-MOVE-0406[0], FTT[0], USD[0.00], USDT[0] | | |
| 01639698 | | NFT (334086431702931649/FTX EU - we are here! #14555?)[1], NFT (355388228115187009/FTX EU - we are here! #14465?)[1], NFT (435592633170040724/FTX EU - we are here! #14477?)[1] | | |
| 01639701 | | ATLAS[6060], BTC[202.39632], FTT[.048557], FTT-PERP[0], SUSHI[.498351], UNI[.049321], USD[0.32], USDT[0.01219720], XRP[.25] | | |
| 01639706 | | 1INCH-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01639713 | | ATLAS[12000], ATLAS-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[25.00274106], LUNC-PERP[0], MATIC-PERP[0], POLIS[203], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[57.99], USDT[0.032266] | | |
| 01639715 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0.033], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-20211231[0], COPE-PERP[0], DENT-PERP[0], DOGE-20211231[0], DODGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-20210924[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP1.21999999], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-0.02], XRP-PERP[0] | | |
| 01639716 | | BAO[2], ETH[1.12542814], ETHW[1.12495542], FTM[585.62681021], HOLY[1.10092067], KIN[2], MATH[1.02005823], MATIC[1490.85695705], SOL[36.51905779], TRX[1], UBXT[1], USD[286.86], XRP[394.13568953] | Yes | |
| 01639719 | | ATOMBULL[1400], EOSBULL[190890], ETCBULL[.6], KNCBULL[18], LTCBULL[580], MATICBULL[57.4], PRIVBULL[1], SUSHIBULL[24818300], SXPBULL[318015], THETABULL[26.4], TOMOBULL[16260], TRX[.000001], USD[0.02], USDT[0] | | |
| 01639720 | | BNB[0], ETH[.00065387], ETHW[0.00065387], USD[1.28] | | |
| 01639722 | | TONCOIN[4.93] | | |
| 01639726 | | 0 | | |
| 01639727 | | AKRO[2], ATLAS[13447.48675061], BNB[3.00359180], BTC[0.16987410], DENT[1], ETH[2.33987383], ETHW[0], FTT[50.60326893], MATIC[504.97106761], NEAR-PERP[0], SHIB[29717106.99929521], SLP[8652.46200553], SOL[0], TRX[286.7424794], TULIP[75.77471861], USD[26348.03], USDT[0] | Yes | |
| 01639730 | | SOL[0], USD[9.42], XRP[0] | | |
| 01639733 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.00], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], USD[2.93], USDT[0], VET-PERP[0] | | |
| 01639735 | | KIN[.00000001], USD[0.00], USDT[0] | | |
| 01639737 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY[1.15486567], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.23], XRP-PERP[0], XTZ-PERP[0] | | |
| 01639741 | | USD[2.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639745 | | COMP[.00009388], DFL[60], IMX[.0997], NFT (389180143127790451/FTX Crypto Cup 2022 Key #8087)[1], NFT (392977071413879901/The Hill by FTX #21924)[1], TRX[.000001], USD[0.00], USDT[11.17165132] | | |
| 01639746 | | BTC-PERP[0], USD[6.03] | | |
| 01639747 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], GMT-PERP[0], IMX[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LUNA2[0.00532912], LUNA2_LOCKED[0.01243461], LUNA2-PERP[0], LUNC[.0043094], LUNC-PERP[0], MANA[0.00003228], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.51279813], SRM_LOCKED[58.06090713], TRX[.000121], USD[0.02], USDT[0.01107334], USTC-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01639749 | | TRX[.000001], USD[0.00] | | |
| 01639754 | | SOL[0], USD[0.00] | | |
| 01639758 | | STEP[1592.46102], STEP-PERP[0], TRX[.000001], USD[0.45], USDT[0.00000001] | | |
| 01639762 | | NFT (311787236168519024/FTX EU - we are here! #251557)[1], NFT (348117728025084658/FTX EU - we are here! #251539)[1], NFT (362730470913158067/FTX EU - we are here! #251515)[1] | | |
| 01639763 | | GMT-PERP[0], GST[.0009129], TRX[.000778], USD[0.01], USDT[.362446] | Yes | |
| 01639765 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 01639766 | | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 01639767 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01639768 | | BNB[.00477504], SOL[0], USD[1.02] | | |
| 01639769 | | 0 | | |
| 01639781 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00011219], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0213[0], BTC-MOVE-0222[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0713[0], BTC-MOVE-0925[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00080875], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000777], USD[127.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01639782 | | ATLAS[120], SRM-PERP[0], USD[0.36] | | |
| 01639783 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[514.15553019], BTC[0.00331495], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01130704], ETH-PERP[0.014], ETHW[0.01124558], EUR[78.89], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[215.57], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0] | | BTC[.000911], ETH[.011225], EUR[78.56], USD[234.16] |
| 01639785 | | BTC[0.00065441], FTT[0.14372428], STG[0], USD[0.00], USDT[0] | | |
| 01639786 | | FTT[0.03853739], RSR[1], USD[0.11], USDT[0] | | |
| 01639788 | | USDT[0] | | |
| 01639791 | | USD[0.01], USDT[0] | | |
| 01639793 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01639794 | | BTC[0], FTT[0], GALA[0], STARS[0], USD[0.00], XRP[0] | | |
| 01639799 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.19], USDT[43.45171733], XLM-PERP[0] | | |
| 01639803 | | BAO[12], BF_POINT[200], DENT[2], ETH[0.32514977], ETHW[0.00071781], EUR[0.00], FTT[0], KIN[13], MATIC[.00161865], RSR[1], SOL[0], TRX[3.0002656], UBXT[1], USD[0.00], USDT[0.58362976] | Yes | |
| 01639804 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[1.2], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[285.85], XRP[1279.8116117], XRP-PERP[0] | | |
| 01639808 | | SOL[.0035626], USD[3.60], USDT[0.00245203] | | |
| 01639815 | | ETH[0], NFT (492560280249472402/FTX AU - we are here! #58185)[1], USD[2.36] | | |
| 01639817 | | AKRO[2], ATLAS[3531.26717504], BAO[6], FTT[2.52352722], KIN[837734.11504946], POLIS[33.80358218], SOL[0.31676894], TRX[1.00112534], USD[0.00] | Yes | |
| 01639824 | Contingent | ETH[.56577247], FTT[25.3498157], LUNA2[0], LUNA2_LOCKED[1.66177077], TRX[.000057], USD[0.00], USDT[147.66710941] | | |
| 01639827 | | USD[0.00], USDT[0] | | |
| 01639834 | | MNGO[0] | | |
| 01639835 | | ATLAS[4321.44708116], DFL[2680.73833307], HMT[468.34257677], KIN[1], TRX[2], USD[0.00] | Yes | |
| 01639837 | | RAY[.90101207], SOL[26.3848538], USD[1.39], USDT[0] | | |
| 01639843 | | ETH[.00000685], EUR[0.00], KIN[1], USD[0.00], USDT[10.85509932] | Yes | |
| 01639844 | Contingent | 1INCH[0], AAVE[0], ALPHA[1374.06554823], BNB[0], BTC[0.00003228], ETH[0.00026593], ETHW[0.00037336], FTT[30.15302884], LINK[0.08941449], LUNA2_LOCKED[34.22147941], LUNC[655.06166733], RUNE[0], SGD[0.00], SNX[140.41012387], SOL[0], SRM[4.317247], SRM_LOCKED[5.23609215], SUSHI[0], TRX[145], USD[0.19], USDT[0], USTC[0] | | |
| 01639850 | | BTC[0], CRO[2860], FTT[52.09530396], GALA[3330], USD[1.48], USDT[3.485575] | | |
| 01639856 | | AKRO[1], BAO[2], EUR[0.01], TRX[1], UBXT[1] | Yes | |
| 01639866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.04647971], ETHW[0.04647970], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX[1173.1], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-1.26], USDT[0.00699571], VET-PERP[0] | | |
| 01639867 | | DOGE[2970.04204799], ENJ[4.999], MATIC-PERP[-302], USD[180.48] | | |
| 01639872 | Contingent | ALGO[8559.596132], ALGO-20210924[0], APE[.0930354], BNB[.00988166], ETHW[.458], FTT[.0980018], LUNA2[5.47314014], LUNA2_LOCKED[12.77066034], SOL[0.08411114], USD[1.89], USDT[.0005825], XRP[.84383] | | |
| 01639874 | | BTC-PERP[-0.1297], TRX[.001298], USD[2378.80], USDT[1816.405458] | | |
| 01639877 | | ALICE-PERP[0], AXS-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[1327.79], USDT[-0.00696562] | | |
| 01639878 | | AAVE[3.65], ETH[.642], ETHW[.642], EUR[0.00], LINK[599.249061], USD[0.00], USDT[49.72670300] | | |
| 01639886 | | 1INCH[7.48407765], AAPL[0.45250141], BAB[0.00117617], BTC[0.25926811], BTC-PERP[0], ETH[0.27288108], ETHW[0.27139822], EUR[0.66], FTT[.5], GOOGL[.599892], MSTR[0.00028136], RAY[186.71512238], SOL-PERP[0], TRX[2409.73756411], TSLA[.15], TSLA-20211231[0], USD[946.19], USDT[0.00993038] | | ETH[.271365], TRX[2335.553563], USD[941.46] |
| 01639891 | | BTC[0], USDT[0] | | |

Amended Schedule F17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639897 | | 0 | | |
| 01639898 | | USD[0.01], USDT[0.00000001] | | |
| 01639906 | | HT[0], SOL[0], TRX[0], USDT[0.00000042] | | |
| 01639910 | | ATOM-PERP[0], BTC[.0001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[13], LINK-PERP[0], SOL-PERP[2], TRX[.000003], USD[-227.09], USDT[1657.27504492], VET-PERP[0] | | |
| 01639913 | Contingent | APE[0], ATLAS[36.15518954], AXS-PERP[0], BTC[0.00200585], COMP[0], DOGE[1.34025130], DOT[0.53044502], ETH[0.01327795], ETH-2021123[0], ETHW[0.01327660], FTM[0.42223177], FTT[0.60943019], GAL4[0], HNT[0], LINK[0], LUNA2[0.00176990], LUNA2_LOCKED[0.00412978], LUNC[0.61032871], MANA[0], MATIC[23.73094780], REEF-PERP[0], SAND[0.39553446], SHIB[81433.84637904], SHIB-PERP[0], SOL[0.76520920], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-39.47], USDT[0], XRP[26.11458350] | | BTC[.001644], DOGE[1.3293], DOT[.497559], ETH[.000244], MATIC[22.43815], XRP[25.528778] |
| 01639916 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SLP-PERP[0], USD[113.24] | | |
| 01639918 | | BTC-PERP[0], TRX[.08126478], USD[0.00] | | |
| 01639920 | | BILI-1230[0], BNB-PERP[0], BTC[.0047], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MCB-PERP[0], USD[0.91] | | |
| 01639923 | | BTC[0], DEFI-PERP[0], KIN[10000], PROM-PERP[0], SHIB-PERP[0], USD[0.56] | | |
| 01639929 | | ATLAS-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000013], USD[-0.09], USDT[17.59267300] | | |
| 01639932 | | USD[0.28] | | |
| 01639935 | | ETH[0] | | |
| 01639936 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01639937 | | BAO[2], USD[0.00], USDT[0.00000446] | | |
| 01639940 | | TRX[.000001], USD[1.68], USDT[0] | | |
| 01639942 | | BTC[0.00000896], BTC-PERP[0], ETHW[0.26800000], FTT[0], NFT (459120332571706120/FTX EU - we are here! #272356)[1], NFT (509752771492106010/FTX EU - we are here! #272366)[1], NFT (528115405865559850/FTX EU - we are here! #272348)[1], USD[0.00], USDT[0], YFII[0] | | |
| 01639945 | Contingent, Disputed | USD[224.57] | | |
| 01639946 | | EUR[0.00], SLP[16.40036034] | | |
| 01639954 | Contingent, Disputed | SOL[.00273418], USD[0.10] | Yes | |
| 01639955 | | BTC[0.00781609], FTT[.008651], MNGO[330], STARS[13], USD[2.03] | | |
| 01639956 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-20210924[0], CLV-PERP[0], CONV-PERP[0], CREAM[98.1360635], CREAM-PERP[-98.13], ETH-PERP[3.01], FTM-PERP[0], FTT[1.42880594], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RNDR[1317.849561], RNDR-PERP[-1291.3], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-153.75], USDT[1230.08424614], XAUT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01639957 | | BTC[.00315039], ETH[0.00900010], ETHW[0.00900010], LTC[.0522883], MATIC[8.8969105], SOL[.10535515], USD[41.96], USDT[11.02977642] | | |
| 01639959 | Contingent | BEAR[0], BNB[0], BNT[0], BTC[0.02532627], BTC-PERP[0], BULL[0.00091147], DAI[0], EUR[0.00], FTM[0], FTT[4.79298169], GBP[0.00], HEDGE[0.87064834], HT[0], LUNA2[1.17755245], LUNA2_LOCKED[2.74762238], LUNC[99.981], MATIC[0], SHIB-PERP[0], SOL[2.41139837], SUSHI[6.5], USD[0.00], USDT[40.56472194], USTC[166.62324611] | | |
| 01639961 | | USD[55.24] | Yes | |
| 01639968 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], MNGO-PERP[0], USD[9.18], VET-PERP[0], XRP-PERP[0] | | |
| 01639974 | | USD[4.67], USDT[-2.48594394] | | |
| 01639980 | | BTC[.07816189] | Yes | |
| 01639981 | Contingent | BTC[0], FTT[.00258591], LINK[14.9972355], LUNA2[0.01663419], LUNA2_LOCKED[0.03881312], LUNC[3622.1316642], SOL[17.42549124], SRM[398.9241957], USDT[0.00000041] | | |
| 01639991 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00967042], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0117[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0337[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-2021112[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-20221220[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.46825132], ETH-PERP[0], ETHW[0.46786730], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.46207056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[69.91881345], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.59100672], LUNA2_LOCKED[6.04588236], LUNC[564197.16960707], LUNC-PERP[0], MANA[54], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.59038769], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1189.36], USDT[1249.00000026], WAVES-PERP[0] | | ETH[.070094] |
| 01639993 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5007.58], OMG-PERP[0], PSY[10000], USD[10867.70], USDT[15000.00128432] | | |
| 01639994 | | ALGO[1070.00490999], BTC[0], ETH[0], ETH-0325[0], FTT[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01639998 | | ADA-PERP[0], BTC[0.53096393], ETH[1.058], EUR[9.72], LINK-PERP[0], RAY-PERP[0], USD[9.12], USDT[0], XRP[116] | | |
| 01639999 | | KIN[1], TRX[1], USD[0.00], USDT[0.00000035] | | |
| 01640000 | | ATLAS[25668.140035], BTC[0.27855887], FTT[0], FTT-PERP[0], TRX[.000045], USD[2.67], USDT[1.98147535] | | |
| 01640001 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-0325[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BABA[3.6898366], BABA-1230[3.5], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210924[0], ETC-PERP[0], FIDA-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[0.07906511], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.55951360], LTC-PERP[0], LUNA2_LOCKED[5.80368476], LUNC[0.00964480], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-PERP[0], PRIV-20210924[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SXP-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1188.88], USDT[0], USDT-PERP[-1400], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | Yes | |
| 01640006 | | ATLAS[1150], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[-127.78], USDT[148.78324943], XRP-PERP[0] | | |
| 01640008 | | BTC[.00391786], ETH[.40488207], ETHW[.40472366], FTT[.1], RSR[1], USD[963.13239703] | Yes | |
| 01640010 | | BNB[0], EUR[0.00], MATIC[0], USD[0.00] | Yes | |
| 01640011 | | BTC-PERP[0], EUR[0.00], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640013 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[1.09751749], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00777907], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.32], USDT[0], XLM-PERP[0], XRP[7.41180739], XTZ-PERP[0] | | |
| 01640014 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01640016 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[9.98], RUNE-PERP[0], SHIB-PERP[0], TRU[1581], USD[0.00], USDT[0] | | |
| 01640018 | | USD[0.35] | | |
| 01640019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000214], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01640020 | | ATLAS[0], LTC[0] | | |
| 01640024 | | TRX[.000001], USD[0.71] | | |
| 01640027 | | ETH-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01640033 | | SOL[.04490338], USD[0.01], USDT[0.00000003] | | |
| 01640039 | | ALPHA[1], ETH[.00063476], HXRO[1], TRX[1.000053], UBXT[1], USD[0.00], USDT[14682.12299292] | Yes | |
| 01640043 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], USD[1.38], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01640044 | | AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], DOT[0.00000001], ETH[0], LTC[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[.001966], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01640048 | | NFT (315836937424283611/FTX EU - we are here! #139897)[1], NFT (332754828160213526/FTX EU - we are here! #141440)[1], NFT (473138781999719422/The Hill by FTX #26743)[1], NFT (481650977327839551/FTX EU - we are here! #141566)[1], NFT (551295280784250407/FTX Crypto Cup 2022 Key #11341)[1], STEP[.09418], USD[0.00], USDT[0] | | |
| 01640050 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.37200372], ETH-PERP[0], ETHW[0.37200372], FTT[54.0329463], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-767.46], USDT[516.11472377] | | |
| 01640051 | | AURY[.00000001], BNB[.00000001], SOL[0], USD[0.00], USDT[0.00000446] | | |
| 01640056 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[14232.17312], CRV-PERP[0], DAI[15.4], ETH-PERP[0], SUSHI[11.5], USD[0.21], USDT[0], WBTC[.0012] | | |
| 01640059 | | ATLAS[750.73258624], BAO[2], USDT[0] | Yes | |
| 01640061 | | USDT[0] | | |
| 01640063 | | BTC[.04043929], COPE[.8678], MATH[.01744], RUNE[.09328], STEP[.081], TRX[.000015], USD[0.00], USDT[0.00000153] | | |
| 01640067 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[2930], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[250], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[25], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[2], FTT-PERP[0], GALA[360], GALA-PERP[0], GMT[20], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[2], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20177407], LUNA2_LOCKED[0.47080617], LUNC-PERP[0], MANA[20], MATIC[20], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[6.06734331], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[30], SAND-PERP[0], SHIB[200000], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM[10.2562345], SRM_LOCKED[0.20827794], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[15.86], VET-PERP[0], WAVES[3], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01640068 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[2.77], ICP-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-8.96], XLM-PERP[0], XRP-PERP[0] | | |
| 01640073 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[228.9542], AVAX-PERP[0], BTC[.00003723], BTC-PERP[0], CRO[729.854], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND[79.984], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[610.37], WAVES-PERP[0], YFII-PERP[0] | | |
| 01640074 | | USD[4.27], USDT[0] | | |
| 01640076 | | FTT[4.81467083] | | |
| 01640077 | Contingent | LUNA2[0.00003889], LUNA2_LOCKED[0.00009074], LUNC[8.468552], USD[0.01] | | |
| 01640078 | | USD[2.89], USDT[1.61084842] | | |
| 01640080 | | AKRO[1], BTC[.12851459], USDT[0.00007577] | Yes | |
| 01640082 | | USD[0.00], USDT[0] | | |
| 01640084 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000031] | | |
| 01640087 | | MER[.8658], USD[0.00], USDT[0] | | |
| 01640089 | | BNB[0], BTC[0.00000001], ETH[0], UNI[0], USD[0.00], USDT[0.00000002] | | |
| 01640090 | | GBP[0.01], USD[0.00] | | |
| 01640094 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001736], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1.94], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01640095 | | NFT (355296356303550726/FTX EU - we are here! #156631)[1], NFT (368122551744302407/FTX EU - we are here! #156500)[1], NFT (381531037183753183/FTX EU - we are here! #155832)[1] | Yes | |
| 01640097 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.08901863], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[.02859719], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USD[0.00000001], XRP-PERP[0] | | |
| 01640100 | | IP3[1], USD[0.37] | | |
| 01640115 | | BTC[.00359188], ETH[.0009978], ETHW[.0009978], EUR[1.11], USD[0.82] | | |
| 01640116 | | USDT[1.69171] | | |
| 01640125 | | BNB[.0095], ETH[.0006706], ETHW[.0006706], MPLX[279], USD[42.65], USDT[0.00000001] | | |
| 01640126 | | ADABULL[.38522], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00120659], VETBULL[648.468034], XRPBULL[40094.38276448] | | |
| 01640128 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000042] | | |
| 01640130 | | ADA-PERP[0], APE[.0006235], APE-PERP[0], BNB-PERP[0], BTC[0.11001741], BTC-PERP[0], C98[.00154], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[224.8928522], FTT-PERP[0], GALA[.12585], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[.0000559], SOL-PERP[0], SRM-PERP[0], USD[0.41], USDT[0.11149809], USTC-PERP[0], WAVES-PERP[0] | | |
| 01640132 | Contingent | AAVE[0], FTM[0], FTT[0.00161887], LUNA2_LOCKED[0.00000001], LUNC[.0010393], RAY[3.75558306], SOL[9.73031038], SRM[3.12929625], SRM_LOCKED[.10518577], USD[48.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640137 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.09102], FTT-PERP[0], FTXDXY-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.00713], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.888386], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[57.86], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01224397], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01640138 | Contingent | BNB[.01234436], BTC[0], BULL[0], ETH[.00010182], EUR[0.00], FTT[0.00001629], LINK[-0.00401348], LUNA2[0.00107815], LUNA_LOCKED[0.00251568], LUNC[234.77], TRX[-1.17738446], USDT[167.93], USDT[0] | | |
| 01640140 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC[0.00026335], LTC-PERP[0], OMG-PERP[0], PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01640141 | | MER[0.20987896], USD[0.00], USDT[0] | | |
| 01640143 | Contingent, Disputed | BNB[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000331] | | |
| 01640150 | | SOL[0], USD[0.00] | | |
| 01640152 | | BNB[.008284], MNGO[5.902], USD[0.00], USDT[0] | | |
| 01640154 | | AGLD-PERP[0], ATLAS-PERP[0], USD[2.91], USDT[30] | | |
| 01640157 | | ADABULL[0], BTC[0.00008837], BULL[0.00001025], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[714.43912639], ETHBULL[0.00018299], FTT[0.09070097], GRTBULL[23787.44711045], LEOBULL[0.00008214], STEP[.011206], STEP-PERP[0], USDT[1.63087656], XRPBULL[899.961207] | | |
| 01640158 | | BNB[0], EUR[0.00], LINK[0], USD[0.00], USDT[0] | | |
| 01640159 | Contingent | BNB-PERP[0], BTC[0.00009319], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00001417], FTT[5.03694248], HNT-PERP[0], LINK-PERP[0], LUNA2[0.18705235], LUNA2_LOCKED[0.43645550], LUNC[40731.04459062], SNX-PERP[0], SOL[.0078362], SRN-PERP[0], STORJ-PERP[0], USD[100.00], USDT[0] | | |
| 01640161 | | LTC[0], SOL[.00000001], TRX[.000028], USD[0.00], USDT[0] | | |
| 01640163 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01640164 | Contingent | LUNA2[4.9101855], LUNA2_LOCKED[11.4570995], NFT [337874594857596514/FTX EU - we are here! #227622][1], NFT [403935708370600235/FTX EU - we are here! #227642][1], NFT [459480460408530953/FTX EU - we are here! #227634][1], USD[0.00], USDT[942.86180734] | | |
| 01640169 | | ETH[0], TRX[.009206], USD[0.88] | | |
| 01640172 | | ALGO-PERP[0], CAKE-PERP[0], ENJ-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01640174 | | FTM[8.99829], GBP[21.00], LINK[1.99962], TRX[.000009], USD[322.03], USDT[53.29407] | | |
| 01640181 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001555], USD[0.00], USDT[-0.00184808], XLM-PERP[0], XTZ-PERP[0] | | |
| 01640185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00071894], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000082], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01640186 | | ATLAS-PERP[0], FTT[0.03577392], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01640189 | Contingent, Disputed | USDT[0.00014411] | | |
| 01640193 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 01640194 | | MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01640195 | | ADABULL[0.00051461], ALGOBULL[300000], ALICE[0], ASDBEAR[400000], BNBBULL[1.00010631], BTC-PERP[0], BTT[3000000], DOGEBEAR2021[.0036031], DOGEBULL[50.000827], ETCBEAR[20000000], ETHBEAR[10000000], FTT[0], GRT-PERP[0], GST-PERP[0], LINKBULL[20], MATICBULL[3.92531], MTL-PERP[0], OKBBULL[.0044596], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHIBULL[2009428.1], SXPBEAR[16000000], SXPBULL[5000], THETABEAR[100000000], THETABULL[.0808212], TRXBEAR[5000000], TRXBULL[50], USD[0.00], USDT[0.00000002], XRPBEAR[10000000], XRPBULL[20003], XTZBEAR[500000] | | |
| 01640197 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[10633], TRX-PERP[0], USD[1.56], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01640200 | Contingent | ETH[.00000001], FTT[.09348], SRM[9.95587184], SRM_LOCKED[49.08412816], USDT[3.85576511] | | |
| 01640202 | | BTC[0], FTT[0.12474061], TRU[1], USD[3.70], USDT[0] | | |
| 01640204 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[170.08], USDT[72.91993330] | | |
| 01640205 | Contingent | BTC[0.01466636], ETH[0.00052178], ETHW[0.00052178], EUR[0.49], FTT[0.03230163], LUNA2[0.50379177], LUNA2_LOCKED[1.17551414], LUNC[109701.72], RAY[.21862968], SOL[1.69808387], SRM[.11760482], SRM_LOCKED[.09105182], USD[-1.33], USDT[0.00784483] | | |
| 01640207 | | TRX[.000039], USD[0.38], USDT[0] | | |
| 01640210 | | BTC[.00001093], ETH[.00000002], ETHW[0], FTT[0], NFT [346274800119385964/FTX EU - we are here! #117311][1], NFT [347724685742868734/Austria Ticket Stub #1209][1], NFT [440854537221054374/FTX Crypto Cup 2022 Key #1921][1], NFT [449944809439342634/FTX EU - we are here! #113991][1], NFT [454689603035830834/FTX EU - we are here! #114639][1], USD[2.66], USDT[0.32759671] | Yes | |
| 01640215 | | USD[0.00], USDT[8.32759671] | | |
| 01640221 | | USD[0.00], USDT[0] | | |
| 01640226 | | EGLD-PERP[0], TRX[.000002], USD[0.20] | | |
| 01640227 | | ATLAS[11734.2857408], BTC[0], ETH[0.00000349], ETHW[0.00000349], EUR[0.00], FTT[25.02715379], SOL[3.81498885], STETH[1.13409184], USDT[0.00013860] | Yes | |
| 01640228 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0524[0], BTC-MOVE-0826[0], BTC-MOVE-0909[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-20211206[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00040638], ETH-PERP[0], ETHW[0.00040637], FTM-PERP[0], FTT[0.09223873], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SWEAT[11.75911], TRX-PERP[0], USD[23170.91], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-17 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640229 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00020741], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[371], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00093551], ETH-PERP[0], ETHW[0.00093551], FTM-PERP[0], FTT[0.00186688], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.84], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01640233 | | SRN-PERP[0], TULIP-PERP[0], USD[-4.81], USDT[52.21162248] | | |
| 01640235 | | ETH-PERP[0], USD[3.54] | | |
| 01640237 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[1.3], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[277.56], USD[444.93], USDT[0.87618425], XRP-PERP[0] | | |
| 01640242 | | APT-PERP[0], BTC[0], ETH[.00000001], EUR[0.00], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01640243 | | AKRO[0], ALPHA[20.40152537], AMPL[0.00143174], BAO[150], BAT[1], CHZ[1], CREAM[.00000772], CRO[.00035832], DENT[6], DOGE[1], EUR[0.00], FRONT[1], FTM[279.59636952], FTT[1.07397495], GALA[.0010133], HXRO[1], KIN[17], LINA[.24794307], LOOKS[315.74002001], MCB[55.5350327], MTA[.22580175], NFT (38555731806987124O/BRITNEY TOXIC #1)[1], NFT (396351695303686096/ONE BRONCO #37)[1], RSR[4], SECO[1.06901672], SHIB[16096222.93269375], SOL[.03969306], SOS[234.05924971], SXP[1.0224771], TOMO[1.02406574], TRX[11.00432981], UBXT[12], USD[0.00] | Yes | |
| 01640245 | | AGLD[0], BAO[1], DENT[1], KIN[2], MER[0], MNGO[149.84877939], OXY[0], RAY[9.25006869], SRM[11.63079787], STARS[0], TLM[150.75488697], UBXT[1], USDT[0.00525454] | Yes | |
| 01640248 | Contingent, Disputed | ALGO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], USD[0.00] | | |
| 01640249 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-2.00], USDT[23.43624249], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01640251 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.01], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 01640252 | | DOGE[293], MATIC[10], SHIB[1000000], TRX[23.95], UNI[2.96302129], USD[0.66] | | |
| 01640253 | | AUDIO[105.4269448], BNB[0.00974300], BNBBULL[0], DOGE[235.0027451], ENJ[9.9785205], ETH[8.55213845], ETHW[8.19313845], FTT[50.20879403], LTC[5.01690058], RUNE[82.97465529], SOL[4.76000000], TRX[646.860002], USD[884.17], USDT[0.00007023], XRP[61.1231956] | | |
| 01640260 | | GBP[0.00], RUNE[.00341343], SHIB[865108.34308121], SHIB-PERP[0], USD[0.03] | | |
| 01640261 | Contingent | ADA-PERP[0], AVAX[2.1], AVAX-PERP[0], AXS[1.6], BNB[.76], BNB-PERP[0], BTC[.19983758], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0316[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CHZ[600], CHZ-PERP[0], CRO[330], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.46482126], ETH-PERP[0], ETHW[.91597084], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[216.97696], FTM-PERP[0], FTT-PERP[0], GALA[470], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[285831777], LUNA2_LOCKED[0.66694079], LUNC[62240.47], LUNC-PERP[0], MANA-PERP[0], MATIC[270], ONE-PERP[0], REN[288], RSR-PERP[0], SAND[44], SHIB-PERP[0], SOL[12.309613], SOL-PERP[0], SRM[36], USD[6841.32], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01640262 | | BIT[.99418], FTT[.09962], TRX[.000001], USD[0.00] | | |
| 01640265 | | ADA-PERP[0], ATLAS[38256.26389713], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[.096314], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], POLIS[150.71323768], SOL[.00020872], TRX[.0015664], USD[0.39], USDT[0.00000022] | | |
| 01640266 | | AUDIO[.96276], FTT[.099563], MER[.81076], RAY[7.762921], SOL-PERP[0], STEP[.071382], STEP-PERP[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 01640268 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.08], USDT[0.84632768], ZIL-PERP[0] | | |
| 01640271 | | ATOM-PERP[0], BNB[0.00000002], BTC[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ICP-PERP[0], KAVA-PERP[0], LUNC[0], MTL-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00000001], SPELL-PERP[0], USD[1.69], USDT[0.00000011], USTC[20], ZRX-PERP[0] | | |
| 01640272 | Contingent | BTC[0.05978863], ETH[.00009734], ETHW[.00009734], LUNA2[0.02476588], LUNA2_LOCKED[0.05778705], LUNC[5392.8228585], SOL[.0033924], UBXT[23638], USDT[1402.74780694] | | |
| 01640273 | | ALEPH[55.65239627], ATLAS[127.64082306], AUDIO[37.02021663], BAO[8], BAT[1.01638194], COMP[.00000582], EDEN[1.16336742], FRONT[1.01898107], FTT[2.15373528], HOLY[1.09956584], KIN[4], PERP[1.09093945], POLIS[1.2079727], RAY[16.25684993], SOL[5.36396251], TRX[23], TULIP[2.72613269], UBXT[1], USD[0.00], USDT[0.00710227] | Yes | |
| 01640282 | Contingent | AAVE[3.98748806], APE[0.20137114], AXS[117.59274251], BNB[1.27820247], BTC[0.00919962], ETH[0.26838766], ETHW[0.26822432], FTM[20.21587299], FTT[86.29661318], MATIC[26.05220782], RAY[2216.97717679], SOL[0.48118329], SRM[1.0272365], SRM_LOCKED[0.02190118], SWEAT[3400], TRYB[0], USD[426.29], USDT[5.94164995], XRP[103.68210290] | | AAVE[1], ETH[.017386], FTM[20.21471913], SOL[.257639], USD[300.00], USDT[5.941099] |
| 01640285 | Contingent, Disputed | USDT[0] | | |
| 01640289 | | MBS[70], MNGO[499.9], USD[100.99], USDT[100.97472600] | | |
| 01640290 | | AKRO[1], BAO[3], EUR[0.81], KIN[2], RSR[1], SHIB[1525.58910956], TRX[1], UBXT[1] | Yes | |
| 01640293 | Contingent | ALICE-PERP[0], BNB-PERP[0], BTC[.000041], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000009], LUNC[.009126], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.55], ZIL-PERP[0] | | |
| 01640297 | | AVAX[0], BNB[0], USD[0.00], USDT[0.00002115], XRPBULL[33046.71752208] | | |
| 01640299 | | AAVE-PERP[0], APE-PERP[0], ATLAS[4705.68199897], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[277.10329535], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[74.07], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01640300 | | BTC[0.00006596], IMX[0], LUNC-PERP[0], RUNE[0], SLND[0], SOL[.00379463], SPELL[0], USD[0.00] | | |
| 01640301 | | TRX[.000001], XRP[121.05288] | | |
| 01640304 | | AXS-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], STMX-PERP[0], TRX[.00002], USD[0.00], USDT[9.76180136] | | |
| 01640307 | | BAO[1], KIN[2], TRX[1.010267], UBXT[1], USD[0.00], USDT[0.00000095] | | |
| 01640311 | | FTT[25], PAXG[.00000001], TRX[.000781], USD[1.23] | | |
| 01640313 | Contingent | BTC[0.00043820], ETH[0], ETHW[0], FTT[0], LUNA2[0.08348104], LUNA2_LOCKED[0.19478910], USD[0.00], WNDR[122.31350548] | | WNDR[.00076262] |
| 01640315 | | BTC[0.00000021], BTC-MOVE-0117[0], BTC-MOVE-WK-0121[0], FTM-PERP[0], USD[0.00] | | |
| 01640316 | | ALGOBULL[1149000], LINKBULL[6.09878], USD[0.01], USDT[0.00439700], XRPBULL[15543.7804], XTZBULL[65.6] | | |
| 01640318 | | BCH[0], ETH[0], USD[0.00] | | |
| 01640320 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01640322 | | CEL-PERP[0], FTT[.0954526], MNGO[0], TRX[3], USD[0.00], USDT[0.09036764] | | |
| 01640324 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.80], USDT[0] | | |
| 01640326 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT[5.9992], LTC[2.49], SOL-PERP[0], USD[2.24], USDT[0], XRP-PERP[0] | | |
| 01640328 | | 1INCH[8.9988], AGLD[2.6], ALICE[.4], AXS[.13379754], BAT[12], BRZ[52], BTC[.00015275], C98[4.999], CLV[6.3], CRV[5], DODO[9.29906], ENJ[6.53553682], FRONT[6], HUM[90], KIN[99990], LINA[189.962], MAPS[10], MNGO[30], MTL[2.1], PERP[.6], REEF[464.85423101], RUNE[11.8], SAND[10], SRM[230], TRX[111.78698765], UBXT[300], USD[0.27], WAVES[.5], YFII[.00237233] | | |
| 01640330 | | LINK[0], LTC[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000143], XRP[0] | | |
| 01640332 | | BTC[0.38562961], EUR[0.00], FTT[50], LINK[222.11941721], RUNE[89.99207819], USD[0.44], USDT[0.00024357] | | |
| 01640336 | | ATLAS[0], AXS[0], BICO[0], BTC[0], BULL[0], DFL[0], ETH[0], ETHBULL[0], EUR[0.00], GODS[0], GST[0], LINK[0], LUNC[0], MANA[0], MATIC[0], MATICBULL[0], SAND[0], SOL[9.74900910], TRX[.000792], UNISWAPBULL[0], USD[0.00], USDT[74.34801756] | | |
| 01640337 | | USD[1.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640345 | | ATLAS[6498.83], AURY[44.9919], IMX[249.955], SAND[48.98236], USD[205.62], USDT[499] | | |
| 01640346 | | USD[9.25], USDT[0] | Yes | |
| 01640352 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1.5942029], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BODE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00763240], LUNA2_LOCKED[0.01780894], LUNC[.004685], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.08934203], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[.21701], TONCOIN-PERP[0], TRX-PERP[0], USD[1.52], USDT[0], USTC[.874535], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01640353 | | BNB[5.23295278], BTC[0.00000001], ETH[0.00000002], ETHW[30.20438087], FTT[28.3], LTC[1.04909765], SAND[345], SOL[12.69958761], TRX[.000085], USD[0.00], USDT[19055.73007110] | | LTC[1.048283], SOL[.01210373] |
| 01640355 | | USD[0.00] | | |
| 01640360 | | USD[0.04] | | |
| 01640363 | | 0 | | |
| 01640365 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[31.51], USDT[0] | | |
| 01640367 | | BNB[0.0000002], LTC[0], MATIC[0], NFT (300789108768586027/FTX EU - we are here! #53742)[1], NFT (310488010558935925/FTX EU - we are here! #54989)[1], NFT (330865372357185323/FTX EU - we are here! #55190)[1], SOL[.00000001], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01640370 | Contingent | ETH[.00064], ETHW[.00064], LINK[.0244], LUNA2[3.50510007], LUNA2_LOCKED[8.17856683], SAND[.659], SRM[.9145], TRX[.000001], USD[169.41], USDT[2350.79540947] | | |
| 01640377 | | USDT[0] | | |
| 01640378 | | ADA-PERP[35], AGLD-PERP[15.6], ATLAS[525.86], AXS[1.3], BNB[.08], BTC[.03329168], BTC-PERP[.004], CHZ[120], CRO[100], ETH[.09629544], ETH-PERP[.061], ETHW[.09629544], FTT[1], GALA[140], MANA[21], SHIB[3002423.3626091], SOL[.429894], UNI[1], USD[-607.06] | | |
| 01640379 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01640381 | Contingent | CHZ[2420], COMP[6.0893], CRO[330], CRV[162], DYDX[100.4], ETH[0], FTT[5.95092758], GRT[2255], LINK[9.6], LTC[3.23], LUNA2[1.51752925], LUNA2_LOCKED[3.54090159], LUNC[330445.19], SHIB[4300000], SLP[28750], UNI[14.2], USD[0.07] | | |
| 01640383 | Contingent | BTC[0], BTC-PERP[0], ETH[.00035644], ETHW[.00035644], LTC[.00677717], LUNA2[0.01077933], LUNA2_LOCKED[0.02515179], LUNC[2347.2239427], LUNC-PERP[0], TONCOIN[.05], TRX[.000045], USD[0.16], USDT[0] | | |
| 01640388 | Contingent | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.38940795], FTT[198.99653], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], OKB[0.06366284], OKB-PERP[0], PAXG[.0056], PYTH_LOCKED[11666666], REN-PERP[0], RUNE-PERP[0], SOL[0.00569653], SOL-PERP[0], TRX[.000015], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[893763.76], USDT[10.00000001], YFI[0], YFI-PERP[0] | | |
| 01640389 | | BTC-PERP[0], ETH-PERP[0], FTT[.05746219], SHIB-PERP[0], USD[3.23], USDT[-0.00078304] | | |
| 01640391 | | STARS[0], USD[0.00], USDT[0.00000009] | | |
| 01640405 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.399928], ETH-PERP[0], ETHW[.399928], EUR[7995.56], FTT[9.9982], HOT-PERP[0], LTC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[7200], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[38.00002], USD[103.20], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01640406 | | USD[0.44] | | |
| 01640408 | | FTT[.00451068], SXP[.09962], TRX[0.00077700], USD[-0.02], USDT[0.05050754] | | |
| 01640409 | | USD[25.00] | | |
| 01640418 | | ADA-PERP[0], AVAX-PERP[0], BTC[.01593443], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.0009024], ETH-PERP[0], ETHW[.0009024], FTM-PERP[0], ICP-PERP[0], IMX[0.01765080], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.00835938], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000009], USDI-1.76], USDT[1.44540673], ZIL-PERP[0] | | |
| 01640420 | | BTC[0], USDT[0.00035961] | | |
| 01640423 | | USD[0.00] | | |
| 01640426 | Contingent | 1INCH-PERP[15], ADA-PERP[52], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[5.99999999], ATLAS-PERP[1350], ATOM-PERP[2.39999999], AUDIO-PERP[137.2], AVAX-0624[0], AVAX-PERP[2.5], AXS-PERP[3.70000000], BNB-PERP[0.29999999], BTC-PERP[0.00279999], C98-PERP[16], CAKE-PERP[4.30000000], CREAM-PERP[1.12], CRO-PERP[210], DOGE-PERP[0], DOT-PERP[0.29999999], DYDX-PERP[0], ETH[.0009027], ETH[.20419287], ETH-PERP[.14800000], EUR[0.00], FIL-PERP[3.1], FTM-PERP[228], FTT-PERP[0], HOT-PERP[3200], IOTA-PERP[57], LINK-PERP[4.1], LOOKS-PERP[84], LTC-PERP[0], LUNA2[1.94299939], LUNA2_LOCKED[4.53366526], LUNA2-PERP[0], LUNC[RP[55000], MANA-PERP[48], MATIC-PERP[34], MKR-PERP[.01], NEAR-PERP[9.4], NEO-PERP[0], OMG-PERP[1970], PUNDIX-PERP[11.70000000], RAY-PERP[20], RUNE-PERP[5.6], SAND-PERP[50], SHIB-PERP[0], SOL-0325[0], SOL-1230[0], SOL-PERP[1.29999999], SRM-PERP[15], STEP-PERP[399.99999999], SUSHI-PERP[15], THETA-PERP[41.1], TLM-PERP[900], UNI-PERP[3.3], UNISWAP-PERP[0], USD[102.00], USDT[56.65947332], WAVES-PERP[3], XRP-PERP[0] | | |
| 01640435 | | USD[0.00] | | |
| 01640441 | | USD[0.00] | | |
| 01640444 | | TRX[.491335], USD[3.25] | | |
| 01640445 | | ATLAS[9.848], AVAX[.071], ETH[.00034604], ETHW[.00034604], LOOKS[.30515042], USD[0.29], USDT[0] | | |
| 01640446 | | ADABULL[0.02114000], BEAR[798.2], BULL[.00008942], ETHBULL[202.8245584], MATICBEAR2021[4196], MATICBULL[40.56], TRX[.987419], USD[389.99], USDT[0] | | |
| 01640447 | | USD[0.88] | | |
| 01640448 | | POLIS[6.66532805] | | |
| 01640449 | | ETH[0], TRX[.000777], USDT[0.00169881] | | |
| 01640457 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], EUR[38000.00], FTM-PERP[0], FTT[26.039091], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[-1], NEAR-PERP[0], ONE-PERP[0], OP-PERP[-4], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.19805.000001], TRX-PERP[0], USD[48378.66], USDT[2497.63766646], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01640458 | | AKRO[2], BTC[0], DENT[1], KIN[1], LRC[106.66020908], UBXT[1] | Yes | |
| 01640462 | | BTC[.03437579], ETH[.21495668], ETHW[.21495668], EUR[550.00], MANA[14.22218639], MATIC[68.47595102], SAND[26.59335023], SRM[8.74691766], USD[0.00], USDT[0.00000001], ZRX[60.35626103] | | |
| 01640468 | | NFT (373226793084579690/FTX EU - we are here! #247080)[1], NFT (399775715641134365/FTX EU - we are here! #247088)[1], NFT (563988082893333846/FTX EU - we are here! #247069)[1] | | |
| 01640473 | | TRX[.284011], USDT[0.40094914] | | |
| 01640475 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00022399], BTCSHB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[-0.24], USDT[0.00458342], VET-PERP[0], WRX-PERP[0], XRP-PERP[0] | | |
| 01640479 | | ADA-PERP[1118], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], USD[11624.38], USDT[0], XRP-PERP[0] | | |
| 01640484 | | BNB[0.00000001], ETH[0], HT[0.00004026], OKB[0], SOL[0.00000001], TRX[0.00002400], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640485 | | AVAX[0], BNB[.000114], BTC[0.00454344], ETH[0], ETHW[.27309191], EUR[0.00], MATIC[0], TRX[.000075], USD[0.00], USDT[0.00013001] | Yes | |
| 01640486 | | USD[0.00] | | |
| 01640490 | | ETH[.00000003], USD[1.45], USDT[0] | | |
| 01640491 | | BRZ[0.34630385], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.34943051] | | |
| 01640495 | | BTC[.00000144], ETH[.00000167], FTT[.00126574], OXY[.00951113], RSR[1], USD[0.03] | Yes | |
| 01640497 | | BTC-PERP[0], NEAR-PERP[0], SOL[.00499], USD[0.00], USDT[337.53125104] | | |
| 01640499 | | AKRO[.26952792], BAO[5], BNB[0], DENT[3], ETH[.00000001], EUR[0.00], KIN[4], USD[0.00] | Yes | |
| 01640500 | | BTC-PERP[0], EUR[1.75], USD[1.18] | | |
| 01640501 | Contingent | ETH[.00000001], FTT[52.3902891], GOG[1970.9283415], LUNA2[0.11674743], LUNA2_LOCKED[0.27241068], LUNC[25422], MBS[2545.540447], MNGO[3959.28522], PRISM[15760], RAY[235.9871845], SOL[322.38291000], SRM[66.9839355], TRX[.000001], USD[1.08], USDT[2739.10713835] | | |
| 01640503 | | ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], CHZ-PERP[0], FTT-PERP[0], LRC-PERP[0], MNGO-PERP[0], USD[29.38], USDT[0.00000001] | | |
| 01640504 | | EUR[0.00], KIN[2], TRX[.00002144], USD[0.91] | Yes | |
| 01640506 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01640511 | | ADA-PERP[0], CRO-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 01640517 | Contingent | ATOM[.041979], ETH[.00019805], EUR[0.00], FTT-PERP[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], MATIC[0], NFT (373633281421158306/The Hill by FTX #20478)[1], TRX[.000963], USD[0.02], USDT[0.00001116], USTC[.1] | | |
| 01640523 | | BTC-PERP[0], ETH[0.00048774], ETH-PERP[0], ETHW[0.00048774], USD[0.13] | | |
| 01640526 | Contingent, Disputed | ETH-PERP[0], FTT[0], USD[234.00] | | |
| 01640527 | | ATLAS[1.43006123], BCH[0], BNB[.00000001], USD[0.69], USDT[0.00000216] | | |
| 01640529 | | ADA-PERP[13], ALGO-PERP[3], BTC[0.00000001], BTC-PERP[-0.00490000], DEFI-PERP[0], ETH-PERP[0.01299999], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], MANA-PERP[31], MATICBEAR2021[99.7], MATIC-PERP[-40], PERP-PERP[36.99999999], SHIB-PERP[2000000], SOL[0], SOL-PERP[0.56999999], USD[436.52], USDT[0.28667569], XRPHEDGE[.0009704], XRP-PERP[49] | | |
| 01640530 | | USD[0.00], USDT[0] | | |
| 01640532 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.07181880], XRP-PERP[0] | | |
| 01640534 | | APT[0], BNB[0], HT[0], NFT (336597700862994334/FTX EU - we are here! #125729)[1], NFT (439497457787365289/FTX EU - we are here! #126087)[1], NFT (544716040330794717/FTX EU - we are here! #125845)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01640535 | | GBP[0.00], STEP[7433.21610225], USD[0.00] | | |
| 01640536 | | ETH[0], ETHW[0], LINK[0], USD[0.00] | Yes | |
| 01640537 | | USD[2.85] | | |
| 01640542 | | USD[0.36] | | |
| 01640548 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.50902335], LUNA2_LOCKED[1.18772116], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00000001], XLM-PERP[0] | | |
| 01640551 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], EGLD-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01640556 | | ADA-PERP[0], ATLAS[400], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[2500], DENT-PERP[0], ETH-PERP[0], FTM[129.25497198], FTM-PERP[0], FTT[4.01831601], LTC-PERP[0], MANA[20.9993016], MANA-PERP[0], RAY-PERP[0], REEF[220], RUNE-PERP[0], SAND[8], SHIB-PERP[0], SLP[30], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.85], USDT[0.00046588], XLM-PERP[0], XRP-PERP[0] | | |
| 01640557 | | USD[25.00] | | |
| 01640558 | | ADA-PERP[0], BTC-PERP[0], EUR[3.13], FTT-PERP[0], SOL-PERP[0], USD[12.13] | | |
| 01640560 | Contingent, Disputed | USDT[0.00029240] | | |
| 01640565 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01640567 | | ALGO-PERP[0], BTC-PERP[0], BULL[0.09518191], ETH[.00062738], ETH-PERP[0.00062737], EUR[66.62], FTT[0.00146815], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], USD[1491.20], USDT[0.78699235], XLM-PERP[0], XRP-PERP[0] | | |
| 01640571 | | BTC[.00000145], SHIB[678623.36403296], USD[6.63], USDT[0.00000001] | | |
| 01640575 | | BNB[.00000001], SOL[.00591417], USDT[0.41642786] | | |
| 01640577 | | ETH[0.00025001], ETHW[.00025], FTT[.00000066], PERP[.06], USD[18.74] | | |
| 01640578 | | USDT[9.991329] | | |
| 01640579 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT[0.00000175], USD[0.04], USDT[0.51899595], XRP-PERP[0] | | USDT[.516458] |
| 01640580 | | AKRO[4], BAO[6], BAT[1.01605222], BTC[0], CHZ[1], CRO[.04118286], DENT[9], FTT[.00020102], GBP[0.00], HXRO[1], KIN[13], MANA[.00446342], MATH[1], RSR[1], SAND[.01494906], SHIB[456.72792468], SOL[.00007332], SRM[.00006396], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01640584 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00120000], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[8.84649967], FTT-PERP[0], LINK-PERP[0], LUNA2[0.27132343], LUNA2_LOCKED[0.63308802], LUNC[24081.25000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.08], USDT[1.26017409], VET-PERP[0], XRP[1173], XRP-PERP[0], YFI-PERP[0] | | |
| 01640599 | | AKRO[5], ATLAS[.27021626], BAO[11], DENT[3], DOGE[.00002433], EUR[0.01], FTM[.00431622], FTT[.00001031], KIN[9], LEO[.00004198], MAPS[.00003122], RSR[.00009425], SOL[0.00010880], TRX[11], UBXT[1], USD[0.57] | Yes | |
| 01640600 | | FTT[3], USD[16.71] | | |
| 01640602 | Contingent | AGLD-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], JASMY-PERP[0], LUNA2-PERP[0.19874744], LUNA2_LOCKED[2.56374404], LUNC[239254.57], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.80], XRP-PERP[0] | | |
| 01640607 | | ETH[0.00001435], KIN[1] | Yes | |
| 01640609 | Contingent | APE-PERP[0], BTC-PERP[0.03179383], BTC-PERP[0], ETH-PERP[0], EUR[380.00], FTM-PERP[0], FTT[10.52719082], GRT[252.950918], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO[589.88554], RAY[55.5214766], SOL-PERP[0], SRM[43.16906433], SRM_LOCKED[60614593], TRX[.81376], USD[501.06], USDT[4.45180000], XRP[125.975556] | | |
| 01640612 | | ATLAS[5880], KIN[6458], USD[1.28] | | |
| 01640615 | | BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01640620 | | MOB[.4975], TRX[.000001] | | |
| 01640626 | Contingent | AKRO[1], AVAX-PERP[0], BAO[1], BAT[.01426213], BF_POINT[200], BTC-PERP[0], CRO[5717.51895687], DENT[3], ETHW[.98119017], FRONT[2], FTT[27.24503698], FTT-PERP[0], GBP[17651.62], GRT[1], HOLY[2.12400897], KIN[5], LUNA2[11.19794915], LUNA2_LOCKED[26.12854802], LUNC[2438377.00436162], LUNC-PERP[0], MATIC[2.01539686], RSR[2], SAND[849.10043693], SAND-PERP[0], SHIB[.00000039], SOL[66.42724415], SXP[1], TOMO[2.02596557], UBXT[2], USD[0.29], USDT[0.00000208], XRP[19330.64724352], XRP-0624[0], XRP-PERP[0], ZRX[2792.35939847] | | |
| 01640628 | | EUR[0.00], FTT[18.47888097], GARI[21784.25], NFT (369454796320135589/FTX EU - we are here! #193439)[1], NFT (542770727455967931/The Hill by FTX #24000)[1], NFT (553394817039584161/FTX EU - we are here! #193471)[1], NFT (573060643413539795/FTX EU - we are here! #193390)[1], USD[0.00], USDT[0.00547364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640641 | Contingent | 1INCH[4.94722169], AAVE[.04392837], AGLD[3.22288017], AKRO[247.90590569], ALCX[.01431385], ALEPH[12.42358171], ALICE[0.39727198], ALPHA[6.90549852], AMPL[1.80479981], APE[.87669888], ASD[9.79689089], ATLAS[102.12882311], ATOM[.19400588], AUDIO[10.63401371], AURY[0.24534549], AVAX[.21102004], AXS[.12419092], BADGER[.96271674], BAL[.32399911], BAND[1.26346849], BAO[28112.84947568], BAT[9.97035977], BCH[0.00850580], BICO[2.76893669], BIT[1.65335731], BNB[.01966135], BNT[2.5618171], BOBA[14.69807603], BTC[.00116203], C98[6.70808473], CHF[0.00], CHR[18.66573495], CHZ[36.43804278], COMP[1.02231355], CONV[.22733716], COPE[.00020142], CQT[.00587583], CRO[25.79119404], CRV[4.0156957], CVX[.14556523], DAWN[1.48080435], DENT[959.51750219], DFL[36.72376052], DOGE[57.78535970], DOT[.563725], DYDX[.59777539], EDEN[.00006465], EMB[29.4553994], ENJ[6.64104721], ENS[0.53203178], ETH[0.01363486], ETHW[0.01347058], FIDA[1.62615643], FRONT[7.69495772], FTM[7.73579934], FTT[.26251047], GALA[67.76985753], GARI[9.16709742], GENE[0.35700327], GODS[3.39872102], GOG[7.56531418], GRT[17.12135736], GT[1.49255724], HMT[.00007405], HNT[.46929132], HOLY[.27926241], HT[.53370089], HUM[17.96810019], HXRO[12.57479636], IMX[.95800393], INDI[23.22151397], JOE[8.1058978], JST[65.04327226], KBTT[2519.50093725], KIN[119983.38540304], KNC[8.3140165], KSHIB[281.19304845], KSOS[674.34066341], LINA[287.84732929], LINK[0.63600467], LOOKS[2.374826], LRC[16.15564481], LTC[.06989902], LUA[.02685005], LUNA2[.17328826], LUNC[125492.01723401], MANA[6.20538252], MAPS[14.35972768], MATH[.00007309], MATIC[29.08518140], MBS[12.0987355], MEDIA[.0001775], MKR[.00216926], MNGO[16.54794455], MOB[.33590237], MSOL[0.02823054], MSTR[.00916746], MTA[0.00248937], MTL[2.32798635], NEXO[7.64031906], OKB[.46086868], OMG[1.69350492], ORB[.00350922], PEOPLE[60.93768898], PERP[1.55532984], POLIS[.74449371], PRISM[510.69142007], PROM[.42189415], QI[28.91743649], RAMP[23.87774566], RAY[.65908983], REAL[.48257501], REEF[536.59220667], REN[36.47643034], RNDR[1.15016641], ROOK[.03762858], RSR[556.27944137], RUNE[1.6264997], SAND[3.57202209], SHIB[166545.81775545], SKL[.01650651], SLND[.88427101], SLP[210.53148728], SLRS[8.06223071], SNX[1.00570189], SNY[.00154718], SOL[0.09710815], SOS[686497.19349173], SPELL[681.11468769], SRM[2.94518866], STARS[0.62024603], STEP[16.45718839], STETH[0.00136929], STMX[236.07188246], STORJ[9.84341565], STSOL[.02912384], SUSHI[1.03523297], TLM[51.71187997], TONCOIN[1.11819939], TRU[19.32669572], TRX[114.35758606], TULIP[.00024533], UBXT[14.00242745], UNI[.69007994], USD[0.02], VGX[7.74812864], WAVES[0.87873968], WFLOW[.84003411], XPLA[1.32646876], XRP[12.35401894], YFI[.00026792], YFII[.00148709], YGG[1.66040637], ZRX[6.36475155] | Yes | |
| 01640642 | | ATLAS[2108.90506331], BTC[0.05081860], ETH[0.18483188], ETHW[0.18483188], EUR[0.00], FTT[2.81111746], SOL[0], USD[3.42] | | |
| 01640644 | Contingent, Disputed | BAT[2103.43765916], GBP[0.00], LUNA2[0], LUNA2_LOCKED[0], USD[0.00] | Yes | |
| 01640645 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01640646 | Contingent | AAVE[3.05621079], BCH[0], BTC[0.00720000], DOT[0], ETH[0], FTT[26.36901326], GST[71.9], LTC[4.79067286], MATIC[0], RAY[0], SOL[0.14232222], SRM[.00764173], SRM_LOCKED.1202539], TRX[.0000001], USD[0.00], USDT[0.66554839] | | GMT[10.597363], LTC[4.77691] |
| 01640652 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00751513], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], XLM-PERP[0], YFI-PERP[0] | | |
| 01640658 | | BNB[0.62414888], BTC[0.03316108], USDT[1.83632076] | | BNB[.574927], BTC[.027278] |
| 01640659 | | ATLAS-PERP[0], FTT[25], TRX[.000008], USD[0.60], USDT[0], XRP[.6], XRP-20210924[0] | | |
| 01640660 | Contingent | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB[8.68032731], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.02986582], SAND-PERP[0], SRM[.29277127], SRM_LOCKED[.23161545], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000067], USD[-0.26], USDT[0.00952516], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01640662 | | BTC[0], USD[0.00], USDT[0] | | |
| 01640664 | | ETH[0], USD[0.00], USDT[0.00001145] | | |
| 01640666 | | 1INCH[.27954953], MNGO[3.75196103], PRISM[4013.03293063], SOL[.00000001], TLM[.21263896], USD[1122.25], USDT[0] | | |
| 01640669 | | FTT[2.0323011], SLP[1100], SRM[10.02078247], USD[0.60] | | |
| 01640676 | | USD[0.00], XRP[26.9490361] | | |
| 01640680 | | EOSBULL[501565.62312803], USD[0.02] | | |
| 01640685 | | BAO[1], FTT[.00032833], KIN[1], USD[0.00], XRP[0] | Yes | |
| 01640686 | | BNB[0], USDT[0] | | |
| 01640692 | | USD[1.01] | | |
| 01640695 | | POLIS[33.4], USD[0.00] | | |
| 01640698 | | BTC[.0119922], DENT[1], USD[0.16] | Yes | |
| 01640705 | | AVAX-PERP[0], C98-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01640707 | | USD[25.00] | | |
| 01640708 | | AURY[70.09444485], LUNC[.00000001], USD[-0.02] | | |
| 01640709 | | ETH-PERP[.004], USD[0.85] | | |
| 01640711 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[0.096544], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.11666034], BTC-PERP[0], BULL[0.01427742], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DRGNBULL[10], ETC-PERP[0], ETH[.138982], ETH-PERP[0], ETHW[.138982], EUR[0.00], FIL-20210924[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-41.23], WAVES-PERP[0], WAVES.48560], XPLA[10], YFI-PERP[0] | | |
| 01640715 | | FTT[.0754622], USD[0.00], USDT[2.00648736] | | |
| 01640717 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], DOGE-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01640719 | | GBP[0.00], USD[0.00], USDT[0.00000215] | | |
| 01640727 | Contingent | ETH[.00000001], LUNA2[0.17487784], LUNA2_LOCKED[0.40804830], LUNC[37926.19], SOL[-2.12], USDT[0.00851157], USTC[.1], USDT-PERP[0] | | |
| 01640728 | | BTC[.0091], ETH[.04840688], ETHW[.04840688], SUSHI[17.5], USD[0.00] | | |
| 01640730 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[29.9943], AXS-PERP[0], DYDX[19.9962], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.99981], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN[100], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[10.99791], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3.80], XRP[476.061508], XRP-PERP[0] | | |
| 01640733 | | FTT[.2], USD[1.45], USDT[0.00000001] | | |
| 01640734 | | ETH[0], NFT [314672054708889687/FTX EU - we are here! #53660][1], NFT [505187386834528426/FTX EU - we are here! #50072][1], NFT [575080304268956468/FTX EU - we are here! #53790][1], TRX[0.00000600], USD[0.00], USDT[0.00003272] | | |
| 01640735 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[5.59323740] | | |
| 01640736 | Contingent, Disputed | USD[0.00] | | |
| 01640737 | | USD[0.78] | | |
| 01640743 | | USD[25.00] | | |
| 01640749 | | LTC[0], USD[0.01], USD[0], XRP[0] | | |
| 01640751 | | BULL[0.00003951], DOGEBULL[14803.99728442], ETHBULL[.00952046], FTT[5.07258873], OMG[94.981], TONCOIN[199.96], USD[4396.59], USDT[3013.20367108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640752 | | USD[0.01], USDT[0] | | |
| 01640755 | | BTC[.00009654], COPE[82.9834], CRV[26.979], GST[449.98001261], SOL[8.0924539], TRX[.000067], USD[0.00], USDT[.59236224] | | |
| 01640759 | | MNGO[39.9924], USD[2.89], USDT[0] | | |
| 01640762 | | 0 | | |
| 01640764 | | AUD[0.00], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01640768 | | ADA-PERP[0], CHZ[0], DASH-PERP[0], USD[3.25] | | |
| 01640773 | | ETH[.00000001], RUNE-PERP[0], USD[0.00] | | |
| 01640785 | | ETH[.00081711], ETHW[.00081711], FTT[0], USD[1417.80], USDT[0] | | |
| 01640788 | | USD[0.00], USDT[0] | | |
| 01640789 | | HXRO[8.72760045], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 01640794 | | GBP[2.21] | Yes | |
| 01640795 | | ALGOBULL[289.0828447], DOGEBULL[2.47368834], MATICBULL[.02803923], THETABULL[4.22737985], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01640799 | | ATLAS[412914.18677191], BULL[0], ETHBULL[0.05330685], EUR[0.00], USD[0.00], VETBULL[0] | | |
| 01640800 | | USD[0.37] | | |
| 01640801 | | ATLAS[2000], COPE[32.99449], MER[4.99905], SLRS[153.97074], SNY[11.99772], STEP[4.499145], TRX[.000001], USD[0.02], USDT[0] | | |
| 01640803 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01640804 | | FTT[47], USD[1.12] | | |
| 01640805 | | BCHBULL[.97245], DOGEBULL[.00057003], EOSBULL[99.62], GRTBULL[.090519], MATICBULL[.096998], SXPBULL[5.66161], THETABULL[.00078074], TOMOBULL[99.791], TRX[.000001], USD[0.00], USDT[0], XLMBULL[.0355483] | | |
| 01640809 | | BTC[0], ETH[.79988942], FTT[.06050296], TRX[.98461], USDT[117.87773401] | | |
| 01640811 | | BTC-PERP[.0003], USD[110.65] | | |
| 01640813 | | BTC[0], FTT[.08245456], SOL[0], USD[0.00], USDT[0.42322479] | | |
| 01640816 | | ALT-20211231[0], BABA[0], BIL[0], BOLSONARO2022[0], BTC-MOVE-WK-0422[0], FTT[0.01838048], SOL[0], TRX[0.00000868], USD[-0.01], USDT[0.17735357] | | |
| 01640818 | | USD[0.00], USDT[0.00001060] | | |
| 01640822 | | STEP[2533.70729777], USD[0.00] | | |
| 01640827 | | BAO[2], COMP[.00000702], CRO[.00235866], DENT[2], EUR[0.00], MANA[.00080773], RSR[.04600972], SAND[.00044788], SHIB[42.44746249], SPELL[.00312977], UBXT[1] | Yes | |
| 01640831 | | BAO[1], KIN[1], TRX[1], USDT[0.00001465] | | |
| 01640833 | | 0 | | |
| 01640836 | | BNB[.00305521], MRNA-20210924[0], TSLAPRE[0], USD[-0.10], USDT[0] | | |
| 01640837 | | 1INCH[15], BNB[.00938073], BTC[0.00129990], USD[1.68] | | |
| 01640839 | | NFT[423399801290910330/Sol Hopeful #1][1], USD[0.00], USDT[2.14095274] | | |
| 01640840 | | ATLAS[1489.782], C98[4.999], CRV[22.9954], FTH[0], FTM[0.00445219], FTT[1.0905346], MNGO[439.954], OXY[30.9956], RAY[14.31793898], RUNE[.050796], SNY[2.9994], USD[-0.06], USDT[0], XRP[.886734] | | |
| 01640843 | | ATLAS[229.24544255], FTT[.38661137], POLIS[5], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01640847 | | AURY[0], AVAX[0], BNB[0.24476048], BNT[0], BTC[0.00558863], COMP[0], ENJ[135.931518], ETH[0.25494901], ETHW[0.61854528], EUR[0.00], FTT[0.00000001], GALA[1129.80018], IMX[29.92623405], MATIC[20.07484116], OKB[0.00000001], OMG[0], SOL[0], STETH[0.00000002], SUSHI[25.495053], UNI[0], USD[394.75], USDT[0.00022237], YFI[0], YFI[0] | | |
| 01640851 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[0.24686838], EUR[0.00], LUNA2[0.13085182], LUNA2_LOCKED[0.30529871], MSOL[.00000001], NFT [565706978421454748/The Hill by FTX #44817][1], SOL[0.00001104], USD[0.00], USDT[0] | Yes | |
| 01640859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01640860 | | AVAX-PERP[0], BNB[0.33680639], BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01640864 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000259], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52979972], LUNA2_LOCKED[1.23619936], LUNC[115365.005698], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2507.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01640867 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01640869 | | BTC[.39337372], USD[0.00], USDT[0] | | |
| 01640872 | | TONCOIN[.07], USD[51.38] | | |
| 01640872 | | NFT [558000006739171500/FTX EU - we are here! #99646][1] | | |
| 01640877 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.13205], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01640878 | | BNB[0], ETH[.00000001], TRX[.000001], USDT[47.267388] | | |
| 01640879 | | STEP[24.1], TRX[.000002], USD[0.04], USDT[0] | | |
| 01640886 | | LINK-20210924[0], USD[11.68], XRP[1196] | | |
| 01640887 | | SOL[.05736706], USD[0.00], USDT[0.90856712] | | |
| 01640889 | | SOL[0] | | |
| 01640897 | | ATLAS[130939.47265707], BLT[25], BTC[1.33225314], COMP[17.96480915], DOGE-PERP[0], DOT-PERP[0], ETH[3.95], ETHW[3.95000000], FTM[.8305105], FTT[.02600488], ICP-PERP[0], MANA[.015895], SAND[.862858], SOL[0], USD[0.05], USDT[463.73801182], XRP[838.856531] | | |
| 01640903 | | TRX[.000023], USDT[1.12382525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640912 | | NFT (30951634620909690/FTX EU - we are here! #27422)[1], NFT (36365277358152238/FTX EU - we are here! #27522)[1], NFT (48336120959635917/6/FTX EU - we are here! #27586)[1] | | |
| 01640913 | | ADA-PERP[0], ALGO[.14333867], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[-0.04], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01640915 | | AMPL[0], BRZ[5], ETH[0.00287908], SUSHI[.499905], TRX[32.99373], USD[0.00], USDT[0.23509708] | | |
| 01640925 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01640929 | | AAVE[.0002384], ADA-PERP[0], AUDIO[22.892743], EGLD-PERP[0], ETH[.02285713], ETHW[.02285713], FTT[3], LTC[.1510121], LUNC-PERP[0], RUNE[6.80692887], TONCOIN[2.45280742], USD[0.76], USDT[217.72132588], XRP[.75] | | |
| 01640937 | | USDT[2.52723776] | | |
| 01640938 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[4.56], USDT[0], ZEC-PERP[0] | | |
| 01640941 | | ATLAS[32.24393342], BAO[1], DOGE[1], GRT[2.00880456], SOL[0.00006091], SRM[1.07073941], TRX[1.000001], USDT[0.48055508] | Yes | |
| 01640947 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.00050712], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00058835], SHIB-PERP[0], SOL-PERP[0], USD[75.52], XRP[0], XRP-PERP[0] | | |
| 01640953 | Contingent | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[0.49636598], LUNA2_LOCKED[1.1581873], LUNC[108084.73843493], LUNC-PERP[0], USD[15.14] | | |
| 01640957 | | USD[0.00] | | |
| 01640961 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], KNN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[16.61], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01640963 | | SUSHIBULL[756977.07], USD[0.07], USDT[0] | | |
| 01640964 | | ADA-PERP[0], BTC[.0917], BTC-PERP[0], ETH[.597], ETH-PERP[0], ETHW[.597], EUR[3.37], USD[602.95], USDT[0] | | |
| 01640965 | | 1INCH[0], AMPL[0], BTC[0], CHZ[2.77057837], DOT[44.08332016], EUR[0.00], USD[0.00], USDT[0] | | |
| 01640971 | | BNB[.01361237], SLRS[.9538], USD[143.36], USDT[0.00000001] | | |
| 01640977 | | BIT[0], MNGO[0], SHIB[84975.95087879], USD[0.07], USDT[0.00000001] | | |
| 01640979 | | BRZ[2.99943], BTC[0.00029988], CVC[2.99943], DAI[.299943], ETH[.00399829], EUR[8.74], FTM[3], UNI[.299943], USD[0.07] | | |
| 01640981 | | 1INCH[.30.993986], AUD[0.00], FTM[579.88748], FTT[11.4977438], GRT[370.928026], HNT[10.7979048], JOE[62.987778], LINK[27.1947232], MNGO[159.96896], RAY[8.998254], SAND[34.99321], SRM[12.997478], UNI[6.6487099], USD[5.30], USDT[0.00000001] | | |
| 01640985 | | AKRO[1], ALPHA[1.00301827], ATLAS[0], BAO[2], DENT[1], ETH[0.00198788], GRT[2.67434628], KIN[4], STEP[0], TRX[1], UBXT[1], USD[0.10], USDT[.0869933] | Yes | |
| 01640986 | | ATLAS[1738.6111], BTC[0], ETH-PERP[0], FTT[25.195212], IMX[64.889132], USD[0.00] | | |
| 01640995 | | BTC[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 01640996 | | USD[25.00] | | |
| 01640999 | | 1INCH[0], ADA-PERP[0], AXS[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000889], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.18], USDT[314.62129948], XRP-PERP[0] | | |
| 01641004 | | EUR[3.88], USD[0.00] | | |
| 01641005 | | 1INCH[1.00221769], AKRO[7], ATLAS[0], AUDIO[0], BAO[30], BICO[.02652966], BTC[0], CEL[.05548135], CHZ[0], CRV[0], DENT[16], DOGE[1], ETH[0.00000460], ETHW[0.00000460], FRONT[3], FTM[0], FTT[0], GBTC[0], GRT[0], HXRO[1], IMX[.02409476], JOE[0.05146572], KIN[35], MATIC[0], MBS[0.00762964], MNGO[0.08291522], RAY[0.00083330], REN[.00027568], RNDR[0], RSR[2], RUNE[0], SLP[0.05163178], SOL[0.00079778], SPELL[10.84763676], SRM[0], STEP[0.02010802], STG[0], SXP[.00001562], TRX[4.0001375], TULIP[0], UBXT[10], USD[1879.52], USDT[0.00000001] | Yes | |
| 01641007 | | GST[.04000144], TRX[.000001], USD[16.17], USDT[0.09325733] | | |
| 01641013 | | ATLAS[9.183551], BNB[.009506], CQT[.4854078], FTT[.094186], GRT[.946553], LEO[119.97587], POLIS[.09246213], TRX[.18778], USD[2.10], USDT[70.07542821] | | |
| 01641018 | | CEL[.0556], USD[0.00] | | |
| 01641019 | Contingent | ANC-PERP[0], BTC[.00087], CRV-PERP[0], DODO-PERP[0], FTT-PERP[1.5], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.94453188], LUNA2_LOCKED[2.20390773], LUNC[205673.80701], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[10.76], SRM-PERP[0], USD[237.52], USTC-PERP[0] | | |
| 01641022 | | AMPL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.0031], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.03877494], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1.13], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 01641024 | | ANC[0], APE[0], BAO[2], BNB[0.00000001], BTC[0], CEL[0], CRO[0], ETH[0], EUR[0.00], LTC[0], MATIC[0], RAY[0], SOL[0], USD[0.00000001], YFI[0] | Yes | |
| 01641030 | | BNB[0], GBP[0.00], USDT[0] | | |
| 01641031 | | AMPL[0], BCH[0], BTC[0], SOL[0], USD[0.00], USDT[0.00000005] | Yes | |
| 01641033 | | ENJ-PERP[0], LRC-PERP[0], LTC[.0092006], RAY-PERP[0], TRX[93.905], USD[2292.22] | | |
| 01641036 | | EUR[50.00] | | |
| 01641037 | | BTC[0.00459919], ETH[0.06282678], EUR[0.00], FTT[9.4365939], SOL[5.63552102], USD[1.92] | | |
| 01641038 | | TRX[.000056], USDT[2.96324498] | | |
| 01641044 | | BTC-PERP[0], CONV[1163.06913419], USD[-240.03], USDT[263.34271801] | | |
| 01641047 | | ATLAS[6000], KIN[243610.70953111], MBS[280], MNGO[950], TRX[.000001], USD[0.00], USDT[12.45000000] | | |
| 01641059 | | BTC[0], SOL[.00000007] | Yes | |
| 01641061 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[11094.7806], TRX-PERP[0], USD[2.28], USDT[0], WAVES-PERP[0], XRP[.77], XRP-PERP[0], ZEC-PERP[0] | | |
| 01641062 | | EUR[0.00], FTT[0.08912109], USDT[0], XRP[3] | | |
| 01641070 | Contingent | SOL[0], SRM[.02442942], SRM_LOCKED[.09733587], USD[0.00], USDT[0] | | |
| 01641073 | | USD[0.00], USDT[0.00002783] | | |
| 01641075 | Contingent | AKRO[1], LUNA2[6.07016576], LUNA2_LOCKED[13.66177469], LUNC[1322443.37026491], USD[0.01] | Yes | |
| 01641079 | | BTC[.05], FTT[6.910686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641083 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.80253727], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01641089 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00005601], TRX-PERP[0], UNI-PERP[0], USD[56.21], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01641090 | | ATLAS[1459.38445482], BAO[7], DENT[2], EUR[83.28], FTT[.00000208], GRT[1.00281675], KIN[7], RSR[1], TRX[2], UBXT[1], USD[0.02] | Yes | |
| 01641092 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01641097 | | ATLAS[879.932], DFL[20], USD[0.00], USDT[1.21276983] | | |
| 01641098 | Contingent | AKRO[1], DAI[53371.12164], ETH[.019922], ETHW[.019922], LUNA2[6.56989223], LUNA2_LOCKED[15.32974855], USDT[.041618], USTC[930] | | |
| 01641100 | | BNB[0], ETH[0], FIDA[0], SOL[0], TRX[0.04284791], USD[0.00], USDT[0] | Yes | |
| 01641104 | | APE[3.41280820], ATLAS[0.47930156], BNB[0], CRO[0], DFL[0], DOGE[0], EDEN[0], FTM[0], GALA[0], MANA[0], MATIC[0], MTA[0], RAY[0], SAND[0], SOL[11.12390442], USD[0.01] | | |
| 01641114 | | GBP[343.34], USD[0.00], USDT[0.00000233] | | |
| 01641115 | | ADABULL[4.0192362], ALGOBULL[650000], ALTBEAR[219.38], ALTBULL[1], ASDBULL[10], ATOMBULL[66393.10559], BALBULL[760.85541], BCHBULL[434], BSVBULL[151000], COMPBULL[2491.8464592], DEFIBULL[.499000], DOGEBULL[18.98424285], DRGNBULL[1], EOSBULL[1414789.284], ETCBULL[1.99962], ETHBULL[.6502], ETH-PERP[0], FTTBULL[1], GRTBULL[32.99373], HTBULL[19.9962], KNCBULL[124.97625], LINKBULL[2328.47319], LTCBULL[44377.05611], MATICBEAR[20213.4032], MATICBULL[1513.800768], MKRBULL[1], OKBBULL[1.99981], PRIVBULL[1], SUSHIBULL[3051719266.6], SXPBULL[584812], THETABULL[1508.43306921], TOMOBULL[14500], TRX[.000001], TRXBULL[18.5], USD[1.41], USDT[1.75185877], VETBULL[4547], XLMBULL[25.795098], XRPBULL[59900], XTZBULL[3585.64882], YFII-PERP[0], ZECBULL[1927.91417] | | |
| 01641116 | | USD[0.00], USDT[0] | | |
| 01641119 | | BTC-PERP[0], ETH-PERP[0], LTC[.38919985], USD[533.45], USDT[0] | | |
| 01641121 | | 0 | | |
| 01641125 | Contingent | ATLAS[2144382.84], ETH[1.00001], ETHW[1.00001], FTT[49.85088278], POLIS[63544.308616], SRM[2.56806135], SRM_LOCKED[10.15193865], USD[0.00], USDT[15166.59749971] | | |
| 01641126 | | APE-PERP[0], AURY[.00000001], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EDEN[.04992663], ETH-PERP[0], FTT[8.76917309], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[4828.33] | | |
| 01641128 | | BTC[0], ETH[0.00036747], ETHBULL[1.00004113], ETHW[0.00036764], EUR[0.00], FTM[1445.6808], FTT[26.1885001], MNGO[9.9525], SOL[30.89176764], USD[0.36], USDT[0.44500713] | | |
| 01641129 | | USD[0.00] | | |
| 01641133 | Contingent | 1INCH-1230[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[21758.10573071], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000878], USD[-4575.37], USDT[5141.35858286], XRP-PERP[0] | | |
| 01641135 | | AAVE[6.88851097], BAT[1003.25734698], ETH[2.1922314], LTC[25.16898917], MANA[317.26678305], MATIC[1186.97786922], OMG[501.98164083], SUSHI[110.98359822], TRX[.96637], USD[1.10], USDT[54.11820479] | Yes | |
| 01641143 | | TRX[.361071], USD[3.14] | | |
| 01641145 | | USD[0.43] | | |
| 01641151 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.23106143], LUNA2_LOCKED[2.87247668], LUNC[268066.22], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[264.69], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01641152 | | USDT[651.85271450] | | |
| 01641158 | | CLV[.09924], EOSBULL[52.4], LINA[5.748], SXPBULL[8152357.8078], TRX[.000111], USD[0.00] | | |
| 01641160 | | AVAX[.00000001], BNB[0], BTC[0.01092932], FTM[0.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01641161 | | GBP[0.00], USD[0.00] | | |
| 01641165 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01641168 | | USD[1.14] | | |
| 01641175 | | BNB[0], FTT[0.26808604], USD[0.00] | | |
| 01641179 | | USD[1.00] | | |
| 01641180 | | ATLAS[9440.24224318], BTC[.22765555], EUR[0.00], FTT[160.35262993], KIN[1], USD[0.00], USDT[2.37571657] | Yes | |
| 01641183 | | BNB[0], FTT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01641187 | | USDT[.22] | | |
| 01641188 | | MNGO[6.834843], USD[2.72] | | |
| 01641191 | | BAO[34000], BTC[0], CAD[24.00], DMG[588.2], KIN[249952.5], SUSHI[.49943], TRU[29.9943], TRX[.000001], USD[13.33], USDT[0] | | |
| 01641193 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043109], USD[0.13] | | |
| 01641194 | | FTT[7.9948], SOL[.36914065], USD[717.90], USDT[3.92640032] | | |
| 01641196 | | AURY[.00000001], SOL[.003], TRX[.000001], USD[0.15], USDT[0] | | |
| 01641197 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[197.38], USDT[0] | | |
| 01641198 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01641199 | | CAD[0.00], ETH[.00000001], FTM[1227.68160744], SOL[31.45485746], USD[0.00] | Yes | |
| 01641200 | | USD[0.00], USDT[0] | | |
| 01641202 | | AVAX[.06319596], BTC-PERP[0], ETH[.00015068], ETHW[.00015068], LUNC[.000019], MATIC-PERP[0], USD[0.00], USDT[0.00571375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641213 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK[.099568], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.49793], SUSHI-PERP[0], USD[2.74], VET-PERP[0], WAVES-PERP[0] | | |
| 01641216 | | SOL[.00000001], USD[.00], USDT[.009139] | | |
| 01641221 | Contingent | AMZN[0], APT-PERP[0], ARKK[0], AUDIO-PERP[0], BABA[2.555], BITW-0624[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0.00999999], FB[6.00761869], FTT[25.19171648], FTT-PERP[0], GOOGL-PRE[0], GST-PERP[0], LUNA2[0.00550458], LUNA2_LOCKED[0.01284402], LUNC-PERP[0], NIO[22.14428335], SOL[0], SOL-PERP[0], SPY[2.65300000], SRN-PERP[0], USD[3164.97], USDT[0] | USD[2850.00] | |
| 01641223 | | ETH[1.033], ETHW[1.033], KIN[8144], TRX[.000001], USD[1.30], USDT[0] | | |
| 01641227 | | USD[0.11] | | |
| 01641230 | | BTC[0], EUR[0.00], HNT[303.68455677], STETH[0], USD[0.00], USDT[0.26495401] | | |
| 01641236 | | BNB[.0013], C98[34.9546], FTT[.09798], HMT[.9604], MNGO[9.658], USD[0.17] | | |
| 01641238 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.09], USDT[81.48182655], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01641247 | | BTC[0.05638928], ETHW[.99999905], EUR[0.86], FTT[2.12727652], SHIB[3799539.25], SOL[3.91610007], USD[0.00] | | |
| 01641251 | | USD[0.59], USDT[0.00000324], XRP[3] | | |
| 01641256 | Contingent | ETH[.00000001], ETHW[0], LINK[.00000001], LUNA2[0.00020772], LUNA2_LOCKED[0.00048468], LUNC[0.00066916], STEP[.00000001], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 01641260 | | IMX[47.7], USD[0.24], USDT[0] | | |
| 01641262 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01641265 | | AUD[0.00], BNB[0], BTC[0.00009735], FTM[.001645], FTT[.02208137], LTC[.000219], SKL[.01269], STEP-PERP[0], USD[0.26], USDT[0.00000001], VGX[.141187] | | |
| 01641267 | | BTC[.00338423], EUR[0.00], FTT[0.00000370], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01641271 | | USD[0.00], USDT[0.00023485] | | |
| 01641272 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 01641275 | Contingent | BNB-PERP[0], BTC[0.00009973], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[.00597929], ETH-PERP[0], ETHW[.00597929], FTT-PERP[0], GALA[29.7777], KNC-PERP[0], LTC-PERP[0], LUNA2[2.48168807], LUNA2_LOCKED[5.79060551], LUNC[.0046005], LUNC-PERP[0], SOL[0.71], USDT[0.08080520], XLMBULL[2], XRP-PERP[0] | | |
| 01641278 | | BTC[0.00442975], DOT[64.3], USD[0.55], USDT[2.81401474] | | |
| 01641283 | | ADA-PERP[0], AMC[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], RAY[0], SAND[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01641284 | | BRZ[.000987], BTC[0.01825060] | | |
| 01641285 | | ALTBULL[1239.94712926], BNB[.1399202], BNBBULL[3.53321010], BTC[0.00096132], BULL[6.50053467], BULLSHIT[1122.52563111], CEL[0.09459665], DEFIBULL[11003.78646027], DOGEBULL[8.72211920], DRGNBULL[8135.39331774], ETH[0.01409617], ETHBULL[47.57868611], ETHW[0.21823758], EUR[0.00], FTT[.06818322], HT[-0.00047194], LTC[.00123624], MIDBULL[296.62454812], TRX[.000013], USD[0.05], USDT[0.00340959] | | |
| 01641288 | | POLIS[.01732091], SOL[.00008781], USD[0.00] | Yes | |
| 01641296 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-2021123100], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00177449], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-2021123[10], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[14.24263261], SOL-PERP[0], SPELL-PERP[0], SRM[.00022248], SRM_LOCKED[.0107152], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01641298 | | MBS[193], MNGO[9.766], TRX[.000001], USD[1.34] | | |
| 01641299 | | USD[54.75], USDT[0.00511093] | | |
| 01641300 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[.05926316], ETH[0], LTC[0], SOL[0], TRX[0.00003400], USD[0.01], USDT[0.00000817] | | |
| 01641304 | | AAVE[0], BTC[0.01779672], ETH[0], ETHW[0], FTT[0], SOL[0.09998157], USD[0.21] | | |
| 01641307 | | BTC[.0001], FTT[.7], USDT[0.82907966] | | |
| 01641308 | Contingent | LUNA2[0.00355686], LUNA2_LOCKED[0.00829935], LUNC[774.514835], USD[0.00] | | |
| 01641309 | | BTC[0.00005556], BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 01641310 | | ATLAS[819.952], ETH[0], FTT[25.00014304], POLIS[5.09964], TRX[.000028], USD[0.00], USDT[1.63983134] | | |
| 01641312 | | BNB[0], ETH[0], USD[1.40], USDT[0] | | |
| 01641313 | | BTC[0], ETH[.00245535], ETHW[.00245535], GBP[0.00] | | |
| 01641318 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00041582], ETH-PERP[0], ETHW[.00041582], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC[.90856], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.86626], MANA-PERP[0], MATIC[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[467.62], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01641319 | | AAVE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], CONV-PERP[0], ENS-PERP[0], ICX-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.60], USDT[0.00056516] | | |
| 01641324 | | AKRO[5], BAO[296.27503863], DENT[1], ETH[0], GBP[0.00], KIN[1], LINK[0], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 01641326 | | USD[25.00] | | |
| 01641328 | | ADA-PERP[0], TRX[.000073], USD[0.68], USDT[0.00000001], XRP-PERP[0] | | |
| 01641329 | | AAVE[0], ATLAS[0.00455320], AXS[0], BRZ[0.00017097], BTC[0], FTT[0], MANA[0], OMG[0], POLIS[0.00001759] | Yes | |
| 01641336 | | MER[.99088], NFT[318548409170460775/FTX EU - we are here! #60617][1], NFT[375867330062705251/FTX EU - we are here! #60280][1], NFT[443756241140399410/FTX EU - we are here! #60823][1], USD[0.00] | | |
| 01641339 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0058], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[659.43], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], JOE[53], LINK-PERP[0], LUNA2[0.00007283], LUNA2_LOCKED[0.00016994], LUNC[15.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PRISM[970], RAY-PERP[0], RON-PERP[0], RUNE[2.5], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1803], TRX-PERP[0], USDT[10.001549], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641341 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00055704], ETH-PERP[0], ETHW[0.00055704], FIL-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[.99981], TRX-PERP[0], UNI-PERP[0], USD[911.46], USDT[0.00000001] | | |
| 01641344 | Contingent, Disputed | BTC[0], TRX[.000001], USD[2.86], USDT[0] | | |
| 01641349 | | REN-PERP[0], USD[0.04], USDT[0] | | |
| 01641352 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FIDA[0], LTC[0], MATIC[0], SOL[0.00000001], USD[0.23], USDT[0.00000001] | | |
| 01641353 | | DOGE-PERP[0], USD[0.91] | | |
| 01641354 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210827[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00111415], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01641356 | | ATLAS[0.45235360], USD[0.00], USDT[0] | | |
| 01641363 | Contingent | AAVE[0], AVAX[0], BNB[0], BRZ[0], BTC[0.00000001], CRO[0], ETH[0.00000001], EUR[0.00], FTT[0], LUNA2_LOCKED[62.06267315], SOL[0], UNI[0], USD[0.00], USDT[0.00182453] | | |
| 01641364 | | KIN[5082566.00000001] | | |
| 01641366 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.82], FLM-PERP[0], FTT[3.1], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.67596451], LUNA2_LOCKED[1.57725053], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHI[.48861, 4886], THETA-PERP[0], UNI-PERP[0], USD[0.01], USD[10.30189121], USDT-PERP[0], USTC[88], WAVES-PERP[0], XAUT[0.00049661, XLM-PERP[0], XRP-PERP[0] | | |
| 01641367 | | CRO-PERP[0], IMX[237.58982], TRX[.000001], USD[0.00], USDT[4.82477540] | | |
| 01641370 | | BRZ[0.00220250], TRX[.4922], USD[0.00], USDT[0] | | |
| 01641372 | | GBP[314.75], TRX[.000001], USDT[0.58345822] | | |
| 01641379 | | USD[25.00] | | |
| 01641381 | | BTC[.00009784], BTC-PERP[0], DOGE-PERP[0], USD[0.52] | | |
| 01641384 | | 0 | | |
| 01641385 | | ETH[0], FTT[10.09325331], USD[0.01], USDT[25.85] | | |
| 01641389 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.76], USDT[0.00434770], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01641392 | | BNB[0], CQT[14.24808293], DENT[1.09100789], EUR[0.04], LINK[0], SHIB[834.621259], USD[75.80], USDT[0] | Yes | |
| 01641394 | Contingent | EUR[0.00], GODS[.020004], IMX[.012], LUNA2[2.39420688], LUNA2_LOCKED[5.58648273], SOL[.000588], USD[0.00], USDT[0.00000001] | | |
| 01641396 | | BTC[0], ETH[0.00003341], ETHBULL[0.00000018], ETHW[0.00003341], USD[0.00], USDT[0] | | |
| 01641397 | Contingent | AAVE-2021123[0], ADA-PERP[0], ALCX[.22403312], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00619187], LUNA2_LOCKED[0.01444770], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.21], USTC[0.87648952], VET-PERP[0], XLM-PERP[0] | | |
| 01641401 | | AAPL[.0199962], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AMPL[0], AMZN-1230[0], AMZNPRE-0624[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.41787556], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1068.54], FB-0930[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFLX-1230[0], NVDA-1230[0], RUNE-PERP[0], SOL-PERP[0], SQ-0325[0], SQ-0624[0], TRX[81], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], USD[-0.61], USDT[0.00000002], ZIL-PERP[0] | | |
| 01641402 | | BF_POINT[300] | | |
| 01641411 | | BTC[0], USD[0.00] | | |
| 01641417 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00056135], ETH-PERP[0], ETHW[0.00056135], FTM[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00864935], SOL-PERP[0], USD[3.48], XRP-PERP[0], ZRX-PERP[0] | | |
| 01641423 | | AMPL[0.00036306], BTC[.0000019], ETH[.00007223], ETHW[0.00007220], FTT[.43897138], PERP[2.18768321], ROOK[.32554404] | Yes | |
| 01641424 | | BOBA[0], IMX[0], MNGO[0], SPELL[0], STARS[0], TRU[0], USD[0.00], USDT[0.00000003] | | |
| 01641426 | | DENT[1], GBP[0.00], USD[0.00] | Yes | |
| 01641429 | Contingent | ADA-PERP[0], AGLD[1.17831892], ATLAS[149.9164], AUDIO[.99468], BOBA[.099297], BTC[0], BTC-PERP[0], COMP[.00008898], DYDX[1.599506], ETH[-0.00000001], ETHW[0.01972116], FB[.01], FTT[.02261862], LTC[.0098803], LUNA2[0.95881498], LUNA2_LOCKED[2.23723495], LUNC-PERP[0], MER[7.99848], RNDR[.093996], SOL[.0095934], TRX[133.97454], USD[3.57], USDT[0] | | |
| 01641431 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[922.14172949], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], TRX[.001555], UNI-PERP[0], USD[-1970.67], USDT[7569.10267536], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01641441 | | FIDA-PERP[0], FTT[.04470231], RAY[.6766], SOL[.000805], TONCOIN[78.84452], USD[0.05], USDT[0.00398300] | | |
| 01641443 | | ATLAS[3000], GODS[.0972], MNGO[9.878], SOL[.000168], USD[0.13] | | |
| 01641444 | | BTC-PERP[0], PUNDIX-PERP[0], SHIB[0], USD[0.47], USDT[0] | | |
| 01641449 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[6265.7112], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DGB-PERP[0], DOT[57.9], DOT-PERP[0], ETH[.01899639], ETH-PERP[0], ETHW[.01899639], FIDA-PERP[0], FIL-PERP[0], FRONT[376], FTM[4916.62342], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1509], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3206], SRM-PERP[0], STEP[27044], STEP-PERP[0], SUSHI-PERP[0], USD[1.59], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01641450 | | AKRO[3], AUD[0.00], AUDIO[.00034976], BAO[4], BF_POINT[300], BTC[.00000001], DENT[1], ETH[.00449144], ETHW[.00443668], FRONT[1.00210259], FTT[.00029852], KIN[4], MATH[1.00063035], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01641451 | | USDT[1.0244372] | | |
| 01641455 | | AKRO[2], ATLAS[1828.43054615], BAO[4], FTM[73.20143029], FTT[5.3914432], KIN[4], TRX[2], USD[0.01], XRP[227.8456711] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641456 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001447], BTC-PERP[-0.0116], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-0.15], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.4949], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[3.20000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.75542688], LUNA2_LOCKED[6.42932939], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[1671.38], USDT[514.70951002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01641462 | | BTC[0], MOB[0], USD[0.00] | | |
| 01641465 | | SAND-PERP[0], USD[0.99], USDT[0.00000001] | | |
| 01641472 | | ETH-PERP[0], USD[473.66], USDT[0] | | |
| 01641474 | | BNB[.00000001], FTT[0.00401291], NFT (3968344621539773385/The Hill by FTX #45988)[1], SOL[.0096], USD[0.00], USDT[0] | | |
| 01641477 | | FTT[18.7], MNGO[592.00184754], SLRS[964.85253895], USD[3.88] | | |
| 01641478 | | BNB[0], MATIC[0], USD[0.07] | | |
| 01641481 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01641486 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[8.79], USD[165.48] | | |
| 01641488 | | USD[0.32], USDT[.00155748] | | |
| 01641491 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.58712217] | | |
| 01641498 | | CONV[0.00000001], ETH[0], FTT[0.08540023], SAND[0], USD[0.00], XRP[0] | | |
| 01641503 | | TRX[.000001], USD[0.00], USDT[0.00000028] | | |
| 01641507 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210922[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKBBULL[0], OMG-PERP[0], ORBS[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01641520 | | BTC[0], FTT[0.00667477], LTC[.004], USD[0.00] | | |
| 01641526 | | TRYB[4.87793116], TRYB-PERP[0], USD[0.02] | | |
| 01641528 | | USDT[0.83566664] | | |
| 01641530 | | AVAX-PERP[0], NEAR[.03902], USD[0.90], USDT[0], USTC-PERP[0] | | |
| 01641531 | | USD[0.05] | | |
| 01641541 | | AKRO[10], BAO[19], DENT[4], ETH[0.00000709], ETHW[0.00000709], EUR[0.00], FTM[0.00138996], FTT[0.00006227], GRT[1], KIN[12], MATIC[1.28948923], NEAR[0], SOL[0], SXP[.000184], TRX[1], UBXT[5], USD[0.00], USDT[0], YFI[0] | Yes | |
| 01641544 | | BTC-PERP[0], DFL[0], FTT[0], SOL[0.00169692], TRX[0.00002800], USD[0.01], USDT[0.85782352] | | |
| 01641549 | | AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNTX[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00924266], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-20210924[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.22], USDT[-0.00496348], VETBULL[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01641556 | | ADA-PERP[0], BTC-PERP[.0015], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-110.09], USDT[187.47822554], XRP-PERP[0] | | |
| 01641558 | | USD[10.00] | | |
| 01641561 | | ATLAS[734.21433521], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01641562 | | DFL[9.5934], USD[0.02], USDT[-0.00772961] | | |
| 01641565 | | BAO[1], DENT[1], GBP[0.00], KIN[1], STARS[0.00714520] | Yes | |
| 01641566 | | ATLAS[3.5229], DOT-PERP[0], SOL[0], TRX[.000002], USD[0.29], USDT[0] | | |
| 01641571 | | BTC[1.92640955], ETH[4.13628154], ETHW[4.13628154], SGD[0.00], SOL[19.38631807], USD[0.00] | | |
| 01641573 | | USD[0.00] | Yes | |
| 01641577 | | AVAX[0], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 01641584 | | 1INCH[0], BOBA[142.6004698], BTC[0.74286139], ETH[4.38113848], ETHW[4.38113848], FTT[87.083451], LINK[291.58311630], SOL[108.61490951], USD[3689.15], ZIL-PERP[0] | | |
| 01641588 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 01641590 | | ATLAS[67.05689203], CRV[2.03411518], FTT[0.11084548], GALA[10], LRC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01641607 | | FTT[0.19417784], USD[0.00] | | |
| 01641613 | | BCH[.00061568], FTT[0], POLIS[533.71238], USD[0.44], USDT[0] | | |
| 01641617 | | BTC-PERP[0], EUR[0.00], POLIS[7806.138782], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[157.15], USDT[302.24411937] | | |
| 01641619 | | AXS-PERP[0], C98-PERP[0], HBAR-PERP[0], KIN[769846], RSR-PERP[0], TRX[.5985], USD[101.14], USDT[0.06835640] | | |
| 01641620 | | FTT[1.19503044], USD[0.00] | | |
| 01641623 | | BTC[0], DOGE[6570.5], ETH[0], USDT[0.00012714] | | |
| 01641624 | Contingent, Disputed | EDEN[.03406] | | |
| 01641625 | Contingent | FTT[0], RAY[0], SRM[0.09133856], SRM_LOCKED[1.79147406], TULIP[0], USD[0.00] | | |
| 01641626 | | BTC[.01069786], USDT[2.38826914] | | |
| 01641627 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.02318856], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00455880], BTC[0.00002473], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0896], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.06724492], SOL-PERP[0], TRX[.000094], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641631 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.67493799], ETH-PERP[0], ETHW[0.67146967], EUR[0.00], FTM-PERP[0], FTT[26.72293634], FTT-PERP[-86.59999999], GST-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210924[0], SLV-20211231[0], SOL[1.21347968], SOL-PERP[0], TRX-PERP[0], USD[396.37], USD-093000[, VET-PERP[0]0, WAVES-PERP[0], XRP[288.04763876], XRP-PERP[0], ZIL-PERP[0] | | |
| 01641633 | | AUDIO[46.9856], BTC[0.00089068], DOGE[3.957], FTT[.39992], SOL[1.1030333], TRX[149.960001], USD[3.39174270] | | |
| 01641634 | Contingent | AAVE[24.06325570], AMZN[3.56678267], AMZNRE[0], AVAX[76.57427636], BTC[9.97231249], CEL[488.39041879], DOT[0], ETH[0], ETHW[4.00771481], FTM[0], FTT[150.192647], GALA[15000], GBTC[100.9908081], GOOGL[41.57542758], GOOGLPRE[0], LRC[2550], LUNA2[0.01541014], LUNA2_LOCKED[0.03595700], LUNC[40.30020311], MATIC[0], MSTR[4.61876811], SOL[505.50782604], SQ[14.59644752], TSLA[6.11878682], TSLAPRE[0], UNI[0], USD[-118945.01] | | AAVE[24.057847], AVAX[76.503428], BTC[1.176606], CEL[487.705641], SOL[500.124763] |
| 01641637 | | USDT[0] | | |
| 01641645 | | REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01641647 | | BTC[0.00000205], DOGE-PERP[0], DYDX-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01641648 | | ETH[.36214606], ETH-PERP[0], ETHW[0.36214606], USD[152.70] | | |
| 01641650 | | 0 | | |
| 01641654 | | ATLAS[5377.12002349], AURY[79.19666788], BTC[.17090904], DOGE[5404.0373153], ENS[19.26405392], ETH[2.13659958], ETHW[2.1357032], FTT[.00029753], GALA[5183.86429684], GODS[128.4805672], HNT[65.08893154], MANA[1231.5638388], NFT (295972363675375895/Hungary Ticket Stub #129)[1], NFT (310841659442934468/FTX AU - we are here! #2352)[1], NFT (330516916326916359/FTX AU - we are here! #2359)[1], NFT (365332193424124669/FTX EU - we are here! #121884)[1], NFT (419680778747732438/The Hill by FTX #2047)[1], NFT (445313972227351518/FTX EU - we are here! #121655)[1], NFT (489316947226446903/FTX AU - we are here! #2568)[1], NFT (502441359750253550/Montreal Ticket Stub #552)[1], NFT (561154883405556988/FTX EU - we are here! #121784)[1], NFT (563154612728311973/FTX Crypto Cup 2022 Key #325)[1], POLIS[43.01493753], SECO[.02426566], SHIB[33120046.21646911], STARS[.00995669], UBXT[1], USD[83.70], YFI[.0000038] | Yes | |
| 01641656 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 01641657 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01641661 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5.03672679], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.2617669], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC[.2631123][0], BTC2-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.05], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[4.37154738], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.15935127], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[3.10829953], RAY-PERP[0], REN-PERP[0], RUNE[.16972329], RUNE-PERP[0], SAND-PERP[0], SHIB[8268.91896467], SHIB-PERP[0], SLP[.2[183.93837245], SLP-PERP[0], SNX-PERP[0], SOL[2.65436952], SOL-PERP[0], SRM[9.96048066], SRM_LOCKED[.12384574], SRM-PERP[0], STEP[15.9972064], SUSHI-PERP[0], THETA-PERP[0], TLM[3.02.63937989], TLM-PERP[0], TRU-PERP[0], TRX[3.06409598], TRX-PERP[0], UNI-PERP[0], USD[-4.14], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[1.54514929], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01641662 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[-1.3], BTC-0325[0], BTC-033110[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[.437], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1647.4], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092461], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092461], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[.45.6], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC[0.03351617], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[112.93], LUNA2[0.57328933], LUNA2_LOCKED[1.33767511], LUNA2-PERP[0], LUNC[12483496], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[-294], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[-72.30999999], SRM-PERP[0], STEP[0], STEP-PERP[2731.6], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USDC[326.63], USDT[29.53329968], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], YFII-PERP[0.144], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01641665 | Contingent | APT-PERP[0], AUD[0.00], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00568520], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00074416], FTT[10.08748033], FTT-PERP[0], HNT[126.37792], LINK[0], LRC-PERP[0], LUNA2[4.29008970], LUNA2_LOCKED[10.01020932], LUNC[13.82004715], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0], USD[9618.96], USDT[0] | | |
| 01641667 | | BTTPRE-PERP[0], CHZ-PERP[0], EUR[0.00], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01641668 | | COMP[1.14803858], DAI[.06038], MKR[.000999], USD[13.55] | | |
| 01641669 | Contingent, Disputed | ETH[.00063824], ETHW[.00063824], USD[0.00], USDT[0.00234207] | | |
| 01641670 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT[84000], DENT-PERP[0], EOS-PERP[0], EUR[0.00], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15317310], LUNA2_LOCKED[20.48570631], LUNA2-PERP[0], LUNC[251105.87129], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.48401133], TRX-PERP[0], USD[-6.07], USDT[0], VET-PERP[0], XRP[5.18521468], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01641673 | | USD[1.90], USDT[.004678] | | |
| 01641685 | | NFT (369420251742787505/The Hill by FTX #22284)[1] | | |
| 01641688 | | AUD[0.11], USD[0.00] | Yes | |
| 01641691 | | ADA-PERP[0], ATLAS[9.7853], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GST[.03], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00785554], TRX[.00060646], USD[0.95], USDT[0.08080051] | | |
| 01641694 | Contingent | ADA-PERP[0], ETH[.00000001], SRM[.11708199], SRM_LOCKED[.67166754], USD[0.01], USDT[0] | | |
| 01641696 | Contingent | BAND[.05], BAND-PERP[0], CEL[0.09994601], CELO-PERP[0], CEL-PERP[0], CQT[.9601], CRO-PERP[0], ETH[5.94533994], ETH-PERP[0], ETHW[0.00946550], FTT-PERP[0], GMT[.4090909], GMT-PERP[0], GST[.076509], GST-PERP[0], KLAY-PERP[0], KNC[0.04300415], KNC-PERP[0], LUNA2[8.77958841], LUNA2_LOCKED[20.48570631], LUNC[1911067.669551], LUNC-PERP[0], MATIC[1005.80384556], RUNE[0.05806453], RUNE-PERP[0], SPELL-PERP[0], TRX[231.870217], USD[999.78], USDT[63295.28076557], USTC[.45907709], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | USDT[40000] |
| 01641705 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], COMPBULL[2858.2], DOGEBULL[5012.04753], ETHBULL[98.0113743], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.44], USDT[0] | | |
| 01641706 | | BTC[.00000016], ETH[.00050385], ETHW[0.00050384] | Yes | |
| 01641713 | | AUD[186.95], BRZ[0], BTC[0], ETH[0], EUR[18802.29], FTT[0.00000001], GBP[74046.67], HNT-PERP[0], LTC[0], SOL[553.57], USDT[0] | | |
| 01641715 | Contingent | BTC[0], LINK[.08804], LUNA2[8.79699682], LUNA2_LOCKED[20.52632593], USD[1.82] | | |
| 01641716 | | AVAX[.01416913], AVAX-PERP[0], BTC[0.00007147], DAI[.08776125], ENJ-PERP[0], ENS[.00966481], ETH[0.00047284], ETH-PERP[0], ETHW[0.00047284], FTT[2.4], GALA-PERP[0], MANA[.92825863], MANA-PERP[0], MATIC[9.772421], MNGO-PERP[0], RUNE-PERP[0], SAND[.90296254], SHIB-PERP[0], SOL[.00525], USD[241830.08], USDT[.6898689] | | |
| 01641720 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00000995], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], NEAR-PERP[0], PERP-PERP[0], SGD[0.00], SOL-PERP[0], TRX[.00000249], USD[.01], USDT[0.00000001] | | |
| 01641722 | | ANC-PERP[0], APE-PERP[0], AVAX[.00000001], BNB[0], BTC[0], ETH[0], GST-PERP[0], SOL[.00000001], TRX[.000171], USD[0.00], USDT[0.62736359] | | |
| 01641725 | | ATLAS[10578.09031], BTC[0], FTT[107.05538448], TRX[.000001], USD[0.72], USDT[0.00535188] | | |
| 01641727 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641732 | | AMC-0325[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOT[0], DOT-0325[0], FTT[0.00420586], GMT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NOK-0325[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[97.75], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01641733 | | TRX[.000001], USD[0.01] | | |
| 01641735 | | AKRO[1], GBP[0.31], TRX[1.000046], USD[0.00], USDT[1596.45493169] | | |
| 01641736 | | COPE[0], DOT-PERP[0], USD[0.00] | | |
| 01641739 | | ALICE[.00000673], BAO[1], CQT[.00013485], CRO[.00009674], MATH[.00019718], NFT (332632340755648008/FTX EU - we are here! #175353)[1], NFT (366326770847156202/FTX EU - we are here! #10615)[1], NFT (534580618825831528/FTX EU - we are here! #175407)[1], SOL[.13048658], USD[0.00], USDT[0] | Yes | |
| 01641741 | | GBP[20.00] | | |
| 01641752 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCHBULL[116706.81187], BCH-PERP[0], BTC-PERP[0], BULL[.3386], CONV-PERP[0], DODO[6948.55527417], DODO-PERP[0], DOGEBULL[79.10871], DOT-PERP[0], ETCBULL[217.92907279], ETHBULL[.97316], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[920.16234], FTM-PERP[0], FTT[35], FTT-PERP[0], GALA[2690.77818], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[18792.0525], LTC-PERP[0], LUNC-PERP[0], MOB[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.52], XLMBULL[1055.6646815], XLM-PERP[0], XRPBULL[86687.34051724], XRP-PERP[0] | | |
| 01641756 | | USD[0.00], USDT[0] | | |
| 01641757 | | USD[0.00], USDT[0] | | |
| 01641760 | | BTC[1.57135662], USD[0.64] | | |
| 01641761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.094], AVAX-PERP[0], BTC[0.00856390], BTC-PERP[.2008], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09536], DYDX-PERP[807.9], EOS-PERP[0], ETH[0.12630868], ETH-PERP[0], ETHW[0.00033388], EUR[0.00], FTT[0.06349506], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.8], LINK-PERP[0], LTC-PERP[41.17], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[.00803], SOL-PERP[0], SRM-PERP[0], STEP[.0247], STEP-PERP[18566.3], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USDt-1222.03], USDT[0.00402773], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01641763 | | USD[0.49] | | |
| 01641765 | | FTM-PERP[0], FTT[.27308914], USD[0.72] | | |
| 01641766 | | AKRO[4.21000990], AXS[.00051659], BAO[13], BAT[1.01634336], BF_POINT[400], BNB[.09073695], BTC[.07723051], CHZ[.00291205], CRO[.08818871], DENT[15.10000048], DOGE[1], ETH[0], EUR[0.00], FIDA[1.03641253], GRT[.00139192], KIN[10], LTC[.00007194], MATH[1.01300295], REEF[3.80010934], RSR[2], SKL[429.55399356], SOL[0], SUSHI[.01016458], TOMO[1.04296987], TRX[2.49530024], UBXT[4], USDT[0], WRX[.00120446] | Yes | |
| 01641769 | | ATLAS-PERP[0], BTC-PERP[0], FTT[.0943], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 01641771 | | ADA-PERP[0], AVAX-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.43], MATIC-PERP[0], QTUM-PERP[0], USD[-0.50], USDT[3.03074079] | | |
| 01641772 | | BTC[0.00000002], FTM[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 01641774 | | BTC[0.00006454], EUR[0.89], FTM[.3638], LTC[.00354201], SOL[.00385913], USD[0.29], USDT[2.41266626] | | |
| 01641775 | | BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00959205], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[.000242], USD[-0.11], USDT[0.00114200] | | |
| 01641782 | | ATLAS[280], USD[0.04] | | |
| 01641783 | | USD[97.94], USDT[.0006] | | |
| 01641785 | | TRX[.000001] | | |
| 01641789 | | BTC[0], FTT[2.52880730], POLIS[35.62357929], USD[0.00], USDT[0.00000001] | | |
| 01641796 | | ATLAS[9.128], DFL[9.872], MBS[14.997], MEDIA[.001821], POLIS[.098], SLND[313.798537], SOL[.59737579], USD[0.00], USDT[0] | | |
| 01641798 | Contingent | AVAX[0], BAO[0], CRO[0], FTM[0.10958176], FTT[0], GST[.089081], IMX[0], LOOKS[0.52386000], LUNA2[10.91599779], LUNA2_LOCKED[25.47066152], LUNC[2376981.5021625], SOL[0], USD[0.25], XRP[0.13608660] | | |
| 01641802 | | APE-PERP[0], EUR[0.00], LTC[2.48971301], LUNC-PERP[0], SOL[0.01403614], SOL-PERP[0], USD[0.00] | | |
| 01641805 | | ATLAS-PERP[0], FTT[.0004358], USD[0.00], USDT[0] | | |
| 01641806 | Contingent | BTC[.12969698], ETH[.4925612], ETHW[.4925567], FTM[517.40017842], LUNA2[9.52253138], LUNA2_LOCKED[21.43181635], LUNC[29.61948335], RUNE[72.84641345], SOL[13.98611856] | Yes | |
| 01641809 | | BTC[0], FTT[0.01490086], USDT[0.00000029] | Yes | |
| 01641813 | | AKRO[2], BAO[2], DOGE[2590.15596738], ETH[.01819928], ETHW[.01797249], GALA[1338.7617364], KIN[3], MANA[186.61993512], SHIB[7385072.39581959], SOL[6.78084101], SUSHI[48.82866549], TRX[1], UBXT[1], USD[0.17] | Yes | |
| 01641816 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMZN-20211231[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.68], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-20210924[0], PROM-PERP[0], QTUM-PERP[0], REEF-20210924[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRYB[0.03277510], TRYB-PERP[0], UNI-PERP[0], USDt-1.79], USDT[129.68752632], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01641817 | | BNB[0], BRZ[0.76076768], DAI[106.89436316], FTT[0], HT[4.8635694], LTC[0], TRX[.000061], USD[0.00], USDT[0] | | |
| 01641824 | | STEP[33515.20849411], USD[0.00], USDT[0] | | |
| 01641830 | | BRZ[0], ETH[0], USD[-0.01], USDT[0.19301464] | | |
| 01641832 | | AAVE[.009998], AUDIO[.9998], BNB[.049617], BTC[.0011], COMP[.000092], ETH[.008], ETHW[.008], FTT[.2], GRT[125.975], RUNE[1.59996], SHIB[2199960], SOL[.079996], UNI[.09998], USD[0.74] | | |
| 01641833 | | ATLAS[8.83361587], TRX[.000001], USD[0.00], USDT[0] | | |
| 01641834 | | ALICE[41], ATLAS[13700], AXS[1.7], FTM[159], FTT[3.03879358], SOL[.58], SOS[142000000], SPELL[85000], SRM[1.2], USD[175.73], USDT[0] | | |
| 01641839 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ[9.9784], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.399748], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OMF-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00078589], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01641841 | | BTC-PERP[0], USD[12.56], USDT[0] | | |
| 01641848 | | APT[19], BNBBULL[4.32], BTC[1.22734365], BTC-PERP[.106], BULL[4.347], CQT[109], DOT-PERP[0], DYDX[10.1], ETCBULL[.30], ETH[0.00026334], ETHBULL[14.25], ETH-PERP[0], ETHW[0.00026334], FTT[.08142356], MCB[.00909596], SXP[35.4997866], TRX[.273627], UNI[.0479242], USD[-273.03], USDT[11.39391460], XRP[17740.34652548], XRPBULL[3326832.7014], ZECBULL[222857.922524] | | |
| 01641849 | | AUD[0.00], BTC[0.66230963], CRO[26817.0466765], ETH[22.13133281], ETHW[22.13133281], FTT[330.19002517], KNC[.07490992], LTC[.00869351], MATIC[21639.14813819], SLRS[17852.08926], SOL[332.42144437], USD[1.70] | | |
| 01641851 | | AVAX-PERP[0], CHZ-PERP[0], FTM[3], FTT[.082], LINK-PERP[0], SUSHI[.45953], TRX[.902969], USD[0.50], USDT[0.00170623] | | |
| 01641852 | | LTC[.02456199], SOL[.0000961] | Yes | |
| 01641857 | | AXS-PERP[0], BNB[.00099], BTC-PERP[0], ETH-PERP[0], FTT[.00251333], ICP-PERP[0], SUSHI-PERP[0], USD[0.08], XLM-PERP[0] | | |
| 01641861 | Contingent, Disputed | USDT[0.00027829] | | |
| 01641870 | | ATLAS[59685.46], BTC[.306], ETH-PERP[0], FTT[28.04458862], USD[60594.72], USDT[5.59146324] | | |
| 01641871 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641872 | | BNB[0], CRO[0], FTM[25.3], SGD[0.00], SHIB[2829151.69575231], TRX[.000048], USD[0.00], USDT[0.00000001] | | |
| 01641876 | | SOL[.00000756], USD[0.05], USDT[.0706375] | Yes | |
| 01641878 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01641879 | | FTT[.02005356], SOL[0.02008117], TRX[.000066], USD[0.00], USDT[0] | Yes | |
| 01641880 | | ATLAS[130], TRX[.000061], USD[0.00], USDT[.0096] | | |
| 01641885 | | GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01641888 | | BEAR[1746029.36115828], BULL[1.64000000], HTBEAR[158000], MATICBEAR2021[63788065.97437288], USD[150.84], USDT[0.00000001] | | |
| 01641890 | | ETH[.11184197], NFT[486745344512270650/The Hill by FTX #10863][1], USD[0.79], USDT[.00000001], VGX[269] | | |
| 01641892 | Contingent | FTM[86.93065418], LUNA2[3.47029061], LUNA2_LOCKED[7.83684902], LUNC[10.82888811], SOL[.24472875], USD[10066.58], USDT[0.00199021] | Yes | |
| 01641895 | | USDT[0] | | |
| 01641898 | | ETH[0], FTM[.46753], RUNE[.026725], USD[0.00], USDT[0] | | |
| 01641900 | | AKRO[1], BAO[1], KIN[1], NFT[333040293894772550/Silverstone Ticket Stub #383][1], NFT[386242794661427628/FTX EU - we are here! #97321][1], NFT[391589761384371946/FTX AU - we are here! #19912][1], NFT[543579922688244905/FTX EU - we are here! #97708][1], NFT[548963030920889308/FTX EU - we are here! #97842][1], SOL[33.50852153], USD[0.00] | Yes | |
| 01641902 | | AKRO[1], BAO[7], DENT[1], KIN[3], RSR[2], USD[0.01], XRP[.0220399] | Yes | |
| 01641909 | | USD[0.23], USDT[0] | | |
| 01641910 | | USDT[0] | | |
| 01641917 | | AXS-PERP[0], BNB[.1995], DOGE-PERP[46], DOT[3.2], ENJ[5.9988], FTM[6.9986], GRT[27.9944], LINK[3.4993], LTC[.1], MANA-PERP[4], MATIC[8.81274062], SAND-PERP[0], SOL[1.86122588], TLM-PERP[29], TRX[.001555], USD[-21.49], USDT[36.39580038] | | |
| 01641918 | Contingent | ADABULL[200], ALTBEAR[1336000], BOBA[99.6], BTC[0.11789583], DEFIBEAR[700], DEFIBULL[.89683], DOGE[361.34776144], DOT[0.05284698], DYDX[12.2], ETH[0], FTM[371.37092531], FTT[3.08494349], GALA[2460], IMX[8.2], JOE[67.51846613], LINK[8.8], LRC[489.9848], LUNA2[5.47], LUNA2_LOCKED[12.8], LUNC[1191036.17810000], MATIC[3.36765934], MNGO[819.998157], PRISM[3289.58674349], PROM[2.85], RAY[44.77688029], RNDR[57.7], RUNE[113.56386929], SOL[.00445781], SPELL[44699.96314], SRM[6.11845061], SRM_LOCKED[1.10024865], STG[37.99867], TRX[.000001], TULIP[10.03912241], USD[0.70], USDT[0] | | |
| 01641921 | | FTT[1], USDT[0], XRP[.89341] | | |
| 01641922 | | USD[0.90] | | |
| 01641924 | | BAL-PERP[0], CONV-PERP[0], UNI-PERP[0], USD[0.32] | | |
| 01641934 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01641941 | | AGLD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[0.01], USDT[0] | | |
| 01641943 | | TRX[0] | | |
| 01641945 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.02482209], ETH-PERP[0], ETHW[.3472381], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[19.56] | | |
| 01641946 | | USD[0.60] | | |
| 01641954 | | ETH[0], FTT[0], LOOKS[166.35298888], SPELL[0], USD[0.00], USDT[0] | | |
| 01641961 | | BTC[.0066843], DOGE[0], USD[0.00], USDT[0.00031775] | | |
| 01641962 | | USD[1.28] | | |
| 01641966 | | ETH[0] | | |
| 01641967 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.36], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2705.23], FTM-PERP[0], FTT[.00012518], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[104.2], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04812325], LUNA2_LOCKED[0.11228759], LUNC[10478.94], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20211231[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[7.43], USDT[271.67108827], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01641972 | | BTC-PERP[0], ETH[0], ETHW[0], LTC[0], SOL[0.86991256], USD[0.00], USDT[0.00000001] | | |
| 01641974 | Contingent | BNB[0], BTC[.2538041], ETH[0], FTT[508.21520853], FTT-PERP[0], NFT[429651613528804554/The Hill by FTX #18800][1], NFT[453086639474106381/Mexico Ticket Stub #411][1], RAY[152.69026880], SOL[56.87829222], SRM[143.57182936], SRM_LOCKED[2.19510622], USD[80.83], USDT[0], USTC[0] | Yes | USD[80.64] |
| 01641977 | | ETH[-0.00081126], NFT[385235640494152699/FTX EU - we are here! #279704][1], NFT[460756219085556598/FTX EU - we are here! #279699][1], SPELL[98], USD[1.47], USDT[0.00001556] | | |
| 01641982 | | FTT[0], USD[1.08], USDT[-0.86393065] | | |
| 01641986 | | USDT[0] | | |
| 01641988 | | AGLD[.0222], ALGOBULL[255832], ATOMBULL[6574.294], BOBA[.4889], CRO[9.33], DOGEBULL[.0003558], ETH[.0009596], ETHW[.0009596], FTM[2.9994], LTCBULL[.7936], MATICBULL[.00024], OMG[.4889], SLP[8.476], SRM[.9774], STEP[.0204], SUSHIBULL[599.88], TRU[.0882], USD[0.07], VETBULL[.002496], XRPBULL[4.738], XTZBULL[.33772] | | |
| 01641990 | | USD[28.51] | | |
| 01641997 | | ETH[.00033], ETHW[.00033], MNGO[6619.164], USD[0.01], USDT[4.39520473] | | |
| 01641998 | | BRZ[.16436394] | | |
| 01642002 | | USD[332.94] | | |
| 01642010 | Contingent, Disputed | BRZ[0], BTC[0.02939485], ETH[0], FTT[6.66940074], USD[0.00] | | |
| 01642011 | | USD[0.00], USDT[0] | | |
| 01642014 | | BTC[0.15059956], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[3.00299943], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.00299943], USD[28.41], USDT[55.62588983] | | |
| 01642017 | | BTC[.00602383], ETH[0.05193336], ETHW[0.05193336], MNGO-PERP[0], OMG-20210924[0], SHIB[2399829], USD[296.83], VET-PERP[0] | | |
| 01642028 | | USD[0.60] | | |
| 01642029 | | MER[284], MNGO[289.942], OXY[47.9904], POLIS[11.59768], RAY[33.34720785], SAND[205.9288], SNY[29], SOL[0], USD[0.00], USDT[0.51691209] | | |
| 01642030 | | ETH[0], NFT[472264003909092088/FTX AU - we are here! #47705][1], NFT[502623351994795292/FTX EU - we are here! #116683][1], NFT[510851391185231112/FTX AU - we are here! #47631][1], NFT[525002535155070039/FTX EU - we are here! #116370][1], NFT[562309283698864538/FTX EU - we are here! #116633][1], TRX[.152], USD[2.79], USDT[1.55922002] | | |
| 01642032 | | ADA-PERP[0], BAND-PERP[0], BTC[.01142286], ETH[.0059988], ETHW[.0059988], FTT[7.998412], RAY[36.86708619], USD[0.64], XRP[39.99] | | |
| 01642034 | | USDT[.00548271] | Yes | |
| 01642036 | | BTC[0.20005294], MATIC[0], RUNE[34.91656396], USD[1093.87], USDT[0.00009009] | | |
| 01642041 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642047 | Contingent | ATLAS[509.9031], BTC[0], FTM[ 60039091], FTT[0], LUNA2[1.77231071], LUNA2_LOCKED[4.13539165], RUNE[200.50799603], SOL[.00059496], SPELL[0], SRM[.00883122], SRM_LOCKED[.08011717], USD[2328.08], USDT[0.00000001] | | |
| 01642049 | | USD[0.00] | | |
| 01642050 | | ADA-PERP[0], AXS[1.81773477], BRZ[0], SHIB[0], USD[0.00], USDT[0.18767830] | | |
| 01642051 | Contingent | ETH[0], FTT[25], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], SPELL[0], UNI[0], USD[0.00], XTZ-PERP[0] | | |
| 01642057 | | ATOM-PERP[0], AVAX[1000], BCH[178.117], BCH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.11348699], FTT-PERP[0], LINK[2833.7], LINK-PERP[0], LTC[545.97], LTC-PERP[0], USD[-65131.91], USDT[0], XTZ-PERP[0] | | |
| 01642060 | Contingent | AKRO[5], AUD[0.00], BAO[18], BF_POINT[200], DENT[5], DOGE[.01036844], FTT[0], KIN[15], LTC[.00000926], LUNA2[0.00019927], LUNA2_LOCKED[0.00046497], LUNC[43.39237866], MATIC[.04309214], RSR[8], SOL[11.54667884], SRM[.00959694], TRX[4], UBXT[3], XRP[.00297696] | Yes | |
| 01642061 | | AKRO[2], ETH[0.00256475], GBP[0.00], HXRO[1], LINK[137.74112023], LTC[1.6763479], RSR[2], SAND[0], UBXT[1] | Yes | |
| 01642062 | | GBP[0.00], USD[0.00] | | |
| 01642070 | | USD[0.00001] | | |
| 01642072 | | AAPL[.0096352], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0410[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], CREAM-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[.01800183], ETH-PERP[0], ETHW-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[90.00028885], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (295875946703822342/FTX EU - we are here! #81183)[1], NFT (410353498421144449/FTX EU - we are here! #81893)[1], NFT (514264661820136544/FTX EU - we are here! #81494)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SXP-20210924[0], THETA-20210924[0], TLM-PERP[0], TRU-PERP[0], TRX[.000918], TRX-PERP[0], UNI-20210924[0], USD[51.57], USDT[0.05624966], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01642079 | | SOL[0] | | |
| 01642089 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], DENT-PERP[0], ICP-PERP[0], SXP-20210924[0], USD[0.20], USDT[0.02326649], XRP-PERP[0] | | |
| 01642090 | Contingent | AAVE[0.00000042], AKRO[34], ALICE[0], ATLAS[0.12536355], AUDIO[0], BAO[153], BF_POINT[400], BLT[0], BNB[0.00000001], BTC[0], CHR[0], CHZ[0.00036408], CRO[0], DENT[24], DOGE[0.01198840], EDEN[0.00038585], ETH[0], FTM[0.00209139], FTT[0.00036882], GBP[0], GRT[0], HNT[0], JOE[0.00035708], KIN[113], LINK[0], LTC[0], LUNA2[0.00127637], LUNA2_LOCKED[0.00297821], LUNC[.00411171], MBS[.00483494], MNGO[0.00026664], MSTR[0], NEAR[0], POLIS[0], RAY[0.00013668], RNDR[0], RSR[5], RUNE[0], SECO[0.00008490], SOL[0], SRM[0.00001185], STARS[0.0003505], SUSHI[0.00026557], TRX[4], TULIP[0], UBXT[28], USD[0.00] | Yes | |
| 01642091 | | USD[0.13], USDT[0] | | |
| 01642095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.02], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.01549696], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1861.58], USDT[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01642096 | | FTT[.05000008], LUNA2[0.00517689], LUNA2_LOCKED[0.01207942], USD[0.00], USDT[0], USTC[.732815] | | |
| 01642102 | Contingent | BAO[1], BTC[0], DMG[0], UBXT[0] | Yes | |
| 01642105 | | BNB[0], FTT[0.00002302], LTC[0], POLIS[0], USD[0.04] | | |
| 01642106 | | USDT[0] | | |
| 01642107 | Contingent | ETH[.00000001], FTM[.21322178], FTT[0.53478695], MNGO[.04954409], SOL[.007166], SRM[.03205519], SRM_LOCKED[.14855743], USD[0.10], USDT[0] | | |
| 01642119 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-20211231[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-0930[0], USD[0.74], XRP-PERP[0] | | |
| 01642121 | | AGLD[0.00054792], BTC[.00000277], FTT[.00050149], SOL[.00060488], SRM[.19798779] | Yes | |
| 01642123 | | USD[0.01], USDT[0] | | |
| 01642124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.45], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006056], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.09156657], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00858697], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.07], USDT[-0.00079823], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01642129 | | USD[0.00] | | |
| 01642133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[1030], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-82.25], USDT[114.70180859], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01642136 | | AAPL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGEBEAR2021[.8974], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], ETH[0], ETH-PERP[0], FB[0], FB-0930[0], FB-1230[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-1230[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.00000100], TSLA[0.00000001], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], USD[0.22], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 01642137 | Contingent | LUNA2[0], LUNA2_LOCKED[0.25320986], LUNC[3.0887341], NFT (304688282728358357/Mexico Ticket Stub #1422)[1], NFT (337248389628786990/FTX EU - we are here! #94059)[1], NFT (430374984615992973/Netherlands Ticket Stub #1042)[1], NFT (437185409164395792/The Hill's FTX #3798)[1], NFT (449699315740545529/Montreal Ticket Stub #1232)[1], NFT (464743020570235561/FTX AU - we are here! #42143)[1], NFT (485474464366931358/Monza Ticket Stub #1388)[1], NFT (488318915045418046/FTX EU - we are here! #94238)[1], NFT (510418439187444660/FTX Crypto Cup 2022 Key #19135)[1], NFT (514743386629337851/FTX EU - we are here! #94160)[1], NFT (558040559049609466/Singapore Ticket Stub #511)[1], USD[4197.07], USDT[0] | Yes | |
| 01642146 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.51], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642150 | | USDT[.45972386] | | |
| 01642152 | | FTT[.08265886], USD[0.01], USDT[0] | | |
| 01642160 | | BTC-PERP[0], FTT[0.14096179], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01642164 | | AGLD[10], BLT[10], BNB[0], CRO[25], EDEN[46.90009], ETH[0], FTT[172.0032874], FTT-PERP[0], IFS[190], NFT (313040895152143022O/FTX EU - we are here! #191403)[1], NFT (371487989230143963/FTX AU - we are here! #24958)[1], NFT (555103841098529444/The Hill by FTX #4436)[1], NFT (566846980216832988/FTX Crypto Cup 2022 Key #21443)[1], SOL[0.00024700], SOL-PERP[3.23], SPELL[200], TRX[.000066], USD[143.00], USDT[0.00000001] | | |
| 01642167 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00013844], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01642169 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], MER-PERP[0], ONE-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[21.88], USDT[2.34601927], XTZ-PERP[0] | | |
| 01642170 | | BNB[0.00000001], ETH[0], FTM[0], HT[0], SOL[0], TRX[0.00000100], USDT[0.00000002] | | |
| 01642172 | | USD[1676.08], USDT[0] | | USD[1667.17] |
| 01642174 | | USD[0.00] | | |
| 01642179 | | ATLAS[151400], SOL[.22], TRX[.000014], USD[0.02], USDT[0.00000001] | | |
| 01642184 | | SNY[.98062], USD[0.01] | | |
| 01642186 | | TRX[.94497], USD[2.07] | | |
| 01642189 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.7295], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00045177], ETH-PERP[0], ETHW[0.00045177], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.26871238], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.037935], LTC-PERP[0], LUNA2-LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00826055], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC[1190.90589631], MATICBULL[862.16], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.999907], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00928977], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01642195 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[101.49], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01642201 | | AAVE[.0399924], ATLAS[129.9392], BAL[.4199202], BOBA[.599886], BTC[0.00052301], COMP[.02699487], SOL[.16827095], USD[8.23], USDT[2.59437816], XAUT[0.01129331] | | |
| 01642202 | | ADA-PERP[0], ATLAS[20590], ETH[1.05336604], ETH-PERP[0], ETHW[1.05336604], FIL-PERP[0], FTT[47.0882118], SOL-PERP[0], USD[0.00] | | |
| 01642214 | | ETH-PERP[0], FIL-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 01642220 | | BNB[0], BTC[0], ETH[0], SHIB[200000], USD[0.29], USDT[0.00000001] | | |
| 01642223 | Contingent | LUNA2[0.00218957], LUNA2_LOCKED[0.00510900], LUNC[476.7845846], USD[1650.85] | | |
| 01642224 | | BTC[0], CRO[0], ENS[0], ETH[0], FTM[0], MATIC[0], SAND[0], SOL[0], SUSHI-20210924[0], USD[0.00] | | |
| 01642226 | Contingent | FTT[150], SRM[3.38230413], SRM_LOCKED[27.45769587], USD[0.47], USDT[0] | | USD[0.45] |
| 01642229 | | ATLAS[9.752], TRX[35], USD[0.00], USDT[0] | | |
| 01642232 | | EUR[1.10] | Yes | |
| 01642239 | | USDT[0.00000304] | | |
| 01642241 | | CEL-PERP[0], CQT[.9212], ETH[.05950689], ETHW[.06038866], FTT-PERP[0], GMX[.008918], LOOKS-PERP[0], TRX[.000793], USD[0.00], USDT[0] | | |
| 01642242 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06682780] | | |
| 01642258 | | XRP[.080713] | | |
| 01642267 | | AKRO[1], AUD[0.00], DENT[2] | | |
| 01642270 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000076], ETH-PERP[0], ETHW[0.00000073], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEXO[0], OMG-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.01099181], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01642271 | | BTC[0], USD[0.00] | | |
| 01642274 | | BTC[0] | | |
| 01642276 | | C98[.993], USD[0.01] | | |
| 01642278 | Contingent | APE[.00000001], APT[38.0265416], AVAX[0], BNB[0], BTC[0], DOGE[2434.39633707], ETHW[11.02461212], FTT[89.80412222], GALA[.00008824], GRT[2107.4268473], HT[0], LUNA2[0.02138378], LUNA2_LOCKED[0.04980549], RNDR[311.71779193], USD[1116.44], USDT[0] | Yes | |
| 01642282 | | BTC-PERP[0], USD[-5.41], USDT[119.48020722], XRP-PERP[0] | | |
| 01642285 | Contingent, Disputed | AMPL[0], JPY[0.00], USD[0.20], USDT[0] | Yes | |
| 01642295 | | ATLAS[0], CONV[433504.38111646], FTT[.053192], MNGO[0], POLIS[17.69471237], SNY[0], TLM[0], TULIP[11.01749365], USD[0.01] | | |
| 01642296 | | ETH[0], EUR[0.00], STARS[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01642297 | | USDT[1.61699688] | | |
| 01642300 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01642306 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[24], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[37.12], USDT[0.00000001], XRP-PERP[0] | | |
| 01642309 | | SOL[.0099], USD[1.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642312 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[155], FTT-PERP[5], HT[0], LINK[172.00086], NFT (472361023991301084/FTX AU - we are here! #30712)[1], NFT (517131166707532282/FTX EU - we are here! #134384)[1], NFT (551730819260397684/FTX EU - we are here! #132704)[1], SRM[2.25086926], SRM_LOCKED[13.32314952], TRX[.0000231], USDI-143.69], USDT[0.00280002] | | |
| 01642315 | | FTT[10.19796], GOG[317.938308], HT[.0001218], LINK[.0000406], TRX[.000001], USD[1.18], USDT[0.00188878] | | |
| 01642319 | Contingent | DOGE[.8869435], ETH[-0.00000001], FTT[.087615], SRM[9.06365044], SRM_LOCKED[53.94236302], TRX[.000001], USD[9.09], USDT[0.00000001], XRP[.749005] | | |
| 01642323 | Contingent | LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12], POLIS-PERP[0], TRX[.000017], USD[949.10], USDT[0.00000001] | | |
| 01642325 | | BTC[0.00007141], ETH[0], SOL[0] | | |
| 01642333 | | DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01642334 | | BNB[0], ETH[0], NFT (327416081731828782/FTX EU - we are here! #40231)[1], USD[0.00] | | |
| 01642340 | | ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX[1], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00049613], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], NEAR-PERP[0], PERP-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 01642356 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BLT[54.53849], BNB[0.02172008], BNB-PERP[0], BTC[0.00001518], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[.8404316], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00108303], ETH-PERP[0], FTM-PERP[0], FTT[.03454741], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[.03424685], LINK-PERP[0], MANA-PERP[0], MATIC[8.248105], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REAL[201.2], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01903036], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[12634.59898], UNI[.2410574], USD[9510.06], USDT[37092.18918694], USTC-PERP[0], WAVES-PERP[0], XRP[1.3527125], XRP-PERP[0], XTZ-PERP[0] | | |
| 01642359 | | AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00001595], CONV-PERP[0], CREAM-PERP[0], CUSDT[.00000001], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], FTT[30], GALA[4999.02976], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0.8669.8642], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[.000072], USD[-0.19], USDT[0] | | |
| 01642361 | | ATLAS-PERP[0.000], DOGE[74.98575], RAY-PERP[0], SOL[0], USD[2.02], USDT[0] | | |
| 01642366 | | USD[0.00], USDT[0] | | |
| 01642367 | | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.02407106], BNBBULL[0], BTC[.00000001], BULL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], GAL-PERP[0], GRTBULL[0], LINK-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATICBEAR2021[0], MATICBULL[0], RNDR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000102], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 01642368 | | USD[0.00] | | |
| 01642370 | Contingent | BTC[0.00225273], DYDX[46.3], FTM[307], FTT[4.2], GENE[17.1], LUNA2[0.66170754], LUNA2_LOCKED[1.54398426], LUNC[144088.21], MNGO[1520], PERP[0], SAND[178.90362955], SOL[36.12431127], USD[0.30], USDT[0] | | |
| 01642371 | | ATLAS[2472626.22192472], ATOM-PERP[0], AVAX-PERP[0], BAT[.49786], BTC-PERP[0], DOT-PERP[0], FTT[0.06688300], LINK[.099116], MANA[.34412], MATIC[1169.2077], POLIS[.012274], SAND[.23642], TRX[.000009], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01642372 | | AGLD[2.09958], FTM[9.998], RAY[.9998], RUNE[14.19716], SOL[2.079692], USD[101.68], USDT[0] | | |
| 01642374 | | 0 | | |
| 01642376 | | TRX[.292827], USDT[1.65609387] | | |
| 01642387 | | ADA-PERP[0], AKRO[13468.9975687], ALICE[24.88563087], AMPL[-0.25820962], AR-PERP[0], ATLAS[1317.966316], ATOM-PERP[0], AUDIO[121.9785623], AURY[6.9927724], AVAX-PERP[0], BAL[2.07948948], BAND[7.39313302], BAO[16969.4062], BAR[.09681161], BAT[140.9740137], BLT[141.9729079], BRZ[51.9364165], BTC[0.00146123], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[-0.00999999], C98[25.9173766], CEL[15.59272262], CHZ[139.620285], COMP[0.21166357], CONV[709.0785], CREAM[1.6187384], CREAM-PERP[0], CRV[9.9865404], CVC[31.9694062], DENT[7097.69625], DMG[.08782204], DOGE[877.7553655], DOT-PERP[0], EDEN[59.48903415], EGLD-PERP[0], EMB[9.8157], ENJ[61.9883397], ENS[3.53913208], ETHD[.04496025], ETH-PERP[0], ETHW[0.04296154], EURT[.99145], FIDA[5.9970512], FLM-PERP[0], FRONT[11.985256], FTM[27.990994], FTM-PERP[0], FTT[1.93786259], FTT-PERP[0], GALA[199.931885], GALFAN[.09769625], GENE[.09926612], GOG[38.9800956], GRT[146.8591682], GT[1.2968669], HGET[1.1], HUM[69.047169], HXRO[.9988157], ICP-PERP[0], IMX[15.28727], INTER[1.2984703]1, JOE[101.9553994], JST[9.8157], KBTT[994.87], KIN[3809266.486], KNC[.0953925], KSOS[73182.85383], LEO[-4.03979894], LINA[7288.518228], LINK[.09924437], LINK-0325[0], LINK-PERP[0], LOOKS[4.9993], LRC[115.7870613], LRC-PERP[0], LUA[1424.69898281], LUNC-PERP[0], MANA[76.9876595], MANA-PERP[0], MAPS[42.9528762], MATIC[19.983413], MATIC-PERP[0], MBS[242.9222083], MCB[5.91890894], MEDIA[.29], MINA-PERP[0], MKR[0.02397601], MNGO[239.758643], MOB[20.4879963], MTA[74], MTL[1.2], NEXO[.9870025], OMG[13.99734], ONE-PERP[0], ORBS[99.885734], OXY[19], PAXG[0.00008959], PEOPLE[349.690376], PEOPLE-PERP[0], POLIS[51.96977772], PRISM[4947.919747], PROM[3.62845556], PSG[2.49876519], PSY[559.8447301], PTU[13.990785], PUNDIX[9.472355], QI[2449.524753], RAMP[525.8564531], RAY[73.9807606], REAL[10.09607441], REEF[5817.027108], REN[289.9283073], ROSE-PERP[0], RSR[6838.064508], RUNE[1.998157], SAND-PERP[0], SECO[5.9889942], SHIB[1899705.12], SKL[249.9386281], SLP[3409.028739], SLRS[840.8263894], SNX[15.08736462], SNY[143.9731416], SOL[0.53941776], SOL-PERP[0], SOS[847806659.52], SPELL[3299.39181], SRM[5.9774109], STETH[0.00544134], STMX[3279.28123], STOR[45.09015938], SUN[1886.4449429]1, SUSHI[26.494965], SXP[122.3690433], TONCOIN[7.18821791], TRU[369.8991879], TRX[0.35395125], UBXT[2531.17065], UNI[.09823072], USD[1099.21], USDT[0.0637309], WBTC[0.00139974], WRX[220.8732643], XRP[146.0459123], YFII[0.0099943], YFII[0.00984680], YGG[.9062], ZEC/BEAR[.07095789], ZEC-PERP[0], ZRX[74.9587671] | | |
| 01642391 | Contingent | BAO[1], EDEN[.0040582], ETH[.00000001], FTT[.00434723], LTC[.00001243], NFT (303591176074298700/FTX EU - we are here! #194952)[1], NFT (314174571762237800/Singapore Ticket Stub #1727)[1], NFT (321359577486197434/FTX Crypto Cup 2022 Key #23041)[1], NFT (392709578958609568/The Hill by FTX #4529)[1], NFT (411807076953657935/Belgium Ticket Stub #1538)[1], NFT (412642401179135531/Netherlands Ticket Stub #1055)[1], NFT (420667816153521205/FTX EU - we are here! #195085)[1], NFT (498662050440095707/Mexico Ticket Stub #1461)[1], NFT (560292041771712416/FTX AU - we are here! #61388)[1], NFT (561483195264279509/FTX EU - we are here! #195050)[1], OXY[.44404044], SRM[.38228844], SRM_LOCKED[110.41765324], SXP[.00137853], USDT[0] | Yes | |
| 01642392 | | MOB[0], USD[0.00] | | |
| 01642395 | | TRX[.000073], USD[0.00], USDT[9.620841] | | |
| 01642398 | | ATLAS[909.948], POLIS[12.5], USD[0.91], USDT[0] | | |
| 01642400 | | USD[0.00], USDT[0] | | |
| 01642401 | | USD[0.00], USDT[0] | | |
| 01642402 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00005975], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[.632], GALA-PERP[0], LOOKS[.67174872], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.30033782], SRM_LOCKED[288.44168211], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP[0.05215598], USD[-2.62], USDT[0.00422851], USTC[20], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01642409 | | ETH[.00030888], ETHW[0.00030888], TRX[.000001], USD[1.35], USDT[1.06593529] | | |
| 01642412 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0892369], SOL-PERP[0], SRM-PERP[0], TRX[.058754], USD[1.03], USDT[0] | | |
| 01642415 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[1.18], XRP-PERP[0] | | |
| 01642416 | | AUD[10.00], RAY[0], SOL[0] | | |
| 01642417 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00088878], ETHBULL[.00000466], ETH-PERP[0], ETHW[0.00088878], FTT[.01269235], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00059120], SLP[0.00059120], SPELL[78.72], SPELL-PERP[0], STEP[.080997], STEP-PERP[0], USD[2.99], USDT[0] | | |
| 01642421 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[2.55], SOL-PERP[0], USD[0.42], USDT[0], XRP-PERP[0] | | |
| 01642422 | | SOL-PERP[0], USD[0.11] | | |
| 01642427 | | USD[1.14], USDT[0] | | USD[1.09] |
| 01642433 | Contingent | ATLAS[7], ATLAS-PERP[0], ATOM-PERP[0], BLT[.9], BNB[.00761774], BNB-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[.55920624], RAY-PERP[0], SOL[.0015], SRM[.56301491], SRM_LOCKED[8.43698509], SWEAT[.726], TOMO[1], TRX[1.450189], TULIP-PERP[0], USD[0.38], USDT[0.55063327] | Yes | |
| 01642435 | | FTT[0.34660793], USDT[0.00000041] | | |
| 01642437 | | TRX[.00614267], USD[6.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642442 | | BTC[0.00488339], FTM[18.9622], FTT[0], USD[0.51], USDT[0.00280874] | | |
| 01642447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO[0.7777], MNGO-PERP[0], MTA-PERP[0], NFT [483223450308917587/FTX EU - we are here! #119211][1], NFT (517727359509906864/FTX EU - we are here! #119893][1], NFT [569800961493006745/FTX EU - we are here! #119311][1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000076], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01642457 | | BAO[2], BYND[3.11394235], DOGE[394.06019601], ETH[.06376368], ETHW[.06298938], EUR[65.05], KIN[5], NVDA[.82785387], SHIB[1934052.8885342], TSLA[.87633855], UBXT[1], UNI[9.25261462], USD[-0.03] | Yes | |
| 01642458 | | NFT (359190775937229699/FTX AU - we are here! #37561)[1], TRX[.000001] | | |
| 01642461 | Contingent | 1INCH[13.7878707], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.43527067], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[1.9789898], ALGOHEDGE[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[733.41647835], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[120.313173], ATLAS-PERP[0], ATOM[423.6899729], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[70.03226424], AVAX-PERP[0], AXS[63.57242055], AXS-PERP[0], BADGER-PERP[0], BALBULL[3.6616], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.58324699], BCH-PERP[0], BNB[0.57423510], BNBBULL[0], BNB-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC[0.04176126], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[.70750876], CELO-PERP[0], CEL-PERP[0], CHR[.88391], CHR-PERP[0], CHZ[69.771753], CHZ-PERP[0], CLV-PERP[0], COMP[0.00033520], COMP-PERP[0], CREAM[0.05979112], CREAM-PERP[0], CRO[209.196471], CRO-PERP[0], CRV[56.4165499], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.072946], DODO-PERP[0], DOGE[80.0069389], DOGE-PERP[0], DOT[115.72264967], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[12.66427], ENJ-PERP[0], ENS-PERP[0], ETCHALF[0], ETHBULL[0], ETH[0.07829447], ETHBULL[0], ETH-PERP[0], ETHW[0.07731308], EXCHBULL[0], FIDA-PERP[0], FIDA-8993722], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[161.1987878], FTM-PERP[0], FTT[1.88931137], FTT-PERP[0], FXS[.88667511], FXS-PERP[0], GALA[612.666342], GALA-PERP[0], GLMR-PERP[0], GMT[.99544], GMT-PERP[0], GRT[21.2367529], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.469915], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.366845], IMX-PERP[0], JASMY-PERP[0], JOE[8.75699], JST[68.40723], KAVA-PERP[0], KNC[554.49737654], KNC-PERP[0], KSHIB-PERP[0], LDO[.9943], LDO-PERP[0], LINA[67.0797], LINA-PERP[0], LINK[8.68219506], LINK-PERP[0], LOOKS[3233.297817], LOOKS-PERP[0], LRC[57.9298212], LRC-PERP[0], LTC[0.61803986], LTC-PERP[0], LUNA2[7.24625172], LUNA2_LOCKED[16.90792070], LUNC[1168435.35744352], LUNC-PERP[0.00000001], MANA[1573.6161084], MANA-PERP[0], MASK-PERP[0], MATIC[725.013721], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.02150137], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[1.42880491], NEAR-PERP[0], OKB[.39833275], OKB-PERP[0], OMG[8.45014685], OMG-PERP[0], ONE-PERP[11340], ONT-PERP[0], OXY-PERP[0], PAXG[0.00018829], PAXG-PERP[0], PERP[.488353], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[3.845188], RAY-PERP[0], REEF-PERP[0], REN[3.8052458], REN-PERP[0], RNDR[1.04233097], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[56.808642], RSR-PERP[0], RUNE[68.09248921], RUNE-PERP[0], RVN-PERP[0], SAND[89.0515048], SAND-PERP[0], SHIB[3461915.07], SHIB-PERP[0], SKL[7.8737545], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.28345114], SOL-PERP[0], SPELL[8903.70606], SPELL-PERP[0], SRM[475.8320134], SRM-PERP[0], STEP[.06403835], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1715.8206702], SUSHI-PERP[0], SXP[3543.4371972], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.04625812], TOMO-PERP[0], TRU-PERP[0], TRX[12.664763], TRX-PERP[0], UNI[3.0415085], UNI-PERP[0], UNISWAP-PERP[0], USD[11725.72], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[3.970094], WAVES-PERP[0], WBTC[0.00079509], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[110.5538864], XRP-PERP[0], XTZ-PERP[0], YFI[0.00998894], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[7.5842192], TRX-PERP[0] | | |
| 01642464 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[24.28], USDT[-0.33996637] | | |
| 01642486 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.05819608], YFI-PERP[0] | | |
| 01642490 | Contingent | LUNA2[0], LUNA2_LOCKED[4.90764049], USD[0.00], USDT[0] | | |
| 01642497 | | GST[101.40805078], TRX[.401606], USD[0.01] | | |
| 01642505 | | USD[1.07], USDT[0] | | |
| 01642511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.33], USDT[272.75958153], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01642515 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.00272548], SRM_LOCKED[.01975224], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00087200], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], USD[1.40], USDT[1.58290765], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01642522 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000208], USD[0.00], USDT[0.70091463] | | |
| 01642524 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LUNA2[0.06198557], LUNA2_LOCKED[0.14463301], LUNC[13497.49], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01642533 | | ADA-PERP[2301], BNB[.28513035], BTC[0.05282152], ETH[4.20063771], ETHW[.00006371], FTT[1.399734], SOL[.0098993], USD[-1926.04], XRP[126.602587] | | |
| 01642534 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1.71], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01642535 | | ASD-PERP[0], AVAX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ICX-PERP[0], LUNC-PERP[0], SAND[17.67180916], SRM-PERP[0], USD[0.96] | | |
| 01642540 | | BNB[.001], ETH[-0.00070070], ETHW[-0.00069630], USD[3.46] | | |
| 01642547 | | USD[0.74] | | |
| 01642549 | | BTC[0], DYDX-PERP[0], ENS-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01642553 | | TRX[.142514], USD[0.46], USDT[1.51248253] | | |
| 01642564 | Contingent | AAVE[.44], ALICE[.250003], APT[20], ATLAS[539.44791519], AVAX[.20857162], BCH[0.00232512], BNB[1.14368634], BTC[0.00667170], ETC-PERP[0], DOGE[0], DOT[1.8], ETH[0.04666246], ETHW[0.03566245], EUR[10.00], FTT[33.597275], GBP[10.00], GENE[5.00880833], HT[0], LTC[0.55723075], LUNA2[0.10001170], LUNA2_LOCKED[0.23336063], LUNC[19.5978466], MATIC[59.32165510], MBS[82.98933], SAND[1.009612], SOL[13.06684403], SRM[3.999612], TONCOIN[7], TRX[0.50079900], UNI[12.9], USD[922.24], USDT[1.03288481] | | |
| 01642560 | | USD[0.00], USDT[0] | | |
| 01642561 | | BNB[0], ETH[.00078484], ETHW[.00078483], USD[3.22], USDT[1.61176984] | | |
| 01642564 | | USD[25.00] | | |
| 01642569 | | BTC-PERP[0], DENT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01642572 | | BTC[.00001308], CHZ[2011.73300161], ETH[.00019163], ETHW[.00019163], LINK[146.35261322], SOL[.01706055], UNI[274.73915119], USD[41645.27] | Yes | |
| 01642577 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000007], USD[-100.51], USDT[112.54434250] | | |
| 01642578 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.38271074], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[-0.01], USDT[0.00616682], USDT-PERP[0], XRP-PERP[0] | | |
| 01642580 | | FTT[6.89885148], TRX[.7340163], USD[0.33], USDT[0], XRP[55.9907656] | | |
| 01642581 | | ADA-PERP[0], ALICE[4.4995], BTC-PERP[0], CRO-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[1.47], MATIC-PERP[0], SAND-PERP[0], SOL-0624[0], USD[44.62], XRP[180.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642586 | | ATLAS[9.9981], ROOK[.00090452], SLP-PERP[0], TRX[.000017], USD[0.00], USDT[0], XRP[.00706611] | | |
| 01642588 | | AUD[0.02], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01], MATIC-PERP[0], SOL[0], USD[0.00], USDT[-0.00430617] | | |
| 01642590 | | USD[458.53] | | |
| 01642595 | | ATLAS[929.60229], POLIS[14.796656], TRX[.000001], USD[0.84] | | |
| 01642596 | | BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01642599 | | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], MNGO-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01642602 | | CQT[16.9564], TRU[53.9892], USD[0.09], USDT[0] | | |
| 01642604 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BTC-PERP[0], EDEN[0], ENJ[.00000001], ENS-PERP[0], ETH-PERP[0], IMX[0], LINK-PERP[0], MBS[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLND[0], SOL[0], SQ[0], STEP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 01642613 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN[.00000001], KIN-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00015648], SOL-PERP[0], USD[0.00] | | |
| 01642619 | | ATLAS[0], ATLAS-PERP[0], BNB[0.00001435], ETH[0], FTM[0.00088848], FTT[0.01655063], LEO[0], LEO-PERP[0], MATIC[0.00864697], SLP[.08653622], SOL[0], TRX[0], USD[0.00] | | |
| 01642620 | | ETH[0], USD[0.20], USDT[.0012954] | | |
| 01642621 | | AUDIO[100], DOGE[656.8], TRX[.000001], USDT[0.12864530], VETBULL[214], XRP[300.167511], XTZBEAR[4000] | | |
| 01642630 | | AVAX[0], FTM[0], FTT[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01642636 | | ATLAS[750], FTT[.09994], FTT-PERP[0], OXY[13], POLIS[10], POLIS-PERP[0], SOL[18.29272], TRX[.000001], USD[11.51], USDT[70.21899943] | | |
| 01642637 | | AKRO[1], BAO[1], BNB[0], CRO[.0020296], FTX[0], FTX-PERP[0], FRONT[1], KIN[2], NFT [418524242150361417/The Hill by FTX #31993][1], USD[0.00], USDT[0.00006074] | Yes | |
| 01642638 | Contingent | AUD[0.00], BTC[0], CEL[0], ETHW[.30311737], LINK[0], LUNA2[0.05495687], LUNA2_LOCKED[0.12823271], LUNC[11966.9758425], SOL[.09], USD[0.01] | | |
| 01642639 | | BTC[.00009882], ETH[.0009856], ETHW[.0009856], USD[0.00], USDT[0.00001314] | | |
| 01642640 | | TRX[.000008], USD[0.01], USDT[0] | | |
| 01642647 | | BTC[0.00009953], ETH[.00009334], ETHW[.00099334], FTT[.099982], GALA[9.3988], GODS[2.899478], HNT[1.1], LINK[1.499856], RUNE[15.3], SLND[59.19685], SOL[.0098758], SRM[2], TRX-PERP[0], USD[0.09], USDT[0.22273307] | | |
| 01642650 | Contingent, Disputed | USDT[0.00031976] | | |
| 01642661 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[91.80000000], ATOM-PERP[0], AVAX[0.04950416], BNB[0.00676284], BTC[0], BTC-PERP[0], CEL[0.00015722], CEL-PERP[0], CONV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.19161100], ETH-PERP[0], ETHW[0.11561159], FTM[0.87207236], FTM-PERP[0], FTT[25.00552019], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0.01044141], LRC-PERP[0], LUNA2_LOCKED[44.15106612], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01806639], OP-PERP[0], RAY[160.37052020], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.15447598], SOL-PERP[0], USD[59.11], USDT[0.00080326], USTC-PERP[0], VET-PERP[0] | | |
| 01642666 | | HT[0], SOL[0] | | |
| 01642668 | Contingent | ALICE-PERP[0], FTT-PERP[0], LUNA2_LOCKED[10.7155489], SOL-PERP[0], TOMO-PERP[0], TRX[100.000002], USD[0.00], USDT[0] | | |
| 01642670 | | USD[0.27] | | |
| 01642674 | | USD[1.84], XRP[.893] | | |
| 01642676 | | TRX[.000778], USD[0.00], USDT[0.00000002] | | |
| 01642680 | | USDT[0] | | |
| 01642683 | | SOL[.005772], TRX[.000001], USD[0.00], USDT[0.27252500] | | |
| 01642686 | Contingent, Disputed | BRZ[4.91325674], USD[0.00] | | |
| 01642689 | | USD[0.87] | | |
| 01642694 | | ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAT-PERP[0], BOBA[.00000003], CHR[0], CREAM[0], CRO[0], CTX[0], DYDX[0], ETH[0], FTM[0], GMT[0.85228472], GST[0], IMX[0], KIN[0], LOOKS[0], LRC[0], LUNC[.000584], MANA[0], OMG[.00000003], SAND[0], SHIB[0], SOL[0.50000000], SOL-PERP[0], SOS[0], SRM[0], STG[0], USD[0.22], XRP[0] | | |
| 01642698 | | ONE-PERP[0], USD[0.19], USDT[0] | | |
| 01642701 | | BTC[.00009836], BTC-PERP[0.04880000], DOGE-PERP[0], FTT[0.00000009], KLAY-PERP[0], SOL[.00000001], USD[113.19], USDT[0] | | |
| 01642703 | | AKRO[1], MNGO[.02103951], USD[0.00] | Yes | |
| 01642712 | | BOBA-PERP[0], BTC-PERP[0], DOGE[.72], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 01642714 | | USD[25.00] | | |
| 01642716 | | FIDA[16], FTT[1.3], SLRS[167.9754], USD[2.74] | | |
| 01642719 | | BNB[0] | | |
| 01642720 | | AVAX-20210924[0], AVAX-PERP[0], ETH[.00088967], ETH-PERP[0], ETHW[0.00088966], FTT[0.03191975], USD[2.72] | | |
| 01642721 | | 0 | | |
| 01642725 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01642726 | Contingent | APE[58.490785], GMT-PERP[0], GST-PERP[0], LUNA2[31.92521793], LUNA2_LOCKED[74.49271518], LUNC-PERP[0], SOL-PERP[0], STG[.00000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01642729 | | BNB[0.01259685], FTM[2.15396272], MNGO[.00000308], POLIS[.48931391], RAY[0], SOL[.10291274], USD[0.00] | | |
| 01642738 | | HT[.09747589], USD[0.00], USDT[0] | | |
| 01642742 | Contingent | EUR[0.00], LUNA2[0.00386654], LUNA2_LOCKED[0.00902193], USD[0.00], USTC[.547328] | | |
| 01642743 | | ALTBULL[21092.26398105], BULL[84.97960096], USD[46.40], USDT[0.00923720] | | |
| 01642745 | | AAVE[.01606619], BF_POINT[200], BTC[.02342927], COMP[.02209984], CRV[1.29868533], DYDX[.83106991], ETH[.01025615], GMX[.0395131], MKR[.00074886], NFT [332993984964112657/FTX EU - we are here! #219423][1], NFT [485535372977254958/FTX EU - we are here! #219462][1], NFT [571948506743437322/FTX EU - we are here! #219409][1], STG[2.58617595], UNI[.19619704], USD[1500.00], USDT[0.00000001] | Yes | |
| 01642750 | | ATLAS[0], BAO[4], BF_POINT[100], BTC[0.00000014], CRV[.00016217], DENT[3], ETH[0], FIDA[1.04625487], KIN[3], LTC[.00000467], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00092844], XRP[0] | Yes | |
| 01642753 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.3997112], BNB-PERP[0], BTC[0.00017610], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08212504], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.66], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01642760 | | BAO[8], FTT[0.00001881], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01642761 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00424281], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[61.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01642764 | | USD[0.00] | | |
| 01642766 | | BTC[.01300337], FIDA[1], RSR[1], USD[0.00] | | |
| 01642767 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[100.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01642768 | | EUR[0.00] | | |
| 01642769 | | AUDIO-PERP[175], EUR[846.67], LINK-PERP[40.8], RUNE-PERP[214.2], UNISWAP-PERP[.0235], USD[231.72] | | |
| 01642772 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], ANC-PERP[0], ARKK-0624[0], ATLAS-PERP[0], ATOM[16.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.50000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0303[0], BTC-MOVE-0322[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0703[0], BTC-MOVE-0713[0], BTC-MOVE-0827[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CGC-0624[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.02888752], ETH-0930[0], ETH-PERP[0], FB-0230[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-0930[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0624[0], MRNA-0930[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MTA-PERP[0], NEXO[25], NVDA-1230[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-0624[0], PYPL-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0930[0], SNX-PERP[0], SOL[2.64248464], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], USD[-195.58], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01642773 | Contingent | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.87923522], SOS[0], SPELL[277818.62711084], SRM[.0004862], SRM_LOCKED[.024791], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01642774 | | EUR[0.00], USDT[0] | | |
| 01642775 | | FTT[0], RUNE[0], USD[0.00], USDT[0], XRP[0] | | |
| 01642781 | | USD[25.00] | | |
| 01642782 | | APT[63.98784], ATLAS[92.248], AURY[124.978625], BLT[1.939808], FTT[131.76751623], IP3[499.905], MBS[10.668944], NFT (329583597652739697/The Hill by FTX #9801)[1], NFT (430073267798074723/FTX EU - we are here! #139680)[1], NFT (445764098729337381/FTX EU - we are here! #140820)[1], NFT (474606961750640530/FTX EU - we are here! #140416)[1], NFT (558215153526387667/FTX AU - we are here! #45634)[1], PSY[10.01305], RAY[.00505], SLRS[.478355], USD[1.34], USDT[0.00000001], XPLA[10.00265] | | |
| 01642790 | | USD[25.00] | | |
| 01642794 | | ATLAS-PERP[0], C98-PERP[0], FTT[.03963803], FTT-PERP[0], USD[2.86], USDT[0.18399357] | | |
| 01642798 | Contingent | BTC-PERP[0], FTT[0.05312224], LUNA2[0.52501463], LUNA2_LOCKED[1.22503413], LUNC[114323.041272], LUNC-PERP[0], USD[337.25], USDT-PERP[0], WAVES-PERP[0] | | |
| 01642811 | | DOGE[0], EUR[0.00], FTT[.26339241], SRM[.11401157], USD[-0.01] | | |
| 01642812 | | ALCX-PERP[0], ALGO-PERP[0], AUD[60.87], BTC-PERP[0], CONV-PERP[0], FTT[0], FTT-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 01642814 | | COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01642820 | | 0 | | |
| 01642821 | | USD[0.00] | Yes | |
| 01642825 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], EOS-PERP[0], GAL-PERP[0], LUNA2_LOCKED[113.0178769], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.04], USDT[7306.83295749], WAVES-PERP[0], ZIL-PERP[0] | | USDT[.008428] |
| 01642826 | | NFT (324058831586214762/FTX EU - we are here! #140589)[1], NFT (527237223865049333/FTX EU - we are here! #139248)[1], NFT (544112348698516573/FTX EU - we are here! #140352)[1] | | |
| 01642828 | | USD[25.00], USDT[0] | | |
| 01642830 | | BTC[0.00049992], ETH[.001], ETHW[.001], FTT[.199962], LINK[.6], RUNE[.099658], SOL[.1899639], SUSHI[2], USDT[17.64725009] | | |
| 01642832 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[640.12], USDT[0.02881103], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01642833 | | ALICE[.03842.144], POLIS[.06364], TRX[.000001], USD[0.01] | | |
| 01642835 | | AAVE[0.00999844], ADA-PERP[0], ALICE[.699802], BNB[.0099982], BTC[0.00041855], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.01405394], ETHW[.01405394], LINK[.799856], LUNC-PERP[0], SOL[.06025536], TRX[.000001], UNI[.05], USD[15.07], USDT[0.06158296], VET-PERP[0] | | |
| 01642840 | | SOL[0], USD[10.00000359] | | |
| 01642844 | | ATLAS[999.8], DOGEBULL[1.1677664], DOT-20210924[0], FTT[1], MATICBULL[55.08898], MATIC-PERP[0], THETABULL[.68664806], USD[0.83], USDT[0], VETBULL[3.9992] | | |
| 01642853 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[66552.51] | | |
| 01642854 | | AKRO[3], AUDIO[35.83106406], AXS[.00003988], BAO[7], BNB[1.79682917], DENT[1], DYDX[25.24378147], EUR[0.01], FRONT[1.00676236], FTM[111.98963487], GALA[497.3460466], GRT[1.00364123], HNT[54.47318726], HOLY[1.08494287], KIN[4], LINK[20.7505568], MANA[86.52640932], SAND[.00067901], SHIB[33.29169141], SOL[51.21674181], SRM[9.33207232], UBXT[1], UNI[32.23832626] | Yes | |
| 01642858 | | 0 | | |
| 01642860 | | ATLAS-PERP[0], CEL[.09601], LUNC-PERP[0], RUNE[0], SOL[2.67310664], USD[0.00] | | |
| 01642861 | | TULIP-PERP[0], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642865 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[297.14989792], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LAU-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00332889], LUNA2_LOCKED[0.00776741], LUNC[724.873415], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[23096.05404], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01642871 | | USD[2.36] | | |
| 01642874 | | BF_POINT[400], FTT[247.44816311], USD[57.27] | | |
| 01642880 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0.00000001], USD[0.00] | | |
| 01642881 | Contingent, Disputed | AUD[0.00], ETH[1.3208022], ETHW[1.3208022], FTT[0], LINK[29], SAND[601.05098291], SOL[28.628884], USD[0.00], USDT[0.00000001], XRP[5348.14149693], XRP-PERP[0] | | |
| 01642885 | | 0 | | |
| 01642887 | | ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.09531188], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[2910], MNGO-PERP[0], RAY[5.95871646], RUNE[.091355], SOL[.09], SOL-PERP[0], USD[-1.22], USDT[0] | | |
| 01642889 | | ASD[0], USDT[0.95147854] | | |
| 01642891 | | TRX[.000001], USDT[1.39098895] | | |
| 01642893 | | FTT[259.05386004], USD[214.31] | | |
| 01642896 | | FTT[0.02559015], SHIB[499821.48985507], STARS[0], USD[0.00], USDT[0] | | |
| 01642898 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00029616], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-0930[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETH[.01217376], ETHBULL[.5652087], ETH-PERP[0], ETHW[0.00222465], EUR[5.27], FTT[.04078059], FTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.91], VET-PERP[0], YFI-PERP[0] | | |
| 01642902 | | TRX[.000002], USD[3.04], USDT[.25439452] | | |
| 01642903 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10127777], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.00112495], SOL-PERP[0], SRM[.62734368], SRM_LOCKED[87.97265632], SRM-PERP[0], USD[5449.43], USDT[0.00988500] | | |
| 01642911 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.40], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.87033464], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000026], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01642919 | | FTT[150], USD[0.00], USDT[442.91489546] | | |
| 01642921 | | ETH[.00220043], ETH-PERP[0], ETHW[.01208132], LTC[.09430331], TRX[8.01613], USD[0.82], USDT[0] | | |
| 01642923 | | ETH[0], USD[1.40] | | |
| 01642926 | | ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.043], ETH-PERP[0], ETHW[.043], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], USD[91.48], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01642930 | | ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (360753994708400289/FTX EU - we are here! #138875)[1], NFT (414101491282704822/FTX EU - we are here! #138706)[1], NFT (525228207404738747/FTX AU - we are here! #48346)[1], NFT (560034424136357579/FTX AU - we are here! #50081)[1], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[64.62], USDT[1.97123290], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01642936 | | USD[26.46] | | |
| 01642942 | | BTC-PERP[0], ETH[0.00000001], FTT[0], GMT-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[11.40], USDT[0] | Yes | |
| 01642943 | | ALGO[.919171], NFT (352272962741832826/FTX AU - we are here! #35741)[1], NFT (366899016290159901/The Hill by FTX #8500)[1], NFT (501549003808835479/FTX EU - we are here! #277315)[1], RNDR-PERP[0], TRX[.946112], USD[0.00], USDT[0], XRP[.864258] | | |
| 01642944 | | FTT[35.21259316], USD[0.27], USDT[3312.19576233] | Yes | |
| 01642947 | | GBP[0.00], SLP[6], USD[2.75] | | |
| 01642949 | | NFT (331661168643617553/The Hill by FTX #8529)[1], NFT (399071457089269320/FTX EU - we are here! #135929)[1], NFT (430383515897710941/FTX EU - we are here! #135846)[1], NFT (468887425555188894/FTX EU - we are here! #135697)[1] | | |
| 01642950 | | ATLAS[10240], FTT[319.0986], TRX[.000001], USD[0.01] | | |
| 01642953 | | BTC[.00190426], CEL[.00106127], FTT[.0279867], USD[3.44] | Yes | |
| 01642957 | | FTM[37.01421632], KIN[1], USD[0.02] | Yes | |
| 01642962 | | USD[0.00] | | |
| 01642963 | | USDT[1610.91] | | |
| 01642967 | | AAVE[.00001968], AKRO[2], BAO[8], BNB[0.00000001], BTC[0], DENT[1], ETH[0], KIN[5], SOL[0.00000001], TRX[0], TRY[0.16], UBXT[3], USD[0.00], USDT[0.00117167] | Yes | |
| 01642969 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.58], BNB-PERP[0], BTC[-0.00005309], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[1635.38], USDT[0], VET-PERP[0] | | |
| 01642972 | | BTC[0], FTT[0], OXY[0], USDT[0] | | |
| 01642975 | | BTC-PERP[0], USD[0.20], USDT[-0.18035941] | | |
| 01642975 | | LTC[.00204588], USD[2.89], USDT[0.65406122] | | |
| 01642979 | | BTC[.00000001] | | |
| 01642980 | | FTT[0.31605389], USD[1.99], USDT[0] | | |
| 01642981 | Contingent | AAVE[0], ATOM[0], BEARISHI[0], CHF[0.00], FTM[162.88236112], FTT[0.00000551], IMX[55.50029050], LUNA2[0.00007733], LUNA2_LOCKED[0.00018044], LUNC[16.84], MNGO[0], RAMP[0], RUNE[.00249745], SAND[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0], XRP[0], ZAR[0.00] | | |
| 01642983 | | FTT[.0006107] | Yes | |
| 01642991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-0325[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03422125], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LDO-PERP[0], LTC[0.00998867], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643000 | | AKRO[1], BAO[9], BTC[.00000048], CEL[0], CHZ[2], DENT[1], FTT[0.00116635], GBP[0.00], KIN[6], MATH[1], MATIC[.00101645], RSR[2], SOL[0], SXP[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDTI.02573004], XRP[.00575854] | Yes | |
| 01643009 | | BNB[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SKL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01643014 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01643016 | | AAVE[1.02980018], ALT-PERP[0], ATLAS[5595], AUDIO[154.96933], BNB[.02450093], ETH[.00095829], ETHW[.00095829], EUR[1.31], FTT[5.16041393], MAPS[47.990688], USD[0.00], USDT[0] | | |
| 01643017 | | ATLAS[0], FTT[26], SOL[0.01487466], USDT[0.24094937] | | |
| 01643022 | | NFT (303535088737739077/FTX AU - we are here! #16227)[1], NFT (467304264214756148/FTX AU - we are here! #62717)[1], USD[17.44] | | |
| 01643024 | | ETH[0] | | |
| 01643026 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP[0], ETH[.00000001], FTT[0], FTT-PERP[0], ICP-PERP[0], OMG-PERP[0], RUNE-PERP[0], STORJ[3744], USD[-668.06], XRP-PERP[0] | | |
| 01643027 | Contingent | AAVE[.57312036], AKRO[8], ALICE[5.37750055], ATLAS[1631.18139569], AUDIO[30.94286322], AXS[1.46070465], BAO[15.07740616], BTC[.00504823], CRO[429.18672588], DENT[10], ENJ[166.36071392], GALA[600.77556505], KIN[54219.29813512], LUNA2[0.00195646], LUNA2_LOCKED[0.00045607], LUNC[42.56240809], MANA[194.22835454], MATIC[448.62879579], RSR[2], RUNE[8.53588849], SHIB[2360887.57611207], SOL[4.28743005], SPELL[2407.48395150], SUSHI[10.23505945], TLM[103.58646578], TRX[7], UBXT[3], UNI[1.8138618], USD[0.00], VGX[24.69626384] | Yes | |
| 01643030 | | EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01643034 | | BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.45] | | |
| 01643037 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000088], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.63], USDT[0.16838679], VET-PERP[0], XRP-PERP[0] | | |
| 01643045 | | 1INCH[0.07515428], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD[0.02822771], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000497], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[5.3889759], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.05705854], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.34], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01643046 | | BTC[0], TRX[0] | | |
| 01643056 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO[0.063475], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GALA-PERP[0], GALFAN[.023275], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-9.60], USDT[11.39763349], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01643058 | | ETH[.02625836], ETHW[.02625836], LTC[.00843601], TRX[.000019], USD[0.01], USDT[1.40863200], XLM-PERP[0] | | |
| 01643065 | | ATOM-PERP[0], LTC-PERP[0], USD[1.02], USDT[0.00742620] | | |
| 01643075 | | USD[0.00], USDT[0] | | |
| 01643084 | | ALGO-PERP[0], AVAX-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[0.00951093], SOL-PERP[0], STEP-PERP[0], USD[1.47], USD[0.00000001], XRP.88300235], XRP-PERP[0] | | |
| 01643093 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00128724], AVAX-PERP[0], AXS-PERP[0], BNB[.008], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[3.81], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01643094 | | ADA-PERP[0], MATIC-PERP[0], MNGO[9.762], SLRS[.8642], USD[0.00], USDT[0] | | |
| 01643096 | | HKD[0.00], USD[0.00], USDT[0.00000007] | Yes | |
| 01643097 | | USD[0.01] | | |
| 01643099 | | BTC[0], ETH[0.03197760], ETHW[.0319776], FTT[5.09898136], SOL[1.34659141], USD[0.00] | | |
| 01643100 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01643101 | Contingent | BTC[0.03525685], ETH[0.14665862], ETHW[0.14589227], FTT[5.27063456], SOL[2.06818245], SRM[44.6080657], SRM_LOCKED[0.01964615], USD[5.87], USDT[0.00000001] | | BTC[.016762] |
| 01643103 | | ATLAS[2653.45238863], BAO[3], DOGE[28.27923642], SHIB[143302.79461765], USDT[0] | Yes | |
| 01643107 | | SXPBULL[209.958], USD[0.02] | | |
| 01643112 | | DOGEBULL[12.1731], GRTBULL[2250.2], MATIC[.02662865], MATICBULL[650.3], SHIB-PERP[0], SUSHIBULL[6226000], THETABULL[211.5856], TRX[.000084], USD[0.01], USDT[0.00000001], VETBULL[4793.27], XRPBULL[402600] | | |
| 01643113 | | KIN[9813963.938778], SOL[5.27800851] | Yes | |
| 01643118 | Contingent | ATLAS[590], ETH[.00034492], ETHW[.00034492], LUNA2[3.42744332], LUNC[746333], POLIS[12.8], TRX[.122779], USD[0.75] | | |
| 01643122 | | USD[1.86], USDT[0] | | |
| 01643124 | | POLIS[10], SOL[0.41260378], USD[3.76] | | |
| 01643125 | | BTC[0.00000012], EUR[0.00], USD[0.00] | | |
| 01643128 | | USD[9926.87] | Yes | |
| 01643134 | | ATLAS[1449.71], BNB[0.18946148], ENJ[26.9946], ETH[.0569886], ETHW[.0569886], RSR[2429.514], SOL[.579884], USD[0.09], USDT[58.95606790] | | |
| 01643136 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], APE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.07996299], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[696.66], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01643137 | Contingent | ALGOBULL[16000000], AVAX[3.39844], BTC[0.00002815], ETH[0.0009322], ETHW[.0009922], LINK[.3648], LUNA2[2.17168173], LUNA2_LOCKED[5.06725738], LUNC[.055934], PRISM[1.8336], RUNE[.47112], SOL[.009998], TRX[1.5362], USD[0.00], USDT[469.84533294] | | |
| 01643138 | Contingent | BAO[2], BTC[0], CRO[459.63895247], GBP[0.00], KIN[5], LUNA2[0.00299339], LUNA2_LOCKED[0.00698459], LUNC[651.81865206], USTC[0] | Yes | |
| 01643139 | | TRX[.268637], USD[0.00] | | |
| 01643140 | | CHZ-PERP[0], DOGEBULL[0], ETHBULL[0], EUR[0.00], FTT[12], FTT-PERP[0], THETABULL[0], USD[0.90], USDT[1584.89568191], XRP-PERP[0] | | |
| 01643142 | | ADABULL[0], ADA-PERP[0], BTC[.0001], BTC-PERP[0], ETH[.0009992], ETH-PERP[0], ETHW[.0009992], USD[1.89], VET-PERP[0], XRP[6.9958], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643145 | | AVAX-PERP[0], ETH[.0004], ETHW[.0004], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[12.54] | | |
| 01643146 | | AUD[0.00], DENT[2], ETHW[.08678405], KIN[2], TRX[1] | | |
| 01643151 | Contingent, Disputed | BTC-PERP[0], USD[6.87] | | |
| 01643156 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[7.44377933], TRX-PERP[0], USD[-0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 01643157 | | COMP[.06332765], FTT[.00002897], REN[.40391977], STEP[.4834376], USD[0.01], USDT[366.02144212] | | |
| 01643161 | | ETH[0], FTT[25.05812415], LOOKS-PERP[0], NFT (372260812590888536/FTX EU - we are here! #280858)[1], NFT (477317999983753800/FTX EU - we are here! #280864)[1], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 01643164 | | FTT[.10268732], USDT[0.10000020] | | |
| 01643165 | | SOL[.00000001], STARS[0] | | |
| 01643168 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[.9466], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.07454], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.5412], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.903194], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00634245], LUNA2_LOCKED[0.01479905], LUNA2-PERP[0], LUNC[.007206], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA[.154636], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.30347966], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX[.001694], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.02607972], USTC[.8978], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[534.4], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01643170 | | NFT (481380985801289428/The Hill by FTX #12332)[1], NFT (549992087384230671/FTX Crypto Cup 2022 Key #11595)[1], TRX[.001559], USD[0.13], USDT[2.29939600] | | |
| 01643172 | | USD[0.00], USDT[0] | | |
| 01643173 | Contingent | BAO[9000], CHZ[60], LUNA2[0.00101229], LUNA2_LOCKED[0.00236202], LUNC[220.43], USD[0.00] | | |
| 01643176 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-1230[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[49], USD[123.72], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01643177 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02139732], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.02498456], ETH-PERP[0], ETHW[0.02498456], FTM-PERP[0], FTT[0.00002063], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[639.44], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01643178 | | BAO[1], EUR[0.00], FTT[5.83036317], USD[0.00] | Yes | |
| 01643179 | Contingent | LUNA2[0], LUNA2_LOCKED[13.83543615], TRX[.000778], USD[0.00], USDT[0.17674581] | | |
| 01643180 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.01086683], SOL-PERP[0], SRM[.84624037], SRM_LOCKED[.01527465], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USDI-20.381, USDT[.00114], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01643181 | | BTC[0], USD[0.55] | | |
| 01643190 | Contingent | ALICE[0], ALICE-PERP[0], ANC[.27347645], BAT[0], COPE[0], FTT[0], GALA[108.44341745], LUNA2[0.04976277], LUNA2_LOCKED[0.11611315], LUNC[10835.95], SAND[0], SLP[0], STARS[0], SUSHI[0], USD[-0.02], USDT[0.00006825] | | |
| 01643191 | | USD[0.84] | | |
| 01643192 | | NFT (391618289096861155/FTX EU - we are here! #94549)[1], NFT (516330994713859875/FTX EU - we are here! #94491)[1], NFT (569634075723796696/FTX EU - we are here! #94320)[1], SOL[.00000001], TRX[.000001], USD[0.24], USDT[0.00000006] | | |
| 01643196 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00999], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], XRP-PERP[0] | | |
| 01643198 | | FTT[38.87072], SOL-PERP[0], TRX[.000001], USD[0.28], USDT[1.63029985] | | |
| 01643201 | | NFT (330065805306452902/FTX EU - we are here! #132303)[1], NFT (415086112618464184/FTX AU - we are here! #26958)[1], NFT (494838566511280446/FTX AU - we are here! #27047)[1], NFT (519209908196454598/FTX EU - we are here! #131899)[1], NFT (562531891609842383/FTX EU - we are here! #131488)[1], TRX[.000001] | | |
| 01643204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004454], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.3126], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[124.9], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00016278], ETH-PERP[0], ETHW[0.00016278], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[39.78931783], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.670684], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.57182214], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01534989], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01643206 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.73], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3.82], XTZ-PERP[0] | | |
| 01643207 | | BIT[.896111], ETH[.458], ETHW[.458], FTT[25.09060536], GBP[187.35], NFT (362592296864321337/SJ's Axie Infinity Scholarship Ref 002)[1], NFT (402773513152236039/The SUNRISE)[1], NFT (409477352443583034/SJ's Axie Infinity Scholarship Ref 003)[1], NFT (420610591487259573/SJ's Axie Infinity Scholarship Ref 001)[1], NFT (421783310413421591/SJ's Axie Infinity Scholarship Ref 004)[1], NFT (468631165489591927/The PALMS)[1], NFT (471698801910583390/The SPLASH)[1], NFT (511092991476914893/SJ's Axie Infinity Scholarship Ref 004)[1], STARS[0.46196560], USD[0.00], USDT[0] | | |
| 01643208 | | APE-PERP[0], AVAX-PERP[0], ETH[0], FLOW-PERP[0], LINC-PERP[0], MATIC-PERP[0], NFT (490295400111669081/FTX AU - we are here! #28899)[1], NFT (496286224546596295/FTX AU - we are here! #5080)[1], NFT (560879479445508103/FTX AU - we are here! #5088)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01643209 | Contingent | BEAR[2175.96], BTC[0.00019179], BULL[33.72239502], ETH[0.00021073], ETHBULL[36.52288502], ETHW[0.00021072], FTT[0.15731402], LTC[.00169244], LUNA2[0.07039788], LUNA2_LOCKED[0.16426172], LUNC[4966.932256], MATICBULL[0], SOL[0], USD[5.16], USDT[0], USTC[0] | | |
| 01643215 | Contingent | LUNA2[0.00055117], LUNA2_LOCKED[0.00128608], LUNC[120.02], USD[0.07], USDT[0.00430172] | | |
| 01643219 | | USD[16.35], USDT[0] | | |
| 01643220 | | ETH[.00000976], ETH-PERP[0], ETHW[0.00000976], USD[0.00] | | |
| 01643221 | | ADA-PERP[0], BTC[.00006358], BTC-PERP[0], ETH[.00036739], ETH-PERP[0], FTT[3.8], IOTA-PERP[0], SOL-PERP[0], USD[2126.58], USDT[0.00099700], VET-PERP[0], WAVES-PERP[0] | | |
| 01643224 | | ETH[.00031819], ETH-PERP[0], ETHW[.00031819], USD[-0.31] | | |
| 01643230 | | EUR[0.00], GENE[.096599], GOG[2216.76535], USD[0.01] | | |
| 01643234 | | AKRO[1], ALGO[43.57537955], ATLAS[2233.11578122], AVAX[.05863564], BAO[1], BTC[.00060129], CHZ[3.68051311], ENS[0.88581899], ETH[.00449269], EUR[10.55], FTT-PERP[0], LINK[.00012922], NEAR[0], RSR[155.83773454], TRX[.000003], USD[71.46], USDT[0] | Yes | |

Amended Schedule F-67 Non-priority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643236 | | AAVE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[1.73], USDT[0] | | |
| 01643239 | | AKRO[1], KIN[1], USD[0.01] | | |
| 01643245 | | 0 | | |
| 01643246 | | BTC[.00002141], ETH[.0005121], ETHW[.0005121], SHIB[.00000001], USD[0.00], USDT[3581.23782795] | | |
| 01643250 | | ATLAS[1000], MER[166], SPELL[6198.92], USD[0.00] | | |
| 01643251 | | 1INCH[0], BTC[0], CHZ[0], ETH[0], FTT[0.13670527], LTC[0], MATIC[0], TLM[0] | | |
| 01643254 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01643256 | Contingent | AAVE[.001688], ATLAS[0.66660031], BTC[0], FTM[0.00007332], FTT[0.01260633], LINK[.087552], MATIC[0], POLIS[7843.87911613], POLIS-PERP[0], RAMP[.70132605], SOL[0.41345399], SRM[2.00401324], SRM_LOCKED[9.99598676], USD[8.00], USDT[-12.39729984] | | |
| 01643259 | | USD[0.05] | | |
| 01643260 | Contingent | BLT[.55], HT-PERP[0], PYTH_LOCKED[8333333], USD[0.00], USDT[0] | | |
| 01643261 | | AKRO[1], BAO[3], DENT[1], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01643266 | | DOGE[5.99385149], SOL[0], USDT[0] | Yes | |
| 01643278 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012249], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00002501], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01643279 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00633251], FTT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01643281 | | BTC[.00000792] | Yes | |
| 01643283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000044], ETH-PERP[0], ETHW[10.00000043], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[97340], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00464600], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01643284 | | BTC-PERP[0], TRX[.000001], USD[0.95], USDT[0] | | |
| 01643289 | | BNB[0], XRP[0] | | |
| 01643290 | | BTC-PERP[0], FTT[7.5984956], USD[2.83] | | |
| 01643294 | Contingent, Disputed | USD[25.00] | | |
| 01643295 | | USDT[0] | | |
| 01643297 | | EUR[0.01], TRX[.000084], USDT[0.00000001] | | |
| 01643311 | | ETH[0], USD[0.00] | | |
| 01643312 | Contingent | AVAX[0], BAO[9], BNB[0], DENT[3], DOT[0], GBP[0.00], KIN[7], LUNA2[0.00016815], LUNA2_LOCKED[0.00039236], LUNC[36.61664913], SPELL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01643314 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01643317 | | ATLAS[2300.03794698], ATLAS-PERP[0], BNB[0], ETH[.00099], ETHW[.00099], FTT[.19996], SRM[.998], USD[0.81], USDT[0] | | |
| 01643322 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.06692577], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.47049563], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.40720575], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45953015], LUNA2_LOCKED[1.07223702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[965.05], USDT[0.00000004], USTC[.0413825], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01643329 | | BAO[3], DENT[2], SNY[.00004622], USD[0.00], USDT[0.00000075] | Yes | |
| 01643336 | | ALGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01] | | |
| 01643347 | | TRX[.000001], USDT[0] | | |
| 01643350 | | AKRO[1], BAO[1], BAT[1], FIDA[1], MATIC[1], TRX[2], UBXT[1], USD[0.00] | | |
| 01643351 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[.000042] | | |
| 01643354 | Contingent | 1INCH[1138], BTC[1.00007711], ETH[0], FTT[847.19714380], GODS[6126.5], LUNA2[0.00183000], LUNA2_LOCKED[0.00427001], SOL[213.07166805], SPELL[263900], USD[2690.40], USDT[0], XRP[2237.79768] | | |
| 01643355 | Contingent | BTC-PERP[0], LUNA2[2.11508214], LUNA2_LOCKED[4.93519167], LUNC[350005.27048645], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01643357 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01074881], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15152197], LUNA2_LOCKED[0.35355128], LUNC[32994.2299694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[2705000], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.30002237], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01643359 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[37.54], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 01643360 | Contingent | LUNA2[0.05999899], LUNA2_LOCKED[0.13999764], LUNC[13064.906496], TRX[.66385], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[34.99999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (414898128814703044/FTX EU - we are here! #157291)[1], NFT (476347918691798879/FTX EU - we are here! #157974)[1], NFT (548106249964761278/FTX EU - we are here! #157834)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0.00076], TRX-PERP[0], UNI-PERP[0], USDT[15203.14893333], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01643367 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SLP-PERP[0], TRX[.000108], USD[1741.30], USDT[0.00000001] | | |
| 01643368 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3000.00], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.36], SOL-PERP[0], TRX[.000001], USD[-1022.00], USDT[2678.45093476], WAVES-PERP[0], XRP-PERP[0] | | |
| 01643373 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[2103.80000000], ASD-PERP[0], ATLAS[3020], ATOM[2.3], ATOM-PERP[0], AVAX[.9], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20210924[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-PERP[0], C98-PERP[0], CRO[130], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.021], FIDA[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.8], HUM-PERP[0], ICP-PERP[0], KIN[0], KSHIB[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.98442143], LUNA2_LOCKED[2.29698334], LUNC[214359.84], LUNC-PERP[0], MANA[56], MANA-PERP[0], MAPS[22], MAPS-PERP[0], MATIC[20], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], ORBS[0], RAY[15], RAY-PERP[0], RNDR[29.9], ROSE-PERP[0], RUNE[31.6], RUNE-PERP[0], SAND[60.9952], SHIB[2900000], SHIB-PERP[0], SOL[.52], SOL-PERP[0], SPELL-PERP[0], SRM[23], STEP[135.2], STEP-PERP[0], TRU-PERP[0], TRX[313], TULIP-PERP[0], USD[5.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01643375 | | EUR[0.10] | | |
| 01643377 | | ADABULL[0], FTT[1.500005], SOL[.000034], TRX[.000001], USD[0.04], USDT[0] | | |
| 01643379 | | BTC[.00000029], ETH[.00000261], ETHW[.23573254], TRX[.13584847], USD[0.00], USDT[0.25314731] | Yes | |
| 01643382 | | ATLAS-PERP[0], TRX[.000002], USD[-0.12], USDT[.45445443] | | |
| 01643383 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3.90331703], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00191093], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.99628129], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.78316259], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[1.29000000], GMT-PERP[0], GRT-PERP[0], GST[0.01000000], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (316257926449634418/FTX Crypto Cup 2022 Key #5162)[1], NFT (316345242589317404/The Hill by FTX #4336)[1], NFT (335892135430349634/Silverstone Ticket Stub #992)[1], NFT (534248002819409581/Montreal Ticket Stub #196)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS[.08863618], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000148], TRX-PERP[0], USDC[0], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01643384 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], JST[68.586], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[2467.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01643389 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000021], BTC-PERP[-0.00319999], BULL[2], CRV-PERP[0], DOGE[.76098], DOT-PERP[0], ETH-PERP[0], ETHW[.38497036], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[904.40], USDT[0.00000001], VET-PERP[0], XRP[0.94793393], XRP-PERP[0] | | |
| 01643395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], JP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01643396 | | BNB[0], DENT[2], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 01643397 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[70], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00254340], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.05300000], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[240], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[35], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.3], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-20211231[0], USD[332.59], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01643400 | | AVAX-PERP[0], USD[3.69] | | |
| 01643402 | | ATLAS-PERP[0], USD[0.60] | | |
| 01643403 | | BTC[0], CEL[0], ETH[.08265549], ETHW[.45265549], EUR[0.00], MATIC[436.39272974], PSG[8.42228355], SOL[0], USDT[0] | | |
| 01643407 | Contingent | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS[179970.1459], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[110.34940291], AXS-PERP[0], BTC[0], BTC-0325[0], CHZ-PERP[0], DFL[6320], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[3.63663852], FTM[8607.08607], FTM-PERP[0], FTT[0.00294775], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA[2069], MATIC[8377.64739168], POLIS[1926.1], RSR[800054.06179138], SECO[454], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[69.12679935], SRM_LOCKED[398.60879011], USD[-3.87], VETBULL[43100], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AXS[94.45459], MATIC[8735.1192] |
| 01643408 | Contingent | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.02872573], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00080589], ETH-PERP[0], ETHW[0], FTT[15.63998411], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC[.32613299], MATIC-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SOL[20.05260272], SOL-0930[0], SOL-PERP[0], SRM[.00043533], SRM_LOCKED[.10777948], STG[.9657784], STG-PERP[0], SUSHI-PERP[0], USD[0.90], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01643411 | | APE[.09988], USD[8.28] | | |
| 01643412 | | TRX[.500013], USDT[0.00162950] | | |
| 01643413 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], EDEN-20211231[0], ETH[0], ETH-20211231[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01643417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01643419 | | TRX[0], USD[-0.06], USD[0.07299153] | | |
| 01643427 | Contingent, Disputed | USD[25.00] | | |
| 01643431 | Contingent, Disputed | ALGO[.729], FTT[0.04632000], LUNA2[17.71470923], LUNA2_LOCKED[41.33432154], TRX[.32369], USD[0.33], USDT[0.77184957], XRP[.44032] | | |
| 01643435 | | BTC[0] | | |
| 01643442 | | BNB[0.00000001], ETH[0], FTT[0], GENE[0], GST[0], LUNC[0], MATIC[0], TRX[.003914], USD[0.78], USDT[0.00000004] | | |
| 01643448 | | BTC[.00000687], USD[0.07], XRP[0.01246532] | Yes | |
| 01643454 | | ATLAS[1500], ATLAS-PERP[0], LUNC-PERP[0], POLIS[20], THETABULL[.0007], USD[10.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643455 | | AUD[0.00], USD[0.00] | | |
| 01643456 | | USD[51.91], USDT[0] | | |
| 01643462 | | ADA-20211231[0], ADA-PERP[0], ATOM[3.89981], AVAX-20211231[0], BNB[0.16404140], BTC[0.00080713], COMP-20211231[0], CRO[.0053], ETH[.00090127], ETHW[.48921271], FTM[.05930361], FTT[0], MATIC[.98347], PAXG[0.04389274], STG[111.98708], USD[1.47], USDT[0.67765217] | | |
| 01643464 | Contingent | AVAX[.00000568], BAO[2], BTC[0.00000031], DYDX[.00002298], ETH[0.00000020], KIN[2], LINK[0], LUNA2[0.00008018], LUNA2_LOCKED[0.00018708], LUNC[17.45965333], MKR[.00000045], SUSHI[.00009478], TRX[.000039], USD[0.00], USDT[0.00008038] | Yes | |
| 01643471 | | BTC[.00002529], CHZ[200], USD[3.54] | | |
| 01643473 | | FTT[0.05941585], USD[0.31], USDT[0] | | |
| 01643484 | | DENT[28600], FTT[5.07391974], USD[0.20] | | |
| 01643489 | | BTC[0.00000004], EUR[0.74], UBXT[1], USD[1.89], USDT[0] | | Yes |
| 01643493 | | ETH-PERP[0], FTT[0.00950365], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.43], USDT[.00349922] | | |
| 01643496 | | ETH[0], MATIC[.00063167], SOL[0], TRX[0.00269800], USDT[0] | | |
| 01643500 | Contingent | BAO[1], BTC[.00000192], DENT[1], GBP[0.07], KIN[1], LINK[0.06543944], LUNA2[0.00000075], LUNA2_LOCKED[0.00000175], MANA[0], TRX[1], USD[0.00], USTC[.00010652] | Yes | |
| 01643508 | | ADA-PERP[0], ALICE[.00728], AVAX[0.02716278], BNB[0], BTC[0], BTC-PERP[0], CHR[.00484], DOT[15.14628216], DOT-PERP[0], ETH[0.99980000], ETHW[0.99980000], FTM[0.57677986], FTM-PERP[0], FTT[.0059609], FTT-PERP[0], LDO[100], LINK[.0000086], SHIB[20800000], SHIB-PERP[0], SOL[.0099922], SOL-PERP[0], SXP[0], THETA-PERP[0], TRX[.7806], UNI[15.0032272], USD[0.19], USDT[115.58894487] | | |
| 01643513 | | MNGO[9.894], STEP[.0568], USD[1.47], USDT[.008411] | | |
| 01643521 | | USDT[0], XRP[0] | | |
| 01643525 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.01], USDT[.0004], VET-PERP[0] | | |
| 01643539 | | ALICE[.00002185], AXS[.00016194], BCH[.0000081], CHR[.00526049], ETH[.01526245], ETHW[.00086793], REEF[.09829585], SLP[.01476725], SOL[.60114343], USD[0.00], XRP[14.0035709] | Yes | |
| 01643540 | | TRX[0], USDT[0.00001828] | | |
| 01643543 | | FTT[.79984], TRX[.000001], USD[1.61], USDT[1] | | |
| 01643544 | | APT[12.68452], AVAX[0], ETH[0], GENE[0], NFT [302896522000708874/FTX EU - we are here! #14270][1], NFT [368144044890859968/FTX EU - we are here! #14716][1], NFT [431766558933620256/FTX EU - we are here! #14603][1], SOL[0], TRX[0], USD[1407.75], USDT[26.50000000] | | |
| 01643547 | | ADA-PERP[17], ALGO-PERP[20], AVAX-PERP[9.60000000], CHZ-PERP[0], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], GODS[41.5], GOG[102], IOTA-PERP[26], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[129.15], USDT[0.00000001], VET-PERP[347] | | |
| 01643549 | | MNGO[19.834], STEP[.04102], USD[0.00] | | |
| 01643554 | | BNB[.52275835], BTC[.01142798], DOT[1.07211551], ETH[.11640494], ETHW[.11527522], FTT[11.16261048], MATIC[44.03389725], SOL[.97560894], USD[64.95], XAUT[.00000051] | Yes | |
| 01643556 | | ADABULL[0.00120977], ETH-PERP[0], MATIC-PERP[0], TWTR-20210924[0], USD[-0.01], USDT[.0093866], XRP-PERP[0], ZM[.00113713] | | |
| 01643557 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01643560 | | ADA-PERP[0], BTC[.00001565], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[.23], SOL-PERP[0], USD[0.00] | | |
| 01643561 | | APE-PERP[0], APT-PERP[0], ATLAS[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.09571796], LOOKS[.00000001], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.95], USDT[0] | | |
| 01643569 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.01671889], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08031723], LUNA2_LOCKED[0.18740687], LUNC[17489.2464117], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01643574 | | ATLAS[16200], POLIS[28.9], USD[0.62] | | |
| 01643578 | | CHF[0.00], USDT[0] | | Yes |
| 01643579 | Contingent, Disputed | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], TRX-20211231[0], TULIP-PERP[0], USD[13.08], USDT[0.00016625], XRP-PERP[0], USDT[0] | | |
| 01643581 | | ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JOE[.00000001], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], UNI-PERP[0], USD[0.00], USDT[0.00969780], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01643586 | | USD[42.26], USDT[0] | | |
| 01643588 | | FTT[0.03119738], USD[0.98] | | |
| 01643589 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[500.00377760], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[144.26529809], USD[5438.03], USDT[11330.16351715], WAVES-PERP[0] | | |
| 01643592 | | ATLAS[10008.05420312], BAO[4], BTC[0], EUR[0.00], FIDA[1], FTT[24.36808417], KIN[6], USD[0.00], USDT[362.07984210] | Yes | |
| 01643596 | | BTC-PERP[0], BTC-PERP[0], EUR[0.30], SOL[.0091564], TRX[.000149], USD[0.00], USDT[0], XRP[.29613] | | |
| 01643597 | | FTT[.068182], POLIS[149.8], RAY[.618965], STEP[.06726], USD[0.00], USDT[0] | | |
| 01643599 | | BTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.50253847] | | |
| 01643603 | | EOSBULL[30], LTCBULL[.0732], MATICBULL[21.79512], USD[0.01], USDT[0.30659000], XRPBULL[21913.30862627] | | |
| 01643605 | | NFT [567925017245657939/FTX EU - we are here! #89700][1], TRX[.153097], USD[1.93] | | |
| 01643609 | | USDT[0] | | |
| 01643613 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000252], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0] | | |
| 01643616 | | ETH[0], USD[0.00] | | |
| 01643617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12.52], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01643620 | | ATOM[0], BNB[0], USD[0.18], USDT[0.12826556] | | |
| 01643625 | | USD[0.00], USDT[0] | | |
| 01643627 | | ATLAS[459.952], BNB[.18513501], ETH[.0009998], LINA[1029.894], LTC[.02278605], MAPS[31.9862], NEAR[1.18952], SOL[0], TRX[.904817], USD[0.00], USDT[7.94226181] | | |
| 01643630 | | KIN[1399734], SHIB[24300000], USD[1.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643631 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.31], USDT[13.37679984], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01643632 | | AAPL[.009976], AMD[.00947], ATOM[.0994], NFLX[.009944], USD[0.98], USDT[0], ZM[.007622] | | |
| 01643633 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[4.58], USDT[0.00998741] | | |
| 01643635 | | BTC[0], FTT[0.09886664], GBP[0.00] | | |
| 01643638 | | BNB[0], BNT[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0.00000001], SXP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01643639 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009598], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01643640 | | AAVE-2021123110], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CGC-2021123110], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-2021123110], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.4], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-2021123110], MNGO-PERP[0], NFT [3652368379589909949/FTX EU - we are here! #107623](1], NFT [4105308350511181993/FTX EU - we are here! #107768](1], NFT [4478002236648051167/FTX EU - we are here! #107392](1], OKB-2021123110], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[2.4090799], TULIP-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.20402949], VET-PERP[0], XAUT-2021123110], XRP-2021123110], YFI-PERP[0], ZEC-PERP[0] | | |
| 01643641 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA[0.00779665], LUNA2_LOCKED[0.01819218], MANA[0.00015064], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00027392], SRM_LOCKED[.01483571], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01643642 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.64], USDT[0.00000002], XRP-PERP[0] | | |
| 01643643 | | BTC[0], ETH[0], ETHW[0], EUR[0.52], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00109003], XRP[0] | | EUR[0.52] |
| 01643647 | Contingent | AGLD[0], APE[109.273932], ATLAS[19803.8152], AURY[69.99867], AXS-PERP[0], DOGE[3667], ENS[20.8], FTM[841.96865], FTT[0.05386941], GENE[76.69552151], GOG[471], IMX[740.42953505], JOE[252.981], LUNA2[10.37864668], LUNC[1.2197682], MBS[1672.88315], ONE-PERP[0], POLIS-PERP[0], RNDR[56.296238], RUNE[32.4], STARS[1347.9475598], STG[465.94186], USD[0.36], USDT[0] | | |
| 01643652 | | CRO[0], USDT[0] | | |
| 01643653 | | BAO[2.0006931], EUR[0.00], FTT[.0078936], USDT[0] | Yes | |
| 01643658 | Contingent | BTC[.25106399], ETH[0.00000001], SRM[.0023769], SRM_LOCKED[.04578006], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 01643659 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.36739610], BTC-PERP[0], ETH[4.91840021], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00004085], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01643661 | | SOL[1.87585644], USD[11.26], USDT[0] | | |
| 01643662 | | NFT [4977882712588665603/The Hill by FTX #44486](1] | | |
| 01643663 | | AMPL[0], CEL[77.7], ETH[0], ETHW[0], FTT[4.39033935], RUNE-PERP[0], STETH[0], TRX[10], USD[0.00], USDT[2014.44853700], USTC-PERP[0] | | |
| 01643670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0713[0], BTC-MOVE-0713[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01643671 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.74], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01643674 | | BTC[0], FTT[0], POLIS[7], USD[0.00], USDT[0] | | |
| 01643678 | | USD[116.95] | | |
| 01643680 | | BIT[.92098] | | |
| 01643683 | | 1INCH[212.69784190], CRO[10268.9778], LTC[0.00958964], SLP[7.7846], SOL[0.00846341], STEP[.056741], USD[2.32], USDT[0.00669798], XRP[191.83990911], ZEC-PERP[0] | | 1INCH[212.255312], LTC[.00928], SOL[.008341], XRP[191.547048] |
| 01643684 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.99547482], DYDX-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01643686 | | COPE[283.71886209], POLIS[3.34323078], TRX[.000001], USD[0.00], USDT[0] | | |
| 01643687 | | BTC[0], USD[0.00], USDT[0] | | |
| 01643689 | | EUR[0.03], USD[0.00], USDT[0.00001339] | | |
| 01643695 | | ETH[.00000507], ETHW[.00000507] | Yes | |
| 01643696 | | AKRO[2], BAO[3], KIN[4], TRX[2], USD[0.00] | Yes | |
| 01643701 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00881032], ETH-PERP[0], ETHW[.02891032], EUR[2.30], FTM-PERP[0], FTT[0.33859515], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00812809], LUNA2_LOCKED[0.01896555], LUNC[1769.91], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[149.47], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01643708 | | AURY[9.08349287], CRV[4], FTM[29.2642171], POLIS[10.9], SOL[1.47384642], SWEAT[385], USD[0.06], USDT[0] | | |
| 01643709 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0031], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.38827198], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.99601], MCB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USDI-68.36], USDT[63.01757055], XRP-PERP[0], YFI-PERP[0] | | |
| 01643710 | | ATLAS[0], KIN[0], STEP[3305.20612271], USD[0.00] | | |
| 01643713 | | USDT[0] | Yes | |
| 01643715 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0406032], ETH-PERP[0], ETHW[.0506054], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26541160], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN[23.4], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01643716 | Contingent | ATLAS[.09154798], ATOM[.00001735], ATOM-PERP[0], BTC[0], CRV[5.34166065], DOT[.09929086], ETH[0], ETHW[.01317054], EUR[0.05], FTM[62.27777221], FTT[17.57798597], LUNA2[.00459237], LUNA2_LOCKED[0.0171554], LUNC[1000], MSOL[.00002051], POLIS[240.21883988], SOL-PERP[0], STETH[0.00008452], STG[15.76771885], SUSHI[.35491262], TRX[.000213], USD[0.01], USDT[0.00440732] | Yes | |
| 01643718 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643719 | | ADA-PERP[0], CRO-PERP[0], GRT[44.956], HOT-PERP[0], SHIB[3900000], SOS[7600000], SPELL[900], SPELL-PERP[0], USD[0.24], XRP[.86285] | | |
| 01643721 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 01643729 | | ALGOBULL[554998], EOSBULL[15200], SUSHIBULL[70995], TOMOBULL[26100], TRX[.000001], USD[0.01], USDT[0.06387995], XRPBEAR[999800], XRPBULL[1519.85], XTZBULL[52.0696] | | |
| 01643735 | | FTT[0], LTC[.05386003], MNGO[8.27267467], USD[0.00], USDT[0.00033534] | | |
| 01643736 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00029945], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01643737 | | 0 | | |
| 01643739 | | USD[0.00], USDT[0] | | |
| 01643740 | | BAO[1], FRONT[1.00307309], USDT[0.00000053] | Yes | |
| 01643746 | | ATLAS[5458.5437], ETH[0.36600000], FTT[3.9992], MNGO[249.862], RAMP[61.9518], STEP[287.9823], USD[0.78] | | |
| 01643747 | | ETH[5.71267698], ETHW[3.49637717], EUR[0.03], FTT[19.89328767], HXRO[1], TRX[1] | Yes | |
| 01643752 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.18], USDT[0.00462942] | | |
| 01643757 | | NEAR[.025121], RAY[.20859234], REAL[.087849], SXP[.064432], USD[0.64], USDT[0] | | |
| 01643758 | | AVAX[.03347647], FTT-PERP[0], LUNC-PERP[0], USD[0.60], USDT[0] | | |
| 01643759 | Contingent | BNB[0.00022590], GENE[0.00000001], KIN[1], LUNA2[0.94100647], LUNA2_LOCKED[2.19568178], MATIC[1.37503915], SOL[0.00000001], TRX[.000779], USDT[0.00000002] | | |
| 01643760 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], TRYB-PERP[0], USD[0.60], XRP[.9998], XRP-PERP[0] | | |
| 01643766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2124.56], USDT[0.000000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01643767 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[12.91201362], SOL[0], TRX[.001209], USD[0.00], USDT[0.29185011] | | |
| 01643768 | | EUR[0.00], GALA[184.86035729] | | |
| 01643770 | | ATOM-PERP[0], BAND[.0981], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT[.0981], DOT-PERP[0], ETH-PERP[0], FTT[.097891], FTT-PERP[0], GALA[140], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[22300000], SON-PERP[0], USD[-2.20], VET-PERP[0] | | |
| 01643772 | | ETH[2.85736890], ETHW[0], USD[0.20], USDT[0] | | |
| 01643776 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[1.05], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01643777 | | TRX[.000001] | | |
| 01643781 | | APE-PERP[0], BTC-0930[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-PERP[0], ETH[0.00037322], ETH-PERP[0], ETHW[0.00037322], EUR[0.90], FTT[0.0000009], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[275242.76000000], WAVES-PERP[0] | | |
| 01643785 | | FTT[0.0000001], RAY[0.14658703] | | |
| 01643787 | | SOL[.21276121], TRX[.000001], USD[0.00], USDT[0] | | |
| 01643788 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MINA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01643794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.16751107], LUNA2_LOCKED[0.39085918], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.38307983], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01643795 | | USDT[0] | | |
| 01643797 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.49971500], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00159360], LUNA2_LOCKED[0.00371842], LUNC[.0117767], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000169], USD[0.33], USDT[0.00000001], WAVES-PERP[0] | | |
| 01643800 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00004465], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01643801 | | BTC[.0000525], GBP[0.00] | | |
| 01643802 | | AGLD[.06], ATLAS-PERP[0], ETH[.00004319], ETHW[.00004319], SHIB[29514.09], USD[0.46], USDT[0.00950000] | | |
| 01643804 | | BTC[.000266], EUR[0.00] | | |
| 01643806 | | ATLAS[.17220975], BAO[.25191471], BTC[1.13312254], ETH[0.00003267], ETHW[.00003267], FIDA[.00001502], FRONT[.00001505], HOLY[0.00000754], KIN[1], LINK[0.00012005], SECO[.00000754], SOL[.00000253], SXP[0.00000754], USD[0.15] | Yes | |
| 01643807 | | BNB[0], BTC[0], ETH[0], FTT[0.03362413], USD[0.39], USDT[0] | | |
| 01643809 | Contingent | 1INCH[62.13247549], AKRO[4], ALPHA[1.01654505], ATLAS[.01320746], BAO[147217.07493458], BF_POINT[300], BNB[0], BOBA[47.54772694], DENT[49.62298056], EDEN[41.92829362], FIDA[1.05968725], FRONT[1.00279725], FTM[1.19519833], FTT[.00731253], GBP[0.00], KIN[1402635.55334648], LUNA2[1.15203379], LUNA2_LOCKED[2.59281650], LUNC[250981.52150781], RSR[16617.12596063], SHIB[33879491.38526113], SRM[59.07877844], SXP[1.02728781], TRU[1], TRX[2], UBXT[2], USD[0.00], XRP[2973.76638438] | Yes | |
| 01643810 | | DYDX[51.78964], EUR[0.00], TRX[.000001], USD[0.21], USDT[0] | | |
| 01643813 | | BAO[15], BTC[.15861783], CHZ[1], DENT[2], DOGE[2479.46959317], ETH[.50382401], ETHW[.50361241], GBP[0.00], KIN[11], LINK[5.20293573], SXP[1.05328141], TRX[1], UBXT[3], USD[0.01], WRX[66.74915392], XRP[1513.00412158] | Yes | |
| 01643814 | | SLND[25.19648], USD[0.03], USDT[0] | | |
| 01643815 | | FTT[0.04976685], USDT[0] | Yes | |
| 01643816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.55], USDT[5.54463174], WAVES-PERP[0], XLM-PERP[0] | | |
| 01643821 | | BTC[0], CEL[.0714], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[.00000001], GBP[0.00], LINK[.018991], MATIC[.00000001], USD[1.41], USDT[0.00000317], WBTC[0] | | |
| 01643827 | | USD[2.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643830 | | BTC[0], FTT[0], USD[0.00] | | |
| 01643833 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[19.93], XRP[.878864], XRP-PERP[0], XTZ-PERP[0] | | |
| 01643836 | | AVAX[.00006823], BAO[1], BTC[.80706637], ETH[9.65627718], ETHW[9.61999231], FTM[376.92529715], KIN[4], LINK[.0001577], MANA[1002.06051845], UBXT[1], USD[0.01], XRP[.0021116] | Yes | |
| 01643838 | | KIN[2365948.86232631] | | |
| 01643839 | | AUD[0.23], USD[8.80] | | |
| 01643840 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], HBAR-PERP[0], MNGO-PERP[0], USD[46.41], VET-PERP[0] | | |
| 01643845 | | ATLAS[1000], POLIS[90], USD[1.08] | | |
| 01643846 | | BTC[0.08619690], ETH[1.95624853], ETHW[0], FTT[.07564709], LINK[.00000001], MATIC[1406.53027047], SOL[0], USD[0.05], USDT[0.00700324] | | |
| 01643850 | | NFT (371208673304488845/FTX EU - we are here! #67927)[1], NFT (455367524580176207/FTX EU - we are here! #87166)[1], NFT (462836921559118808/FTX EU - we are here! #86978)[1], NFT (510480686941743447/Austria Ticket Stub #1659)[1], NFT (533372754086792494/FTX EU - we are here! #87087)[1] | | |
| 01643852 | | AXS[.047625], SLP[6.62], USD[0.43] | | |
| 01643853 | | BTC[0.00009766], BTC-PERP[0], ETH[0], FTT-PERP[0], SOL[0], TRX[.000001], UNI[0], USD[0.09], USDT[0] | | |
| 01643854 | Contingent | ALICE[0], ATLAS[19102.80093294], AVAX[10.29684413], BAO[6], BICO[0], BTC[0], BTT[0], CLV[0], CRO[1129.56440226], DENT[1], DFL[0], ETH[0], EUR[119.71], FTT[0], GALA[4633.54359088], KIN[2], KSHIB[0], LINK[45.70632304], LUNA2[.16335341], LUNA2_LOCKED[0.38075118], LUNC[112.99249697], MATIC[0], MBS[0], PEOPLE[0], PRISM[0], RSR[0], SHIB[462.08423617], SLP[11704.79688496], SOL[9.31365367], SOS[0.90510089], SPELL[39922.78586197], SWEAT[1011.55272573], TLM[0], TRX[1], UBXT[0], USD[0.00], USDT[45.74198333], USTC[23.16770873] | Yes | |
| 01643855 | | BTC-PERP[0], FIL-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.10], USDT[4.35832391] | | |
| 01643858 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.60], VET-PERP[0], XRP-PERP[0] | | |
| 01643861 | | ETH[0], FTT[25.37309011], SOL[0], USD[0.09], USDT[0.00117433], USTC[0] | | |
| 01643870 | | 0 | | |
| 01643875 | | BNB[0] | | |
| 01643879 | | AVAX[0], BTC[0], DOGE[0], FTT[0], FTT-PERP[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], STEP[0], TRX[0.00008200], TULIP[0], USD[63.07], USDT[0.00000001] | | |
| 01643880 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[10998.96], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0] | | |
| 01643884 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03986061], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01643887 | | BTC[0], USDT[0] | | |
| 01643888 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.36140546], LUNA2_LOCKED[0.84327940], LUNC[78696.8], SOL[3.83004485], USD[0.00] | | |
| 01643890 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0022], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-4.46], XLM-PERP[0], XRP-PERP[0] | | |
| 01643891 | | TRX[.000001], USDT[9] | | |
| 01643894 | | BNB[0], BTC[0], ETH[0], FTT[10.797948], LTC[0], SOL[0], TRX[.000001], USD[42577.42], USDT[0] | | |
| 01643901 | | FTT[.00000002], USD[0.64], USDT[0] | | |
| 01643903 | | ETH[.0009128], ETHW[.0009128], LTC[.003254], USD[0.01] | | |
| 01643906 | | TRX[.000001] | | |
| 01643910 | | 0 | | |
| 01643912 | | USD[0.00] | | |
| 01643915 | | USD[3.26] | | |
| 01643918 | | USD[0.48], USDT[0] | | |
| 01643924 | | AKRO[2], BAO[1], CRO[110.10088896], DOT[8.30360896], EUR[0.00], KIN[4], MATIC[42.9243328], SRM[45.80123586] | | |
| 01643930 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0.00000003], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000968], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[0.00001220], LUNA2_LOCKED[0.00002847], LUNC[2.65754901], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01643932 | | USDT[2.4589] | | |
| 01643933 | | USD[0.55], USDT[0.41258797], USDT-PERP[0] | | |
| 01643939 | | FTT[7.5], SOL[1.03484856], USDT[1.44346027] | | |
| 01643943 | | FTT-PERP[0], SOL[.48620944], USD[15.25], USDT[0.00000001] | | |
| 01643944 | | BTC[0.90652772], DOGE[71122.40028], USDT[12.30668579] | | |
| 01643946 | | BTC[0.22647908], BTC-PERP[0], ETH[0.16178440], ETHW[0.16178440], EUR[0.00], SOL[0], USD[0.04] | | |
| 01643947 | | TRX[.000001] | | |
| 01643948 | | FTT[0.09465000], USD[0.00] | | |
| 01643949 | | GBP[0.00], POLIS[8.765], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01643953 | | ATLAS[8698.26], GALA[1010], GBP[0.00], MATIC[0], SOL[0], USD[0.05], USDT[0] | | |
| 01643955 | | AAVE[.1699677], ATLAS[399.5459], COMP[.16596846], FTT[.899544], POLIS[.098613], USD[0.00], USDT[37.87159277] | | |
| 01643956 | | BTC[0], GBP[0.00], USD[0.00], USDT[0.00000647] | | |
| 01643958 | | CRO[460], SOL[23.067826], USD[3.18], XRP[478] | | |
| 01643963 | Contingent, Disputed | ADABULL[0], ADAHALF[0], LTC[0], LTCBEAR[0], LTCBULL[0], LTCHEDGE[0], MATICBULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643964 | | 0 | | |
| 01643966 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01643967 | Contingent | 1INCH-PERP[0], AAVE[0.00998378], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0.00001136], BTC-PERP[0], CHR-PERP[0], CHZ[9.87726], COMP[0.000058], CRV-PERP[0], DOGE-PERP[0], DOT[.08725], DOT-PERP[0], ENS-PERP[0], FTM[.95207554], HBAR-PERP[0], KIN[4281.38265615], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.0564875], LRC-PERP[0], LTC[.0090975], LUNA2[8.29114677], LUNA2_LOCKED[19.34600914], LUNC[1805414.6660256], MANA-PERP[0], MATIC[.2098431], MATIC-PERP[0], OMG[.17098088], OMG-PERP[0], REN-PERP[0], RSR[8.90503268], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.98195], SRM-PERP[0], STORJ-PERP[0], SUSHI[.4905], SXP[.00861], TOMO-PERP[0], TRX[.000003], USD[0.45], USDT[1.53290646], XRP[.89108], XRP-PERP[0] | | |
| 01643971 | | BNB[13.35684972], BTC[2.22105322], ETH[2.88685477], ETHW[0.00033892], FTT[26], USD[1.10], USDT[0.00065657] | | BTC[.221], ETH[2.883338], USD[1.10] |
| 01643973 | | BULL[0.14354873], FTT[0], LTC[0], SOL[0], SUSHI[0], USD[5.00], USDT[0], XRPBULL[354549.7418] | | |
| 01643975 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT[.031534], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-09300[0], ETH-PERP[0], ETHW[0.00075615], EUR[0.00], FTM-PERP[0], FTT[.37055154], FTT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2_LOCKED[140.0702644], LUNC-PERP[0], MANA-PERP[0], MATIC[.9], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[65.1235992], WAVES-PERP[0], YFI-PERP[0] | | |
| 01643976 | | USD[0.00], USDT[0] | | |
| 01643978 | | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HUM[7.898], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 01643979 | | AUD[0.00] | | |
| 01643985 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01643989 | | AUD[0.00], FTT[.07885137], LTC[.00838], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01643991 | | USDT[20] | | |
| 01643996 | | ALPHA[1.00193798], ATLAS[48.96711974], BAO[7], CQT[13.4402524], DENT[3737.29397058], ETH[.00004072], ETHW[.00004072], EUR[0.00], KIN[7], SHIB[14.93425213], STMX[363.37792294], TOMO[7.41855482], TRX[1], USDT[0] | Yes | |
| 01643998 | | KIN[5804950] | | |
| 01643999 | | BTC[-0.00061289], LINK[0.09572099], USDT[37.52891136] | | |
| 01644002 | | ATLAS[109.9802], CRO[29.37769626], USD[0.33] | | |
| 01644003 | | USD[0.00], USDT[0] | | |
| 01644005 | | HMT[.8432], TRX[.000001], USD[0.00], USDT[0] | | |
| 01644010 | | BOBA-PERP[0], USD[1.00], USDT[1.28170094] | | |
| 01644012 | | BNB[0], TRX[0], USD[0.00] | | |
| 01644015 | | BTC[0], USD[0.00], USDT[0] | | |
| 01644016 | | TRX[.000008], USD[1.30], USDT[0.00001313] | | |
| 01644021 | | CQT[.88418], FTT[.05466], USD[0.00], USDT[0] | | |
| 01644025 | | ETH[92.71962102], ETHW[92.71962102], USD[0.29] | | |
| 01644029 | | BNB[0], ETH[0], TONCOIN[0], TRX[.000027], USD[0.00], USDT[0.00001792] | | |
| 01644030 | Contingent | AUD[0.00], BTC[0], DYDX[0], ETH[0], LUNA2[7.34989908], LUNA2_LOCKED[17.14976453], RUNE[0], USD[0.00], USDT[0.00000116] | | |
| 01644033 | | EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01644035 | | EUR[0.00], KIN[5214.61728514], USD[1.71], XRP[0] | | |
| 01644036 | | ATLAS[2210], USD[0.78], USDT[0.00000001] | | |
| 01644037 | | ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01644038 | | USD[0.32], USDT[0.00000001] | | |
| 01644041 | | USD[0.00], USDT[0] | | |
| 01644042 | | DOGEBULL[6.77497419], USD[0.40], USDT[0] | | |
| 01644044 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNA2[0.01836216], LUNA2_LOCKED[0.04284505], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01644045 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07025765], IMX-PERP[0], LTC-PERP[218], POLIS-PERP[0], RUNE-PERP[0], USD[-7570.90], USDT[0.00000001] | | |
| 01644047 | Contingent | 1INCH[0.22702001], AUDIO[.5697925], AUDIO-PERP[0], BLT[.5944], BOBA-PERP[0], CITY[.0391392], ETH[0], FIDA[.41616], FIDA-PERP[0], FLOW-PERP[0], FTT[.0114154], FTT-PERP[0], HT-PERP[0], MOB[0.00866497], MOB[.07779375], OMG[.49651], OMG-PERP[0], SOL[0.00076765], SOL-PERP[0], SRM[10.3160005], SRM_LOCKED[46.5803852], TRX[.000002], USD[0.00], USDT[0] | | |
| 01644048 | | BTC[.00060984], CEL[0], USD[0.05], USDT[0.00004878] | | |
| 01644049 | | SOL[.04998], SXPBULL[779.844], TRX[.000001], USD[0.02], USDT[0] | | |
| 01644050 | | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.76], USDT[0.92075717], XRP-PERP[0] | | |
| 01644052 | | BTC-PERP[0], FTT[.00000001], SOL[.00000001], USD[317.16], USDT[0.00000005] | | |
| 01644057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00952939], YFI-PERP[0] | Yes | |
| 01644058 | | AUDIO[67], CAKE-PERP[0], SOL[1.7], USD[5.97], USDT[-0.11217495], VET-PERP[0] | | |
| 01644064 | | USDT[0.00] | | |
| 01644068 | | ETH[.0003], FTT[0.00800728], HT[0], NFT (31252896792195882 3/FTX EU - we are here! #4279)[1], NFT (484808305529786058/FTX EU - we are here! #4760)[1], SOL[.00000001], TRX[.474327], USD[0.00], USDT[0.02489861] | | |
| 01644071 | | BNB[0], BTC-PERP[0], USD[6.63] | | |
| 01644073 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[-0.34], USDT[.37095344] | | |
| 01644076 | | HMT[938], TRX[.000001], USD[0.09] | | |
| 01644077 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644078 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1999.62], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[3.36], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01644081 | | EUR[0.03], TRX[.000001], USD[0.01], USDT[0] | | |
| 01644089 | | MNGO[1785.71428571], SLND[30.447888] | | |
| 01644091 | | ADABULL[5], ATOMBULL[3200], DOGEBULL[11.31], EOSBULL[466954.97], ETCBULL[13.67], LTCBULL[4179.8366], THETABULL[100.1], USD[0.08], XRPBULL[211197.055] | | |
| 01644092 | | USD[25.00] | | |
| 01644093 | | USD[26.46] | Yes | |
| 01644095 | | FTT[0.00545376], USD[1.23] | | |
| 01644101 | | AXS[1.6], BTTPRE-PERP[0], FTM[278], HNT[10], IMX[45.4], RUNE[3.0307888], SAND[295], TRX[-0.22912729], USD[0.00], USDT[0] | | |
| 01644105 | | ADA-PERP[1071], BTC-PERP[.0376], DOT-PERP[26], ETH-PERP[.623], EUR[11000.00], LUNC-PERP[0], MATIC-PERP[116], SOL-PERP[2.4], USD[-10235.23], VET-PERP[5066] | | |
| 01644113 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01644117 | | ETH[0], SOL[0.04450839] | | |
| 01644118 | | ATLAS[250], ETH[0.10098041], ETHW[0.10098040], EUR[2500.00], FTT[4], MANA[250], SAND[500], SOL[11.34148887], USD[378.80] | | |
| 01644119 | | ADA-PERP[0], AVAX-PERP[0], TLM-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 01644120 | | AURY[.00000001], CEL-PERP[0], FTT[0], HNT[0], USD[0.05], USDT[0] | | |
| 01644123 | | BTC[.00000046] | Yes | |
| 01644125 | | EUR[0.00], USD[0.00] | | |
| 01644129 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01644130 | Contingent, Disputed | BTC[.00000189] | | |
| 01644137 | | CQT[68.63332895] | | |
| 01644139 | | NFT (331173151511379600/FTX EU - we are here! #43119)[1], NFT (367712367540982086/FTX EU - we are here! #47086)[1], NFT (499310099758190366/FTX EU - we are here! #43227)[1] | | |
| 01644141 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AVAX[0.00033735], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.099981], COMP-PERP[0], DENT-PERP[0], EDEN[0], FTT[30], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.38325219], SRM_LOCKED[28.97674781], TRX[.000009], UNI-PERP[0], USD[16.15], USDT[0.00000001] | | |
| 01644142 | | ADA-PERP[0], BTC[0], ETH[0.00096048], ETHW[0.00096048], TRX[.000119], USD[0.07], USDT[0] | | |
| 01644149 | Contingent, Disputed | TRX[.000572], USDT[0] | | |
| 01644155 | Contingent | LUNA2[0.45967378], LUNA2_LOCKED[1.07257217], LUNC[100094.93522], MBS[.6304], POLIS[.08104], USD[689.68] | | |
| 01644156 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 01644157 | | AGLD[.01996461], BTC[0], DOT[0], ETH[.00000001], FTT[25.09055867], SHIB[.00000002], SOL[10.04574305], USD[1828.19], USDT[0.00000975] | | |
| 01644158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000032], UNI-PERP[0], USD[-4.94], USDT[7.04370183], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01644160 | | AVAX-PERP[0], LUNC-PERP[0], ONE-PERP[0], STX-PERP[0], USD[0.00], USDT[0.40819429] | | |
| 01644161 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.00007495], ETH-PERP[0], ETHW[.00007495], EUR[0.79], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.25] | | |
| 01644162 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01644165 | | CEL[.0838], USD[0.00] | | |
| 01644166 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-2021123[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[6070], TRX-PERP[0], USD[0.07], USDT[45.12841748], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01644169 | | 0 | | |
| 01644176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.59], BNB-PERP[0], BOBA[30.5], BTC[.0257], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.694], ETH-PERP[0], ETHW[.563], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.07727646], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77164668], LUNA2_LOCKED[1.80050892], LUNC[168027.69], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[13], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[10198158.9], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00182291], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01644180 | | SOL[0], USDT[0] | | |
| 01644181 | Contingent | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[420], CRO-PERP[0], DOGE-2021123[0], DOT-PERP[0], EUR[1.00], FTT-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[7.57940916], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[700000], SLP-PERP[0], TLM-PERP[0], TRX[.001994], USD[78.01], USDT[40.61668420] | | |
| 01644182 | | BTC[0], BTC-PERP[0], EUR[0.00], MATICBEAR2021[22.181], MATICBULL[0.46742931], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01644183 | | LINK[0], RSR[3478.78413816], USD[0.00], USDT[0.00000013] | | |
| 01644184 | | ADABULL[130.97971770], ALGOBULL[103001957.5385505], ATOMBULL[2843194.5435369], BALBULL[6674.92577482], BCHBULL[2661.57206286], BULL[2.01343987], COMPBULL[2871.9358497], DEFIBULL[18.11716874], DOGEBULL[1877.24358083], EOSBULL[852463.11981642], ETCBULL[11.11296898], ETHBULL[254.42827462], FTT[29.18046927], GRTBULL[15326.25731464], LINKBULL[1175930.5220878], LTCBULL[1758.076531], MATICBULL[397239.67452639], MKRBULL[21.1749437], OXY[0], SUSHIBULL[1286981 5.0728386], THETABULL[269301.70688119], TOMOBULL[194200], TRX[.000785], USD[0.02], USDT[0.00000001], VETBULL[314322.26436738], XLMBULL[2506.95556008], XRPBULL[4329598.17731299], XTZBULL[372.64701888], ZECBULL[972.42835741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644188 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOT-1230[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-0930[0], FLUX-PERP[45], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[-84.4], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000109], UNI-0930[0], UNI-PERP[0], USD[56.67], USDT[639.27015612], XLM-PERP[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 01644190 | Contingent, Disputed | | | |
| 01644192 | | AXS[6.16840385], BTC[0], ETH[1.07082835], SOL[0], TRX[16], USD[0.31], XRP[5954.93080182] | | |
| 01644193 | Contingent | BTC[0.16590001], BTC-PERP[0], FTT[0.02536817], LUNA2[0.00268291], LUNA2_LOCKED[0.00626012], LUNC[100.90715], SOL[.0062], USD[4.62], USDT[500.48383847] | | |
| 01644194 | | ETH[.596], ETHW[.596], FTT[5.298993], GBTC[12.7], USD[1216.64], XRP[393.9273858] | | |
| 01644195 | | TRX[.000001], USD[0.00], USDT[0.08573688], XRPBULL[44.5717] | | |
| 01644205 | | USD[2.87], USDT[0.00440326] | | |
| 01644206 | | APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18506565], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC[.00711647], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.34], USDT[-0.00271787] | Yes | |
| 01644207 | | 1INCH[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], USD[0.00], XRP[0] | | |
| 01644209 | | USD[0.00], USDT[275.28861202] | | |
| 01644216 | | BTC[.0006], SOL[4.07], USD[0.41] | | |
| 01644220 | | 0 | | |
| 01644222 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01644226 | | BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], SLP-PERP[11150], SOL[.0504347], USD[197.26], USDT[0.00495500] | | |
| 01644227 | | BAO[7], BNB[.1241821], BTC[.00473652], DENT[1], ETH[.10233301], ETHW[.10128309], GMT[71.35537181], GST[.03691862], KIN[6], RSR[1], SOL[3.62834681], TRX[1.000777], UBXT[11], USD[28.75], USDT[16.09462473] | Yes | |
| 01644230 | | KIN[40752378.17338456] | | |
| 01644234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.162125], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], UST[1.07], USDT[0.01154748], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XRP-2021123103, XRP-PERP[0], ZIL-PERP[0] | | |
| 01644236 | | ATOMBULL[109], BCHBULL[144], HTBULL[33.00086778], LINKBULL[3.3], MATICBULL[6.4], USD[0.00], XRPBULL[930], XTZBULL[43] | | |
| 01644237 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.88634946], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.07933260], FTT-PERP[0], GBTC[0], GRT-PERP[0], LINA-PERP[0], NFT (359762883526183611/FTX EU - we are here! #53651)[1], NFT (393719127653472053/FTX EU - we are here! #53383)[1], NFT (504911631429573141/FTX AU - we are here! #53572)[1], NFT (536093787117848916/FTX EU - we are here! #53796)[1], NFT (553169362130149810/FTX AU - we are here! #53593)[1], NFT (570013865923633774/FTX Crypto Cup 2022 Key #4443)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00] | | |
| 01644241 | | USD[20.00] | | |
| 01644248 | | BNB[0], MATIC[.0753], NFT (320375672666855078/FTX EU - we are here! #8971)[1], NFT (376361695399374816/FTX AU - we are here! #50001)[1], NFT (411339558241789715/FTX EU - we are here! #90065)[1], NFT (429133098974340786/FTX EU - we are here! #88824)[1], POLIS[.061142], POLIS-PERP[0], USD[0.16] | | |
| 01644250 | | AKRO[3], ALPHA[1.01499414], BAO[1], BNB[0], BTC[0.00000174], CEL[198.34721280], DENT[1], EUR[0.01], KIN[4], LTC[.0000933], MATIC[1.02677878], RSR[3], TLM[.42662032], TRU[1], TRX[2], UBXT[3], USD[0.00010981] | Yes | |
| 01644252 | Contingent | APE[19.20295384], AVAX[2.17204476], AXS[2.54963797], BTC[0.03429753], CHF[0.00], CRO[504.25543111], DOT[14.26195455], ETH[8.60641900], ETHW[2.08415526], EUR[0.35], FTT[28.88279768], LUNA2[2.33390068], LUNA2_LOCKED[5.44576825], LUNC[25.68988746], LUNC-PERP[0], MANA[40.27159972], RUNE[6.33572362], SAND[219.2956934], SHIB[1985065.50218341], SRM[343.69034333], TSLA[.77456688], USD[-595.15], USDT[0.00000917] | | |
| 01644253 | | ALICE-PERP[0], ATLAS-PERP[0], BNB[.00697973], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[39.68], VET-PERP[0] | | |
| 01644256 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[4.44], XRP-PERP[0] | | |
| 01644259 | | BNB[0.20074674], USDT[0.00000147] | | |
| 01644262 | | BTC[.0066] | | |
| 01644265 | | ETH[.001], ETHW[.001], NFT (327733447899833827/FTX AU - we are here! #53472)[1], NFT (398594603994887596/FTX AU - we are here! #53454)[1], USD[2.40], USDT[1.34937214] | | |
| 01644267 | | TRX[.000001], USDT[.19] | | |
| 01644268 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.95], FTM-PERP[0], FTT[25.99629272], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01644270 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-2.25], USDT[8.73854835] | | |
| 01644272 | | 0 | | |
| 01644273 | | 0 | | |
| 01644274 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[1.79370484], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.02096265], LUNA2_LOCKED[0.04891285], LUNC[4564.6618276], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01644277 | | KIN[5671.21400131] | Yes | |
| 01644281 | | ETH[.002], ETHW[.002], SOL[.01756583], USD[0.00], USDT[0], XRP[.47926259] | | |
| 01644282 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC-0001[0], MEDIA-PERP[0], MINA-PERP[0], NFT (346821467908108583/FTX EU - we are here! #162324)[1], NFT (388370092562226126/FTX EU - we are here! #162165)[1], NFT (471247066654692408/FTX EU - we are here! #162399)[1], PUNDIX-PERP[0], SHIB-PERP[0], SUSHI[.074246], SOL-PERP[0], STNX-PERP[0], TRX[.29581 4], USD[0.35], USDT[0.04193588], YFII-PERP[0] | | |
| 01644284 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.64], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644285 | | NFT [30387984072337566 1/StarAtlas Anniversary][1], NFT [3335874920842074940/StarAtlas Anniversary][1], NFT [35293590703872369 9/StarAtlas Anniversary][1], NFT [3639088930489522 4/StarAtlas Anniversary][1], NFT [4514071068358637 37/Medallion of Memoria][1], NFT [4651252895723635 02/StarAtlas Anniversary][1], NFT [5135113900385434 70/StarAtlas Anniversary][1], NFT [5212738330220466 75/StarAtlas Anniversary][1], NFT [5245223069542900 46/The Reflection of Love #6286][1], NFT [5379362548143242 27/StarAtlas Anniversary][1] | | |
| 01644290 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.00008], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01644291 | | USD[0.00], USDT[0] | | |
| 01644297 | | USD[25.00] | | |
| 01644300 | | AKRO[1], ATLAS[0], BAO[1], CLV[0], CQT[.00000001], KIN[2] | | |
| 01644301 | Contingent, Disputed | TRX[.011055], USDT[0] | | |
| 01644302 | | BTC[.00000302], NEXO[.04361473], USDT[0] | Yes | |
| 01644311 | | HBAR-PERP[0], MATICBULL[197.68817052], SC-PERP[0], USD[0.09], USDT[0], VETBULL[298.92077118] | | |
| 01644312 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10270302], FTT-PERP[0], GRT-PERP[0], LINK[.92531485], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.41], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01644313 | | BNB[0], ETH[0], NFT [4175469253152729 98/FTX Night #380][1], NFT [4412776379191820 25/FTX Moon #438][1], SOL[0.00000001], USD[0.00], USDT[1.30572795] | | |
| 01644314 | | ATLAS[0.7036], BICO[29], GBTC[0.00742736], IMX[.09297], MSTR[.00193364], USD[5717.35], USDT[0.00000001] | | |
| 01644315 | | FTT[.02361263], USDT[0.00000034] | | |
| 01644323 | | USDT[0.00001425] | | |
| 01644327 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-4.56], USDT[6.950341], XRP-PERP[0] | | |
| 01644329 | | AKRO[1], BTC[.00000085], DENT[1], ETH[0.09633446], ETHW[0.00000106], MATIC[.00228655], NFT [2914824225248356 26/Baku Ticket Stub #2433][1], NFT [3875623560068660 24/FTX EU - we are here! #262222][1], NFT [4417299762307338 83/Montreal Ticket Stub #1556][1], NFT [5071490337543176 01/FTX EU - we are here! #262265][1], NFT [5360285582053691 59/FTX EU - we are here! #262256][1], SOL[.00004419], SUSHI[.00006406], TAX[.02556606], USDT[0] | Yes | |
| 01644332 | | BTC[.00004655], EUR[0.00], USDT[0.48563456] | | |
| 01644339 | | BTC[4.75106654] | | |
| 01644343 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01644344 | | TOMOBULL[16400], USD[0.04], USDT[0] | | |
| 01644345 | | ADA-PERP[0], ALGO-PERP[0], FTM-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-13.93], USDT[49.90505515] | | |
| 01644354 | | BTC[.00002962], SOL[0.66204341], USD[1.24] | | |
| 01644358 | | CONV[2280], CRV[101], DYDX[15.4], FTT[3.6], MBS[87], SHIB[4700000], SOL[.31372495], USD[-0.16], USDT[0] | | |
| 01644360 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[0.00010374], LUNA2_LOCKED[0.00024206], LUNC[22.59], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SWEAT[9], TLM-PERP[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 01644363 | | ATLAS[40], BAO[19000], BOBA[2], CRO[50], USD[0.67] | | |
| 01644366 | | USD[0.00] | | |
| 01644367 | | GBP[0.00] | | |
| 01644368 | | USD[0.00], USDT[0] | | |
| 01644372 | | FTT[29.9], TONCOIN[296], USD[1.24], USDT[0] | | |
| 01644375 | | AUDIO[15], LINK[1.1], UBXT[46], USDT[0.02973628], XRP[31] | | |
| 01644377 | | AKRO[1], CHZ[1], DENT[2], TRX[.00000001], USD[0.00] | | |
| 01644378 | | USD[69.54] | | |
| 01644379 | | BNB[3.72], BTC[0.30494205], ETH[2.61550296], ETHW[2.61550296], FTT[39.496599], SOL[13.4891982], USD[0.00], USDT[16.26072138] | | |
| 01644381 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-9.63], USDT[15.98644619], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01644382 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01644384 | | AGL[0], BAO[0], BF_POINT[300], CHR[0], CHZ[0], CRO[0], CVC[0], DENT[0], EUR[153.31], FTM[0], KIN[0], KSHIB[0], LRC[0], MANA[0], MTA[0], RSR[0], SHIB[0], SLRS[0], SOL[0], STEP[0], TONCOIN[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01644388 | | TRX[.837648], USD[0.31] | | |
| 01644390 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], TRX[.000002], USD[0.13], USD[0.00000005], USTC-PERP[0] | | |
| 01644392 | | USD[0.00] | | |
| 01644393 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01644399 | | TRX[.000001] | | |
| 01644401 | | AUD[0.00], BTC[0], FTT[11.61655588], SOL[1.51201233] | | |
| 01644406 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], USD[0.65], XTZ-PERP[0] | | |
| 01644412 | | EUR[0.00] | | |
| 01644415 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.11544409], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.12], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01644426 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AUD[430.42], AVAX-PERP[0], BTC[0.16173879], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.005], FTT-PERP[0], GRT[10202.96457962], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 01644427 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], LINK-20210924[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDX-1.23], USDT[1.43505636], USDT-PERP[0], XRP-PERP[0] | | |
| 01644429 | | USD[0.00], USDT[0] | | |
| 01644430 | | FTT[0], SOL[0], SOL-PERP[0], TRX[.000018], USD[0.00] | | |
| 01644433 | | ETH[.0005], ETHW[0.00550000], SOL[.00967], TRX[.000011], USD[1.14], USDT[1.05297648] | | |
| 01644437 | | ATLAS[79.984], BTC[.00000194], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.40], USDT[3.29917873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644438 | | USD[0.25] | Yes | |
| 01644440 | | USD[0.00, USDT[0] | | |
| 01644446 | | MNGO[9.267911], USD[0.01] | | |
| 01644447 | | BAO[1], KIN[1], MATIC[.00923281], NEAR[.00068486], NFT (303442237409251547/FTX Crypto Cup 2022 Key #13366)[1], UBXT[2], USD[0.01] | Yes | |
| 01644466 | Contingent | ADA-PERP[0], ATOM[-0.06640457], AVAX[0.08808000], AVAX-PERP[0], BOBA[.09998], CRV-PERP[0], GENE[.0365], LUNA2[7.32172185], LUNA2_LOCKED[17.08401767], LUNC[.006462], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.38061058], VET-PERP[0] | | |
| 01644471 | | SLND[5.8773], TRX[.000067], USD[0.03], USDT[.003] | | |
| 01644474 | | ATLAS[.00588516], AUDIO[.00338845], AXS[.000067], BAO[2], BNB[.00000078], BTC[0.00000003], DENT[2], ENJ[.00015797], ETH[0.00000024], ETHW[0.00000024], EUR[0.01], FTT[.00000763], IMX[.00023789], KIN[1], MATIC[.0002158], POLIS[.0011295], PSG[.0000045], RSR[1], SAND[.00014417], SOL[.00000376], USD[0.00], USDT[0.00010434] | Yes | |
| 01644476 | | AXS-PERP[0], CRO[200], FTT[0.00000667], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[12.97], USDT[0] | | |
| 01644478 | | BTC[0], ETH[0], ICP-PERP[0], NEO-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01644483 | | BTC-20210924[0], BTC-20211231[0], ETH[.04], ETHW[.04], USD[-2.82], USDT[3.51535496] | | |
| 01644492 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007638], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DFL[5450], DOT-PERP[0], EOS-PERP[0], ETH[0.00094629], ETH-PERP[0], ETHW[0.00094629], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.00061323], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[685.49453645], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01644493 | | ADABULL[0.00001328], ADAHEDGE[.007276], SOL[1.37], THETABULL[.53], USD[0.20] | | |
| 01644494 | | ADA-PERP[0], USD[0.00], USDT[302.40301545] | | |
| 01644495 | | ATLAS[349.9658], BTC-PERP[0], USD[0.33], USDT[3.02784408] | | |
| 01644502 | Contingent | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[0.00412306], ETH-PERP[0], ETHW[0], FTT[0], NFT (518787674414180656/The Hill by FTX #3707)[1], OKB[0], SOL[0], SRM[1.95649675], SRM_LOCKED[102.7457341], TRX[0], USD[0.00], USDT[0] | | |
| 01644504 | | ETH[0], USD[0.00] | | |
| 01644507 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000069], TRX-PERP[0], USD[-1.40], USDT[1.689799], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01644508 | | DFL[830], USD[1.91] | | |
| 01644511 | Contingent, Disputed | USDT[0] | | |
| 01644513 | | BTC[0.02031458], EUR[0.00], FTT[.05559467], USD[0.00], XRP[.0052], XRP-20210924[0] | | |
| 01644514 | | BF_POINT[200] | Yes | |
| 01644516 | | BAO[2], DENT[1], KIN[2], USD[0.01] | | |
| 01644519 | | COPE[.48187], FTM[.94623], SOL[.009995], TRX[.000001], USD[1.11], USDT[.001028] | | |
| 01644521 | | BAO[1], DOGE[.00071447], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01644523 | | ATLAS[1103.67928372], BAO[1], EUR[0.01], KIN[1] | Yes | |
| 01644528 | Contingent, Disputed | AGLD-PERP[0], ALCX-PERP[0], BCHBULL[240], BCH-PERP[0], BTC-PERP[0], COMPBEAR[10000], COMPBULL[1910.005035], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[.96], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINKBULL[.99895], NEO-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBULL[5500], SXP-PERP[0], TOMO-PERP[0], TRX[.000296], TRYB-PERP[0], USD[-0.12], USDT[0.66913317], USDT-PERP[0], ZECBULL[1327700], ZIL-PERP[0] | | |
| 01644533 | | USD[0.00] | | |
| 01644536 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SHIB-PERP[0], USD[1.15] | | |
| 01644538 | | BTC[.22132084] | Yes | |
| 01644542 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.45], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01644543 | | APE-PERP[0], ATLAS[7.91], ATLAS-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[-5], USD[25.87], USDT[3.87396601], VET-PERP[0] | | |
| 01644544 | | DAWN[857.67551282] | | |
| 01644547 | Contingent | LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.13], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01644548 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.28], USDT[2750] | | |
| 01644551 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01644552 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[34.09], VET-PERP[0], XRP-PERP[0] | | |
| 01644557 | | ALGO-PERP[0], EUR[433.11], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[26.90] | | |
| 01644560 | | FTT[17.896778], SOL[0], USD[0.04] | | |
| 01644563 | | FTT[.05248636], TRX[.000005], USD[0.01], USDT[0.65070376] | | |
| 01644565 | | NFT (348835952084779386/FTX EU - we are here! #68775)[1], NFT (525954961598490152/FTX EU - we are here! #68427)[1], NFT (558384704835961104/FTX EU - we are here! #68264)[1], USD[0.00] | | |
| 01644568 | | FTT[25.01], MNGO[2000], USD[2.28] | | |
| 01644570 | | BNB[0.00000001], BTC[0], FTT[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01644573 | | ETH[.00001311], ETHW[.00001311], USDT[116.97777] | | |
| 01644574 | | 0 | | |
| 01644581 | | MCB[1.019832], USD[0.09], USDT[4] | | |
| 01644586 | | FTT[36.87282594], RAY[0], SOL[0], USD[0.28], USDT[0] | | |
| 01644588 | | 1INCH[101.06654282], ATLAS[9.214], AVAX[.099806], BICO[.70158287], BNB[.00715829], CRV[.948202], ETH[0], FTT[.09744], GENE[.09364679], NEAR[5.498933], NFT (387247558990056902/FTX Crypto Cup 2022 Key #12566)[1], SAND[.956544], SOL[2.57], TONCOIN[1], TRX[.000301], USD[0.09], USDT[0] | | |
| 01644589 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[1503.74749], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.10231417], ETH-PERP[0], ETHW[0.10231417], FLOW-PERP[0], FTM-PERP[0], FTT[.0981], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[-19953160], LUNA2_LOCKED[.4657351], LUNC[44448.4057822], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.00981], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[56.55], USDT[16.07285359], XRP[.919248], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01644591 | | FTT[.03913044], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644592 | | BAO[1], KIN[1], USD[99.61], USDT[0.00095366] | Yes | |
| 01644594 | | SOL[.00000001] | | |
| 01644595 | Contingent, Disputed | TRX[.000763], USDT[0] | | |
| 01644596 | | TRX[114.016136], TRX-PERP[0], USD[7.64], USDT[0.12880984] | | |
| 01644600 | Contingent | LUNA2[0.00494578], LUNA2_LOCKED[0.01154017], LUNC[1076.956113], USD[0.00], USDT[.00581466] | | |
| 01644601 | | ALPHA[1.0125992], BAO[1], BNB[0], FIDA[1.05461021], FRONT[1.01765147], STEP[0.00143533], USD[0.00] | Yes | |
| 01644603 | | BNB-PERP[0], DOGE[305.44149756], FTT[0.06880194], SOL-PERP[0], USD[0.55], USDT[0.00487380], YFII-PERP[0] | | |
| 01644605 | | ATLAS[41389.54204969], EUR[0.00], POLIS[419.7], USD[0.00], USDT[0] | | |
| 01644616 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01644617 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.00000001], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00796529], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01644619 | | ATLAS[0], ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01644621 | | USDT[0.00000175] | | |
| 01644629 | Contingent, Disputed | TRX[.00108], USDT[0] | | |
| 01644634 | Contingent | FTM[126.66145597], LUNA2[1.42774007], LUNA2_LOCKED[3.33139351], LUNC[4.59930597], POLIS[0], SRM[.01961345], SRM_LOCKED[.15380406], USD[4.06] | | |
| 01644635 | | HMT[.9922], USD[0.00], USDT[6] | | |
| 01644645 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[24.18523], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.095687], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01644646 | Contingent | ATOM-PERP[0], BNB[1.36072930], BNB-PERP[0], BTC[0.88561352], BTC-MOVE-0213[0], BTC-PERP[0], CAKE-PERP[0], DOGE[4517.55736126], DOT[33.83], ETH[0.47207147], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[34.41986951], IOTA-PERP[0], LINK-PERP[0], LTC[10.14896038], LTC-PERP[0], LUNA2[0.00119305], LUNA2_LOCKED[0.00278379], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[8.86], SOL-PERP[0], USD[0.00], XRP[14803.83578884], XRP-PERP[0] | | |
| 01644649 | | HMT[.34127], USD[0.31], USDT[0], XRP[.75] | | |
| 01644650 | | USD[0.00], USDT[0] | | |
| 01644659 | Contingent | BTC[0.00005134], FTT[150.000025], LUNA2[0.87507641], LUNA2_LOCKED[2.04184497], USD[0.00], USDT[0.02908028] | | |
| 01644660 | | DOGE[2301.7] | | |
| 01644681 | | TRX[0], USDT[0] | | |
| 01644684 | | BTC-0930[0], BTC-1230[0], ETH[.03577014], ETH-PERP[0], ETHW[.03577014], SOL-PERP[0], USD[137.01], USDT[.0044023] | | |
| 01644685 | | ANC-PERP[0], AVAX[1.19987099], BTC[0.04521668], BTC-PERP[0], DOT[5.39942867], ETH[0.05898562], ETHW[0.05898562], EUR[1000.00], FTT[19.79677475], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[5.81879467], SOL-PERP[0], UNI[7.84700408], USD[0.01], USDT[2130.35000000], YFI[0] | | |
| 01644690 | Contingent | 1INCH[1.531965], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.608145], ALGO-PERP[0], ALICE[.099958], ALICE-PERP[0], ALPHA[.29434], ALPHA-PERP[0], APE[.077785], APE-PERP[0], ATOM[.09472275], ATOM-PERP[0], AVAX-PERP[0], AXS[.039906], AXS-PERP[0], BAND[.014104], BCH-PERP[0], BNB-PERP[0], BTC[20.00011252], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.21825], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00156498], ETH-PERP[0], ETHW[0.00156498], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[8.0854], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.17597575], LINK-PERP[0], LRC-PERP[0], LTC[.007815], LTC-PERP[0], LUNA2[0.46258238], LUNA2_LOCKED[1.07935889], LUNC[100728.2877317], LUNC-PERP[0], MANA[.359095], MANA-PERP[0], MATIC[11.993875], MATIC-PERP[0], MKR-PERP[0], NEAR[.0083025], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[1.56015], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[36939], SLP-PERP[0], SNX[.07520675], SNX-PERP[0], SOL[.00595655], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[64395.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.357506], XRP-PERP[0], XTZ-PERP[0], YFII[0.00098233], YFII-PERP[0], YFI-PERP[0], ZRX[.05399] | | |
| 01644691 | | BTC-PERP[0], LTC[.00323877], USD[1.35] | | |
| 01644695 | | USD[0.00] | | |
| 01644700 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00100233], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.31747309], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01644703 | | AKRO[0], ALCX[0.00000282], AMPL[0], ASD[0], ATLAS[0], AXS[0], BAO[13], BCH[0], BNB[0.00000419], BTC[0], DENT[0], DMG[0], DODO[0], ETH[.00000001], FTT[0], KIN[21], MATIC[0], MNGO[0], POLIS[0], PROM[0], RSR[2], SOL[0.00002683], STEP[0], SUSHI[.00003203], TRX[8.00087675], TULIP[0.00003162], UBXT[2], UNI[.00005097], USD[0.00], USDT[0], XRP[0], YFI[0.00000003] | Yes | |
| 01644704 | | HMT[481.9036], USD[0.42], USDT[0] | | |
| 01644705 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.107576], BNB-PERP[0], BTC[0.04607652], BTC-PERP[0], ETH[.5065778], ETH-PERP[0], ETHW[.5065778], FTM-PERP[0], GALA-PERP[0], LINK[153.1755], LTC[16.9641661], LUNC-PERP[0], MANA-PERP[0], SPELL-PERP[0], USD[0.00], USDT[7595.80965728] | | |
| 01644710 | | AUD[0.00], BAO[1], BTC[0], CEL[0], LINK[0], MATIC[0.00682134], SOL[0.00046623], USD[0.00] | Yes | |
| 01644712 | | 0 | | |
| 01644717 | | NFT (289950753451916618/FTX EU - we are here! #198214)[1], NFT (403546954745735664/FTX EU - we are here! #198292)[1], NFT (554861999964183758/FTX EU - we are here! #198348)[1] | | |
| 01644718 | | NFT (480450230473123414/FTX EU - we are here! #126813)[1], NFT (484834018871413160/FTX EU - we are here! #108827)[1], NFT (567620315995781715/FTX EU - we are here! #109115)[1] | | |
| 01644719 | | NFT (516015337801305568/FTX EU - we are here! #78342)[1] | | |
| 01644721 | Contingent | BNB[0], CRO[0.39477357], DFL[0], HT[0], LTC[0], LUNA2[0.01428194], LUNA2_LOCKED[0.03332453], LUNC[3109.9229998], REN[4.14696064], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00035553], WRX[0] | | |
| 01644722 | | LTC[.7496466] | | |
| 01644725 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01644727 | | ALICE[.08146], DOGE[0.25486059], ETH[0], FTM[0], MANA[0], RUNE[0.07282000], SRM[0], SUSHI[0], USD[3.29], USDT[0.00001510] | | |
| 01644732 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-15 Nonpriority Unsecured Claims of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644733 | Contingent | 1INCH[38.58250553], AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.25729482], GRT[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY[16.67726051], RAY-PERP[0], RUNE[0.02295701], RUNE-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SRM[.00020192], SRM_LOCKED[.08748184], SRM-PERP[0], SUSHI[0], SXP[0], TLM[799], USD[69.50], VET-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 01644736 | | USD[0.00] | | |
| 01644737 | | SOL[.00000001], USD[0.37] | | |
| 01644738 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBULL[0], BTC[0.01907250], BTC-MOVE-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CEL[8.89233312], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETH[0.01900196], ETHBULL[0], ETH-PERP[0], ETHW[0.01915811], FTT[25], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MIDBULL[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[10], SRM-PERP[0], USD[0.00], USDT[0.00000629] | | BTC[.0042], ETH[.019] |
| 01644740 | | ATLAS[1084.16044515], BAO[5], BNB[0], BRZ[0.00913434], DENT[1], GALA[0.14872962], KIN[6], LINK[0], MANA[0], RSR[1], SAND[0], SHIB[2700616.97157932], SOL[.000052], SPELL[1854.29809407], UBXT[1] | Yes | |
| 01644746 | | ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01644751 | Contingent | BAO[1], BTC[.00004773], CRO[0], EUR[0.02], FTM[0.00000001], FTM-PERP[0], FTT[2.00321603], LUNA2[0.00000001], LUNA2_LOCKED[0.00000313], LUNC[0], SAND[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 01644753 | | DOGEBULL[202.97742696], ETHBEAR[58674350], TRX[8.00003], USD[0.03], USDT[0], XRPBEAR[11000000] | | |
| 01644754 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[68.27], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.43], VET-PERP[0] | | |
| 01644761 | | ATOM-PERP[0], AUDIO[41.99694], BTC[.0031], CAKE-PERP[0], CONV-PERP[0], DOGE[300.9775], FTT[1.5], SHIB[1098308], USD[0.47], XRP[603.28462625], XRP-PERP[0] | | |
| 01644762 | | EGLD-PERP[0], ETHW[.00017169], FTT[25], LTC[.00098858], TRX[.000001], USD[0.00], USDT[0] | | |
| 01644763 | | AAVE[1.08149006], AKRO[1], BAO[9], BTC[.14535302], DENT[2], ETH[0.05002668], ETHW[0.04942735], FTM[.00118729], GBP[0.00], KIN[13], MATIC[258.92787452], RSR[4], SLND[13.62416533], TRU[1], TRX[2], UBXT[2], USDT[.00217795] | Yes | |
| 01644765 | | ADA-PERP[20], ALICE-PERP[0], BOBA[8.5], BTC[0.00000824], ETH[0.21293529], ETHW[0.21293529], FTT[0.14660872], SHIB[799582], SOL[6.69868927], THETA-PERP[0], TLM-PERP[0], USD[-35.79] | | |
| 01644768 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01644769 | | FTT[0.09483568], USD[0.00], USDT[0] | | |
| 01644772 | | BTC[0.00099549], CHZ[9.891748], COMP[0], DOGE[1.97598], ETH[0.00784414], ETHW[0.00784414], FTT[1.96410892], MOB[14.497245], MTA[4.33834], SOL[0.01838360], USD[0.00], USDT[233.04572089] | | |
| 01644774 | | APE-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[54.54], ZIL-PERP[0] | | |
| 01644777 | | BNB[.00000001], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.07140500], ICP-PERP[0], NFT[.331146359368661049/FTX EU - we are here! #119240][1], NFT[.497412005171577685/FTX EU - we are here! #119126][1], NFT[.497412005171577685/FTX EU - we are here! #119108][1], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01644780 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[7.83], LUNA2_LOCKED[18.3], LUNC[1705600.97000000], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01644781 | | FTT[9.29814], USD[2.46] | | |
| 01644783 | Contingent | BNB[1.12043215], BTC[0.01337467], BTC-PERP[0], FTT[117.80684573], GAL-PERP[0], LUNA2[0.00000021], LUNA2_LOCKED[0.00000049], NFT [288788311292372361/Netherlands Ticket Stub #273][1], NFT [304002970469551397/FTX EU - we are here! #133379][1], NFT [308214103620148671/The Hill by FTX #26659][1], NFT [308800998553308811/FTX EU - we are here! #133252][1], NFT [314621034776126011/France Ticket Stub #1752][1], NFT [441045863565771184/Belgium Ticket Stub #1465][1], NFT [468691568850806683/Silverstone Ticket Stub #77][1], NFT [475254803672719783/FTX EU - we are here! #134079][1], NFT [543661052999279171/FTX Crypto Cup 2022 Key #20044][1], RON-PERP[0], TWTR[0], USD[0.24], USDT[342.23577294], USTC[0.00003023] | Yes | |
| 01644785 | | ETH[.08], ETHW[.08], USD[0.85] | | |
| 01644789 | | USD[0.00], USDT[178.38618451] | | |
| 01644797 | | ETH[0], SOL[.00000001] | | |
| 01644798 | | BTC[.0001], USDT[0.74761930] | | |
| 01644799 | | SOL[.05] | | |
| 01644800 | | USD[19.15], XTZ-PERP[0] | | |
| 01644802 | | TRX[.000001], USDT[0] | | |
| 01644804 | | USD[0.00] | | |
| 01644807 | | BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000004], XRP[-0.00000002] | | |
| 01644812 | | TRX[.000001], USDT[0.13561282] | | |
| 01644813 | | AKRO[37], USD[0.03] | | |
| 01644815 | | ETH[1.68589253], ETHW[1.68589253], SGD[0.00] | | |
| 01644816 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[50], ENS-PERP[0], ETH-0331[0], ETH-PERP[0], FIL-1230[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.61504641], SOL-PERP[0], SUSHI-1230[0], USD[-234.40], USDT[10.35000002], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01644821 | | EUR[0.00], USDT[0] | | |
| 01644827 | | C98-PERP[0], CRO[0], DOT[0], FTM[0.97798599], GRT[0], MATIC[0], NEAR-PERP[0], SAND[0], SHIB[.28], SOL[0], TRX[.00002], USD[0.00] | | |
| 01644828 | | TRX[.000001], USD[2.76], USDT[0] | | |
| 01644830 | | CHZ[44.29589733], USD[0.04], USDT[0], XRP[.106028] | | |
| 01644831 | | FTT[27.60000004], HMT[394], IMX[128.9], SOL[27.5235471], TONCOIN[641.61152282], USD[107.65], USDT[0.00000000] | | |
| 01644832 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01644833 | Contingent, Disputed | USDT[0] | | |
| 01644835 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-204.21], USDT[225.26346269], VET-PERP[0], XTZ-PERP[0] | | |
| 01644836 | | DOGEBULL[.07498575], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644837 | | BNB[.00074703], BTC[0], DOT-PERP[0], ETH[0.00050169], ETHW[0.00050169], SOL[0.00002695], TRX[0.00000746], USD[-0.09], USDT[0.00937362] | | |
| 01644839 | | TRX[35.63828944], USD[0.08], USDT[0] | | |
| 01644840 | | AKRO[1], DENT[2], KIN[1], TRX[2], USD[0.00], USDT[0] | | |
| 01644843 | | ADABULL[0.43883722], ALICE[4.299183], ATOM[.098005], ATOM-PERP[2.08], BCH[.16596846], BTC[0.00509903], BTC-PERP[0], COMP[0.34713403], DASH-PERP[.54], DOGE[433], ETH[.03099411], ETH-PERP[0], ETHW[.03099411], EUR[36.24], RUNE[.083464], USDI-310.52], USDT[206.28550024] | | |
| 01644846 | | TRX[.000001], USDT[.28609245] | | |
| 01644850 | | DENT[1], KIN[1], NFT (433452132303290436/FTX EU – we are here! #44680)[1], NFT (455809599550296059/The Hill by FTX #11639)[1], NFT (522700861028480170/FTX EU – we are here! #44596)[1], NFT (557717740858778105/FTX EU – we are here! #44474)[1], NFT (561318006193109067/FTX Crypto Cup 2022 Key #11248)[1], TRX[1.000778], USDT[0.10549496] | Yes | |
| 01644851 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.13370246], ETH-PERP[0], ETHW[1.07287361], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000199], YFI-PERP[0] | | |
| 01644858 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00016481], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.18], USDT[0.00990000], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01644860 | | EUR[0.00], GENE[0.05325574], SOL[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01644866 | | BTC[2.66502544], USD[0.00] | | |
| 01644867 | | FTM[644.8221805], NFT (339552565158710230/Singapore Ticket Stub #583)[1], NFT (344443831474438998/Belgium Ticket Stub #369)[1], NFT (368378625263030169/Japan Ticket Stub #286)[1], NFT (413009739504331353/Hungary Ticket Stub #166)[1], NFT (416440536261814620/FTX EU – we are here! #124685)[1], NFT (457534706796676152/The Hill by FTX #2922)[1], NFT (458699338798316002/FTX Crypto Cup 2022 Key #835)[1], NFT (474238089482797622/France Ticket Stub #1149)[1], NFT (476480063801753708/Monza Ticket Stub #1621)[1], NFT (502583847959980737/FTX EU – we are here! #124775)[1], NFT (530546678349048565/Baku Ticket Stub #2099)[1], NFT (536447082510320374/FTX EU – we are here! #173382)[1], NFT (572169744838539657/Mexico Ticket Stub #1069)[1], SOL[5.08921422], USD[0.00], USDT[0] | Yes | |
| 01644868 | | ATLAS[3231.95264755], DYDX[12.41298652], IMX[17.981173], USD[0.00] | | |
| 01644869 | | AGLD[0], ATLAS[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01644872 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], GST-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.03791075], SOL-PERP[0], USD[535.56], USDT[0] | | |
| 01644874 | | AKRO[2], AXS[.00128084], BAO[2], CEL[.00082264], CHZ[1], DENT[1], DOGE[1], ETH[0.00001181], ETHW[0], KIN[4], RSR[1], SOL[5.13110937], TOMO[2.03396014], UBXT[3], USD[0.00], USDT[0.01298986] | Yes | |
| 01644875 | | ADABULL[0], DAI[0], ENJ-PERP[0], ETH[0], FTM[0], FTT[0], LINK[0], MATIC[0], MATICBULL[0], TRX[.000001], USD[0.00], USDT[0.00000047] | | |
| 01644878 | | BTC[.22372191], ETH[.57398533], ETHW[.57398533] | | |
| 01644882 | | ETHW[.56552215], USD[0.58] | | |
| 01644883 | Contingent | BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00365], USD[0.28], USDT[0.00000032], XRP[0] | | |
| 01644884 | | USDT[0] | | |
| 01644887 | | TRX[.000021], USDT[2666.53323262] | Yes | |
| 01644888 | | FTT[37.2], USDT[0.91218997] | | |
| 01644890 | | EUR[1000.00] | | |
| 01644891 | | BEAR[3280.83989501], MATICBULL[2.90281983], SHIB[238663.48448687], TRX[.000001], USD[2.00], USDT[0.00000001] | | |
| 01644898 | | BTC[0.10620018], ENJ[293], ETH[1.792], FTM[1018], LINK[66.198], MATIC[570], PAXG[.1103], SOL[38.808978], USD[619.81], USDT[0] | | |
| 01644907 | Contingent | ATLAS[0], AVAX[0], BF_POINT[300], BTC[0.00028742], DOGE[0], FTM[0], GBP[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[3.14870595], LUNC[0], MANA[0], MATIC[0], SAND[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 01644908 | | USDT[0] | | |
| 01644909 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.28], USDT[0.00000005], ZRX-PERP[0] | | |
| 01644910 | | BTC-PERP[0], USD[1.08], USDT[0] | | |
| 01644918 | | HMT[385], USD[9.00] | | |
| 01644919 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00293305], SOL-20210924[0], SRM-PERP[0], STX-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.66], XTZ-PERP[0] | | |
| 01644920 | | APT[0], BNB[0], LTC[0], RAY[.001594], USD[0.00], USDT[0.01449536] | | |
| 01644930 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0826[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07652832], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[6.72858571], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00381828], SOL-PERP[0], TRX-PERP[0], USD[1000.69], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01644932 | | AAVE-PERP[0], APE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01644936 | | 0 | | |
| 01644944 | | ENJ[.8], ETH[0], FTM[.8904], RNDR[.03286], SAND[.3562], TRX[.000001], USD[11487.64], USDT[0.00000001] | | |
| 01644947 | | USD[0.00], USDT[0] | | |
| 01644953 | | RNDR[61.7], USD[0.03] | | |
| 01644955 | | 1INCH-PERP[-109], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.01748676], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH[.00091811], ETHW[.00091811], EUR[0.26], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[1680], RAY-PERP[0], SAND-PERP[0], SOL[0.00564883], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[391.74], USDT[-6.15975826], XMR-PERP[0] | | USD[1.39] |
| 01644958 | | BTC[.0036], ETH[0], USD[1.34] | | |
| 01644965 | | USD[0.00] | | |
| 01644968 | | BTC[.00000502], BTC-PERP[0], USD[0.00] | | |
| 01644970 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.01048173], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[2349], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[784.7], ETH-PERP[0], EUR[750.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[143], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[8400000], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1096.00], VET-PERP[157145], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01644971 | Contingent | 1INCH-PERP[0], ADABULL[0.95248176], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.882000], EOS-PERP[0], ETHW[.0269946], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB[9.676], KSHIB-PERP[0], LEO-PERP[0], LINK.0995920], LTC-PERP[0], LUNA2[0.15819707], LUNC[14763.32], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SHIB[99612], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01644973 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644976 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAR[.89982], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.000943], ETH-0325[0], ETH-20211231[0], ETHW[.000943], FLOW-PERP[0], FTT[1], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[.00000001], LTC-20210924[0], LUNC[2.37454112], LUNC-PERP[0], SHIB-PERP[0], TRX[.00229], USD[73196.69], USDT[8424.63946123] | | |
| 01644979 | | C98[203.9592], MATIC[5], POLIS[97.42876225], POLIS-PERP[0], SOL[0.00899163], USD[0.00], USDT[2.25196522] | | |
| 01644982 | | ATLAS-PERP[0], FTT[10.4412792], POLIS[.09806], POLIS-PERP[0], USD[0.60], USDT[41.84753943] | | |
| 01644983 | | ROOK[4.1261746], TRX[.000001] | | |
| 01644988 | | BNB[.0095], MOB[6.498765], USDT[1.64889690] | | |
| 01644993 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 01644994 | | USD[0.04] | | |
| 01644996 | | INTER[.09582], USD[0.00] | | |
| 01644998 | | BOBA[.05546098], USD[0.07] | | |
| 01645000 | | USD[2.79] | | |
| 01645002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[11.86371117], ATOM-PERP[0], AVAX[1.23722804], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.02135511], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.14850656], ETH-PERP[0], ETHW[0.14810623], EUR[0.00], FTM[59.02783813], FTM-PERP[0], FTT[3.3], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[6.55633675], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00727524], LUNA2_LOCKED[0.01697557], LUNC[2.37454112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[2.87736807], RUNE-PERP[0], SHIB-PERP[0], SOL[0.42165816], SOL-PERP[0], SRM[7.12984927], SRM_LOCKED[1.1051751], STX-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[137.78538515], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | SOL[.36000316] | |
| 01645004 | | GALA[878.84400808], MNGO[4000.4697345], USDT[0] | | |
| 01645007 | | LUA[.0036], NFT [326216973903062841/FTX EU - we are here! #98325][1], NFT [465854252846573987/FTX EU - we are here! #98474][1], NFT [524048372056036435/FTX EU - we are here! #97847][1], TRX[.000001], UBXT[.9052], USD[0.00], USDT[0] | | |
| 01645011 | | USD[0.01], USDT[0] | | |
| 01645012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12730000], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[22.48866176], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SOL-PERP[0], SRM[275.48796572], SRM_LOCKED[5.60324937], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDl-8.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01645013 | | USD[0.00] | | |
| 01645015 | | AGLD[0], POLIS[77.61203415], USD[0.00], USDT[0] | | |
| 01645016 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[83697.25], USDT[3314.05025622], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01645018 | | AXS-PERP[0], DASH-PERP[0], DENT[1], FTT-PERP[0], SOL[.00118477], SUSHI-PERP[0], TLM-PERP[0], TRX[.00006], USD[0.00] | | |
| 01645019 | | TRX[.973502], USD[0.56], USDT[3.76547241] | | |
| 01645022 | | AUD[0.00], BULL[11.75495457], ETHBULL[239.79707939], FTT[0], USD[12.63], USDT[0] | | |
| 01645024 | | BTC[0.00085613], USD[0.00] | | |
| 01645027 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[23.90], USDT[14.62216701], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01645032 | | BNB[0], SOL[0] | | |
| 01645034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.10509591], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.20908765], ETH-PERP[0], EUR[98.53], FTM-PERP[0], FTT[3.07889165], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[17326.56], USDT[11063.41111594], WAVES-PERP[0], XRP-PERP[0] | | |
| 01645039 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.00007106], BTC-PERP[0.00600000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[16153.298316], DEFI-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH[.00001382], ETH-PERP[-0.02], ETHW[.00002797], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MEDIA-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.00000001], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], USD[1115.75], USDT[110.42597322], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01645040 | | ETH[.00123718], ETHW[.00123718] | | |
| 01645042 | | USDT[0.00000123] | | |
| 01645045 | | BNB[0], USD[0.00] | | |
| 01645049 | | AMPL[0], BAO[4], DENT[1], KIN[4], RSR[1], STEP[151.23105231], TRX[1], USD[0.00] | Yes | |
| 01645050 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[0.00023997], LUNA2_LOCKED[0.00055993], LUNC[52.2546214], TRX[.000001], USD[0.00], USDT[0.00000784] | | |
| 01645051 | Contingent | AXS-PERP[0], BTC[.00000001], CRO[0], CRO-PERP[0], FTT[0.00464682], LUNA2[416.4867639], LUNA2_LOCKED[971.8024491], LUNC[1246.863051], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01645052 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], NEO-PERP[0], POLIS-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.87], USDT[7.85809569] | | |
| 01645057 | | BTC[0.00009602], EUR[0.01], FTT[310], SOL[77.6258328], USD[0.00] | | |
| 01645058 | | ETH[0] | | |
| 01645059 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01339798], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.08498879], ETH-PERP[0], FTT[.099145], FTT-PERP[0], GALA-PERP[0], HNT[0.06623800], LINK-PERP[0], LOOKS-PERP[0], LUNC[.0000527], LUNC-PERP[0], MATIC-PERP[0], NEAR[39.18840000], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.27], USDT[187.63682207], VET-PERP[0], YFI-PERP[0] | | |
| 01645060 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.0000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01645061 | | USD[0.48], USDT[0] | | |
| 01645063 | | USD[0.00], USDT[0] | | |
| 01645065 | | BTC[0.05574485], ETH[0.82082095], ETHW[.82047627], FTT[18.23951113], FTT-PERP[0], MATIC[.31593122], MSOL[.0020918], NFT [369328733306802708/FTX AU - we are here! #60850][1], SOL[.00000011], USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645067 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.02295722], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.33064776], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.04], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01645069 | | USD[0.00], USDT[0] | | |
| 01645079 | | USD[0.01] | | |
| 01645081 | | FTT[.00000001], LRC[.996], MAGIC[.9648], POLIS[.9998], USD[0.00] | | |
| 01645085 | | HT[22.20075414], USD[0.00], USDT[0.00000132] | | HT[21.703196] |
| 01645086 | Contingent | ETH[.0009037], ETHW[.0009037], FTT[.094981], SOL[0], SRM[.00449349], SRM_LOCKED[.01976261], TRX[.000047], USD[0.01], USDT[0.00000003] | | |
| 01645087 | | FTT[0.06600042], USDT[0] | | |
| 01645089 | | ETH[.00033562], ETH-20211231[0], ETH-PERP[0], ETHW[.00033562], TRX[.000008], USD[72.29], USDT[-39.50902907] | | |
| 01645090 | Contingent | LUNA2[0.00266686], LUNA2_LOCKED[0.00622268], LUNC[.009383], SOL[5.47566642], USD[1857.01], USDT[0] | | |
| 01645102 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CRO[.84691744], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MASK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[45520.48], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 01645105 | | STARS[.00019974], USD[0.00] | Yes | |
| 01645107 | | DOGE-PERP[0], USD[-643.11], USDT[1016.90534508] | | USDT[521.892007] |
| 01645108 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], ONE-PERP[0], OXY-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01645110 | | 1INCH[.01045373], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[1.15503287], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2800], CHZ-1230[0], CHZ-PERP[0], COMP[1.6655], CRV[130.7716753], CRV-PERP[0], DOGE[1289.3085], DOGE-PERP[0], DYDX[23.7], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[3.90015279], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.90], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[425] | | |
| 01645111 | | USD[0.26] | | |
| 01645112 | | ETHBULL[0], FTT[0], LTCBULL[19.82776832], MEDIA[.179884], STEP[0], USD[0.00], USDT[0] | | |
| 01645113 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[35.65] | | |
| 01645116 | | ADABULL[0.00006489], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0.05812401], XRP-PERP[0] | | |
| 01645117 | | KIN[574585.6863554] | | |
| 01645119 | | ETH[0], HT[0], SOL[0], USD[0.00] | | |
| 01645120 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.01106689], XRP-PERP[0] | | |
| 01645122 | | BOBA[.0129293], USD[0.81], USDT[0.23601415] | | |
| 01645123 | | 0 | | |
| 01645124 | | BTC[0.00095922], USD[1.40] | | |
| 01645129 | | NFT (333147769189297155/FTX EU - we are here! #260724)[1], NFT (368928464455368906/FTX EU - we are here! #260696)[1], NFT (444435047425680821/FTX EU - we are here! #260709)[1] | | |
| 01645131 | | USD[0.00], USDT[0] | | |
| 01645132 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[30.27], VET-PERP[4059], XLM-PERP[0], XRP-PERP[0] | | |
| 01645135 | | AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-20211231[0], SHIB-PERP[0], SLP-PERP[0], USD[0.07] | | |
| 01645136 | | ADABULL[10.850924], BNBBULL[.006], BULL[0.00010812], COMPBULL[1670], EOSBULL[930000], ETHBULL[.005], FTT[24.8], GRTBULL[30800], HTBULL[19.8], LINKBULL[4730], LTCBULL[19900], MATICBULL[5033], TRX[.000043], TRXBULL[4], UNISWAPBULL[2.96], USD[0.02], USDT[0.01157037], VETBULL[6170], XRPBULL[7500] | | |
| 01645145 | | EUR[0.03], USD[0.00] | | |
| 01645147 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01645152 | | AKRO[1], BAO[21], DENT[1], KIN[12], MKR[.00000006], TRX[0], TWTR[0], UBXT[2], USD[0.00] | Yes | |
| 01645161 | | ATLAS[19.982], BNB[0.18998400], BRZ[18.01393435], BTC[0.02176128], ETH[0.03718900], ETHW[.037189], POLIS[2.2998], SOL[1.57924600], SOL-PERP[0], TRX[96], USD[18.86] | | |
| 01645167 | | BTC[0], FTT[0.04530300] | | |
| 01645175 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00049916], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.67], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[1217.87308], HT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.19], USTC-PERP[0] | | |
| 01645179 | | ETH[.93792434], ETHW[.93792434], EUR[0.38] | | |
| 01645182 | | CRO[0], SOL[0] | | |
| 01645183 | | BNB[0.00902525], BTC[0.00228394], BTC-PERP[0], DAI[12.1], DOGE[8], DOT-20211231[0], ETH[0.00198606], ETH-PERP[.022], ETHW[0.00198606], LINK[.1], LTC[.54], MATIC[10], PAXG[.0018], RUNE[.5], SAND[8], SOL[.52], SOL-PERP[0-0.1], TRX[1], USD[1.51.39], USDT[0.97060642], XRP[9], XRP-PERP[-2] | | |
| 01645186 | | KIN[1], TRX[1], USD[0.00] | | |
| 01645195 | | USD[0.00] | | |
| 01645196 | | AUD[0.00], DOT[10.098], FTT[0.25540590], MBS[.681712], USD[0.00] | | |
| 01645197 | | USDT[0.30259266] | | |
| 01645198 | | AXS[.00022302], CHR[.27906877], CHZ[13540.40570296], RSR[96743.84462766] | Yes | |
| 01645199 | | BAO[8], BNB[.00001704], DFL[1.746026], FIDA[1.03325965], GALA[1.48558417], KIN[8], MANA[.0016062], RSR[2], SAND[1.43116488], SHIB[815193.35290444], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01645200 | | SOL[25.77301490] | | |
| 01645202 | | USD[0.00] | | |
| 01645205 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645212 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[153.7198184], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00856073], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.42366518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-20210924[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0], SUN[568.72562257], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TWTR-1230[0], USD[0.71], USDT[-0.18669793], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01645213 | | DOGE[0], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 01645222 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01645232 | | 1INCH[161.78131302], USD[1.34] | | |
| 01645233 | | DOGE[291.95293625], KIN[1], USD[0.00] | | |
| 01645240 | | SOL[.339932], USD[0.13], USDT[0] | | |
| 01645252 | | FTT[0.06910427], TRX[.000001], USD[0.00], USDT[0] | | |
| 01645254 | | USD[1207.89], USDT[0] | | |
| 01645267 | Contingent, Disputed | BTC-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01645268 | | 0 | | |
| 01645279 | | AKRO[1], DENT[1], GBP[0.00], KIN[1] | | |
| 01645281 | | ETH[0] | | |
| 01645282 | | ETH[.00000003], ETHW[.00000003], EUR[0.01], TRX[1], USD[1052.32] | Yes | |
| 01645285 | | MNGO[699.86], USD[1.37] | | |
| 01645287 | | ATLAS[639.8746], MANA[9.9981], USD[3.89] | | |
| 01645288 | | BTC[0.00000396], MATIC-PERP[0], USD[1.40], USDT[0.00271332] | | |
| 01645289 | | AUD[1.00] | Yes | |
| 01645291 | | AXS[0], FTM[1803.6392], RUNE[343.9312], SOL[168472.22], SPELL[0], USD[8.97], USDT[0] | | |
| 01645294 | | ETH-PERP[0], USD[4622.37] | | |
| 01645296 | | USDT[0.00002140] | | |
| 01645297 | | TRX[.000001], USDT[0.00000001] | | |
| 01645300 | | BNB[.00539965], GBP[2.29], USD[0.00], USDT[1523.42948566] | | |
| 01645303 | | USD[0.00], USDT[0.00000293] | | |
| 01645305 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.31], VET-PERP[0], XRP-PERP[0] | | |
| 01645307 | | 1INCH[.00072096], ALICE[0], BNB[0], BTC[0.00000308], ENJ[.00000709], ETH-PERP[0], FTT[0.09980000], GMT-PERP[0], SAND-PERP[0], SOL[.009168], SRM-PERP[0], TLM[0], USD[0.00], USDT[0] | | |
| 01645311 | | USD[500.01] | | |
| 01645318 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00771602], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[3619.20010920] | | |
| 01645320 | | BTC[0.00004059], MATIC[.0006], TRX[.000001], USD[3.93], USDT[0.00046737] | | |
| 01645323 | | BTC[0], FTT[0], USD[0.00] | | |
| 01645338 | | ALT-PERP[0], AVAX[0.00421846], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MID-PERP[0], SHIT-PERP[0], USD[0.00] | Yes | |
| 01645340 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], BAO-PERP[0], BRZ[.22247271], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.01] | | |
| 01645343 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01645344 | | TRX[.000025], USD[1.26] | | |
| 01645349 | | BTC[0], USD[0.93], USDT[0.00728515] | | |
| 01645350 | | 0 | | |
| 01645354 | Contingent | FTT[780.26324105], GALA[20000], IMX[500.5], INDI[2750], SRM[12.03512978], SRM_LOCKED[128.4192827], USD[54.69], USDT[2698.52119783], XRP[0] | Yes | |
| 01645355 | | APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01645358 | | GBP[0.00], USD[0.00] | | |
| 01645363 | | BTC[.00009958] | | |
| 01645365 | | BNB[4.53426066], BTC[0], DAI[0.05995018], ETH[5.70061813], ETHW[0.00086561], FTT[150], NFT (294418746553486227/FTX EU - we are here! #515115)[1], NFT (313893043257694562/FTX EU - we are here! #151609)[1], NFT (399824715658231204/FTX AU - we are here! #55885)[1], NFT (486820192523073517/Monaco Ticket Stub #659)[1], NFT (549655946861710907/FTX AU - we are here! #22157)[1], NFT (574005582693233202/FTX EU - we are here! #151664)[1], SAND[1111.005555], SOL[0], TRX[0.00014107], USD[20463.09], USDT[235.61944411] | | TRX[.000001] |
| 01645368 | | FTT[0], USD[25.00] | | |
| 01645371 | | TRX[.100001], USDT[0] | | |
| 01645372 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.01], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[.12506], AUDIO-PERP[0], AXS[.0152415], AXS-PERP[0], BAT[.61894], BAT-PERP[0], BNB[.00788894], BNB-PERP[0], BTC[0.27322995], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[1.2567], CHZ-PERP[0], CRO[.05], CRO-PERP[0], DASH-PERP[0], DOGE[.127215], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.077435], ENJ-PERP[0], ETH[0.00062152], ETH-PERP[0], ETHW[0.00062152], FTM-PERP[0], FTT[150.0967485], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00043358], LUNA2_LOCKED[0.00094169], LUNC-PERP[0], MANA[.01214], MANA-PERP[0], MATIC[.084], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND[.026845], SAND-PERP[0], SHIB-PERP[0], SOL[.00374885], SOL-PERP[0], SRM[2.28966035], SRM_LOCKED[0.19033965], STEP[.0166705], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[13919.79], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.5439], XRP-PERP[0], ZIL-PERP[0] | | |
| 01645378 | | GMT[.39816], GST[.8], USD[0.05], USDT[.93116135] | | |
| 01645379 | | BNB[.000925], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645386 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], NFT (456740860262031950/FTX EU - we are here! #156183)[1], NFT (571972688694719240/FTX EU - we are here! #156464)[1], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.30987524] | | |
| 01645389 | Contingent | ADABULL[14.86211081], ATLAS[90], AVAX[8.05835937], BNB[4.45809518], BTC[0.07222697], BULL[.2882], CRV[.9869147], DOT[10], ETH[0.12999723], ETHBULL[1.8391], ETHW[0.12999723], FTM[32], FTT[53.69610069], GALA[510], IMX[7], LUNA2[0.61569987], LUNA2_LOCKED[1.43663305], LUNC[10863.59366066], MANA[50.9676582], PSY[30], RAY[98.75013655], SAND[62.9673504], SOL[9.45904864], USD[219.70], XRP[2136.08941429], XRPBULL[1633185.412887] | | AVAX[7.858323], BNB[4.379858], RAY[94.064446], SOL[5.05095899], XRP[2110.656134] |
| 01645391 | | USD[314.52] | | |
| 01645395 | | AVAX-PERP[0], BNB[0], KAVA-PERP[0], UNI-PERP[0], USD[0.05], USDT[0] | Yes | |
| 01645396 | | BTC[0.00000021] | | |
| 01645399 | | BULL[0.06017368], USDT[229.47739191] | | USDT[12.319171] |
| 01645402 | | USD[4.52] | | |
| 01645403 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[49.32], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01645405 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.99], USDT[0] | | |
| 01645407 | | TRX[95] | | |
| 01645422 | | SOL[.00000001], TRX[.000001], USDT[0.74547332] | | |
| 01645423 | | ADABULL[1.46488], BNB-PERP[0], FTT[0], USD[0.06], USDT[0], USO-0624[0], USO-0930[0] | | |
| 01645425 | | COPE[341.95554], EUR[0.00], USD[0.43] | | |
| 01645427 | | ALCX-PERP[0], ATLAS-PERP[0], SLP-PERP[0], USD[.088168], USD[2.32], USDT[0] | | |
| 01645432 | Contingent | ATOM[3.09946], FTM[300.1354], FTT[20.0774613], LUNA2[0.62445100], LUNA2_LOCKED[1.45705233], LUNC[135975.52], TRX[.000001], USD[63.62], USDT[0], YGG[10.9748] | | |
| 01645434 | | CRO[.00676089], DOGE[.00972463], SHIB[14.68771315], USDT[.0000355] | Yes | |
| 01645435 | | DOGE[1106.11], LTC[2.01295] | | |
| 01645436 | | 0 | | |
| 01645438 | | ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00006], ETHW-PERP[0], EUR[0.00], FTT[0.00348257], FTT-PERP[0], FTXDXY-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX[2388.79741456], TRX-PERP[0], USD[11305.46], USDT[527.51663570], XAUT-PERP[0], XMR-PERP[0], XRP[.0023], XRP-PERP[0] | | |
| 01645442 | | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], XRP[.0713838], XRP-PERP[0] | | |
| 01645444 | Contingent | NFT (300265183548160820/FTX AU - we are here! #27812)[1], NFT (322180680257311093/FTX EU - we are here! #160848)[1], NFT (491946994343955059/Austria Ticket Stub #1410)[1], NFT (557245343771171447/FTX EU - we are here! #172132)[1], NFT (564852437429127195/FTX EU - we are here! #172065)[1], SRM[3.14795174], SRM_LOCKED[56.85204826], USD[0.00], USDT[0] | | |
| 01645447 | Contingent, Disputed | GBP[0.00] | | |
| 01645448 | | ETH[0.00] | | |
| 01645454 | | SLP[19.84813233], USD[0.00], USDT[0] | | |
| 01645455 | | ADA-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01645456 | | BTC[0], USD[0.01] | | |
| 01645457 | | FTT[.19996], MNGO[2089.582], POLIS[59.88802], SRM[64.9738], TRX[.000001], USD[3.78], USDT[0.00000001] | | |
| 01645458 | | COMP-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI[0], USD[52.64], USDT[0], XAUT-PERP[0] | | |
| 01645459 | | BTC[0.08757716], BTC-PERP[0], DOT[0], FTT[25.64887871], GMT[2.84771], GST-PERP[0], ONE-PERP[0], REN[0], SOL[2.02305203], SPY[0.00089465], USD[415.29], USDT[216.58519624] | Yes | |
| 01645461 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], SUSHI-PERP[0], TRX[.002331], USD[0.02], USDT[0.00000005], XLM-PERP[0] | | |
| 01645462 | | ETCBULL[1], MATICBULL[15] | | |
| 01645464 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000136], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00483825], LUNA2_LOCKED[0.01128925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01645465 | | ATLAS[2000], AVAX[.04], MAPS[.883528], MNGO[959.9734], SNY[30], USD[1.38], USDT[1.17145839] | | |
| 01645466 | | SUSHIBULL[939.39], TRX[.000001], USD[0.00], USDT[1.1925146], XRPBULL[8.0316], XTZBULL[.98537] | | |
| 01645469 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.61253644], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND[24], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01645482 | | 0 | | |
| 01645486 | | NFT (347301687695042563/FTX Crypto Cup 2022 Key #17947)[1] | | |
| 01645488 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00999999], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[-5.81], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.82662805], LUNA2_LOCKED[1.92879880], LUNC[180000], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[194.17], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01645489 | | USD[25.00] | | |
| 01645492 | | AVAX-PERP[0], BNB[.2397169], BNB-PERP[0], BTC[0.01133672], BTC-PERP[0], ETH[.00099031], ETH-PERP[0], FTT-PERP[0], LINK[3.981551], LTC[3.181589], SOL-PERP[0], USD[464.73] | | |
| 01645496 | | ATLAS[1309.8993], POLIS[53.5], USD[0.08], USDT[0] | | |
| 01645500 | | GBP[6.59], TRX[.000001], USD[0.00], USDT[0] | | |
| 01645502 | | 1INCH[0.16044101], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.099], FTT-PERP[0], GALA[129.9806], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI[0.17378983], SUSHI-PERP[0], USD[0.12] | | |
| 01645504 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.10983638], FTT-PERP[1111], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[2500], SOL[.00000001], SRM[1.67850709], SRM_LOCKED[10.04215681], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-5244.61], USDT[0.00000001], XRP-PERP[0] | | |
| 01645506 | | USD[0.09] | Yes | |
| 01645507 | | USD[0.00], USDT[0] | | |
| 01645516 | | BTC[.00120874], ETH[.28103702], ETHW[0.28094192], GBP[0.00], KIN[2], LTC[.00000301], SOL[4.15848056], XRP[3982.35722526] | Yes | |
| 01645522 | | NFT (310689974829365734/FTX AU - we are here! #53504)[1], NFT (320831471504447794/FTX AU - we are here! #109868)[1], NFT (362694009507957674/FTX EU - we are here! #110354)[1], NFT (446407290837308423/FTX EU - we are here! #107320)[1], NFT (536640996141212686/FTX AU - we are here! #53127)[1], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645525 | | USD[0.00], USDT[.3952836] | | |
| 01645526 | | AKRO[1], BAO[1], DENT[1], FTT[0], SRM[0] | Yes | |
| 01645528 | | GOG[1645.52476559], USD[1.00], USDT[0.00000001] | | |
| 01645531 | | ETH[.00001951], ETHW[.00001951] | Yes | |
| 01645537 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.82492498], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01645541 | | 1INCH-PERP[0], BTC-PERP[0], CHR-PERP[0], FLM-PERP[0], GRT-PERP[0], HMT[0], USD[0.00], USDT[.36700758], XRP-PERP[0] | | |
| 01645544 | | BOBA[38.71], LTC[0], USD[0.00] | | |
| 01645547 | | USD[0.00] | Yes | |
| 01645552 | | EGLD-PERP[0], USD[0.22], USDT[0], USDT-PERP[0] | | |
| 01645555 | | NFT (352399424209825881/FTX AU - we are here! #67667)[1] | | |
| 01645557 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[-4], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01645559 | | 0 | | |
| 01645560 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00079292], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.00453124], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[900.56325188], BAO-PERP[0], BNB[.00727831], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20210823[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000003], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.349, 142949], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.19803310.01125888], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01645561 | | NFT (308630807403281286/Austria Ticket Stub #1459)[1], NFT (308848426638108521/FTX EU - we are here! #178290)[1], NFT (485744251308077388/FTX EU - we are here! #178357)[1], NFT (498358668620378950/FTX EU - we are here! #178411)[1], NFT (506580828267958533/FTX AU - we are here! #27876)[1], USD[0.00] | | |
| 01645562 | | ATLAS[1.89055884], ETH[0], POLIS[.00003179], TRX[.519249], USD[0.62], USDT[0] | | |
| 01645564 | | USD[0.02] | | |
| 01645565 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 01645567 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-2021092400], YFI-PERP[0] | | USD[0.00] |
| 01645572 | | BTC[.00000768], ETH[.0006944], ETHW[.0006944], IMX[.00308], KSHIB[21475.704], OMG[.3454], SAND[.8376], SHIB[303080100], USD[0.27], XRP[9726.0544] | | |
| 01645575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00172868], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01645579 | | DOGE[457.91298], SHIB[2798765], USD[3.27], USDT[0], XRP[31.657238] | | |
| 01645584 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[14.10734514], LINK-PERP[0], SRM[73.02714591], USD[0.00], XRP[0] | | |
| 01645587 | | ETH[0], USD[1.10], USDT[0] | | |
| 01645588 | Contingent | BNB[0], ETH[0], GENE[0], LUNA2[.0000317], LUNA2_LOCKED[.000074], LUNC[6.90954835], MATIC[0.00000001], NFT (354708721578587350/FTX EU - we are here! #3805)[1], NFT (471607165189273808/FTX EU - we are here! #3955)[1], NFT (503337464383051341/FTX EU - we are here! #3661)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 01645589 | Contingent | CQT[.03389063], GMT[.91782591], LUNA2[0.00137352], LUNA2_LOCKED[0.00320489], MEDIA[.00901949], MER[30558.71368248], NFT (333845825223455618/FTX AU - we are here! #57685)[1], NFT (364940892987488553/FTX EU - we are here! #157081)[1], NFT (384175799501126377/FTX EU - we are here! #156820)[1], NFT (410024134298177808/The Hill by FTX #9831)[1], NFT (466657371529876032/FTX Crypto Cup 2022 Key #3653)[1], NFT (556845237664403512/FTX EU - we are here! #156661)[1], TRX[.827411], USD[1506.27], USDT[0], USTC[0.19442920] | Yes | |
| 01645590 | | USD[0.51] | | |
| 01645591 | | NFT (491304869452316173/FTX Crypto Cup 2022 Key #18321)[1], USD[0.01], USDT[0] | | |
| 01645592 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01816428], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.06], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01645593 | | BTC[0.00000106], FTT[25.10260227], NFT (309101028359458180/FTX Crypto Cup 2022 Key #5918)[1], NFT (519889771469791504/The Hill by FTX #10074)[1], SOL[.008], TRX[.00003], USD[0.01], USDT[0.00946556] | Yes | |
| 01645597 | | BNB[.00434625], USD[-0.02], USDT[0], XRP[.572] | | |
| 01645600 | | USD[1.00] | | |
| 01645601 | | BNB[0], BRZ[0.06785287], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01645602 | | ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01645603 | | ETH[0], ETH-PERP[0], USD[1.41] | | |
| 01645609 | | BNB[0], BTC[0.00002251], ETH[0], FTT[2.09988613], MATIC[0], NFT (300807949543711009/FTX EU - we are here! #260351)[1], NFT (365195358153088768/FTX EU - we are here! #260328)[1], NFT (432318230141435719/FTX EU - we are here! #260343)[1], SOL[0], USD[0.00], USDT[0.91202109] | | |
| 01645610 | | ALPHA[1.00004565], BTC[.00000165], DENT[1], ENS[.0004672], FTT[.00400121], KIN[2], MATIC[1.04150486], RUNE[.00011781], SAND[0.24658922], TRX[1], USD[0.56] | | |
| 01645612 | | BNB[0], SOL[0], USD[0], USDT[0.00000001] | | |
| 01645613 | | TRX[.000002], USDT[0] | | |
| 01645614 | | ETH[0], EUR[0.00], SOL[0] | | |
| 01645621 | | USDT[2.7084412] | | |
| 01645624 | | RUNE[0], USD[0.00], USDT[0] | | |
| 01645628 | | KIN[307125.3071253], SPELL[1288.71758681], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645633 | | TRX[.000777], USD[0.00], USDT[0.80854178] | | |
| 01645635 | | USD[0.04] | | |
| 01645636 | | CLV[44.4], MNGO[3.02635511], TLM[97], TRX[.000001], USD[0.01], USDT[0] | | |
| 01645637 | Contingent | BTC[0.00009960], ETH[0], LUNA2[0.07667586], LUNA2_LOCKED[0.17891034], LUNC[16696.33030819], SOL[0.00161205], SOS[2999430], TRX[.000778], USD[-0.41], USDT[0], XRP[0] | | |
| 01645647 | | USD[0.00], USDT[0] | | |
| 01645650 | | USD[1.24] | | |
| 01645652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000229], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01645653 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01645654 | | GBP[0.00] | | |
| 01645657 | | ADA-PERP[0], GALA[9.9031], RUNE-PERP[0], SOL-PERP[0], USD[128.59], USDT[0], XRP-PERP[0] | | |
| 01645658 | | USD[0.00] | | |
| 01645659 | | FTT[0], USD[5.33] | | |
| 01645663 | Contingent | ALCX-PERP[0], BNB[.00000001], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC[.00051867], LTC-PERP[0], LUNA2[0.43105195], LUNA2_LOCKED[1.00578788], SPELL[0], SPELL-PERP[0], STX-PERP[0], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 01645665 | | FTT[.09469501], USD[0.00], USDT[0.96202975] | | |
| 01645666 | | ADA-PERP[0], BAO-PERP[0], BTC[0.00013720], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[.0000153], SAND-PERP[0], SHIB[8378.85080560], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.55], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01645667 | | CRO[259.94386601], DENT[1], EUR[.0.07], KIN[1], POLIS[8.10349726], REN[.00101177], USDT[0] | Yes | |
| 01645669 | | LTC[1.1672084], USD[0.00], USDT[0.00000077], VET-PERP[0] | | |
| 01645672 | | BTC-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01645673 | | CRO[29.994], KIN[100], TRX[.000001], USD[0.09], USDT[0] | | |
| 01645675 | | FTT[0.00004003], USD[0.00] | | |
| 01645676 | | EUR[0.00], FTT[0], KIN[5.16108811], USD[0.00] | Yes | |
| 01645678 | | CEL[.0783], USD[0.00] | | |
| 01645680 | | FTT[0.02082750], STEP[459.8], USD[0.05], USDT[0] | | |
| 01645682 | | ETH[0], USD[0.00] | | |
| 01645685 | | FTT[0.08431646], NFT (337582565396266811/FTX EU - we are here! #109819)[1], NFT (339565432265527348/FTX EU - we are here! #110359)[1], NFT (389768533435742852/FTX EU - we are here! #110199)[1], NFT (392467804559046062/Austria Ticket Stub #1113)[1], NFT (431075749426112191/FTX AU - we are here! #56718)[1], NFT (481474208065134412/FTX AU - we are here! #17651)[1], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01645696 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.09448031], ETH-PERP[0], ETHW[.66457251], EUR[0.59], MATIC[1], SOL[.00811432], SOL-PERP[0], USD[0.31], USDT[105.28676469] | | |
| 01645698 | Contingent, Disputed | USDT[0.00042489] | | |
| 01645700 | | BTC[0.00459912], ETH[.06598746], ETHW[.06598746], USD[1.65], USDT[1.57900000] | | |
| 01645705 | Contingent | BTC[0], BTC-PERP[0], ETHW[.009252], LUNA2[0.32897998], LUNC[.009524], USD[0.01], USDT[0.00023824] | | |
| 01645706 | | FTT[25] | | |
| 01645712 | | BNB[.008975], ETH[2.869], TRX[.000845], USDT[0.69547834] | | |
| 01645714 | | BTC[.00000047], FTT[.00009515], NFT (311452719037388689/FTX EU - we are here! #212725)[1], NFT (312492533535401824/FTX EU - we are here! #212736)[1], NFT (442493452928702000/FTX AU - we are here! #42672)[1], NFT (444871654496242634/FTX AU - we are here! #42711)[1], NFT (573387700584357457/FTX EU - we are here! #212702)[1], USD[0.00] | Yes | |
| 01645718 | | ETH[0], FTT[0.01398153], GBP[0.00], MEDIA[0], USD[0.00] | | |
| 01645719 | | KNC[1.099791], MNGO[40], TRX[.000001], USD[0.17], USDT[0] | | |
| 01645720 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[2399.49730411], RAY-PERP[0], SRM-PERP[0], USD[0.20], USDT[0] | | |
| 01645724 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[91.211, USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01645727 | | BTC[0.00061058], ETH[.00038141], ETHW[.00828202], FTT[0.04147175], SOL[.00000001], TRX[.0162], USD[0.00], USDT[0.00000001] | | |
| 01645728 | | USD[0.11] | | |
| 01645729 | | AGLD[2.633], USD[3.10] | | |
| 01645734 | | USD[0.00] | | |
| 01645738 | | BTC[.01839708], ETH[.1539936], ETHW[.1539936], FTT[1.66672983], LTC[0], USD[-0.01], USDT[1.03471208] | | |
| 01645739 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.03666564], TRX[.000078], USD[415.54], USDT[0.00007139] | | |
| 01645742 | Contingent | ATOMBULL[.66326], BNB[-0.00072558], DOGEBULL[4.8097], ETHBULL[4.869], ETH-PERP[0], GRTBEAR[85.5], LINK[.00000125], LTCBULL[143], LUNA2[0.70019442], LUNA2_LOCKED[1.63378698], LUNC[152468.81], MATICBULL[253], OXY[.35315766], SUSHIBULL[465.8], THETABULL[2.9118], TRX[.000001], USD[-0.11], USDT[0.03614537], VETBEAR[6026], VETBULL[44.4], XLMBULL[65.9], XRPBULL[250203 | | USDT[.006396] |
| 01645744 | Contingent | BTC-PERP[0], DOGE[.17924], DOGE-PERP[0], LUNA2[0.21529573], LUNA2_LOCKED[0.50235671], LUNA2-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01645745 | | LTC[.009588], USD[0.51] | | |
| 01645746 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[0], SOL[0], USD[0.19], USDT[0], XRP[291.82109127] | | |
| 01645747 | | GBP[0.00], RUNE[9.6], USDT[.63950876], XRP[3399.11723] | | |
| 01645750 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EUR[0.00], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01645752 | | BNB[.00000001], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01645756 | | BTC[.0009998], USD[0.00], USDT[362.18] | | |
| 01645758 | | USDT[0] | | |
| 01645761 | Contingent, Disputed | BTC-PERP[0], ETH[.00050792], ETHW[.00050791], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645762 | | SOL[.25] | | |
| 01645766 | | USD[25.00] | | |
| 01645767 | Contingent | ALGO-PERP[0], ATOM[59.3], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1034], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[2423], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.03341744], LUNA2_LOCKED[0.07797404], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[52.00003], USD[0.08], USDT[1442.93000002] | | |
| 01645770 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00010887], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00087625], LUNA2_LOCKED[0.00204458], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021123100, USD[-0.80], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01645772 | | AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], FTT[.089552], USD[-0.82], USDT[1.00204863] | | |
| 01645773 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00009525], BTC-PERP[0], BULL[0], CRV[1.73571], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00028519], ETH-PERP[0], ETHW[.00028519], EUR[2289.50], FTM-PERP[0], FTT[0.11036942], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.27], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01645774 | | KIN[2], USD[0.00], USDT[8.67675021] | | |
| 01645777 | | TRX[10] | | |
| 01645779 | | APT[0], AVAX[0], BNB[.00000001], ETH[0], HT-PERP[0], LTC[0], NFT (328091976850181523/FTX Crypto Cup 2022 Key #9705)[1], SOL[0], TRX[0], USD[19.25], USDT[0.00000062] | | |
| 01645781 | | USD[0.03] | | |
| 01645783 | | BTC[0.00009996], PRISM[13820], SOL[3.0898423], SOL-PERP[0], USD[0.00] | | |
| 01645785 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[305.79351321], WAVES-PERP[0] | | |
| 01645793 | Contingent | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], LEO-PERP[0], LUNA2[0.15901582], LUNA2_LOCKED[0.37103691], LUNC[34626.03], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-4.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01645799 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000668], ETH-PERP[0], ETHW[0.00000667], LUNC-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], USD[3.18], XRP-PERP[0] | | |
| 01645802 | | AMD[181.97359], ARKK[.00411], ETH[.000886], ETHW[.000886], FB[.00601], GBTC[.00791], MRNA[.00443], NVDA[118.03030365], SOL[.00924], SPY[29.47996785], TSLA[61.7299851], TSM[145.97986], USD[6155.36], USDT[0.00006647] | | |
| 01645810 | Contingent | ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-2021092400, ETH-PERP[0], EUR[10.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00010840], LUNA2_LOCKED[0.00025295], LUNA2-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[6.33], USDT[0], USDT-2021092400, USTC-PERP[0], WAVES-PERP[0] | | |
| 01645823 | | BULL[1.36661548], ETHBULL[.00005956], USDT[0.28082600] | | |
| 01645829 | | BTC[.01447139], BTC-PERP[0], DENT[2137072.015], ETH[.33587646], ETH-PERP[0], EUR[0.00], LTC[3.63], SHIB[297212960], SOL[7.966474], SOL-PERP[0], TRX[.6848], TRX-PERP[0], USD[0.55], USDT[0], XRP[342.8224] | | |
| 01645831 | | BTC-PERP[0], ETH[.0199962], ETHW[.0199962], EUR[0.00], FTT[1.18483614], USD[0.01], USDT[8.78000059] | | |
| 01645834 | | USD[0.00] | | |
| 01645839 | | BCH[0], CEL[.00000474], EUR[0.00], USDT[0] | Yes | |
| 01645840 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01645841 | | ADABULL[0], BAND[0], FRONT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01645843 | | EUR[0.00], FTT[.02091836], MNGO[21.39389402], TRX[.000871], USD[0.46], USDT[0] | | |
| 01645844 | | 0 | | |
| 01645853 | | TRX[.1471], USD[0.43], USDT[0.00625734] | | |
| 01645855 | | FTT[25.00511059], USD[4174.20], USDT[0.00000001] | | |
| 01645861 | | MNGO[9.9981], SHIB[1300000], USD[3.25] | | |
| 01645867 | | 1INCH-PERP[0], AKRO[.0576], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC[.00073798], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE[0.08013161], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[875.55], XRP-PERP[0] | | |
| 01645868 | | TRX[.000001], USD[0.01] | | |
| 01645880 | | APE-PERP[0], AVAX-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], USD[0.00], USD[0.17] | | |
| 01645883 | | AAVE[.00000764], AKRO[3], AURY[.00461388], BAO[15], BNB[.00000627], BTC[.00000001], DENT[.48043888], DOT[8.3619983], ETH[.0000182], ETHW[.0000182], EUR[0.00], FTM[.05308646], HXRO[1], KIN[27], MATH[1], RSR[4], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 01645893 | | DYDX[20.1], FTT[5.40278376], HNT[.07245108], USD[0.71] | | |
| 01645896 | | BTC[0], MATIC[0], USD[0.00] | | |
| 01645899 | | ATLAS[0.01777572], BAO[2], DOT[0], POLIS[0], TRX[1] | Yes | |
| 01645910 | | 0 | | |
| 01645911 | | FTT[0.03073649], USD[0.59], USDT[0] | | |
| 01645916 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08595184], FTT-PERP[0], GBP[0.00], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[4.56569053], REEF[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.36599926], SOL-PERP[0], SRM[0], TRX[0.00000331], TRX-PERP[0], TRYB[0], USD[2.66], USDT[0.00000002], XRP[111.85048888], XRP-PERP[0] | | |
| 01645917 | | BTC[.11177718], ETH[1.3017016], ETHW[1.3017016], TRX[.000017], USD[0.00] | | |
| 01645919 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[1.84442112], USD[-0.01], USDT[0.00017265] | | |
| 01645920 | | BTC[0], DODO[0], IMX[0], MANA[0], SHIB[140134.52914798], SOL[0], TRX[0], USDT[0.00010239] | | |
| 01645924 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01645925 | | USD[0.41], XRP-PERP[0] | | |
| 01645929 | | ADABULL[10], BTC[.067], BTC-PERP[0], CRO[3010], ETH[.14], ETHW[.14], EUR[0.11], FTT[30.19506], LINK[127.5], MKR[0.00015565], SOL[59.8], TRU[15303], TRX[.000003], USD[2646.06], USDT[16645.14654289], XRP[8905.05814317], XRPBULL[710793.939] | | |
| 01645932 | | SOL[0] | | |
| 01645933 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CRO-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[.006312], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645936 | | USD[0.01], USDT[0] | | |
| 01645938 | | BNB[0], ETH[0], FTT[25], NFT (365614733513620803/FTX EU - we are here! #42743)[1], NFT (376762276379594397/FTX EU - we are here! #42941)[1], NFT (428433956955507219/FTX AU - we are here! #42552)[1], NFT (456311972169423547/FTX AU - we are here! #42618)[1], NFT (570869313712110704/FTX AU - we are here! #43042)[1], RAY[0], TRX[0], USD[0.27], USDT[0], XRP[0] | | |
| 01645947 | | BRZ[21.49], USD[0.00] | | |
| 01645948 | | SOL[0] | | |
| 01645954 | | CEL[.0172], USD[0.00] | | |
| 01645955 | | ATOMBULL[22620], DOT[4.89909693], FTT[22.89573792], SRM[14.9972355], THETABULL[65.44052064], TRX[.000001], USD[2.19], USDT[.003721] | | |
| 01645960 | | USD[0.06] | | |
| 01645961 | | ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.05], USDT[79.15923301], XRP-PERP[0] | | |
| 01645967 | | TRX[.000001], USDT[0.00000456] | | |
| 01645969 | | ATOM-PERP[0], BNB[0], CONV[3038.518228], FTT[47.498955], SOL[7.23693023], STARS[.959568], USD[0.00], USDT[0] | | |
| 01645972 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE[5599.872], DOGE-PERP[-5502], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00220951], ETH-0325[0], ETH-PERP[0], ETHW[2.71520950], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[74.98], USDT[.00355574] | | |
| 01645973 | | USDT[0.00001971] | | |
| 01645974 | | BAO[1], HMT[74.04560655], USDT[0] | | |
| 01645977 | | 0 | | |
| 01645978 | | KIN[0], USD[0.00], USDT[0.00000425] | | |
| 01645981 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0.02886277], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], LUNC-PERP[0], SOL-PERP[0], USD[1.91], USDT[0.00000001], XTZ-PERP[0] | | |
| 01645986 | | TRX[.000001], USD[3.77], USDT[0] | Yes | |
| 01645990 | | AKRO[3], BAO[7], CAD[0.00], KIN[8], MATIC[.0001192], RSR[3], SOL[0], TRX[6], UBXT[2], USD[0.00], XRP[.00356277] | Yes | |
| 01645992 | | BTC[0], ETH[0], FTT[3.90208584], USDT[1.76523592] | | |
| 01645993 | Contingent | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.27986690], EUR[0.00], FLM-PERP[0], FTT[0.01197984], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00105], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[14.79], USDT[0.00000001], XRP-PERP[0] | | |
| 01646004 | Contingent | AAVE[1.01980306], AKRO[1], BAO[1], CRO[600.09315745], FTT[12.30031811], LUNA2[2.27324755], LUNA2_LOCKED[5.17160588], PAXG[.00002706], TRX[.000401], USD[0.71], USDT[0] | Yes | |
| 01646006 | | TRX[.000004], USD[0.05], USDT[0.00000001] | | |
| 01646007 | | DAI[0], TRX[.000001], USD[-0.01], USDT[0.60472095] | | |
| 01646012 | | ALGOBULL[509000], ASDBULL[50.7], ATOMBULL[1100], BALBULL[149], BCHBULL[739], BNBHEDGE[.0058], COMPBULL[196], DAI[502], DEFIBULL[26], DOGE[.335], DRGNBULL[2], EOSBULL[96500], ETCBULL[0.06508101], GRTBULL[69.8], KNCBULL[13.3], LINKBULL[34.5], LTCBULL[458], MATICBULL[.6], MKRBULL[.521], PRVBULL[1.008], SUSHIBULL[479900], SXPBULL[23940], THETABULL[44.8125], TOMOBULL[12500], TRX[.403088], TRXBULL[36.3], TRXHEDGE[.002752], UNISWAPBULL[.0267], USD[0.07], USDT[0.00948900], VETBULL[114.8], XLMBULL[24.5], XRPBULL[55800], XTZBULL[1187.8] | | |
| 01646013 | | BRZ[390.05806305], BTC[0.00013714], ETH[.00098038], ETHW[.0098038], USD[0.00] | | |
| 01646015 | | TRX[0] | | |
| 01646019 | | OXY[1.91887], USD[0.87], USDT[0.30300220] | | |
| 01646022 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.1189], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[1.27788885], ETH-PERP[0], ETH[1.27788885], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[519000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UMEE[4660], USD[-334.91], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01646025 | | AKRO[4], BAO[3], DENT[4.78050184], EUR[0.00], FRONT[1.02007042], KIN[3], RSR[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 01646027 | | HMT[25], USD[0.69] | | |
| 01646028 | | BTC-PERP[0], USD[0.00], USDT[0.00055496] | | |
| 01646029 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00285476], LUNA2_LOCKED[0.00666111], LUNC[.00091963], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01646033 | | AKRO[1], ALGO[0], BTC[0.00000008], FTM[0.00150799], KIN[3], REN[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00000007] | Yes | |
| 01646033 | | HMT[525.94225900] | | |
| 01646036 | | MATICBULL[2336.056369], USD[0.00] | | |
| 01646043 | | ATLAS[7787.604917], FTT[36.8943266], MBS[.90975], POLIS[1.9996314], TRX[.000024], UBXT[999.81152], USD[18.17], USDT[1] | | |
| 01646044 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.12], USDT[3.91139256], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01646046 | | ETH[1.75522015], ETHW[1.75462712], SOL[13.93253016] | Yes | |
| 01646049 | Contingent, Disputed | USDT[0.00028959] | | |
| 01646054 | | TRX[.000002] | | |
| 01646056 | | USDT[743.06810841] | | |
| 01646058 | | FTT[4.499145], USDT[.401838] | | |
| 01646059 | | USD[0.11] | | |
| 01646061 | | USD[0.00], USDT[0] | | |
| 01646062 | | 0 | | |
| 01646066 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01646069 | | ALPHA[103.98402356], BAO[1], KIN[1], SOL[.54526276], UBXT[1], USD[0.00] | | |
| 01646076 | | 0 | | |
| 01646077 | | USD[0.00], USDT[0] | | |
| 01646084 | | ALICE[.09839], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646085 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.01], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00135515], LTC-PERP[0], LUNA2[0.00374522], LUNA2_LOCKED[0.00873885], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.18120000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01646090 | | ATLAS[1010], MNGO[550], MNGO-PERP[0], TRX[.000001], USD[.69], USDT[0] | | |
| 01646092 | | AXS[0.08284048], ETH[.0010873], ETHW[.0010873], FTT[.1], SOL[2.05211552], SPELL[1013.06105854], USDT[0.60814067] | | |
| 01646094 | | DYDX-PERP[0], STEP-PERP[0], USD[0.05] | | |
| 01646096 | | BTC[0], ETH[0], HT[.00000001], SOL[0], TRX[0.00013200], USD[0.00], USDT[0.00001520] | | |
| 01646101 | | FTT[0], USD[34.30] | | |
| 01646102 | | BAO[9], CAD[0.00], DOGE[45.34139730], EUR[0.01], KIN[4], LUA[0.00001599], SUN[.0001838], UBXT[0.00324879], USD[0.01], USDT[0] | Yes | |
| 01646104 | | USDT[1.00003080] | | |
| 01646107 | | BNB[.000718], SRM[9.998], USD[0.14] | | |
| 01646109 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | Yes | |
| 01646112 | | NFT (430102365989645890/FTX AU - we are here! #30596)[1], NFT (534924703613394590/FTX AU - we are here! #17706)[1] | | |
| 01646114 | | ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (375870654572374152/The Hill by FTX #24701)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01646116 | | AMPL-PERP[0], ATOM[.0019340], BAO[1], BTC[.00000324], CLV-PERP[0], NFT (376721151722603413/FTX EU - we are here! #93248)[1], NFT (402814744114586930/FTX EU - we are here! #93580)[1], NFT (414680536633860184/FTX EU - we are here! #93977)[1], NFT (574541669505456244/FTX AU - we are here! #18399)[1], PAXG-PERP[0], USD[0.00], USDT[0.00181798] | Yes | |
| 01646119 | | BNB[0], BTC[0], DOGE[0], HT[0], SOL[0.00000001], TRX[0], USDT[0.00000009] | | |
| 01646121 | Contingent | AURY[83.000415], BTC-PERP[0], ETH-PERP[0], FTT[262.579], LTC[13.6007583], SOL[0], SRM[1827.17531571], SRM_LOCKED[109.02315625], USD[0.00], USDT[0] | | |
| 01646122 | Contingent | EUR[0.01], LUNA2[0.33947425], LUNA2_LOCKED[0.79210659], LUNC[73921.2334734], USD[0.00], USDT[0.00000001] | | |
| 01646123 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[13000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000025], USD[-2.32], USDT[50.13996389], XTZ-PERP[0], YFI-PERP[0] | | |
| 01646124 | Contingent | AGLD[218.2], ATLAS[150870], BOBA[238.6], CRO[3000], CRV[1000], DYDX[250.1], EAJ[479], ETHW[8.006], FTM[5500], FTT[120.791923], FXS[100.2], GALA[30000], GRT[1186], HNT[200.7], IMX[1500], LOOKS[2000], LUNA2[1.48345771], LUNA2_LOCKED[3.46140132], LUNC[323026.04], MBS[3000], MNGO[2850], POLIS[1000], RAY[960], RNDR[1500], SAND[1000], SHIB[33600000], SLRS[1510], SOL[100.03], SPELL[107500], SRM[500], STARS[502], STEP[2292.7], STG[600], SUSHI[153], SWEAT[20000], TULIP[52.4], USD[40.01], XRP[1644] | | |
| 01646126 | | ATLAS[2.46376812], MBS[10666.038836], POLIS[.02463768], PRISM[151122.2648], STARS[5751.640998], USD[1069.98] | | |
| 01646131 | | USD[0.04], USDT[0.04429306] | | |
| 01646136 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01372597], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], TRU-PERP[0], UNISWAP-20211231[0], USD[33.96], USDT-PERP[0], VET-PERP[0], WAVES-2021123100, WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01646137 | | AUDIO[9.85133348], BAO[1], EUR[0.00] | | |
| 01646142 | | FTT[0.07146644], USD[0.00], USDT[0] | | |
| 01646143 | | BIT[.73856], USD[0.00] | | |
| 01646146 | | BTC[0], TRX[.000106], USD[0.01], USDT[0.00099050] | | |
| 01646150 | | BTC[.00299943], C98[1.99126], CHZ[59.9886], CREAM[.009981], DOGE[100], HNT[.09962], IND[64.98765], KIN[199962], KNC[20.287935], LRC[33.99354], LUA[256.151322], MATH[7.99848], MOB[11.497815], ORBS[259.9126], RUNE[.99913], SHIB[99088], SLRS[.99335], SOL[.8098461], STEP[242.486149], STMX[249.9525], SUN[8.41440096], SUSHI[.49943], TONCOIN[.097853], TRX[424.90063], USD[46.61], XAUT[0.00829842], XRP[11.99772] | | |
| 01646153 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0.00070590], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[96.46655111], XLM-PERP[0], XRP-PERP[0] | | |
| 01646156 | | AKRO[1], BAO[1], BNB[1.50084951], BTC[.02505583], DENT[1], EUR[0.00], FTT[.00018282], KIN[1], MATIC[415.27444577], UBXT[3], USD[0.00] | Yes | |
| 01646158 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFT (342278615458660453/Bamboo Panda #2)[1], NFT (393120376631299509/Bamboo Panda #3)[1], NFT (481374861755819054/Bamboo Panda #1)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000002], WBTC[0], XRP-PERP[0] | | |
| 01646163 | | ATLAS[996.75301505], BTC[0.24321091], FTT[0], LEO[0], OXY[0], SUSHI[0], USD[0.00], USDT[0.00009838] | | |
| 01646164 | | USDT[0.02011579] | | |
| 01646165 | | BNB[0], EUR[0.00] | | |
| 01646168 | | XRP[37.4208] | | |
| 01646169 | | BAND[44.39181708], BTC[0.00014152], FTT[5.53149256], USD[0.00] | | |
| 01646173 | | AAVE[0], BTC[0], ETH[.00000001], LINK[2.67633221], MATIC[0], SLND[415.71684], SOL[0], USD[0.00] | | LINK[2.67249] |
| 01646174 | | POLIS[503.1], USD[0.01] | | |
| 01646175 | | USD[0.53], USDT[0] | | |
| 01646176 | | AVAX[0], BTC[0], ETH[0], MOB[330.04726702], USD[0.00], USDT[0] | | |
| 01646179 | | USD[0.00], USDT[0] | | |
| 01646183 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.4576], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[3.85999999], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.56859330], LUNA2_LOCKED[1.32671771], LUNA2-PERP[0], LUNC[123812.39], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[2600000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11498.11], USDT[2908.83437388], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01646184 | | 0 | | |
| 01646185 | | AVAX[0], USD[0.00], USDT[0.56225507] | | |
| 01646191 | | BTC[0.00509983], ETH[.02599622], ETH-PERP[0], ETHW[.02599622], USD[4.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646194 | | APE[.09018], APE-PERP[0], ATLAS[17766.6237], BTC[0], ETHW[3.93780658], FXS[.032474], MBS[1443.72944], NFT (381168663334756221/The Hill by FTX #125)[1], TRX[.001156], USD[0.97], USDT[0.07943983] | | |
| 01646197 | Contingent | APE[3.3], LUNA2[0.00459237], LUNC[1000], POLIS-PERP[0], RAY-PERP[0], SOL[.05], SOL-PERP[-1.03], TRX[.000778], TULIP[5.4], USD[1895.39], USDT[502.00328574] | | |
| 01646198 | | ADA-PERP[0], HMT[.87042], TRX[.000001], USD[0.00], USDT[0.00410778] | | |
| 01646200 | | TRX[.000002], USDT[0.00000987] | | |
| 01646203 | | USD[0.00] | | |
| 01646208 | | ETH[0.00020217], NFT (294081668145176917/FTX EU - we are here! #39479)[1], NFT (330980874564123608/FTX EU - we are here! #39778)[1], NFT (367355674041754177/FTX EU - we are here! #39923)[1], SOL[0], USDT[0.03054126] | | |
| 01646212 | | DMG[8.5], USD[0.00], USDT[0] | | |
| 01646213 | | HT[0], SOL[0], USDT[0] | | |
| 01646218 | | HMT[.99981], USD[0.00] | | |
| 01646221 | | USD[0.72] | | |
| 01646224 | | NFT (345078601910709807/FTX EU - we are here! #52365)[1], NFT (423564701808275958/FTX EU - we are here! #52225)[1], NFT (446703852955464602/FTX EU - we are here! #52426)[1], USD[25.00], USDT[0.00008868] | Yes | |
| 01646227 | | ALCX[.00099069], USD[0.00], USDT[0] | | |
| 01646233 | | BNB[0], TRX[.100045] | | |
| 01646234 | | USDT[.51197] | | |
| 01646235 | | BTC[0], EUR[0.00], FTT[0.00060425], TRYB[0], USD[0.01] | | |
| 01646236 | | 0 | | |
| 01646238 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[4.28] | | |
| 01646241 | | USD[25.00] | | |
| 01646243 | Contingent | BTC[0.00428451], EUR[0.00], LUNA2[0.30732086], LUNC[.99], USDT[0.00003644] | | |
| 01646252 | | BTC[0], TRX[.000001], USDT[6.95069455] | | |
| 01646254 | | ETH[0], FTT[0], USD[0.00] | | |
| 01646255 | | DENT[1], ETH[0.00000015], ETHW[0.00000015], FRONT[1.02260744], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 01646257 | | AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | Yes | |
| 01646259 | Contingent | ANC[.00694184], ASD-PERP[0], AVAX-PERP[0], BCH[.00005378], BNBBULL[.00000429], BTC[.00000009], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.00000001], FTT-PERP[0], GBP[0.00], LUA[.04566523], LUNA2[0.08091962], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00375859], SOL[0], SOL-PERP[2.59999999], TRX[.000001], USD[-31.03], USDT[12.00995784], WAVES[.0004384], WAVES-PERP[0] | Yes | |
| 01646267 | Contingent, Disputed | EUR[0.00], FTT[0.01337931], GALA[70924.9762], USD[4142.74], USDT[0.00000001], XRP[7428.43048] | | |
| 01646271 | | ETH[0.00000001], HMT[.9658], USD[0.09], USDT[0] | | |
| 01646273 | | FTT[6.71263314], USD[0.35], USDT[0.00000001] | | |
| 01646274 | | AGLD[35.06996668], AKRO[2], ATLAS[1277.89613293], BAO[62], BOBA[18.56302609], CAD[0.00], DENT[3], DOGE[1730.54934661], ETH[.49765902], ETHW[1.09799041], GALA[.00710414], KIN[58], MANA[.00060226], MATIC[.00071115], MBS[126.40451224], MNGO[922.53578058], RAY[49.6760935], RNDR[667.21657892], SAND[105.80718976], SLP[4351.32292003], SOL[.00000001], SPELL[9959.33820191], SRM[33.4562603], STARS[40.41018546], TLM[1740.03748312], TRX[0], TULIP[.00014855], UBXT[3], USD[0.00] | Yes | |
| 01646275 | | ADA-PERP[0], ALGO[850], CHZ[1350], DOGE[6971], ETH[6.99902468], ETH-PERP[0], ETHW[3.99956468], EUR[0.18], SOL[0], USD[0.00], USDT[63.52732236] | | |
| 01646284 | | ATLAS[0], LINK[6402], SOL[200.0309651], STEP[0], USD[30.29], USD[0.00722100] | | |
| 01646287 | | BNB[0], FTT[.0989721], USD[0.01], USDT[3.37980000] | | |
| 01646288 | | AXS[.15758278], BTC[.0001792], DOGE[30.21253551], ETH[0], GRT[8.23249237], HNT[.47741232], MATIC[1.84693533], SHIB[152588.55585831], USD[7.26], WBTC[.00012289] | | |
| 01646290 | | BNB[.00000001], FTT[0], SHIB[4.5e+06], USD[0.00], USDT[0] | | |
| 01646293 | | USD[0.00], USDT[0] | | |
| 01646294 | | 1INCH[782.5245269], AAVE[0.00790536], AKRO[3946.2243522], ATLAS[6.3583], AXS[.09329072], BAT[139.4570708], BNB[0.00872593], BOBA[16.30990975], BTC[0.00009259], CEL[.05727694], CHR[879.1390202], CHZ[2954.15389], COMP[0.00007975], COPE[588.7916817], CRO[3022.840724], DENT[171244.3873], ENJ[335.7364491], ETH[0.00081968], ETHW[0.00081968], FRONT[30.3773715], FTT[13.45860299], GRT[3197.0371765], HNT[26.426945], KNC[2.95431456], LTC[4.71000000], MATIC[789.141694], OMG[143.80640455], REEF[95485.598181], RUNE[2.87839141], SAND[198.7082844], SHIB[14561210.55], SOL[1.79453405], SPELL[1146043.24182], STMX[323.779642], UNI[85.95477506], USD[2003.31], USDT[0.00582671] | | |
| 01646296 | | ETH-PERP[0], USD[0.00] | | |
| 01646297 | | BTC[0], FTT[0], MNGO[0], USD[0.00] | Yes | |
| 01646298 | | BAO[9], DENT[2], FTM[3.70781478], FTT[0.30833576], GBP[0.00], KIN[7], MNGO[41.81889119], SOL[.23128342], SPELL[9287.02575727], SRM[6.17514280], TRX[1], USD[0.00] | Yes | |
| 01646304 | | BNB[0], CEL[0], ETH[.00000001], FTT[0.07319268], USD[0.00], USDT[0] | | |
| 01646305 | | BTC[.0004223], ETH[.00488985], ETHW[.00488985], USDT[0.00081416] | | |
| 01646308 | | ETH[.0005416], TRX[.000001], USDT[0.00000001] | | |
| 01646309 | | USD[25.00] | | |
| 01646310 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[250.00175], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.000013], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000425], BTC-PERP[0.09999999], C98[3000.015], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[150.00226], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[385.03449588], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.0025], GMT-PERP[0], GRT-PERP[0], GST[.05], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], KSM-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[6000.005], MAPS-PERP[0], MASK-PERP[0], MATIC[.0025], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.001], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[200.7056535], POUNDX-PERP[0], RAMP-PERP[0], RAY[1000], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[410.0134507], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[921.94657095], SRM_LOCKED[49.18827623], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000029], USD[11531.18], USDT[25.00233364], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01646312 | | BTC[.0204], DOGE[3003], ETH[0.04514037], FTM[154.97055], SOL[5.67], SPELL[81896.846], SUSHI[91], USD[346.89] | | |
| 01646318 | Contingent | LUNA2[0.04607753], LUNA2_LOCKED[0.10751424], TRX[.000001], USD[162.02226050], ZEC-PERP[0] | | |
| 01646319 | | ETH[.00043852], EUR[0.00], NFT (298376080452725188/The Hill by FTX #44312)[1], USD[0.00] | Yes | |
| 01646320 | | 1INCH[14.50684625], AUD[0.00], EUR[0.00], MATIC[41.60778662], SHIB[19740259.63636363], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646322 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[192.38], VET-PERP[0], XEM-PERP[0], XTZ-2021092[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01646326 | | ADABULL[1.18216442], LTCBULL[896.82957], MATICBULL[202.544805], TRX[.000009], USD[0.39], USDT[.002139] | | |
| 01646330 | | AXS-PERP[0], FTT[0.05526020], SOL-PERP[0], USD[0.28], USDT[91029.60761942] | | |
| 01646333 | | DOGE[.72874], SOL[.0084814], USDT[0] | | |
| 01646336 | | ATLAS[27493.658313], AVAX[0.01821203], BAT[927.5326152], BNB[0.00432911], CRO[5968.882591], FTM[3500.0371822], FTT[2.02921746], GOG[1785.66636], IMX[200.465762], MBS[1343.93445], SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01646339 | | ADA-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | Yes | |
| 01646341 | Contingent | AAVE[.0588391], AUDIO-PERP[0], AVAX[.299297], BNB-PERP[0], BTC[0.00039775], BTC-PERP[0], ETH[.00099354], FTT[0.02052261], FTT-PERP[0], GALA-PERP[110], HBAR-PERP[0], LINK[41.086016], LTC[5.5686719], LUNA2[0.23000990], LUNA2_LOCKED[0.53668976], RAY-PERP[0], SAND-PERP[20], SOL-PERP[0], TRX[0.85538916], USD[-121.28], USDT[371.16373195], XRP[6.84534] | | |
| 01646349 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 01646354 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], MNGO[9.9905], SHIB-PERP[0], SOL[.009981], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 01646365 | | ATOMBULL[14429.7633], BNB[.00000001], BTC[.00005559], KIN[6229.33359984], USD[0.20], USDT[0.00000001] | | |
| 01646368 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[0.36], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01646369 | | MATIC[.00542331], NFT (571242213143691378/FTX EU - we are here! #92643)[1], SOL[0], TRX[0.00006600], USD[0.06], USDT[0.00301238] | | |
| 01646370 | | 1INCH-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRU-PERP[0], UMEE[27200], USD[2.88], USDT[0], XTZ-PERP[0] | | |
| 01646375 | | BAT[18.65319154], BTC[.00459934], DFL[109.994], DMG[94.3], DOGE[854.9684], ETH[.024995], ETHW[.024995], MANA[41.999], MATH[35.1], NFT (395220187611019608/angel knight citadel clouds attacking beauty)[1], NFT (527892338795682742/demon mage village fields defending beauty)[1], PTU[12.9974], SHIB[529908[0], SOL[.369926], USD[0.01] | | |
| 01646378 | | HMT[323.9764], USD[1.25], USDT[0] | | |
| 01646380 | | MNGO[9.86], MNGO-PERP[0], TRX[.000045], USD[0.00], USDT[-0.00000395] | | |
| 01646385 | | AKRO[20], ANC[81.11315519], ATLAS[11507.362542], AXS[10.51401788], BAO[93], BTC[.01490989], DENT[19], ETH[.50359762], ETHW[.50338602], FTM[1394.81736728], FTT[39.00201828], KIN[82], MATIC[860.57229848], RSR[5], SOL[16.32382439], TRX[22.69975272], UBXT[25], USD[47.29] | Yes | |
| 01646386 | | ATOM-PERP[0], HT[94.2], USD[4.66] | | |
| 01646394 | | TRX[.000045], USDT[.12950708] | | |
| 01646396 | | BAO[2], ETH[0], EUR[0.00], KIN[99], RSR[1], TRX[1] | | |
| 01646403 | | USD[0.19], USDT[0] | | |
| 01646405 | | USD[0.00] | | |
| 01646407 | | USD[0.00], USDT[0.00000001] | | |
| 01646413 | | ALICE[.08794], SUSHI[.154774], USD[0.66], USDT[0] | | |
| 01646415 | | 1 | | |
| 01646418 | | BTC[0], ETH[0.00060735], ETHW[0], EUR[0.01], FTT[5.25196046], USD[0.00], USDT[0] | | |
| 01646423 | | BTC[0], LTC[0], TRX[95.76794], USD[0.00], USDT[240.15303759] | | |
| 01646425 | Contingent | ALGO[14403], EUR[0.12], FTT[3], LUNA2[0.76049707], LUNA2_LOCKED[1.77449318], LUNC[165599.84], USD[0.18], XRP[49000] | | |
| 01646426 | | AUD[0.00], DENT[1], SOL[.1013301], UBXT[1], USDT[0.00000006] | | |
| 01646427 | | AVAX-PERP[0], BTC-PERP[0], USD[-0.34], USDT[.43150852] | | |
| 01646428 | | BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 01646429 | | NFT (410066393147300725/FTX EU - we are here! #31427)[1], NFT (436232302688888477/FTX EU - we are here! #32278)[1], NFT (521784734438981286/FTX EU - we are here! #33092)[1] | | |
| 01646430 | | BTC-PERP[0], FTM[0], NFT (325029640315013229/FTX EU - we are here! #72994)[1], NFT (383714532988704526/FTX EU - we are here! #73210)[1], NFT (412352511911170667/FTX EU - we are here! #73107)[1], RUNE[0], USD[208.96], USTC[0] | | |
| 01646432 | | 0 | | |
| 01646433 | | MOB[3.4993], USDT[1.38425] | | |
| 01646434 | Contingent | AAVE[.00962], BTC[0.00009346], FTT[0.05844430], LUNA2[0.00018076], LUNA2_LOCKED[0.00042179], LUNC[39.3625197], USD[3.34], USDT[10369.22885190] | | |
| 01646436 | | USD[0.73] | | |
| 01646440 | Contingent | AKRO[399.70550937], ALGO-PERP[0], AMPL[0], ATLAS[110.9668542], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM[11.50324373], FTM-PERP[0], FTT-PERP[0], HXRO[13.04817099], LUNA2[0.00020450], LUNA2_LOCKED[0.00047717], LUNC[44.5315374], MANA[17.06579795], PERP-PERP[0], SAND[11.51798124], SAND-PERP[0], SHIB-PERP[0], SLP[190], SOL[.79290706], SOL-PERP[0], STEP[34.9337548], STEP-PERP[0], SUSHI-PERP[0], USD[301.82], USDT[0.00000002], XRP[663.9506] | Yes | |
| 01646442 | | BTC[0.08084840], ETHW[.01703475], ETHW[.44067606], EUR[612.89], FTM[0], USD[2.50] | Yes | |
| 01646450 | | BTC[0.00000023], CEL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01646453 | | ATLAS[930], ATOM-PERP[0], BTC[.00004952], MANA[4], SAND[12], USD[0.00] | | |
| 01646458 | | ALPHA-PERP[0], AUDIO-PERP[0], EUR[0.00], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USD[0.06692919], VET-PERP[0] | | |
| 01646460 | | LTC[5.2494804] | | |
| 01646467 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00007374], ETH-PERP[0], ETHW[0.00007373], FILM-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00579717], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01646468 | | ADA-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], KIN-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.62], WAVES-PERP[0] | | |
| 01646474 | | NFT (332821574761358995/FTX EU - we are here! #225993)[1], NFT (366678071019912330/FTX EU - we are here! #225967)[1], NFT (419221892465609345/FTX EU - we are here! #225945)[1] | | |
| 01646480 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.177], FTM-PERP[0], FTT-PERP[0], LUNA2[3.81673067], LUNA2_LOCKED[8.90570490], LUNC[831101.14], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL-PERP[7.451], USDI-25.42], USTC-PERP[0] | | |
| 01646481 | | AKRO[1], ATLAS[0.59451436], DENT[1], DOGE[1], KIN[2], MNGO[0.76156345], RSR[3], SOL[0], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01646485 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646490 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01646491 | | BTC[0], BTC-PERP[0], ETH[.00003771], ETHW[0.00003771], USD[0.00] | | |
| 01646503 | Contingent, Disputed | 0 | | |
| 01646506 | | BTC[0], CRO-PERP[0], ETH[0], FTT[0.00000064], USD[0.05], USDT[0.00000426] | | |
| 01646508 | | CRO[1262.57172183], FTT[25.69618281], NFT (351976249263974317/FTX AU - we are here! #1995)[1], NFT (407643541831371022/FTX AU - we are here! #2006)[1], NFT (441215891463145265/FTX AU - we are here! #24604)[1], USD[0.01] | Yes | |
| 01646509 | | SOL[.00866891], TRX[.000777], USD[1.09], USDT[.733792] | | |
| 01646513 | | 0 | | |
| 01646521 | | BTC[0.00607156], BTC-PERP[0], FTT[25], SLP-PERP[0], USD[941.73] | | |
| 01646522 | | ADABULL[.00084286], ADA-PERP[0], ALGO[209.964], ALICE[2.5], ALICE-PERP[0], ATOMBULL[85715.8582], AVAX-PERP[0], AXS[.099946], AXS-PERP[0], BTC[0.00230944], BTC-MOVE-2021100[0], BTC-MOVE-2021112[0], BTC-MOVE-2021120[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.13556973], CHR[49.99919], CHR-PERP[0], CHZ[99.982], CHZ-PERP[0], DOGEBULL[43.6259506], DOGE-PERP[0], ENJ[12.99766], ENJ-PERP[0], ETH[0.04459009], ETH-PERP[0], ETHW[0.04459009], FIL-PERP[0], FTM[.74242], FTM-PERP[0], GALA[209.9874], GALA-PERP[0], GAR[.96598], HBAR-PERP[1500], IOTA-PERP[0], KSOS-PERP[0], LOOKS[.74314], LTC[.0078038], LTC-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATICBULL[8804.874068], MATIC-PERP[0], MTA[143.74072], NEAR-PERP[0], ROOK[.00004294], RUNE-PERP[0], SAND[7], SAND-PERP[0], SHIB-PERP[0], SLP[839.8488], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[54.14], USDT[0.15927581], VET-PERP[0], XRP[49.946], XRP-PERP[0] | | |
| 01646532 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], USD[4.46] | | |
| 01646534 | | AKRO[2], BAO[17], BTC[0], CEL[0], DENT[5], ETH[0], KIN[8], MATIC[0], RSR[1], SOL[0], TRX[2], UBXT[2], USDT[0], XRP[.0042606] | Yes | |
| 01646538 | | SOL[0], USD[0.04] | | |
| 01646540 | | USD[0.58], XRP[0] | | |
| 01646548 | | ATLAS[3090.01599763], BTC[.05356885], SOL[9.18976496], USD[0.00] | | |
| 01646549 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0122], BTC-MOVE-20210913[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.09777592], ETH-PERP[0], ETHW[.09777592], FTT[2], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[144.91], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01646554 | Contingent, Disputed | NFT (349877637596326606/FTX EU - we are here! #9623)[1], NFT (488386784437719479/FTX EU - we are here! #9508)[1], NFT (530502416494071777/FTX EU - we are here! #9731)[1] | | |
| 01646555 | | ATLAS[1353.11329842], KIN[1], USDT[0] | Yes | |
| 01646556 | | FTT[.099031], TRX[.000001], USDT[0] | | |
| 01646558 | | USD[0.00], USDT[0] | | |
| 01646562 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.09696935], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.099164], SKL-PERP[85], SNX-PERP[0], SRM-PERP[0], USD[-3.18], USDT[3.42387397], VET-PERP[0], XLM-PERP[0] | | |
| 01646563 | | ATLAS[11870], USD[0.61] | | |
| 01646564 | | BAO[2], ETH[.00000001], EUR[0.00], MNGO[0], UBXT[1], USDT[.00178687] | Yes | |
| 01646574 | | EUR[0.00], FTT[15.09120079], USDT[0.00000026] | | |
| 01646575 | | BAO[1], EUR[0.00], RSR[1], SHIB[247.64853578] | Yes | |
| 01646586 | | AURY[194.13386797], AXS[25.19824], BADGER[133.511418], CQT[8208.526], FTT[0], USD[0.00] | | |
| 01646591 | | ATLAS-PERP[0], BTC[0], ETH[0], FTT[0.09081856], TRYBBEAR[0], USD[0.00], USDT[0] | | |
| 01646593 | | APE[0], BTC[0], DOT[.00000001], ETH[0], ETHW[0], FTT[522.51659659], LOOKS[0], LUNC-PERP[0], MATIC[0], NFT (425869480400443717/FTX EU - we are here! #225087)[1], NFT (483650510974018605/FTX EU - we are here! #225115)[1], NFT (523922477217360389/FTX EU - we are here! #225106)[1], SHIB[0], STETH[0], TRX[0], UNI[0], USD[0.11], USDT[0.00739283] | | |
| 01646594 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALTBEAR[836.93194861], AMPL-PERP[0], AR[2.3824], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[3151.84266], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[.24974], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.43096], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[2567.14611864], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KNCBULL[125.08], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[45.28], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[4.60714507], LTC-PERP[0], LUNA2[0.00183203], LUNA2_LOCKED[0.00427475], LUNA2-PERP[0], LUNC[398.93019], LUNC-PERP[0], MANA-PERP[0], MATICBULL[44], MATIC-PERP[0], NEAR-PERP[0], NFT (333157851519305946/The Hill by FTX #43846)[1], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[1487.6], SXPBULL[1], THETABULL[5], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.08], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLMBULL[.29924], XRP[0.33551900], XRP-PERP[0], XTZBULL[1.9602] | | |
| 01646600 | | TRX[.000001] | | |
| 01646602 | | DOGE-PERP[0], ETH-PERP[0], USD[0.50], USDT[39.2584] | | |
| 01646603 | | BNB[0], HT[.00000001], LTC[0], SOL[0.00000001], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 01646604 | | COMP[0], USD[0.00], USDT[16103.70743659] | | |
| 01646612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0320[0], BTC-MOVE-0415[0], BTCMOVE-0421[0], BTC-MOVE-0421[0], BTC-MOVE-0421[0], BTC-MOVE-0421[0], BTC-MOVE-0421[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00042411], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0.15901238], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05051977], LUNA2_LOCKED[0.11787948], LUNC[11000.78803081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.14917], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[148.28367174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01646614 | | DENT[2.46412325], HMT[0], SLP[20], TRX[0.00653897], USD[0.03], USDT[0] | | |
| 01646615 | | AVAX[13.92280149], BNB[8.41438072], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH[3.27562613], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[158.35918468], FTT[60.19729979], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[87.5], NFT (559699383115332727/The Hill by FTX #37241)[1], OP-PERP[0], RAY[61.2539797], SHIB-PERP[0], SOL[9.00472860], TRX[0.96972627], USD[888.81], USDT[6502.33044255], XTZ-PERP[0] | | |
| 01646619 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.30624090], LUNA2_LOCKED[0.71456211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00274620], XRP[.07273592], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01646621 | | LUNC-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01646622 | | AKRO[2], BAO[9], BF_POINT[300], BTC[0.00000049], CEL[4.03140811], DENT[2], ETH[.00000104], ETHW[.00000104], EUR[0.00], HOLY[.00000915], KIN[8], TRX[1.000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01646628 | | AVAX[0], BNB[0.00000002], ETH[0], SOL[0.00000001], TRX[0.00000900], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646637 | | ATLAS[45420], CONV[69990], COPE[4339], POLIS[317.8], STEP[6523.41600065], USD[25.10], USDT[0] | | |
| 01646643 | | USDT[0] | | |
| 01646644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[14899.32644316], AVAX-PERP[0], BOBA[943.51195921], BOBA-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[269.23623743], EGLD-PERP[0], ETH-PERP[0], EUR[4000.00], FIL-PERP[0], FTM[2440.37419], FTM-PERP[0], FTT[1.05704391], FTT-PERP[0], KSM-PERP[0], LINK[134.7], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[14.00145155], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[11044.47], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01646645 | | AVAX-PERP[0], BTTPRE-PERP[0], DENT[39300], DENT-PERP[0], EGLD-PERP[0], MANA[11], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.05], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01646646 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[2.19660810], LUNA2_LOCKED[5.12541891], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01646654 | | AKRO[2], BAO[1], KIN[1], STEP-PERP[0], USD[0.00] | | |
| 01646664 | | AKRO[2838], FTT[2.399544], MOB[6], USDT[63.64826513], XTZBULL[.98043] | | |
| 01646665 | | BAO[1], KIN[1], TOMO[1.05424426], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01646666 | | AKRO[1], BAO[1], CEL[0], EUR[0.00] | | |
| 01646667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[28.44166164], GMT-PERP[0], GST[1.36], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15376830], SOL-PERP[0], SRM[.00397127], SRM_LOCKED[0.228060B], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[285.36], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01646668 | Contingent | ADA-PERP[0], BTC[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000108], FTT-PERP[0], HT[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM_LOCKED[0.00049336], USD[0.00], USDT[0], USTC[0], VET-PERP[0] | | |
| 01646672 | | FTT[0.05336720], USD[0.00], USDT[0] | | |
| 01646673 | | BTC[.0066], SOL[2.95], USDT[.12128308] | | |
| 01646678 | | KIN[10000], SOL[.08988], USD[0.74] | | |
| 01646682 | | BAO[970.74], BTC-PERP[0], CONV[4666.219], DOGE-PERP[0], GALA[1069.8119], ICP-PERP[0], KSM-PERP[0], MANA[66.99107], SAND[19.9981], SOL[2.99943], SOS[70586586], SOS-PERP[0], TRX[.000001], USD[3.47], USDT[55.39239151], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01646685 | | AXS[0] | | |
| 01646687 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00049083], LUNA2_LOCKED[0.00114527], LUNC[106.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], USD[-4.95], USDT[5.47841172], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01646688 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.18305204], STMX[0], USD[-0.28], USDT[0.00346655] | | |
| 01646689 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00034406], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[1018163.77734999], SLP-PERP[0], SRM[.02235819], SRM_LOCKED[.16774785], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[18.35135833], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01646690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0000931], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01646696 | | AKRO[2], ALICE[.0000536], ATLAS[436.56168121], BAO[41], BTC[.00000033], CRV[20.13999091], DENT[3], ETH[.00000998], FTM[133.19454378], FTT[1.6267453], GALA[269.60123473], IMX[39.39926753], KIN[51], MANA[19.47081776], MATIC[17.75594523], NFT [289241473484273371/Singapore Ticket Stub #419)[1], NFT [321668661342723211/FTX Crypto Cup 2022 Key #2780)[1], NFT [392317329048863209/France Ticket Stub #183)[1], NFT [418623719182525764/The Hill by FTX #1837)[1], NFT [486593792597962339/FTX EU - we are here! #186650)[1], NFT [532717654354493903/FTX EU - we are here! #186680)[1], POLIS[8.58712495], RAY[4.33059403], RSR[1], SAND[.00031058], SHIB[849863.53262417], SOL[.00004175], TRX[.003314], UBXT[5], USD[0.00], USDT[5813.38062707], XRP[22.77759919] | Yes | |
| 01646700 | | BTC-PERP[0], USD[21.37] | | |
| 01646701 | | RAY[0] | | |
| 01646709 | | BNB[0.01198993], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01646711 | | MNGO[7.907861], USD[0.00] | | |
| 01646713 | | USD[0.00] | | |
| 01646716 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00394837], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01646719 | | EUR[0.00] | | |
| 01646728 | | SOL[.01], SRM[1], USD[0.00], USDT[1.25605093] | | |
| 01646731 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[35.98613], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.11711366], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[4008.67], CREAM[.279886], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAR-PERP[0], DDX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[1.15850001], FTT-PERP[0], FXS-PERP[0], GALA[99.9544], GALA-PERP[0], GENE[.09686], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.99867], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.17839161], LUNA2_LOCKED[5.08291376], LUNA2-PERP[0], LUNC[2474349.359813], LUNC-PERP[0], MANA[33], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[55.98974], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[5297.169], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.43703], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[4.59829], TONCOIN-PERP[0], TRU-PERP[0], TRX[101.5174], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2835.46], USDT[23.12000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01646732 | | SOL[.17439783] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646733 | | USD[25.00] | | |
| 01646734 | | ATLAS[0], BNB[0], BTC[0], FTT[0], HNT[4.7], RAY[0], SOL[0], STEP[0], USD[0.75], USDT[0.00687060] | | |
| 01646735 | | SOL[.00091672], SOL-PERP[0], TRX[.000051], USD[-0.01] | | |
| 01646739 | | 1INCH[.00000832], AKRO[20], ALGO[9955.71384691], ALICE[0.00232147], ALPHA2[.00033259], APT[0], AUD[0.00], AUDIO[.00068591], BAO[22], BAT[.00073635], BNB[0], CHZ[13358.29974087], CRO[0], DENT[19], DFL[0.35239431], DOGE[7359.45614931], ETH[0.00010321], ETHW[0.00010321], FIDA[1], FRONT[.00005767], FTT[3563.90362419], GALA[0.19988625], GENE[0.00238708], GODS[0.03150987], GRT[2.00015947], HXRO[.00365058], KIN[20], MANA[0.00267986], MATH[1], MATIC[1.26937970], MBS[0.00500014], RSR[7], RUNE[0.03405836], SAND[0.05681885], SECO[.00007864], SOL[0.00024139], STARS[0.05459950], SXP[.00088045], TLM[0.21845392], TOMO[.00070218], TRU[11], TRX[313], UBXT[14], USD[0.02], USDT[0.00000001] | Yes | |
| 01646745 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[6.63] | | |
| 01646746 | | LTC[.00238874], TRX[.4388], USD[0.74] | | |
| 01646747 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.29889608], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0.00861515], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[1.14505784], SOL-PERP[0], USD[0.04] | | |
| 01646749 | | EUR[0.00], LTC-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01646750 | | FTM[0.00108873], GBP[0.01], LTC[0], USD[0.00], USDT[0] | Yes | |
| 01646752 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.07485113], HBAR-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074807], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.0004559], SRM_LOCKED[.0040868S], STG-PERP[0], TLM-PERP[0], TRX[.000028], USD[-16.42], USDT[22.20000000], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01646753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00010354], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[106.06], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01646760 | | 1INCH-20210924[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-20211231[0], BTC[0.00023578], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.55532097], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.11], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01646761 | | ATOM-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[204.36], USDT[0.00502497] | | |
| 01646764 | | ATOM[0], EUR[0.00], NFT (543813503325655868/FTX Crypto Cup 2022 Key #20386)[1], USD[0.00] | | |
| 01646766 | | FTT[0], USDT[0] | | |
| 01646767 | Contingent | BTC[0], DOGE[0], FTT[0], LUNA2[0.59720934], LUNA2_LOCKED[1.39348847], LUNC[0], LUNC-PERP[0], NFT (324794751413096170//FTX EU - we are here! #207011)[1], NFT (402582896392542600//FTX EU - we are here! #207104)[1], NFT (452084264944086849//FTX EU - we are here! #207147)[1], SOL[0], USD[0.00], USDT[10.02454650], XRP[0], YFI[0] | | |
| 01646774 | | BNB[0], FTM[0], FTT[0], NFT (559098266133757249//FTX Crypto Cup 2022 Key #12013)[1], USD[0.00], USDT[0] | | |
| 01646777 | | COPE[939.8214], ETH[.4825], ETHW[.4825], USD[2.02] | | |
| 01646778 | | FTT[64.787688], USDT[3.5461] | | |
| 01646781 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01646783 | | ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00719016], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01646788 | | BTC[0.00005103], ETH[.00049961], ETHW[.00049961], USD[0.06] | | |
| 01646789 | | USD[8.52], USDT[0] | | |
| 01646794 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.78], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01646799 | | HMT[.71733333], USD[0.71], USDT[0] | | |
| 01646803 | | ATOM[0], BNB[0], GENE[0], HT[0], MATIC[0], NFT (415635499849166500//FTX EU - we are here! #23805)[1], NFT (526234884087097261//FTX EU - we are here! #23508)[1], NFT (560817853995933044//FTX EU - we are here! #23683)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01646804 | | BAO[2], DENT[1], EUR[9.99], UBXT[2], USD[0.00], USDT[0] | | |
| 01646807 | | EUR[-0.41], TRX[.000585], USD[0.00], USDT[0.87625201] | | |
| 01646813 | | TRX[.000001] | | |
| 01646814 | | NFT (300634779908123241//FTX EU - we are here! #69225)[1], NFT (307608019671666617//FTX EU - we are here! #69708)[1], NFT (366056796707693391//FTX EU - we are here! #69772)[1], USDT[0.00002085] | | |
| 01646821 | | ADA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[18.64] | | |
| 01646825 | Contingent | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT[0.26882877], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[20281.70142051], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003242], LUNA2_LOCKED[0.00007565], LUNC[7.06], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[11.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01646828 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-20210924[0], FLOW-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01646829 | | SLRS[5], USD[0.02] | | |
| 01646830 | | SOL[0] | | |
| 01646834 | | CHF[2.20] | Yes | |
| 01646837 | | USD[0.00], USDT[0] | | |
| 01646840 | | BNB[0.00000003], BTC[.00000322], CONV[0], USDT[0.00000034] | Yes | |
| 01646842 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008027], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00001211], ETH-PERP[0], ETHW[.00001211], EUR[1.53], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00112834], LUNA2_LOCKED[0.00263281], LUNC[245.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00751462], SOL-PERP[0], SRM-PERP[0], USD[0.45], XTZ-PERP[0] | | |
| 01646846 | | TRX[.000001] | Yes | |
| 01646847 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.89], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646852 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.88], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01646854 | | ATOM-PERP[0], FTT[.1], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.27000000] | | |
| 01646858 | | BNB[0], HMT[0] | | |
| 01646859 | | NFT (479194068669384543/FTX EU - we are here! #165243)[1], NFT (533425805888880608/FTX EU - we are here! #164970)[1], NFT (564578850852652967/FTX EU - we are here! #164420)[1] | | |
| 01646862 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOMB[.72293297], ATOM-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHF[0.00], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], ETH[0.18526022], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[635.91109217], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[1105.26002000], ZRX-PERP[0] | | |
| 01646865 | | ADA-PERP[0], ALICE[4.1], AVAX-PERP[0], BTC[.07554958], BTC-PERP[0], DOGE[37], ETH[.3199942], ETH-PERP[0], ETHW[.3199942], FTT[1.74294549], FTT-PERP[0], IOTA-PERP[0], LOOKS[20], LOOKS-PERP[0], MANA[19], MANA-PERP[0], MAPS[24], MTL-PERP[0], SHIB[1400000], SHIB-PERP[0], SOL[.77], SOL-PERP[0], SOS[3400000], TRX[258], USD[1.91], XRP[122], XRP-PERP[0] | | |
| 01646866 | | AAVE-PERP[0], ADA-2021092410], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO[.58512258], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS[.00484382], AXS-PERP[0], BADGER-PERP[0], BAO[0], BICO[.49981], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[2], DOGE[.26167146], DOGE-PERP[0], DOT[.08229377], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00003083], EUR[0.00], FLUX-PERP[0], FTM[.59520671], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00195659], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-2021092410], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123110], RNDR-PERP[0], RSR[1], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0.04491494], SHIB-PERP[0], SNX-PERP[0], SOL[.55682453], SOL-202109240], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.24933310], SUSHI-PERP[0], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[-0.76], VET-PERP[0], WAVES-2021123110], WFLOW[5.08079499], XLM-PERP[0], XRP[0.70110627], XRP-2021092410], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01646871 | | KIN[1], STEP[46.95645], USD[0.01] | Yes | |
| 01646875 | | AUDIO-PERP[0], ETH[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], SHIT-2021092410], USD[0.00] | | |
| 01646884 | | GBP[0.01], STEP[416.4], USD[0.02] | | |
| 01646889 | Contingent | BAT[.007775], BTC[0], CRO[.0139], DOGE[3810.72652620], ETH[0.00029811], ETHW[0.00029811], FTT[25.00753441], GME[22.25854857], GMEPRE[0], LRC[.01233], SHIB[118], SRM[2.17214381], SRM_LOCKED[13.30785619], USD[0.50], USDT[0.00069405] | | DOGE[3785.306715] |
| 01646891 | | 1INCH[6.95369867], AAVE[.03999502], ATLAS[169.33067143], AXS[.21472434], BAO[5], BTC[.00193235], FTM[.57.2210295], FTT[.32303642], KIN[4], RAY[2.53251663], RUNE[1.02958498], SRM[4.27560867], SUSHI[1.22455979], UBXT[3], USD[0.00] | Yes | |
| 01646896 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[200.361924], ETH-PERP[0], FTT[0], GRT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1300.34], USDT[0.00000005], VET-PERP[0], XLM-PERP[0] | | |
| 01646898 | | USD[1.38] | | |
| 01646905 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01646911 | | ADA-2021092410], KIN[1727.83571429], TRX[.000001], USD[0.00] | | |
| 01646916 | | BTC[0.00510108], ETH[.0099], ETH-PERP[0], ETHW[.0099], KSM-PERP[0], TRX[1443.14899348], USD[356.10], XRP[.675642] | | |
| 01646918 | | USD[0.01] | | |
| 01646928 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.0106163], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09915976], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SOL[.00000001], SRM[.00349326], SRM_LOCKED[.01583653], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[11.87], VET-PERP[0] | | |
| 01646931 | Contingent | BAO[1], BTC[0.03730154], ETH[.1256641], ETH-0624[0], ETHW[.12460027], EUR[0.00], FTT[1.06670417], LUNA2[0.84229346], LUNA2_LOCKED[1.94791153], LUNC[1.67497248], SOL[.00551567], TRX[28], USD[0.00], USDT[0.15520965] | Yes | |
| 01646934 | | KIN[3548000] | | |
| 01646940 | | ADA-PERP[0], BTC[.00000632], FTT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], USDT[0.00325667] | | |
| 01646942 | Contingent | ATOM-PERP[0], BTC[0.00659910], BTC-PERP[0], ETH[0.08297448], ETH-PERP[0], EUR[131.98], FTT-PERP[0], KNC[0], LUNA2[0.17921901], LUNA2_LOCKED[0.41817770], LUNC[0], SOL[0], USDT[0.15528064] | | |
| 01646943 | | ANC-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.23], USDT[0], USTC-PERP[0] | | |
| 01646948 | Contingent | BTC[.00000955], BTC-PERP[0], ETH[1.47073522], ETH-PERP[0], EUR[0.00], FTT[25.07059483], HNT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[7.78634152], TRX[4.9991], USD[0.10], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 01646951 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021092410], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-2021092410], AVAX-PERP[0], BTC[.02801889], BTC-PERP[0], BTTPRE-PERP[0], DOT-2021092410], ETH[3.06294794], ETH-PERP[0], ETHW[3.06294794], EUR[0.88], FIL-PERP[0], FTM[6356], FTM-PERP[0], FTT-PERP[0], GALA[3539.9694], GALA-PERP[0], HUM[999.82], IOTA-PERP[0], KNC-PERP[0], LTC[2.5], LTC-PERP[0], LUNC-PERP[0], MANA[1179], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[985], SAND-PERP[0], SHIB[10700000], SHIB-PERP[0], SLP[1110], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM[1233.85474], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[1], SUSHI-PERP[0], USD[0.05], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01646959 | | ALGOBULL[50929862], EOSBULL[324332357.4], SXPBULL[289045100], TRX[.169493], USD[0.13], USDT[0.00764572], XRP[.3], XRPBULL[4481651.364] | | |
| 01646961 | | SOL[0] | | |
| 01646963 | | SHIB[10700000], USD[0.19], XRP[129.9753] | | |
| 01646966 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01646972 | | ADA-PERP[0], AUDIO[16], C98[1.55879727], DOGEBULL[0.55287007], FTT[7.9986], HMT[44.19260120], SOL[4.22913563], USD[0.00], USDT[0] | | |
| 01646976 | | BAO[2], BTC[0.00000001], ETH[0.00000003], ETHW[0.00000003], LINK[.00950929] | Yes | |
| 01646982 | | BNB[0.00000001], DOGE[0], ETH[0], TRX[0] | | |
| 01646984 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW[.01767339], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[1], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000169], TRX-PERP[0], USD[-302.12], USDT[484.62049230], XLM-PERP[0], XRP-PERP[0] | | |
| 01646988 | | ALICE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01646991 | | BTC[.40674248], CAD[267.14], ETH[2.35979115], ETHW[2.30449394] | | |
| 01646993 | | AKRO[4], ALPHA[2], AUDIO[2], BAO[3], BAT[1], CEL[1], CHZ[1], DENT[2], DOGE[1], EUR[1037.28], FIDA[1], KIN[5], RSR[2], SXP[1], TOMO[1], TRU[2], TRX[4.000008], UBXT[2], USD[0.00], USDT[14172.27919146] | | |
| 01646994 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTT[0.01063892], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01646995 | Contingent | BAO[2], BF_POINT[400], BTC[0], CRO[0], CTX[0], DOGE[0], EUR[0.00], KIN[3], LUNA2[0.00173533], LUNA2_LOCKED[0.04404912], LUNC[377.87390338], SHIB[1823311.36620914], SOL[0], SPA[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01646997 | | STEP[124.4], TRX[.000001], USD[0.05], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1787   Filed 06/27/23   Page 838 of 1763

In re FTX Trading Ltd., et al. Schedule F-17 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646998 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.01427122], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01646999 | | AAVE[5.13], AR-PERP[146], AVAX-PERP[57.8], BNB-PERP[17.9], BTC[.35293006], ETH[2.7224554], ETHW[2.7224554], FTT[17.6], LUNC-PERP[0], MATIC-PERP[4828], REN[677], SNX-PERP[0], SOL[7.83], UNI[45.15], USD[-6215.03], USDT[0.00000001] | | |
| 01647008 | | BNB[0.07086352], ETH[.00000001], EUR[0.76], MNGO[8.884788], USD[46.07] | | |
| 01647009 | | ALGO[.0003508], BF_POINT[400], BNB[0.19321113], CRO[0.00461445], EUR[0.00], KIN[1], TRX[1], USDT[0], XRP[0] | Yes | |
| 01647011 | | ADABULL[739.5439202], BNBBULL[2.08044604], ETH[.00587615], ETHBULL[25.06037619], LINKBULL[1011943.18347067], USD[0.70], USDT[0], XRPBULL[38156756.65186414] | | |
| 01647024 | | ANC-PERP[0], USD[0.97], USTC-PERP[0] | | |
| 01647027 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000089], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01647028 | | ALGO-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (505203735565016458/FTX Crypto Cup 2022 Key #14190)[1], SOL-PERP[0], USD[-4.93], USDT[5.16782971] | | |
| 01647039 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[22404.68133748], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[131.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01647044 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.09863032], LUNA2_LOCKED[0.23013741], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.73], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01647048 | | BTC[0.00149207], BTC-PERP[0018], FTT[1.33080929], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[-40.38], USDT[1.11409990] | | |
| 01647049 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.08147438], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01647052 | | AKRO[2], BAO[2], BTC[.00000724], CEL[1.04433752], DODO[.0004855], FRONT[1], GBP[0.00], GRT[1.01330551], SUSHI[.00012909], TRX[1], USDT[0], XRP[.01755084] | Yes | |
| 01647055 | | ETH[.0001462], ETH-PERP[0], ETHW[.0001462], USD[1.55], USDT[0.00000001] | | |
| 01647056 | | 0 | | |
| 01647060 | | BRZ[4836.52541052], BTC[0.00000001], USD[0.00] | | |
| 01647062 | | ADA-PERP[0], FTT[1.09962], GT[.08822323], SOL[22.739995], TRX[.000018], USD[503.77], USDT[0.61337604] | | |
| 01647063 | Contingent | LUNA2[0.10031843], LUNA2_LOCKED[0.23407634], TRX[.000777], USD[0.00], USDT[0.00000047] | | |
| 01647064 | | USDT[2.73851144], XRP[.75] | | |
| 01647068 | | AGLD-PERP[0], ALGO-20210924[0], ALGOBULL[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCHBULL[0], BNB[0], EOSBULL[0], ETH-PERP[0], KIN-PERP[0], PROM-PERP[0], SUSHIBULL[0], SXP-PERP[0], TOMOBULL[0], USDT[0], XTZ-PERP[0], ZECBULL[0] | | |
| 01647069 | | BTC-PERP[0], ETH-PERP[0], EUR[0.14], SOL-PERP[0], USD[20.92] | | |
| 01647071 | | TONCOIN[.07], USD[0.00] | | |
| 01647072 | | NFT (436184318521445508/FTX EU - we are here! #43496)[1], USD[0.00] | | |
| 01647074 | | BTC[.00003], COPE[87.98651], USD[1.05] | | |
| 01647077 | | ADA-PERP[0], ETH-PERP[0], HBAR-PERP[0], TRX[.000001], USD[568.75] | | |
| 01647078 | Contingent | APT[13], BTC[-0.00000252], BTC-PERP[0], DOGE[200], DOGE-1230[0], ETH-PERP[0], EUR[2039.25], FTT[2], JOE[4], KIN[60000], LUNA2[0.10842843], LUNA2_LOCKED[0.25299968], LUNC[23610.52], TRX[11], USD[21.73], XRP[155], XRP-PERP[0] | | |
| 01647079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[592.95], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.39762961], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01647083 | | BNB[.0095], LINKBULL[10482], POLIS[0.09351717], USD[0.04], USDT[0.00650674] | | |
| 01647085 | | USDT[0.01642602] | | |
| 01647086 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01647089 | | 0 | | |
| 01647093 | | ADA-PERP[0], BTC[0.00000016], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], JOE[.9808], SHIB[99204.6], SOL-PERP[0], USD[-0.88], USDT[1.1146164], VET-PERP[0] | | |
| 01647094 | | POLIS[10.79784], TRX[.000001], USD[0.52], USDT[0] | | |
| 01647104 | | USD[0.09] | | |
| 01647108 | | BTC[0.00581469], USD[2.32], USDT[0] | | |
| 01647109 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.2339586], ETHW[.004], SOL-PERP[0], TRX[.000001], USD[-0.76], USDT[362.29618171] | | |
| 01647111 | | BTC[.0004], USD[0.00] | | |
| 01647112 | | AGLD[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], LOOKS[0], SOL[0], SPELL[0], SRM[.01353486], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01647114 | | ADABULL[.07498575], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06680353], SOL-PERP[0], USD[22.88], USDT[21.35587979], XRP-PERP[0] | | |
| 01647115 | | BTC[0], SOS[599886], USD[0.01] | | |
| 01647122 | | FTT[2], USD[0.00] | | |
| 01647124 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01647128 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01647129 | | AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647131 | Contingent | ADA-PERP[38000], ALGO[455.15163376], ATOM-PERP[60], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.11000000], BTTPRE-PERP[0], CEL-PERP[0], DOT-PERP[125], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0.99999999], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[5000], ICP-PERP[0], IOTA-PERP[0], LINK[30.01761752], LINK-PERP[0], LUNA2[2.18206289], LUNA2_LOCKED[5.09148009], LUNC[475148.79], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB[22427845.36605145], SHIB-PERP[30000000], SOL[8], TRX-PERP[0], UNI[10], UNISWAP-PERP[0], USDI[-17369.36], USDT[1221.58645195], USTC-PERP[0], VET-PERP[315000], XLM-PERP[0], XRP[6000], XRP-PERP[39500] | | |
| 01647137 | | CRO-PERP[0], USD[0.00], USDT[34.3985379] | | |
| 01647144 | | BNB[0], BTC[0], ETH[.00000001], GALA[10], SOL[0], USD[0.00], USDT[0] | | |
| 01647146 | | BTC[0.09039297], BTC-PERP[0], DOGE-PERP[20000], ETH[1.729], ETH-PERP[.64], EUR[291.31], FTT[29.4], GMT-PERP[0], LUNC-PERP[0], SOL[45.93744061], SOL-PERP[0], USD[-1869.85] | | |
| 01647149 | | USDT[0.94107596] | | |
| 01647151 | | USD[0.00] | | |
| 01647153 | Contingent | ATLAS-PERP[0], AXS[.0934055], BTC-PERP[0], ETH[0.00066791], ETHW[0.00066791], FLOW-PERP[0], HT-PERP[0], LUNA2[0.00000463], LUNA2_LOCKED[0.00001082], LUNC[1.009974], NFT [393421899951508998/FTX AU - we are here! #32850][1], NFT [443491595992656566/FTX EU - we are here! #92618][1], NFT [500356364984960428/FTX EU - we are here! #92858][1], NFT [550456038737715171/FTX EU - we are here! #93033][1], NFT [570234258946456370/FTX AU - we are here! #32884][1], REN_7726[], SOL-PERP[0], TONCOIN[0.61439740], TRX[.000029], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], XRP[.9010311] | | |
| 01647160 | | ATLAS[2185.88774949], ATLAS-PERP[0], USD[1.47] | | |
| 01647161 | | DENT[6778.06159716], DENT-PERP[0], DOGE-PERP[0], LRC-PERP[0], LTC-PERP[0], USD[0.35] | | |
| 01647163 | | AMPL[0.26331707], USD[0.00] | | |
| 01647164 | | ALT-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], GALA[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000004] | | |
| 01647166 | Contingent | ATLAS[5739.5572], AURY[6], BRZ[.99], BTC[0], BTC-PERP[0], CRO[9.8992], DFL[640], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.34667742], LUNA2_LOCKED[3.14224732], LUNC[62498.64], LUNC-PERP[0], POLIS[34.74350953], SAND-PERP[0], SOL[.00728577], TRX[.000778], USD[0.00], USDT[150.34271832], USTC[150] | | |
| 01647167 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000738], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.182342], ETH-1230[0], ETH-PERP[0], ETHW[0.01534574], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-13.73], VET-PERP[0], XRP-PERP[0] | | |
| 01647172 | | ATLAS[336.69031888], MEDIA[4.49095334], STEP[300.06332573], USD[0.00], USDT[0.00000001] | | |
| 01647173 | | FTT[4.43539536], SOL[2.24743596] | | SOL[.035307] |
| 01647175 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000108] | | |
| 01647179 | | BTC[0], SOL[0], USD[0.00], USDT[0.00002616] | | |
| 01647185 | | USD[26.46] | Yes | |
| 01647187 | | BNB[0], BTC[0.05967798], ETH[0], SOL[.00000001], USD[5.92], USDT[0] | | BTC[.059088], USD[5.81] |
| 01647188 | | FTT[.06100046], STG[.46185618], USD[1463.84] | | |
| 01647197 | Contingent, Disputed | AVAX[0], BTC[0], FTT[0] | | |
| 01647203 | | BTC-PERP[0], IOTA-PERP[0], USD[2.59], USDT[0.07640928], XRP[.20861277] | | |
| 01647204 | | BNB[.00411365], USD[0.00] | | |
| 01647209 | | EUR[0.00] | | |
| 01647210 | | BIT[0], BTC[0], ETH-PERP[0], ETHW[0.00021724], EUR[0.39], FTT[1.08921], TRX[.000001], USD[0.41], USDT[.0054] | | |
| 01647212 | | ADA-0624[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], CHZ-0325[0], CHZ-PERP[0], DOT-0325[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], EUR[0.00], FTT[0.06111195], ICP-PERP[0], LRC-PERP[0], REN-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], THETA-0325[0], TRX[.000004], USD[17.66], USDT[33229.73624060], XRP-0325[0] | | |
| 01647219 | | BRZ[.00467], BTC[0.08204785], ETH[0.50050600], ETHW[0.00060100], LINK[89.9867], USD[2486.24], USDT[0.55328816] | | |
| 01647220 | Contingent | DYDX[0], FTT[0], SOL[0], SRM[0.00929874], SRM_LOCKED[.0535497], USD[0.00], USDT[18.65886031] | | |
| 01647221 | | BTC[.00000003], LTC[.00008504], XRP[.01919449] | Yes | |
| 01647223 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], COMP-0624[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.011], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01647224 | | USD[0.00], USDT[0] | | |
| 01647226 | | BNB[0], LTC[0] | | |
| 01647231 | | TRX[.010276], USD[0.00], USDT[0.36228573] | | |
| 01647233 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005058], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SCRT-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-0.02], USDT[0.02366489] | | |
| 01647235 | | ATOM-PERP[0], BTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01647236 | | BTC-MOVE-0404[0], DOT[.091], EUR[0.01], HNT[60.8892], LINK[3], SAND[80], USD[19.87], USDT[0.00469733], XRP[450], YGG[.986] | | |
| 01647238 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00019984], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[54.11], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.0000002], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[69.32875240], SRM_LOCKED[411.20534925], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 01647239 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0], LINK[22.910143731], LUNA2[0.00015935], LUNA2_LOCKED[0.00037182], LUNC[34.69966224], SOL[4.16416089], USD[0.02] | Yes | |
| 01647241 | | FTT[0.00000001], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01647243 | | USD[0.00], USDT[.00000001] | | |
| 01647244 | | BTC[0.01849045], EUR[1097.96], PAXG[.80513894], SOL[.008217], TRX[57.000001], USDT[1259.8674299] | | |
| 01647245 | Contingent | FTT[2], NFT [442314217849575578/Jolly of Tesla #1/30][1], NFT [443537164985296617/A New King Is Born #2/30][1], NFT [524563744773651414/Travis Scott Blink Of An Eye Tee #6][1], RAY[0], SRM[18.07491396], SRM_LOCKED[.09838322], TRX[.8002436], USD[0.31], USDT[2.81241193] | | |
| 01647246 | | ADA-PERP[0], BADGER-PERP[0], BTC[.00002745], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF[280], SOL-PERP[0], USD[0.27], USDT[0.00192214], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01647248 | | 0 | | |
| 01647249 | | ADA-PERP[0], ALGO-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01647250 | | APT[0], USDT[0] | | |
| 01647253 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.47], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647255 | Contingent, Disputed | STEP[.089531], USD[0.00] | | |
| 01647256 | | USD[25.24] | | |
| 01647257 | | ETH[.00576715], ETHW[.00576715], USDT[0.00001536] | | |
| 01647261 | | 0 | | |
| 01647266 | Contingent, Disputed | TRX[.001118], USDT[56.7996] | | |
| 01647272 | | BAO[3], DENT[.04841818], GBP[0.61], KIN[4.82880929], RSR[1], RUNE[.03383736], TRX[3], UBXT[2], USD[0.00], XRP[.00444485] | Yes | |
| 01647273 | | AXS-PERP[0], BTC-PERP[0], FTT[0], USD[-0.01], USDT[0.01158488] | | |
| 01647275 | | CQT[52], NFT (347687608330526947/FTX Crypto Cup 2022 Key #12893)[1], NFT (455459169943889792/The Hill by FTX #20739)[1], NFT (474853585756319167/FTX EU - we are here! #205599)[1], NFT (477542977358614948/FTX EU - we are here! #206115)[1], NFT (557957733916577653/FTX EU - we are here! #206160)[1], USD[0.00], USDT[0] | | |
| 01647276 | | USD[0.05] | | |
| 01647277 | | 1INCH[0.12253428], 1INCH-2021123100], ADA-20210924[0], AGLD-PERP[0], ALGOBULL[2000], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01647279 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01647292 | Contingent, Disputed | TRX[.000781], USDT[58.70680000] | | |
| 01647296 | | BTC-PERP[-0.0056], CAKE-PERP[0], ETH[.004], ETH-20211231[0], ETH-PERP[-0.861], ETHW[.004], FTT-PERP[0], USD[7294.16], USDT[12143.52022974] | | |
| 01647301 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], AMZN-1230[119.39], APT-PERP[0], ATOM-PERP[0], BABA-0930[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-0930[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA-0930[0], NVDA-1230[0], PAXG-PERP[0], SHIB-PERP[0], SLV-0930[0], SOL[.05], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TSLA-0930[0], USD[35503.57], USDT[0], USO-0624[0], USO-0930[0], VET-PERP[0], ZM-0930[0], ZM-1230[0] | | |
| 01647303 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.08718430], DOT-PERP[0], ETH[1.65267718], ETHW[0.00052219], EUR[5.25], FTM-PERP[0], IMX[.052552], LUNA2[0.00079580], LUNA2_LOCKED[0.00185688], LUNC[173.2884], SOL[.00000001], USD[0.05], USDT[0.00003253] | | |
| 01647304 | Contingent | FTT[35.69286], RAY[117.25262217], SOL[54.48385], SRM[82.84375332], SRM_LOCKED[1.3929932], USD[0.76] | | |
| 01647307 | | USD[0.00] | | |
| 01647309 | | ETH[.001146], ETHW[.001146] | | |
| 01647312 | | ALGOBULL[6111.78], CHZ[1220], FTT[33.59515975], MER[1200.658], RAY[33.5227636], SOL[3.30155224], STEP[.024], TRX[.000001], USD[2006.80], USDT[2.03540000], VETBULL[.066845] | | |
| 01647315 | | USD[0.00] | | |
| 01647320 | | 0 | | |
| 01647324 | Contingent, Disputed | TRX[.000001], USDT[0.08322977] | | |
| 01647325 | | BAO[1], USD[0.00], XRP[224.22942054] | Yes | |
| 01647326 | | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00044608], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-7.28], VET-PERP[0], WAVES-PERP[0], XRP[80.73843153], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01647331 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01647332 | | AR-PERP[0], PROM-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[.167098] | | |
| 01647334 | | ADA-PERP[0], ATLAS[10006.83525096], BTC-PERP[0], DOT-PERP[0], ETH[-0.00054581], ETH-PERP[0], ETHW[-0.00054242], SC-PERP[0], STEP[0], TRX[.000048], USD[4.02], USDT[10.92158701], XRP-PERP[0] | | |
| 01647336 | | ADA-PERP[0], AKRO[130], ALGO-PERP[0], AUDIO-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.30], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.09613176], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01647342 | Contingent | BTC[.09678901], ETH[.30510478], ETHW[.23361198], EUR[763.43], FTM[20.44057948], FTT[7.22441877], LUNA2[0.29522744], LUNA2_LOCKED[0.68814114], LUNC[3.95], MATIC[112.42318652], SPELL[2044.05793795], USD[2.44], USDT[1.17210324] | Yes | |
| 01647344 | | ATLAS[219.982], CHZ[229.9694], CRO[139.9784], POLIS[2], USD[0.01], USDT[1.23815385] | | |
| 01647348 | | FTT[0.00045703], SOL[.12881674], USD[0.00], USDT[0] | | |
| 01647350 | | AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000001], USD[0], USDT[0], XRP-PERP[0] | | |
| 01647353 | | LUNC-PERP[0], USD[0.00] | | |
| 01647356 | | FTT-PERP[0], GBP[0.21], USD[5.40] | | |
| 01647357 | | ETHBULL[0.75280612], FTT[150.78606901], USD[0.06], USDT[0.63520000] | | |
| 01647362 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[69.66], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QI-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-23.40], VET-PERP[0], WAVES-PERP[0] | | |
| 01647365 | | ADA-PERP[0], AUDIO-PERP[0], BNB[.24293196], BTC-PERP[0], DOGE-PERP[0], EUR[93.52], FTT[8.698434], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[14.91], SOL-PERP[0], SRM-PERP[0], USD[46.87], XRP[436.71], ZIL-PERP[0] | | |
| 01647366 | | ADA-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00202582], XRP-PERP[0] | | |
| 01647368 | | USD[0.01] | | |
| 01647370 | | FTT[0.13930055], SAND[18], SOL-PERP[0], SUSHI[10], USD[1.89], USDT[0] | | |
| 01647372 | | 1INCH[147.9727236], FTT[16.898442], HT[.08554271], SOL[5], SRM[.9773311], USD[2024.49], USDT[0.00000001], XRP[4.11636416] | | |
| 01647374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0322[0], BTC-MOVE-0522[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IP3[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02397969], LUNA2_LOCKED[0.05595263], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021123100[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[7.12753377], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01647378 | | MATICBULL[26], SUSHIBULL[11600], SXPBULL[5948], USD[0.15], USDT[0.28805000] | | |
| 01647379 | | AGLD-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.55], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.38], XRP-PERP[0] | | |

Schedule F/7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647380 | | NFT (29860808009386565/FTX Crypto Cup 2022 Key #14023)[1], NFT (36038610302326703/The Hill by FTX #26131)[1], USD[0.00], USDT[0] | | |
| 01647381 | | ADA-PERP[0], USD[4.97] | | |
| 01647385 | | ETH[0], NFT (367701141172946571/FTX EU - we are here! #156532)[1], NFT (550921571350946964/FTX EU - we are here! #158831)[1], NFT (554281242854811636/FTX EU - we are here! #158742)[1], TRX[.004] | | |
| 01647388 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0035473], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[46.46056186], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001010], LUNA2_LOCKED[0.00002357], LUNC[2.2], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], OMG-2021231[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[06.75000000], XRP-PERP[0] | | |
| 01647393 | Contingent | AAVE[0.24993596], ATLAS[9.9], AVAX[0.40912233], BADGER[1.539724], BRZ[0], BRZ-PERP[-58], BTC[0.00140603], BTC-PERP[-0.0001], CEL[6.75066024], CHZ[19.994], CRO[29.996], CRV[3.9994], DENT[2799.34], DOGE[23.07D4447], DOT[0.50806382], ETH[0.03124668], ETH-PERP[-0.007], ETHW[0.07115310], FTT[.84515436], GAL[429.994], GOG[31.9948], HNT[1.09976], IMX[2.69926], KNC[3.36204386], LDO[5.9994], LFG[0.00056369], LINK[399.948], LINK[1.9067331], LT[20.10562358], LUNA2[0.08726479], LUNA2_LOCKED[0.20361784], LUNC[19002.09231570], MATIC[20.5809513], MTA[24.9992], MTL[3.29936], PERP[4.59998], RAY[8.23476141], RNDR[2.09658], RSR[642.91437436], SHIB[599920], SLP[539.916], SNX[4.24895345], SPELL[6899.14], STORJ[6.79978], TRYB[43.80848482], USD[31.74], XRP[16.15348720], YGGI[11] | | AAVE[.000041], AVAX[.39992], BTC[.0012], DOGE[4.9994], DOT[.19998], ETH[.016572], LINK[.5], LTC[.10449352], MATIC[10], RAY[7.01887378], SNX[3.99936], TRYB[43.503959], USD[0.16], XRP[15.9972] |
| 01647397 | Contingent | ATLAS[2609.7131], BAT[87.9943], FTT[0.03436119], LUNA2[0.54331300], LUNA2_LOCKED[1.26773035], LUNC[8816.9449023], POLIS[170.381494], RAY[88.05825624], REEF[5170], SOL[4.74668086], SPELL[8499.62], USD[0.05], USDT[0] | | |
| 01647398 | | 0 | | |
| 01647400 | | 1INCH[0], AAVE[0], ADA-PERP[0], BITW[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0], IBVOL[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.00006600], UNI[0], USD[0.00], USDT[0], USO[0] | | |
| 01647402 | | ADA-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[121.43], FTT-PERP[0], KIN[44634.93053631], MANA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00795], USD[39.83], USDT[0.00000001] | | |
| 01647409 | | AGLD[24.29514], FIL-PERP[0], FTT[.49868], PERP[.0983316], USD[0.00] | | |
| 01647411 | | BTC[0], LTC[0], SOL[.0008867], TRX[.001153], USD[0.00], USDT[0.00000073] | | |
| 01647412 | | AUD[-0.60], BTC-PERP[0], ETH[.0867244], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.79], USDT[.81177064] | | |
| 01647413 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00015158], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.90], VET-PERP[0], XRP-PERP[0] | | |
| 01647415 | | USDT[0] | | |
| 01647417 | | BNB[7.61882], CRO[14209.748], ETH[.0003128], ETHW[2.0073128], TRX[6285.7426], USD[0.34] | | |
| 01647418 | | BTC-PERP[0], USD[0.00] | | |
| 01647420 | | NFT (319724804480183136/FTX EU - we are here! #118390)[1], NFT (421828828387495908/FTX EU - we are here! #118498)[1], NFT (464163120639802839/FTX EU - we are here! #118208)[1], TONCOIN[.09], USD[0.00], USDT[0] | | |
| 01647422 | | BAO[1], KIN[1], TRX[.000002], USD[0.00], USDT[0.00045612] | Yes | |
| 01647427 | | DYDX-PERP[0], EUR[16.00], SOL-PERP[0], USD[-0.67] | | |
| 01647429 | | TRX[.000033], USD[0.00], USDT[0] | | |
| 01647435 | | ETH[0], FTT[0.03316580], KIN-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01647437 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01647438 | | USD[25.00] | | |
| 01647440 | Contingent | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CQT[.989], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1.249], ETHW-PERP[0], FIDA[0.06213585], FTM-PERP[0], FTT[5.10513003], FTT-PERP[0], GRT[0], GST[.00000015], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNA2[0.00272520], LUNA2_LOCKED[0.00635882], LUNC[593.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (357092396475055196/FTX EU - we are here! #285071)[1], ONE-PERP[0], OP-PERP[0], QI[9.83949270], RAY[.40017446], SAND-PERP[0], SOL[0.00218087], SOL-0624[0], SOL-PERP[0], SRM[1.47103754], SRM_LOCKED[.03803619], STARS[0], STORJ-PERP[0], THETABULL[0], TLM-PERP[0], USD[1.28], USDT[0.00000001], ZIL-PERP[0] | | |
| 01647441 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09818524], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], USD[64.00] | | |
| 01647446 | | 0 | | |
| 01647456 | | ALGO-PERP[0], AUDIO[47.99886], AVAX[.5], BCH[.133], BNB[.0099829], BTC[0], COMP[1.27039719], DOT[2.1], FTT[56.6], LINK[2.098024], LTC[.34], SOL[0.96999810], SRM[21], SUSHI[56.490975], TRX[0], USD[0.00], USDT[40.16538145] | | |
| 01647460 | | ETH[0], NFT (335365598354863098/The Hill by FTX #36533)[1] | | |
| 01647461 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-2021092400], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01647466 | | USD[0.00], USDT[0] | | |
| 01647468 | | BTC-PERP[0], LTC[.00364462], ROOK-PERP[0], TRX[.028577], USD[0.00], USDT[0] | | |
| 01647472 | | BTC[.26104778], ETH[9.7335172], ETHW[2.8845804], FTT-PERP[0], SAND[16733.653], USD[-1158.15] | | |
| 01647475 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01647477 | | 0 | | |
| 01647478 | | ATLAS[0], POLIS[210.64453574], XRP[0.00000001] | | |
| 01647481 | | BNB-PERP[0], CREAM-PERP[0], ETH[.00299943], NEAR-PERP[0], NFT (440434865627711036/The Hill by FTX #43413)[1], NFT (571084447096765384/FTX Crypto Cup 2022 Key #9053)[1], SHIB-PERP[0], TRX[.98461], USD[1.10], USDT[0], XRP-PERP[0] | | |
| 01647483 | | ADA-PERP[0], BTC-PERP[0], DOGE[.00041047], SHIB[99980], SHIB-PERP[0], USD[0.00], USDT[.003408] | | |
| 01647485 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[381.26], USDT[0], VET-PERP[0] | | |
| 01647491 | | BTC[0], FTT[11.1], GALA-PERP[0], USD[0.55], USDT[0.00070387], XTZBULL[12.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647492 | Contingent | BTC[0.00139938], CRO[100], EUR[0.00], FTT[.5], LUNA2[0.00356344], LUNA2_LOCKED[0.00831470], PAXG[0], STETH[0.00000001], USD[0.47] | | |
| 01647498 | | AVAX-PERP[0], BTC[0], FTT-PERP[0], LUNC-PERP[0], USD[0.05] | | |
| 01647503 | | BTC[.00000019], ETH[.0000013], EUR[1788.28], FTT[0.00236601], STETH[0.06683665], USD[0.03], USDT[1574.91816348] | Yes | |
| 01647508 | | BTC-PERP[0], EUR[0.01], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01647510 | | SOL[0], USD[0.00], USDT[0] | | |
| 01647511 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00006588], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00000085], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01647512 | | ETH-PERP[0], USD[0.04] | | |
| 01647513 | | SOL[2.39816389], USD[0.00] | | |
| 01647515 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210912[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[230], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], HNT[2], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[68.40797723], SRM_LOCKED[3.3098107], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[2380], THETABULL[3], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.97], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01647517 | | BTC[0], FTT[0.09810765], SOL[0.00392462], USD[0.54], USDT[0] | | |
| 01647520 | Contingent | ETH[.00031533], ETHW[.00031533], FTT[0], LUNA2[0.00482368], LUNA2_LOCKED[0.01125526], MSOL[0], SOL[0], STETH[0], USD[0.68], USDT[0], USTC[.68281577] | Yes | |
| 01647522 | | BTC[.00001601], ETH[.00022709], ETHW[.00022709], USD[1.08] | Yes | |
| 01647526 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0.00099844], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06450186], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.00000001], LUNA2[0.00037811], LUNA2_LOCKED[10.71554894], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.12] | | |
| 01647534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[00295001], BNB-PERP[0], BTC[.00001314], BTC-PERP[0], CGP-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00322057], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SOL[.00819415], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000057], TRX-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01647536 | | USD[0.00], USDT[0.00009052] | | |
| 01647538 | Contingent | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00407849], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.04644970], ETH-PERP[0], ETHW[0.08400000], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.81471281], LUNA2_LOCKED[1.90099656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD1.21, USDT[0.00000022], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01647546 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.74], USDT[0], XTZ-PERP[0] | | |
| 01647549 | | XRP[50] | | |
| 01647553 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00225398], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00001472], ETH-PERP[0], ETHW[0.00001191], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD1.04], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01647556 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.05339797], BTC-062410], BTC-PERP[0], C98-PERP[0], CEL-093010], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00082565], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[204], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDI-1322.42], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01647557 | | ADA-PERP[0], LOOKS-PERP[0], USD[48.02], XRP[349.96] | | |
| 01647563 | | DOGE[.7966], SWEAT[59.8], USD[0.00], USDT[0.00000007] | | |
| 01647567 | | BTC[.00339798], BULL[0.01690661], DOGE[140], ETH[.016532], ETHW[.016532], LINA[2989.67], SLP[6818.874], TRX[966.981017], UNI[4.09918], USD[0.01], USDT[1.57583786], XRP[145.9708] | | |
| 01647570 | | CONV-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01647574 | | AXS[1], STEP[30.9], USD[86.39], USDT[50.36853639] | | |
| 01647578 | | EUR[0.00], FTT[35.17134454], USD[0.00] | | |
| 01647581 | | ATLAS[369.19827], LTC[1.53822036] | | |
| 01647583 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01647584 | | ATLAS[0], BTC[0], COMP[0], COPE[0], RAY[0], RNDR[0], SRM[0], USD[0.00], USDT[0] | | |
| 01647587 | | ONE-PERP[0], SHIB-PERP[0], USD[2.95], USDT[0.00000001] | | |
| 01647588 | | AKRO[1], AUD[0.00], BAO[2] | Yes | |
| 01647590 | | ETH[0] | | |
| 01647594 | | BNB[.0001811], USD[0.00], USDT[0] | | |
| 01647599 | | CQT[413], USD[0.00] | | |
| 01647602 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[5.04288864], HNT[48.36693292], USD[3.31], USDT[0.00002597] | | |
| 01647605 | Contingent | AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08221186], FTT-PERP[0], MATICBEAR2021[0], MATICBULL[0], RUNE-PERP[0], SOL[0.01133833], SRM[.0232758], SRM_LOCKED[.27255699], USD[-0.20], USDT[0.00000001] | | |
| 01647606 | | ADA-PERP[600675], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.64888], ETH-PERP[0], ETHW[.64888], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL[0.10584260], SOL-PERP[0], TRX[.981723], TRX-PERP[0], USD[-14283.39], XRP-PERP[0] | | |
| 01647611 | | NFT [394755865221240880/FTX EU - we are here! #179991][1], NFT [567156268225060142/FTX EU - we are here! #179926][1], NFT [575141808925960631/FTX EU - we are here! #180068][1], USD[0.00], USDT-PERP[0] | | |
| 01647613 | | ATLAS[0], COPE[0], MNGO[0], RUNE[.08804], SOL[0], TRX[.000004], USD[3.01], USDT[0] | | |
| 01647615 | | BNB[0], LUA[12.5], TRX[.000012], USD[0.00], USDT[0.01166494] | | |
| 01647616 | | 0 | | |

Amended Schedule F-87 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647619 | | AXS[0], BTC[.00004549], USD[0.00], USDT[0.00002848] | | |
| 01647622 | | 0 | | |
| 01647625 | | ALICE[.0545482], C98[.8179648], CLV[.041404], FTT[.09981], LINA[5.5597], MER[.3967861], MNGO[6.947992], RAMP[.0902952], USD[0.00], USDT[0.90917906], WRX[.7767454] | | |
| 01647627 | | AURY[.00000001], USD[0.00], USDT[.006] | | |
| 01647629 | | BRZ[.96219515], USD[0.00] | | |
| 01647631 | | KIN[.00000001] | | |
| 01647632 | | ATLAS[8758.3356], DOT[.01505342], FTT[2.19981], POLIS[243.778055], SOL[0], USD[0.53] | | |
| 01647644 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.97574728], HNT-PERP[0], ICP-PERP[0], LUNA2[1.42769863], LUNA2_LOCKED[3.33129680], LUNC[.0062434], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.23569851], SOL-PERP[0], USD[0.37], USDT[36.74816241], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01647651 | | ADA-PERP[0], AKRO[2], ATOM-PERP[0], BAND-PERP[0], BAO[14], BNB[.00002663], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DENT[1], DOT[.00008092], DOT-PERP[0], ETH-PERP[0], ETHW[.00000114], EUR[0.00], FTT[2.65336891], FTT-PERP[0], GALA-PERP[0], KIN[12], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.00012109], NEAR-PERP[0], RAY[1.01221084], RSR[2], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[3], TRX-PERP[0], USD[0.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 01647652 | | 0 | | |
| 01647658 | Contingent | BNB[0], SHIB[0], SRM[.00086309], SRM_LOCKED[0.00378222], USD[0.00] | | |
| 01647661 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01647665 | | AUD[0.00], BNB[0.00662728], USD[0.00], USDT[0] | | |
| 01647666 | | LUA[6376.9923], MEDIA[23.62], MOB[489.5], SLRS[730], USD[0.00], USDT[1.49793448], VGX[199] | | |
| 01647670 | | CEL[0], ETH[0] | | |
| 01647674 | | AURY[.83566024], COPE[33327.81946], HT-PERP[0], MTA[4528.7264], STEP[12839.3], TRX[.000309], USD[0.00], USDT[0] | | |
| 01647676 | | XRP[292.69840665] | Yes | |
| 01647678 | | ATLAS[3.66099386], BTC[.0083], FTT[0.00000001], MASK[.98936], USD[401.67], USDT[0.00000001] | | |
| 01647679 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.00626801], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01647681 | | ALCX[0], BTC[0.14483016], CREAM[0], DODO[0], DOGE[0], EDEN[0], ETH[0], HUM[0], INTER[0], MNGO[0], OMG[0], SKL[0], STEP[0], TRX[.000948], USD[0.00], USDT[211.86117674] | | |
| 01647683 | | RUNE[.00763558] | Yes | |
| 01647684 | | FTT[.60761769], KIN[1], USDT[0.00958901] | Yes | |
| 01647687 | | USD[0.00] | Yes | |
| 01647690 | Contingent | APE[.07853], BTC[0], DOGE[0.56421000], FTM[0], FTT[0], GALA[0], GMT[.94433], HT[0], LRC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024629], RAY[0], RUNE[0.03922500], SOL[0], SRM[0], SXP[0.00000011], TRX[.000001], USD[0.58], USDT[0.00000001], WRX[0] | | |
| 01647692 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [5579451936462229805/Mini Keanu Reeves #1][1, SOL[2.92617295], THETA-PERP[0], USD[0.54], USDT[0.00000014], VET-PERP[0], XRP[0] | | |
| 01647694 | | BTC-PERP[0], ETH[.00057244], ETH-PERP[0], ETHW[.00057244], FTT-PERP[0], SOL-PERP[0], USD[336.86] | | USD[15.16] |
| 01647695 | | BAO[1], BTC[0.00000350], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], ETH[.00012235], FTT[1.05643210], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.30226210] | Yes | |
| 01647696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.53053977], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-661], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[449200], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-53.24], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[-6], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP-100000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2620], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONEB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00884217], SOL-PERP[0], SPELL-PERP[0], SRM[511], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2030.66], USDT[0.00003398], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01647699 | Contingent | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.44086992], LUNA2_LOCKED[3.36202982], RUNE-PERP[0], USD[0.01], USDT[0.00000087] | | |
| 01647707 | | ATLAS[500], SOL[0.26059289], USD[0.00] | | |
| 01647708 | | ASD[630.3], BNB[.0095572], BTC[.00009964], FTT[4.8], MATIC[9.9804], RAY[7.9942], USD[1.20] | | |
| 01647713 | | EUR[0.00], FTT[4.298686], MANA[.20141824], SAND[0], SRM[.23843596], USD[0.00] | | |
| 01647714 | | BAO[1], BTC[0.00018492], ETH[.00000118], ETHW[0.00000118], MSOL[3.78153554], TRX[1] | Yes | |
| 01647716 | | USD[0.00] | | |
| 01647717 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[18.18], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01647720 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.0005573], ETH-PERP[0], ETHW[.0005573], EUR[72564.28], FTT[19.44436488], LINK-PERP[5533.69999999], SHIB-PERP[0], SOL[21.23684927], SOL-PERP[0], USD[-55052.00], XRP[.623692] | | |
| 01647722 | | USD[0.16] | | |
| 01647726 | | BNB[0.00080399], ETH[0], GENE[.00000001], LTC[0.00008548], MATIC[0], NFT [471499634088963785/FTX Crypto Cup 2022 Key #6329][1], SHIB[0], SOL[0.00000001], TRX[0.00331300], USD[0.00], USDT[0.00000024] | | |
| 01647728 | Contingent | FTT[0], GBP[0.00], LINK[0], SOL[0], SRM[0.00072800], SRM_LOCKED[0.00361424], TRX[.000238], USD[0.09], USDT[0.95281209] | | |
| 01647730 | | MNGO[6.08145779], SOL[0], USD[0.76] | | |
| 01647742 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00560486], SOL-PERP[0], STEP-PERP[0], USD[21.81], VET-PERP[0], XRP-PERP[0] | | |
| 01647743 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647748 | | BTC[0], FTT[.092913], PAXG[0.00009004], USD[1.05] | | |
| 01647749 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.74], XRP-PERP[0] | | |
| 01647750 | | USDT[0.12921544] | | |
| 01647751 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01647752 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01647754 | | USD[5.62] | | |
| 01647759 | | BAO[2], EUR[0.00], GALA[1040.54856809], KIN[3], RSR[1], SHIB[0], TRX[1] | Yes | |
| 01647763 | | ETH[0], USD[0.02], USDT[0] | | |
| 01647767 | | BNB[0], BTC[0.09100246], BTC-PERP[.0035], ETH[0.03999039], ETHW[0], EUR[886.93], FTM[199.50753925], FTT[1.79796947], LINK[17.12121805], LTC[4.43118364], MANA[95.8038782], USD[7.82], USDT[0.00000001] | | |
| 01647772 | | ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], MNGO-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000002], USD[-0.45], USDT[1.455253], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01647775 | | SHIB[2561512.25165753] | Yes | |
| 01647775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01647777 | | ETH-PERP[0], USD[0.02], USDT[0] | | |
| 01647781 | | BTC[0], FTT[0.01908990], MVDA10-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01647782 | | BADGER-PERP[0], FTT[0], GENE[0], SPELL-PERP[0], USD[0.00], USDT[0.00627144] | | |
| 01647788 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOHALF[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01647794 | | ENJ[149.973], FTT[50.06147369], MANA[136.912079], SAND-PERP[0], USD[36351.01] | | |
| 01647799 | | USD[110.01] | | |
| 01647801 | | AKRO[7], AVAX[3.17691113], BAO[15], BF_POINT[100], BNB[.50908904], BTC[.10329766], DENT[1], DOT[8.93877186], ETH[.32623477], ETHW[.32606789], EUR[0.21], FIDA[1.03943787], FTM[264.51095921], FTT[.00002136], GRT[1], KIN[17], LTC[.00000587], MATIC[2.18349792], RAY[.00013767], RSR[3], SAND[17.98216704], SHIB[42317666.50851148], SOL[15.80693881], TOMO[2.12922736], TRX[8], UBXT[8], XRP[352.70895084] | Yes | |
| 01647805 | | ATLAS[2718.55666315], ATLAS-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[2.71], USDT[0] | | |
| 01647808 | | FTT[8.17415067], GBP[0.00], USD[434.38] | | |
| 01647812 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.66], USDT[0] | | |
| 01647816 | | BAO[2], TRX[1], USD[0.00] | | |
| 01647827 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00643749], ETH-PERP[0], ETHW[0.00643748], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09272356], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[57.84], USDT[0.00414279], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01647829 | | BAO[2], KIN[3], POLIS[.00003784], USD[0.00], USDT[0] | Yes | |
| 01647832 | | ADA-PERP[0], USD[0.27], USDT[4.24944674], VET-PERP[0] | | |
| 01647833 | | BTC-PERP[0], DOGE-PERP[0], MOB[.49919], STEP-PERP[0], USD[12.36] | | |
| 01647834 | Contingent | ATOMBULL[1000], BNB[0], CRO[0], ETH[0], FTT[0], LINKBULL[26.1], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], NEAR-PERP[0], SUSHIBULL[66848.61525258], THETABULL[0.43736585], TRX[.003637], TRXBULL[83.3], USD[0.00], USDT[0], VETBULL[15.59688], XLMBULL[113.47763668], XRPBULL[3010] | | |
| 01647838 | | MEDIA[0.00580221], USD[2.94] | | |
| 01647847 | | BAO[2], EUR[0.00], TRX[1], USD[0.00] | | |
| 01647848 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.76587572], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3.85], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01647855 | | AURY[6], BNB[.6796393], BTC[.0045], ETH[.0939812], ETHW[.0939812], FTT[5.9], KSM-PERP[0], RAY[111], SOL[5], USD[0.42], USDT[99.10292042] | | |
| 01647857 | | BRZ[0], ETH[0] | | |
| 01647862 | | BTC-PERP[0], FLOW-PERP[0], FTT[.086388], USD[1.56], USDT[0.00100221], XRP[.234588] | | |
| 01647865 | | BAO[4], GBP[0.00], KIN[7], MEDIA[1.14480992], STEP[200.61968315], SXP[7.69380965], TRX[1], USD[0.00], USDT[83.96595264] | Yes | |
| 01647869 | | ATOM-PERP[0], BTC[.00006473], BTC-PERP[0], DOT-PERP[0], ETH[0.00091432], ETH-PERP[0], ETHW[0.00091432], FTT[.29406], FTT-PERP[0], LINK-PERP[0], SOL[.002195], SOL-PERP[0], USD[-1.01], USDT[.0007949], XRP-PERP[0] | | |
| 01647874 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647878 | | ATLAS[349.955], AVAX[.199964], ETH[.00409892], ETHW[.00409892], FTT[.649856], POLIS[7.799784], SOL[.04147519], TRX[.000046], USD[20.52], USDT[503.12415661] | | |
| 01647880 | | MOB[3120.96947103], TRX[.000024], USD[0.00], USDT[1.05988004] | | |
| 01647882 | | BNB[0], POLIS-PERP[0], USD[-0.02], USDT[0.02347201] | | |
| 01647883 | | AAVE[.4199202], ATLAS[5838.911148], BAR[8.9983413], BIT[328.9393653], BTC[0.06394903], CITY[14.49583482], CRO[3729.200024], CRV[51.9530035], DOT-PERP[6.2], ETH[0.00089144], ETHW[0.00089144], EUR[292.72], FTM[114.9104302], FTT[62.28850386], IMX[10.79800956], LINK[2.89946553], POLIS[81.58458435], SOL[1.59790635], SPELL[7197.20586], SUSHI[44.9917065], USD[1327.22], USDT[0], USTC[0] | | |
| 01647885 | | ATLAS[1080.23302516], FTT[0.08885951], LOOKS[73], MATIC[2.31894385], SRM[.997866], USD[1.64], USDT[0.00000001] | | |
| 01647887 | | AVAX[0], BNB[0], COMP[0], ETH[.00343857], ETHW[.00343857], FTM[.47778], FTT[15.20482078], SRM[92.9856246], USD[6.76] | | |
| 01647888 | | USDT[0] | | |
| 01647889 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01647890 | | POLIS[0], STEP[.59386081], USD[0.82], USDT[0.59240151] | | |
| 01647893 | | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[315], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[4.94587], USD[81.53], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01647894 | | GBP[0.00], USD[0.34], USDT[0.36000003] | | |
| 01647906 | | POLIS[7.6], USD[0.19] | | |
| 01647915 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[4.79], VET-PERP[0] | | |
| 01647917 | | USD[0.07], USDT[.00319035] | | |
| 01647920 | | USD[552.26] | Yes | |
| 01647921 | | POLIS[5.9], TRX[.000002], USD[0.84], USDT[0] | | |
| 01647928 | | FTT[0.05359280], USD[0.00], USDT[0] | | |
| 01647932 | Contingent, Disputed | AKRO[2], BAO[7], BTC[.00000088], KIN[2], RSR[1], UBXT[1], USD[0.07] | Yes | |
| 01647938 | | USD[98.31] | | |
| 01647939 | | APE-PERP[0], BLT[.495725], BNB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01647950 | | AAVE[.35], ALICE[14.2], ATLAS[12080], AUDIO[114], AXS[3.9], BAND[10.6], BAT[56], BNB[.11], BTC[0.00014959], CHR[226], CHZ[210], COMP[.6495], CRV[21], DAI[13.6], ENJ[137], ETH[0.00053431], ETHW[0.00053431], EUR[0.00], FTM[16], FTT[9.20000000], GRT[290], LINK[3], LRC[87], LTC[.8], MANA[57], MATIC[22], MKR[.02], REEF[4460], RUNE[6.7], SAND[45], SNX[11.3], SOL[.68], SUSHI[17.5], UNI[3.85], USD[19.80], USDT[17.41326869], XRP[37] | | |
| 01647952 | | 1INCH[.0001467], ALPHA[.00000747], BNB[.00000861], DOGE[.02136306], ETH[.00002795], ETHW[.00002795], EUR[0.00], KIN[22.92227466], LTC[.0001124], MATIC[.00000746], SECO[.00001493], SHIB[131.86514547], SOL[.00015181], XRP[.0037277] | Yes | |
| 01647955 | | USD[0.00], USDT[0] | | |
| 01647956 | | GRT[0], USD[0.58], USDT[0] | | |
| 01647964 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[1.51], XTZ-PERP[0] | | |
| 01647973 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.02775754], BTC-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT[25], FTT-PERP[-406.9], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1349.21], USDT[0] | | |
| 01647979 | | USD[0.00] | | |
| 01647986 | | BNB-PERP[0], DOGEBULL[21.92353246], LTC-PERP[0], MATICBULL[97.93689470], USD[0.00] | | |
| 01647991 | | BTC[0.00004782], USD[0.00] | | |
| 01648003 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-2021123120], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.11712952], LUNA2_LOCKED[0.27330221], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01648010 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04621033], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[209.17566806], CRO[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19389062], ETH-PERP[0], ETHW[0.19389062], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.65090423], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[582.33861704], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00399375], SOL-PERP[0], SPELL-PERP[0], SRM[218.36213795], SRM_LOCKED[0.03678593], SRM-PERP[0], STEP[1401.68261963], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00001991], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01648013 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.88], FIL-2021092400], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01648017 | | BTC[.00000012], EUR[0.02], FTT[0], LTC[0], USD[0.00] | Yes | |
| 01648019 | | ETC-PERP[0], USD[-0.40], USDT[1.460331] | | |
| 01648022 | | USD[0.00], USDT[0.00000035] | | |
| 01648023 | Contingent | ETH[0.00111280], ETHW[0], LINK[.02005196], LUNA2[2.01876082], LUNA2_LOCKED[4.71044192], LUNC[.42], USD[3811.38] | | |
| 01648030 | | ALICE-PERP[0], AXS-PERP[0], POLIS[3.4], SRN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01648040 | | CQT[0.53253527], MER[.175], USD[4.83] | | |
| 01648042 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01648043 | | SOL[.00888], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648048 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.02812167], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.38590767], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02604066], LUNA2_LOCKED[0.06076155], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[20746], TRX-PERP[0], USD[0.26], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01648052 | | ATOM-PERP[0], BAO[3], BTC-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], KIN[8], MATIC-PERP[0], SOL[.00703568], SOL-PERP[0], SRM-PERP[0], UBXT[1], USD[5.19] | | |
| 01648057 | | LTC[.00864781], USD[0.14], USDT[0.00982148] | | |
| 01648062 | | BTC-PERP[0], TRX[.010039], USD[0.26] | | |
| 01648063 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], TRX[.774923], USD[0.54], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01648066 | | 0 | | |
| 01648068 | | AAVE[.0059123], ADABULL[.00020822], ATLAS[9.0861], BEAR[767.66], BNB[.004645], BNBBULL[0.00007543], BULL[0.00000812], ETH[.00097633], ETH[0.00097633], FTT[0.03420026], GOOGL-0930[0], KIN[9057.6], LTC[1.45274777], MATICBULL[.36], SHIB[6768.80253031], SLV[.099107], SPY-0930[0], UNISWAPBULL[2.00006863], USD[0.00], USDT[0.15375536], USO-0930[0], VETBULL[.033943], XLMBULL[.305539], XRP[.470829], XRPBULL[35.2512], XTZBULL[2113.091474] | | |
| 01648070 | | AAPL-0930[0], AAPL-1230[0], ABNB-0624[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.09736199], LINK-PERP[0], MAPS-PERP[0], NVDA-0325[0], PAXG[0], PYPL-0325[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], USD[-0.73], USDT[0.33009958], USO-0325[0], XRP[109.979727], XRP-PERP[0], XTZ-PERP[0] | | |
| 01648095 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.03299028], ETH-PERP[0], ETHW[.03299028], FTT[1], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.9964], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[57.97339169], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[174.31], USDT[0] | | |
| 01648101 | | ATLAS[770.21257224], ATOM-PERP[0], BCH[0], BTC[0], CHZ[212.82153502], COMP[0], ENJ[37.46871636], ETH[0.22175309], ETHW[.22175309], GRTBULL[176.25556888], LUA[.01098029], MANA[66.75665545], MKRBULL[1.53328837], POLIS[12.90146952], ROOK[0], SAND[98.49971617], SHIB[1800000], SOL[1.66650199], TRX[.000005], USD[0.00], USDT[7.11260157], YFI[0] | | |
| 01648106 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.005], BTC-PERP[0], DFL[1200], ETH-PERP[0], FTM[85], FTT-PERP[0], LINK-PERP[0], LUNA2[0.60160603], LUNA2_LOCKED[1.40374741], LUNC[131000.981], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY[0], SOL[4.46700001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[258.35], XRP-PERP[0] | | |
| 01648107 | | USD[25.00] | | |
| 01648109 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.0589], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT[199.96], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.50567437], ETH-PERP[0], ETHW[10.50320620], EUR[0.07], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[40000], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16833063], LUNA2_LOCKED[0.39277148], LUNC[5888.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.15982699], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNY[100], SOL[6.0631232], SOL-PERP[0], SPELL-PERP[0], SRM[10.20517416], SRM_LOCKED[1.590234], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[75], USD[106.25], USDT[.216.57000000], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01648112 | | USD[0.00], USDT[0] | | |
| 01648113 | | AUD[0.00], BCH-PERP[0], BNB[1.01], BTC[0.07778450], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[12], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], LEO-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2678.90] | | |
| 01648114 | | BTC-PERP[0], MATIC[6], TRX[.000001], USD[0.01], USDT[0] | | |
| 01648127 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DENT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.91], XRP-PERP[0] | | |
| 01648131 | Contingent, Disputed | USDT[.25151184] | | |
| 01648132 | | ATLAS[3017.97906734], AUDIO[1.02881144], BAO[2], BNB[.00000672], DENT[2], FTM[.00368954], GBP[0.01], KIN[3], SAND[.00244558], SOL[8.04430807], UBXT[1] | Yes | |
| 01648133 | | AKRO[5], AUDIO[0], BAO[20], BTC[.00000004], DENT[2], DYDX[0], ETH[0.00000013], ETHW[0.00000013], KIN[21], MATIC[0], RSR[2], SOL[0], SRM[0], STMX[.01273418], TRX[2.04444089], UBXT[5], USD[0.00], XRP[0] | Yes | |
| 01648145 | | ETH[0], FTT[1.35177284], NFT [388238534785648153/FTX EU - we are here! #174744][1], NFT [459417806138457999/FTX EU - we are here! #185910][1], USD[0.00], USDT[0] | | |
| 01648151 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00002253], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00137987], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00685680], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[127.71], USDT[0.01296575], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01648152 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.40403646], LUNA2_LOCKED[0.00941841], USD[998.78], USDT[0], USTC[.571381] | | |
| 01648153 | | BF_POINT[300] | | |
| 01648160 | | AXS-PERP[0], BAND-PERP[0], MASK-PERP[0], SLP-PERP[0], TRX[.000013], USD[4.48], WAVES-PERP[0] | | |
| 01648161 | | BTC-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 01648165 | | 1INCH-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.02740000], BTC-PERP[0], CELO-PERP[0], DOT[0], EOS-PERP[0], ETH[0.00089300], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.19021628], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SNX[0], SOL-PERP[0], USD[0.00], USDT[0.30595467] | | |
| 01648166 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEARSHIT[1444000], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00134002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.25626131], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00035205], LUNA2_LOCKED[0.00082146], LUNC[76.66144791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[233.33], USDT[0.02636177], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01648172 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000001], FTM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01648174 | | BNB[0], C98[0], ENS[0], FTM[0], HOLY[0], IMX[0], MATIC[0], POLIS[0], RAY[0], SOL[0], USD[0.00] | | |
| 01648179 | | BTC[0], ETH-PERP[0], ETH[0.00042991], ETHW[0.00042991], FTT[.2455566], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000044], USD[0.86], USDT[0], ZEC-PERP[0] | | |
| 01648180 | | BRZ[10.30119478], USD[0.00609719] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648181 | | ETH[0], EUR[7.85], FTT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01648183 | | USDT[1131.64722003] | Yes | |
| 01648187 | | BULLSHIT[1.00019874], ETHBULL[.17945], FTT[4], REEF[10854.19944634], SOL[.80778931], USD[0.00], USDT[0] | | |
| 01648189 | | ADABULL[.03464], ETH[0.00011154], ETHW[1.00097248], FTT[.09905], SGD[0.93], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01648190 | | USDT[3835.93075302], XRP[10539.28641391] | Yes | |
| 01648196 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00552645], FIL-PERP[0], FTM-PERP[0], FTT[6.19981], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06980178], LUNA2_LOCKED[2.49620415], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.06278161], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-21.69], USDT[24.13134577], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] |
| 01648199 | | USD[0.12] | | |
| 01648204 | | ADA-PERP[5750], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[1000.00], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-1440.47] | | |
| 01648206 | | STEP-PERP[0], USD[1.28] | | |
| 01648207 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01648209 | | ADA-PERP[0], BTC[0.00298810], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[525.816152], TRX-PERP[0], USD[-32.99], XRP-PERP[0] | | |
| 01648221 | | ADA-PERP[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0.00000009] | | |
| 01648222 | | FTT[0.05294937], USD[0.00], USDT[0] | | |
| 01648224 | | USD[0.98], USDT[0.00000001] | | |
| 01648225 | | USD[0.00], USDT[0] | | |
| 01648229 | | SUSHI[66], USD[49.99] | | |
| 01648236 | | 0 | | |
| 01648237 | | AKRO[1], BAO[7], BNB[0], CHZ[1], DENT[5], KIN[6], MASK[109], RUNE[.087137], SOL[0], TRX[3.94118200], UBXT[6], USD[4.57], USDT[0] | | |
| 01648241 | Contingent | FTT[1333.08332127], SRM[1.16781198], SRM_LOCKED[337.30302967] | | |
| 01648242 | | FTM[2.999418], FTT[3.09878], HMT[92.9632], MNGO[9.8], SAND[.992434], SAND-PERP[0], SOL[.00507003], USD[0.01], USDT[7.40448765] | | |
| 01648251 | | ATLAS[2018.084], POLIS[9.998], STEP[.09734], TRX[.000001], USD[0.52], USDT[0] | | |
| 01648256 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[163.07] | | |
| 01648257 | | MOB[.3697], USD[0.00], USDT[0] | | |
| 01648261 | | ATLAS-PERP[8000], AUD[399.03], FTT-PERP[0], USD[-92.96] | | |
| 01648263 | | USD[0.00] | | |
| 01648264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000016], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[379.53], USDT[100.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01648268 | Contingent | BTC[.5944], ETH[44.68536919], ETH-20211231[0], ETHW[.00036919], FTT[25.09525], LUNA2_LOCKED[0.00000001], LUNC[.001306], SOL[.0017065], SOL-PERP[0], USD[118.40], USDT[0.00848376] | | |
| 01648272 | | ATLAS[19.9784], BTC[0.00249983], ETH[.0049991], ETHW[.0049991], POLIS[20.098902], USD[1.99], USDT[3.85170848] | | |
| 01648275 | | FTT[7.3986168], USD[2.84] | | |
| 01648276 | | ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], GST-PERP[0], HT-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX[35.993577], USD[0.01], USDT[.16294211], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01648278 | | POLIS[.093787], USD[0.00] | | |
| 01648282 | | USD[0.00], USDT[0] | | |
| 01648287 | | APE[53.2], HMT[449], SOL[202.01169831], USD[0.10] | | |
| 01648295 | | BNB[.29777346], ETH[.00000001], FTM[65.1295846], MATIC[366.88664017], TRX[.000008], USD[0.16], USDT[0] | Yes | |
| 01648296 | | 0 | | |
| 01648298 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.21], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07252102], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.55], ZIL-PERP[0] | | |
| 01648299 | | CHR[.87976], CVC[.87688], FTT-PERP[0], LUNA2-PERP[0], RSR[7.9498], USD[5.13], USDT[0] | | |
| 01648300 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[-224.02], USDT[982.56009636], ZEC-PERP[0] | | |
| 01648301 | | TRX[.7], USDT[0.40507562] | | |
| 01648302 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], TRX[.000176], USD[0.00] | | |
| 01648306 | | MNGO[9.96], USD[0.01], USDT[1.49671302] | | |
| 01648308 | | ATLAS[60], CONV[260], TRX[.060002], USD[0.00] | | |
| 01648313 | | SOL[.01], TRX[.000143], USDT[43.35987566] | | |
| 01648315 | | DOGE[0], STMX[327.03766173] | | |
| 01648322 | | ALTBULL[0], BAND[40], BTC[0.00000001], BTC-MOVE-0121[0], BULLSHIT[0], DASH-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETHW[20], FTT[100.02073485], FTT-PERP[0], LTCBULL[0], LTC-PERP[0], MANA[179], MATIC[0], SAND[128], USD[1535.82], USDT[0.00000001], XTZ-PERP[0] | | |
| 01648324 | Contingent | BTC[0], DOGE[40.60422], FTT[1.265279], SOL[.60042794], SRM[2.05305112], SRM_LOCKED[.04265718], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648329 | | AUD[1.89], BTC[0.04261071], USD[19.43] | | |
| 01648331 | | ALGO-PERP[0], ATLAS-PERP[0], BLT[.49365], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.13] | | |
| 01648339 | | MCB[.00616846], USD[0.00] | | |
| 01648340 | | BF_POINT[200], BTC[0.25815879], DAI[0], DOGE[224.04236299], FTT[0.09836000], GBP[0.00], LTC[0.00000001], USD[14.21], USDT[0.00115907] | | |
| 01648344 | | KIN[1], USD[0.00] | Yes | |
| 01648348 | | AAVE[0.02048134], BTC[0.00060771], ETH[0.00305363], SOL[0.10456390], TRX[.000001], USDT[1.74894447] | | AAVE[.020056], BTC[.0006], ETH[.003018], SOL[.1] |
| 01648349 | | ATLAS[300], USD[1.09] | | |
| 01648356 | | CQT[1111.273], LTC[.00936289], TRX[.000795], USD[1.06], USDT[11134.60165926] | | USDT[4859.93040918] |
| 01648358 | | MER-PERP[0], MNGO[9.582], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01648359 | | ATLAS[3019.176], FTT[.06], SLP[7326.472], USD[1.51] | | |
| 01648362 | | AVAX-PERP[0], FTM[997], MATIC[90], SOL[.13336998], SPELL[11800], USD[295.08], USDT[0.01000516] | | |
| 01648363 | | ATLAS[2000], AURY[15], POLIS[29.9943], USD[4.53] | | |
| 01648369 | | APT[.5], ATOM[1], CRO[20], MATIC[0], NFT (371642565279684786/FTX EU - we are here! #1005)[1], NFT (437448015007710177/FTX EU - we are here! #1285)[1], NFT (574101920509394703/FTX EU - we are here! #1148)[1], USD[0.00], USDT[23.17335952] | | |
| 01648371 | | AVAX-PERP[0], BTC-MOVE-0507[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01648373 | | MATIC[7.61152616], NFT (291267889127940881/FTX EU - we are here! #205282)[1], NFT (381282325944089412/FTX EU - we are here! #205219)[1], NFT (388154266233421170/FTX EU - we are here! #205506)[1], TRX[.000777], USDT[0.00054797] | Yes | |
| 01648374 | | BAO[1], KIN[1], MATIC[0], TRX[0], USD[0.00] | Yes | |
| 01648376 | | FTT[.78580698], USD[0.00] | | |
| 01648384 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00037132], ETH-PERP[0], ETHW[.00037132], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[55.07076886], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001718], USD[3.01], USDT[0.00000003], WAVES-PERP[0] | | |
| 01648389 | | BTC[0], USD[0.27] | | |
| 01648392 | | MATIC[0], SOL[0], TRX[0] | | |
| 01648395 | | USD[25.00] | | |
| 01648399 | | USD[0.82], USDT[0.00981400], XRP[.65453339] | | |
| 01648401 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC[.0024763], COPE[32], ETH[.00042616], ETHW[0.00042614], FIDA[31], FIDA-PERP[0], FTT[0.33590005], HOLY[3], IMX[68.4], TRX[.13984819], USD[-0.01], USDT[0] | | |
| 01648408 | | BTC[.00000142] | | |
| 01648414 | Contingent | AAPL[0.00000295], AMZN[.00007405], AMZNPRE[0], BABA[.00000026], BTC[0.00008435], BTC-PERP[0], DOGE[0], ETH[0.00150236], ETHW[0.00003094], FB[0], GOOGL[.00075853], GOOGLPRE[0], LUNA2[0.64293293], LUNA2_LOCKED[1.50017684], MANA[.00006741], NFLX[.00008002], NVDA[0.00000071], SPY[0], TRUMP2024[0], TSLA[.00013418], TSLAPRE[0], USD[-1.67], ZM[0] | | |
| 01648417 | Contingent | AKRO[4], ALGO[311.53542388], AUD[0.78], AVAX[6.985459], BAO[25], BNB[.42510834], BOBA[40.23126971], BTC[.03021424], CEL[17.58635721], CRO[1130.13207112], DENT[3], DOGE[178.15095101], DOT[16.98934607], ETH[.43565053], ETHW[.35369385], FTM[526.26212431], FTT[1.49269661], GALA[2266.50939317], GRT[392.07324603], HNT[18.19636352], KIN[21], LINK[25.19851193], LTC[3.20983906], LUNA2[0.16949244], LUNA2_LOCKED[0.39501220], LUNC[.59124185], MANA[180.04683033], MATIC[136.30136235], MNGO[472.32648372], NEAR[26.82106541], RSR[2], SHIB[7227392.54498511], SOL[4.37136244], STARSI[9.06864592], STEP[326.20109480], TRX[11.XRP[275.01758676] | Yes | |
| 01648418 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[67.25], USDT[0.00330122], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01648419 | | 0 | | |
| 01648426 | | AKRO[2], BAO[3], DENT[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01648428 | | APT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTM[0], FTM-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01648429 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01648430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-123[0], FTT[88.88622], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[482.90], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01648431 | | MER-PERP[0], USD[2.52], USDT[0.00703352] | | |
| 01648434 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01648437 | Contingent | BNB[.00000025], BRZ[0], BTC[0.00506897], CRO[3.49096832], ETH[0.00030000], FTT[3.55605674], LINK[0.09266599], LUNA2[0.00006047], LUNA2_LOCKED[0.00014111], LUNC[13.16962], MATIC[28.27349603], USD[0.00] | | |
| 01648441 | | NFT (330521513339996756/FTX AU - we are here! #7309)[1], NFT (335257949599702841/FTX AU - we are here! #7338)[1] | | |
| 01648450 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[.0016], BTC-PERP[0.00049999], C98-PERP[0], DENT-PERP[0], ENS-PERP[0], FTT[0.00369399], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RON-PERP[0], USD[-8.45], USDT[1508.40803911], XRP-PERP[0], ZIL-PERP[0] | | |
| 01648455 | | NFT (453905760809088725/FTX AU - we are here! #48210)[1] | | |
| 01648456 | | BCH[0.51342850], ETH[0], FTT[1.00050241], LUNC[0], NFT (556472937141405378/Montreal Ticket Stub #795)[1], USD[0.00], USDT[0], USTC[0] | | |
| 01648461 | | 0 | | |
| 01648462 | | BCH[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 01648474 | | ATOM[15.561822], BNB[.495401], BTC[0.00044292], ETH[.0035779], LTC[.2836244], USDT[687.62428812] | | |
| 01648476 | Contingent, Disputed | BTC[0], LUNA2[0], LUNA2_LOCKED[0.35041453], TRX[0], USD[0.00], USDT[0.00290475] | | |
| 01648478 | | ARS[0.03], BTC[0.01015014] | Yes | |
| 01648479 | | 0 | | |
| 01648485 | | ETH[0], TRX[.000001], USD[0.00], USDT[2055.31686656] | | |
| 01648486 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648489 | Contingent | BNB[.00000037], BTT[359052.50981769], FTT[.0147337], GARI[.9626], LUNA2[0.00347572], LUNA2_LOCKED[0.00811002], LUNC[.009012], TRX[447.88925], USD[1442.11], USDT[10.00688719], USTC[.492] | Yes | |
| 01648491 | | 0 | | |
| 01648492 | | FTT[129.09049956], SHIB[92239.80361264], USD[0.34], USDT[0.00000001] | Yes | |
| 01648497 | | ALGO-PERP[0], USD[-0.27], USDT[2.44] | | |
| 01648507 | Contingent, Disputed | USDT[0] | | |
| 01648509 | | AKRO[1], ALPHA[10.86037865], ASD[40.77922102], AXS[.31848036], BAO[2], BRZ[.01009239], CONV[99.00587553], DMG[110.99216141], EMB[32.73202646], FTM[11.32061121], GRT[11.4891288], KIN[10677.48925309], LUA[570.25662914], RAY[10.81102346], SHIB[271192.65350415], STEP[10.51007443], SUN[83.21205513], TRX[112.15276943] | Yes | |
| 01648510 | | SOL[0], TRX[0.00002010], USD[0.00] | | |
| 01648520 | | CQT[30], USD[0.15] | | |
| 01648522 | | AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.19], USD[0.00346916], XLM-PERP[0], XRP-PERP[0] | | |
| 01648523 | Contingent, Disputed | USDT[0.00014495] | | |
| 01648526 | | BOBA[1], IOTA-PERP[0], OMG[1], USD[0.88] | | |
| 01648528 | | TRX[1] | | |
| 01648530 | | USD[0.00], USDT[0] | | |
| 01648533 | | ATLAS[1968.77281358], IMX[374.69006591], POLIS-PERP[0], USD[0.00] | | |
| 01648535 | Contingent | NFT (420626916465285502/FTX EU - we are here! #160683)[1], NFT (468849674875705268/FTX EU - we are here! #171500)[1], NFT (472461506299445589/FTX EU - we are here! #171402)[1], NFT (490430335486117323/Austria Ticket Stub #1404)[1], NFT (512291369154070642/FTX AU - we are here! #27760)[1], SRM1.85658609], SRM_LOCKED[49.14341391], USD[0.00] | | |
| 01648539 | | BTC[0], SOL[.0029], USDT[0] | | |
| 01648544 | Contingent | AAVE[23.94958153], ADABULL[237.2525171], APE[1.199772], ATLAS[0], ATOM[39.59214699], ATOMBULL[9393508.8737], AUDIO[8447.5399089], AXS[86.283356], BNB[0.73361581], BTC[0.02414593], BULL[0.00033227], CHZ[2081.793478], DOGEBULL[18.9031202], DOT[162.87696151], ENJ[2574.4458593], ETH[0.01086495], ETHBULL[0.08764131], FTM[0], FTT[0.03323590], GAL[4.35221.111572], GRT[10147.5045886], HNT[1.05679692], LDO[.2648174], LINK[57.20115489], LINKBULL[88.50249], LUNA2[0.00004775], LUNA2_LOCKED[0.00011142], LUNC[10.398024], MANA[1930.1098439], MATIC[342.35787290], MATICBULL[43.83678], MKR[0.00053854], NEAR[289.85582648], POLIS[0], REN[0], SHIB[0], SNX[17.88889304], THETABULL[41.26516], TRX[0], UNI[.04389971], USDT[12612.65], USDT[0.44000000], XTZ-PERP[0] | | |
| 01648547 | | BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00] | | |
| 01648549 | Contingent | FTT[.0975], SRM[1.75698827], SRM_LOCKED[10.36301173], SRM-PERP[0], USD[0.29], USDT[0] | | |
| 01648551 | | FTT[0], USD[0.00] | | |
| 01648560 | | FTT-PERP[0], USD[2.25] | | |
| 01648567 | | TRX[.000001], USDT[0] | | |
| 01648568 | | BNB-PERP[0], USD[12.69] | | |
| 01648570 | | SPELL[0], USD[0.00], USDT[0] | | |
| 01648575 | | SOL[0], USDT[192.72671629] | | |
| 01648588 | | NFT (323914237775987339/FTX AU - we are here! #26462)[1], NFT (525038711201192001/FTX AU - we are here! #16868)[1], NFT (540981424318239356/FTX EU - we are here! #104015)[1], USD[0.00] | | |
| 01648590 | | AUD[0.05], BNB[1.83938691], SOL[50.08713924], USD[0.06], USDT[0] | | |
| 01648592 | | ATLAS-PERP[0], FTT[.089885], RAY[.3301789], TRX[.000001], USD[0.00], USDT[0] | | |
| 01648594 | Contingent | ADABULL[0], FTT[18.2973616], GRTBULL[0], SOL[2.46513962], SRM[39.99740205], SRM_LOCKED[.83395172], USD[6.35], USDT[0.00000002] | | |
| 01648597 | | AMPL[0], AVAX[0], BTC[0], FTT[0.07033478], USD[120.76], USDT[0.36434487] | | |
| 01648600 | | LTC[0.00145495] | | |
| 01648603 | Contingent | LUNA2[0.10204157], LUNA2_LOCKED[0.23809790], LUNC[22219.76712], USDT[0.00002831] | | |
| 01648606 | | ALGO[347.9358636], AVAX[0], BNB[0], BTC[0.02476924], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.16514526], EUR[0.00], FTT[27.47764229], FTT-PERP[0], MANA-PERP[0], MATIC[69.987099], MATIC-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[1010.65], USDT[0] | | |
| 01648609 | Contingent | RAY[249.99063011], SRM[.00236136], SRM_LOCKED[3.49146212], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01648612 | | ETH-PERP[0], POLIS[.0525], USD[0.00], USDT[0.00028711] | | |
| 01648619 | | AVAX[0], ETH[0], USD[0.00], USDT[0.00000008] | | |
| 01648624 | | USD[1.82] | | |
| 01648627 | | BTC[.00000188] | Yes | |
| 01648634 | | CAKE-PERP[0], FTT[0], MATIC[.2083289], USD[0.00], USDT[0.00004641] | | |
| 01648638 | | NFT (345359285631581077/FTX AU - we are here! #13595)[1], NFT (356413817606657203/FTX EU - we are here! #69411)[1], NFT (393465061276020173/FTX AU - we are here! #13609)[1], NFT (423868502981382410/FTX AU - we are here! #26771)[1], NFT (487671345425501599/FTX EU - we are here! #69745)[1], NFT (529799027502840942/FTX EU - we are here! #69585)[1], TRX[.000001], USD[0.00], USDTA.59619642] | | |
| 01648640 | | BTC[0.00018351], ETH[0], FTT[.207632], LDO-PERP[0], OP-PERP[0], TRX[.000171], USD[0.00], USDT[0.00177713] | | |
| 01648644 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BNB[7.24332412], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EXCH-PERP[0], FTT[0.03798758], FTT-PERP[0], IP3[.77618], MID-PERP[0], OKB-2021123I[0], SHIT-PERP[0], SOL-2021123I[0], USD[1.83], USDT[0.62910413], WAVES-PERP[0] | | |
| 01648645 | | BTC[0], DOGE[3.05013497], LTC[0.00307526], NFT (464748454534218433/FTX EU - we are here! #83762)[1], NFT (473514853818033883/FTX EU - we are here! #84052)[1], NFT (546118181748615604/FTX EU - we are here! #85262)[1], SOL[0], TRX[0], USDT[0] | | |
| 01648647 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.41], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01648652 | | FTM-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01648654 | | SOL[0.53934355], USDT[0.00000007] | | |
| 01648658 | | NFT (405214667204988820/FTX EU - we are here! #246275)[1], NFT (410863983855125199/FTX EU - we are here! #246225)[1], NFT (454799874962671184/FTX EU - we are here! #246243)[1], NFT (512625822987019410/FTX AU - we are here! #17999)[1] | | |
| 01648659 | | FTT[1.2], LOOKS-PERP[0], TRX[.000001], USD[-0.30], USDT[2.86703888] | | |
| 01648660 | | POLIS[5.898917], USD[6.41] | | |
| 01648663 | | DAI[51], FTT-PERP[0], USD[1098.68], USD[0], XRP-PERP[0] | | |
| 01648664 | | AMPL-PERP[0], BTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01648673 | Contingent, Disputed | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648677 | | ETH[0], FTT[25.0696539], NFT (3147886079630106321/FTX AU - we are here! #51516)[1], NFT (55344778649658076/FTX AU - we are here! #21148)[1], SOL[.009012], USD[0.00], USDT[1.11300550] | | |
| 01648690 | Contingent | APT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01741326], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], MINA-PERP[0], MOB[.00237], NFT (328085484270961505/FTX EU - we are here! #13724)[1], NFT (363303776085985051/FTX EU - we are here! #13714)[1], NFT (481845063464741471/FTX EU - we are here! #13634)[1], NFT (570746042100728828/Austria Ticket Stub #1388)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], SLND[.017166], SOL[0.00461758], SOL-PERP[-20.01], SRM[1.05953638], SRM_LOCKED[105.98046362], TRX[.000027], USD[473.18], USDT[0.00933918] | | |
| 01648692 | | ETH[.05798898], FTT[.199962], TRX[.928973], USD[70.20787446] | | |
| 01648693 | | AURY[13], TRX[.000001], USD[18.20], USDT[0] | | |
| 01648694 | | TONCOIN[130.98422172], USD[0.00], USDT[0.56638660] | | |
| 01648699 | Contingent | FTT[.05589184], LUNA2[0.00000044], LUNA2_LOCKED[0.00000010], LUNC[.009752], MNGO[.774171], NFT (362547229775016059/冠军/#caishen #1)[1], SRM[.59161603], SRM_LOCKED[2.40838397], USD[0.00], USDT[2.656349511] | | |
| 01648700 | | BTC[0.00654696], FTT[15.06643880], SOL[8.24222864] | | |
| 01648701 | | BTC[.00001852] | Yes | |
| 01648703 | | FTT[42.69996606], IMX[215], SLP[1000], SPELL[15500], USD[50.00] | | |
| 01648706 | | AGLD[.0007465], DOGE[141.974369], EDEN[248.4004905], FIDA[263.001055], FTT[155.0707666], USD[0.05], USDT[0.04257249] | | |
| 01648709 | | AGLD[0], ALGO[0], ALICE[0], ALPHA[0], AMPL[0], ANC[0], APE[0], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], BADGER[0], BAL[0], BAND[0], BAT[0], BICO[0], BIT[0], BLT[0], BNT[0], BOBA[0], BTC[0], C98[0], CEL[0], CHR[0], CHZ[0], CLV[0], CONV[0], COPE[0], CQT[0], CRO[0], CRV[0], CTX[0], DFL[0], DODO[0], DOGE[0], DYDX[0], EDEN[0], EN4[0], ENS[0], ETH[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], GALA[0], GARI[0], GMT[0], GODS[0], GOG[0], GRT[0], HBB[0], HGET[0], HT[0], IMX[0], IND[0], JOE[0], JST[0], KNC[0], KSOS[0], LDO[0], LINA[0], LINK[5.54955755], LOOKS[0], LRC[0], MAGIC[0], MANA[0], MATIC[0], MBS[0], MER[0], MTA[0], NEAR[0], NEXO[0], OMG[0], OXY[0], PERP[0], POLIS[0], PRISM[0], PROM[0], PTU[0], PUNDIX[0], QI[0], RAMP[0], REEF[0], REN[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SKL[0], SLRS[0], SNX[0], SPELL[0], SRM[0], STG[0], STMX[0], STOR[0], SUSHI[0], SWEAT[0], SXP[0], SYN[0], TLM[0], TOMO[0], TONCOIN[0], TRU[0], TULIP[0], UMEE[0], UNI[0], USD[0.00], USDT[0], VGX[0], WAVES[0], XRP[0], YGG[0], ZRX[0] | Yes | |
| 01648717 | | AKRO[4], APE[.00004372], AVAX[0], BAO[22], DENT[8], ETH[0], ETHW[.00000163], KIN[25], MATH[1], TRX[6], UBXT[4], USD[764.18], USDT[0] | Yes | |
| 01648720 | | USD[0.00] | | |
| 01648721 | | 0 | | |
| 01648728 | | MER[.80544], RAY[.97587], SLRS[.35723], SRM[.99582], USD[0.00], USDT[0] | | |
| 01648729 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOTO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.38084823], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[81], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13819333], LUNA2_LOCKED[0.32245111], LUNC[30091.89], LUNC-PERP[0], MATIC[1050], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[4430.17], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01648730 | | ETH[0], USD[445.23] | | |
| 01648732 | | ATOM-PERP[0], AXS-PERP[0], DOGEBULL[0.00009130], ETH-PERP[0], FTM-PERP[0], GBP[0.02], MATICBULL[.069638], SOL-PERP[0], USD[0.01], VETBULL[.0021682] | | |
| 01648736 | Contingent | AXS[0], BTC[0], CEL[.06563], DOGE[0.39484033], ETH[0], FTM[0], GALA[0], LUNA2[2.16545162], LUNA2_LOCKED[5.05272045], SHIB[0], SOL[0], USD[0.59], USDT[0.00927270] | | |
| 01648742 | | POLIS[.0886], USD[1.45] | | |
| 01648744 | Contingent, Disputed | AUD[0.01], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01648748 | Contingent, Disputed | BTC[0], USDT[0.04881925] | | |
| 01648751 | | FTT[1.0992], MOB[.4898], USDT[0] | | |
| 01648752 | | BNB[.0001], HT[.002], TRX[8.99639], USD[0.17], USDT[0.12919017] | | |
| 01648755 | | SLP[139.9734], TRX[.124759], USD[0.12] | | |
| 01648756 | | AGLD[.08232], FTT[.09774], USD[1.37] | | |
| 01648758 | Contingent | BTC[0], EOS-PERP[0], ETH[0], LUNA2[15.141697], LUNA2_LOCKED[33.33062634], LUNC[3296636.401414], LUNC-PERP[0], SHIB[7700000], SOL[3.4996181], USD[400.90] | | |
| 01648769 | | FTT[0], GBP[1571.20], LINK[24.99525], SOL[0], UNI[0], USD[0.00], USDT[18.65078498] | | |
| 01648772 | Contingent | BNB[0], BTC[0.00461330], FTT[150.135476], LOOKS[0], SRM[2.10480868], SRM_LOCKED[17.62169998], TRX[.000001], USD[0.00], USDT[0.00000088] | Yes | |
| 01648773 | Contingent | AAVE[0.00043287], ADA-PERP[0], AVAX[.00963334], BNB[.8896976], BTC[0.16297678], BTC-PERP[0], ETH[0.18499162], ETH-PERP[0], ETHW[0.18499162], FTT[2.1585204], LINK[.00500122], LUNA2[0.00080706], LUNA2_LOCKED[0.00188315], LUNC[175.74], LUNC-PERP[0], POLIS[15.994816], RUNE[.7], SOL[.0058314], SOL-PERP[0], SPELL-PERP[0], TRX[.000041], USD[2.28], USDT[21709.88451255] | | |
| 01648774 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.62], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01648776 | Contingent | ADA-PERP[0], AVAX[7.2000255], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0.09867652], BAND-PERP[0], BNB[0.00358976], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00948], FTM-PERP[0], FTT[0.04610274], LINK-PERP[0], LUNA2[0.00126465], LUNA2_LOCKED[0.00295086], LUNC[275.38154732], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[929.71808444], VETBULL[.72310.36155], VET-PERP[0], XRP[.911593], XRP-PERP[0] | | |
| 01648782 | Contingent | FTT[.02839279], SOL[.0989911], SRM[2.13694419], SRM_LOCKED[19.37705273], TRX[.00026], USD[0.00], USDT[5.59001401] | | |
| 01648785 | | ATLAS[2.46376812], POLIS[.02463768], USD[1.11] | | |
| 01648786 | | 0 | | |
| 01648789 | | TRX[.000001] | | |
| 01648790 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT[0.01926699], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00029905], LUNA2_LOCKED[0.0069780], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.70354589], SRM_LOCKED[13.69939534], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002800], TRX-PERP[0], USD[7.12], USDT[10082.31562615], USTC[0.04233320], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | Yes | |
| 01648791 | | USDT[0.26521512] | | |
| 01648793 | | USDT[0] | | |
| 01648796 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[100000], SHIB-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 01648797 | | USD[0.00], USDT[0] | | |
| 01648799 | | BTC[.01723396], LTC[1.03668765], USD[1.08] | Yes | |
| 01648802 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS[.092799], POLIS-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01648803 | | USD[0.95], XRP[.75] | | |
| 01648805 | | POLIS[.091868], USD[99.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648807 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DENT-PERP[0], FTM-PERP[0], ICP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.18], USDT[3.52817129] | | |
| 01648809 | | ATLAS[9.426], MER[9252], MNGO[9.864], USD[0.00], USDT[0] | | |
| 01648810 | | ATLAS[4928], FTT[.06812], TRX[.000001], USD[5.01] | | |
| 01648811 | | TRX[4.383855], USD[0.04] | | |
| 01648812 | | CHZ-PERP[0], ETH[.00004661], ETHW[0.00004661], HOT-PERP[0], MATIC-PERP[0], USD[-0.01], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01648813 | | ATLAS[1079.7678], STEP[625.31963], TOMO[84.181766], TRX[.000001], USD[350.05], USDT[0.28783602] | | |
| 01648816 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], RAMP-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[97.11], XTZ-PERP[0] | | |
| 01648821 | | NFT (300269790205737947/FTX Crypto Cup 2022 Key #15658)[1], NFT (300924381371323576/FTX EU - we are here! #111573)[1], NFT (391349877950830559/FTX EU - we are here! #111977)[1], NFT (423171138320596346/FTX EU - we are here! #111463)[1], NFT (463652889920335959/The Hill by FTX #5127)[1] | | |
| 01648824 | | ATLAS[433.91715968], DENT[0], FTM[0], JST[0], LINK[0], MATIC[0], RAY[44.75105268], RUNE[0], SRM[47.02318952], USD[0.00], USDT[0], XRP[1.22887610] | Yes | |
| 01648825 | | MOB[25.49848], USDT[9.81117704] | | |
| 01648826 | | BRZ[0], BTC[0], ETH[0], TRX[.000778], USD[0.00], USDT[0.00004242] | | |
| 01648827 | | SOL[.00000001], SOL-PERP[0], USD[-0.11], USDT[0.15708313] | | |
| 01648828 | | TRX[16.2] | | |
| 01648835 | | APE[0], ETCBULL[.1], ETH[0], FTT[155.0828479], NFT (373077074945643634/FTX EU - we are here! #181848)[1], NFT (403593973398019840/FTX EU - we are here! #181746)[1], NFT (494350185247316408/FTX EU - we are here! #181888)[1], TONCOIN[.09304538], USD[0.00], USDT[0.00000001], ZECBULL[259300.32594123] | | |
| 01648836 | | AGLD[0], BNB[0], BNT[0], BTC[0], DOGE[0], EDEN[0], ETH[0], FTT[0], GALA[0], HT[0], OKB[0], RUNE[0], SHIB[0], SOL[0], SOS[5837589.80234505], SPELL[0], USD[0.00], XRP[0] | | |
| 01648838 | | ETH[.00000001], MATIC[0], USDT[13.92500000] | | |
| 01648839 | | AMPL[159.44812402], BULL[.17654], DOGE[2063], ETHBULL[4.2286], FTT[25], SRM[18], USD[0.00], USDT[23576.97031848] | | |
| 01648841 | | BTC[.0095], TRX[.000777], USD[0.00], USDT[0] | | |
| 01648846 | | NFT (338001943193907015/FTX Crypto Cup 2022 Key #15670)[1], NFT (361483342049920472/The Hill by FTX #5138)[1], NFT (372525019796014205/FTX EU - we are here! #122801)[1], NFT (431878781177461086/FTX EU - we are here! #122982)[1], NFT (525548731136552714/FTX EU - we are here! #122934)[1] | | |
| 01648847 | | TRX[.000001], USDT[0] | | |
| 01648855 | | AUD[0.00], BTC-PERP[0], ETH[.20373091], ETH-PERP[.049], ETHW[.20373091], SOL[3.799278], USD[-62.18], USDT[36.42679552] | | |
| 01648858 | | ADA-PERP[0], ATLAS[4896.401806], AUDIO[.99442], COPE[.98452], DOT-PERP[0], MNGO[9.964], RAY[.9991], USD[0.77], USDT[0] | | |
| 01648859 | | DOT-PERP[0], USD[2.81], USDT[0] | | |
| 01648862 | | ETH[.00070302], ETHW[.00070302], SHIB[5538977.19914346], TRX[.000001], USDT[0] | | |
| 01648863 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01648867 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01648870 | | DMG[391.12248], USDT[0.09009746] | | |
| 01648873 | | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01648876 | | FTT[1.9996], TRX[.000002], USDT[0] | | |
| 01648882 | | MNGO[9.324], USD[0.00] | | |
| 01648885 | Contingent | BCH[.0009], HXRO[.97], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058], NFT (382702091752887782/FTX EU - we are here! #177383)[1], NFT (481960470045648649/FTX EU - we are here! #177694)[1], NFT (565036987973891037/FTX EU - we are here! #177495)[1], USD[0.03], USDT[0.00136427] | | |
| 01648891 | | ETH-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01648903 | | SUSHI[.5], TRX[95], USD[1.43], VET-PERP[0] | | |
| 01648904 | | ATLAS[8.74800000], ATLAS-PERP[0], BOBA-PERP[0], DOT-PERP[0], FTT[0.10738310], HNT[.08802], POLIS-PERP[0], RAY[.518883], SOL[0], SRM-PERP[0], TRX[.000028], USD[0.01], USDT[0] | | |
| 01648907 | | 0 | | |
| 01648912 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[2.33], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01648916 | | USD[0.32] | | |
| 01648922 | Contingent, Disputed | BRZ[0], TRX[0] | | |
| 01648928 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040286], TRX[.000001], USDT[6500.42388900] | | |
| 01648929 | | ALT-PERP[0], BTC-PERP[0], DAI[100.97249779], ETH[0], ETH-PERP[0], LRC-PERP[0], USD[-46.25], USDT-PERP[0] | | |
| 01648930 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETHBEAR[148000000], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[100.00], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-1230[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19581.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01648931 | | STEP[40.296295], USD[0.02], USDT[0.00000001] | | |
| 01648934 | | USD[0.00], USDT[0] | | |
| 01648935 | | SLRS[.97948], USD[0.00] | | |
| 01648941 | | BAO[1], ETH[.00000001], USD[0.00] | Yes | |
| 01648947 | | AR-PERP[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648950 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[.056272], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[4.44908464], LUNA2_LOCKED[10.38119750], LUNC[500018.43], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[4599126], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[-30.71], USDT[4.50456931], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01648955 | | BTC[0.23793056], BTC-PERP[0], DOGE[.82182], DOGE-PERP[0], ETH[.00094676], EUR[1.00], FTT[.99602911], LUNA2-PERP[0], PUNDIX-PERP[0], USD[11.60], USDT[1013.48350966] | | |
| 01648959 | | AMPL-PERP[0], BTC[0], ETH[.00004012], ETHW[0.00004012], FTT[25], MATIC[0], NFT (344545322454423511/Austria Ticket Stub #1758)[1], NFT (351728421378275435/FTX EU - we are here! #111785)[1], NFT (413357564280181071/FTX EU - we are here! #111054)[1], NFT (501143022179246291/FTX EU - we are here! #49139)[1], NFT (534983458757585281/FTX EU - we are here! #112736)[1], NFT (553933452366841341/FTX AU - we are here! #17524)[1], NFT (555576233145992284/The Hill by FTX #9699)[1], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01648961 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[76], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.9991], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.45], XRP-PERP[0] | | |
| 01648962 | | BTC[.00000112], FTT[.10114887], USD[0.34], USDT[1.18778787] | Yes | |
| 01648963 | | USD[0.00] | | |
| 01648966 | | ALICE-PERP[0], AXS-PERP[0], ICP-PERP[0], NFT (306627707840543316/Picture #1)[1], NFT (559423858710957230/PRO #1)[1], TRX[.000003], USD[0.00], USDT[0.84659310] | | |
| 01648967 | | ETH[.000944], ETHW[.000944], SOL[.00996], USDT[4.30496848] | | |
| 01648972 | | USD[0.00] | | |
| 01648975 | | NFT (289569912438827007/FTX EU - we are here! #114885)[1], NFT (336994066487126424/FTX EU - we are here! #114728)[1], NFT (363828048615001034/FTX Crypto Cup 2022 Key #15662)[1], NFT (486156892709170354/FTX EU - we are here! #115054)[1], TRX[.000001] | | |
| 01648979 | | AKRO[4], BAO[4], DENT[5], KIN[4], MATIC[1.05724291], MEDIA[0], RSR[1], SECO[0], SNY[0], TRX[1], UBXT[2], USDT[0.00000001], XRP[0] | Yes | |
| 01648980 | Contingent | ATLAS[1729.31], CRO[450], LUNA2[0.00675414], LUNA2_LOCKED[0.01575967], LUNC[1470.73], USD[0.04] | | |
| 01648986 | | ATLAS[5], RAY[.335298], TRX[.000045], USD[0.00], USDT[0] | | |
| 01648991 | | USD[0.00] | | |
| 01648993 | | AUD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01648995 | | USD[0.00] | | |
| 01648999 | | ADABULL[0], ADA-PERP[0], APE[.04803576], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00072044], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01342028], GALA-PERP[0], GRTBULL[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT (305746685227426337/FTX EU - we are here! #200026)[1], NFT (408432955052133774/FTX EU - we are here! #200609)[1], NFT (503543986793943131/FTX EU - we are here! #200764)[1], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00159074], USD[0.17], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLM-PERP[0] | Yes | |
| 01649002 | | NFT (312229314449216617/FTX AU - we are here! #62989)[1] | | |
| 01649004 | | USD[0.32], USDT[1.08748861] | | |
| 01649005 | | FTT[7.67760943], USD[0.11], USDT[0] | Yes | |
| 01649015 | | 0 | | |
| 01649019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.3855], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1693.9], EOS-PERP[0], ETH-PERP[0], FTT[8], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[81.3], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[28843.8], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], USD[-2057.08], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01649022 | | AUD[0.00], BCH-PERP[0], BTC[.00021838], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.00006425] | | |
| 01649041 | | AUDIO[6.8781815], FTM[25], KIN[62313.181994], KIN-PERP[0], STEP[33.57728], USD[0.08] | | |
| 01649047 | | BOBA[98.98174], OMG[.2794], USD[0.65] | | |
| 01649049 | | USD[2.62] | | |
| 01649051 | | BCH-20210924[0], BCH-PERP[0], BTC-PERP[0], USD[29.03] | | |
| 01649058 | | ETH[.00000132], ETHW[.00000132], GALA[0], GBP[0.00], KIN[1], RSR[1], SHIB[128111.86746478], SOL[.00151729], UBXT[2], USD[0.01], XRP[164.35837661] | Yes | |
| 01649064 | | TRX[.000001], USD[0.00] | | |
| 01649065 | Contingent | ALICE[9.77130864], BCH[0], BNB[0.17497490], BTC[0.82740618], DENT-PERP[0], ETH[1.20041960], ETHW[0], FIDA[418.27505513], FTM-PERP[0], FTT[25.37528563], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNA2_LOCKED[20.5444093], MLB-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[.00000003], MTA[.00085188], MTA-PERP[0], NFT (329905925057731912/Belgium Ticket Stub #1547)[1], NFT (353352075262433905/Mexico Ticket Stub #1460)[1], NFT (368316426667318434/FTX AU - we are here! #22254)[1], NFT (376088598018189766/Singapore Ticket Stub #1846)[1], NFT (408731916064883096/FTX EU - we are here! #195313)[1], NFT (425891100477076657/FTX Crypto Cup 2022 Key #23030)[1], NFT (433203621501329382/FTX EU - we are here! #195209)[1], NFT (443929109753704123/The Hill by FTX #4539)[1], NFT (467778975297986890/FTX EU - we are here! #195373)[1], NFT (483248606156770582/Netherlands Ticket Stub #1059)[1], NFT (533125660531905314/FTX AU - we are here! #55137)[1], NVDA[0.00000001], PAXG-PERP[0], POLIS-PERP[0], RAY[0.05233779], RUNE-PERP[0], SAND-PERP[0], SECO[2520.07049541], SECO-PERP[2520], SLP-PERP[0], SNX-PERP[0], SOL[817.16893427], SOL-PERP[0], SRM[.62966444], SRM_LOCKED[143.59921927], STEP-PERP[0], STSOL[0], SXP[0], TRU-PERP[0], TRX[0.00000701], TRX-PERP[0], USD[3442.97], USDT[-6544.19770429], USTC[0], XAUT-PERP[0] | Yes | SOL[17.166974] |
| 01649072 | | DOGE-PERP[0], USD[21.97] | | |
| 01649073 | | FTT[.02686893], USD[1.28], USDT[0] | | |
| 01649077 | | USD[.06], USDT[14.21] | | |
| 01649079 | | MATICBULL[981.91412844], MER-PERP[0], USD[0.00], USDT[0] | | |
| 01649084 | | SRM-PERP[0], TRX[.000008], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649086 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BITO-20211231[0], BIT-PERP[0], BNB[0-00310124], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-2021123[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0-0.00095013], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0-0.00094408], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [38304316033622025/FTX AU - we are here! #45000][1], NFT [414524280219018573/FTX EU - we are here! #43848][1], NFT [446875890387372825/FTX AU - we are here! #44887][1], NFT [468574062692622697/FTX EU - we are here! #44486][1], NFT [549916494988780210/FTX EU - we are here! #44373][1], OKB[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.57084], TRX-0624[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[4.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01649089 | | BIT[0], BNB[0], BTC[0], ETH[0], GMT[0], NFT [313879900724725642/Japan Ticket Stub #1194][1], NFT [414168125333869122/FTX Crypto Cup 2022 Key #597][1], NFT [448937253445698757/FTX EU - we are here! #80086][1], NFT [451535679119100685/FTX EU - we are here! #89455][1], NFT [472922818075144145/FTX EU - we are here! #89054][1], NFT [511996637715316714/Monaco Ticket Stub #331][1], NFT [520671645973782163/The Hill by FTX #2585][1], SHIB[712.44259874], SUSHI[0.00000001], USDT[0.00913859] | Yes | |
| 01649097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00045462], ETH-PERP[0], ETHW[0.00045461], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01649103 | | USD[0.02] | | |
| 01649109 | | USD[0.00] | | |
| 01649110 | | BTC[.00257256], USD[50.00] | | |
| 01649116 | | KIN[105454] | | |
| 01649135 | | ADA-PERP[0], AVAX-PERP[0], BNB[1.61048395], BTC[0.18861008], BTC-PERP[0], DYDX-PERP[0], ETH[3.00839017], ETH-PERP[0], ETHW[3.00839017], EUR[0.00], FTT[0], FTT-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[18503.842594], USD[-3433.29], XRP-PERP[0] | | |
| 01649136 | | ASD[149.97], ENS[1.16104683], ENS-PERP[0], SRM[10], USD[0.00], USDT[0] | | |
| 01649142 | | USD[0.00], USDT[0] | | |
| 01649155 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[176.9646], FTM-PERP[0], GENE[8.6], LINK-PERP[0], MATIC[59.988], SOL[15.52949], SOL-PERP[0], SRM[12.91706065], SRM_LOCKED[.22506092], STEP[786.7835], STEP-PERP[0], USD[-10.90], VET-PERP[1071] | | |
| 01649161 | | NFT [345175552036262945/FTX AU - we are here! #62991][1] | | |
| 01649168 | Contingent, Disputed | USD[0.00] | | |
| 01649169 | | TRX[1], USD[24.15] | | |
| 01649170 | | FTT[27.10240604], SHIB[10998826.75], SOL[4.53250282], SOL-PERP[0], USD[9662.41] | | |
| 01649173 | | CHZ[40], DOGE[93], ETH[.004], ETHW[.004], FTT[0.71278603], SOL[.14078234], SUSHI[2.5], UNI[.9], USDT[0] | | |
| 01649174 | | C98[.9526], FTT[.09648], REN[.4544], REN-PERP[0], SOL-PERP[0], STEP[.07948], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01649183 | | TRX[.129758], USD[0.40], USDT[0.00000002] | Yes | |
| 01649190 | | BNB[0], FTT[0], TRX[.000001], USDT[0.00000236] | | |
| 01649192 | | ETH[.9379753], ETHW[.84997568], EUR[0.45], FTT[0.02092182], USDT[1.96210953] | | |
| 01649194 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[1.25131099], CRV-PERP[0], DOGE-PERP[0], DOT[0.02659166], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.94258102], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], GT-PERP[0], JPY[0.00], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.26332483], MATIC[.00033113], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01649196 | | DOGE[0], USDT[0], XRP[0] | | |
| 01649197 | | USD[0.00], USDT[0] | | |
| 01649199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.96], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00195749], ETHW[0.00195749], FLM-PERP[0], FTM-PERP[0], FTT[1.3938497], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.08588485], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00802395], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[2.06], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01649200 | | USDT[6.41030777] | | |
| 01649201 | | NFT [416792089033844315/FTX AU - we are here! #63438][1] | | |
| 01649204 | | FTT[55.9], SLRS[.401081], TRX[.000001], USD[0.40], USDT[.006512] | | |
| 01649205 | | AURY[16.74145239], BTC[0.00849838], DOGE-PERP[0], DOT[11.897739], ETH[.05199012], ETH-PERP[0], ETHW[.05190012], TRX[.001587], USD[-1.71], USDT[289.58027513] | | |
| 01649207 | | ALGOBULL[1030000], APT[.4], BNB[.00000001], DOT[0], ETH-PERP[0], FTM[.01526935], SOL[.00000001], SXPBULL[609], TRX[.110029], USD[0.00], USDT[0.00900000] | | |
| 01649210 | | USD[0.00] | | |
| 01649212 | Contingent, Disputed | NFT [316327635986549562/FTX AU - we are here! #5226][1] | | |
| 01649214 | | NFT [490882731539081785/FTX AU - we are here! #62983][1] | | |
| 01649216 | | ATLAS[0] | | |
| 01649217 | | DYDX-PERP[0], FTT[0], ICP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.06481993] | | |
| 01649229 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649232 | Contingent | ATLAS[7.40148043], ATOM[14.400072], BTC[0.00000354], BTC-PERP[0], ETH[0.00002306], ETH-PERP[0], ETHW[0.00001379], FTT[156.36028093], GENE[25.2], LUNA2[1.35717666], LUNA2_LOCKED[3.16674554], LUNC[4.37002185], MATIC[0.01265], NFT (288288796591771281/FTX EU - we are here! #24811)[1], NFT (351680365856767114/FTX EU - we are here! #40153)[1], NFT (450909189088814504/The Hill by FTX #8910)[1], NFT (454715186971063010/FTX EU - we are here! #24401)[1], NFT (518562209396101048/FTX AU - we are here! #40013)[1], NFT (519428957631055878/FTX EU - we are here! #24726)[1], POLIS[97.23459128], RAY[36.15561488], SLND[82.9], SOL[17.91927794], TRX-PERP[0], USD[5217.66], USDT[0.00650000], USTC[.08665], USTC-PERP[0], XRP[.0050225], XRP-PERP[0]0 | | |
| 01649239 | | USD[26.46] | Yes | |
| 01649244 | | AUD[0.15], BTC[.13783443], ETH[1.23401235], ETHW[1.23378695] | Yes | |
| 01649246 | | BCH[0], LTC[0] | | |
| 01649247 | | EUR[0.03], USDT[0.00000001] | | |
| 01649248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000475], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01649251 | | THETABULL[1.20785514], USD[0.00], XRPBULL[0] | | |
| 01649255 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00089145], FTM-PERP[0], FTT[121.61565531], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65636197], LUNA2_LOCKED[1.47949140], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0930[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REAL[.00000001], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], USD[128.67], USDT[0.00055669], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01649256 | | USD[0.00], XRP[100], XRP-PERP[0] | | |
| 01649258 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[54.989], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.74], USDT[0.00132969], ZIL-PERP[0] | | |
| 01649266 | Contingent | BTC[0], POLIS[0], SRM[1.83175729], SRM_LOCKED[26.23501001], TSLA[.00431736], TSLAPRE[0], TSLAPRE-0930[0], USD[0.18], USDT[0.00004030] | | |
| 01649267 | | ETH[0.05698917], ETH-PERP[0], ETHW[0.05698917], MATIC[0], SHIB[0], SOL[0], SOL-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[2745.50] | | |
| 01649273 | | 0 | | |
| 01649277 | Contingent | ALGO[0], AVAX[0], BIT[0.00000001], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM[0], FTT[0], HT[0], LTC[0], LUNA2[0.00000711], LUNA2_LOCKED[0.00001660], LUNC[1.55], LUNC-PERP[0], MATIC[0], NFT (290104189697202974/FTX EU - we are here! #60218)[1], NFT (464658221246348602/FTX EU - we are here! #59985)[1], NFT (492288430396453681/FTX EU - we are here! #59429)[1], OMG[0], RON-PERP[0], RSR[0], SAND[0], SOL[0], TRX[0], TRX-PERP[0], USD[15.01], USDT[0.00000001], USTC-PERP[0], WAVES[0], XRP[0] | Yes | |
| 01649281 | | NFT (327613451522220697/The Hill by FTX #16609)[1], NFT (394146633610245499/Austria Ticket Stub #1576)[1], NFT (478456742013615699/FTX Crypto Cup 2022 Key #15724)[1] | | |
| 01649286 | | HMT[14647.96574178], USD[0.00], USDT[5001.76048297] | Yes | |
| 01649288 | Contingent | AKRO[1], AUD[0.00], BAO[3], DENT[1], KIN[2], LUNA2[0.00679590], LUNA2_LOCKED[0.01585712], LUNC[1479.82352578], UBXT[3] | Yes | |
| 01649289 | | NFT (351030813583503218/Austria Ticket Stub #1300)[1], NFT (392690860448259953/FTX Crypto Cup 2022 Key #15679)[1], NFT (524186816405429909/FTX AU - we are here! #27742)[1] | | |
| 01649299 | | BTC-PERP[0], ETH-PERP[0], FTT[1.49981], SOL-PERP[0], USD[533.86] | | |
| 01649300 | | TRX[.000001], XRPBULL[9.942] | | |
| 01649302 | | ADABULL[.17707659], DOGEBULL[5.24144248], XRPBULL[48889.21582096] | | |
| 01649308 | | NFT (430820999471300303/FTX VN - we are here! #126)[1] | | |
| 01649310 | | BTC[.04371197], ETH[0.44398564], ETHW[0.44398564], SOL[63.82675176], SOL-PERP[0], USD[24.98] | | USD[24.47] |
| 01649311 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], UNISWAP-20210924[0], USD[462.63], USDT[0], VET-PERP[0] | | |
| 01649318 | Contingent | BTC[.00149394], DOGE[999.8], ETH[.0009734], ETHW[.0009734], LTC[.009532], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], USD[378.65], USDT[.00930342] | | |
| 01649321 | | NFT (402974715531135968/FTX AU - we are here! #53251)[1], NFT (572871278751716086/FTX AU - we are here! #20262)[1], USD[0] | | |
| 01649325 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[90000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.850800], BCH-PERP[0], BNB-PERP[0], BSVBULL[.93650000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00895587], LUNA2_LOCKED[0.02089703], LUNC[8.80714067], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETABULL[3698], THETA-PERP[0], TOMO-PERP[0], TRX[.000129], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01649328 | | ETH[1.581], ETHBULL[0], ETH-PERP[0], ETHW[1.581], FTT[25.99506], USD[887.52] | | |
| 01649330 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.57768891], ETH-PERP[0], ETHW[1.57768891], EUR[0.00], FTT[74.92903842], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL[13.58706118], SOL-PERP[0], USD[22.92] | | |
| 01649339 | | ADA-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[-28.65], USDT[36.46468] | | |
| 01649341 | | USDT[100] | | |
| 01649343 | | USD[0.00] | | |
| 01649344 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[3247.1], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000312], LUNA2_LOCKED[0.00000728], LUNC[.68], LUNC-PERP[0], MOB-PERP[0], OKB-PERP[0], RON-PERP[0], SLRS[.866], TRX[.000001], USD[-6.09], USDT[5.60354071] | | |
| 01649345 | | USDT[0.00019898] | | |
| 01649352 | | ATOMBULL[2607], BCHBULL[239200], USD[0.05] | | |
| 01649355 | | ETH[0], HT[0], MATIC[0], NFT (317310104188960713/The Hill by FTX #31030)[1], SOL[0], TRX[.856445], USD[0.00], USDT[0] | | |
| 01649359 | | ETH[.00000001] | | |
| 01649360 | | NFT (360307193339491091/FTX AU - we are here! #19164)[1], NFT (444493340116603150/FTX Crypto Cup 2022 Key #3035)[1], NFT (480129627151269333/FTX AU - we are here! #52702)[1], USD[70.35711124] | | |
| 01649361 | | TRX[.400481], USD[11.10102680] | | |
| 01649365 | | NFT (337599614489198617/FTX AU - we are here! #62654)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649366 | | TRX[.000001] | | |
| 01649370 | | APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT-PERP[0], CAKE-PERP[-95.2], CVX-PERP[0], DOGE[0.22606516], ENS-PERP[0], ETH-PERP[0], FTM[.47070861], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK-PERP[-130], MATIC-PERP[0], NFT (467266809652530999/FTX AU - we are here! #5289)[1], OP-PERP[0], PROM-PERP[0], SOL[3.20999], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[774.69], USDT[2835.03564772], USTC-PERP[0] | | |
| 01649377 | Contingent | AGLD[.017437], FTT[.02614], FTT-PERP[0], MAPS[.84494], MOB[.0030875], SRM[4.32436206], SRM_LOCKED[20.51778751], STEP[.0438375], UNI[.08548], USD[3.16], XRP[.628571] | | |
| 01649379 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.09506237], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01649381 | | USD[1.22] | | |
| 01649383 | Contingent | ATLAS[1.16247223], LUNA2[0.07033617], LUNA2_LOCKED[0.16411773], NFT (351753959134920113/FTX EU - we are here! #162867)[1], NFT (372671442880097272/FTX EU - we are here! #163575)[1], TRX-PERP[0], USD[1.45], USDT[0] | | |
| 01649390 | | TRX[.000002], USD[0.00] | | |
| 01649392 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.00000002], BTC-BTTP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[92.43919425], USD[-0.09], USDT[0.00048324], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01649403 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[.981], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], MNGO-PERP[0], LINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.99], UBXT[99.9828], UNI-PERP[0], USD[-0.08], USDT[0.00832861], XTZ-PERP[0] | | |
| 01649406 | | USD[0.00] | | |
| 01649410 | | EUR[32.29], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01649411 | | BTC[.43065712], ETH[1.49800435], ETHW[1.49738896] | | |
| 01649413 | Contingent | BLT[.003645], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[9.9183], CRO-PERP[0], FIDA[.000555], FIDA-PERP[0], FTT[6.9986757], LOOKS[.95763], LOOKS-PERP[0], MANA[.00135], SAND-PERP[0], SLP-PERP[0], SRM_LOCKED[7.9180677], TSLA[.0299715], USD[18.66], USDT[0.00000001] | | |
| 01649416 | | ALPHA-PERP[0], CHZ-202109240], CRV-PERP[0], DODO-PERP[0], FTT[0.02061872], KSM-PERP[0], MNGO-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.008052], STEP-PERP[0], STMX-PERP[0], SXP-202109240], TRX[.44162], USD[0.63], USDT[0] | | |
| 01649418 | | NFT (307818978504328248/FTX AU - we are here! #63293)[1], POLIS-PERP[0], USD[0.00] | | |
| 01649419 | | FTT[47], IMX[198.89111111], LINK[46.1], MER[.9978], MOB[.4914], OXY[145.9708], ROOK[.0007834], SLRS[1667], STEP[.08042], TRX[.000002], USD[2.78], USDT[1.39225600] | | |
| 01649422 | | KIN[3955284.61185122] | | |
| 01649425 | | ALTBEAR[422.02], BTC-PERP[0], ETHBEAR[988120], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FTT[0.00067772], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01649426 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00289915], BTC-PERP[0], ETH-PERP[0], FTM[10.31367218], FTM-PERP[0], IOTA-PERP[0], RAY-PERP[0], SOL[.00717862], SOL-PERP[0], SRM-PERP[0], USD[-3.94] | | |
| 01649429 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[0.22305272], LUNA2_LOCKED[0.52045635], LUNC[2], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[40.7005527], XRP-PERP[0], ZIL-PERP[0] | | |
| 01649430 | | BCH[0], BNB[0], BTC[0], HT[0.00000001], SOL[0], TRX[.000027], USDT[0], XRP[0] | | |
| 01649433 | | USD[0.00] | | |
| 01649438 | Contingent | CHZ[1229.702], COIN[.9998], ETH[.051994], ETHW[.051994], INTER[20], LUNA2[0.24834009], LUNA2_LOCKED[0.57946021], LUNC[.8], SOL[.5], TRX[.000008], USD[0.00], USDT[30] | | |
| 01649440 | | TRX[0] | | |
| 01649447 | | BTC-PERP[0], EUR[15.05], GMT-PERP[0], USD[-0.09] | | EUR[14.90] |
| 01649449 | | BAO[2], BTC[.00000013], DENT[1], ETH[.00000286], ETHW[.00000286], EUR[0.00], UBXT[1], USD[0.00], USDT[0.00001609] | Yes | |
| 01649451 | | USDT[2.68882383] | | |
| 01649456 | | BAO[1], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 01649465 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.05431451], ETH-PERP[0], ETHW[0.05431451], FTT[0.01462420], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01649470 | | AVAX-PERP[0], ETHW[.00018], FTT[0.08701475], SOL[.00683001], SPELL[.00000001], TRX[.000878], USD[0.01], USDT[7.72009940] | | |
| 01649472 | | BCH[.09836], ETH[.00000001], SOL[0], USD[0.00], USDT[0.05838362] | | |
| 01649473 | | BTC[.00004762], SOL[.009008], USD[11246.82], USDT[.00642928] | | |
| 01649475 | Contingent | ATOM[0.05107227], EUR[0.00], FTT[31.54281349], LUNA2[1.60037924], LUNA2_LOCKED[3.73421823], LUNC[.1], USD[306.16], USDT[0], USTC[0] | | |
| 01649476 | | CQT[102.77431636], CRO[502.48976308], USD[0.00000002] | | |
| 01649481 | | BTC[.00005585], USD[0.00] | | |
| 01649488 | | USD[0.00] | | |
| 01649491 | | AVAX[0], ETH[0], FTM[0], MATIC[0], NFT (327566017502041255/FTX EU - we are here! #53369)[1], NFT (329559673260564600/FTX EU - we are here! #53423)[1], NFT (381266439684848563/FTX EU - we are here! #53251)[1], NFT (450935783762788361/FTX AU - we are here! #41412)[1], NFT (539449904558671688/FTX AU - we are here! #41568)[1], NFT (568919310971128111/The Hill by FTX #10777)[1], SOL[0], USD[0.00], USDT[25.92692364] | | |
| 01649495 | | BNB[.05356455], TRX[1], USD[0.00] | Yes | |
| 01649498 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03498724], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NFT (367923407470029705/PYQ's FTX Trade UI #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5.09], USDT[0] | | |
| 01649499 | | USD[25.00] | | |
| 01649503 | | USD[0.00] | | |
| 01649505 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETHW-PERP[0], FTT[.00145428], FTT-PERP[0], NEAR[.02833985], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.097587], TRX[.000062], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01649507 | | GBP[14.51], UBXT[2] | | |
| 01649508 | | BAO[1], ETH[7.97183839], ETHW[0], KIN[6], LINK[5], SAND[1510.18529541], SGD[0.00], USD[0.00], USDT[0.01376679] | Yes | |
| 01649509 | | BTC[0], COPE[1705.6588], KIN[25081.57671068], MATIC[0.43243529], MATIC-PERP[0], SRM-PERP[0], USD[1665.12], USDT[0.00000001], XMR-PERP[0] | | |
| 01649512 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649517 | | TRX[.8983], USD[1.29] | | |
| 01649518 | | FTT[0.03296700], MCB[.0048027], TRX[.000001], USD[0.98], USDT[0.00000001] | | |
| 01649519 | | BULL[.0235], CEL-PERP[0], RUNE-PERP[0], TRX[.000777], USD[-0.95], USDT[5.70065083] | | |
| 01649521 | | ADA-PERP[0], BTC-PERP[0], USD[105.85] | | |
| 01649522 | | USDT[659.599661] | | |
| 01649523 | Contingent | ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20211005[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000088], FTT-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[24.59237812], LUNA2_LOCKED[10.71554895], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00002], TRX-PERP[0], USD[4.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01649525 | | CRO[4979.004], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[900.81], USDT[0.00000001] | | |
| 01649527 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01649529 | | GALA[9810], USD[0.72], USDT[0] | | |
| 01649532 | | USD[0.01], USDT[0.06000000] | | |
| 01649534 | Contingent | APE[0], FRONT[1], FTT[0], HKD[0.00], LUNA2[95.69137639], LUNA2_LOCKED[215.3671051], LUNC[1051164.69796769], SHIB[199045890.68927639], SOL[60.11481754], USD[0.00], USDT[0], USTC[.0001262] | Yes | |
| 01649541 | | USD[0.00] | | |
| 01649542 | | FTT[0], SOL[0], USD[0.00] | | |
| 01649548 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTM[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01649560 | | FTT[49.80147122] | | |
| 01649561 | | EUR[0.00], USD[0.02] | | |
| 01649571 | | USD[0.00], USDT[0] | | |
| 01649573 | | BAO[1], NFT[415354631533142647/FTX EU - we are here! #184210][1], NFT[434418271148939878/FTX EU - we are here! #184133][1], NFT[535884819843277728/FTX EU - we are here! #184260][1], TONCOIN[21.78031796], TRX[.000909], USDT[0.00000001] | Yes | |
| 01649574 | | AUDIO[1133.8094], BNB[.89501398], USD[0.00], USDT[359.10632656] | | |
| 01649581 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], PROM-PERP[0], SOL[0.00830082], SOL-PERP[0], USD[3.88], VET-PERP[0], XTZ-PERP[0] | | |
| 01649585 | | BTC[0], BULL[0.00001852], FTT[0.03429742], USD[0.41], USDT[0] | | |
| 01649586 | | EDEN[550.45027505], USD[0.53], USDT[0] | Yes | |
| 01649587 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01649591 | | USD[0.00] | | |
| 01649593 | | USD[0.23] | | |
| 01649595 | | ATLAS[310], USD[0.56], USDT[0] | | |
| 01649599 | | AUDIO[79.985256], AXS[.9998157], DOGE-PERP[0], FTT[3.099221], GBP[0.00], MANA[22], SAND[13], USD[1.21], USDT[0.00000001], XRP[384.9437885] | | |
| 01649602 | | FTT[0], KIN[0], USDT[0.00116404] | Yes | |
| 01649603 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-0207[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01649606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000073], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01649612 | Contingent | ALCX[0], AXS[0], BTC[0.00000123], BTC-PERP[0], CHR[0], CRO[0], ETH[0.22378265], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], HNT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[8.04857319], LUNC[0], SOL[0], SOL-PERP[0], SPELL[0], TRX[300], USD[0.00], USDT[0], XRP[0] | | |
| 01649614 | | NFT[366080301489802414/FTX EU - we are here! #112250][1], NFT[469210187441132832/FTX EU - we are here! #111995][1], NFT[568002567358398410/FTX EU - we are here! #111767][1] | | |
| 01649617 | | USD[0.35] | | |
| 01649622 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00350132] | | |
| 01649626 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], NFT[313865702759767648/FTX EU - we are here! #41565][1], NFT[559363115619761721/FTX EU - we are here! #41729][1], NFT[574017783170300464/FTX EU - we are here! #41183][1], SOL[0], USDT[0] | | |
| 01649627 | Contingent | AGLD[36], AUDIO[.99259], C98[44.97777], DOGE[102.98043], ETH[.00197663], ETHW[.00197663], FTM[51.9962], FTT[.09981], KIN[9048.1], KIN-PERP[0], LUNA2[3.21833194], LUNA2_LOCKED[7.50944120], LUNC[700798.5566401], SHIB[17051816], SOL[.00968441], STEP[.081742], STEP-PERP[0], USD[0.30], XRP[0] | | |
| 01649632 | | BTC[0.11038012], ETHW[1.94], EUR[2.75], SOL-PERP[0], USD[1.60] | | |
| 01649637 | | NFT[456497086461257356/FTX AU - we are here! #62249][1] | | |
| 01649638 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[.30434983], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[15.21], USDT[0.00000001], VET-PERP[0] | | |
| 01649639 | | ETH[.006], ETHW[.006], NFT[385543197338170108/FTX EU - we are here! #50349][1], NFT[429106324442159915/FTX EU - we are here! #50059][1], NFT[490361690053023035/FTX EU - we are here! #50063][1], TRX[.00156], USD[0.00] | | |
| 01649641 | | BNB[1.5089728], BTC[.1041244], ETH[2.19712188], FTT[16.05430171], MATIC[547.12799333], SOL[11.98200309], USD[445.54], XRP[160.902732] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649643 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00630607], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00190435], SRM_LOCKED[66005222], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[350.19], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01649644 |  | TRX[.000003], USDT[0] |  |  |
| 01649645 |  | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01649649 |  | BTC-PERP[0], FTT[2.6986928], FTT-PERP[0], USD[0.54], USDT[.007032] |  |  |
| 01649650 |  | NFT (3255992393342913371/FTX AU - we are here! #27062)[1], NFT (474242957079838204/FTX EU - we are here! #99794B)[1], NFT (496862889076959622/FTX AU - we are here! #13562)[1], NFT (520758571942775692/FTX EU - we are here! #88931)[1], NFT (536296471485749235/FTX AU - we are here! #13521)[1], NFT (541005767746858464/FTX EU - we are here! #88689)[1] |  |  |
| 01649659 |  | NFT (391632972053776925/FTX EU - we are here! #169454)[1], NFT (509780631211741568/FTX EU - we are here! #169333)[1], NFT (541337650164502839/FTX EU - we are here! #169430)[1] |  |  |
| 01649663 |  | FTT[6.60914483], RUNE[.09054541], USD[0.00], XRPBULL[1] |  |  |
| 01649666 | Contingent | 1INCH[27.5782], ALICE[60.818436], AMPL[0.13007813], APE[.197492], AVAX[.299449], AXS[.985807], BCH[.00035327], BTC[0.01179610], CHR[5465.75812], CRV[.96542], DENT[1866.199], DOGE[8.76177], DYDX[.198613], FTM[1288.90078], GALA[2464.2563], GMT[129.9373], KSHIB[169.9677], LINA[8.9246], LRC[8.88201], LTC[.00447477], LUNA2[6.34176157], LUNA2_LOCKED[14.79744366], LUNC[1375607.4489586], MATIC[39.7606], OMG[35.48993], RUNE[13.241837], SAND[.81836], SLP[31957.9635], SOL[18.98086348], TRX[1.581981], USD[390.67] |  |  |
| 01649670 |  | COMP[.00027255], SNX[.00000001], TRX[.000017], USD[0.00], USDT[0.00001112] |  |  |
| 01649671 |  | BLT[596.9452629], BTC[0.01909415], BTC-PERP[0], ETH[0.35494065], ETHW[0.35494065], FTT[13.2975357], FTT-PERP[0], MANA[.0000413], SAND[80.13611891], SOL[0.00968300], USD[8.22] |  |  |
| 01649672 |  | ATLAS[.008], AVAX[0.00041650], BTC[0.03684696], BTC-PERP[0], DOT[24.60844001], ETH[0.42628184], ETHW[0.35617007], FTM[0.00489316], LINK[25.08526304], MATIC[93.00266217], POLIS[.00883], SAND[19.9964], TRX[0.00001000], USDI[66.67], USDT[0.00000001] |  |  |
| 01649673 |  | FTT[0.00043837], USD[22.35] |  |  |
| 01649674 |  | USD[0.00] |  |  |
| 01649675 |  | ADA-PERP[0], BTC[0], DENT-PERP[0], ETH[0.02380642], ETH-PERP[0], ETHW[0.02380642], LINA-PERP[0], STEP-PERP[0], USD[0.04], XRP-20210924[0] |  |  |
| 01649676 |  | ADABULL[.00863], ALGOBULL[3919910.7], ATLAS[36100], ATOMBULL[2512], BNB[.00224436], BSVBULL[611000], DOGEBULL[72.1], EOSBULL[270700], ETCBULL[17.69], GRTBULL[876.093331], LINKBULL[9000], MATICBULL[6500.5], SUSHIBULL[7812291.241], SXPBULL[6260182], TOMOBULL[234000], TRX[.00132], TRXBULL[80.5], USD[0.02], USDT[0], VETBULL[11702.2044846], XRPBULL[17530] |  |  |
| 01649677 |  | BTC[0], FTT[.15063505], USD[0.00] |  |  |
| 01649678 | Contingent | ALEPH[.74464], ALGO-PERP[0], APE-PERP[0], AVAX[0.00501118], AVAX-PERP[0], BTC[0], DOGE[.42154752], DYDX[.0994485], ETH[.00049705], ETH-PERP[0], ETHW[.00049705], FTM[.994435], FTM-PERP[0], FTT-PERP[0], GALA[1.7391], LRC[.94186], LUNA2[0.00669981], LUNA2_LOCKED[0.01556290], LUNC[.0069363], LUNC-PERP[0], MANA[.129635], NEAR-PERP[0], OP-PERP[0], RNDR[.0359545], RNDR-PERP[0], SAND[.33518676], SAND-PERP[0], SOL[0.00663212], SOL-PERP[0], USD[193.18], USDT[0.00858240], USTC[.94414] |  |  |
| 01649681 |  | AMPL[0], BTC[0], TRX[.000018], USD[0.00], USDT[28.97615815], XTZBULL[0] |  |  |
| 01649691 |  | USD[0.01] |  |  |
| 01649692 |  | XRP[35.10778831] | Yes |  |
| 01649694 |  | ALGOBULL[6500000], ATOMBULL[8.088], EOSBULL[504.8], SUSHIBULL[1129399978], USD[0.05] |  |  |
| 01649695 |  | C98[.99183], MER[.89588], MNGO[9.8784], POLIS[.0981], POLIS-PERP[0], SLRS[.96751], SOL[.02], SOL-20210924[0], USD[0.37], USDT[0] |  |  |
| 01649697 |  | AXS-PERP[0], C98-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00] |  |  |
| 01649700 |  | MNGO[4019.196], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01649705 |  | BOBA[0], ETH[.00000001], FTT[0], TRX[0], USD[0.00], USDT[0.00000005] |  |  |
| 01649706 |  | NFT (316321086401003305/FTX EU - we are here! #230660)[1], NFT (329541724510966201/FTX EU - we are here! #230575)[1], NFT (457007860509611021/FTX EU - we are here! #230719)[1] |  |  |
| 01649707 |  | USD[25.00], USDT[0] |  |  |
| 01649708 |  | USD[0.35] |  |  |
| 01649710 |  | 0 |  |  |
| 01649714 |  | ATLAS[7270], MNGO[1130], MNGO-PERP[0], POLIS[160.3], STEP[378.128142], USD[0.03], USDT[0] |  |  |
| 01649715 |  | ETH[0.14772640], USD[0.00], USDT[0.00000591] |  |  |
| 01649717 |  | BICO[17.9964], HT[.098], TOMO[99.98], USD[4.18] |  |  |
| 01649719 |  | BTC-MOVE-WK-0708[0], DOT-PERP[0], ETH[0], GMT-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX[0], USD[0.45], XAUT-20210924[0] |  |  |
| 01649722 |  | TRX[.000001], USD[0.01], USDT[0] |  |  |
| 01649724 |  | TRX[.100014], USDT[13.04150488] |  |  |
| 01649725 |  | GST-PERP[0], TRX[.001847], USD[0.00], USDT[0] |  |  |
| 01649727 |  | NFT (303351212287450223/FTX EU - we are here! #155281)[1], NFT (347111408427611411/The Hill by FTX #19043)[1], NFT (351063188565686041/FTX EU - we are here! #155401)[1], NFT (496698501347350500/FTX EU - we are here! #155465)[1], TRX[.000001], USDT[19.43022029] |  |  |
| 01649728 |  | USDT[0] |  |  |
| 01649733 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.02955524], HNT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 01649735 |  | NFT (477025391927980820/FTX AU - we are here! #62356)[1] |  |  |
| 01649752 |  | USD[0.00] |  |  |
| 01649755 |  | NFT (398529701925355449/FTX AU - we are here! #28116)[1] |  |  |
| 01649757 |  | ATLAS[6608.678], ATLAS-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.21], USDT[0.15837334] |  |  |
| 01649758 |  | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.04251465], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE[.02596909], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000016], USD[2.09], USDT[0.00365973], XEM-PERP[0] |  |  |
| 01649760 |  | AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETC-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.36], XLM-PERP[0] |  |  |
| 01649770 |  | DENT[1], EUR[0.00], GALA[1639.66474810], GODS[.00114325], KIN[1] | Yes |  |
| 01649771 |  | NFT (402288533564731093/FTX AU - we are here! #33166)[1], NFT (419789189456596209/FTX AU - we are here! #33339)[1], USD[0.08] |  |  |
| 01649773 |  | BTC[0.00000063], FTT[.00000092], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649776 | | LINK[.0996], SOL[12.1], USD[-0.45] | | |
| 01649792 | | AKRO[1], BAO[9], BNB[0], DENT[1], ETH[0], KIN[8], MATIC[0], OMG[0], TRX[0], USD[0.00] | Yes | |
| 01649793 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.81523064], LUNA2_LOCKED[4.23553816], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC[8], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01649794 | | AXS[0], FTT[0], USD[0.00], USDT[0] | | |
| 01649796 | | SOL[.004622], TRX[11.9976], USD[0.06] | | |
| 01649799 | | BTC[.00000004], CREAM[.00000124], DOGE[.00071481], LTC[.00000127], USD[0.00], XRP[.21730217] | Yes | |
| 01649807 | | TRX[.000002] | | |
| 01649813 | | GENE[0], USD[0.07], USDT[0], XRP[.75003425] | Yes | |
| 01649816 | | ADABULL[.00006], ATLAS[1540], AVAX[1.1], BTC-PERP[0], ETH-PERP[0], FTT[6.1], LTC-PERP[0], USD[3.26] | | |
| 01649819 | | 0 | | |
| 01649824 | | ADABULL[0.00004751], BALBULL[.07816], BNBBULL[.00007262], DOGEBULL[2501.57690888], EOSBULL[94.86], MATICBULL[.08308], TRX[.000001], TRXBULL[87], USD[0.45], USDT[0], VETBULL[690.16194], XRPBULL[8.786] | | |
| 01649829 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-20210924[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-202102924[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.63], XRP[5.64368579] | | |
| 01649831 | | USD[0.00] | | |
| 01649836 | | KIN[5160000], LUA[7092.1], PROM[25.14], TRX[.000001], USD[0.07], USDT[0.00566839] | | |
| 01649839 | | AXS[2.21105386], ETH[0], SLP[50.3], USD[0.00] | | |
| 01649842 | | ETH[.0001646], ETHW[.0001646], USD[3.90] | | |
| 01649844 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (331382873370543620/FTX AU - we are here! #33558)[1], NFT (495269581389688682/FTX AU - we are here! #33579)[1], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01649846 | | BTC[.04740061], BTC-PERP[0], CHZ[50], CRV[9], ETH[.07042759], ETH-PERP[0], ETHW[.07042759], GRT[24], LINK-PERP[0], TRX[.000001], USD[1.69], USDT[0.00000001], XRP[300.56188517], XRP-PERP[0] | | |
| 01649853 | | NFT (384734663019937756/FTX AU - we are here! #62703)[1] | | |
| 01649855 | | AUD[0.12], BAO[1], DENT[1], STARS[.00074442] | Yes | |
| 01649857 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01649866 | | BTC[0], LTC[0], TRX[.000001], USD[0.00038327], XRP[0] | | |
| 01649867 | Contingent | BNB[0.00132902], BTC[0.24551074], ETH[.000848], ETHW[.000848], FTT[26.9], LUNA2[1.58701549], LUNA2_LOCKED[3.70303616], LUNC[345575.965902], TRX[.001319], USD[0.04], USDT[1.61600000] | | |
| 01649876 | | ETH[0], ETHW[.0001], FTT[0.17830540], TSLA[0.00981826], USD[3.38] | | USD[2.56] |
| 01649879 | | ADA-PERP[0], FTT[.0994], TRX[.000001], USD[0.00] | | |
| 01649886 | | USDT[0.00001898] | | |
| 01649889 | | SOL[0] | | |
| 01649890 | | AKRO[2], BAO[9], DENT[6], DOGE[1], KIN[7], RSR[3], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 01649894 | | FTT[1.56361528], FTT-PERP[0], USD[-0.11], USDT[0] | | |
| 01649902 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00609884], BTC-PERP[0], CAKE-PERP[0], CRO[1439.32382413], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[1.06570427], LUNA2_LOCKED[2.48664331], LUNC[233059.35], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[188.06], XMR-PERP[0], XRP-PERP[0] | | |
| 01649907 | | BTC[0], SOL[0], USDT[0] | | |
| 01649909 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00013766], LUNA2_LOCKED[0.00032121], LUNC[29.97662337], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01649913 | | MNGO[9.6181], USD[0.01] | | |
| 01649915 | Contingent | BTC[0.00003143], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01168037], LUNA2[5.57380059], LUNA2_LOCKED[13.00553472], LUNC[214656.8219429], MATICBEAR2021[98.792], MATICBULL[117.9953], THETABULL[0], TRX[.000777], USD[0.00], USDT[0.00000031] | | |
| 01649917 | | BTC[.00004372], FTT[0.16530424], USD[0.21], USDT[0.00597034] | | |
| 01649918 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[3.69] | | |
| 01649922 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01649923 | | BAO[2], BNB[0], FTM[0] | | |
| 01649924 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7.93], USDT[.03887197], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01649930 | | ETH[0], SLP-PERP[0], TRX[.000001], USD[0.11], USDT[0.40030575] | | |
| 01649931 | Contingent | ADA-PERP[0], AMPL[0], ASD[0], AUDIO[0], BAL[0], FTT[0.05031086], GRT[0], HOLY[0], HXRO[0], KNC[0], LINA[0], LRC[0], MATIC[0], NFT (316265225828497244/FTX EU - we are here! #176013)[1], NFT (445535206845280759/FTX EU - we are here! #175172)[1], RAY[0], REN[0], SECO[0], SKL[0], SNX[0], SOL[0.85701471], SRM[0.00134634], SRM_LOCKED[0.1361728], TRX[73.71112297], TRY8[0], USD[0.00], USDT[0.00000008], XRP[0], YFI[0] | Yes | TRX[71.662717] |
| 01649937 | | NFT (355101985635596243/FTX EU - we are here! #276850)[1], NFT (473253152941718558/FTX EU - we are here! #276846)[1], NFT (517719890571551632/Monaco Ticket Stub #374)[1], NFT (558868597150812039/FTX EU - we are here! #276847)[1] | | |
| 01649939 | | USD[0.00], USDT[0] | | |
| 01649940 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GARI[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210924[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Schedule F-187 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649943 | | USD[25.00] | | |
| 01649946 | | ADABULL[0.09502029], APE[.099544], ASDBULL[1.089781], ATOMBULL[.9335], BNBBULL[0.00004167], BTC-PERP[0], BULL[0.00097253], DOGE-20211231[0], DOGEBULL[.00011432], DOGE-PERP[0], DRGNBULL[1.0095934], EOSBEAR[300], ETHBULL[1.00019759], GRTBULL[1.064128], LTCBULL[1.98594], LUNC[.0003327], MATICBULL[1.397264], SOL[.00000001], SOS[79803], SXPBULL[9.6504], THETABULL[1.00099981], TRX[.96447], USD[0.04], USDT[0.13721886], VETBULL[.092742], XRPBULL[9.0557] | | |
| 01649947 | | BNB[.009976], BTC[0.00001093], DOGE[2.9504], ETH[0.00092920], ETHW[0.00094140], FTT[16.49816000], LINK[.09974], SOL[.000714], TRX[.000813], UNI[.04883], USD[0.01], USDT[0.06968490], XRP[.9958] | | |
| 01649948 | | ETH-PERP[0], USD[0.00], USDT[15.27901744] | | |
| 01649950 | Contingent | ATLAS[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00002250], LUNA2_LOCKED[0.00005250], LUNC[4.90025951], STARS[0], USD[0.00], USDT[0] | | |
| 01649960 | | BNB[.005], ETH[.0131218], ETHW[.0131218], LUNC-PERP[0], USD[0.00] | | |
| 01649963 | | NFT (302706076430570020/FTX EU - we are here! #227549)[1], NFT (440650092456411783/FTX EU - we are here! #227696)[1], NFT (480090025852976080/FTX EU - we are here! #227521)[1] | | |
| 01649968 | | SOL[0] | | |
| 01649969 | | AKRO[1], ALPHA[1.01656469], BAO[1], CONV[1.07329514], DENT[1], GRT[.46107045], UBXT[1], USDT[55.38787052] | Yes | |
| 01649970 | | BTC[0.00000753], EUR[301.38], FTT[25.699582], USD[4.54] | | |
| 01649975 | | DOGEBEAR2021[.05292], DOGEBULL[.06232054], TRX[-0.92312228], USD[0.01], USDT[1.03000000] | | |
| 01649976 | | DENT-PERP[0], DOGE[0], USD[0.00], USDT[0], XRP[0] | | |
| 01649979 | | AKRO[1], BAO[3], BTC[.00000002], EUR[0.01], IN2[6], TRX[1], UBXT[1], USD[0.01], XRP[.92755501] | Yes | |
| 01649981 | | BTC[0], ETH[0], LTC[0.09503549], TRX[.850025], USD[0.00], USDT[0.00000048] | | |
| 01649982 | | USDT[100] | | |
| 01649983 | | COMPBULL[.0004], MATICBULL[.07590424], SUSHIBULL[5997583.45532678], SXPBULL[521219.626], TRX-20211231[0], USD[0.00] | | |
| 01649985 | | USD[0.00] | | |
| 01649991 | | CHF[0.52], USD[1.08] | | |
| 01649995 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[100], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2], AVAX-PERP[0], AXS[2], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.04961884], BTC-PERP[0], BTT[26000000], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[300], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[30000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA[500], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[30], SC-PERP[0], SHIB-PERP[0], SLP[870], SOL-PERP[0], SOL[2.72], SOL-20210924[0], SOL-PERP[0], SPELL[40800], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STOR[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[1657], TRX-20211231[0], TRX-PERP[0], USD[529.02], USDT[64.19126340], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.72363571], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01649996 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], HBAR-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[6193.16], USD[0.00000001] | | |
| 01650002 | | ADA-PERP[0], ALGO-PERP[0], BNB[0.07843659], BTC[0.03428000], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], RUNE[0], RUNE-PERP[0], SUSHI[0], USD[0.00] | | BNB[.076696] |
| 01650006 | | AKRO[3], BAO[3], BAT[1.01638194], EMB[108827.38625013], EUR[399.93], KIN[1], KSHIB[0], RSR[2], SECO[1.08501299], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01650011 | Contingent | ETH[.00082756], ETHW[0.00082755], LTC[.0299481], LUNA2[1.87054196], LUNA2_LOCKED[4.36459791], MATIC[21.33721435], SOL[.002], TRX[.000026], USD[0.37], USDT[0], USTC[264.784256] | | |
| 01650016 | | APT[1], USD[0.00] | | |
| 01650017 | | ETH[.20442888], ETHBULL[0], ETHW[.20442888], SAND[0], USD[0.00], USDT[0.00000389], VETBULL[0] | | |
| 01650018 | | USD[0.00], USDT[0] | | |
| 01650022 | | ATLAS[999.8], POLIS[14.19716], USD[25.22], USDT[0.00000001] | | |
| 01650023 | | BAO[2], ETH[0], ETHW[0], EUR[68.13], JOE[1055.29962533], KIN[2], LINK[29.38759312], MANA[369.52307878], SAND[227.91553914], USD[0.65] | Yes | |
| 01650024 | | ALCX[.188], BAL[9.04], BTC-PERP[0], COMP[.5665], CONV[1560], CRO[200], EOSBULL[152902.60208], ETH[4.42398119], ETHW[.42398119], EUR[100.00], FTT[19.2], KIN[1090000], KNC[40], LUA[590.4], ROOK[.331], USD[36.29], USDT[1.39197179], WRX[111], XRP[.9640615] | | |
| 01650037 | | AUDIO[1.02398221], BAT[1], BF_POINT[200], DENT[1], EUR[0.00], FRONT[1.00811945], HOLY[1.07344114], KIN[2], LINK[74.00387052], RAY[193.97306274], RSR[1], SOL[13.55235264], TRX[1], XRP[1091.70233914] | Yes | |
| 01650038 | | BNB[0], FTT[0.04555971], SRM[.9941024], TRX[0], USD[0.00], USDT[0] | | |
| 01650040 | | AKRO[5], BAO[8], DENT[2], KIN[9], NFT (328887700286762546/FTX EU - we are here! #53959)[1], NFT (394600099864862036/FTX EU - we are here! #54175)[1], NFT (549703522881628940/FTX EU - we are here! #71348)[1], RSR[1], SOL[0.25470887], TRX[.000949], UBXT[1], USD[0.00], USDT[0.00000020] | | |
| 01650043 | | EUR[0.00] | | |
| 01650047 | | FTT[.05882], TRX[.000028], USD[0.00], USDT[0] | | |
| 01650048 | Contingent | AVAX[0], BNB[0], DOGE[0], ETH[0], ETHW[0.00032354], FIDA[0], FTM[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007794], MATIC[0], SOL[0], TRX[0.73218200], USD[0.00], USDT[4.42524695] | | |
| 01650050 | | NFT (487108868101583809/The Hill by FTX #37170)[1], USD[25.00] | | |
| 01650053 | | USDT[0.00001332] | | |
| 01650067 | | ADABULL[0], ALTBULL[0.00000001], BNB[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BULL[0.00000001], ETHBULL[0], RUNE[0], SOL-PERP[0], USD[0.00], USDT[268.62512095] | | |
| 01650068 | | ATLAS[26162.05648091], DOT[3.85605341], LOOKS[233], POLIS[83.1], SOL[1.06], USD[0.00] | | |
| 01650070 | | AKRO[2], AXS[.00067213], BAO[1], BGT[73.15807952], C98[26.25670752], FTT[1.43964678], KIN[2], RSR[1], TRX[.000002], USD[0.00], USDT[1.17913518] | Yes | |
| 01650072 | | ETH[.26645334], ETH-PERP[0], ETHW[0.26645333], SLP[9], TRX[.065158], USD[2.16] | | |
| 01650073 | | AVAX-PERP[0], BTC-PERP[0.00040000], BTTPRE-PERP[0], EGLD-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[8.65], USDT[1.99976809], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650075 | | ETH[0], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 01650079 | | BNB[-0.00000167], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01650080 | Contingent | AVAX[.031467], DOT[.005], ETH[1], LOOKS[.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00445], MATIC[.9], NEAR[2003.51], SNX[.03], SOL[.0021133], SUSHI[.34035], UNI[500.00000012], USD[33129.87], USDT[1.44275265] | | |
| 01650083 | | USDT[4.79701967] | Yes | |
| 01650086 | | BNB[0.00000001], DOGE[0], FTT[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01650090 | | FTT[0.78713488], USD[0.00], USDT[0] | | |
| 01650092 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[-0.00003844], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[17.10394966], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.92], USDT[0.29004730] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650097 | | NFT (36131662454720227)[FTX AU - we are here! #4719)[1], NFT (36539486155972136)[FTX EU - we are here! #81623)[1], NFT (37419941403894565)[FTX AU - we are here! #51385)[1], NFT (40856849367435984)[FTX AU - we are here! #81532)[1], NFT (52409561807954939)[FTX EU - we are here! #81440)[1], NFT (56474706102088549)[FTX AU - we are here! #4711)[1] | | |
| 01650105 | | NFT (30985115200786846)[FTX AU - we are here! #14050)[1] | | |
| 01650106 | | GST-PERP[0], RAY[.01545016], RAY-PERP[0], USD[0.00] | | |
| 01650107 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[36.17], USDT[0.00202600], XRP-PERP[0] | | |
| 01650109 | | AKRO[1], BAO[2], BTC[.06865252], DENT[1], ETH[.00000171], ETHW[.00000171], EUR[0.00], SOL[.0000733], USD[0.00] | Yes | |
| 01650112 | | ADA-PERP[0], LINK-PERP[0], USD[4.99], VET-PERP[0], XRP-PERP[0] | | |
| 01650113 | | ADA-PERP[0], BNB-PERP[0], BTC[.10635619], BTC-PERP[0], DOGE[1808.8], DOGE-PERP[0], DYDX-PERP[0], ETH[3.581007], ETH-PERP[0], ETHW[3.581007], EUR[2999.00], FTM-PERP[922], FTT-PERP[0], ICP-PERP[79.84000000], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[28.27083189], SOL-PERP[6.38999999], SRM-PERP[0], USD[-2008.47], VET-PERP[0], XRP[243.48], XRP-PERP[0] | | |
| 01650115 | Contingent, Disputed | 0 | | |
| 01650116 | | 0 | | |
| 01650126 | | ASD[105.1], BTC[.00339932], ETH[.0519896], ETHW[.0519896], HMT[.8916], KIN[1219756], USD[0.27], USDT[.00329] | | |
| 01650128 | | 0 | | |
| 01650129 | | BTC[.05316937], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0.29011437], EUR[0.00], USD[39.21], USDT[0] | | |
| 01650130 | | ETH[0], USDT[0] | | |
| 01650134 | | ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], BAT[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], GAL-PERP[0], GMT-PERP[0], GRT[0], KNC[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], RAY-PERP[0], SAND[0], SOL[0], SRM[0], SRM-PERP[0], SXP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES[0], WRX[0], XRP[0] | | |
| 01650137 | | SHIB-PERP[0], USD[0.00] | | |
| 01650153 | | ALGOBEAR[10000000], ETH[.001], ETHW[.001], LINKBEAR[19996000], USD[2.26], USDT[.00904] | | |
| 01650154 | | USDT[2.85] | | |
| 01650159 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.39], USDT[1.81466655], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01650161 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[42.90], USDT[0], YFI-PERP[0] | | |
| 01650170 | | AUDIO[.994], C98[134.9844], ETH[.0229954], ETHW[.0229954], KIN[500000], MATIC[39.992], MNGO[609.476], SHIB[3000000], SOL[.979742], STEP[200.08], UNI[6.09878], USD[455.09], USDT[81.13914392] | | |
| 01650171 | | SGD[0.00], USD[1.14] | | |
| 01650172 | | BTC[0.01333380], FTT[.05], NFLX[1.97], USD[1.15], USDT[3.7284369] | | BTC[.001322] |
| 01650176 | | ACB[1.47577955], BAO[18261.36698034], RSR[306.80885502], USD[0.00] | Yes | |
| 01650177 | | RUNE[.09092], SPELL[89.32], TRX[.7434], USD[0.30] | | |
| 01650178 | | LINK[0], MATIC[0], SAND[0], SOL[0], USDT[0.00000010] | | |
| 01650180 | | AKRO[1], USD[0.00] | | |
| 01650181 | | USD[0.03], XRPBULL[18418204.906] | | |
| 01650182 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01650186 | | APT[0], ETH[0], STG[0], TRX[.00007], USD[0.00], USDT[0.00000746] | | |
| 01650188 | | USD[0.00], USDT[0] | | |
| 01650196 | | ETH[.20227819], ETHW[.20208394], MSOL[42.89949911], SOL[2.42517912] | Yes | |
| 01650200 | | EUR[250.00] | | |
| 01650213 | | CITY[.08822], ETH[.00000513], ETHW[.00000513], FTT[0.01495704], FTT-PERP[0], LOOKS-PERP[0], MNGO[6.972], MNGO-PERP[0], SLP-PERP[0], SXP[.013862], USD[2.28], USDT[0] | | |
| 01650214 | | BTC[0], FTT[0], GALA-PERP[0], SHIB-PERP[0], SOL[37.47402113], USD[0.00], USDT[0] | | |
| 01650216 | | BTC[.00003338], GALA[649.48327816], SOL[0.22801301], SOL-PERP[0], USD[0.59] | | |
| 01650219 | | AAPL[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO[0], DOGE[.958], ETH[0], FTM[0.00719287], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE[0.00482080], RUNE-PERP[0], TRX[0.43705300], USD[0.05], USDT[1.58501996] | | |
| 01650223 | | ETH[.00002711], ETHW[0.00002711], LTC[.00008671] | Yes | |
| 01650225 | Contingent | BTC[0], ETH[0], LUNA2[0.07733473], LUNA2_LOCKED[0.18044772], LUNA2-PERP[0], LUNC[16839.8020641], LUNC-PERP[0], SAND[0], SOL[1.7281608], USD[-6.97], USDT[0.00000002], XAUT[0] | | |
| 01650226 | | DEFI-PERP[0], FTT[0.399867], USD[9833.97] | | |
| 01650227 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.08], VET-PERP[0] | | |
| 01650229 | | NFT (40513459846737614)[FTX EU - we are here! #142575)[1], NFT (40757249447343397)[FTX EU - we are here! #142801)[1], NFT (48985902359813408)[FTX EU - we are here! #142167)[1], USD[0.00], USDT[0.00862600] | | |
| 01650240 | | BAO[1], CONV[3654.47051507], KIN[2], MER[24.30714986], STEP[19.66793758], USD[0.00] | Yes | |
| 01650245 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01650247 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00009986], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[15.24], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650252 | Contingent | BNB[0.12978747], ETHW[0], FTT[158.8461697], LUNA2_LOCKED[1228.288813], LUNC[266618.82631985], NFT (305392583217091023/FTX EU - we are here! #145449)[1], NFT (354457577525484313/FTX EU - we are here! #146163)[1], NFT (362117200515937809/FTX EU - we are here! #54279)[1], NFT (474968990271238461/FTX EU - we are here! #145741)[1], USD[0.01], USDT[0.02142713] | | |
| 01650257 | | ETH[0], ETH-PERP[0], FTM[0], NFT (341148054092102571/FTX EU - we are here! #149036)[1], NFT (368607566839418517/Spooky BabyApes #104)[1], NFT (528540438411998512/FTX EU - we are here! #14909)[1], NFT (556029895693571834/FTX EU - we are here! #149406)[1], SOL[10.32000000], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01650258 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000899], UNI-PERP[0], USD[5.43], USDT[0.19850678], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01650260 | | ADABULL[.002], ALGOBULL[360000], ALTBEAR[2100], ALTBULL[.094], ASDBEAR[2400000], ASDBULL[35.74394738], ATOMBULL[822], BALBEAR[90000], BALBULL[.7], BCHBEAR[6000], BEAR[10000], BEARSHIT[90000], BNBBULL[1.1052], BSVBEAR[70000], BULLSHIT[.192], COMPBEAR[400000], COMPBULL[52.3], DEFIBEAR[2000], DEFIBULL[2.668], DOGEBEAR2021[.21], DOGEBULL[.059], DRGNBEAR[2200000], EOSBEAR[60000], EOSBULL[3700], ETCBEAR[1100000], ETCBULL[.14], EXCHBEAR[6000], GRTBULL[454.6], HTBEAR[400], HTBULL[43.5], KNCBEAR[2000], KNCBULL[5.6], LEOBEAR[.12], LINKBULL[85.7], LTCBULL[.39], MATICBEAR2021[170], MATICBULL[328.8], MIDBEAR[6000], MIDBULL[1.07], MKRBEAR[7000], MKRBULL[.029], OKBBEAR[3000000], OKBBULL[3.221], PRIVBEAR[40], SUSHIBULL[109000], SXPBEAR[2000000], SXPBULL[1050], THETABULL[3.144], TOMOBEAR2021[.11], TOMOBULL[3300], TRXBEAR[4000000], TRXBULL[2.5], UNISWAPBEAR[90], UNISWAPBULL[.0558], USD[0.19], VETBEAR[300000], VETBULL[192.6], XLMBEAR[30], XLMBULL[.5], XRPBEAR[8000000], XRPBULL[520], XTZBEAR[5000000], XTZBULL[199], ZECBEAR[3] | | |
| 01650264 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA20.01469416], LUNA2_LOCKED[0.03428638], LUNC[3199.6850009], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[7848.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650267 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS[99.98254], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.12174162], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], C98[17.9982], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[7], CRV[31.95037609], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[19.996508], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[10], ENJ-PERP[0], ETH[2.36897862], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[5], FTM-PERP[0], FTT[25.9957988], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[1], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[7.989524], MATIC-PERP[0], MNGO[19.961588], MNGO-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[2.45038052], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[17.25187972], SOL-PERP[0], SRM[0.006766], SRM_LOCKED[0.0345265], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6787.78], USDT[11.07754852], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | ETH[.366618] | |
| 01650268 | | 0 | | |
| 01650270 | | NFT (356398964299916235/FTX EU - we are here! #16191)[1], NFT (390028895781929556/FTX EU - we are here! #16186)[1], NFT (478493672856637003/FTX EU - we are here! #27617)[1], NFT (498028698585812697/Austria Ticket Stub #1488)[1], NFT (508967835035835461/FTX EU - we are here! #16201)[1], NFT (572328361924365811/FTX AU - we are here! #174)[1], USD[0.00] | | |
| 01650272 | | BTC[0.09367552], ETH[0.00000001], EUR[0.34] | | |
| 01650274 | | TRX[.000001] | | |
| 01650276 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01650277 | | BAO[2], DENT[1], EUR[0.00], KIN[2], MNGO[.00106763], RUNE[3.19479197], STEP[.00387904], UBXT[1] | Yes | |
| 01650278 | | EUR[0.01], FTT[0.00004620], USDT[0] | | |
| 01650279 | | ETHW[2.23706244] | | |
| 01650280 | | THETABULL[4.773], USD[0.04], USDT[.003498] | | |
| 01650282 | | TRX[.000037], USD[0.00], USDT[0] | | |
| 01650285 | | SOL[.49] | | |
| 01650293 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.06619891], ETH-PERP[0], ETHW[0.06583947], EUR[0.00], FIDA-PERP[0], FTT[.69419873], FTT-PERP[0], GST-PERP[0], LTC[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[10.29100739], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO[0], USD[139.19], XRP[296.43513513], XRP-PERP[0] | ETH[.065562], SOL[10.273649], XRP[275.130674] | |
| 01650296 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01650298 | | FTT[56.32314] | | |
| 01650299 | | BNB[.00000001], BTC[0.00016819], ETH[0], ETHW[0.00229911], FTT[0], NFT (329140139995186255/FTX EU - we are here! #163582)[1], NFT (372804031943783643/FTX EU - we are here! #163099)[1], NFT (486944359250193192/FTX EU - we are here! #163170)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01650300 | | FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01650303 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (413737843587229796/FTX EU - we are here! #283420)[1], NFT (493754652075788226/FTX EU - we are here! #283446)[1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.41], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01650314 | | BOBA[111.87535743], BTC[0], EUR[0.00], FTT[18.81285454], USD[0.00], USDT[0] | | |
| 01650323 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], DFL[249.9525], DYDX-PERP[0], EGLD-PERP[0], ETH[.00030999], ETH-PERP[0], ETHW[.00030999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLRS[.97492], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000815], USD[136.83], USDT[0.00000001], XTZ-PERP[0] | | |
| 01650325 | | 0 | | |
| 01650327 | Contingent | FTT[1113.00555637], SRM[37.69049942], SRM_LOCKED[323.38950058], USD[0.93], USDT[0.36600001] | | |
| 01650329 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.16505], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[61.69], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01650335 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.78], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[18.73] | | |
| 01650340 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[23.45], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01650343 | | AUDIO[0], ETH[0], FIDA[0], FTT[0], KIN[0], LINK[0], SHIB[0], SOL[0], USD[25.00], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650348 | | BILI[.048157], BTC-1230[0], FTM[.97081734], FTT[.07693315], TRX[.00001], USD[7.21], USDT[.99159082] | Yes | |
| 01650349 | | BNB[.05581093], BTC[.00898378], BTC-PERP[0], ETH[.11189088], ETH-PERP[0], ETHW[.11189088], FTT[1-2], SOL[.61998], SOL-PERP[0], USD[1.16] | | |
| 01650350 | | NFT (542152431779636908/FTX AU - we are here! #62052)[1] | | |
| 01650351 | Contingent | AKRO[2], BAO[9], BAT[0.00024752], BNB[0.00000118], DENT[3], ETH[0], EUR[0.00], FTM[155.0687838], KIN[14], LUNA[2.00013351], LUNA2_LOCKED[0.00031152], LUNC[29.07220936], MATIC[.00033989], SHIB[30310423.17669425], SOL[0.00000036], TRX[11], UBXT[629.48466539], USD[0.00] | Yes | |
| 01650352 | Contingent | LUNA2[2.44846766], LUNA2_LOCKED[5.71309122], MBS[.95744], USD[0.00] | | |
| 01650353 | | FTT[.29994], USDT[2.291965] | | |
| 01650354 | | USD[25.00] | | |
| 01650361 | | TONCOIN[.18261681] | Yes | |
| 01650362 | | BNB-PERP[0], BTC[.00000774], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01650363 | | USD[0.02], USDT[0] | | |
| 01650365 | Contingent | AUDIO[500.8998], CHZ[999.806], FTT[4.999], RAY[32.97309715], RSR[62653.012], SOL[10.6407186], SRM[30.36815726], SRM_LOCKED[.2726854], USD[1318.43], XRP[1684.863] | | |
| 01650368 | | GBP[0.00] | | |
| 01650371 | | BTC[0], LTC[.00000022], SAND[.00000638], SHIB[1307.00039018], SOL[0], USD[0.00] | Yes | |
| 01650372 | | MNGO[9.954], USD[0.00], USDT[0] | | |
| 01650379 | | ADA-PERP[0], ATLAS[391.35366950], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-20211015[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000526], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[55.76912454], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], VETBULL[0], VET-PERP[0], XTZBULL[0] | | |
| 01650380 | | AMPL[50.62719243], TONCOIN[322.6], USD[3.15], USDT[19.00498534], YFI[.0659868] | | |
| 01650382 | | ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01650388 | | COPE[2593.7724], FTT[0], USD[0.10], USDT[0] | | |
| 01650389 | | ATLAS[414.60072625], BTC[0.00000002], ETH[0.00000012], ETHW[0.00000012], FTM[10.9959454], FTT[3.68750001], MANA[9.998157], POLIS[20.9961297], SOL[0.29094760], SRM[29.994471], STG[40.06102579], SUSHI[.0004471], USD[0.00], USDT[0] | | |
| 01650391 | | BNB[.00488002], CQT[.99202], USD[0.19], USDT[1.98765517] | | |
| 01650394 | | FTM[10000], IMX[999.8], USD[2574.17] | | |
| 01650396 | | APE[.00024437], ATOM[.000003], CHZ[0.52845658], ETC-PERP[0], ETH[0.00097568], FTT[2.79881914], NFT (561453615595858194/FTX EU - we are here! #173288)[1], POLIS[.0917065], SLP[249.953925], SOL[.0090785], TLM[150.94471], USD[1.56], USDT[168.29081657] | | |
| 01650400 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], NFT (479782544097781852/The Hill by FTX #44512)[1], SOL[0], USD[1011.45] | | |
| 01650403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.9205], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[4092.5], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[196.59], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[7078.8], SUSHI-PERP[0], SUSHI[-2943.13], USDT[17.73902292], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01650405 | Contingent | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], LUNA2[2.98502358], LUNA2_LOCKED[6.96505502], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP[2576.97567945] | | |
| 01650408 | | ALICE-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], FTT-PERP[0], KAVA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01650412 | | BTC[0], ETH[0], FTT[0.02206899], MATIC[0], RUNE[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 01650417 | | LUNC-PERP[0], USD[0.00] | | |
| 01650420 | | EUR[0.98], USD[0.23], USDT[0] | | |
| 01650423 | | USD[0.00] | | |
| 01650424 | | ADA-PERP[0], DODO-PERP[0], ETH[0.00301401], ETHW[0.00301401], SHIB[700000], SHIB-PERP[0], USD[-0.17] | | |
| 01650437 | | DFL[99.98], GALA[29.994], LINK[.29994], MAPS[3.9992], NEXO[2.9994], SOL[.06326152], TRX[11.9976], USD[0.01] | | |
| 01650440 | | STEP[.06529], USD[0.00], USDT[0] | | |
| 01650441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MUB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01650446 | | 1INCH[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-20211231[0], ALICE[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BICO[0], BNB[0], BSV-PERP[0], BTC[0.11132740], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ[7.57472972], CHZ-PERP[0], COMP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00557457], DOT-0325[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00372997], ETH-PERP[0], ETHW[0.42777245], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01632811], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HMT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MATH[0.02038383], MATIC[0.07304073], MATIC-PERP[0], MBS[0.00000001], MCB-PERP[0], MEDIA[0], MKR[0.00009057], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], ORBS[0], OXY-PERP[0], POLIS[0], POLIS-PERP[-7], RAY[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00297284], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SXP-0325[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-1.89], USDT[0], VET-PERP[0], VGX[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.74334554], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01650449 | | AVAX-PERP[0], FTM[3], HNT[2], SAND[110], THETA-PERP[0], USD[-0.75] | | |
| 01650451 | | ETH[.235], ETHW[.235], USD[3.68] | | |
| 01650455 | Contingent | ETH[.00000001], ETHW[.038], FTT[25.10665807], KAVA-PERP[0], LUNA2[0.23525061], LUNA2_LOCKED[0.54891809], LUNC[0], TRX[.000084], USD[1984.72], USDT[0], USTC[0.80318570] | | |
| 01650459 | | BNB[0], USD[0.70], USDT[0.55210396] | | |
| 01650460 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[.70193852], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-20211231[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[8.73] | | |
| 01650466 | | NFT (326786058619878058/FTX AU - we are here! #65)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650467 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00067370], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], LUNC[0.00838020], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[6.73572132], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[-0.63], USDT[0.00000011], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650469 | | ETH[.00603134], ETHW[.00603134], USD[0.00] | | |
| 01650470 | | NFT (469682358957575237/FTX EU - we are here! #127635)[1], NFT (499488393374640192/FTX EU - we are here! #127190)[1], NFT (521118172960389233/FTX EU - we are here! #127507)[1] | | |
| 01650471 | | BTC[.00038651], ETH[.00418026], ETHW[.0041255] | | Yes |
| 01650476 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[10], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021024[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021231[0], UNISWAP-PERP[0], USD[50.68], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01650482 | | 1INCH[632.66241298], BNB[0], BTC[0.14455087], ETH[0], EUR[0.00], FTT[20.3], MANA[300.9537407], MATIC[0.38027861], SAND[200.9703277], SOL[10.00590090], TRX[.003831], USD[2048.07], USDT[98.47605837], USTC[0] | | |
| 01650485 | | IMX[128.8], RAY[2.05], SHIB[99660], SOL[.43], TRX[.000001], USD[654.53], USDT[0] | | |
| 01650489 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000078], USD[0.00], USDT[68.82354802] | | |
| 01650494 | | FTT[.000989], TRX[.000046] | | |
| 01650495 | | BTC[0.00001966], BTC-MOVE-0525[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], EGLD-PERP[0], ETH[.297], ETHW[.18253867], FTT[.18184943], FTT-PERP[0], TRX[41.00299553], USD[1762.31], USDT[0.00247644] | | Yes |
| 01650502 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[1.45337175], LUNA2_LOCKED[3.39120076], LUNC[316474.76], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01650504 | Contingent | ALGO-2021123[0], ALGO-PERP[0], CHZ[1.45], CHZ-20211231[0], ETH[.0001126], ETH-0325[0], ETH-2021231[0], ETHW[.0001126], EUR[0.01], FTT[.063898], FTT-PERP[0], SRM[4.12191513], SRM_LOCKED[19.87808487], USD[1.88], USDT[0] | | |
| 01650505 | | ATLAS[3092.57403015], BNB[0], BTC[0.45373028], BTC-PERP[0], CONV-PERP[0], EUR[0.00], FTT[25.06347525], MATIC[.66473562], USD[23.20], USDT[1.98531666], XRP-PERP[0] | | |
| 01650506 | | BTC[0], DAI[0], GENE[0], HT[0], SOL[0], TRX[0.00003700], USD[0.00], USDT[2.55986431] | | |
| 01650513 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[10.26628861], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[23.9], AXSI[41.07404118], AXS-PERP[34.5], BADGER-PERP[0], BAL-PERP[-2], BAND[6.62985632], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.37423575], BNB-PERP[0], BSV-PERP[0], BTC[0.01110005], BTC-PERP[0], BTT-PERP[-1000000], C98-PERP[0], CAKE-PERP[0], CEL[20.26356310], CEL-PERP[150], CHR-PERP[0], CHZ-PERP[550], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[275], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-225], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16542413], ETHBULL[.0004], ETH-PERP[0], ETHW[0.16522868], FIDA-PERP[650], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[750], FTT[180.1878855], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[300], HNT-PERP[0], HOT-PERP[0], HT-PERP[-68], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[-126], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0.60000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[8], MATIC-PERP[-180], MEDIA-PERP[21], MOB-PERP[0], NEAR-PERP[45], OKB-PERP[1.5], OMG-PERP[0], OP-PERP[120], PEOPLE-PERP[-6000], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[460], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[9000], RVN-PERP[8500], SAND-PERP[315], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[-60], THETA-PERP[0], TONCOIN-PERP[-14.8], TRU-PERP[0], TRX-PERP[0], TRYB[5676.33229249], UNI-PERP[0], UNISWAP-PERP[0], USD[7431.03], USDT[0.06271716], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPI.18756], XRP-PERP[-1200], XTZ-PERP[0], YFI-PERP[0.45], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[6.00003], ETH[.165003] |
| 01650514 | | BAO[2], CHZ[1], KIN[1], TRX[2], USD[0.00], USDT[0.00010541], XRP[.00603751] | | Yes |
| 01650517 | | AVAX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01650522 | | USD[0.00] | | |
| 01650525 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00837131], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EGLD-PERP[0], EOS-PERP[0], ETH-2325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.21958416], LUNA2_LOCKED[0.51236304], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650526 | Contingent | APE-PERP[0], APT[41.00026], ATOM-PERP[0], BIT[.001535], BNB[10.08650894], BNB-PERP[0], BTC[0.02138164], BTC-PERP[0], CHZ[.00775], CRV[560.00275], DOGE[1000.005], DOT[40.21824479], ETH[0.70300329], ETHW[0.00000205], FTM[0.00000001], FTT[384.65016353], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.01660007], ICP-PERP[0], LINK[119.13139999], LUNA2[0.00004242], LUNA2_LOCKED[0.00098988], LUNC[.00777935], LUNC-PERP[0], MATIC-PERP[0], NFT (363346555195467509/FTX EU - we are here! #24873431], NFT (471905847086651881/FTX EU - we are here! #248763)[1], NFT (482352675003337170/FTX EU - we are here! #248746)[1], SOL[-0.00914918], SOL-PERP[0], SRM-PERP[0], USD[10003.77], USDT[0.00891859], USTC[.006], USTC-PERP[0] | | |
| 01650530 | | AGLD[34.05306202], AKRO[1], ALICE[7.84803688], ATLAS[826.82471101], BAO[3], BTC[.01203116], COPE[15.62932928], CRV[15.52635103], DENT[2], DYDX[5.30564035], EDEN[10.33665115], ETH[.08531755], HMT[122.86511678], KIN[4], MNGO[145.35696474], OMG[10.01700072], POLIS[3.36143943], RSR[1], SRM[19.58933704], TLM[169.32659151], UBXT[1], USD[0.00] | | Yes |
| 01650533 | | TRX[.000001], USDT[0] | | |
| 01650534 | | SOL[5.71003], USD[0.47] | | |
| 01650538 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-2021123[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[1.011], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC[20.37093947], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], CEL[0.01343569], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00082578], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.83087576], SRM_LOCKED[311.60912424], SRM-PERP[0], SUSHI-PERP[0], TRX[0.11179300], UNI-PERP[0], UNISWAP-PERP[0], USD[-8291.76868876], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-2021123100[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01650539 | | TRX[.000777], USD[9.41], USDT[656.65566] | | |
| 01650540 | | FTT[0], NFT (420238989778115725/FTX EU - we are here! #25706)[1], NFT (429675719190250869/FTX AU - we are here! #60519)[1], NFT (529538007977015927/FTX EU - we are here! #25886)[1], NFT (543560972333815587/FTX EU - we are here! #25222)[1], TRX[0], USDT[0], XRP[0] | | |
| 01650543 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-2021123[0], ETH-PERP[0], SOL-PERP[0], USD[490.21], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650544 | Contingent | 1INCH-PERP[0], AAVE[.1], AAVE-PERP[0], ADA-PERP[1810], AGLD[1], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.21924499], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[44.27], AUDIO-PERP[125.8], AVAX-PERP[38.4], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.40389592], BNB-PERP[2.6], BOBA-PERP[0], BOX-PERP[0], BTC[0.40000001], BTC-PERP[.1006], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[1.2], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[S], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[239], CVC-PERP[0], DASH-PERP[0], DAWN[0.00776577], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[61.8], DYDX[4.698781], DYDX-PERP[600], EDEN[.3], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[84], EOS-PERP[0], ETC-PERP[0], ETH[.02928985], ETH-PERP[1.808], ETHW[0.02913131], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[1593], FTT[25.39082], FTT-PERP[0], GALA-PERP[0], GMT-PERP[223], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1], LINK-PERP[0], LOOKS-PERP[2000], LRC-PERP[0], LTC[.27], LTC-PERP[11.69], LUNA[31.34145127], LUNA2_LOCKED[3.13005298], LUNC[292103.840362], LUNC-PERP[0], MANA[1], MANA-PERP[330], MAPS-PERP[0], MATIC[21.49679130], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[19], MNGO-PERP[0], MTA[.9466], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[333.2], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[368.4], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[3.59985437], RAY-PERP[0], REEF-2021123110], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[20.5], SAND-PERP[366], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.548], SLP-PERP[0], SLRS[4.99903], SNX-PERP[27.1], SOL[10], SOL-2021123110], SOL-PERP[147.59], SPELL-PERP[0], SRM[3.0149939], SRM_LOCKED[0.00302056], SRM-PERP[0], SRN-PERP[0], STEP[35.3], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[103.5208083], TRX-PERP[0], TULIP[.1], TULIP-PERP[0], UNI-PERP[100], UNISWAP-PERP[0], USD-2569.40], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[1035], XTZ-PERP[290.411], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.028938], MATIC[19.998], RAY[3.036916], TRX[91] |
| 01650545 | | AAVE[0.00301666], ATLAS[0], POLIS[0], STEP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01650547 | Contingent, Disputed | GBP[0] | | |
| 01650548 | | BTC[-0.00000826], TRX[.000001], USD[0.06], USDT[0.00033363], XMR-PERP[0] | | |
| 01650550 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-2021123110], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[30.38], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01650557 | Contingent | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.19706283], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.06115311], LUNA2_LOCKED[0.14269060], LUNC[13316.22], LUNC-PERP[0], MANA[25], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.04613700], VET-PERP[0] | | |
| 01650566 | | ATLAS[8.65765046], BAO[3284.65544272], BICO[3.79444862], BOBA[3.71186098], DENT[1644.68795178], DFL[6.13515527], DMG[42.33715435], DOGE[37.75026455], FTT[.00012666], KIN[11689.51175253], LINA[19.96975476], MBS[33.51637318], MNGO[36.06578119], RAY[1.88529084], SHIB[26639.87631433], SLP[11.99464387], SRM[.00001311], STEP[5.70228446], TLM[7.3455845], UBXT[1], UMEE[68.60457193], USD[0.00], USDT[0.00000001], XRP[9.48993407] | Yes | |
| 01650567 | | USD[0.67] | | |
| 01650569 | | 1INCH[0], ADA-PERP[0], APE[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNT[0], BTC[.10104383], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.36194119], ETH-PERP[0], ETHW[1.16031560], EUR[0.00], FTT[14.10200362], FTT-PERP[0], GMT-PERP[0], HT[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NFT (418414145018103712/The Hill by FTX #43625)[1], OKB[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[100.75735194], RSR-PERP[0], RSR[0], SOL[20.73416826], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00001400], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP[1435.08437449], XRP-PERP[0], ZEC-PERP[0] | | BTC[.1], ETH[1.158277], SOL[6] |
| 01650575 | | FTT[.2], UNI[.4], USD[0.00], USDT[120.00664421] | | |
| 01650578 | | BTC[0], FTT[0.11729969], USD[0.00] | | |
| 01650579 | | USDT[2.00866467] | | |
| 01650581 | | BAO[1], CRO[.00118582], ETH[0], KIN[1], USDT[0.00000001] | | |
| 01650583 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00953651], BTC-PERP[.005], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[165], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[73.36], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01650584 | | AKRO[1], ATLAS[.07392142], AUDIO[1.02682192], BAO[22], CLV[.00322431], DENT[4], DFL[7366.78038241], FTM[0.01252497], KIN[1], MANA[132.04276131], PAXG[2.74299757], RAY[0.00178423], RSR[2], SAND[512.73170749], SLRS[.03331261], SOL[0.00006264], SPELL[0.75492581], SRM[.00351471], STEP[.00389543], TRX[1], UBXT[1], USD[2130.81], USDT[1217.23484893] | Yes | |
| 01650586 | | EUR[104.25] | Yes | |
| 01650587 | | USD[12.78] | | |
| 01650592 | | APT[0], AVAX[0.00000001], BTC[0], ETH[0.16226683], EUR[0.00], FTT[0], LINK[0], LTC[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000898] | | |
| 01650597 | | EUR[0.00] | Yes | |
| 01650598 | | APE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MANA-PERP[0], USD[10.70], USDT[0] | | |
| 01650599 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00350743], ETH-PERP[0], ETHW[.00699999], EUR[34.63], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-3.16], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650600 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL[0], USD[0.00] | | |
| 01650604 | | ATLAS[.87820891], ATLAS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE[.5], DOGEBULL[7.10585], DOGE-PERP[0], FTT[.06519143], RAY[.210076], SOL-PERP[0], TOMO-PERP[0], TRX[.000008], TSLA-2021123110], USD[21.38], USDT[0.10893289] | | |
| 01650605 | | BCH[0.00000001], FTT[.0792683], USD[0.14], USDT[0.87094271] | | |
| 01650608 | | BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0831[0], BTC-MOVE-1102[0], ROOK[.00091164], THETABULL[.53189892], TRX[.000114], USD[0.01], USDT[0] | | |
| 01650614 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00935774], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[.246577], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650615 | Contingent | ATLAS[1029.36782281], AUDIO[968.95107237], BTC-PERP[0], EUR[0.00], SRM[18.37810423], SRM_LOCKED[.37363239], USD[-0.01], USDT[0] | | |
| 01650616 | | MATIC[5.46054933], USD[0.01] | | |
| 01650619 | | ATLAS[13385.25002895], BCH[.0009], BTC[0], ETH[.00051], ETHW[.00051], FTT[0], POLIS[208.91197615], SOL[14.02954473], USD[0.03], USDT[0] | | |
| 01650622 | | ADA-PERP[0], BNB-PERP[0], BTC[.06274699], BTC-PERP[0], ETH[.83247072], ETHW[.83247072], FTT-PERP[0], SOL-PERP[0], USD[1171.52] | | |
| 01650630 | Contingent | BTC[0], ETH[0], LINK[0], OMG[0], POLIS[0], SOL[0], SRM[.00652452], SRM_LOCKED[2.82674841], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01650639 | | USD[0.00], USDT[0.00000001] | | |
| 01650640 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], APE[0.08085350], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DAI[.00000001], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03226764], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.96], USD[0.00064700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01650641 | | AKRO[1], BAO[1], BTC[0], CEL[0], DENT[1], GRT[1], KIN[5], LTC[0], RSR[1], SXP[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650644 | | AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC-20528303], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.98786971], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[111.11547016], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[112.05986600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01650650 | | 1INCH-PERP[0], ADA-PERP[4], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], DENT-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[100000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[5.37], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650653 | | BTC[0], EUR[0.00], TRX[0], USD[0.00] | | |
| 01650654 | | ALGO-PERP[0], FTT[0.08639453], THETA-PERP[0], USD[1176.49] | | |
| 01650657 | | FTM[10.90283385], GBP[0.00], HNT[2.76064316], USD[0.00], YGG[15.28656242] | Yes | |
| 01650658 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.20], RSR[0], SHIB[27630.48443983], SOL[.00262885], SOL-0325[0], SOL-PERP[0], USD[33.46], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01650661 | | BTC[0.00001336], CUSDT[7], TRX[.000002], USDT[0] | | |
| 01650665 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[128.69542018], XEM-PERP[0], XRP-PERP[0] | | |
| 01650670 | | ETH[.0008498], TRX[.000017], USD[0.03], USDT[500.68136133] | | |
| 01650671 | | FTT[.0981606], LINK[.09612485], LTC[0.00991425], USD[0.03], USDT[8.49670692] | | |
| 01650672 | | CQT[.68741984], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01650674 | | BTC[0.00004675], DOT-PERP[0], FTT[.098727], LINK[.098803], MATIC[.8347], MNGO[9.8746], TRX[.000047], USD[1.05], USDT[352.95359826], XRP[.8800207], XRP-PERP[0] | | |
| 01650679 | | USD[0.00] | | |
| 01650680 | | TRX[0] | | |
| 01650681 | | DOT-PERP[0], MATIC[.15673134], USD[0.01] | | |
| 01650683 | | BTC[0.00630828], ETHW[.08511542], EUR[0.00] | | |
| 01650684 | | ENS[.0094], TRX[.000002], USD[0.01] | | |
| 01650685 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.13719999], ETH[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-836.88], XRP-PERP[0] | | |
| 01650687 | | MER[.78891], NFT (360398149707196020/The Hill by FTX #29372)[1], NFT (505324275965732933/FTX EU - we are here! #127662)[1], USD[0.00], USDT[0] | | |
| 01650693 | | USD[10.47], USDT[0] | | |
| 01650699 | | BTC[0.00010879], ETH[.00403047], ETHW[.00403047], USD[0.00] | | |
| 01650701 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00003352], EGLD-PERP[0], ETH-PERP[0], FTT[25.1022452], GRT-PERP[0], HNT[11.0978466], LINK-PERP[0], MATIC[1014.87553761], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[1331.62], USDT1.97429678] | | |
| 01650702 | | AAVE[.2799468], AUDIO[38], AXS[2.8], BADGER[4.91], BAL[3.84], BAND[12.6], BAT[147], BOBA[18], CLV[73.3], CQT[76], CREAM[.61], CRV[53], DODO[53.5], ENJ[66], FRONT[79], FTM[73], FTT[.5], GRT[114], HNT[4.99905], HXRO[228], KNC[58.2], LINK[4.1], LRC[330], MATH[88.5], MATIC[70], OMG[18], RAY[15], ROOK[.58388904], RSR[2400], SAND[169], SKL[346], SNX[8.5], SOL[1.5], SRM[14], SUSHI[8], TRU[174], UNI[3.9], USD[61.94], ZRX[111.97872] | | |
| 01650706 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00070854], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.297923], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.09], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01650707 | | AVAX[.099772], BNB[.009981], ETHW[0.00065314], FTT[0.09636639], LINK[.099335], NEAR[.098328], TRX[.637705], UNI[.0493445], USD[0.20], USDT[0.05608546] | | |
| 01650708 | | GBP[0.00] | | |
| 01650709 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000008], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-2021123[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01650721 | | LOOKS[631], USD[5.65], USDT[0] | | |
| 01650722 | | 1INCH[.00000002], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[2999.4], BNB-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.45], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01650724 | | NFT (375958396537551399/FTX Crypto Cup 2022 Key #17857)[1] | | |
| 01650725 | | ATLAS[.30728809], BTC[.00000249], CRO[.0183797], ETH[.00000373], ETHW[.00000373], FTT[.00196552], POLIS[.00425887], SOL[.00025987] | Yes | |
| 01650727 | | BCH[.00006512], ETH[.00013048], ETHW[.00062558], FTT[.00247036], LTC[.00073212], USD[92.16] | | |
| 01650736 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01650737 | | ADA-PERP[0], BTC[0], DOGE[0], ETH[0], FTM[0], LINK[0], SOL[0], USD[0.00], XRP[0] | | |
| 01650738 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.47222335], LUNA2_LOCKED[1.10185448], SOL[0], SOL-0325[0], SOL-PERP[0], USD[288.46], USDT[0.00000001], USTC-PERP[0] | | |
| 01650741 | Contingent | ADA-PERP[0], ATOM[24.97], ATOM-PERP[0], AVAX[3.82262219], AVAX-PERP[0], AXS-PERP[0], BNB[0.98624736], BNB-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT[22.363742], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.27338856], ETH-PERP[0], ETHW[1.27338856], EUR[0.00], FTM[0.91019112], FTM-PERP[0], FTT[3.99924], GALA-PERP[0], ICP-PERP[0], LUNA2[0.64173413], LUNA2_LOCKED[1.49737965], LUNC[139738.96], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[42836.59001651], SRM[109.47], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[4081.15], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0] | | |
| 01650743 | | AKRO[1], RSR[1], USDT[0.00000001] | Yes | |
| 01650749 | Contingent | BTC[0.00008058], BTC-PERP[0], EUR[0.00], FTT[.00006977], LUNA2[0.00435080], LUNA2_LOCKED[0.01015187], LUNC[107.70000000], USD[0.03], USDT[0.00000001], XRP[0] | | |
| 01650750 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01650751 | Contingent | AAVE[.9998157], AAVE-PERP[0], ADA-PERP[0], DOT-PERP[0], ETH[0.10298101], ETH-PERP[0], ETHW[0.10298101], FTT[2.99943], LINK-PERP[0], LTC[5.281712], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], LUNC[999.98119], MANA[98.98119], MANA-PERP[0], ONE-PERP[0], SAND[63.988248], SAND-PERP[0], SOL[2.9994471], SOL-PERP[0], USD[41.71], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01650752 | | USD[-13.66], USDT[17.38823327], XAUT-PERP[0], XLM-PERP[0] | | |
| 01650753 | | 0 | | |
| 01650762 | | COPE[672], USD[1.37] | | |
| 01650767 | | NFT (566750583443453289/FTX Crypto Cup 2022 Key #16532)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650770 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-20211231[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650771 | Contingent | LUNA2_LOCKED[8.57243912], USD[0.00], USDT[170.10634886] | | |
| 01650772 | | ETH[.00002399], ETHW[.00002399], XRP[.02399092] | Yes | |
| 01650773 | | AKRO[3], BAO[7], CHZ[1], DENT[7], DOGE[0.03855106], EUR[0.01], FIDA[.00001745], FTM[.00632032], KIN[24.71141523], MNGO[.01271259], OMG[.00001747], SECO[.00002579], SHIB[15.28663355], SOL[0.00077204], STEP[0.00282272], TRX[2.02617213], UBXT[2], UNI[0], XRP[.00482258] | | |
| 01650775 | | USD[0.01] | | |
| 01650780 | | 1INCH-PERP[0], BAO-PERP[0], BTC[.00473332], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[79.36], XLM-PERP[0] | | |
| 01650781 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[9.3], BOBA-PERP[0], EGLD-PERP[0], ENJ[745], EUR[0.00], FTM[50000], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[39.8], LUNC-PERP[0], MANA[297.94338], SC-PERP[0], SRM-PERP[0], SUSHI[162.5], USD[13.68] | | |
| 01650784 | | AAVE[0.00000001], AVAX[0.06568381], BNB[.00324354], ENS[.141], ETH-PERP[0], ETHW[.0006], FTT[25.03035932], MATIC[.00005363], UNI[.00000001], USD[0.12], USDT[0.00000169] | Yes | |
| 01650786 | | NFT (468345154755963791/Austria Ticket Stub #1499)[1], NFT (478485471886441295/FTX EU - we are here! #162221)[1], NFT (479354006442873725/FTX EU - we are here! #162372)[1], NFT (540070959656222304/FTX AU - we are here! #27935)[1], NFT (543785623544917555/FTX EU - we are here! #179130)[1] | | |
| 01650788 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.13330000], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE[9088.182], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[10], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00713576], SRM_LOCKED[3.0915812], STOR-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[3305.29], USDT[0] | | |
| 01650790 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FB-2021123[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01650797 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00000038] | | |
| 01650801 | | TRX[.7452], USD[0.00] | | |
| 01650806 | | BAL[0], BTC[0], COMP[0], ETH[0], FTT[14.58382423], RAY[73.58311971], SOL[0.12578758], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0], YFII[0] | | SOL[.122817] |
| 01650807 | | TRX[.000004], USD[41309.49], USDT[0.14873846] | | |
| 01650811 | | BAO[1], USD[0.00] | | |
| 01650812 | | ATLAS-PERP[0], BTC[0.00028300], ETH[0.00801423], ETHW[0.00800014], FTT[0.03735244], LOOKS[15059.49612], RAY[2316.69617], SOL[0], TRX[.000009], USD[-0.21], USDT[0] | | ETH[.008] |
| 01650814 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01650816 | | BTC-PERP[0], FTM[52], SHIB[2800000], USD[53.65] | | |
| 01650818 | | BTC[.00000615], ETH[.00009019], ETHW[108.95652561], MANA[4121.8390964] | Yes | |
| 01650820 | | 1INCH[249.95], BTC[0.00132390], FIDA[249.95], FTT[4.92984267], MATIC[349.84], TLM-PERP[0], USD[3199.20], USDT[0] | | |
| 01650821 | | MNGO[6.78873586], SOL[0], STEP[.05959617], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01650827 | | EUR[0.00], TRX[.00177905] | | |
| 01650830 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[.1], RON-PERP[0], SOL[0.01125334], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01650831 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00003336], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.01681297], SRM_LOCKED[1.1674494], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01650836 | | TRX[.000001], USD[0.00], USDT[0.00000102] | | |
| 01650838 | | ADA-PERP[10], BTC[.01179764], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], TRU-PERP[0], USD[21.18] | | |
| 01650840 | | TRX[11.58980854], USD[0.00] | Yes | |
| 01650842 | | CHR[5078.18122604], CHZ[5477.55461744] | Yes | |
| 01650844 | | LUA[.080053], MER[.55277], USD[0.00], USDT[151.19131852] | | |
| 01650846 | | BTC[0], USDT[1.7582789] | | |
| 01650849 | | TRX[.000028], USD[5.88], USDT[.69932613] | | |
| 01650851 | | BIT-PERP[0], BNB-PERP[0], BTC[0.02259615], CAKE-PERP[0], ETH-PERP[0], GST-PERP[0], HT-PERP[0], USD[1.42], USDT[38.32586], XRP-PERP[0] | | |
| 01650854 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01650855 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.01362806], LTC-PERP[0], LUNA2[1.21687686], LUNA2_LOCKED[2.83937935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[70.29], USDT[0.00000042], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650859 | | HT[45.22702746], NFT (571697170418658184/The Hill by FTX #18452)[1] | | |
| 01650864 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[3.01758229], LOOKS-PERP[0], SOL[0.00807949], UNI-PERP[0], USD[33.45], USDT[0.0242767] | | |
| 01650865 | | TRX[.901556], USD[0.75995406] | | |
| 01650868 | | BNB[0], NFT (331737409688008931/FTX AU - we are here! #63718)[1], NFT (452580097499769223/FTX EU - we are here! #159635)[1], NFT (472176498430094373/FTX EU - we are here! #158994)[1], NFT (548206927231824272/FTX EU - we are here! #159488)[1], SOL[.009998], USD[0.00], USDT[5.41000000] | | |
| 01650869 | | USD[0.00], USDT[0.00002873] | | |
| 01650872 | | FTT[0.00000009], USD[0.00], USDT[0] | | |
| 01650879 | Contingent, Disputed | BTC[.00028983], USD[0.00], USDT[0] | | |
| 01650880 | | ATLAS[8839.712], ATLAS-PERP[0], OMG-PERP[0], TRX[.000001], USD[1.40], USDT[0] | | |
| 01650881 | | BNB[0], ETH[0.02304396], ETHW[0.02304396], FTT[0.08427350], LTC[.02155166], SOL[0.03509430], TRX[.776914], USD[19.73], USDT[0] | | |
| 01650882 | | BTC[0.0231079], DAI[1.45635217], EUR[0.93], LRC-PERP[0], USD[0.00] | | |
| 01650883 | | FIDA[11.9998], GRT[8.9982], LINA[9.888], USD[0.47] | | |
| 01650886 | | BNB[0.02469798], ETH[0], NFT (503656909423803681/The Hill by FTX #46651)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01650887 | | APT[0], ETH[0], NFT (296739923456339639/FTX EU - we are here! #27864)[1], NFT (315758088775913356/FTX EU - we are here! #28614)[1], NFT (383757508007380598/FTX Crypto Cup 2022 Key #8174)[1], NFT (469178920651072320/FTX EU - we are here! #28233)[1], SOL[0], USD[0.00], USDT[0.00000589] | | |

Amended Schedule F-167 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650889 | | BTC[.00009694], ETH[.0000155], ETHW[.0000155], SOL[.008748], USDT[4.27] | | |
| 01650893 | | USD[0.00], USDT[0] | | |
| 01650898 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[4.36] | | |
| 01650900 | | AVAX[0.01629533], AXS[0], CRO[0], ETHW[.01645493], EUR[0.00], FTM[0], FTT[0], LTC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[1.29116677], USD[-0.02], USDT[387.95512037] | | |
| 01650901 | | ALGO[0], APT[0], ATOM[0.23865843], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], LTC[0], MATIC[0], NFT (336286909500731549/FTX Crypto Cup 2022 Key #13232)[1], NFT (391369588911623219/The Hill by FTX #28468)[1], SOL[0], TRX[0], UMEE[0], USD[0.00], USDT[0.00000012], XPLA[0], XRP[0] | | |
| 01650904 | | USD[0.09] | | |
| 01650905 | | BNB[0], SOL[0], USD[0.00] | | |
| 01650906 | | AAPL[0], APT[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], GALA[0], HT[0], MATIC[0.00000001], NEAR[0], SOL[0.13064626], TRX[0.00000001], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01650908 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00011272], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01650911 | | USD[0.09] | | |
| 01650912 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.60], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650913 | | 1INCH-PERP[0], BTC[0.80001708], BTC-PERP[0], ETH[7.5], FTT[.09680064], LUNC-PERP[0], USD[114542.22], USTC-PERP[0] | | |
| 01650916 | | BTC[0], TRX[0] | | |
| 01650920 | | 0 | | |
| 01650922 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[820000], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STX-PERP[0], USD[707.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01650924 | | NFT (371323765996125398/FTX EU - we are here! #155802)[1], NFT (413546147081558977/FTX EU - we are here! #156038)[1], NFT (525700616966707567/FTX EU - we are here! #156190)[1] | | |
| 01650925 | | BAO[1], ETH[.23391954], ETHW[.23372081], GBP[0.00], KIN[2], MATIC[71.63043085], XRP[391.10438412] | Yes | |
| 01650931 | | ASD[0], BNB[0], BRZ[0], BTC[0], CEL[0], DOGE[0], ETH[0], EUR[57.37], HT[0], KNC[0], LEO[0], LINK[0], LTC[0], MATIC[0], MKR[0.00000001], MOB[0], OKB[0], RSR[0], RUNE[0.00000001], SOL[3.43702590], SUSHI[0], TRX[0], USD[0.00], USDT[0.00983460], WBTC[0], XRP[0] | | SOL[3.383428], USDT[.009657] |
| 01650932 | | NFT (331375728424293833/FTX EU - we are here! #54697)[1], NFT (332446994084820185/FTX EU - we are here! #54538)[1], NFT (557816011519633212/FTX EU - we are here! #54624)[1] | | |
| 01650933 | Contingent | BTC[0.00000321], CRO[6.5252], ENJ[.36749], FTT[0.01495017], LINK[.009712], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], RUNE[.070907], USD[2.34], USDT[0.00000001], USTC[0] | | |
| 01650934 | | USD[0.00], USDT[0] | | |
| 01650938 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.01100051], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL[9.31931243], SOL-PERP[0], USD[-0.03], USDT[0] | | |
| 01650940 | | ETH[0], TRX[.000045] | | |
| 01650942 | | BNB[0], ETH[0], HT[0.00000001], MATIC[0.00000001], SOL[0], TRX[.000015], USD[0.00], USDT[0.00001309] | | |
| 01650952 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 01650953 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.61315878], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (324731835230850507/NFT Solana Reward)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00630195], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[1.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.171], XRP-PERP[0] | | |
| 01650956 | | USDT[0.01968485] | | |
| 01650958 | Contingent | ADABULL[165.37806837], ETHBULL[62.58729647], LUNA2[0.20183093], LUNA2_LOCKED[0.47093883], LUNC[43949.11], USD[0.00], XRP[439.36863245], XRPBULL[2079506.45962755] | | |
| 01650964 | | ABNB[0], APE[0], BNB[0.00000001], DOGE[0], HT[0], LUNC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01650965 | | NFT (297152049015792604/FTX AU - we are here! #41347)[1], NFT (312160550024194512/FTX AU - we are here! #41232)[1] | | |
| 01650966 | | AGLD-PERP[0], FTT-PERP[0], PROM[.00972355], PROM-PERP[0], STEP[.091279], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01650967 | | ALGO[.00000005], ETH[.00000002], INDI_IEO_TICKET[2], NFT (362156142811138607/FTX AU - we are here! #92320)[1], NFT (443661190184205931/FTX EU - we are here! #92239)[1], NFT (478472037606839582/FTX AU - we are here! #43454)[1], NFT (502848742141923253/FTX AU - we are here! #92272)[1], NFT (509663542640247476/FTX AU - we are here! #43557)[1], USD[0.00] | | |
| 01650970 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001104], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01650972 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[356.14], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01650975 | | BAO[5], BF_POINT[200], BTC[0.00000001], EUR[18.81], FTT[0], KIN[1], MANA[0.00150678], RMB[1], SAND[0.00069847], SPELL[0.06211868], TRX[1], USD[0.08] | Yes | |
| 01650976 | | NFT (308559476625226471/FTX EU - we are here! #270899)[1], NFT (390308907278148224/FTX EU - we are here! #270923)[1], NFT (391131281148519378/FTX AU - we are here! #59444)[1], NFT (438793822771676048/FTX EU - we are here! #270928)[1] | | |
| 01650977 | | 0 | | |
| 01650982 | | USD[0.00], USDT[0.06239338] | | |
| 01650985 | | ATLAS[22909.4528], USD[0.76], USDT[0.00000001] | | |
| 01650988 | | USD[25.00] | | |
| 01650990 | | SOL[0] | | |
| 01650991 | | USDT[4.17265068] | | |
| 01650992 | | ETH[.00002275], ETHW[.00002275], TRX[.000001], USDT[0.24974626] | | |
| 01650995 | | CQT[1884.98195], TRX[838.44361329], USD[0.80] | | |
| 01650996 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02466548], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650997 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[00000681], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[1.25718205], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[10.09], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00347620], LUNA2_LOCKED[0.00811113], LUNC[756.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-47.88], USDT[45.91900270], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01650998 | | AUD[0.00], CONV[2185.51191850], CONV-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.00373118] | | |
| 01651001 | | ASD-PERP[0], BNB-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000212], USD[-0.98], USDT[1.00000001] | | |
| 01651002 | Contingent | HT[.00092002], LUNA2[0.00668470], LUNA2_LOCKED[0.01559764], LUNC[1455.608802], MATIC[.1], NFT (547538986741685491/FTX EU - we are here! #43026)[1], NFT (574305126352848230/FTX EU - we are here! #166056)[1], SOL[.00000001], TRX[.230621], USD[0.00], USDT[0] | | |
| 01651012 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.62405942], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.01], USDT[17985.93615153], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01651014 | | BLT[0], BNB[0], CRO[0], ETH[0], FIDA[0], HT[0], PTU[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01651018 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00329937], ETH[0.00097397], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[256.00], USDT[0], USTC-PERP[0] | | |
| 01651020 | | MBS[88], SOL[0], TRX[.033003], USD[0.67], USDT[0.00000105] | | |
| 01651024 | | MNGO[7.089747], USD[3.58] | | |
| 01651028 | | BTC[0.01159816], BTC-PERP[0], CRO[69.9874], DOGE-PERP[0], ETH[0.13233309], ETH-PERP[0], ETHW[0.13233309], EUR[0.00], FTT[0], SOL-PERP[0], USD[4.01], USDT[0.00000001], VET-PERP[0] | | |
| 01651029 | | NFT (425879947385029854/FTX Crypto Cup 2022 Key #3600)[1], NFT (456821881095187428/The Hill by FTX #10501)[1], USDT[0] | | |
| 01651038 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[0.00], ICP-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01651041 | | KIN[5225000.35226] | | |
| 01651042 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.35421593], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2711.35], USDT[0], WAVES-PERP[0] | | |
| 01651044 | | SOL[0], TRX[.000001], USD[0.01], USDT[0], XRP[0] | | |
| 01651047 | Contingent | ADA-PERP[5000], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07125217], FTT-PERP[-1000], GMT-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.46632638], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1000.00005307], SRM_LOCKED[.03065956], SRM-PERP[4731], USDI-1996.33], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01651048 | | ADA-PERP[0], BTC[.23589577], TRYB[0], USD[1.99], USDT[0] | Yes | |
| 01651049 | | AUD[7.08], FTT[0.23704205], USD[0.00], USDT[1.11000000] | | |
| 01651051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00056243], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01651052 | | FTT[.03], USDT[1317.99233200] | | |
| 01651061 | | USD[0.00] | | |
| 01651066 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000088] | | |
| 01651072 | | TRX[0] | | |
| 01651074 | | TRX[.000001] | | |
| 01651075 | | ADA-PERP[0], AVAX-PERP[0], COMP-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.80], USDT[0.00000001], XRP-PERP[0] | | |
| 01651079 | | TRX[.000012], USDT[0] | | |
| 01651081 | | ALPHA-PERP[0], BADGER-PERP[0], BCH[0.00001601], BCH-PERP[0], CREAM-PERP[0], ETH[0], FTT[.00024047], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000046], USD[0.00], USDT[0] | Yes | |
| 01651083 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USDT[4928.00000003], XRP-PERP[0], ZEC-PERP[0] | | |
| 01651084 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], USD[2.24], USDT[0.00000001], VET-PERP[0] | | |
| 01651087 | | CHZ-PERP[0], USD[0.01], USDT[0] | | |
| 01651088 | | CHZ-PERP[0], HT-PERP[0], USD[2850.74], USDT[0], WAVES-PERP[0] | | |
| 01651094 | | REAL[.03199], TRX[.000001], USD[0.00] | | |
| 01651096 | Contingent | APE[.00000001], APE-PERP[0], APT[2.12573], APT-PERP[0], ASD-PERP[0], ATOM[0], BNB[0.01566770], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00079362], FTT[150.03262956], FTT-PERP[0], GAL-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], SRM[1.66542766], SRM_LOCKED[24.12143656], TRX[.000088], USD[6.83], USDT[0.44265346], USTC-PERP[0], ZIL-PERP[0] | | |
| 01651097 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01651102 | | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[16.58], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01651109 | | 0 | | |
| 01651111 | | ADA-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK[.09848], LUNC-PERP[0], MATIC-PERP[0], SOL[.009868], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[1.34], USDT[0] | | |
| 01651112 | | AURY[158], GARI[1000], GENE[102.095364], GOG[779.01642131], USD[3.95] | | |
| 01651118 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00286765], USD[0.01], USDT[0] | | |
| 01651130 | | AKRO[7], ALICE[.00357134], BAO[17], CHR[.01316633], DENT[11], EUR[0.00], FTM[.00373817], GENE[.000175], HOLY[.00004578], IMX[.0044631], KIN[120.23708687], RSR[.64921544], SAND[.0043477], STARS[.00193058], TLM[.17759434], TRU[1], TRX[1100], UBXT[13], USD[0.00] | Yes | |
| 01651132 | | BTC-PERP[-0.00033999], ETH-PERP[-0.00600000], EUR[0.00], FTT[0], USD[26.07], USDT[0] | | |
| 01651135 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[128], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[70], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0001762], BTC-PERP[0.02039999], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[7.08643207], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.05930656], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.24.47220994], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[317.46], USDT[180.25702485], WAVES-PERP[0], XLM-PERP[0] | | |
| 01651136 | | ADABULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01651137 | | LUA[49221.070554], MEDIA[.000886], SLRS[8954.81136], UBXT[164844.09942], USD[0.00], USDT[0], VGX[2161.6447] | | |
| 01651141 | | BTC-PERP[0], HNT-PERP[0], TRX[.000777], USD[0.01] | | |
| 01651142 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651143 | | ALGO-PERP[0], BTC[2.38594216], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.00437186], FTT-PERP[0], LTC[3.286703], USD[2.07] | | |
| 01651144 | | ETH[0], FTT[32.4951949], USD[0.02], USDT[0.17892612] | | |
| 01651147 | | KIN[2142302] | | |
| 01651149 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01651152 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00242347], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0159988], ETH-PERP[0], ETHW[0.01599880], FTT[11.14948818], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3982.84], VET-PERP[0] | | |
| 01651155 | Contingent | ADA-20211231[0], ATLAS[0], AURY[.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05695794], LTC-PERP[0], LUNC-PERP[0], RAY[342.05060184], SOL[2.58653782], SOL-PERP[0], SRM[80.82038535], SRM_LOCKED[1.06371361], SRM-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[0] | | |
| 01651158 | | ETH[.00095136], ETHW[.00095136], SOL[.009682], USD[0.30], USDT[1.09921115] | | |
| 01651160 | | 0 | | |
| 01651161 | Contingent | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM[23.11036249], FTM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.17426322], LUNC[16262.65], RAMP[809], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.13], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01651162 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USDT[-4.21], USDT[6.92812955], XRP-PERP[0] | | |
| 01651167 | | MATICBULL[2.3], TRX[.000001], USD[-50.83], USDT[59] | | |
| 01651170 | | EUR[0.00], USDT[0] | | |
| 01651172 | | BTC-PERP[0], BTTPRE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[-330.02], USDT[380.412632] | | |
| 01651173 | | BAO[0], BNB[0], CRV[0], ETH[0], KIN[0], PERP[0], SHIB[528345.51699867], SOL[0.00084095], TRX[2.66538100], TSLA[.00000002], TSLAPRE[0], USDT[0] | Yes | |
| 01651181 | | ETHBULL[.2713], USD[0.15] | | |
| 01651188 | | AKRO[1], USD[0.00] | | |
| 01651195 | | ADABULL[.092], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000002], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[8.16], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01651198 | | USDT[1.222251] | | |
| 01651201 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01651205 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 01651207 | | BNB[0], BTC[0], DOGE[0], LTC[0], SOL[0.00008688], TRX[0], USD[0.00], USDT[0] | | |
| 01651208 | | BNB[.00000001], FTT[0.06325663], SOL[.006632], USD[0.00], USDT[1.41175845] | | |
| 01651209 | | USD[0.00], USDT[0.00000001] | | |
| 01651210 | | NFT (374993221813904903/FTX EU - we are here! #244053)[1], NFT (427699332764053903/FTX EU - we are here! #244001)[1], NFT (513417950278313324/FTX EU - we are here! #244075)[1] | | |
| 01651211 | | AVAX[0], BNB[0.00000001], BOBA[0], ETH[0.00000001], FIDA[0], FTM[0], FTT[0.00000017], GARI[0], HT[0], MATIC[0], OMG[0], RAY[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01651214 | Contingent | BNB[.0026], BTC[0.00006252], ETH[1.25017189], ETHW[.00042189], FTT[0.08186303], SRM[6.7787342], SRM_LOCKED[29.2212658], USD[57665.34] | | |
| 01651218 | Contingent | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000104], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[.0007812], ETHW[.0005812], EUR[0.51], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.07152], INJ-PERP[0], LOOKS[.7704], LRC-PERP[0], LUNA2[0.00618476], LUNA2_LOCKED[0.01443111], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0056], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[72686.99], USTC[.875483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01651222 | | USD[0.24], USDT[0] | | |
| 01651223 | | FTT[0], USD[0.42], USDT[0] | | |
| 01651227 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.60], VET-PERP[0], XRP-PERP[0] | | |
| 01651228 | | AVAX-PERP[0], EUR[50.00], USD[-6.05] | | |
| 01651229 | | TRX[.000777], UMEE[760], USD[0.23] | | |
| 01651230 | | NFT (292441675752455558/FTX EU - we are here! #124526)[1], NFT (457321969449256582/FTX EU - we are here! #124655)[1], NFT (550131802623863250/FTX EU - we are here! #124390)[1], USD[0.00], USDT[0] | | |
| 01651234 | | STEP[6851.79863394], USD[0.00], USDT[0] | | |
| 01651235 | | ETH[0], GENE[0], NFT (405613570253792759/FTX Crypto Cup 2022 Key #6812)[1], SOL[6.74116728], TRX[0.44590100], USD[0.29], USDT[0] | | |
| 01651240 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00815173], BTC-PERP[0], ETC-PERP[0], ETH[.0956271], ETH-PERP[0], ETHW[.024], EUR[0.00], FTT[3], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB[200000], SHIB-PERP[0], SOL[3.33135593], SOL-PERP[0], TLM-PERP[0], TRXBULL[7.99856], USD[0.00], USDT[0.00000546], VET-PERP[0], XRP[7.13643472], XRP-PERP[0] | | |
| 01651242 | | HT[0], TRX[0] | | |
| 01651244 | | DOGEBULL[.769846], ETCBULL[4.626], MATICBULL[130.3], TRXBULL[215.2], USD[0.11], USDT[0], WBTCBULL[2.28], XRPBULL[.2630] | | |
| 01651245 | | ETH[.51710856], EUR[0.00], USD[0.00], XRP[2160.83960281] | Yes | |
| 01651246 | Contingent | ANC[.636559], BTC[0.00308744], FTT[153.32853889], GALA[55000.275], LUNA2[0.00706441], LUNA2_LOCKED[0.01648363], SWEAT[125100.803], USD[0.00], USDT[0] | | |
| 01651251 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.1009], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.135], ETH-PERP[0], ETHW[.833], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[.65], LTC-PERP[0], MATIC[40], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-2021123[0], SHIB[200000], SHIB-PERP[0], SKL-PERP[0], SOL[23.19335000], SOL-PERP[0], SRM[77], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[249.24], XRP[.08372987], XRP-PERP[0] | | |
| 01651252 | | BTC[0], DOGE[559.98068934], DOT[15.27997662], ETHW[3.02052934], MATIC[52.38992984], SHIB[1917363.71475662], SOL[.51095824], USD[0.00], XRP[94.17808501] | | |
| 01651254 | | FTT[0], USD[17.96], USDT[0] | | |
| 01651259 | | FTT[0.01745736], REAL[1.3], USD[0.93], USDT[0] | | |
| 01651265 | | TONCOIN[15.9] | | |
| 01651268 | | BTC[0.31131250], USD[0.00], USDT[0] | | |
| 01651270 | | AUD[0.00], BAO[2], BTC[.06538179], KIN[2], SOL[3.84527898], UBXT[1] | Yes | |
| 01651271 | | ATOM-PERP[0], NFT (342573261970600280/FTX EU - we are here! #275267)[1], NFT (494720337411740491/FTX EU - we are here! #275147)[1], NFT (525716621259745314/FTX EU - we are here! #275289)[1], USD[0.00] | | |
| 01651272 | | ATLAS[5170], USD[0.73], USDT[.003477] | | |
| 01651274 | | BTC-PERP[0], CEL-PERP[0], ETH[.00000001], FTT[0], GRT-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651284 | | ETH[-0.00008149], ETHW[-0.00008098], FTT[2], NFT (382233302246170205/Silverstone Ticket Stub #5][1], NFT (471108807483952687/Montreal Ticket Stub #1985][1], NFT (499622250410865423/FTX AU - we are here! #28457][1], NFT (568981358217836533/FTX AU - we are here! #21745][1], RAY[7.37147614], SOL[5.35723374], TRX[.000002], USD[0.00] | | |
| 01651290 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[20], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.00115834], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY[.00000001], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2.47168687], MATIC[.00000001], MATIC-PERP[0], MEDIA[.05693691], MER[6.0986653], NEAR[.082501], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[20.98445062], SNX-PERP[0], SNY[.34846593], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0930[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.68165745], XRP-PERP[0], XTZ-PERP[0] | | |
| 01651292 | | 1INCH[0], ADA-PERP[0], AGLD[1.399734], AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[.31922251], MBS[11.1579714], MNGO[19.9962], RAY[1.21245415], RUNE[0], SLP[182.33694143], SOL[.16153268], USD[0.00], USDT[0] | | |
| 01651293 | | KIN[0], SOL[0], USD[0.00], USDT[0.00000111] | | |
| 01651304 | | AKRO[1], BAO[1], BTC[.10846861], FTT[159.61882488], IMX[5635.8384589], IND[.02782029], MAPS[.00277541], OXY[.00278203], TRX[1], USD[472.35], XPLA[3086.80526724] | Yes | |
| 01651308 | | CEL[0], ETH[0], ETHW[1.00461263], FTT[42.61859264], RSR[0], USD[0.61], USDT[0] | | |
| 01651313 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.03653891], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01651315 | | BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05268422], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], STEP[.094665], TRX[.000001], USD[-0.10], USDT[0.35145516], VET-PERP[0], XAUT-PERP[0] | | |
| 01651316 | | BTC[0], CRV[0], DAI[0], ENJ[0], ENS[0], ETH[0], GRT[0], KSHIB[0], MATIC[0], MNGO[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01651317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[5540000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[.533181], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14644189], LUNA2_LOCKED[0.34169774], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.79], USDT[0.00798475], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01651318 | | AVAX[0], TRX[.000001], USD[0.00], USDT[0.00000056] | | |
| 01651324 | | BTC[0], ETH[.00014078], ETHW[.00014078], LTC[.004], SHIB[5900000], USD[12.10], USDT[0.29867247] | | |
| 01651325 | Contingent | LUNA2[0.02057774], LUNA2_LOCKED[0.04801474], USD[0.00], USTC[2.91287986] | | |
| 01651326 | | BTC[0], FTT[0], SLRS[0], SOL[0], USD[0], USDT[0], XRP[0] | | |
| 01651328 | | BNB[0], ETH[0], HT[0], LTC[0], NEAR[0], NFT (572394816852673500/FTX Crypto Cup 2022 Key #5822)[1], SOL[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 01651332 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00090622], FTT-PERP[0], NFT (500633953121310920/France Ticket Stub #686)[1], SOL[0.00999400], SOL-PERP[0], USD[98.61], USDT[0.00582001] | | |
| 01651334 | | ETH[0], NFT (411070464431810416/FTX EU - we are here! #16030)[1], NFT (509520898996744984/FTX EU - we are here! #15800)[1], NFT (534570874177885073/FTX EU - we are here! #16162)[1], USD[0.00] | | |
| 01651335 | | USD[0.00], USDT[0] | | |
| 01651338 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00002298] | | |
| 01651340 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], ETH[0.00000140], ETHW[0.00000140], SRM-PERP[0], USD[-0.40], USDT[1.13712828] | | |
| 01651345 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[0.00] | | |
| 01651348 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[308.71], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01651351 | | CRO[639.8784], SOL[1.4], USD[1.28] | | |
| 01651356 | | 0 | | |
| 01651357 | | FTT[.0000012], USD[0.10] | | |
| 01651366 | | NFT (291417408539227245/FTX EU - we are here! #71462)[1], NFT (536374540232618803/FTX EU - we are here! #71227)[1] | | |
| 01651369 | | LUNC-PERP[0], POLIS[.0059], RUNE[.05], RUNE-PERP[0], SRM[.02574615], TULIP[.08948], TULIP-PERP[0], USD[-0.01], USDT[0] | | |
| 01651370 | | TONCOIN[50.23804770] | | |
| 01651371 | | USD[0.01] | | |
| 01651372 | | FTT[0], USDT[0] | | |
| 01651374 | | ETH[0.00422430], ETHW[0.00422430] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651375 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20210924[0], ABNB-20211231[0], ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-20210924[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN[.00000019], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BILI-20210924[0], BIT-PERP[0], BNT-20210924[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210902[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210930[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-20210924[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-20211231[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETHE-20210924[0], ETH-PERP[0], EXCH-PERP[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000048], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20210924[0], GDXJ-20210924[0], GLD[0], GLD-20210924[0], GLD-20211231[0], GMT-PERP[0], GOOGL[.00000031], GOOGL-20210924[0], GOOGL-20211231[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.73208133], LUNA2_LOCKED[1.70818978], LUNA2-PERP[0], LUNC[325.73790054], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MSTR-0325[0], MSTR-20210924[0], MSTR-20211231[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00000001], NFLX-20210924[0], NFLX-20211231[0], NIO-20210924[0], NOK-20210924[0], NOK-20211231[0], NVDA[0], NVDA-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], PFE-20211231[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0.00000001], SPY-20211231[0], SQ-20210924[0], SQ-20211231[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20210924[0], TSM-20211231[0], TULIP-PERP[0], TWTR-0325[0], TWTR-20210924[0], TWTR-20211231[0], UBER-20210924[0], UBER-20211231[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.05], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USO-20210924[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], WSB-20210924[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01651377 | | USDT[.4225402] | | |
| 01651381 | | BAO[3], DENT[2], DOT[15.57565571], ETH[0], EUR[0.00], KIN[4], MANA[34.89779342], TRX[1], UBXT[2] | Yes | |
| 01651385 | | ETH[.00000001], NFT [571231232081236343/FTX EU - we are here! #60699][1] | | |
| 01651391 | | ATLAS[9.868], STEP[.04194362], STEP-PERP[0], TRX[.000008], USD[-0.01], USDT[.01053957] | | |
| 01651395 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-0624[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.63], USD[15.89240091, VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01651397 | | FTT[255.71129170], NFT [542933481028328466/FTX AU - we are here! #17908][1], USD[0.32] | | |
| 01651398 | | BTC[.2], BTC-PERP[0], USD[353.05] | | |
| 01651399 | | BRZ[.008614], BTC[0.00000001], FTT[21.84777499], USD[0.12] | | |
| 01651401 | | AURY[.00000001], IMX[91.282653], USD[0.00] | | |
| 01651402 | | SOL[0], TRX[.000001] | | |
| 01651407 | | USDT[0] | | |
| 01651410 | | BIT[721], NFT [453937464301918290/FTX EU - we are here! #146074][1], NFT [477089573467185483/FTX EU - we are here! #146013][1], NFT [518863236433169242/FTX EU - we are here! #146142][1], USD[0.11], USDT[.002558] | | |
| 01651416 | | USD[0.00], USDT[0] | | |
| 01651417 | | FTT[.092077], POLIS[.079594], TRX[.000034], USD[.01] | | |
| 01651418 | | USD[3.51], USDT[0] | | |
| 01651421 | | ETH[0] | | |
| 01651423 | Contingent | ADA-PERP[0], GENE[157.4866392], LUNA2[0], LUNA2_LOCKED[5.15246807], NFT [288245055038744366/FTX EU - we are here! #51472][1], NFT [356767699624365773/FTX AU - we are here! #33881][1], NFT [426692197767619715/FTX EU - we are here! #51394][1], NFT [470916524129077859/FTX EU - we are here! #51290][1], NFT [570955934612581004/FTX AU - we are here! #33854][1], USD[0.92], USDT[0], XPLA[9.83413] | | |
| 01651424 | | CREAM[.359928], FTT[.3], GARI[9], SHIB[1499900], TRX[.407921], USD[0.20], USDT[0.67986400] | | |
| 01651429 | | BNB[0] | | |
| 01651430 | | AKRO[2], BAO[3], DENT[1], EUR[0.00], KIN[2524.76682189], SPELL[0.30123737], TRX[1], USD[0.00] | Yes | |
| 01651432 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], NEAR[0], NFT [315746559317877368/FTX EU - we are here! #25133][1], NFT [416597069525496425/FTX EU - we are here! #27341][1], NFT [442277694184192037/FTX EU - we are here! #27424][1], NFT [450708935344490406/FTX Crypto Cup 2022 Key #14323][1], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01651439 | | ARKK-0325[0], AUD[0.01], FTT[0], NFLX-0325[0], USD[0.00], USDT[0] | | |
| 01651440 | | USD[0.55] | | |
| 01651450 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-20211231[0], GRT-PERP[0], LINK-PERP[0], MATIC[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0.17285721], TOMO-PERP[0], TRX[.000001], USD[0.07], USD[0.00715350], XTZ-PERP[0] | | |
| 01651452 | | ETH-PERP[0], USD[0.34] | | |
| 01651455 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], USD[0.07], USDT[0] | | |
| 01651458 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01651459 | | KIN[267562.02445057], NFT [403799458816970131/FTX EU - we are here! #128418][1], NFT [447161007999455669/FTX EU - we are here! #131563][1], NFT [500849661903410520/FTX EU - we are here! #130975][1], NFT [544782948554511305/The Hill by FTX #43950][1], USDT[0.04236019] | Yes | |
| 01651462 | | ETH-PERP[0], FTT[0.00634359], SGD[0.01], USD[0.00] | | |
| 01651464 | | DOT[139], SAND[1945], USD[0.01], USDT[0], XRP[2587.48783845], ZRX[4026] | | |
| 01651467 | | ETH[.00010527], ETHW[0.00010526] | | |
| 01651468 | | ATLAS[0], BTC[0], DOGE[0.00194719], LINK[0], SOL[0], STG[0.00033219], USD[0.00], USDT[0], XRP[.01135477] | Yes | |
| 01651469 | | ETH[0], HT[0], SOL[0], TRX[.000006], USD[31.10], USDT[0] | | |
| 01651474 | | BTC[0.02371710], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.04700653], ETH-PERP[0], ETHW[0.00024899], FTT[3.3], SHIB-PERP[0], SOL[4.14584], STEP-PERP[0], USD[1945.43], VET-PERP[0] | | USD[534.01] |
| 01651475 | | BTC[.00519896], CHZ[1720], DOGE[216], ETH[.1329734], ETHW[.1329734], SUSHI[34.993], USD[3.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651476 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[47.14400747], ADA-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[42.66344913], AUDIO-PERP[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.59200160], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[90600], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[40.31304774], DOGE-PERP[0], DOT[1.18], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.981], ETH-PERP[0], EUR[0.16], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM[134.41357648], FTM-0930[0], FTM-PERP[0], FTT[296.39931424], FTT-PERP[0], GALA[373.88760597], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[0.00000001], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-20211231[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[15.56485283], LINK-0325[0], LINK-20211231[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LTC[.0071906], LTC-PERP[0], LUNA2[1.00212206], LUNA2_LOCKED[2.33828482], LUNC[218214.19], LUNC-PERP[0], MANA[53], MANA-PERP[0], MASK-PERP[0], MATIC[53.11473545], MATICBULL[0], MATIC-PERP[0], MBS[0], MINA-PERP[0], NEAR-PERP[0], OMG[5.48057428], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[1.382], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[21.61568646], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[4.8054551], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[2092.11], USD[0.00377296], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[3.56129358], XRP-0624[0], XRP-0930[0], XRP-20211231[0], XRPBULL[83000], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01651477 | Contingent | ETH[.00000046], ETHW[.00000046], LUNA2[0], LUNA2_LOCKED[0.50877877], NFT (334370578896569724/FTX AU - we are here! #1177)[1], NFT (344397233164719995/FTX EU - we are here! #96059)[1], NFT (366041508937664004/The Hill by FTX #3846)[1], NFT (375744670772287941/FTX EU - we are here! #95964)[1], NFT (383081265274045756/FTX AU - we are here! #1171)[1], NFT (433880509579803694/Montreal Ticket Stub #1233)[1], NFT (438825124454926620/Mexico Ticket Stub #1421)[1], NFT (475101167323073668/Singapore Ticket Stub #515)[1], NFT (476041844787620951/FTX EU - we are here! #96131)[1], NFT (535967360653236950/FTX AU - we are here! #41531)[1], NFT (544300980388368643/Netherlands Ticket Stub #1043)[1], USD[3500.38] | Yes | |
| 01651481 | | ETH[.00000510], ETHW[.00000510] | Yes | |
| 01651483 | | 1INCH[.998642], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.098343], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[15.6932974], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.10.80], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01651484 | | AURY[.15664849], USD[0.00], USDT[0] | | |
| 01651486 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.05393925], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00210905], ETH-PERP[0], FTT[2], GBP[0.00], IOTA-PERP[0], LTC[0], LUNC-PERP[0], SNX-PERP[0], SUSHI[2.23514918], USD[24978.46], XLM-PERP[0] | | |
| 01651488 | | USD[0.00], USDT[0] | | |
| 01651491 | | USD[0.00], USDT[0] | | |
| 01651493 | | NFT (369138288896151810/FTX EU - we are here! #22104)[1], NFT (399245524840145687/FTX EU - we are here! #22259)[1], NFT (473541467724955818/FTX EU - we are here! #21690)[1], TRX[0.82404800], USD[0.25], USDT[0.00685106] | | |
| 01651498 | | BTC[0.00006071], DOGE[.58515928], DYDX[.01774427], ETH[.00022023], ETHW[0.00022023], FTM[0.11319723], FTT[25.11268062], LINK[0.03745825], MATIC[3.62023456], SOL[0], USD[31861.24], USDT[20301.14835463] | | |
| 01651501 | Contingent | FTT[.00000669], NFT (290959178725133172/FTX AU - we are here! #27264)[1], SRM[2.21217154], SRM_LOCKED[39.06234999], TRX[10], USD[0.00] | | |
| 01651504 | | BTC[0], FTT[.0002216], USD[0.78], USDT[0] | | |
| 01651505 | | BAO[5], BAT[1.01638194], DOGE[.00112627], KIN[1], STEP[.00026015], SUN[.0091122], TRX[407.26273935], UBXT[11], USD[0.40], XRP[.00023628] | Yes | |
| 01651506 | | NFT (359506941868976829/FTX AU - we are here! #32496)[1], NFT (422335366736305648/FTX AU - we are here! #32541)[1], USD[0.08], USDT[4.17833072] | | |
| 01651510 | | 0 | | |
| 01651514 | Contingent | BAO[1], BTC[0], CRO[.0864387], DENT[1], EUR[0.00], LUNA2[1.33136480], LUNA2_LOCKED[2.99642660], LUNC[4.14104782], TRX[2], USDT[0] | Yes | |
| 01651516 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003178], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EUR[185.89], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.29], XLM-PERP[0] | | |
| 01651519 | | ATOMBULL[22461.57199285], BEAR[0], BIT[0], BNB[0], BTC[0.00104803], BULL[0], DYDX[25.1993], ENJ[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTT[4.48644867], GENE[0], IMX[68.8], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01651521 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00458013], LUNA2_LOCKED[0.0108697], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01651524 | | NFT (387345044054764961/FTX EU - we are here! #76174)[1], NFT (432645813099024795/FTX EU - we are here! #75920)[1], NFT (437138347467666019/FTX EU - we are here! #76537)[1] | | |
| 01651527 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-20211231[0], OMG-20210924[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[1.64], XRP-20210924[0], ZEC-PERP[0] | | |
| 01651529 | Contingent | FTT[1023.26796521], SRM[25.20627099], SRM_LOCKED[342.35702901], USD[0.00], USDT[0.00000494] | | |
| 01651530 | | AAPL[0], ADA-PERP[0], ATLAS[6760], AUDIO-PERP[0], BNB-PERP[0], BTC[.0226], BTC-PERP[0], COIN[9.02981408], ETC-PERP[0], ETH[.183], ETHE[10.99929605], ETHW[.183], FTT[48.01970580], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX[22], RAY[60.7458882], RUNE-PERP[0], SOL-PERP[0], UBER[10.42], USD[17.48000000], XLM-PERP[0] | | |
| 01651534 | | EUR[0.00], USD[0.00], XRPBULL[26905.23581338] | | |
| 01651537 | | 0 | | |
| 01651538 | | AKRO[39.47863914], BAO[524], BAT[1.01638194], DENT[35], FRONT[1.01039552], GRT[1.00364123], HOLY[.00000917], HXRO[1], KIN[510], MATH[1.02050216], RSR[13], TRX[38.15779449], UBXT[32.24656582], USD[0.00] | Yes | |
| 01651539 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[120.89], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01651541 | | AR-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], MATICBULL[21.693844], MSTR-20210924[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRXBULL[.095972], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01651545 | | USD[0.00], USDT[0] | | |
| 01651547 | | USD[0.00], USDT[0] | | |
| 01651549 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[14788.36], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01651556 | | TRX[.000007] | | |
| 01651563 | | AKRO[11], ALPHA[1.00402636], AUDIO[.00000917], BAO[22], BAT[1.01638194], BTC[.00392801], CEL[.00001857], CHZ[2.00054800], COPE[0.00851184], DENT[10], FIDA[.00001827], FRONT[2.08635629], FTT[.0001261], GRT[1.00095939], HXRO[1], KIN[36], LRC[.00558871], MANA[.00046909], MATH[2.03504459], MNGO[699.08891323], RSR[7], SHIB[7057808.96821787], SOL[.00001661], TOMO[.00001835], TRU[1], TRX[20.60202819], UBXT[15], USD[0.00], USD[0.00182653] | Yes | |
| 01651569 | | AVAX[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651572 | | NFT [329108631980320182/FTX AU - we are here! #10289][1], NFT [360939230018777322/FTX EU - we are here! #135451][1], NFT [407511501757954500/FTX EU - we are here! #134132][1], NFT [445607084184519625/FTX EU - we are here! #134208][1], NFT [498371052181989496/FTX AU - we are here! #10281][1], USD[0.00], USDT[0.00014404] | | |
| 01651573 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZM-0930[0] | | |
| 01651575 | | BAO[3], CRO[470.64732792], FTM[204.62180079], FTT[.36518934], GALA[272.57571195], HNT[9.21312281], KIN[1], RSR[1], STARS[40.29772533], TRX[1], TULIP[23.32882228], USD[0.00] | | |
| 01651576 | | USD[25.00] | | |
| 01651577 | | BTC[0], BTC-PERP[0], ETH[.64292991], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00001383] | | |
| 01651578 | | TRX[.740622], USD[1.24] | | |
| 01651580 | | FTT[.02958079], USD[0.00] | | |
| 01651584 | | BAQ[1], BTC[0.00000186], USD[0.00] | Yes | |
| 01651586 | | TRX[21], USD[0.07] | | |
| 01651587 | | DENT[19.991], TRX[.000046], USD[0.00], USDT[0] | | |
| 01651594 | | AUD[3667.00], CEL[.5868366], FTT[18.8], TRX[.000001], USD[0.03], USDT[2.69664959] | | |
| 01651596 | Contingent | BNB[0.00000652], DAI[0], DOGE[0.05884577], ETH[0.00000001], LUNA2[0.02717557], LUNA2_LOCKED[0.06340967], LUNC[5908.9], MATIC[0.00077515], SOL[0], TRX[0.00020300], USD[0.00], USDT[0.03436638], USTC[.005616], WAVES[.00110062] | | |
| 01651597 | | BTC[0.09165376], ETH-PERP[0], FTT[1.31034696], ETHW[1.30979666], FTM-PERP[0], LRC-PERP[0], USD[96.96] | Yes | |
| 01651601 | Contingent | ATLAS[0], AVAX[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA[0], LUNA2_LOCKED[27.784415], MANA[0], POLIS[0], SHIB[0], STARS[0], USD[2.52], USDT[0] | | |
| 01651602 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.23], USDT[.0073376] | | |
| 01651605 | Contingent | APE-PERP[0], DOGE[0], ETH[0], LUNA2[0.00004284], LUNA2_LOCKED[0.00009996], LUNC[9.328798], USD[0.85], USDT[0], USDT-PERP[0], XRP[0.39083915] | | |
| 01651607 | | BTC-PERP[0], ETH[.05], ETHW[.05], FTT[1.699694], GODS[5], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.22], USDT[.032986], VGX[5] | | |
| 01651609 | | ETH[0], USD[0.00], USDT[0] | | |
| 01651612 | | 1INCH[.9966], AAVE[.44845309], AGLD[2.48942905], ALCX[0.09970972], ALICE[.06110635], ALPHA[.9638], APE[13.4], ATLAS[1290.17692289], AUDIO[11.56647621], AXS[.08745888], AXS-PERP[0], BADGER[.009218], BAND[.09798], BAO[106306.22762763], BICO[7.4974], BLT[.57068449], BNB[.01012881], BOBA[13.06086], BTC[6.10976468], C98[25.22893404], CEL[1.93335631], CHR[.9878], CHZ[10.11353071], CLV[.07864], COMP[.0005132], CONV[9.44], COPE[10.44704439], CQT[8.364818], CREAM[.00996], CRV[.99875616], DENT[99.36], DYDX[1.13173552], EDEN[9.11374699], ENJ[.9946], ETHE[0.00093611], ETHW[672.52835121], FIDA[118.09331172], FTM[.9418], FTT[42.25288594], GALA[230], GMT-PERP[0], GRT[.98114], GST[3.1], HMT[98.90595], HNT[.09974], HT[.09758], HXRO[72.311262], IMX[4.7708], INDI[.0734], KIN[1692322.51], LEO[1.01135296], LINA[9.716], LINK[.09924], LOOKS[.5304], MAPS[.9916], MATIC[20.01930253], MEDIA[1.28431845], MER[704.96989], MKR[.00100348], MNGO[20.05831081], MOB[.4653], OKB[.10113402], OMG[.50039979], ORCA[17], OXY[10.8229465], PERP[.09966], POLIS[.05893262], RAY[3.58892483], ROOK[0.32670828], RSR[9.592], RUNE[.11028485], SAND[.96524114], SECO[2.4272], SHIB[1334262.99326008], SKL[.9868], SLP[9.856], SLRS[.9536], SNX[.09894], SOL[0.10546904], SPELL[.65000], SRM[5.82410684], STEP[.07111809], SUN[.0001064], SUSH[2.19025031], SXP[.09488], TLM[81.416112], TOMO[.0969], TRU[.9728], TRX[.000001], TULIP[0.01869858], UNI[.09984], USD[10051.26], USDT[1345.62535918], VGX[.69014392], YFI[.00102184], ZRX[.9966] | Yes | |
| 01651613 | | AVAX[0.00411524], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[.0778], CAKE-PERP[0], DOT[.03969074], DYDX[.01728684], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00004768], FTM[.45243352], FTM-PERP[0], FTT[25.4254412], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX[0.08587621], SNX-PERP[0], SOL[.00056573], SOL-PERP[188.26], SUSHI-PERP[0], TRX[.000786], UNI-PERP[0], USD[6375.07], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], VETBULL[.85], VET-PERP[0], XRP[.894543], XRP-PERP[0] | | |
| 01651614 | | ATOM[.021], AVAX[0], BNB[0], BTC-MOVE-0411[0], ETH[0], MBS[1.40242], OKB[0], OMG[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01651619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.50], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01651620 | | BF_POINT[200] | | |
| 01651626 | Contingent | SOL[2.83305614], SRM[78.45051568], SRM_LOCKED[1.21471602], USDT[0] | | |
| 01651634 | | ATOM[0], BNB[0], ETH[0], ETHW[0], FTT[0], SOL[0], TRX[0.94982600], USD[0.00], USDT[0] | | |
| 01651635 | Contingent, Disputed | ETH[0], TRX[-0.78699484], USD[0.09], USDT[0] | | |
| 01651636 | | BTC[0.00000172], DEFI-PERP[0], ETH[0], ETHW[0.66181542], EUR[0.00], TRX[.000785], USD[0.00], USDT[0.00000001], XAUT[0] | Yes | |
| 01651637 | Contingent | ASD-PERP[0], BAL[.001364], BNB[0], CELO-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0], LUNA2[0.00505932], LUNA2_LOCKED[0.01180508], LUNC[.0096363], MATIC[0], NFT [295241163337610099/FTX EU - we are here! #23743][1], NFT [359071561873612631/FTX AU - we are here! #33564][1], NFT [431492739154485157/FTX AU - we are here! #32439][1], NFT [474849649281645835/FTX EU - we are here! #23702][1], NFT [481387831063019079/FTX Crypto Cup 2022 Key #5679][1], NFT [511955603971341888/The Hill by FTX #8485][1], NFT [531880471894899733/FTX EU - we are here! #23541][1], RAY-PERP[0], SOL[0], SRN-PERP[0], TRX[0.00012800], USD[0.00], USDT[0.00000001], USTC[.716165077, YFI[0.00093336] | | |
| 01651638 | | FLOW-PERP[0], HT-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01651645 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01651647 | | AKRO[1], GODS[.0001235], TRX[1], USDT[0.00000004] | Yes | |
| 01651649 | | AXS[.5], BRZ[21.61664555], BTC[.0023], ETH[.03], ETHW[.03], USD[0.77] | | |
| 01651653 | | CQT[998.11545891] | | |
| 01651654 | | ATLAS[183.19948716], FTT[2.48071733], SHIB[144177.64932767], USD[0.00], USDT[0.0000001] | | |
| 01651655 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00001190], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.98], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[14.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01651659 | | BNB[0.00894669], USDT[0.43221168] | | |
| 01651662 | | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR[.00164994], SOL[0], USD[0.00], USDT[0] | | |
| 01651663 | | TRX[0] | | |
| 01651670 | | MNGO[9.9544], SNY[.99981], USD[0.01], USDT[0] | | |
| 01651671 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01651672 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], REN-PERP[0], USD[0.07], USDT[3.72013289], XRP-PERP[0] | | |
| 01651675 | | SOL[.11], USDT[0.63739833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651676 | | BTC-MOVE-0310[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], TRX[.001556], USD[0.10], USDT[1.48659440] | | |
| 01651681 | | USD[0.00], USDT[0] | | |
| 01651682 | | ATLAS-PERP[0], BOBA[20.25292356], BTC-PERP[0], DYDX-PERP[0], FTT[14.535], OMG[.50110486], TRX[.000001], UNI-PERP[0], USD[-0.17], USDT[0] | | |
| 01651691 | | ETH[.55], ETHW[.55] | | |
| 01651695 | | BTC[.03532876], ETH[0.29304743] | Yes | |
| 01651698 | Contingent, Disputed | ATLAS[1349.82700919], BAO[1], FTT[4.55194106], KIN[2], POLIS[12.55545827], SAND[215.98069918], TRX[3], UBXT[2], USD[0.00], USDT[107.62403999] | Yes | |
| 01651701 | | LTC[4.547387] | | |
| 01651704 | | AKRO[1], BAO[3], CHZ[1], DENT[2], ETH[0.00000232], KIN[3], TRX[2], UBXT[1], USD[0.92], USDT[0.00001153] | Yes | |
| 01651707 | Contingent, Disputed | BNB[0], ETH[0], HT[0], MATIC[0], OMG[0], SOL[0.00092801], TRX[0], USD[0.00], USDT[0] | | |
| 01651708 | | ATLAS[1000], NFT (312725911483269527/FTX AU - we are here! #3752)[1], NFT (360026710419743499/FTX AU - we are here! #3730)[1], USD[0.00], USDT[1.5627451] | | |
| 01651720 | | 0 | | |
| 01651724 | Contingent | AUDIO[2.99943], FTT[.199962], KIN-PERP[0], SRM[1.0224187], SRM_LOCKED[.01869614], SRM-PERP[0], TRU[3.99904], TRX[.8588], USD[0.33299815] | | |
| 01651726 | | BTC[0], USD[-0.02], USDT[3.23798185] | | |
| 01651728 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[151.48], VET-PERP[0], ZRX-PERP[0] | | |
| 01651732 | | APT[0], ATOM[0], BNB[0.00000001], BTC[0], ETH[0.01451957], ETHW[0], LUNC[0], OMG[0], SOL[0.00000001], TRX[0.00000700], USD[0.00], USDT[0.00000011] | | |
| 01651739 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[21.395428], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00246238], LUNA2_LOCKED[0.00574557], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.04], USDT[0.00000005], VET-PERP[0], ZIL-PERP[0] | | |
| 01651740 | | ATLAS[2599.20307822], BTC[0.04923838], CEL[0], DOGE[503.72152678], DYDX[28.10766119], ETH[0.63489523], ETHW[0.08000000], EUR[0.00], FTT[25.67013869], LINK[3.07095378], MANA[26.1886916], MATIC[21.75232505], RAY[43.82568392], SHIB[503721S.26796597], SOL[30.72241524], UNI[4.13229373], USD[0.15], USDT[0.00000001] | Yes | |
| 01651743 | | BTC[.00026762], DOGE[3779], RAY[.9998], RUNE[73.4], RUNE-PERP[-988.8], SOL[3.53], SRM[196], SRM-PERP[63], USD[1490.34], USDT[115.60098588] | | |
| 01651749 | | USD[21.18] | | |
| 01651750 | | BAO[1], USD[0.00] | | |
| 01651761 | | TRX[7.554982], USDT[425.470597] | | USDT[100] |
| 01651764 | | USD[0.01], USDT[0] | Yes | |
| 01651772 | | USD[0.00] | | |
| 01651773 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT[130.58103270], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-1230[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[293.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03297203], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00271], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00127619], LUNA2_LOCKED[0.00297779], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (357628300869030492/The Hill by FTX #26958)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.0003333], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[174995.7025], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.90], USDT[3095.02408259], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01651775 | | ATLAS-PERP[0], KIN[1610000], RAY-PERP[0], SUSHI[.00233784], USD[1.70] | | |
| 01651776 | | ETH-PERP[0], USD[0.00], XRP[1.68687421] | | |
| 01651783 | | BTC[0.00009906], EUR[1.53], FTT[.09615345], USD[0.56], USDT[0.19904866], XRP[371] | | |
| 01651787 | | USD[0.00] | | |
| 01651791 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[1.50797943], LUNA2_LOCKED[3.51861868], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.000001], USDT[0.30], XRP-PERP[0], ZIL-PERP[0] | | |
| 01651795 | | NFT (424162946954945583/FTX EU - we are here! #81795)[1] | Yes | |
| 01651796 | Contingent, Disputed | TRX[.000001], USDT[0.00019092] | | |
| 01651799 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210924[0], ETH-PERP[0], EUR[50.67], FTT-PERP[0], OMG-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[17.56], XEM-PERP[0] | | |
| 01651806 | | BTC[0.00001971], FTT[25.12411550], TRX[.000219], USD[60936.14], USDT[0] | | |
| 01651807 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3.10], VET-PERP[0], XRP-PERP[0] | | |
| 01651808 | | ALICE[0], BAO[1], LINA[0], SAND[0], SLP[0], USD[0.00] | Yes | |
| 01651809 | | ATLAS[4499.3], USD[0.34], USDT[0] | | |
| 01651810 | | BNB[0], MATIC[0], SOL[0], TRX[0.07526241], USDT[0.00076080] | | |
| 01651811 | | USDT[6.1133] | | |
| 01651813 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], ZEC-PERP[0] | | |
| 01651823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.095155], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[2073.29], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01651825 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00374991], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[37.41], USDT[0.00000112], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | USDT[.000001] |
| 01651827 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.12112247], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL[0.08590000], ETH[.00004353], ETH-0624[0], ETH-PERP[0], ETHW[0.00004352], FTT[0.07124655], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-77.27], USDT[70.63104554], XMR-PERP[0], XRP-PERP[0] | | |
| 01651836 | | ADA-PERP[0], BTC[.02406933], DOT[45.93953985], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK[61.55832905], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[799.58], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651837 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX[.09535564], DOGE-PERP[0], DOT[.09596674], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.47002917], FTM-PERP[0], FTT[.00018332], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001607], LUNA2_LOCKED[0.0003750], LUNC[3.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01651838 | | BNB[.00000001], BTC-PERP[0], CRO[147.39254546], USD[0.00] | | |
| 01651842 | | NFT (344982207100820951/FTX AU – we are here! #54655)[1] | | |
| 01651843 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09316803], ICX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00], XRP-PERP[0] | | |
| 01651845 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[.00052049], ETH-PERP[0], ETHW[.00732808], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.05], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01651849 | | USD[14.95] | | |
| 01651850 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], USD[2.23] | | |
| 01651851 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT[32400], DENT-PERP[0], EOS-PERP[0], EUR[10431.00], FTT-PERP[0], LINK[17.4], MATIC[240], RUNE[13.9], RUNE-PERP[0], SOL[.01], SOL-PERP[0], STEP-PERP[0], USD[47.63], USDT[0], VET-PERP[0], XRP[196] | | |
| 01651857 | | AAVE-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS[0.01506976], RUNE-PERP[0], SOL[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01651858 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], DENT[22400], ETH-PERP[0], FTT[3.1], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[43.35], VET-PERP[0], XRP-PERP[0] | | |
| 01651863 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[799.03166724], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01651865 | | USD[0.11], USDT[0] | | |
| 01651866 | | BNB[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 01651872 | | 0 | | |
| 01651874 | | BTC[0.00440056], BTC-PERP[0], USD[32.39] | | |
| 01651876 | | USD[0.00], USDT[0] | | |
| 01651882 | | AAVE[0.00025557], ALICE[21.09195094], ATLAS[9.4762], BRZ[26.52570553], CEL[10], CHR[.9748576], ETH[3.17211266], ETHW[3.71917266], FTT[.096814], KIN[1499738.1], POLIS[.079048], REN[999.8254], SOL[0.00833431], TRX[18], USD[0.18], USDT[1.31071975] | | |
| 01651883 | Contingent | BTC[-0.00022889], BTC-2021123[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00037925], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00037925], EUR[0.07], LUNC-PERP[0], OMG-PERP[0], SRM[19.13613288], SRM_LOCKED[100.26386712], USD[1.84], USDT[0.30725088] | | |
| 01651884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123100[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.11], USDT[0], USDT-PERP[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01651885 | | KIN[1], SHIB[30707850748929], USD[0.00] | Yes | |
| 01651886 | | BTC[.00000657], FTT[0], MNGO[0], RAY[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01651894 | | ENS[.005186], ETH[1.60040873], EUR[0.00], FTT[2.43232198], SOL[.00284198], USD[0.25], USDT[0] | | |
| 01651895 | | BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0] | | |
| 01651896 | | ATLAS[9.8366], POLIS[.097872], USD[0.00], USDT[0] | | |
| 01651899 | | FTT[47], TRX[.000002], USDT[0.07022450] | | |
| 01651902 | | USD[0.00] | | |
| 01651905 | | TRX[.000046], USD[1.19], USDT[0.00538826] | | |
| 01651907 | | BCH[.00034005], FTT[0.03595267], USD[0.00], USDT[0] | | |
| 01651911 | | AKRO[4], BAO[5], CHZ[.0089909], DENT[1], ETH[.00000916], ETHW[.00000916], FRONT[1.00169074], KIN[1], MATIC[1.05063997], SHIB[32.05640891], SUSHI[1.0912825], UBXT[4], USD[0.29] | Yes | |
| 01651912 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04228622], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.51548481], LUNA2_LOCKED[3.53613123], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.29], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01651916 | Contingent | AURY[.00000001], AXS[0.00000001], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0.00020000], LUNA2[0.00000002], LUNC[.0018668], SOL[.9846481], USD[106538.34], USDT[35.19756153] | | |
| 01651917 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], FTT-PERP[0] | | |
| 01651918 | | USD[0.00] | | |
| 01651919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[12030], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00930527], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[4025.82887516], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[203.161392], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[2449.92418445], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2107.60], USDT[0.00000001], XLM-PERP[0], XRP[7881.80811101], XRP-PERP[0], ZIL-PERP[0] | | |
| 01651920 | Contingent | ALICE[33.50112859], ALICE-PERP[0], ANC-PERP[0], ATLAS[3000], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAND[21.2], CHZ-PERP[0], COMP-PERP[0], DODO[424.76865], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS[5.66354445], LUNA2[0.22854970], LUNA2_LOCKED[0.53328265], LUNC-PERP[0], MANA[101.37665111], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[36.19194233], RAY[343.96289623], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[3.60605136], SOL-PERP[0], STEP[1346.42564428], STEP-PERP[0], STMX[3497.9708], SXP-PERP[0], THETA-PERP[0], TLM[1103], TLM-PERP[0], TOMO[202.44042630], TOMO-PERP[0], USD[0.20], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01651923 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651925 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BNB[1.04959624], BTC-MOVE-0123[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[5.92], GALA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY[2616.03114753], SHIB-PERP[0], SOL[163.74549610], SOL-PERP[0], STORJ-PERP[0], TRX[10], USD[1740.43], USDT[0] | | BNB[1.045481] |
| 01651926 | | USD[0.00] | | |
| 01651931 | | TRX[.693001] | | |
| 01651932 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[24627.21086416], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5291.00], FIL-PERP[0], FTT[0.24286538], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00023412], LUNA2_LOCKED[0.00054628], LUNC[50.9803119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL[.062513], NEAR[.082691], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS[695.13191017], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[409.54], USDT[0], VET-PERP[0] | | |
| 01651937 | | BTC-PERP[0], CUSDT-PERP[0], FTT[25.00958032], FTT-PERP[0], LUNC-PERP[0], SOL[27.31000001], SOL-PERP[0], SOS-PERP[0], USD[23470.31], USDT[0.00120001] | | |
| 01651938 | | BTC[.0158312], FTM-PERP[0], ICP-PERP[0], USD[139.54], USDT[2.47861767] | | |
| 01651941 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00109730], LUNA2_LOCKED[0.00256038], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC[0.15532900], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01651942 | | TRX[.000001], USD[0.00] | | |
| 01651943 | | AAVE-PERP[.4], LUNC-PERP[0], USD[-20.04], USDT[0] | | |
| 01651946 | | ATLAS[2699.6865], BTC-PERP[0], FTT[1.91794559], TRX[.000002], USD[0.04], USDT[379.30657710] | | |
| 01651948 | | APE-PERP[0], BNB[.00509127], BNBBULL[.00005816], BTC-PERP[0], BULL[.00003], COMPBULL[.06984], EOSBULL[500], ETH[.0002444], ETHBULL[.00003522], ETH-PERP[0], ETHW[.0002444], GMT-PERP[0], GRTBULL[.03328], KNCBULL[.00408], KNC-PERP[0], LINKBULL[.0751], LTCBULL[.8474], MATICBULL[.01282], NEAR-PERP[0], THETABULL[.0000876], USD[10.61], USDT[-0.06124088], VETBULL[.07876], XLMBULL[.7], XRPBULL[15.47439804] | | |
| 01651957 | | AAVE[.009998], BNB[0], ETH[.0009998], ETHW[.0009998], LINK[0.34778411], MATIC[19.996], SOL[0.27105998], TRX[.000001], USD[0.00], USDT[0] | | |
| 01651958 | | 0 | | |
| 01651967 | | 1INCH[0], AAVE[0], AUDIO[0], BAO[3], KIN[3], MEDIA[0], TRX[0], TULIP[0] | Yes | |
| 01651968 | | BTC-PERP[0], ETH[0], FTT[15.04867278], NFT (306381550254100283/FTX EU - we are here! #145552)[1], NFT (445021417001182600/FTX EU - we are here! #145644)[1], NFT (463893422756163865/FTX EU - we are here! #145452)[1], NFT (509933257552019082/FTX AU - we are here! #57352)[1], USD[0.52], USDT[0] | Yes | |
| 01651972 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00320425], LINK-PERP[0], USD[3.61], VET-PERP[0] | | |
| 01651973 | | BTC[.8599615] | | |
| 01651974 | | AKRO[21], ALPHA[1], BAO[63], DENT[17], ETH[.04581353], ETHW[.04524751], FIDA[1.00248699], FRONT[1], HXRO[1], KIN[71], MATH[1], MBS[.00147606], RSR[11], SPELL[.16264341], STARS[.00019369], TOMO[1.04032865], TRX[20.9727199], UBXT[14], USD[0.00], USDT[0] | Yes | |
| 01651977 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 01651978 | Contingent | ATLAS[1959.6276], FTT[0.02665602], LUNA2[0.00086940], LUNA2_LOCKED[0.00202860], LUNC[189.3140235], USD[0.87] | | |
| 01651979 | | AUD[0.00], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.00], USDT[8.16057031] | | |
| 01651982 | | AGLD[34.99335], AURY[3.9981], BAL[4.99905], BTC[.00002673], COPE[49.9905], DFL[229.9563], DODO[99.981], DYDX[7.99848], ETH[.04997017], ETHW[.04997017], GODS[.097074], GRT[100.924], KIN[79851.8], LRC[.943], MAPS[100.92438], MNGO[809.05295506], MTA[38.9715], RAY[46.35261680], REEF[9.3597], REN[192.65420826], SAND[.96162], SKL[545.80305346], SOL[1.51754468], SPELL[5498.955], STEP[211.66350376], SXP[49.981], TONCOIN[22.195782], TRX[.000777], USD[0.00], USDT[0], WRX[3016.86963323] | | |
| 01651984 | | BNB[0], ETH[.00004032], ETHW[0.00004032], NFT (386824196509134026/FTX EU - we are here! #6582)[1], NFT (450008204858581562/FTX EU - we are here! #1879)[1], NFT (497711041704458738/FTX EU - we are here! #6874)[1], SOL[0], USD[0] | | |
| 01651987 | Contingent | NFT (289960844863748685/FTX EU - we are here! #162092)[1], NFT (364250699936996624/FTX EU - we are here! #161400)[1], NFT (379739352338104782/FTX AU - we are here! #10733)[1], NFT (383615661896886058/FTX AU - we are here! #27555)[1], NFT (380086542044174443/Austria Ticket Stub #1417)[1], NFT (505170623580473849/FTX AU - we are here! #10731)[1], NFT (512541167596154904/FTX EU - we are here! #162149)[1], SRM[1.46252275], SRM_LOCKED[10.65747725], USD[0.00] | | |
| 01651988 | | USD[0.05] | | |
| 01651993 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.77], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01651995 | | EMB[0], USD[0.01] | | |
| 01651996 | | EUR[0.00], FTT[7.3989508], HBAR-PERP[0], SUSHI[22.92441645], TRX[1], USD[0.00], USDT[1.76306952] | Yes | |
| 01651997 | | BTC[0.00001565], EUR[1.36], FTT[0.00476650], LINK[0], MATIC[0], MKR[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01652004 | | ETH[.00071671], ETHW[.00071671], FTT-PERP[0], USD[0.00], USDT[2.32603655], XRP[0] | | |
| 01652006 | | ETH[1.32447826], ETHW[1.32447826], SOL[14.1573096], USD[1.60], USDT[0] | | |
| 01652008 | | AAVE-PERP[0], ADA-PERP[-3342], DOGE[.9388], ETH-PERP[0], SHIB-PERP[0], USD[1403.08], XRP-PERP[0] | | |
| 01652015 | Contingent, Disputed | BNB[0.00000004], ETH[.00000001], USD[0.00] | | |
| 01652027 | Contingent | BTC[0], EUR[0.00], FTT[0.28232922], SRM[.10638572], SRM_LOCKED[13.16903639], USD[0.00], USDT[6.19224706] | | |
| 01652029 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.36], BTC[.05597412], BTC-PERP[0], CRV-PERP[0], DENT[215698.03815946], DENT-PERP[0], DOT[22.1], DYDX-PERP[0], ETH-PERP[0], FTT[.77222524], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[4.5856831], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], VETBULL[50], VETHALF[.0669811], XRP[10021], XRP-PERP[0] | | |
| 01652033 | | USD[0.85] | | |
| 01652036 | | 0 | | |
| 01652040 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00003411], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0012945], ETH-PERP[0], ETHW[.0012945], FIL-PERP[0], FTT[15], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[121.1], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[15], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-0.06], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01652041 | | USD[0.45], USDT[0] | | |
| 01652048 | | BF_POINT[200], ETH[.00010663], ETHW[.00010663] | Yes | |
| 01652049 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01652051 | | NFT (323439368565749703/FTX EU - we are here! #244481)[1], NFT (375596309224237521/FTX EU - we are here! #244468)[1], NFT (493776496688668090/FTX EU - we are here! #244488)[1], USD[0.00] | | |
| 01652054 | | BAO[1], SOL[13.66396679] | Yes | |
| 01652056 | | ADABULL[.48552753], DOGEBULL[10.31917757], USD[0.00], USDT[0.00001715], XRPBULL[135107.15398805] | | |
| 01652064 | | BTC[.66759484] | Yes | |

Consolidated Schedule of 507(b) Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01652066 | | USD[0.00], USDT[0.83724605] | | |
| 01652068 | | EUR[0.00] | | |
| 01652070 | | C98-PERP[0], DFL[29.9943], FTT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01652074 | | ETH[.00002365], ETHW[.00002365] | Yes | |
| 01652076 | Contingent | APE[385.64], BTC[1.22878432], LUNA2[0.00611817], LUNA2_LOCKED[0.01427573], MOB[722.3477467], USD[0.03], USTC[.866057] | | |
| 01652077 | | BTC[0], BTC-PERP[0], ETHW[1.501], USD[3862.19] | | |
| 01652080 | | BTC[0], TRX[.000002], USDT[0] | | |
| 01652081 | | AR-PERP[0], BTC-MOVE-0201[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.05595485], ETHW[.05595485], FTT[2.11531342], LINK[2], LRC-PERP[0], NEAR-PERP[0], RUNE[0], SRM-PERP[0], THETA-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 01652084 | | USD[0.00], USDT[0] | | |
| 01652089 | | ALPHA[.00000915], USD[0.04], USDT[0] | Yes | |
| 01652091 | | FTT[165], USD[600.00], USDT[500] | | |
| 01652103 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[36.22], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01652105 | Contingent | AKRO[1], BAO[5], COMP[.2167228], DENT[1], ETH[.00000001], GALA[1.59376677], GRT[1.00002297], KIN[7], LUNA2[0.02295417], LUNA2_LOCKED[0.05355973], LUNC[5074.34562833], MATIC[.00000001], NFT (377273577053049198[OSM] - BITCOIN FOX)[1], SLP[.00060314], SXP[.00000914], UBXT[1], UNI[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01652107 | | BNB[.0075163], USD[0.00], USDT[0] | | |
| 01652110 | | BNB[0], ETH[0], GENE[0], HT[0], MATIC[0.63324710], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.32658437], XRP[11.48] | | |
| 01652113 | | ADA-PERP[0], AVAX-PERP[0], AXS[.19996], BNB[.54], BTC[.01439798], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[230], COMP-PERP[0], CRO-PERP[0], DOT[34.993], DOT-PERP[0], ETH[.2449834], ETH-PERP[0], ETHW[.167], EUR[0.93], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[5.41535428], ONE-PERP[0], SAND-PERP[0], SOL[16.2885], SOL-PERP[0], UNI[.9], UNI-PERP[0], USD[30.19], USDT[5.05162717], VET-PERP[0], XRP-PERP[0] | | |
| 01652114 | | CAKE-PERP[0], RAY[0.40512600], SOL[0], TRX[95.000197], USD[1589.74], USDT[0], XRP[2.991861] | | |
| 01652115 | | ANC-PERP[0], BTC[0.00219958], ETH-0624[0], EUR[950.00], FTT-PERP[0], LUNC-PERP[0], UNI-0624[0], USD[0.11] | | |
| 01652118 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[101.38] | | |
| 01652124 | | AKRO[5], AURY[3.61125877], BAO[2], BOBA[7.70093381], DENT[3], DOGE[859.188911], FTM[36.64345751], FTT[0.00037385], KIN[5], LINK[.00173852], MANA[23.01688198], RAY[8.1546766], RSR[2], SAND[57.82318373], SOL[.64479596], SRM[14.25131046], STEP[53.4624402], STMX[4888.75304092], SUSHI[.00003857], TRX[4], UBXT[1], USD[24.94] | Yes | |
| 01652129 | | TRX[.000001] | | |
| 01652131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.08059295], BTC-PERP[0], CHZ-PERP[0], DOT[40], EGLD-PERP[0], ETH-PERP[0], FTM[50.994357], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01652132 | | MBS[1655], USD[1.59], USDT[0] | | |
| 01652136 | | 0 | | |
| 01652140 | Contingent, Disputed | 1INCH[.00000001], COMP[0], DOGE[0], ETH[0], MATIC[0], USD[16.93], USDT[0.52437637] | | |
| 01652153 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01652157 | | ADA-PERP[0], AVAX-PERP[0], BNB[1], BNB-PERP[0], BTC[.00008323], BTC-PERP[0], DOT[9.999127], DOT-PERP[0], ETH[.000217], ETHW[.253217], FTM-PERP[0], FTT[9.39908884], FTT-PERP[0], GBP[934.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[5], LINK-PERP[0], LUNC-PERP[0], MATIC[150], MATIC-PERP[0], RUNE-PERP[0], SOL[3.58179788], SOL-PERP[0], SUSHI-PERP[0], USD[893.81], USDT[0.18130969], XRP-PERP[0], XTZ-PERP[0] | | |
| 01652160 | | TRX[.493632], USD[2.08] | | |
| 01652161 | | BTC[0], CHF[0.00], FTT[2.01311128], USD[0.00] | | |
| 01652163 | | TRX[.000777] | | |
| 01652168 | | NFT (424149391559287512/FTX EU - we are here! #1806)[1], NFT (504713614781347890/FTX EU - we are here! #1944)[1], NFT (525964856683223970/FTX EU - we are here! #1528)[1], TRX[2], USD[0.03], USDT[0] | | |
| 01652170 | | FIL-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00026715] | | |
| 01652171 | | ADA-PERP[0], ETH-PERP[0], SOL[1.11], SOL-PERP[0], USD[2.20], XRP-PERP[0] | | |
| 01652173 | | LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01652174 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.01], YFI-PERP[0] | | |
| 01652177 | | BNB[0], NFT (301513681538474369/FTX EU - we are here! #219023)[1], NFT (324548119636378959/FTX EU - we are here! #219061)[1], NFT (490022056178110079/FTX EU - we are here! #219043)[1], SOL[0], USD[0.00], USDT[9.62297242] | | |
| 01652179 | | AVAX[0.00756381], USD[2.41], USDT[1.56189965] | | |
| 01652180 | Contingent | BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.13077600], LUNA2_LOCKED[0.30514400], LUNC[28476.75], USD[2.49], USDT[0.00002861], XRP-PERP[0] | | |
| 01652188 | | CQT[3436.53336], USD[1.86] | | |
| 01652190 | | SUSHIBULL[25720446.8], USD[0.18], USDT[0] | | |
| 01652191 | | BNB[0], USD[0.00] | | |
| 01652192 | | ATLAS[.08982029], POLIS[.0028982], USD[0.70], USDT[.128932] | | |
| 01652194 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01652196 | | ATLAS[423.55850184] | | |
| 01652202 | | ETH[0], USD[0.96], XRP[0] | | |
| 01652206 | | OMG[0.09612651], TRX[0], USD[0.00], USDT[0] | | |
| 01652207 | | BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-20210924[0], LTC-PERP[0], NFT (557167250601866825/The Hill by FTX #19018)[1], OMG-PERP[0], SOL-PERP[0], USD[5.00], USDT[-0.75450548], XRP-PERP[0] | | |
| 01652218 | | AKRO[1], ATLAS[13849.03034712], BTC[0], IMX[223.77324], MBS[499.9], NEXO[0], RUNE[0], STETH[0], USD[1115.03], USDT[1.00213192], XRP[0] | | |
| 01652222 | | USD[0.00], USDT[0] | | |
| 01652223 | | ADA-PERP[0], ATLAS[185.0978706], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01652226 | | SOL[.004] | | |
| 01652227 | | BTC[.0399924], ETH[.359], ETHW[.359], EUR[0.00], FTT[28.91241147], LTC[17.54], TRX[32460], USDT[0], XRP[3839.59891] | | |
| 01652229 | | NFT (530269828985372710/FTX AU - we are here! #46316)[1], OP-PERP[0], USD[0.01] | | |
| 01652245 | | BTC[0], FTT[0.22867947], USD[0.01] | | |
| 01652247 | | AVAX-PERP[0], ETH-PERP[0], GLMR-PERP[0], JASMY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01652248 | | AKRO[1], FRONT[1], GBP[4777.63], KIN[1], XRP[6434.67536024] | Yes | |
| 01652250 | | USD[0.00], USDT[0] | | |
| 01652251 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGOBULL[.0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CELO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000035], HT-PERP[0], IOTA-PERP[0], LINK[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000765], VETBULL[0], VET-PERP[0], XTZ-PERP[0], ZRX[0] | | |
| 01652252 | Contingent | EUR[623.23], SRM[.00225555], SRM_LOCKED[.01265729], USD[0.00], USDT[0.00000001] | | |
| 01652253 | | 0 | | |
| 01652255 | | BNB[.00000001], MBS[.97834], POLIS[48.124361], STARS[.98024], USD[0.03], USDT[0.00311000] | | |
| 01652259 | | ALGOBULL[530000], ASDBULL[240], ATOMBULL[200.8], ATOM-PERP[0], BALBULL[65], BCHBULL[420], BNBBULL[.013], COMPBULL[15], DOGEBULL[1.0008], ENJ-PERP[0], ETCBULL[.7], FIL-PERP[0], GALA-PERP[0], GRTBULL[37], ICP-PERP[0], KNCBULL[17.3], LINKBULL[39.8995], LTCBULL[196], MATICBULL[50.0876], MKRBULL[.3], SAND-PERP[0], SUSHIBULL[110000], SXPBULL[3000], THETABULL[3.0037412], TLM-PERP[0], TRXBULL[101.7], USD[0.04], USDT[0.01339329], VETBULL[87.59934], XLMBULL[19.7], XRPBULL[4970], XTZBULL[94] | | |
| 01652260 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[5336.0157], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EUR[107.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-20211231[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0088828], SOL-PERP[0], STEP[.036326], STEP-PERP[0], USD[0.16], VET-PERP[0], XRP[1.97834], XRP-PERP[0], ZEC-PERP[0] | | |
| 01652265 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO[.0074038], DOT[.01742198], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[6.78400000], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USDI-0.06], USDT[0], XTZ-PERP[0] | | |
| 01652273 | Contingent, Disputed | BNB[.00000001], HT[0], NFT (329133024043230633/FTX EU - we are here! #69439)[1], NFT (438984758183511724/FTX EU - we are here! #68693)[1], SOL[0], TRX[0] | | |
| 01652279 | | BAO[2], EUR[0.00] | Yes | |
| 01652280 | | 0 | | |
| 01652281 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.66], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01652290 | | NFT (296660707295325261/FTX EU - we are here! #51933)[1], NFT (341667019104662531/FTX EU - we are here! #51708)[1], NFT (490023331732158950/FTX EU - we are here! #51555)[1] | Yes | |
| 01652294 | | USD[25.00] | | |
| 01652297 | | FTT[1.577776] | | |
| 01652298 | | FTT[186.05919121], USD[0.24], USDT[0] | | |
| 01652300 | | USD[0.00] | Yes | |
| 01652302 | | BICO[0], DOT[0], ENS[0.03757398], FTT[0.00000001], NEAR[0], TRX[.00778], USD[29.49], USDT[0.00000001] | | |
| 01652308 | | APE-PERP[0], BCHBEAR[940.6], BNB[.0804889], BSVBEAR[5300000], BTC[0.00000043], COMPBEAR[61000000], MATICBEAR2021[460000], TRX[.000001], USD[0.00], USDT[21.22000000] | | |
| 01652309 | Contingent | AAVE[0], AVAX[0], BCH[0], ETH[0], ETHW[0], EUR[4501.82], FTT[5.4], LUNA2[0.00255913], LUNA2_LOCKED[0.00605531], RUNE[.00000002], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01652311 | Contingent | ATLAS[110], BNB-PERP[0], FTM[12.9996], LINK[.4], LUNA2[0.03194420], LUNA2_LOCKED[0.07453648], LUNC[6955.918538], MNGO[69.998], SRM[0], TRX[.000001], USD[0.00], USDT[.0032166] | | |
| 01652314 | | AVAX-PERP[25], BTC-PERP[.045], SOL[.0084376], SOL-PERP[0], USD[1745.66] | | |
| 01652316 | | AUDIO[2], FTT[.59904164], FTT-PERP[0], MATH[.07701779], USD[0.01], USDT[0.17184533], XRP[21] | | |
| 01652318 | Contingent, Disputed | USD[5.39] | | |
| 01652319 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00000026] | | |
| 01652323 | | PRISM[2.058786], USD[0.00], USDT[0] | | |
| 01652324 | | BTC[0], POLIS[0], STG[.4894], USD[0.02] | | |
| 01652328 | | ATLAS[7.745935], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01652341 | Contingent | AGLD[.097283], ATLAS[8.0088], DOGE[.98613], POLIS[142.97283], RAY[.01763316], SOL[0.00244422], SRM[5.00656996], SRM_LOCKED[.00516796], USD[0.00], USDT[0.00830886] | | |
| 01652346 | | TRX[.000006], USD[226.89], USDT[10] | | |
| 01652351 | | MNGO[0], SOL[.13707], USD[229.80] | | |
| 01652354 | | ATLAS[9.506], USD[1.78], XRP[.208549] | | |
| 01652360 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01652362 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01652364 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00380666], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.06398241], ETH-PERP[0], ETHW[0.06398241], USD[0.00], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-2.41], XRP-PERP[0] | | |
| 01652373 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01198354], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[4771.91] | | |
| 01652375 | | BTC[0], EUR[0.00], FTT[0.01416025], USD[0.11] | | |
| 01652376 | | NFT (311047183268005325/The Hill by FTX #25719)[1], NFT (405844895992742403/FTX EU - we are here! #86901)[1], NFT (470325476227909859/FTX EU - we are here! #87121)[1], NFT (490451057201509541/FTX Crypto Cup 2022 Key #6086)[1], NFT (519139075958336057/FTX EU - we are here! #86668)[1], SOL[.0499905], TRX[.3905], USD[0.70] | | |
| 01652387 | Contingent | FTT[.03332625], LUNA2[0.51660378], LUNA2_LOCKED[1.20540883], SRM[.10470848], SRM_LOCKED[90.72990748], USD[35536.69] | | |
| 01652391 | | POLIS[.0997], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01652400 | | TRX[.000001] | | |
| 01652406 | | TRX[0] | | |
| 01652409 | | DENT[1], TRX[1], USDT[0.00003936] | Yes | |
| 01652410 | | CRO[199.9392], DOGE[469.97112], DYDX[5], ETH[.02299563], ETHW[.02299563], FTM[15.99411], KIN[89982.9], KSHIB[39.9924], MATIC[19.9962], REEF[209.9601], SOL[5.0287156], USD[0.95], XRP[188.97359] | | |
| 01652411 | | BNB[1.64164779], USDT[22.62899170] | | |
| 01652412 | | ETH[0], TRX[0.00003000], USDT[0.00002486] | | |
| 01652413 | | BTC[.0247], CRV[.00000001], DOT[77.1], ETH[.38515663], ETH-PERP[0], FTT[41.69204032], GALA[.00003201], GOG[2385], IMX[.00000001], RVN-PERP[0], SOL[16.09], USD[10423.09], USDT[0.00000001] | | |
| 01652414 | | ATLAS[8.5288], FTT[0.00027899], MNGO[9.6295], SOL[.00472954], USD[0.00], USDT[0.00000001] | | |
| 01652417 | | C98[.7866], C98-PERP[0], FTT-PERP[0], MER[.1532], POLIS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01652422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02009742], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[137.55], USD[0.05000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01652423 | | USD[0.00], USDT[0] | | |
| 01652424 | | ADA-PERP[0], BTC-PERP[0], USD[8.55] | | |
| 01652426 | | USD[0.00] | | |
| 01652434 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080304], USDT[0] | | |
| 01652435 | | EUR[10.00], FTT[1.19976], USD[1.64] | | |
| 01652436 | Contingent | BTC[.00000524], LUNA2[0.00003260], LUNA2_LOCKED[0.00007608], LUNC[7.1], USDT[0.05419489] | | |
| 01652437 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KSM-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.70], USDT[0.88933584], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01652438 | | AKRO[1], DENT[1], FTT[.0000117], GBP[0.55] | Yes | |
| 01652440 | | BF_POINT[200], BNBBULL[0.00009302], SHIB[799848], USD[12.79] | | |
| 01652443 | Contingent | BNB[0.03200535], SRM[.57513096], SRM_LOCKED[75.7539696], USD[10000.00] | | |
| 01652445 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01652447 | | TRX[.000007] | | |
| 01652448 | | TONCOIN[174.78366], USD[0.01], USDT[0] | | |
| 01652452 | | 0 | | |
| 01652456 | | BRZ[3.7106755], BTC[.0008], ETH[.001], ETHW[.001] | | |
| 01652458 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[25.94], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01652459 | | CLV[45.99172], REEF[749.865], USD[0.16] | | |
| 01652473 | Contingent | FTT[.0015765], SRM[2.10531086], SRM_LOCKED[12.89468914], USD[0] | | |
| 01652481 | | ATLAS[230384.24689226], FTT[155.49414403], POLIS[3305.51310783], SAND[10.01670638], SPELL[653089.25640752], USD[0.00], USDT[0.00000001] | Yes | |
| 01652487 | | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[12.35023633], SOL[5.41757629], USD[0.00] | | |
| 01652492 | | BTC[.0001051] | | |
| 01652502 | | EUR[66.89], TRX[.000001], USD[0.00], USDT[0] | | |
| 01652504 | | ATLAS[.0083827], AUD[0.00], CHR[.00051418], IMX[.00004301], MANA[.00024002], SLP[.00265072], SXP[.00001861] | Yes | |
| 01652515 | | USD[0.85], USDT[0] | | |
| 01652516 | | 0 | | |
| 01652522 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00992531], TRX[.000068], USD[0.29], USDT[1.29515311] | Yes | |
| 01652524 | | 1INCH[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], FTM[33.42965449], FTM-PERP[0], FTT[.82323493], LTC[0.26987928], LTC-PERP[0], MANA[7.98054039], MATIC[0], OMG[0], OMG-PERP[0], RAY[14.00747065], SOL[0.35948412], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | FTM[33.199155], LTC[.268606] |
| 01652525 | Contingent | AKRO[1], BAO[1], EUR[0.00], KIN[156705.04865365], KSHIB[0], LUNA2[0.02537524], LUNA2_LOCKED[9.39254223], LUNC[876533.93438517], SOS[6174034.60220994], USD[0.01] | | |
| 01652527 | | NFT (329058653646062A0/FTX EU – we are here! #90506)[1] | | |
| 01652531 | | FTT[.7], USDT[1.46647283] | | |
| 01652532 | | USD[0.16], USD[0.00815000], XRP[.710504] | | |
| 01652533 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TONCOIN[.0943], USD[0.00], USDT[2.35314216], WAVES-PERP[0], XRPBULL[665849.88962472] | | |
| 01652535 | | ATOM-PERP[0], BTC-0325[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], ONE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01652539 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00248449], BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00018975], LUNA2_LOCKED[0.00044276], LUNC-PERP[0], MATIC-PERP[0], RAY[293.61501249], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP[1357.18769513], XRP-PERP[0] | | |
| 01652544 | | BTC[0], EMB[4], USD[1.75] | | |
| 01652545 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00046475], ETH-PERP[0], ETHW[.00046473], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[-0.56], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01652547 | | AKRO[2954], BTC[.0069606], CHZ[0], COMP[0], ETH[.2199066], ETHW[.121], EUR[0.00], FTT[20.26522602], MOB[7], TLM[843], USD[0.00], USDT[0.00000890] | | |
| 01652559 | | ALICE-PERP[0], FTT[.00180564], FTT-PERP[0], SOL[.00030291], TRX[.000001], USD[0.00], USDT[0] | | |

Amended Schedule F-37 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01652561 | | BNB[.00660735], USD[0.05] | | |
| 01652565 | | BTC[.00000111] | Yes | |
| 01652567 | | 1INCH[.00003128], AAVE[0], ALEPH[0], ASD[0], AUD[0.00], BAND[0], BCH[0], BTC[0], COPE[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], KIN[0], KSHIB[0], LINA[0], MOB[0], PERP[0], RAY[0], SECO[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], TRY[0.00], TRYB[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01652572 | | BNB[0], BTC[0], ETH[0.00005805], ETHW[0.00005804], FTT[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01652574 | | USD[0.01] | | |
| 01652576 | | AVAX[.00000001], BNB[0], ETH[0], ETH-PERP[0], FTT[0.05838596], GST[.05134], TRX[.681027], USD[0.01], USDT[0] | | |
| 01652577 | | BTC[2.00380846], ETH[.50357508], SOL[1004.9825924], USD[0.00] | | |
| 01652579 | | BTC[.0058], COPE[77], ETH[0.05398952], ETHW[0.05398952], FTT[2.8], SOL[1.63], SRM[15], USD[2.86], XRP[199.9612], YFI[.001] | | |
| 01652589 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01652590 | | 0 | | |
| 01652595 | | AVAX-PERP[0], BCH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[84.13], VET-PERP[0], XTZ-PERP[0] | | |
| 01652598 | Contingent | ETH[0], FTT[0], FTT-PERP[0], NFT (3366426874807922201/FTX EU - we are here! #105424)[1], NFT (5513616452255546441/FTX EU - we are here! #105784)[1], NFT (5674097648334056760/FTX EU - we are here! #105597)[1], SRM[.02660556], SRM_LOCKED[7.68458231], USD[0.01], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 01652600 | | TRX[.6051], USD[0.99] | | |
| 01652608 | Contingent | BNB[1], CRO[440], ETH[0.08124669], ETHW[.05], EUR[10.00], FTT[25.49000000], LUNA2[0.09360589], LUNA2_LOCKED[0.21841375], LUNC[5000], RUNE[1], SAND[19], SOL[1.21696154], SPELL[4370], USD[12.03], USTC[10] | | |
| 01652615 | | TRX[.944001], USD[0.04], USDT[0], WRX[.9956] | | |
| 01652616 | | BNB[0], LTC[0], NFT (510662640815592148/FTX Crypto Cup 2022 Key #6695)[1], NFT (5446251150107235379/FTX EU - we are here! #84241)[1], SAND[0], SOL[0], TRX[.000001], USDT[0.00003204] | Yes | |
| 01652620 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01652623 | | 0 | | |
| 01652624 | | CEL[0] | | |
| 01652625 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA[249.9575], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01652635 | | BNB[.0095], USDT[0.04388470] | | |
| 01652637 | | TRX[.000002], USDT[0.00000956] | | |
| 01652641 | | BTC[0], EUR[0.03], TRX[.000001], USD[0.07] | | |
| 01652645 | | SOL[26.46465523] | | |
| 01652657 | | FTT[1.749785], POLIS[8.45126360], SOL[0] | | |
| 01652660 | Contingent, Disputed | BNB[0], ENJ[.00663556], ETH[0.00026892], ETHW[0.00026892], KIN[1] | | |
| 01652662 | | ATOMBULL[1682.64610225], DOGEBULL[10.10965294], EOSBULL[141262.09203507], ETHBULL[.52322772], USDT[0.00000001], VETBULL[74.58181791], XRPBULL[34375.44795505] | | |
| 01652667 | | TRX[.000001], USDT[0.00003079] | | |
| 01652672 | | AMPL-PERP[0], CEL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01652673 | | 0 | | |
| 01652678 | | DOGE[0], ETH[0], GOOGL[.00000016], GOOGLPRE[0], NFLX[0], RSR[1], SPY[0], TSLA[.00000001], TSLAPRE[0], USD[709.03], USDT[0] | Yes | |
| 01652682 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], EOS-PERP[0], LTC[.00331261], LUNC-PERP[0], SAND-PERP[0], USD[25438.65], USDT[0] | | |
| 01652689 | | BAT[.9938], USD[0.00] | | |
| 01652692 | | AAVE[.499905], APT[0], BTC[0.00001670], FTT[8.9983299], TRX[.000001], USDT[0] | | |
| 01652701 | | KIN[12012043.07835035] | | |
| 01652705 | | BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], USD[2.74] | | |
| 01652711 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[108.75], AXS-PERP[0], BTC[.00145119], CHZ[9858.33421976], DOT-PERP[0], ENJ-PERP[0], ETH[.00038086], ETH-PERP[0], ETHW[.00038086], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND[759.225], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[50.66], VET-PERP[0] | | |
| 01652715 | | BNB[0.00000003], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[38.73504601], USDT[0.00000227], XRP[0] | | |
| 01652720 | | USD[0.30] | | |
| 01652722 | | AKRO[5], ALPHA[1.0933099], BAO[4], DENT[1], DOGE[1878.74938434], ETH[.10908368], ETHW[.10798446], EUR[0.00], FRONT[1.01203518], FTT[13.38117614], HMT[.00288036], KIN[1470298.30450112], MAPS[254.87445813], RSR[21], RUNE[.00038086], SHIB[654.69831536], SXP[2.11764944], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01652734 | | TRX[.000001], USD[0.34], USDT[0.03537893] | | |
| 01652736 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], HNT-PERP[0], LINK[.00114707], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01652738 | | BAO[2], COPE[0.73531889], DENT[1], FRONT[1.00087705], RSR[1], USD[0.00] | Yes | |
| 01652740 | | LINKBULL[8.8683147], TRX[.000001], USD[.03], USDT[.006126] | | |
| 01652742 | | BNB[.01], BTC[0], USD[1.16], USDT[0.00991475] | | |
| 01652744 | Contingent | ALGO[.0207], BNB[0], ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0014924], SOL[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 01652751 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000098], BNB-PERP[0], BSV-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAD-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00023558], VET-PERP[0], XAUT-PERP[0] | | |
| 01652753 | | ATOM-PERP[0], BTC-PERP[0], FTM[.8], FTM-PERP[0], USD[0.01], USDT[1.42000000] | | |
| 01652755 | | 0 | | |
| 01652756 | | NFT (299182436420699962/FTX EU - we are here! #272197)[1], NFT (369976949602486315/FTX EU - we are here! #272220)[1], NFT (468755198049696907/FTX EU - we are here! #272224)[1] | | |
| 01652760 | | ADABULL[.0001], DOGEBULL[.9998], LINKBULL[2.4], USD[0.02], USDT[0] | | |

Consolidated Schedule F87 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01652763 | | SOL[.5798898], USD[0.48], XRP[50.5] | | |
| 01652764 | | APT[228.9486], APT-PERP[0], ETH[.084], MATIC[.0542527], MPLX[.489549], SOL[0.00975994], USD[226.09] | | |
| 01652765 | | BAO[1], BTC[.00111297], KIN[74997.01649354], USD[0.00] | Yes | |
| 01652766 | Contingent | ANC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[2.42], LUNA2[0.21879402], LUNA2_LOCKED[0.51051939], LUNC[31632.5640781], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.19], USTC-PERP[0], XRP-PERP[0] | | |
| 01652770 | | ADA-PERP[0], BTC[.0027], ETH[2.63932474], EUR[0.00], FTT-PERP[0], HT[1.6], LUNC-PERP[0], NEAR[4.506577], SOL-PERP[0], SUSHI-PERP[0], TRX[2.000401], USD[495.02], USDT[70.34818877] | | |
| 01652771 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[50], DENT[16100], FTM[23], FTT-PERP[0], LTC-PERP[0], MANA[39], MANA-PERP[0], MATIC[10], OMG-PERP[0], SHIB-PERP[0], SOL[.69995536], SOL-PERP[0], USD[-2.91], USDT[0.61829690], VET-PERP[0] | | |
| 01652777 | | BTC[0], USD[0.00] | | |
| 01652781 | Contingent | AXS[.00009132], BNB[32.05089289], BTC-PERP[0], ENJ-PERP[0], ETH[13.31515149], ETH-PERP[0], ETHW[6.99222707], FTM-PERP[0], FTT[57.82669], FTT-PERP[0], SOL-PERP[0], SRM[25.07310824], SRM_LOCKED[137.10689176], TRX[.000003], USD[0.09], USDT[115.96959899] | | |
| 01652783 | | TONCOIN[.31382289], TRX[200.000001] | | |
| 01652784 | | FTT[.091222], SLRS[.79087], USD[0.00], USDT[0] | | |
| 01652787 | | FTT[0.18268087], SAND[152], USD[1.17], USDT[0] | | |
| 01652790 | | FTT[0.00000088], USDT[0] | | |
| 01652791 | | BTC[.00000028], ETH[0.00000364], ETHW[0.00000364], USD[0.04], USDT[0] | Yes | |
| 01652796 | | MNGO[7.896], TRX[.000001], USD[0.00], USDT[0] | | |
| 01652800 | | NFT (391028006122392951/The Hill by FTX #3034)[1], NFT (450568230089638077/FTX Crypto Cup 2022 Key #4591)[1] | | |
| 01652803 | | STEP[3.9], USD[0.01], USDT[0.07426590] | | |
| 01652810 | | USD[0.00], USDT[0] | | |
| 01652813 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 01652814 | | FTT[.099658], USDT[0] | | |
| 01652816 | | FTT[0.00882118], USD[0.00] | | |
| 01652819 | | BTC[.01509688], ETH[.0509898], ETHW[.0509898], EUR[0.00], GODS[5.4], SOL[6.31920133], USD[0.21] | | |
| 01652829 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00107644], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[37.69061755], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[20], LINA-PERP[0], LINK-PERP[0], LRC[200], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOL_LOCKED[0.00211231][0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[0] | | |
| 01652847 | | BNB[0], HT[0], MATIC[0], NFT (329244495002396470/FTX EU - we are here! #25494)[1], NFT (357908163070462369/FTX EU - we are here! #25828)[1], NFT (569486196609074516/FTX EU - we are here! #25761)[1], SOL[0.10], TRX[0], USD[0.00] | | |
| 01652848 | | BTC[.00060019], ETH[0.00353258], ETH-PERP[0], FTT[0.32592251], USD[0.00] | | |
| 01652858 | | 0 | | |
| 01652864 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 01652870 | | AKRO[2686.90545867], ATLAS[2079.95941351], AVAX[.54934708], BAND[.0009944], BAO[31], BTC[0.00044598], C98[.00065344], CEL[0], CQT[147.35025056], DENT[3], DYDX[.00063185], GBP[0.00], IMX[80.84898136], KIN[46], LOOKS[67.38707058], MBS[31.81263513], MNGO[.0253341], POLIS[0], RNDR[22.51140561], SPELL[22815.73040204], SRM[34.07289486], STARS[0.00239572], TRX[1], TULIP[.00024751], UBXT[16], USD[0.00] | Yes | |
| 01652876 | | USD[0.00] | | |
| 01652878 | | USDT[0] | | |
| 01652880 | | ETH[0] | | |
| 01652881 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.003685], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.00034139], LUNA2_LOCKED[0.00079659], LUNC[74.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (411416409971349765/The Hill by FTX #36233)[1], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0021], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-0624[0], USD[2.87], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XPLA[.969578], XRP-PERP[0], ZIL-PERP[0] | | |
| 01652883 | | ATLAS[1000], FTT[.4], USD[525.48] | | |
| 01652892 | | ETH[.002], ETHW[.002], TRX[.373877], USD[1.97], USDT[299.00000124] | | |
| 01652893 | | 0 | | |
| 01652894 | | ATLAS[9.804], IMX[.095732], MATIC[8], RUNE[.098842], TRX[.000016], USD[0.00], USDT[0] | | |
| 01652895 | | MNGO[2.21743056], TRX[.000003], USD[0.00], USDT[0] | | |
| 01652900 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-MOVE-20210825[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00026610], XEM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01652904 | Contingent | FTT[0.00000001], SRM[.88193616], SRM_LOCKED[13.6463875], USDT[0] | | |
| 01652907 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-0.63], USDT[0.00267278], VET-PERP[0], XRP[78], XRP-PERP[0], XTZ-PERP[0] | | |
| 01652913 | | AUD[0.00], AXS[.00000096], BAO[1], KIN[1], USD[0.00] | | |
| 01652914 | | BTC[1.45973298], ETH[16.61109548], ETHW[.00058435], SOL[52.06162026], SRM[993.642842], TRX[.00078], USD[0.00], USDT[12498.46195256] | | ETH[15], USDT[9000] |
| 01652915 | | ALGO-PERP[0], COMPBULL[.0050276], DOGEBULL[.00024976], EOSBULL[.75.872], FTT[.098254], GRTBULL[.073272], SXPBEAR[13000000], THETABULL[.0], USD[0.00], USDT[0] | | |
| 01652917 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-3.56], USDT[14.22], XTZ-PERP[0] | | |
| 01652920 | Contingent, Disputed | EUR[0.00], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01652927 | Contingent | FTT[0], SRM[.00941642], SRM_LOCKED[.04828396], TRX[0], USD[0.00], USDT[0] | | |
| 01652928 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000067], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00000011], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01652934 | | TRX[.000001] | | |
| 01652935 | | ATLAS[1999.62], MER[448.95288], USD[0.44] | | |
| 01652937 | | ALGO[.00126637], AVAX[0], BNB[0], HT[0], LTC[0], MATIC[0.00808758], SOL[0.00000001], TRX[0], USD[139.13], USDT[0.00711815] | | |
| 01652938 | | DENT[.09743375], DOGE[0.01733129], ETH[1.06944447], ETHW[1.06899533], FTT[0], GBP[0.02], KIN[3.61900688], SHIB[14048.79160349], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01652939 | | RUNE[.087688], USDT[6.05965923] | | |
| 01652941 | | APT[.99], BNB[0], SOL[0], TRX[.00001400], USDT[0.00000256] | | |
| 01652944 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01652947 | | SOL[0], USDT[0] | | |
| 01652949 | | ATOM-PERP[0], BULL[.02031516], SOL-PERP[0], USD[233.76], USDT[442.29108924] | | |
| 01652950 | Contingent | AAPL[0.00325088], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT[.098917], IMX-PERP[0], LUNA2[0 11740483], LUNA2_LOCKED[0.27394460], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NVDA[0.00217817], SRN-PERP[0], STORJ-PERP[0], TRX[906.002729], TSLA[0.00474626], TSLAPRE[0], USD[0.15], USDT[0.00000001] | | |
| 01652951 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], USD[0.03], XRP[.00130358] | Yes | |
| 01652954 | | USD[0.00], USDT[0] | | |
| 01652956 | | AVAX[0.00128193], USD[105.85] | | |
| 01652959 | | AAVE[.65], ANC[233], ATLAS[0.00000001], ATLAS-PERP[0], AVAX[0], BICO[0], BNB[0], BRZ[0], BTC[0.02127372], CHZ[9.591436], COMP[0.00000441], CRO[0], ETH[0.26867210], ETH-PERP[0], ETHW[0.26867210], FTM[0], FTT[25.30092846], GALA[0.00000001], GALA-PERP[0], LINK[121.49350488], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], PRISM[0], RUNE-PERP[0], SHIB[0], SOL[15.81616845], SOS-PERP[0], SPELL-PERP[0], SUSHI[29.51, TRX[233.000353], USDI[1354.00], USDT[0.86404030] | | |
| 01652965 | | KIN[28022812.79287247] | Yes | |
| 01652966 | | BNB-PERP[0], SHIB[42519.39133161], USD[0.01], USDT[-0.00734691], XRP[0], XRP-PERP[0] | | |
| 01652975 | | FTT[.03], MER[.735451], SLRS[.281665], TRX[.000001], USD[0.00], USDT[0.39557260] | | |
| 01652976 | | USD[0.00], USDT[0] | | |
| 01652979 | | C98[0], CUSDT[0], DOGE[0], LINK[0], MATICBULL[459], OMG[0], SHIB[0], SOL[0], USD[0.03], USDT[0] | | |
| 01652983 | | BTC[0], USDT[0.00001326] | | |
| 01652984 | | FTT[.0628242], ROOK[.00034766], USDT[0] | | |
| 01652991 | | EOSBULL[198594.81355932], USDT[0], XRPBULL[2629.476] | | |
| 01652993 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.43365848], SOL-PERP[0], SRM[.0061575], SRM_LOCKED[.05896749], SRM-PERP[0], STX-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01652994 | Contingent, Disputed | USD[0.00] | | |
| 01652996 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.000056], UNI-PERP[0], USD[0.53], USDT[0.00379414], XRP-PERP[0], XTZ-PERP[0] | | |
| 01652998 | | BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.57], USDT[6.649866] | | |
| 01653005 | | EUR[0.27], TRX[.000777], USD[0.13], USDT[0.19443651], XRP[0] | | |
| 01653013 | | HMT[.00090344], USD[0.00], USDT[0] | | |
| 01653022 | | AURY[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USDE-0.01], USDT[0.24065498] | | |
| 01653023 | | BTC[0], FTT[1.899639], USD[8.77] | | |
| 01653028 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 01653032 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[.00088957], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.42], VET-PERP[0], XRP[0.27742347], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01653033 | | BNB[0], FRONT[34.25744667], FTM[157.21255406], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01653035 | | ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.89962], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-0.10], XTZ-PERP[0] | | |
| 01653036 | | LINK[.00000037], REN[0.01411917], TRX[.000001], USD[0.97], USDT[.00992164] | | |
| 01653053 | | AUDIO[50], EUR[0.00], FTT[2.32636281], GENE[3.2], USD[0.52] | | |
| 01653057 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000133], USD[0.00], USDT[575.04605418] | | |
| 01653059 | | GMT[0], TRX[0], USDT[0.00000001] | | |
| 01653066 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA[0], GMT-PERP[0], LUNC-PERP[0], NFT [45188175230181648?/FTX EU - we are here! #244201][1], NFT [453014585861238480/FTX EU - we are here! #244209][1], NFT [556452969213317737/FTX EU - we are here! #244178][1], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], USDT[0], ZIL-PERP[0] | | |
| 01653068 | | BCH[0], BNB[0], BOBA-PERP[0], BTC[0.00001160], HUM[0], OMG[1.94309516], SHIB[3084307.5089503], USD[0.00] | | USD[0.00] |
| 01653070 | | IMX[.095402], LOOKS[.99297], MBS[.96219], USD[0.00], USDT[0] | | |
| 01653078 | | 0 | | |
| 01653079 | | BNB[0], MATIC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01653083 | | BNB[0.00000001], MATIC[0.00101028], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01653087 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00779486], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USDI[-5.15], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01653088 | | NFT (34567272309861529)[1]/FTX EU - we are here! #30490)[1], NFT (40971230816170928)[2]/FTX EU - we are here! #30579)[1], NFT (53153043385723186)6/FTX EU - we are here! #30537)[1], TRX[.000001], USD[0.22], USDT[0] | | |
| 01653089 | | 0 | | |
| 01653090 | | AGLD-PERP[0], BAO[1], BTC-PERP[0], DENT[1], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], RUNE-PERP[0], TRX[1.000028], USD[-0.02], USDT[0] | | |
| 01653091 | Contingent | BNB[.00251559], HT[ 38030609], LUNA2[0.00005597], LUNA2_LOCKED[0.00013059], LUNC[12.1876839], MATIC[0.48300325], SOL[.013], USD[0.00] | | |
| 01653093 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.51288712], BTC-PERP[.1045], EGLD-PERP[0], ETH[0.29113460], ETH-PERP[0], ETHW[.0001346], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-86.57], USDT[0.00549547], VET-PERP[0] | | |
| 01653094 | | 1INCH-20210924[0], ADA-20210924[0], ADA-20211231[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-20211231[0], BTC-20210924[0], BTC-PERP[0], CONV[3179.6998], CONV-PERP[0], DOT-20210924[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTT[0.03973063], LTC[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], ROOK[.00079537], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TRX[.000001], USD[0.00], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01653096 | Contingent | ETH-PERP[-0.001], LUNA2[0.09183011], LUNA2_LOCKED[0.21427025], LUNC[19996.2], USD[1.45] | | |
| 01653104 | | AGLD[0], AKRO[0], AMPL[0], ATLAS[0], AUDIO[0], BCH[0], BTC[0], DFL[0], ENS[0], FTM[0], FTT[0], GALA[0], GRT[0], HNT[0], HXRO[0], JOE[0], KIN[0], LINK[0], MANA[0], MATIC[0], POLIS[0], REN[0.00035551], RSR[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SOSI[0], SPELL[0.00993349], STORJ[0], TRX[0], TRYB[0], USD[0.00], WAVES[0] | Yes | |
| 01653111 | | AMPL[0], DENT[0], DFL[.00000001], EUR[0.00], GBP[0.00], GMT[0], SHIB[0], TRY[0.00], USD[0.00] | Yes | |
| 01653117 | | RUNE[.00178046] | Yes | |
| 01653120 | | USD[1.92] | | |
| 01653123 | | BTC[0], USD[0.94], USDT[52.61169683] | | |
| 01653126 | | ATLAS[2399.72], USD[0.49], USDT[0] | | |
| 01653130 | | BNB[.0024889], TRX[.059542], USD[0.12], USDT[0.43816640] | | |
| 01653131 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.44358890], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01684206], BNB-PERP[0], BRZ-PERP[0], BTC[0.02394744], BTC-PERP[0], BTC-MOVE-0130[0], BTC-PERP[0.00039999], BTT[22020643.17180616], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00546613], ETH-0325[0], ETH-PERP[0], ETHW[0.00000644], FIL-20210924[0], FTM-PERP[0], FTT[0.46290129], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.28109784], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[2.5945741 0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.87644958], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.43567238], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB[26.32865054], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.10560815], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00012815], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-1.42], USDT[0.00013769], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[48.59957415], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.005239], LINK[.280884], MATIC[2.588632], SOL[.00338609], USD[0.01], XRP[48.580575] |
| 01653132 | | ATLAS[3.3806], HMT[1.43578], TRX[.000001], USD[0.00] | | |
| 01653133 | | AGLD[.098727], TRX[.000001], USD[0.10], USDT[0.00000112] | | |
| 01653134 | | ADA-PERP[0], DODO-PERP[0], ENJ-PERP[0], LINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01653136 | | DENT[11698.78], USD[110.57] | | |
| 01653137 | | AKRO[1], BAO[4], BF_POINT[200], BNB[0], BTC[0], ETH[0], EUR[0.00], FIDA[0], GRT[0], KIN[1018.88158266], MATIC[1.05450421], MNGO[0], OXY[0], RAY[0], SOL[0], SRM[0.02178525], STEP[0], TOMO[1.05123535], UBXT[1], USD[0.00], USDT[0.00002468] | Yes | |
| 01653142 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[3567], SHIT-PERP[0], USD[-874.48], XRP[1815.57797177] | | |
| 01653144 | | FTT[.299943] | | |
| 01653145 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[1.48251085], LUNA2_LOCKED[3.45919199], LUNC[322819.86], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01653147 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.72], USDT[0.80872048], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01653149 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[ 1], BTC[0.00003552], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[1.74803745], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[50.06103], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[29.9943], TRX-PERP[0], USD[1421.79], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01653153 | | USD[0.00], USDT[0.00000058] | | |
| 01653156 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (31263214215334446/FTX EU - we are here! #23015)[1], NFT (41231672553983575 1/FTX EU - we are here! #22797)[1], NFT (42223489746712744 7/FTX EU - we are here! #22947)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01653157 | | USD[2.59] | | |
| 01653158 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00099881], ETH-PERP[0], ETHW[0.62699881], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[234.95], VET-PERP[0], XRP-PERP[0] | | |
| 01653159 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000829], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT[1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[12.8875509], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000739], LUNA2_LOCKED[0.00001725], LUNC[1.61], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UBXT[2], USD[95.32], USDT[0.00485844], XTZ-PERP[0] | | |
| 01653160 | | COPE[0], FTM[0], SOL[0], USD[0.00] | | |
| 01653163 | | 1INCH-20210924[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[.0208], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GT[.0905], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-314.31], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01653166 | | SOL[5.1], USD[302.13], USDT[1.36] | | |
| 01653167 | | AKRO[1], BAO[6], DENT[2], KIN[1], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01653169 | | 1INCH-PERP[0], ALGO-PERP[0], APE[0.08066970], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00100001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[.000031], TRYB[.06211071], USD[0.00], USDT[94.23493294], XTZ-PERP[0] | | |

Amended Schedule F-37 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01653171 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00428962], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.46], USDT[234.93262337], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01653172 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[12.0485013], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[4.19916], ATOM-PERP[0], AUDIO[142], AVAX-PERP[0], AVAX[5.21434241], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000127], CAKE-PERP[0], CEL-PERP[0], CHZ[250], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[4.57], FIL-PERP[0], FTM-PERP[0], GALA[946.34773108], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC[130.45107934], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[1.13584962], LUNA2 LOCKED[2.65031578], LUNC[206776.81355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[63], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[265.9768], SAND-PERP[0], SHIB-PERP[0], SOL[12.34147063], SOL-PERP[0], SRM[87.72963229], SRM-PERP[0], STARS[0], STEP[1125.95977802], STEP-PERP[1073.4], STG-PERP[0], SUSHI[31.5], SUSHI-PERP[0], TRX-PERP[0], USD[566.81], USDT[0.00000001], VET-PERP[1269], WAVES[7.4985], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01653176 | | ALICE-PERP[0], USD[0.11], USDT[0], YFI-PERP[0] | | |
| 01653178 | | ADA-PERP[0], MNGO[989.6295], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01653179 | | ADA-PERP[0], AMPL-PERP[0], AVAX[20.9963334], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[500.9125254], FTM-PERP[0], FTT[.0973], FTT-PERP[0], HNT[109.99064], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], MATIC[1199.79048], NEAR[49.99127], RUNE-PERP[0], SLND[44.9919], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[905.35], USDT[200.79], XLM-PERP[0], XRP[700], XRP-PERP[0] | | |
| 01653185 | | CRO[500], FTT[.053241], USD[0.00] | | |
| 01653191 | | NFT (331437437836757334/The Hill by FTX #12464)[1], NFT (345309224131476672/FTX EU - we are here! #69698)[1], TONCOIN[.01] | Yes | |
| 01653194 | | USD[0.00] | | |
| 01653198 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.70352178], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BOBA[408.12476874], BTC[0.00073656], BTC-PERP[0], ETH[0.00098286], ETH-PERP[0], ETHW[0.02968584], FTT[25.61315647], FTT-PERP[0], LINK-PERP[0], LUNA2[0.58228355], LUNA2 LOCKED[1.35866163], MBS[515], MRNA-1230[0], NEAR[58.9], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], USD[342.04], USDT[605.35978210], USDT[0.00000001], USTC[345092], YFI[0] | | |
| 01653200 | | USD[0.00] | | |
| 01653205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.74388671], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[-0.36371059], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.7398], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.51475814], LUNA2 LOCKED[3.53443566], LUNC[327925.17059484], LUNC-PERP[198000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00400000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.11079800], TRX-PERP[0], UBXT[.6066], USD[992.59], USDT[0.94582975], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01653206 | | FTT[0.06810124], USD[0.00] | | |
| 01653213 | | AKRO[1], BAO[3], BNB[0], DENT[1], ETH[.00000048], ETHW[.00000048], GBP[0.02], KIN[6], LRC[0.00242018], SHIB[25.64379279], XRP[.00238848] | Yes | |
| 01653216 | | BAO[1], BTC[0], CEL[935.67215935], CHZ[1], GBP[1.78], KIN[3], MATH[1.001338], SXP[1.03894658], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01653220 | | TRY[0.05], USD[0.00] | | |
| 01653229 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000047], USD[0.43], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01653235 | | ATLAS[7.53147816], ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000013] | | |
| 01653236 | | AVAX[0], BNB[0], ETH[0.00000001], HT[0], MATIC[0], NFT (317784471678318307/FTX EU - we are here! #65001)[1], NFT (376282998069652852/FTX EU - we are here! #64854)[1], NFT (381140085111904448/FTX EU - we are here! #63981)[1], SOL[0], TRX[.000011], USD[0.00], USDT[0.00000414] | | |
| 01653241 | | ETH[.01514159], ETHW[.01494993], GBP[56.06], KIN[1] | Yes | |
| 01653244 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01653248 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01653252 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.13350396], ETH-PERP[0], FTT[0.08078427], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[-111.66], WAVES-PERP[0], XRP-PERP[0] | | |
| 01653253 | | ATLAS[490], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.3], BADGER-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[50], DOT-PERP[0], ENJ[94], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.6], GENE[.3], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], SRM-PERP[0], STEP[15.6], STEP-PERP[0], THETA-PERP[0], USD[7.88], USDT[0.00000334], XTZ-PERP[0] | | |
| 01653254 | | KIN[10000], STEP[188.68424], USD[0.00] | | |
| 01653255 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.01660000], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000001], USD[103.63], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01653256 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], CAKE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], IMX[0], LINK-PERP[0], LRC-PERP[0], MATIC[10.5858], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00078], UNI-PERP[0], USD[0.00], USDT[0.20001067], WAVES-PERP[0] | | |
| 01653258 | | BTC[0.62025633], ETH[0.00015397], ETHW[0.00015314], SOL[0], USD[0.18], USDT[19.84967898] | | ETH[.000153], USDT[19.747863] |
| 01653261 | | BOBA[.9998], ETH[.029], FTT[.15153604], NFT (5375138742838342/FTX EU - we are here! #20193)[1], NFT (549537690518218952/FTX EU - we are here! #20293)[1], NFT (576049077927593375/FTX EU - we are here! #19975)[1], OMG[.9998], SOL[.1581694], TRX[.742785], USD[0.49], USDT[0.96902584] | | |
| 01653265 | | NFT (432367916753525783/The Hill by FTX #2402)[1], NFT (466383628624807165/FTX Crypto Cup 2022 Key #16571)[1], USD[80.24] | Yes | |
| 01653273 | | BTC[0.00001601], ENJ[.9698], ETH[.00049173], ETHW[.00049173], FTT[.097375], LINK[.09878], MATIC[9.83614], SOL[.007898], SRM[.977302], USD[2004.80] | | |
| 01653274 | | DOGE[0.93665901], SOL[0], USD[0.27] | | |
| 01653275 | | BTC[0] | | |
| 01653276 | | BTC[0], ETHW[.735], EUR[0.40] | | |
| 01653277 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[-0.00000001], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 01653282 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], NFT (466595995446774400/FTX Crypto Cup 2022 Key #18120)[1], USD[4.15], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01653283 | | USD[0.44], USDT[0] | | |
| 01653284 | | FTT[6.998423], GBP[0.00], USD[2.31], USDT[2.28285386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01653289 | | AAVE[0], AAVE-2021092410], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210924[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUN[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01653297 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01653301 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.26786015] | | |
| 01653302 | Contingent | ADA-PERP[0], ATOM[0], DAI[0], EUR[0.00], FTT[0.00450449], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01653311 | Contingent | LUNA2[6.84074589], LUNA2_LOCKED[15.96174041], LUNC[1489586.82], USDT[1.76653460] | | |
| 01653316 | | ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.767973], TRYB-PERP[0], USDi-2-24], USDT[6.31891653] | | |
| 01653319 | Contingent, Disputed | BTC-PERP[0], ETH[.00000001], TRX[.000139], USD[23.87], USDT[0.09107817], XRP[.748874] | | |
| 01653326 | | BTC[0.00000391], USD[0.02], XRP[16.99753] | | |
| 01653331 | | ATLAS[1000], COPE[90], FIDA-PERP[0], FTT[0], RUNE[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01653344 | | USD[26.46], USDT[2.15325294] | Yes | |
| 01653345 | | NFT (339608274931975923/FTX EU - we are here! #11240)[1], NFT (439634036287895895/FTX EU - we are here! #11582)[1], NFT (515936064743537911/FTX EU - we are here! #11454)[1], SOL[0], TRX[0.00000200], USD[0.08], USDT[0.00000015] | | |
| 01653358 | | SAND[1.99981], TRX[.5549], USD[0.00] | | |
| 01653368 | | KIN[1], SLP[3281.70277242], USD[30.00] | | |
| 01653370 | | ATLAS[189.962], CQT[68.9918], FTM[.99], FTT[1.0646881], USD[0.94], USDT[0] | | |
| 01653372 | | TRX[.4154], USDT[0.35785073] | | |
| 01653374 | | BULL[0.27726221], USD[0.00], USDT[0] | | |
| 01653387 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01653389 | | DOGE-PERP[0], LTC[.00384855], SOL-PERP[0], USD[0.00], USDT[1.87952214] | | |
| 01653393 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.9900478], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.0996314], MNGO[9.832287], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[68.1], SHIB-PERP[0], SRM-PERP[0], USD[2.56], WAVES-PERP[0] | | |
| 01653394 | | HMT[394.11140925], USDT[0] | | |
| 01653397 | | USDT[1.11470202], XRP[0] | | |
| 01653398 | | 0 | | |
| 01653399 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01653401 | | USD[526.55] | | USD[508.79] |
| 01653408 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[10.03547986], ETHBULL[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], RUNE[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01653410 | | USD[51.58] | | |
| 01653411 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[9.9424], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[286.27], VET-PERP[0], XRP-PERP[0] | | |
| 01653419 | | AVAX[0], BNB[0.02809003], DOGE[0], ETH[0], HT[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000228], XRP[0] | | |
| 01653421 | | RAY[.202], USD[0.19] | | |
| 01653424 | | TRX[.038854], USD[0.08], USDT[2.47729691], XRP[172] | | |
| 01653428 | | USD[0.00] | | |
| 01653429 | | TRX[.000001], USD[0.00], USDT[18.73000000] | | |
| 01653430 | | USD[25.00] | | |
| 01653433 | | SOL[.24188944], USD[0.00], USDT[0] | | |
| 01653436 | | SAND[.99981], TRX[.000001], USD[0.40] | | |
| 01653438 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DSLA-PERP[0], ECO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONT-PERP[0], POLIS[.024968], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000033], USD[0.53], USDT[0], XMR-PERP[0], XRP[0.50000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 01653439 | | BNB[0.00000001], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], NFT (312994420776029100/FTX EU - we are here! #161410)[1], NFT (495521756720991106/FTX EU - we are here! #160998)[1], SOL[0], TRX[0], UNI[0], USD[122.55], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01653441 | | BTC[0.0094355], BTC-0930[0], BTC-PERP[0], DOGE[.84717], ETH[0.00198233], ETH-PERP[0], ETHW[0.93409251], FTT[1.00000001], FTT-PERP[0], MATIC[0], TRX[.000225], USD[-71.67], USDT[509.76876860] | | |
| 01653442 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], PERP[0], USD[0.00] | | |
| 01653444 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.09], USDT[0.00000002], USDT-20210924[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01653446 | | BTC[.00004225], USD[1.76] | Yes | |
| 01653449 | | USD[1.76] | | |
| 01653455 | | ALICE[1], APE[.2], AXS[.1], BAL[.1], BAND[2], BTC[0.00164987], COMP[.025], ETH[.003], ETHW[.003], FTT[0.10000000], GALA[20], HNT[.4], MANA[2], RAY[2], RNDR[2], SAND[1.99981], SRM[2], SXP[2], TLM[5], TOMO[2], TRX[55], USD[7.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01653458 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01653463 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LEO-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[6.29], XRP-PERP[0] | | |
| 01653464 | Contingent | BNB[0], BRZ[0.61692875], DOT[0], EUR[0.00], LUNA2[0.70035735], LUNA2_LOCKED[1.63416716], LUNC[0.03882838], USD[0.00], USDT[0.00537447], XRP[0] | | |
| 01653465 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], FTTPRE-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[0.00000001], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 01653469 | | BALBULL[769.846], COMPBULL[98.38032], GRTBULL[0.08746], HTBULL[65.4491], KNC[.09814], KNCBULL[357.09804], LINKBULL[27.08458], THETABULL[2.4995], TRX[.000000], USD[0.13], USDT[0.00000001] | | |
| 01653474 | Contingent | ANC[.673992], ANC-PERP[0], BTC[0.28574651], BTC-PERP[0], DYDX[.0055295], ETH[2.5765464], ETHW[.00051249], EUR[0.00], FTM[.22115743], FTT[150.4711747], IP3[1500], LUNA2[0.00115106], LUNA2_LOCKED[0.00268582], LUNC[250.64770002], NFT (405556393379493308/The Hill by FTX #46334)(1), SAND[128.65144331], SOL-PERP[0], USD[1330.07], USDT[0] | Yes | |
| 01653478 | | ADABULL[0], ALGOBULL[6283978.94019085], BCHBULL[12285.49253417], BNB[0], BNBBULL[0], BSVBULL[1697218.13637366], BTC[0], BULL[0], DOGE[0], DOGEBULL[1.13359419], EOSBULL[82921.87339181], ETH[0], ETHBULL[0], EUR[0.00], SUSHIBULL[1049454.97663860], TOMOBULL[100142.8358455], USD[0.05], USDT[0], XRPBULL[1.45e+06] | | |
| 01653479 | | BTC[0], BTC-PERP[0], FTT[0], ONE-PERP[0], USD[-2.21], USDT[2.82996104] | | |
| 01653480 | | ETH-PERP[0], SHIB[193018.26204195], USD[0.00] | | |
| 01653481 | | BAO[11], BF_POINT[200], DENT[.05580213], EUR[0.00], FTT[0], KIN[18], LUA[.01889148], MATIC[0], MNGO[.0011962], RSR[.00573348], SRM[.00004087], UBXT[11], USD[0.00] | Yes | |
| 01653482 | | FTT[.00000001] | | |
| 01653491 | | ETH[0], MOB[-0.31147510], USD[6.10] | | |
| 01653493 | | AUD[0.00], BF_POINT[400], ETH[0] | Yes | |
| 01653495 | | AVAX[0], BCH[0], BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[74.72071922], LTC[0], MKR[0], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01653499 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[420.09], USDT[1327.71893840], USTC-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01653500 | | AVAX-PERP[0], BNB[0], HOT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01653507 | | EDEN[.0828805], RAY[.0225568], STEP[.03801388], TRX[.000001], USD[0.00], USDT[0] | | |
| 01653510 | | ALGOBULL[449219.23004563], XRPBEAR[10332196.68357787] | | |
| 01653512 | | AMPL-PERP[0], USD[-15.01], USDT[21.03093216] | | |
| 01653513 | | SHIB[322914.23061325], USD[0.00] | | |
| 01653514 | | MATIC[0], SOL[0] | | |
| 01653522 | | BTC[0], USD[0.00] | | |
| 01653526 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[91.8], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[10450], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[17946], DOT[154.171177], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.01539054], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000009], USD[-2349.83], USDT[995.14913700], USTC-PERP[0], XRP-PERP[0] | | |
| 01653527 | | DENT[272600], USD[393.45] | | |
| 01653534 | | 0 | | |
| 01653545 | Contingent | ADA-20210924[0], ATLAS[0], C98[0], FIL-PERP[0], FTT[0.00053009], SRM[0.00026724], SRM_LOCKED[0.00119121], TULIP-PERP[0], USD[0.07], USDT[0] | | |
| 01653548 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01653555 | | ATLAS[.01195125], BAO[4], CONV[.0267357], KIN[2], POLIS[.00014473], RSR[1], USD[0.00] | Yes | |
| 01653566 | | ETH[0], TRX[.380837], USD[0.12], USDT[0] | | |
| 01653567 | | USD[0.01] | | |
| 01653572 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHW[0], ETHW[.00000001], HBAR-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[6262.41783085], XRP-PERP[0], XTZ-PERP[0] | | |
| 01653573 | | AAVE-PERP[0], ADA-20211231[0], ADABULL[33.6], ADA-PERP[0], ATLAS[20720], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.05], XTZ-PERP[0] | | |
| 01653578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.42669631], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01653582 | | EUR[0.01], FTT[3.899259], GMT[11.19847237], IMX[26.4], USD[0.00], USDT[0] | | |
| 01653590 | | MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01653595 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.90], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01653599 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[46.80515749], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.79761653], LUNA_LOCKED[1.86110525], LUNC[73682.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03779104], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.76], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01653601 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[.09352234], AVAX-PERP[0], BAT-PERP[0], BTC[.21638333], BTC-PERP[0], CHZ[90], CHZ-PERP[0], COMP-PERP[0], CRO[4.20209214], CRO-PERP[0], CRV-PERP[0], DFL[1450.38178448], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00055312], ETH-PERP[0], ETHW[.00055312], EUR[3850.76], FIL-PERP[0], FTM-PERP[0], FTT[9.33906003], FTT-PERP[0], GALA-PERP[0], GARI[427.24743213], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.0857215], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00885575], SOL-PERP[0], SRM[.00931893], SRM_LOCKED[.05474765], SRM-PERP[0], STG[3.9993016], SUSHI-PERP[0], USD[-1864.40], USDT[11.17604330], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01653605 | | USD[0.01] | | |
| 01653606 | | ALGO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02100701], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[10.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 01653611 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.53], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAMP-PERP[0], USD[1.25], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01653617 | | USDT[5] | | |
| 01653620 | | AKRO[7.00277136], ATLAS[.00301473], AUDIO[.00006398], BAO[39.11705256], BAT[.00008717], BTC[.00000003], CHZ[1], CONV[.00515303], CRO[.01208605], CRV[.01032718], DENT[11.01962512], DFL[.00873508], DMG[.000613], DOGE[1], DYDX[.00000948], EMB[.00768016], ENS[.00031552], ETH[.00000172], ETHW[.00000172], EUR[0.00], FIDA[.00027927], FTT[.000348], GENE[.00297066], GT[.00022985], HUM[.00015324], IMX[.01083892], JST[.00204842], KIN[1.36072477], LINA[.00250349], MANA[.00005277], MATIC[.00034731], MCB[.00414374], MNGO[.00024948], NFT [564840826591509368/FTX Crypto Cup 2022 Key #23105](1], ORBS[.00192791], OXY[.00158567], RAMP[.00241093], REEF[.02477539], REN[1.15139053], RSR[7], STARS[.00486639], STMX[.00152171], SXP[.00004568], TLM[.00673001], UBXT[11.00170075], USDT[0.00001425], XRP[.00022238] | Yes | |
| 01653622 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.721], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.03628], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[.21122689], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.13479112], BNB[0.00765050], BNB-PERP[0], BNT-PERP[0], BTC[0.00008657], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV[7], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.27840161], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATH[.04014], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0.05039309], RUNE-PERP[0], SNX[.07646], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000216], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | RSR[9.034706] |
| 01653624 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01653626 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.951569], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[1.98238106], FTT-PERP[0], GRT[.8369629], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], MINA-PERP[0], RAY[.99120111], RUNE[.092932], USD[0.00], USDT[510.31022466] | | |
| 01653629 | | BTC-PERP[0], CEL-PERP[0], CRV[.87967722], CVX[.03241769], DAI[.09904], DODO[.02552217], ETH[0.00060000], ETHW[0.00038517], EUR[0.01], FTM-PERP[0], FTT[25.09560674], GENE[.00000001], OP-PERP[0], PAXG[.00001631], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01653631 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS[.65757851], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000087], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.00000004], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01653643 | | BTC[0], EUR[4.50] | | |
| 01653645 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01653651 | | ALTBULL[.0099008], BNBBULL[.00029434], BTC[0.00009344], BULL[0.00007618], BULLSHIT[.00014], CEL[0.00224063], DEFIBULL[.029368], DOGEBULL[.049306], DRGNBULL[.00337], ETH[.0009964], ETHBULL[.00098548], ETHW[.0009964], EUR[0.00], HEDGE[.00062498], MIDBULL[.0027802], USD[58.78], USDT[0.00734257] | | |
| 01653656 | | DYDX[.02592], ETH[.00000001], SOL[.00073315], TRX[.000946], USD[0.63], USDT[0.00000001] | | |
| 01653661 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], PERP-PERP[0], RSR-PERP[0], USD[-0.02], USDT[0.02818346], USTC-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01653662 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[38650], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[310], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[41], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[4490], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00333920], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01653669 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02319098], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.4], FTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[80], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[5], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10], SUSHI-PERP[0], TONCOIN[18.3], USD[793.29], USDT[0], XRP-PERP[0] | | |
| 01653670 | | ALTBULL[.46], HTBULL[2], LINKBULL[3.69], LTCBEAR[1140], THETABEAR[39000000], USD[0.02], USDT[0.00000001], XTZBULL[25] | | |
| 01653673 | | AVAX[0], BAO[1], BAT[0], CEL[0], CRO[0], ETH[6], USD[10.00000001], WAVES[0] | Yes | |
| 01653676 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.06], USDT[0.00000002] | Yes | |
| 01653678 | | DFL[9.9506], USD[0.00], USDT[0] | | |
| 01653680 | | BTC[0], DOT[2.01441666], FTT[1.00790763], GALA[99.981], LINK[4.99905], MANA[14.99715], MATIC[19.9962], SAND[14.99715], USD[0.00], USDT[0] | | |
| 01653682 | Contingent, Disputed | BNB[0], ETH[.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01653686 | | GBP[0.00], USD[0.00] | | |
| 01653699 | | KIN[.00000001], SHIB[21096832.53799874], USD[0.00], USDT[0] | Yes | |
| 01653700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[71], AR-PERP[0], ATLAS[16220], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.17426227], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[2120], DODO-PERP[0], DOGE-PERP[0], DOT-202109240], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[14.586], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[305.30138555], FTT-PERP[0], GALA-PERP[0], GMX[1.65], GRT-202112310], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[347], ICP-PERP[0], IMX[531.3], IOTA-PERP[0], KAVA-PERP[0], KSH[89.8651], KSM-PERP[0], LINA-PERP[0], LINK-202112310], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PSY[1684], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.04], USDT[0.00000002], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01653704 | | BAO[1], BTC[.00255835], DENT[2], ETH[.06378579], ETHW[.06299177], EUR[0.00], FTT[1.01422807], KIN[1], SOL[2.32968186] | Yes | |
| 01653705 | | FTT[3.00423655], USD[50.59892244] | | |
| 01653707 | | BTC[.0026], TRX[148.000782], USD[2901.29], USDT[10.80198632] | | |
| 01653710 | | 1INCH-PERP[0], ADA-202109240], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-202109240], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[4.86], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01653711 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[-0.57], VET-PERP[0], XRP[7.10804559], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01653712 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002153], ETHW[0.00002152], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WRX[71], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01653716 | | TRX[1], USD[0.00] | | |
| 01653718 | Contingent | ADA-PERP[0], BTC[0.18209644], ETH[1.90612202], FTT[56.03432015], RAY[621.971842], RAY-PERP[0], SOL[31.93866312], SRM[140.04081138], SRM_LOCKED[1.39531558], SUSHI[170.9686082], USD[2.91], USDT[0.00000001] | | |
| 01653723 | | NFT (497411640274450854/FTX Crypto Cup 2022 Key #17910)[1] | | |
| 01653725 | | CRV-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[1.14], USDT[.62276586] | | |
| 01653729 | | USD[25.00] | | |
| 01653732 | | ATLAS[29710], CRO[450], DENT[74900], GALA[780], SAND[61], SHIB[100891006.18517337], TRX[1000], USD[17.67], XRP[1003] | | |
| 01653734 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[.088], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[0], LINK-PERP[0], LUNA2[0.00229626], LUNA2_LOCKED[0.00535796], LUNC[500.017446], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XTZ-PERP[0] | | |
| 01653737 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[1.0198062], BADGER-PERP[0], BNB[0], BRZ[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02268460], ETH-20211231[0], ETHW[0.02268460], FTM[7], FTM-PERP[0], FTT[.09981], GALA[9.9681], GALA-PERP[0], LINK.499905], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-13.30], XRP-PERP[0], ZIL-PERP[0] | | |
| 01653744 | | BTC[0], BTC-PERP[0], DOGE[1014.01402647], ETH[0], ETH-PERP[0], EUR[0.49], SOL[.44057856], USD[3.17], USDT[0] | | USD[3.16] |
| 01653754 | | 0 | | |
| 01653764 | | ETH[.003], ETHW[.003], SOL[9.85], USD[1.50], USDT[0.41339893] | | |
| 01653766 | | AUDIO[3.63375688], ETH[.00000003], ETHW[.00000003], USD[0.34] | | |
| 01653769 | | ALICE[0], ALPHA[0], AXS[0], BNT[0], BRZ[0], CHZ[0], CRO[0], CRV[0], DENT[0], DOGE[0], ETH[0], FTM[0.00039017], FTT[0], HT[0], KIN[0], LTC[0], LUA[0], RUNE[0], SHIB[3.76231534], SOL[0.00000140], SPELL[0.02044480], SPY[0], SRM[0], SUN[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01653771 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00090787], ETH-PERP[0], ETHW[2.50090787], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.06690589], LUNA2_LOCKED[0.15611376], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[40.20], USDT[5.19542965], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[445], YFI-PERP[0] | | |
| 01653779 | | AKRO[1], BAO[7], CHF[0.00], DENT[2], DOGE[1122.00834077], KIN[2], LUA[0], MATIC[0], SHIB[10199937.30449841], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 01653788 | | TRX[.000001], USD[88.27], USDT[.009246] | | |
| 01653789 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[1.00000001], BNB-PERP[0], BTC[.28253628], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001736], LUNA2_LOCKED[0.00004050], OMG-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[51.01726205], SRM_LOCKED[.83611425], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-3453.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01653792 | | AURY[.0258039], GOG[417], POLIS[100.9], TRX[.000001], USD[1.04], USDT[0] | | |
| 01653800 | | 0 | | |
| 01653801 | | BTC[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01653803 | | NFT (314229708181259734/FTX EU - we are here! #118548)[1], NFT (482790340927603012/FTX EU - we are here! #118939)[1], NFT (544106573294206723/FTX EU - we are here! #119149)[1] | | |
| 01653816 | | ETH[.0009992], ETHW[.0009992], FTT[.1989842], TRX[.000001], USDT[0.97353539] | | |
| 01653816 | | ETH[0], TRX[0] | | |
| 01653820 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[10.25125653], ETH-PERP[0], ETHW[7.78000000], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], VET-PERP[0], XTZ-PERP[0] | | |
| 01653823 | | DENT[1], NFT (463730634661741824/FTX EU - we are here! #264589)[1], NFT (516667736100853326/FTX EU - we are here! #264574)[1], NFT (529262483499761172/FTX EU - we are here! #264581)[1], USD[0.00] | | |
| 01653826 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00090651], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.14], USDT[1.88682464], VET-PERP[0], XEM-PERP[0], XRP[.99525], XRP-PERP[0], XTZ-PERP[0] | | |
| 01653827 | | ATLAS[2499.77302], BTC[0.00719906], DOGE[1000], FTT[4], USD[7.18] | | |
| 01653829 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[10.56] | | |
| 01653835 | | BTC[0], LOOKS[.9626], RAMP[0], RAY[0], SOL[5.61887600], UNI[0], USD[0.14], USDT[0.00000001] | | |
| 01653836 | | LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01653840 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.75507044], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01653842 | | FTT[0.10011637], TONCOIN[5.5], USD[0.32], USDT[0] | | |
| 01653843 | | 0 | | |
| 01653853 | | HXRO[.4250839] | | |
| 01653857 | Contingent | KIN[200000.00000001], LUNA2[0.04528978], LUNA2_LOCKED[0.10567616], LUNC[9861.9458742], USDT[0.00342604] | | |
| 01653859 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01653862 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[150], CRO-PERP[0], DASH-PERP[0], DOT[35], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.002], ETH-0325[0], ETHW[.002], FIL-PERP[0], FLM-PERP[0], FTT[25.06962849], GOOGL[.18], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.00925395], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[34.1529534], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.36], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP[.0981], TULIP-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[311.18], USDT[10], VET-PERP[0], ZIL-PERP[0] | | |
| 01653865 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO[680.06600002], ONE-PERP[0], SOL[4.79], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[2.19765539], VET-PERP[0], XRP-PERP[0] | | |
| 01653869 | | BTC[.00000098], DOGE[3255.03261774], ETH[3.61659745], NFT (3581393030227673600/FTX Crypto Cup 2022 Key #4534)[1], USD[1.86] | Yes | |
| 01653874 | | BAO[1], FTM[3.76811263], FTT[.00000146], KIN[2], LINK[.53484771], SECO[1.01548239], USD[2.16], XRP[19.31578961] | Yes | |
| 01653875 | | 0 | | |
| 01653877 | | 0 | | |
| 01653879 | | BAO[4000], NFT (461581881888834873/FTX EU - we are here! #76435)[1], NFT (571400140604032023/FTX EU - we are here! #77275)[1], TRX[.01678], USD[0.59] | | |
| 01653884 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01653897 | | 0 | | |
| 01653902 | | USD[0.00] | | |
| 01653908 | | BTC[0.00006311], FTT[0.01199736], USD[0.00] | | |
| 01653909 | | TRX[.000001], USD[0.00] | | |
| 01653911 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.49], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[1.02772502], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01653928 | | BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], GMT[.39255007], GMT-PERP[0], KNC-PERP[0], RAY[.98585555], SOL[.00880272], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XPLA[6.748] | | |
| 01653931 | Contingent | ETH-PERP[0], LUNA2_LOCKED[32.14664678], USD[0.00], USDT[0] | | |
| 01653934 | | USD[24], USDT[0] | | |
| 01653937 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[4], FTT-PERP[0], GALA[605.07662922], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL[12.13643381], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[2018.38017724], TRX-PERP[0], USD[-212.12], XRP[479.64048911], XRP-PERP[0], XTZ-PERP[0] | | |
| 01653946 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[100], BTC[0.01723904], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[1.40643383], ETH-PERP[0], FTM-PERP[0], FTT[1.65482205], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01653949 | | USD[0.00], USDT[0] | | |
| 01653953 | | ATOM[0], AXS-PERP[0], BNB[0], BTC[0], CHZ-20211231[0], CRO[0], DENT-PERP[0], ETH[0], FTT[0.00000001], GODS[0], IOTA-PERP[0], MANA[0], RAY[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0.00001419], VET-PERP[0], XRP[0] | | |
| 01653955 | | FTT[.094705], TRX[.00001], USD[0.04], USDT[0] | | |
| 01653958 | | AKRO[2], ATLAS[42297.14499943], BAO[1], GALA[36557.21090554], HXRO[1], KIN[5], SXP[1], TRX[2], UBXT[3], USD[0.02], USDT[0] | Yes | |
| 01653959 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01653960 | | ATLAS[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000573] | | |
| 01653963 | Contingent | FTT[20.297148], SOL[6.00029746], SRM[200.25294852], SRM_LOCKED[.19931677], USD[0.00], USDT[0] | | |
| 01653965 | | USD[25.00] | | |
| 01653966 | | AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00429835], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], USD[0.63] | | |
| 01653970 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.01100917] | | |
| 01653976 | | CONV[2425.53055848], KIN[2], USD[0.00] | | |
| 01653977 | | DOT[1.5], PEOPLE[39.9924], USD[0.30] | | |
| 01653980 | | FTT[0.13708422], USD[25.00] | | |
| 01653981 | Contingent | BNB[0], BTC-PERP[0], LUNA2[1.7643265], LUNA2_LOCKED[4.11676183], ONE-PERP[0], SOL[0.00035898], SOL-PERP[0], STEP-PERP[0], USD[-0.22], USDT[86.51559610], VET-PERP[0], XRP-PERP[0] | | |
| 01653982 | | USD[0.01], USDT[4.1] | | |
| 01653983 | Contingent, Disputed | BTC[0], DENT[1], TRX[1], USD[0.00], XRP[.00018274] | Yes | |
| 01653989 | | BAO[1], GBP[0.00], SHIB[.00000048] | | |
| 01653990 | | BNB[0], BTC[0.02334165], BTC-PERP[-0.00439999], LTC[0.00306463], TRX[0.00084700], USD[1921.00], USDT[91.20544842] | | |
| 01654004 | | AKRO[7408.73289], AMPL[19.76407680], CHZ[559.90424], ENJ[35.993844], ETH[0.16897110], ETHW[0.16897110], FTT[32.99406], GALA[1339.77086], KIN[3309433.99], MATIC[109.98119], MBS[576.901333], SLP[5389.07831], SOL[4.1392278], STEP[419.5282484], USD[1487.04] | | |
| 01654005 | | USD[0.02] | | |
| 01654009 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], CONV-PERP[0], ENJ-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.25], USDT[0.00174800], XRP-PERP[0] | | |
| 01654010 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.46], USDT[0] | | |
| 01654012 | | ADA-PERP[0], USD[113.89] | | |
| 01654016 | | AKRO[2], ATOM-PERP[0], BAO[2], BCH[0], CEL-PERP[0], DENT[1], ETH[0], KIN[1], LTC[0], RSR[1], SNX-PERP[0], SOL[0], TRX[2], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01654019 | | USD[0.00] | | |
| 01654028 | | NFT (288747932431118986/FTX EU - we are here! #159414)[1], NFT (391769208837463127/FTX EU - we are here! #150684)[1], NFT (463350052892663321/FTX EU - we are here! #150962)[1] | | |
| 01654033 | | ALGO[0], BAND-PERP[0], BTC[0.00000051], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], LRC[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.000026], USD[0.00], USDT[82.79856173], XRP-PERP[0] | | |
| 01654034 | | BIT[476], ETH[.000994], ETH-0930[0], ETH-PERP[0], ETHW[.000994], USD[2130.36], USDT[0.00000001] | | |
| 01654044 | | BNB[.04775881], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654050 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008464], BTC-PERP[-0.00010000], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.76], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01654053 | | NFT (379391957345411535/FTX EU - we are here! #87729)[1], NFT (499240814354894014/The Hill by FTX #31392)[1], NFT (538492346729450856/FTX EU - we are here! #86938)[1], NFT (559037384542533347/FTX EU - we are here! #88106)[1], TRX[.00490944], USDT[0] | | |
| 01654056 | | USD[8.45] | | |
| 01654059 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01654060 | | KIN[30000], TRX[.000001], USD[0.03], USD[0.00000001] | | |
| 01654062 | | ALGOBULL[2719483.2], ATLAS[789.8499], EOSBULL[35593.236], MATICBULL[59.9886], THETABULL[0.99561079], USD[104.57], USDT[0] | | |
| 01654067 | | BTC-PERP[0], C98-PERP[0], EOS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[266.886937], USD[-5.69] | | |
| 01654072 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN[10751.45223087], LUNC-PERP[0], USD[30.01], XTZ-PERP[0] | | |
| 01654074 | | AMPL[0], BTC[0], FTT[0.00001512], USD[0.00], USDT[0] | | |
| 01654077 | | LUA[0], MNGO[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01654084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[1659.7264], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00005009], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0], WAVES-PERP[0] | | |
| 01654087 | | BNB[.009972], ETHBULL[302.044446], LTC[0], TRX[.000809], USDT[0.00298013] | | |
| 01654090 | | USD[0.02], USDT[0.05971146] | | |
| 01654093 | | ATLAS[1679.12444690], BTC[0], FTT[.5], LTC[0], POLIS[14.87013168], SECO[0], USD[4020.18] | | |
| 01654096 | | BTC[0], ETH[0], FIDA[0], GT[0], OXY[0], RAY[0], SRM[0], USD[41.13], USDT[0] | | |
| 01654102 | | BAR[3], USD[16.64] | | |
| 01654103 | | CLV-PERP[0], USD[0.04], USDT[0.00433365] | | |
| 01654104 | | BAO[2], BTC[.00984686], DENT[1], ETH[1.2592955], ETHW[1.6093363], EUR[0.11], FTT[3.23261484], KIN[3], LINK[28.82094549], STORJ[.38840265], TRX[1], USDT[13.29494541] | Yes | |
| 01654109 | | BTC[0.01809297], ETH[5.14049040], ETH-PERP[0], ETHW[5.11295106], SOL-PERP[0], USD[1574.23] | | BTC[.015642], ETH[5.026848], USD[1524.49] |
| 01654110 | | ETH[0], GALA[0], SOL[0], USD[0.00] | | |
| 01654118 | | FTT[2], SOL[0], USDT[0] | | |
| 01654123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.42], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01654126 | | 1INCH[.00498232], AKRO[3], ATLAS[0], AXS[0], BAO[2.59374848], BAT[0], CHZ[0.00006595], COPE[.0002999], CUSDT[.01980246], DENT[3], DOGE[.00659784], EDEN[0.00003837], FTM[0.00033545], KIN[47], LINA[0], MATIC[56.24125325], MNGO[0.00098459], OXY[0], POLIS[0], RAY[0], REEF[.00009732], REN[0], RSR[.01971869], SAND[0], SNX[0.0000780], SOL[0], SRM[0], TRX[0.00187188], UBXT[6], USD[0.00], XRP[0.00559617] | Yes | |
| 01654132 | | ETH[0] | | |
| 01654133 | | BTC[0.00078480], ETH[.00000001], LTC[0], SOL[.00469164], TRX[.000001], USD[2750.57], USD[.00014865] | | |
| 01654134 | | BTC[.03331195] | Yes | |
| 01654135 | | ATLAS[0], ATOM[0], BTC[0], ETH[0], NFT (339964528896881893/FTX EU - we are here! #275054)[1], NFT (343855313611465474/FTX EU - we are here! #275029)[1], NFT (350689173911635353/FTX EU - we are here! #275070)[1], SOL[0], SRM[0], USD[0.00] | | |
| 01654138 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[18], TULIP-PERP[0], USD[-0.87], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01654141 | | COPE[25.99088], USD[1.03] | | |
| 01654148 | | AXS-PERP[0], BTC[0.29606738], BTC-0624[0], BTC-0930[0], BTC-1230[.14], BTC-MOVE-WK-0826[0], CEL[0.00492444], CRV[.00763393], CVX[71.13987653], ETH[2.12117105], ETH-0930[0], ETH-1230[.812], ETHW[0.00001492], EUR[5951.48], EURT[.07685342], FTT[56.96884089], FXS[59.4415383], LUNC[0], SNX[88.45011509], SOL[29.12395478], STG[140.95686786], UNI[14.68617122], USD[-1020.12], USDT[31.49942682] | Yes | |
| 01654149 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01654155 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[17630], ATOM-PERP[0], AUDIO[512.9867], AVAX[3.23035], AVAX-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[1559.9221], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[810], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[5370], DOGE-PERP[0], DOT[6.2], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[.078], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.02826646], FTT-PERP[0], GRT-0325[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00107360], LUNA2_LOCKED[0.00250508], LUNC[233.78], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[213.5], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[14650], SLP-PERP[0], SOL[5.42], SOL-PERP[0], SRM[40], SRM-PERP[0], STEP[9797.13445162], STEP-PERP[0], SUSHI-PERP[0], THETA-0325[0], USD[33.20], USDT[189.82747275], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01654157 | | BAO[4], ETH[.03301194], ETHW[.03260124], EUR[0.00], KIN[2], LINA[0.01632852], SHIB[13.66970589], TRX[1], USD[0.01] | Yes | |
| 01654158 | | BTC-PERP[0], USD[0.00] | | |
| 01654162 | | USDT[0.00] | | |
| 01654163 | | SOL[12.7866588], TRX[.001554], USD[0.00], USDT[0.46284745] | | |
| 01654167 | Contingent | BTC[0], FTT[0], LUNA2[0.18515430], LUNA2_LOCKED[0.43202671], LUNC[40317.74], MATIC[0.00000001], SOL[0.03967870], TRX[0], USD[0.00], USDT[0.86814359] | | |
| 01654174 | | BTC[.00006358] | Yes | |
| 01654180 | | STEP[106.3], USD[0.08] | | |
| 01654183 | | FTT[.01485978], USD[1.63] | | |
| 01654185 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08463724], FTT-PERP[-0.49999999], HT-PERP[0], LEO-PERP[0], LUNA2[0.00373546], LUNA2_LOCKED[0.00871608], LUNC-PERP[0], OKB-PERP[0], USD[1140], USDT[109.20000000] | | |
| 01654189 | | EUR[0.00] | | |
| 01654191 | | ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SRM-PERP[0], USD[0.12], USDT[0.00000001], XRP-PERP[0] | | |
| 01654199 | | EUR[4.32], OP-PERP[0], USD[0.99], WAVES-PERP[0] | | |
| 01654201 | | ATLAS-PERP[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654202 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.12, USDT[0], XRP[4.86941596], XRP-PERP[0] | | |
| 01654215 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[-0.22, USDT[0], XRP[4.86941596], XRP-PERP[0] | | |
| 01654217 | | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MANA[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000011, VET-PERP[0] | Yes | |
| 01654219 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DMG[ 1], FIDA-PERP[0], FTM-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210924[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SHIB[26496706], SRM-PERP[0], STEP-PERP[0], TRX-20210924[0], USD[0.56], XTZ-PERP[0] | | |
| 01654220 | | DOGE[.0265098], ETH[0.00002189], ETHW[0.00002189], LINK[0.16353776], MNGO[0.16353776], SOL[0.00009177], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01654221 | | AVAX[2.35391636], BCH[8.94942179], IMX[81.39007408], NFT (301706707086611706/FTX AU - we are here! #1313)[1], NFT (305105858807398455/Austin Ticket Stub #608)[1], NFT (307397068508881929/Monza Ticket Stub #548)[1], NFT (335809830128426456/Baku Ticket Stub #1726)[1], NFT (358418221439433343/Monaco Ticket Stub #1029)[1], NFT (366519623088811977/Belgium Ticket Stub #1481)[1], NFT (390966431086686532/FTX EU - we are here! #123807)[1], NFT (448208744336131972/FTX AU - we are here! #26898)[1], NFT (467458897331374939/FTX AU - we are here! #1307)[1], NFT (477126452043716821/FTX EU - we are here! #124050)[1], NFT (491604674549626551/The Hill by FTX #6206)[1], NFT (501455595769798796/FTX Crypto Cup 2022 Key #801)[1], NFT (517132528022206600/FTX EU - we are here! #123680)[1], NFT (526401175295782128/Montreal Ticket Stub #620)[1], NFT (532751662243399186/Netherlands Ticket Stub #999)[1], NFT (568411658093503823/France Ticket Stub #1775)[1], UBXT[1] | Yes | |
| 01654223 | | BAL[.009658], COMP[0.00007501], COPE[5], USD[0.00], USDT[0] | | |
| 01654224 | | FTT[0.00000002], TRX[.000001], USD[0.01], USDT[0] | | |
| 01654231 | | AXS[0], BTC[0.05585187], BTC-PERP[0], CRO-PERP[0], ETH[.0004], ETHW[.0004], EUR[325.82], FTT[0.03553409], RAY[0.85794517], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-438.25], XRP-PERP[0] | | |
| 01654232 | | FTT[.091431], USD[0.00] | | |
| 01654237 | | XRP[.01] | | |
| 01654241 | | TRX[.807584], USDT[.13486927] | | |
| 01654243 | | AKRO[0.00144163], BAO[4382.20882735], CONV[.00238573], DENT[6.01160252], DMG[5.3032986], EUR[0.00], FTT[.00541246], KIN[22837.1947906], LINA[7.5182963], REEF[0.00307370], RSR[1], SUN[.00115717], TRX[3], UBXT[1.06679979], USD[0.00], USDT[0] | Yes | |
| 01654252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[.0000928], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09982], FTT-PERP[0], GENE[.09595], HT-PERP[0], JASMY-PERP[0], JST[576.8392], KNC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTU[90.98362], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.082], TONCOIN-PERP[0], TRX[9662.000008], USD[3093.41], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01654255 | | SOL[.739936], SUSHI[.5], UNI[.1989], USD[0.92], USDT[3.00621447] | | |
| 01654261 | | ETH[0], FTT[.00000002], TRX[.000002], USDT[0.00000001] | | |
| 01654264 | | BTC[.00630659], USD[0.00] | | |
| 01654266 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[181.000067], USD[15629.20], USDT[0.57776815] | | |
| 01654267 | | FTT[.03955876], SOL[.00274313], USD[1.67], USDT[0] | | |
| 01654268 | | BNB[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 01654269 | | BTC[0], LRC[0], USD[0.00] | | |
| 01654270 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-0930[0], AMB-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], EOS-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[5000], LUNC-PERP[0], MOB-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[-12], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00], USDT[100.00614858], WAVES-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01654271 | | ADA-PERP[0], AXS-PERP[0], BTC[.00871714], BTC-PERP[0], FTT-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01654272 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00094965], ETH-PERP[0], ETHW[.00094965], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[-0.00074727], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-154.77], USDT[221.95349872], WAVES-PERP[0], XRP-PERP[0] | | |
| 01654273 | | HMT[414], USD[0.05] | | |
| 01654277 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01654278 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.99], USDT[1.232804], VET-PERP[0] | | |
| 01654281 | | EUR[0.00], SOL[198.73627360] | | |
| 01654286 | | BNB[.0045244], ETH[.00088416], SOL[2], TRX[.000126], USD[0.00], USDT[350.06964309] | | |
| 01654289 | | C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[0.06710432], FTT-PERP[0], USD[2.14], USDT[0], VET-PERP[0] | | |
| 01654296 | | BTC[0], ETH[1.23427075], ETHW[0.00030790], FTT[1.09982], TRX[1], USD[0.01], USDT[2.13987020] | | |
| 01654297 | | 0 | | |
| 01654303 | | KIN[1], USD[0.00] | | |
| 01654309 | | BTT-PERP[0], SOS-PERP[0], USD[0.01] | | |
| 01654311 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DMG[100], DOGE[4.07369659], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07539275], FTT-PERP[0], ICP-PERP[0], KIN[20000], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[243.72809632], LUNA2_LOCKED[102.03222472], LUNC[9521885.03795302], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[99943], SHIB-PERP[0], SLP[29.9943], SLP-PERP[0], SOL-PERP[0], TONCOIN[79.684876], TONCOIN-PERP[0], TRX[.000016], UBXT[66], USD[-1456.01], USDT[0.86998324], XRP[1.5], XRP-PERP[0] | | |
| 01654318 | | HT[0] | | |
| 01654319 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[3.14], VET-PERP[0], XRP-PERP[0] | | |
| 01654326 | | USDT[16076.78828511] | Yes | |
| 01654331 | | 0 | | |
| 01654335 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE[41.2], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[1614.12], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[644.73751976], XRP-PERP[0] | | |
| 01654338 | | APE-PERP[0], BTC[.00878443], BTC-PERP[0], FTT[0.00000001], SHIB[9082772.01912248], USD[1244.48], USDT[0] | | |
| 01654347 | | USD[0.00], USDT[0] | | |
| 01654348 | | AVAX-PERP[0], BTC[.03723545], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[9.74], XRP-PERP[0] | | |
| 01654349 | Contingent | BNB[.00056156], ETH[0], FTT[6], GALA[130], GMT[38.992434], LUNA2[0.00350752], LUNA2_LOCKED[0.00818421], LUNC[763.77], USD[0.91], USDT[0] | | |
| 01654352 | Contingent, Disputed | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654356 | | 1INCH[.00037498], AAVE[0.00004512], AKRO[8], AUDIO[.00003652], BAO[11], BNB[.00009889], BOBA[0], CEL[0.01362903], DENT[3], ETH[0], FTM[.05598866], GMT[.02682084], KIN[12], LINK[.00375384], MATIC[.04371298], RSR[60], RUNE[.000118], SOL[.0000678], TRU[23], TRX[1.36061065], UBXT[33], USD[0.00], USDT[0.00000013] | Yes | |
| 01654359 | | BAO[1], BF_POINT[200], UBXT[1], USD[0.00], XRP[274.97008888] | Yes | |
| 01654360 | | TRX[.000001], USDT[1.49480234] | | |
| 01654361 | | MATIC[19.9] | | |
| 01654364 | | 0 | | |
| 01654365 | Contingent | AVAX[0], BTC[1.00518776], ETH[0], LUNA2[12.79856425], LUNA2_LOCKED[29.86331659], MATIC[137.91508944], SOL[0], USD[498.22] | | |
| 01654371 | | TONCOIN[11.1], USD[0.00], USDT[0.00000001] | | |
| 01654376 | Contingent | AUD[0.01], LUNA2[0.00388542], LUNA2_LOCKED[0.00906598], USDT[0], USTC[.55] | Yes | |
| 01654378 | | USD[94], USDT[0] | | |
| 01654381 | | BTC[.17614238], USD[11.53] | Yes | |
| 01654383 | | FTT[6776.46536994], USD[0.13], USDT[0] | | |
| 01654386 | | ATLAS[19996], ETH-PERP[0], SOL-PERP[0], USD[2976.97] | | |
| 01654387 | | BTC[0], USD[0.00], USDT[0] | | |
| 01654388 | Contingent | ATLAS[6.09259567], AURY[.7441488], BNB[.0050945], ENS[.00558556], ETH[7.53408020], ETHW[.00032352], FTT[704.98523468], GALA[3.4043515], LUNA2[0.00100335], LUNA2_LOCKED[0.00234116], NFT (365844754673637521/Raydium Alpha Tester Invitation)[1], NFT (409334050345950152/The Hill by FTX #20711)[1], POLIS[.018973], PSY[.94899306], RAY[.76554353], SOL[.00174971], SRM[.46945845], SRM_LOCKED[393.9944195], TRX[.003712], USD[4.84], USDT[0.00356184], USTC[.14203] | Yes | |
| 01654390 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00867544], BNB-PERP[0], BTC-MOVE-20210828[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[-1.57], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01654394 | | STEP[.05784], USD[0.00], USDT[0] | | |
| 01654398 | | ADA-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO[400], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01654403 | | BTC[0], DOT[119.29018212], ETH[0], ETHW[1.29737613], INTER[10], LTC[0], USD[0.00], XRP[0], ZRX[0] | | |
| 01654404 | | DOGE[.1801827], TRX[0], USDT[0] | | |
| 01654405 | | TRX[.265882], USDT[3.61350356] | | |
| 01654406 | | XRPBULL[5] | | |
| 01654411 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210905[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1108.28446122], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[.00000166], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00059], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00335128], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01654413 | Contingent | BTC[.01131657], ETH[2.27772271], ETHW[2.01438645], FTT[0], LUNA2[0.34474020], LUNA2_LOCKED[0.80366616], LUNC[77608.714209], NFT (290028275600616284/Monza Ticket Stub #1335)[1], NFT (300031431501886141/Japan Ticket Stub #372)[1], NFT (311932050283239624/Austin Ticket Stub #230)[1], NFT (322287960889082027/The Hill by FTX #2569)[1], NFT (324151186144009767/FTX EU - we are here! #110104)[1], NFT (364907030366219369/France Ticket Stub #1947)[1], NFT (379969100580848538/Mexico Ticket Stub #795)[1], NFT (380124035615028429/FTX AU - we are here! #29608)[1], NFT (387754287891453582/Austria Ticket Stub #238)[1], NFT (388809749984825556/FTX AU - we are here! #11449)[1], NFT (413629949254483411/Netherlands Ticket Stub #1816)[1], NFT (452626072144923471/FTX AU - we are here! #11455)[1], NFT (496067434463994695/FTX EU - we are here! #100637)[1], NFT (501741433036198667/Montreal Ticket Stub #1954)[1], NFT (501926065469498120/Silverstone Ticket Stub #447)[1], NFT (502790828152261812/Hungary Ticket Stub #932)[1], NFT (540717863495208478/FTX Crypto Cup 2022 Key #710)[1], NFT (562128360415351893/Singapore Ticket Stub #527)[1], NFT (570719312913344538/FTX EU - we are here! #109434)[1], SRM[1.85280848], SRM_LOCKED[13.49053463], USD[0.00], USDT[13.67976914], USDT-PERP[0] | Yes | |
| 01654414 | Contingent | AUD[0.00], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[25.00000608], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00369109], MATIC[.00000001], SOL[0], USD[0.00], USDT[0], USTC[0.00000001], USTC-PERP[0] | | |
| 01654419 | | ETH-PERP[0], FTT[10], USD[325.75] | | |
| 01654420 | | EUR[0.00], FTT[.33158311] | | |
| 01654429 | Contingent | BTC[0.00005620], BTC-PERP[0], ETH[.00032054], ETHW[.00032054], LUNA2[3.31166234], LUNA2_LOCKED[7.72721212], LUNC[46850.5752], TRX[.000017], UMEE[160], USD[0.00], USDT[5413.11922957] | | |
| 01654436 | | CAD[0.00] | | |
| 01654443 | | USD[77197.46] | | |
| 01654445 | | ATLAS[4.93], FTT[.06654], TRX[.000001], USD[0.00], USDT[-0.00365048] | | |
| 01654446 | | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01654455 | | AUD[0.00], DOT[0], FTM[0], MATIC[.00000001], NEAR[0], RNDR[0] | | |
| 01654459 | | KIN[.00000001], USD[0.00] | | |
| 01654460 | | NFT (307299361477561775/FTX EU - we are here! #247993)[1], NFT (321191443570022478/FTX EU - we are here! #248022)[1], NFT (557718485365282246/FTX EU - we are here! #247981)[1] | Yes | |
| 01654466 | | USD[26.46] | Yes | |
| 01654469 | | USD[25.00] | | |
| 01654473 | | APE[156.4], ATLAS[5022.00194474], BAO[307899.32832331], CONV[10959.09677743], CONV-PERP[0], DMG[10000], KIN[1110000], USD[0.81] | | |
| 01654477 | | FTT-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.01], USD[0] | | |
| 01654486 | | BNB[0.00081495], BNB-PERP[0], BTC[0.00011785], BTC-PERP[0], CAKE-PERP[0], ETH[0.00005297], ETH-PERP[0], ETHW[0.00005295], EUR[0.00], FTT-PERP[0], SOL[2.02307522], USD[0.28], ZM[0] | | |
| 01654491 | | ETH[.00000001], TRX[0], USD[0.00], USDT[0.00003405] | | |
| 01654492 | | ENJ[0], ETH[0], FTT[0], FTT-PERP[0], USD[1.31], USDT[0], XRP[0] | | |
| 01654493 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654494 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[884.34329552], BIT-PERP[0], BOBA[.082995], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.9221], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00004854], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.0250], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA[9.8271], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCBEAR[372.83], LTC-PERP[0], LUNA2[0.05155831], LUNA2_LOCKED[0.12030272], LUNC[11226.9310482], LUNC-PERP[0], MANA[.62399], MANA-PERP[0], MASK-PERP[0], MATICBEAR2021[9925.9], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[9.9316], PEOPLE-PERP[0], RAY-PERP[0], REAL[.043349], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.233], SLP-PERP[0], SOL-PERP[0], SPELL[91.469], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.01000002], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01654496 | | APE-PERP[0], ATOM[20.5], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.08154402], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[2], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000067], TRX-PERP[0], USD[1.96], USDT[0.22218542], VET-PERP[0], WAVES-PERP[0], YGG[.9228], ZIL-PERP[0] | | |
| 01654498 | | BNB[0], DOGE[0], DOT-PERP[0], DYDX[.5], ETH[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.06], USDT[0.11305732] | | |
| 01654500 | | BRZ[0], BTC-PERP[0], ETH[0], USD[0.00], XRP[-0.00469078], XRP-PERP[0] | | |
| 01654505 | | ATLAS[3.9988], BTC[0.00259970], BTC-PERP[0.0284], CRO[9.8668], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[6.95224466], GALA[8.191], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-262.15] | | |
| 01654506 | | NFT (375797025569246096/FTX EU - we are here! #281834)[1], NFT (437568091652935659/FTX EU - we are here! #281843)[1], USD[0.01] | | |
| 01654507 | | APT[.032], ATOM-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00010784], ETHW[.00010783], FLOW-PERP[0], FTT[.0168506], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], NEAR-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX[.000045], USD[0.00], USDT[0.00000011], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01654508 | | ADA-PERP[0], DOGE-PERP[36], RAY[123.97879133], USD[0.17] | | |
| 01654510 | | LOOKS[.9454], USD[0.01], USDT[.006063] | | |
| 01654511 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00080050], ETH-PERP[0], ETHW[0.00080714], FTM[0.29753970], FTT[.05842678], IMX[0.09875268], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], USD[-0.46], USDT[0] | | |
| 01654515 | | MKR[0], NFT (325084394548572104/FTX EU - we are here! #248130)[1], NFT (369244614352826903/FTX EU - we are here! #248118)[1], NFT (505571591924989335/FTX EU - we are here! #248139)[1] | Yes | |
| 01654519 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT[5.69904], MATIC-PERP[0], USD[0.05] | | |
| 01654521 | | BNB[0], BRZ[0], BTC[.007], ETH[0.02959437], ETHW[0.02959437], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[1.04871026] | | |
| 01654522 | | ETH-PERP[0], TRX[.000001], USD[-0.11], USDT[165.373219] | | |
| 01654523 | | 0 | | |
| 01654526 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[31469.55974803], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000815], TRX-PERP[0], UNI-PERP[0], USD[10.66], USDT[7.79325803], XMR-PERP[0], XTZ-PERP[0] | | |
| 01654529 | | ADA-PERP[0], BTC-PERP[0], USD[3.61], USDT[0] | | |
| 01654531 | | NFT (322045199040731409/FTX EU - we are here! #248225)[1], NFT (422586126413907346/FTX EU - we are here! #248299)[1], NFT (427582630281118467/FTX EU - we are here! #248360)[1] | | |
| 01654537 | | ETH[0], MATIC[0], SOL[0] | | |
| 01654538 | | BTC[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01654546 | | FTT[.00000082], SOL[.004], USD[0.00], USDT[0] | | |
| 01654548 | | EDEN[.09], USD[0.00], USDT[0] | | |
| 01654551 | | AAVE[.18], ALICE[.09956], AXS[0.03623190], BTC[.00308813], ETH[.01807874], ETHW[.03607874], LINK[.09956], LTC[.009976], MANA[.9994], MATIC[26], NFT (508450514583699657/Magic Eden Pass)[1], OMG[.4995], POLIS[20.8], SAND[19], SLP[4.98307258], SOL[.00313431], TRX[.000002], USD[142.81], USDT[0] | | |
| 01654558 | | AUD[0.00], BTC[0.14260971], USD[-0.13], USDT[459.63336586] | | |
| 01654563 | | FTT[46.934061], LINK[32.89947655], SPELL[15000], SRM[18], USD[0.00] | | |
| 01654565 | | ETH-PERP[0], TRX[.101523], USD[2.62] | | |
| 01654574 | | BTC-PERP[0], USD[4.61] | | |
| 01654594 | | BTC[0.00005422] | | |
| 01654595 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01654599 | | HT[0] | | |
| 01654603 | | MER[108], TRX[.000001], USD[0.49], USDT[0.00000001] | | |
| 01654607 | | ALICE[82.75727303], ATLAS[18237.99413651], AURY[140.03233682], C98[208.41751477], ETH[0.16505401], ETHW[0.16505400], FTT[2.2], GENE[26.00999902], MATIC[882.47443954], SOL[6.81445750], TRX[.000011], USD[0.55], USDT[0.00000017] | | |
| 01654608 | | LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01654609 | | ADA-PERP[0], AUDIO[530.909199], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005585], BTC-PERP[0], CRO[1499.740224], ETH-PERP[0], FIL-PERP[0], FTM[500.914329], FTT[0.05960404], LINK[.08803], LINK-PERP[0], LUNC-PERP[0], MANA[149.97435], MANA-PERP[0], OMG-PERP[0], RAY[54.990595], SOL[.0039295], SOL-PERP[0], TRX[10.99965899], TULIP-PERP[0], USD[526.06], XRP[.8688754] | | |
| 01654611 | | BTC[.01064133], USD[8239.90] | Yes | |
| 01654613 | | LINK[2.5], USD[0.00], USDT[0.02844365], XRP[.679259] | | |
| 01654620 | | EDEN[17.87782857], ETHW[.0003289], FTT[40.12661418], GST[.08372327], MAPS[90.61448395], NFT (552736744303207403/FTX AU - we are here! #61323)[1], SLRS[109], SOL[0.46182406], USD[2.66], USDT[0.22511245], YFI[.0020153] | Yes | |
| 01654634 | | ETH[.00074064], ETHW[.00074064], USD[0.00] | | |
| 01654639 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[1.17], USDT[0.00000001], XLM-PERP[0] | | |
| 01654640 | | USD[0.00] | | |
| 01654641 | Contingent | APE-PERP[0], AUD[16.90], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], FTT[0.39605591], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM3.4239726|3_SRM_LOCKED[22.39178345], USD[1.21], USDT[0] | | |
| 01654642 | | SOL[.06], TRX[.00025], USD[0.31], USDT[0] | | |
| 01654648 | | BNT[0], BTC[0], CEL[0], DOT[0], SHIB[38773.95387341] | | |
| 01654649 | | NFT (337857674314986533/FTX AU - we are here! #32576)[1], RAY[.301583], USD[0.53], USDT[0.68349779] | | |
| 01654652 | | BNBBULL[.00006916], BULL[.00006], DOGEBULL[.3915912], EOSBULL[52300], MATICBULL[98.1], SXPBULL[48047.4004], THETABULL[.23555288], USD[0.16], XRP[1], XRPBULL[7960] | | |
| 01654654 | | HT[0] | | |

Supplemental Schedule F-19 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654660 | | TRX[.000001], USD[0.00] | | |
| 01654664 | | USD[0.08] | | |
| 01654673 | | BTC[0], COMP[0], COPE[77.99164], DOGE[60.90101], ETH[0], FTT[0], USD[0.60], USDT[0] | | |
| 01654674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[3234.4], ALTBULL[.0012796], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[1.000385], ASD-PERP[0], ATLAS[19.862], ATLAS-PERP[0], ATOMBULL[2.4378], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.9988], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0099715], BAL-PERP[0], BAND[.09919], BAND-PERP[0], BAO-PERP[0], BAT[21.9439], BAT-PERP[0], BCHBULL[2.1254], BCH-PERP[0], BIT-PERP[0], BNBBULL[.00063634], BNB-PERP[0], BORA[1.4991], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000840], C98-PERP[0], CAKE-PERP[0], CEL[.296685], CEL0-PERP[0], CEL-PERP[0], CHR[7.96955], CHR-PERP[0], CHZ[89.0395], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[329.7715], CRO-PERP[-10], CRV[13.9838], CRV-PERP[0], CVC[2.97465], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.000711], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.027876], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR11932.4], DRGNBULL[.0266468], DRGN-PERP[0], DYDX[.19967], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[16.9813], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCHBEAR[270.4], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1.99115], FTM[.97415], FTM-PERP[0], FTT-PERP[0], GALA[309.667], GALA-PERP[0], GODS[.09923], GRT[.99865], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[.01827], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.29634], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.93], LRC-PERP[0], LTCBEAR[191.304], LTC-PERP[0], LUNA[20.00181449], LUNA2_LOCKED[0.00423382], LUNC[395.11], LUNC-PERP[0], MANA[32.95565], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[7.774], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[.00086864], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.3046096], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.09976], POLIS-PERP[0], PRIVBEAR[22.768], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.99835], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[9.16], RSR-PERP[0], RUNE[.19965], RUNE-PERP[0], SAND[58.9285], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[199370], SHIT-PERP[0], SKL[5.8791], SKL-PERP[0], SLP[19.729], SLP-PERP[0], SNX-PERP[0], SOL[.009923], SOL-PERP[0], SOS-PERP[0], SPELL[399.43], SPELL-PERP[0], SRM[.9983], SRM-PERP[0], SRN-PERP[0], STEP[.26268], STEP-PERP[0], STMX-PERP[0], STORJ[.788795], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[3.618], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[1.37278], TOMOBEAR2021[.056276], TOMO-PERP[0], TONCOIN-PERP[0], TRU[1.9775], TRU-PERP[0], TRX[2.876555], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[966.17], USDT[10.59000003], VETBEAR[14776], VETBULL[.009464], VET-PERP[0], VGX[10.9892], WAVES[3], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.003308], XLM-PERP[0], XMR-PERP[0], XRPBULL[58.938], XRP-PERP[0], YFI-PERP[0], ZECBEAR[1.01862], ZECBULL[.31644], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01654679 | | AKRO[1], BAO[1], BTC[0.00332627], OMG[0] | Yes | |
| 01654680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211030[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.10278326], USD[1.91], USDT[0.07755437] | | |
| 01654682 | | BTC-PERP[0], USD[325.69], USDT[0] | | |
| 01654684 | | BTC[.0024], BTC-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], USD[2.37] | | |
| 01654685 | | USD[0.21], XRPBULL[2358.912] | | |
| 01654689 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.18], WAVES-PERP[0], XEM-PERP[0], XRP[.44281951] | | |
| 01654693 | | RUNE[5.1143807] | | |
| 01654694 | | SRN-PERP[0], USD[0.00] | | |
| 01654696 | Contingent | BTC-PERP[0], FTT[0.03453268], LUNA2[0.01191324], LUNA2_LOCKED[0.02779756], LUNC[1285.9593518], USD[0.00], USDT[0], USTC[.850409] | | |
| 01654699 | Contingent | ATLAS[609.8936], BNB[0.00525407], DOGE[4939.7], ETH[0.20327726], ETHW[0.20327726], LUNA2[4.52445706], LUNA2_LOCKED[10.55706648], LUNC[687.47092730], MAPS[113.97853], OXY[45], SOL[27.31172202], USD[20653.16], USDT[0.00061344], XRP[348.04862474] | | |
| 01654703 | Contingent | BCH[0.21524934], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009968], USD[0.00], USDT[0.00647586] | | BCH[.213234] |
| 01654705 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01654707 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00046], USD[0.00], USDT[0.00474458], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01654715 | | ETHW[.00007], USD[0.00] | | |
| 01654716 | Contingent | BNB[.00335329], BTC[.00002438], ETH[.0001244], ETHW[.0001244], FTT[0], SRM[14.33118357], SRM_LOCKED[60.57241789], USD[0.16], USDT[0] | Yes | |
| 01654724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01654727 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000599], BTC-PERP[0], DOGE-PERP[0], ETH[.0009914], ETH-PERP[0], ETHW[.0009914], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], OMG[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[31.68] | | |
| 01654728 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], FIDA-PERP[0], FTM-PERP[0], FTT[3.26910478], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[9.18802266], LUNA2_LOCKED[19.10533955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[369.39], USDT[0.00583665], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01654732 | | ETH[1.26289642], ETHW[1.26289642], IMX[424], USD[5741.33], USDT[0] | | |
| 01654738 | | BNBBULL[.53179362], DOGEBULL[.62457506], EOSBULL[21049.38349777], ETH-1230[.022], ETHBEAR[93000000], ETHBULL[.1076775], LTCBEAR[7200], LTCBULL[303.9392], MATICBEAR2021[255.4676634], SXPBULL[4900.91427704], THETABULL[.60750088], USD[2.53], VETBEAR[1410000], VETBULL[30.483902], XLMBEAR[196.9606], XLMBULL[13.60949333], XRPBEAR[659868000], XRPBULL[5680.91468] | | |
| 01654745 | | BAO[61], USD[0.00] | Yes | |
| 01654747 | | USD[0.00], USDT[0] | | |
| 01654748 | | TRX[.670958], USD[0.88] | | |
| 01654749 | | FTT[.2], NEAR-PERP[0], STEP-PERP[0], TRX[.000001], USD[4.11], USDT[0] | | |
| 01654753 | | ALICE[.0774], AVAX-PERP[0], CHR[.2404], CQT[.54362], ETH-PERP[0], TRX[.00000001], USD[0.03], USDT[0.00197181] | | |
| 01654754 | | STEP[.02193825], USD[0.00], USDT[0] | | |
| 01654756 | | NFT [312734170074286039/FTX EU - we are here! #248177][1], NFT [331146209670466272/FTX EU - we are here! #248172][1], NFT [468501657141159602/FTX EU - we are here! #248181][1], SOL[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654761 | Contingent | AKRO[27], ATLAS[1413.5123577], AUD[0.00], BAO[343], BNB[0.00000767], CEL[31.98012304], CHZ[1], DENT[28], DOGE[1], FTT[43.3833199], HXRO[1], IMX[34.62855785], KIN[353], LOOKS[.00436967], LRC[41.15853321], LTC[.00024281], LUNA[20.55307954], LUNA2_LOCKED[1.26356573], LUNC[103.18503017], MATIC[.00197289], MNGO[223.91655271], NEAR[1.70415427], POLIS[7.84662079], RAY[.97695842], RSR[5], SOL[.00002754], SRM[15.19824934], STETH[0.00971600], TOMO[1.021663], TRX[24.83046604], UBXT[22], UNI[3.90887197], USDT[0.05508567], USTC[17.42696672], XRP[0.0105583] | Yes | |
| 01654762 | Contingent | AUDIO[.40511], BTC[0.02959454], CLV[.062291], DOT-20211231[0], ETH[.0006542], ETHW[.0006542], FTT[7.65238145], GRT[.9319548], LINK[.046139], MNGO[9.4908], RAY[.97169], SLRS[.68346], SRM[.95274047], SRM_LOCKED[1.63336133], USD[1.16], USDT[0] | | |
| 01654768 | | USD[0.00], USDT[-0.07205309], XRP[.35168] | | |
| 01654769 | | USD[0.42] | | |
| 01654770 | Contingent, Disputed | USDT[0.00024820] | | |
| 01654771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01732974], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01654772 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01654781 | | TRX[.720411], USD[2.36] | | |
| 01654795 | | USDT[.90554855] | | |
| 01654801 | | BTC[.00021422], ETH[1.8121576], ETHW[1.81187624], NFT[35883064405641828/8/The Hill by FTX #20995][1], SOL[17.14739433] | Yes | |
| 01654802 | | BTC[0], FTT[0.00000163], USDT[0] | | |
| 01654803 | | TRX[.002409], USD[0.51], USDT[0.30624797] | | |
| 01654805 | | USD[0.000876], ETHW[0.00008760] | Yes | |
| 01654810 | Contingent | 1INCH[258.08739046], AAVE[2.37488746], AKRO[3], ALGO[41.2260666], ALICE[100.40056812], ANC[448.74516068], APE[47.81653411], AXS[8.35928716], BAND[28.12159815], BAO[557], BNB[.00000001], C98[220.76860643], CHR[641.81371268], CHZ[147.75155042], COMP[6.81548737], DENT[28], DOGE[8662.78522142], DOT[24.90926146], DYDX[226.05478279], ETHW[.47250422], FTM[719.60609724], FTT[27.77440122], GALA[5869.43764084], KIN[588], LINK[62.40104475], LUNA2[21.06228478], LUNA2_LOCKED[121.2319972], LUNC[22395.24543596], MANA[586.72777533], MKR[.24521387], PSG[99.29732518], RSR[12], SHIB[219903392.52473734], SKL[1022.72638394], SLP[23846.74816552], SRM[128.91942989], SUSHI[201.52468322], TRX[6515.94592878], UBXT[32], UNI[119.54692329], USD[779.68], USTC[70817.05956447], XRP[491.27741511] | Yes | |
| 01654814 | | AAVE-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.28], USDT[148.69953] | | |
| 01654817 | | BNB[.00035062], ETH[.00047937], ETHW[.00047937], USD[0.18] | | |
| 01654820 | | BTTPRE-PERP[0], DENT[0], KIN[3200.44922722], USD[0.48], USDT[0.00708903] | | |
| 01654823 | Contingent | ATLAS[3.276], BTC[0.00003377], DYDX-PERP[0], FRONT[.9434], FTT[1.08818239], LUNA[20.10228160], LUNA2_LOCKED[0.23865707], LUNC[22272.034702], POLIS[.07182], REAL[.004371], SRM[1.66792655], SRM_LOCKED[7.33207345], THETA-PERP[0], TRX[.000778], USD[4.96], USDT[4.19894545] | | |
| 01654834 | | 0 | | |
| 01654835 | | NFT[289657455992749607S/FTX AU - we are here! #6425][1], NFT[302280184813623719/Mexico Ticket Stub #1879][1], NFT[324151031813797077/Monza Ticket Stub #1890][1], NFT[328589008276317790/Japan Ticket Stub #1388][1], NFT[338981918869266266/Montreal Ticket Stub #875][1], NFT[407404941017815608/FTX AU - we are here! #95386][1], NFT[416381981929586672/FTX AU - we are here! #28114][1], NFT[425027054882365546/The Hill by FTX #7702][1], NFT[423653740754147017/FTX Crypto Cup 2022 Key #5257][1], NFT[457269468392771145/FTX AU - we are here! #6419][1], NFT[462168769329304505/Singapore Ticket Stub #1531][1], NFT[490411178314926691/FTX AU - we are here! #95261][1], NFT[535395331254674398/FTX EU - we are here! #95020][1], USD[0.09] | Yes | |
| 01654836 | | BNB[.00341432], TRX[.000001], USD[0.00], USDT[3.19255806] | | |
| 01654839 | | ETH[0], KIN[3649.32235], TRX[.000001], USD[0.00], USDT[0] | | |
| 01654842 | | USD[0.62] | | |
| 01654845 | | AAVE[.00086574], AKRO[13], ALICE[.00005352], ALPHA[1], AUD[972.13], AUDIO[.00001411], AURY[.01159753], AVAX[0], AXS[0], BAO[82], BAT[1], BTC[0.01341473], COPE[.1922385], DENT[20], DOGE[232.24211965], ETH[0], FTM[3], FTT[.00001633], GRT[2.00353468], HXRO[1], KIN[104], LINK[0], MATH[1.0017282], MATIC[0.00059971], MSTR[0], RSR[13], SAND[109.74640897], SHIB[106.4602025], SLND[0.0768095], SOL[8.17800794], STEP[1978.46420288], SXP[.00001411], TRX[2], UBXT[20], UNI[.00014261], USD[0.00], USDT[0], USTC[20], XRP[.02612067] | Yes | |
| 01654846 | Contingent | ATLAS[0], ETH[0], NFT[291545542659311155/FTX AU - we are here! #40049][1], NFT[291867126971049075/FTX Crypto Cup 2022 Key #16628][1], NFT[326422167215339662/FTX AU - we are here! #39966][1], NFT[402724351332716127/FTX AU - we are here! #38113][1], NFT[412087479315795526/The Hill by FTX #10447][1], NFT[447349709778848894/FTX AU - we are here! #38201][1], NFT[484501233719908152/FTX EU - we are here! #39885][1], SOL[0.09], SRM[0.01298464], SRM_LOCKED[.12229978], USD[0.00], USDT[0.00000035] | | |
| 01654847 | | BNB[0], KIN[6.89757914], SOL[0], TRX[0], USD[0.00], USDT[0.00000035] | | |
| 01654848 | | SOS[74800.2378], TRX[.000001], USD[0.00], USDT[.0032317] | | |
| 01654849 | | RUNE-PERP[0], USD[0.01] | | |
| 01654857 | | TRX[.000028], USD[0.00], USDT[0.00000063] | | |
| 01654858 | | ALGO-PERP[0], ALICE[.05438], ALICE-PERP[0], AUDIO[.2136], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.06566], EDEN-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[3.12921745], MATIC-PERP[0], NEAR-PERP[0], SOL[4.59], SOL-PERP[0], TRX[.00002], USD[0.88], USDT[0.00261191], XLM-PERP[0], XRP-PERP[0] | | |
| 01654874 | Contingent | SRM[.0849456], SRM_LOCKED[.05731136], USD[10.80], USDT[0] | | |
| 01654879 | | AKRO[1], AUD[0.02], BAO[1], BNB[0], BTC[0], CRO[0], DENT[1], DOT[.00000001], ETH[0], LINK[0], SHIB[.00000001], TRX[1], TSLA[.00000001], TSLAPRE[0], USDT[0] | Yes | |
| 01654881 | | USD[25.00] | | |
| 01654886 | | EMB[10000] | | |
| 01654889 | | ATOM-PERP[0], AVAX-PERP[0], GMT-PERP[0], ICP-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUN[.0005], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01654890 | | BTC[.00004986], USD[48.18] | | |
| 01654893 | | ATOM[0], BNB[0], ETH[0], NFT[352444886628375787/8/FTX EU - we are here! #55819][1], NFT[365073844500872758/FTX EU - we are here! #55672][1], NFT[461370229812984336/FTX EU - we are here! #56093][1], SOL[0.01190013], TRX[.000007], USD[0.00], USDT[0] | | |
| 01654895 | Contingent | ETH[0], LUNA2_LOCKED[24.60509367], NFT[352289144921778147/FTX AU - we are here! #78104][1], NFT[366532670928751326/FTX EU - we are here! #77284][1], NFT[395706309404884154/FTX EU - we are here! #78289][1], NFT[569629926473386505/FTX Crypto Cup 2022 Key #91541][1], SOL[0], TRX[1.000269], USD[0.27], USDT[0] | | |
| 01654896 | | AKRO[1], ATLAS[0], AUDIO[1], BAO[1], DENT[1], KIN[4], RSR[1], TOMO[1], UBXT[3], USD[0.07], USDT[0] | | |
| 01654898 | | APT[0], FTT[0], HT[.00000001], SOL[0.00552601], TRX[0], USD[0.00], USDT[221.49397145] | | |
| 01654901 | | AXS[1.29530828], BAO[4], DOGE[2372.37189821], TRX[1], USD[0.04] | Yes | |
| 01654905 | | LINA[729.8686], USD[0.00], USDT[0.64168198] | | |
| 01654909 | | AKRO[2], ATLAS[0], AUD[0.02], BAO[5], DENT[3], ETH[0], KIN[1238262.74108947], MATIC[11.29260993], MNGO[311.80425387], POLIS[.000742], SOL[.00009246], SRM[12.45917448], TRX[1.000002], UBXT[1], USDT[0] | Yes | |
| 01654919 | | SOL[0], USD[0.00] | | |
| 01654922 | | AXS-PERP[0], BTC[.00004782], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.29], USDT[1.15613340], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654925 | | ETH[.005], ETHW[.005], TRX[.348833], USD[0.75], USDT[2.33507651] | | |
| 01654927 | | SRM[.00757831] | Yes | |
| 01654928 | | USDT[1.2305701] | | |
| 01654929 | | ADA-PERP[0], AXS-PERP[0], BTC[.12417529], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.12], USDT[2.84476655], XRP-PERP[0] | | |
| 01654936 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01654937 | | BABA[.0048], BNB-20210924[0], SOL[.00597224], TRX[.000018], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01654939 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.00000847], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT[.000714], ETH[.00029803], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000275], EUL[.00306], FTT[155.015858], LDO[.00769], LUNA2[0.00035515], LUNA2_LOCKED[0.00082870], LUNC[.0011441], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00005], NFT (295190030704403934/FTX AU - we are here! #3503)[1], NFT (314138047941095799/FTX EU - we are here! #207238)[1], NFT (356389434221219898/FTX EU - we are here! #207333)[1], NFT (365835074662976594/FTX AU - we are here! #3551)[1], NFT (368029651632563066/FTX EU - we are here! #207353)[1], NFT (387086915330088147/FTX AU - we are here! #47904)[1], STEP[.097952], TRX[.286473], USD[0.00], USDT[3.62096860] | | |
| 01654941 | | USDT[0], VETBULL[.005008], XRPBULL[9.6638] | | |
| 01654942 | | ETH[0], HT[.00089], NFT (409236840460785174/FTX Crypto Cup 2022 Key #8187)[1], TRX[.000029], USDT[0.00000149] | | |
| 01654945 | | DOGEBULL[7.43], USD[0.05], USDT[0] | | |
| 01654948 | | BTC[0.04239196], BTC-PERP[0], ETH[.19497302], ETHW[.19497302], FTT[1.499715], SOL[.7998917], STEP[50.9], USD[543.11], XRP[453.91374] | | |
| 01654949 | | 1INCH[15], TRX[.000001], USD[0.30], USDT[0] | | |
| 01654952 | | LTC[0], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 01654953 | | AKRO[1], BAO[7], DENT[2], KIN[13], SXP[1], TRX[4], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01654959 | | BNB[0], ETH[0], USD[0.51] | | |
| 01654966 | | AUD[0.00], BAO[4], KIN[5] | | |
| 01654967 | | ADA-PERP[0], ATOM-PERP[2.09], AUD[0.00], AVAX-PERP[1.4], BNB[0.09770560], BNBBULL[.44991], BTC[0.00705487], BULL[.0379924], CVC[10.9978], DOGE[80.9838], ENJ-PERP[26], ETH[0.22728416], ETHBULL[.62217854], ETHW[0.22605886], FTM[17.68761112], FTM-PERP[0], FTT[1.5981456], LINK[1.52559187], LUNC-PERP[0], MATIC[21.32758833], SAND-PERP[4], SHIB[1605988.88185187], SOL[0.21962964], SOL-PERP[4.43], USD[597.42], USDT[0.00000001], VET-PERP[0], XRP[40.99643076] | | BNB[.093794], BTC[.004257], ETH[.223658], FTM[16.99793], LINK[1.4997], MATIC[20.04527], SOL[.21093], XRP[39.294698] |
| 01654969 | | FTT[4.299183], SHIB[2379.64236588], USD[17.62], USDT[0] | | |
| 01654970 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01654972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMD-20210924[0], AMD-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BIL-[.00030194], BILI-20210924[0], BILI-20211231[0], BSV-20210924[0], BTTPRE-PERP[0], C98-PERP[0], CHR[.9998], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GME-20210924[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ[.05834], TLRY-20210924[0], TLRY-20211231[0], TRX-PERP[0], USD[0.00], USDT[0.00000131], XRP-PERP[0], ZRX-PERP[0] | | |
| 01654974 | | USD[0.00], USDT[0] | | |
| 01654979 | | FTT[.09528879], USD[0.01], USDT[0] | | |
| 01654980 | | ATLAS[2.38341714], FTT[0], SOL[.00054574], USD[0.79], USDT[0] | | |
| 01654981 | | AUD[0.00], BNB[0.20066636], FTT[30.566519], RAY[25.65554831], USD[0.00], USDT[67.62739169] | | BNB[.195959], RAY[23.02910172] |
| 01654983 | | BTC-PERP[0], FTT[0.02426340], SOL[0], TRX[0], USD[0.53], USDT[0.03333204], XRP[.661399] | | |
| 01654984 | | RAY[.3472], USD[0.00], USDT[2.21000000] | | |
| 01654987 | | ETH[.01075586], ETHW[.01075586], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01654989 | | NFT (413160335527310762/The Hill by FTX #35329)[1] | | |
| 01655000 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01655003 | | HMT[163.9964527] | Yes | |
| 01655011 | | USD[10.00] | | |
| 01655013 | | BTC[0], BULL[0], CRO[0], ENJ[0], MANA[0], SOL[0], USDT[0] | | |
| 01655018 | | NFT (298112237103190203/FTX AU - we are here! #9470)[1], NFT (334956203198127962/FTX EU - we are here! #108400)[1], NFT (370572323901579809/FTX EU - we are here! #108831)[1], NFT (377856226012167255/Austria Ticket Stub #1191)[1], NFT (380544692877320043/FTX AU - we are here! #31121)[1], NFT (406438509521707531/FTX EU - we are here! #108755)[1], NFT (540482965889537084/FTX AU - we are here! #9477)[1] | | |
| 01655019 | | ADA-20211231[0], AVAX[13.73700373], AVAX-20211231[0], BNB[0], BTC[0.13577353], DOT[62.26727695], ETH[3.79347326], ETHW[3.45363724], FTT[36.39982131], GRT[.00000001], MATIC[1246.11249312], SAND[318.80091824], SHIB-PERP[0], SOL[32.28863719], USD[0.00], USDT[0.00004105], XRP[3379.26529375], XRP-PERP[0], XTZ-20211231[0] | | |
| 01655023 | | BNB[-0.00389297], HTBULL[.00896], TRX[.9268], USD[0.00], USDT[3.21599762], XLMBULL[.019996], YFII[.00001323] | | |
| 01655024 | | TRX[.000001], USDT[0] | | |
| 01655027 | | POLIS[20.1962], USD[0.30] | | |
| 01655029 | | BAO[1], TRX[.000011], USDT[0.01000002] | | |
| 01655030 | | ETH[0.00000002], FTT[25.1], HKD[0.00], NFT (338245048715321661/FTX Crypto Cup 2022 Key #5465)[1], OP-PERP[0], TRX[.000783], USD[0.00], USDT[1.53598527] | | |
| 01655035 | | ALICE[.099082], ENJ[27], IMX[28.597732], USD[0.36], USDT[0] | | |
| 01655037 | Contingent | BTC[0.00513535], BULL[0], ETH[1.20648201], ETH-PERP[0], ETHW[.00053614], FTT[0.27746637], LTC[4.72544976], LUNA2[0.00000016], LUNC[.03515632], USD[24.14], USDT[84.93985890] | | |
| 01655038 | | USD[0.09] | | |
| 01655050 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.32092089], LUNA2_LOCKED[0.74881541], LUNA2-PERP[0], LUNC[6988 1.2], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-13.36], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01655052 | | BTC[.00000056], BULL[0.00003008], ETH[.0000066], ETHW[.0000066], LUNC-PERP[0], USD[0.18], USDT[-0.00970754] | Yes | |
| 01655053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE[12.982], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS[19.996], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL[3800], SRM-PERP[0], USD[1.09] | | |
| 01655061 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01655065 | | CRO[0], USDT[0] | | |
| 01655067 | | 0 | | |
| 01655069 | | STEP[718.9], TRX[.000001], USD[0.04], USDT[.006962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655070 | | ETH[.001], ETHW[.001], USD[0.03] | | |
| 01655073 | | DOGE[33.94815876], KIN[2], USD[0.00] | Yes | |
| 01655076 | | NFT (386311904506105141/FTX AU - we are here! #67647)[1] | | |
| 01655077 | | SUSHIBULL[343356.76], SXPBULL[3097], TRX[.000001], USD[0.06], USDT[3.12884359], VETBULL[82.840254] | | |
| 01655079 | | BAO[0], DYDX-PERP[0], STEP[0.06265769], STEP-PERP[0], USD[0.70], XRP[.238925], XRP-PERP[0] | | |
| 01655081 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01655084 | | AUD[0.01], BTC[0], CHZ[9.58162], ETH[0.00072600], ETH-PERP[0], FTT[.09650844], MATIC[.305852], SLND[.080231], USD[86.79] | | |
| 01655100 | | DOGE-PERP[0], ETH[9.20939713], ETHW[11.40939713], FTT[150.369], FTT-PERP[0], LINK[1378.8], RUNE[411.4], SHIB-PERP[0], SOL[501.98388797], SOL-PERP[0], USD[292.30], USDT[2.89481267] | | |
| 01655101 | | ATLAS[709.858], TRX[.000001], USD[1.31], USDT[0] | | |
| 01655104 | | APE[5.16916513], APT[.00005402], AVAX[0.00016150], BAND[11.29310597], BNB[1.75165386], BTC[.00000059], ETH[.00002004], ETHW[2.04656944], FTT[180.88607969], LUNC[0], NFT (3034123271927582947/FTX AU - we are here! #25019)[1], NFT (3181489786033827328/Mexico Ticket Stub #1733)[1], NFT (3383320914997649953/FTX AU - we are here! #483)[1], NFT (3623778787625742950/FTX AU - we are here! #1650)[1], NFT (4337939522076974422/The Hill by FTX #20770)[1], NFT (4475515509871548483/Montreal Ticket Stub #1652)[1], NFT (4798886930159888678/Silverstone Ticket Stub #113)[1], NFT (5057054470460960291/FTX EU - we are here! #214584)[1], NFT (5215358799672283461/FTX EU - we are here! #214565)[1], NFT (5481856585707481777/Netherlands Ticket Stub #1614)[1], NFT (5590447461133096557/FTX EU - we are here! #214621)[1], NFT (5650711318901176672/Singapore Ticket Stub #1553)[1], SOL[.00003385], TRX[0.01898833], USD[151.78], USDT[0.00000001], USTC[0] | Yes | BAND[11.178176], TRX[.000778] |
| 01655107 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], ATOM[.06844], BTC[0.00008149], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], POLIS-PERP[0], SRM[132.89174554], SRM_LOCKED[4971.36216093], SUSHI[.00000001], UNI-PERP[0], USD[0.54], USDT[207039.54432646] | | |
| 01655113 | | BAT-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[10.31], MANA-PERP[0], MATIC[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[103.55], USDT[0] | | |
| 01655115 | | BRZ-PERP[0], FTT[0.01851345], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL[3400], SUSHI-PERP[0], USD[0.02], ZEC-PERP[0] | | |
| 01655118 | Contingent | BNB[0], HT[0.00000001], LTC[0], LUNA2[0.00063103], LUNA2_LOCKED[0.00147242], LUNC[137.41], SOL[0], TRX[0.00155400], USD[0.00], USDT[0], USTC[0] | | |
| 01655119 | | ADABULL[0.02428426], ALTBULL[0.54046540], BULL[0.00442914], DRGNBULL[1.74254767], EOSBULL[41720.36331966], ETHBULL[0.01180742], EXCHBULL[0.00213484], LEOBULL[0.02923055], MATICBULL[25.11512607], PRIVBULL[0.58973621], SUSHIBULL[1198401.06972626], TOMOBULL[61882.50809312], XRPBULL[2916.61715510], XTZBULL[130.66858739] | | |
| 01655132 | | 0 | | |
| 01655134 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01388932], FTT-PERP[0], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2-PERP[0], MOB[.03346], NFT (4986386342538330590/The Hill by FTX #7862)[1], OKB-2021123100], OMG-2021123100], OMG-PERP[0], POLIS-PERP[0], SOL[0], SRM[.6558219], SRM_LOCKED[79.5485582], USD[-0.03], USDT[0] | | |
| 01655135 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[12.682], USD[-0.46], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01655137 | | ETH[0] | | |
| 01655140 | | ATLAS[609.7701], BTC[0], POLIS[13.897359], USD[0.51], USDT[0.00000001] | | |
| 01655141 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[300], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01072800], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[0], SXP[0], TRX[0], USD[1.11], USDT[150395.22023117], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01655144 | | TRX[.000002], USD[0.54], USDT[0] | | |
| 01655148 | | ATOM[.03346], TRX[.000004], USD[0.02], USDT[0.23280132] | | |
| 01655149 | | MOB[4.84841661] | | |
| 01655153 | Contingent | BNB[.00000001], BTC[.00009448], ETH[.00013041], NFT (535089050396031155/The Hill by FTX #32704)[1], RAY[3391.35058855], SOL[.00000001], SRM[4.78596632], SRM_LOCKED[21.42545534], USD[0.00], USD[0.70.76381399] | Yes | |
| 01655154 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01655155 | | ATLAS[40867.887], AURY[.982], EDEN[0], ETH[.00000496], ETHW[.00000496], FTT[.71287605], MOB[.00922], SOL[.001658], USD[2.15], USDT[0] | | |
| 01655159 | | ATLAS[15599], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.39837588], NEAR-PERP[0], NFT (347524564643415559/FTX AU - we are here! #57756)[1], REN-PERP[0], USD[5431.76], USDT[0] | | |
| 01655161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.004573], BTC[0.00008526], BTC-PERP[1-0.02019999], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00500972], ETH-PERP[0], ETHW[0.06200972], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00862977], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[449.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01655163 | Contingent | FTT[2.00384669], LUNA2[2.51454435], LUNA2_LOCKED[5.86727015], LUNC[547547.3265529], USDT[0.00000009] | | |
| 01655172 | | STEP[.096656], TRX[.000001], USD[0.00], USDT[0] | | |
| 01655174 | | BEAR[818.55], MATICBULL[.1], THETABULL[0], USD[0.04], USDT[0] | | |
| 01655177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000013], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1084.28], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], USD[T2.79006867] | | |
| 01655182 | | USD[T2.79006867] | | |
| 01655183 | Contingent | AAVE[0], AKRO[4], BAO[5], BTC[0.09118891], DENT[4], ETH[0], KIN[5], LUNA2[0.00843213], LUNA2_LOCKED[0.01967498], LUNC[1836.16559139], MATIC[0], RAY[0], SOL[0], TRX[3], UBXT[2], UNI[.0004815], USD[0.00], USDT[0.00000385] | | |
| 01655184 | | BTC[.00011983], BTC-PERP[0], ETH[0], USD[0.03], USDT[0] | | |
| 01655187 | | RUNE[185.26294], THETABULL[.0004996], USD[1.63], USDT[0.25784028], VETBULL[.004184], XRPBULL[3.042] | | |
| 01655192 | | USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655193 | | USD[0.08] | | |
| 01655194 | | BTC[0.00000031], EDEN[17.3968593], ETH[0.33354053], ETHW[0.33191030], FTT[170.8952474], NFT [321818578566017196/Hungary Ticket Stub #1740][1], NFT [387196080352785956/FTX EU - we are here! #122364][1], NFT [453588823385592669/FTX EU - we are here! #114544][1], NFT [556154651494922310/The Hill by FTX #5102][1], SKL[.007685], USD[2798.36], USDT[1105.52011433] | | ETH[.328001], USD[2777.14], USDT[1091.451857] |
| 01655198 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.00], USDT[1847.98493790], USDP-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01655202 | | USD[0.00], USDT[0] | | |
| 01655207 | | ATLAS[22281.55442009], BNB[.3898], FTT[163.214147], NFT [407395917255342635/FTX EU - we are here! #70281][1], NFT [508883961268928523/FTX EU - we are here! #82736][1], NFT [519245028360650799/FTX EU - we are here! #82550][1], NFT [536600188137588561/FTX AU - we are here! #30256][1], SOL[.0028], TRX[.000016], USD[1.15], USDT[686.36370657] | | |
| 01655213 | | ALGO[0], APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], HT[0.00000001], LUNC[0], MATIC[0.00000001], NEAR[0], NFT [325956265351019410/FTX EU - we are here! #4470][1], NFT [387445594461197331/FTX EU - we are here! #4325][1], NFT [555568716172873240/FTX EU - we are here! #3796][1], SOL[0], TRX[0.00000005900], USDT[0] | | |
| 01655214 | | BTC[0.00009836], ETH[0.00002391], ETHW[0.00002390], FTT[.02649147], SRM[.9728756], TRX[.000003], USD[2.12], USDT[5.93268675] | | |
| 01655217 | Contingent | FTT[33.0714565], SRM[4.65183911], SRM_LOCKED[29.60672832], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01655218 | | DOGEBULL[.71093984], THETABULL[4.2883295], TRX[.000002], USD[0.10], USDT[0.11077438], VETBULL[83.78442] | | |
| 01655219 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.23958040], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04178124], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01655222 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 01655226 | | ATLAS[500], TRX[.000001], USD[0.00], USDT[0] | | |
| 01655232 | | AKRO[1], BAO[6], ETH[0], FTT[0.00006352], KIN[10], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00363555] | Yes | |
| 01655233 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[54402.354], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[97850.84660711], FTM-PERP[0], FTT[421.439346], GENE[846.33566], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[3403.92568], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000008], USD[646.36], USDT[0.00000004], XLM-PERP[0] | | |
| 01655236 | | ATLAS[102721.44520462], SOL[27.6892646] | Yes | |
| 01655237 | | ADA-PERP[0], LUNC-PERP[0], USD[3561.74] | | |
| 01655241 | | BTC[0.15000000], ETH[0.00071097], ETHW[0.00071097], SOL[0], USD[59.37] | | |
| 01655243 | | TRX[.948801], USD[0.01], USDT[3.62124994] | | |
| 01655244 | Contingent | FTT[0], NFT [567555864882636817/FTX AU - we are here! #43487][1], PSY[5000], SRM[2.56803218], SRM_LOCKED[29.85837486] | | |
| 01655245 | Contingent, Disputed | BNB[.00153351], USD[0.28] | | |
| 01655247 | | USD[0.00] | | |
| 01655252 | | ETH[0], FTT[0.00216130], TRX[.333102], USDT[0] | | |
| 01655253 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[425.89], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01655257 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000067], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00444475], SHIB-PERP[0], TRYB-PERP[0], USD[0.56], XLM-PERP[0], XRP[.0392], XRP-PERP[0], XTZ-PERP[0] | | |
| 01655258 | | ATLAS[9.069], BTC[0.00008826], ETH[0.00071569], ETH-PERP[0], ETHW[0.00071569], FTM[.95269], FTM-PERP[0], SOL[.00720208], SUSHI[0.00001029], USD[-1.73], XRP[.2564] | | |
| 01655260 | | NFT [315580854485832111/FTX AU - we are here! #31023][1], USDT[.02472867] | Yes | |
| 01655261 | | ATLAS[6.682805], BTC[0.00009965], LINK[.067947], MNGO[9.9145], SOL[.00392477], SPELL[26.87766463], STEP[.068507], TRX[.000001], USD[1.44], USDT[0.00000001] | | |
| 01655263 | | TLM[1138.78359], USD[0.67], USDT[0] | | |
| 01655268 | | AGLD[0.04842981], ATLAS[0], ETH[0], USD[0.00] | | |
| 01655269 | | DODO[9.7], USD[-0.08], USDT[.10420271] | | |
| 01655272 | Contingent, Disputed | BOBA-PERP[0], USD[0.56] | | |
| 01655273 | | THETABULL[2.00129966], USD[0.85], USDT[0] | | |
| 01655274 | | BNB[0.00030456], ETH[0.00003691], ETHW[0.00003691], TRX[0], USD[0.00], USDT[0.00885251] | | |
| 01655284 | | BTC[0.00001164], BTC-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 01655290 | | EMB[110], RON-PERP[0], USD[0.15], USDT[0] | | |
| 01655296 | Contingent | AXS-PERP[0], BTC[0.00000860], ETH[0], FLOW-PERP[0], FTT[1031.11588683], FTT-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[15.37063829], SRM[45.12182366], SRM_LOCKED[348.88611558], TRX[.000682], USD[0.00], USDT[0], WBTC[0] | | |
| 01655301 | | AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT [554913793183392561/FTX EU - we are here! #3096][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01655302 | | NFT [463395707110276733/FTX AU - we are here! #13427][1], NFT [536071850089192309/FTX AU - we are here! #13440][1] | | |
| 01655303 | | ATLAS[9.756], MNGO[9.972], TRX[.000039], USD[0.00], USDT[0] | | |
| 01655305 | | 0 | | |
| 01655310 | | TRX[.862385], USD[3.00], USDT[1.9735557] | | |
| 01655313 | | AAVE[0], BTC[0], ETH[0], ETHW[0], SOL[0.00445985], USD[1484.30], USDT[0.00000001], WBTC[.00004811] | | |
| 01655326 | | ATLAS[9.35381], CQT[.7913952], FTT[.09352632], USD[0.50], USDT[1.45950787] | | |
| 01655329 | | TRX[.000001], USDT[.5] | | |
| 01655333 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.84], VET-PERP[0] | | |
| 01655336 | | SOL[.00000001], USD[0.83], USDT[0.00000001] | | |
| 01655338 | | KIN[12228441.62854282] | | |
| 01655342 | | APT[0], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01655343 | | USD[0.00] | | |
| 01655346 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655350 | | EOSBULL[8.75528743], TRXBULL[.76314], USD[0.28], XRPBULL[5.08542727] | | |
| 01655351 | | ADA-PERP[0], BTC[0], BTC-PERP[0]. ETH[.48078687], ETH-PERP[0], SOL[19.996985], SOL-PERP[0], USD[0.00] | | |
| 01655352 | | AR-PERP[0], ATLAS[3250], FTT-PERP[0], TRX[.000002], USD[0.45], USDT[0] | | |
| 01655354 | | USD[0.02], USDT[0.00002046] | | |
| 01655358 | | NFT (375567203301942641/FTX EU - we are here! #20043)[1], NFT (400336775433415412/FTX EU - we are here! #19971)[1], NFT (419671242659851047/FTX EU - we are here! #19772)[1] | | |
| 01655359 | | USD[0.00], USDT[0] | | |
| 01655361 | | BAO[1], DENT[1], DOGE[0.00875145], FTT[1.15144453], HNT[1.63806775], KIN[1], LTC[.00000171], RNDR[2.89739206], SHIB[498183.06966565], UBXT[1], USDT[0.08853398] | Yes | |
| 01655362 | | BTC[0], ETH[.00000001], FTT[0.01731399], GRT[0], USD[153.51] | | |
| 01655365 | | 1INCH-PERP[0], SUSHIBULL[7023595], THETABULL[60.7368502], USD[1.04] | | |
| 01655367 | | POLIS[.076051], TRX[.000003], USD[0.00] | | |
| 01655371 | | 1INCH[.90975], BTC[.02799069], ETH[.42186529], ETHW[.42186529], USD[691.93] | | |
| 01655372 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01655375 | Contingent | APT-PERP[0], BNB[.018], DOT[.02], DOT-PERP[0], DYDX-PERP[0], FTT[0.08322581], LUNA2[0.00057395], LUNA2_LOCKED[0.00133922], LUNC[124.98], RON-PERP[0], SOL[.001044], TRX[.000152], USD[0.00], USDT[0] | | |
| 01655376 | | ETH[0], TRX[.180001], USD[0.01], USDT[0.00000238] | | |
| 01655377 | | DOGEBULL[.0002002], LTC[.00482099], USD[0.00], USDT[0] | | |
| 01655378 | | 0 | | |
| 01655379 | | ATLAS[880], TRX[.588235], USD[0.75] | | |
| 01655381 | | BNB[0], HT[0], MATIC[0], NFT (531614435386272408/FTX Crypto Cup 2022 Key #8002)[1], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01655388 | | TRX[.000001], USDT[1.16383491] | | |
| 01655390 | | BTC[0], LINK[.042639], RAY[3.5804445], TRX[.000001], USD[0.00], USDT[3.99170000] | | |
| 01655392 | | ADA-PERP[0], ALPHA[1000], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[1], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0.99999999], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.37], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.01376419], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF[30000], REEF-PERP[30000], SAND[130], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-226.44], USDT[2.94645686], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01655396 | | STEP[14.2], USD[0.05], USDT[0] | | |
| 01655400 | | USD[295.03] | | |
| 01655404 | | 0 | | |
| 01655411 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.0002938], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0] | | |
| 01655413 | | C98[.938], RAY[.981], USD[0.38] | | |
| 01655414 | | APT[0], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[0] | | |
| 01655416 | | BTC[0], COPE[0], KIN[0], SOL[0], USD[0.00] | | |
| 01655419 | | 1INCH-PERP[0], ADA-2021092[4][0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[1][0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.10], USDT[0], XTZ-032[5][0], XTZ-2021123[1][0], XTZ-PERP[0] | | |
| 01655421 | Contingent | ETH[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], SOL[0.00021216], TRX[.000018], USD[1.39], USDT[0] | | |
| 01655423 | | FTT[0.05742463], USD[14.51], USDT[0] | | |
| 01655424 | | AR-PERP[0], ATLAS-PERP[0], BCH-PERP[0], C98-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 01655425 | | ALGO-PERP[0], BAL[17.306538], BTC[0], C98[59.630829], COMP[.36305478], DOT-PERP[0], ENJ[225.95534], ETH[.00000001], ETHW[1.96960000], FTT[1.49150246], HNT[56.28664], MNGO[1079.784], NEAR[16.9966], RAY[960.8953724], RNDR[184.56308], SAND[116.9766], SRM[284.674133], USD[0.00], USDT[0], XRP[0] | | |
| 01655428 | | DOGEBULL[0], FTT[0], SUSHIBULL[1416725.102], THETABULL[0], USD[0.00], USDT[140.87248316] | | |
| 01655429 | | TRX[.000001], USDT[1] | | |
| 01655432 | | DODO[0], ETH[0], NFT (322344566718897149/FTX EU - we are here! #186636)[1], NFT (515753833364313787/FTX EU - we are here! #186809)[1], NFT (517668089513468578/FTX EU - we are here! #186761)[1], USD[0.00019920], TRX[.520838], USD[2.63], USDT[0.00915793], XLM-PERP[0] | | |
| 01655435 | | USD[0.00] | | |
| 01655436 | | BTC[0.00039992], ETH[.00097435], ETHW[.00097435], SOL[.009791], SUSHI[3.47549], USD[104.22], USDT[0] | | |
| 01655456 | | ADA-PERP[0], ATOM[.019169], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.072094], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (307992400326739090/FTX EU - we are here! #155165)[1], NFT (308392967664227868/The Hill by FTX #5468)[1], NFT (332338773293636558/FTX EU - we are here! #155094)[1], NFT (385031485702026501/FTX EU - we are here! #154933)[1], NFT (401130313885105616/FTX EU - we are here! #20235)[1], NFT (545270552931325768/Austria Ticket Stub #1152)[1], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.4782], TRX-PERP[0], USDI-228.54], USDT[258.54857701] | | |
| 01655461 | | CUSDT-PERP[0], USD[0.00], USDT[.00424197], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01655462 | | USD[0.00], USDT[0] | | |
| 01655464 | | ALGO[.8052975], BTC[.13160383], DOGE[2002.94278789], ETH[1.10387775], ETHW[1.10341407] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655467 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[638.83], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01655471 | | DOGEBULL[3.28947488], GODS[53.3], SUSHIBULL[2917445.58], THETABULL[4.42175970], USD[0.41], USDT[0], VETBULL[94.4920431], XLMBULL[202.965705], XRPBULL[28764.5337] | | |
| 01655472 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01655475 | | SOL[0], TRX[3.232307] | | |
| 01655476 | | BNB[.3276288], BTC[.00617995], CRO[299.5934], DOGE-PERP[0], ETH[.49083185], ETH-PERP[0], ETHW[.49083185], FTT[1.99962], SOL[.1785636], USD[1828.88] | | |
| 01655477 | | USD[0.13] | | |
| 01655479 | | ETH[0] | | |
| 01655481 | | ALGO-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.02], USDT[3.48421931] | | |
| 01655483 | | CAKE-PERP[0], ETH-PERP[0], USD[7.25] | | |
| 01655484 | | 0 | | |
| 01655489 | | AUD[0.06], CEL[.08796951], USD[0.00], USDT[0] | | |
| 01655491 | | USDT[0] | | |
| 01655492 | Contingent, Disputed | BTC[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01655495 | | 0 | | |
| 01655496 | | ATOM-PERP[0], BAL-PERP[0], BAO[142.66329323], DOGE-PERP[0], KIN[5893.59751032], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], TRX[.000015], TRX-PERP[0], UBXT[1.56782303], USD[0.77], USDT[0.84210443], XRP[.60585166], YFI-PERP[0] | | |
| 01655498 | | ALICE[.0975556], ATLAS[8.9621], AXS[.0452276], FTT[.098], IMX[.0877392], MANA[.986614], SLP[9.9903], STEP[.0666944], TLM[.684362], USD[3.16] | | |
| 01655503 | | TRX[0] | | |
| 01655504 | | ATLAS[8.27], BTC-PERP[0], DOGEBULL[.0005493], LTC[.0065], USD[0.28], USDT[.00032086], XTZBULL[.00442] | | |
| 01655505 | | AUD[0.00], BTC[0.00141781], ETH[.01906304], ETHW[.01906304], FTT[.285], MATIC[13.80931193], RUNE[2.76147943], SOL[.26960334], USD[0.00] | | |
| 01655507 | | BNB[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0823[0], CEL-PERP[0], FTT[2.33424963], USD[0.00] | | |
| 01655508 | | USD[25.00] | | |
| 01655512 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[3], FTT-PERP[0], IOTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-8.74], USDT[12.14740719] | | |
| 01655513 | | 0 | | |
| 01655516 | | ADABULL[.00003], ALGOBULL[3000], DOGEBULL[.0007], SPA[19.136], SUSHIBULL[700], THETABULL[10.4843], TRX[.000033], UMEE[4.46], USD[0.00], USDT[0], VETBULL[89.7], XLMBULL[240.2] | | |
| 01655522 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01655528 | | 0 | | |
| 01655531 | | ATLAS-PERP[0], BOLSONARO2022[0], CLV-PERP[0], DOGEBULL[110.8793373], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB[190], MATICBULL[56.59468], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[599880], THETABULL[.9258306], TRX[.000001], USD[0.05], USDT[0] | | |
| 01655534 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.61], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01655535 | | ADABULL[4.119176], SUSHIBULL[548299.52], THETABULL[872.20502116], USD[0.04], USDT[0] | | |
| 01655536 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01655538 | | 0 | | |
| 01655541 | | 0 | | |
| 01655542 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.22665637], BTC[0.25744766], BTC-MOVE-2021Q4[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.68947371], ETHW[.53799366], EUR[0.00], GMT-PERP[0], LEO-PERP[0], LTC[10.57574085], LUNA2[0.09620967], LUNA2_LOCKED[0.22448924], LUNC[20949.86], LUNC-PERP[0], MANA-PERP[0], TRX[.000062], TRX-PERP[0], USD[1000.01], USDT[0.0049212], USTC-PERP[0], XLM-PERP[0] | | |
| 01655545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001100], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.84], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01655549 | | FTT[2.1], USDT[1.26723639] | | |
| 01655558 | | 0 | | |
| 01655566 | | ALGOBULL[14136153.54226349], ATOMBULL[4213.73373762], EOSBULL[46612.90025923], LTCBULL[217.81529249], XRPBULL[12296.99924088] | | |
| 01655569 | | ALGO-20210924[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], LUNC-PERP[0], PERP[0], RAY-PERP[0], SOL[.00982], SRM-PERP[0], USD[2.21], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655570 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[1109.02336752], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009185], BTC-PERP[0], CHZ[369.9262859], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.25442888], FIL-PERP[0], FTM-PERP[0], FTT[0.07696842], FTT-PERP[0], GRT[2507.14032937], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00012165], LUNA2_LOCKED[0.00028385], LUNC[26.49023578], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.49], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01655584 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00305755], BNB-PERP[0], BTC-PERP[0], CQT[735.89987], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[14.24], USDT[0.00000665], WAVES-PERP[0] | | |
| 01655587 | | USD[176.56] | | |
| 01655588 | | DOT-PERP[0], LTC[.00248], TULIP[43.891659], USD[44.44], USDT[1.53229253] | | |
| 01655589 | | AKRO[0], APE[0], BF_POINT[100], DOGE[0], ETH[-0.00000001], FIDA[0], FTM[0], GALA[0], LOOKS[0], MATIC[0], NFT (427984796362955220/Mexico Ticket Stub #1541)[1], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01655590 | Contingent, Disputed | ADA-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20211231[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.03676], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01655592 | | BTC[.00004859], BTC-PERP[0], ETH-PERP[0], POLIS[56.3], USD[100.00], USDT[0.00000003] | | |
| 01655593 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.26767007], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.78941711], LUNA2_LOCKED[34.50863993], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[286.000198], TULIP-PERP[0], USD[8.46], USDT[0.00529692], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01655596 | | BAO[1], SOL[7.44240148], USD[0.00] | Yes | |
| 01655598 | | USD[0.00], USDT[0] | | |
| 01655599 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[0.81], USDT[0.00254500] | | |
| 01655604 | | AUD[0.00], BAO[1], KIN[2], RAY[0], SOL[.00000001], SRM[0], STEP[0.00033739], USDT[0] | Yes | |
| 01655605 | Contingent | 1INCH[29.1301791], AAVE[.74986032], ALCX[.19995635], ATLAS[199.95608], AUDIO[10.996508], AVAX[2.29977532], BADGER[.4999127], BCH[.00059371], BNB[0.36296031], BOBA[8.4981667], BTC[0.00099965], C98[9.998254], CHZ[39.993016], CONV[99.98254], CQT[9.998227], CRV[16.9963334], DODO[2.9994762], DOT[1.9996508], DYDX[3.4993889], ENJ[10.9949366], ETH[0.06991793], ETHW[0.06991793], FTM[30.9646544], FTT[3.9979786], GALA[139.975556], GENE[.0996508], GODS[8.097302], IMX[17.9963334], KIN[49991.27], LUNA[0.22646856], LUNA2_LOCKED[0.52842664], LUNC[30865.2936371], MANA[11.9951112], MATIC[39.99869], MER[4.0057412], MNGO[59.073046], OMG[.4999127], RAY[15.887324], RNDR[12.9977302], SLRS[4.999127], SNX[0.5118273], SOL[3.44791003], SPELL[1799.68572], SRM[23.40663234], SRM_LOCKED[3.438155], STARS[2.9994762], STEP[34.993889], TLM[49.99127], TRX[199.96508], UNI[1.9996508], USD[1.38], USDT[.5164791], USTC[11.993016], XRP[102.360782], YFI[0] | | 1INCH[20], FTM[20], RAY[10] |
| 01655607 | | ETH[0] | | |
| 01655609 | | BTC[.0003] | | |
| 01655610 | | USDT[0] | | |
| 01655611 | | BTC-PERP[0], ETH-PERP[0], NFT (556029131440551814/The Hill by FTX #3721)[1], USD[0.00], USDT[0] | | |
| 01655614 | | BADGER[.0091678], BTC-PERP[0], NFT (349687450498733669/FTX EU - we are here! #213718)[1], NFT (439686165211248092/FTX EU - we are here! #213694)[1], NFT (505836504814004193/FTX EU - we are here! #213680)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01655615 | | ALTBEAR[837.067], BTC[0.01239612], BTC-PERP[0], DOGE[780.44517465], ETH[0.09798194], ETHW[0.09798194], FTT[.099677], HNT[19.0983413], LEO-PERP[0], LTC[.67366], TRX[.000001], USD[2977.75], USDT[0.09973625] | | |
| 01655616 | | BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[4.53], USDT[.003829], VET-PERP[0] | | |
| 01655619 | | AVAX[.00000001], ETH[0], FTT[0.00001925], HT[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01655620 | | TRX[.800032], USDT[0] | | |
| 01655624 | | USDT[0] | | |
| 01655627 | Contingent | 1INCH[1.13782809], CRO[7990], CRV[16], DOT[0.00000001], ETH[4.784], ETHW[4.784], EUR[0.00], FTT[26.11539084], GBP[0.00], LUNA2[0.00309872], LUNA2_LOCKED[0.00723034], SOL[-12], SUSHI[0], UNI[0], USD[0.28], USDT[0.84821900], USTC[0.43863897] | | |
| 01655628 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[17723], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[100.981], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[477111.6], PERP-PERP[0], PROM-PERP[1470.64], PUNDIX-PERP[8000], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.002251], TRYB-PERP[0], USD[121246.01], USDT[83641.07058912], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01655633 | Contingent | BTC[0], LTC[0], LUNA2[0.38094616], LUNA2_LOCKED[0.88887439], LUNC[82951.83], USD[0.01], USDT[0.00000070] | | |
| 01655636 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068736], USD[0.12], USDT[0] | | |
| 01655637 | | USD[0.00], USDT[0] | | |
| 01655638 | | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 01655641 | | USD[0.09] | Yes | |
| 01655642 | | USDT[1] | | |
| 01655643 | | KIN[8793848.31421097], USD[0.00] | | |
| 01655644 | | STEP[67.5], USD[0.02] | | |
| 01655662 | | AR-PERP[0], AVAX-PERP[0], MATIC-PERP[0], NFT (492408050936316882/FTX EU - we are here! #284071)[1], SAND-PERP[0], SOL[.00180421], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01655664 | | AKRO[0], ALPHA[1.00003698], AUD[0.07], AUDIO[2.07101881], BAO[11], BAT[2.07147861], CEL[1.06038369], CHZ[2], DENT[7], DOGE[1], ETH[0.00012399], ETHW[0.00012399], FIDA[1.03842107], FRONT[3.05815848], GRT[1.00217122], HOLY[3.23886722], HXRO[2.00381698], KIN[9], LINK[.06030616], LRC[.09302512], MANA[.12156068], MATH[2.01446604], MATIC[3.24973009], RSR[9], SECO[2.16183509], SHIB[70.60209548], SOL[.00090672], SRM[1.05195197], SXP[1.03128578], TOMO[5.39564128], TRU[4.00601691], TRX[25], UBXT[111], USD[0.00] | Yes | |
| 01655671 | | APE[285.4], AR-PERP[0], ATOM-PERP[0], AVAX[0.05576430], AVAX-20211231[0], AVAX-PERP[0], BTC[0], ENS-PERP[0], ETH-PERP[0], FTT[221.74930135], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00933620], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01655673 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01655674 | | NFT (321308775323931032/FTX Crypto Cup 2022 Key #7192)[1], NFT (357289627845973726/FTX EU - we are here! #166207)[1], NFT (519501074937293233/FTX EU - we are here! #166283)[1], NFT (566560426196498833/FTX EU - we are here! #166097)[1] | | |
| 01655678 | Contingent | LUNA2[7.39264744], LUNA2_LOCKED[17.24951071], LUNC[125.24237232], SHIB[.00000005], TRX[.000053], USD[500.00], USDT[0], USTC[607.051798] | | |
| 01655681 | | BNB[0] | | |
| 01655685 | | USD[0.01] | | |
| 01655687 | | USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655688 | | ATLAS[0], BTC[0], ETH[0.00002740], ETHW[6.67778089], FTT[0], LINK[0.00099194], USD[0.00], USDT[0] | Yes | |
| 01655690 | | NFT (531245905628325051/FTX Swag Pack #451)[1] | | |
| 01655691 | | USD[0.00] | | |
| 01655700 | | USD[1.55] | | |
| 01655701 | | BTC[0], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LOOKS[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01655706 | | BNB[0], CRO[0], DOT[0], ETH[0], USDT[0.00036133] | | |
| 01655715 | Contingent | FTT[565], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[2665.26], USDT[2500] | | |
| 01655718 | | 0 | | |
| 01655719 | | BTC-PERP[.0022], USD[-33.69] | | |
| 01655720 | | ASDBULL[361.531296], ATLAS[3829.2723], DOGEBULL[2.646], EUR[3253.01], MIDBULL[18.62246106], THETABULL[8.37410861], USD[2438.29], USDT[574.98000001], XRPBULL[63495.8659] | | |
| 01655721 | | NFT (495231894148282573/FTX EU - we are here! #63913)[1] | Yes | |
| 01655730 | | ALICE[0], BAO[3], BTC[0.00000092], ETH[0], FRONT[.00000917], MATIC[0.00000918], SOL[.00025753], USD[0.01], USDT[0] | Yes | |
| 01655734 | | FTT[.19338815], USD[0.81], USDT[9.53527165] | | |
| 01655736 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[55.01370532], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78995328], LUNA2_LOCKED[1.84322432], LUNC[17201.99], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[64.39], USDT[0.00000001], VET-PERP[0] | | |
| 01655742 | | ADA-0325[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07612519], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[9758.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01655744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.03656293], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01655745 | Contingent | AKRO[.94471], ATLAS-PERP[0], BAL[.0098176], BTC[-0.00026539], COMP[0.00008806], COPE[46.71231953], FTT[.0975166], LUNA2[0.07749857], LUNA2_LOCKED[0.18083000], LUNC[16875.4778068], MNGO[206.09282361], OXY[4], TRX[.000045], USD[5.25], USDT[0] | | |
| 01655746 | | AVAX-PERP[0], REN[.72393], SOL[.00000001], SOL-PERP[0], STEP[.083837], USD[0.00], USDT[0] | | |
| 01655747 | | ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[.0031], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], ETH[.00009751], ETHW[0.00009750], FIDA-PERP[0], KIN-PERP[0], LRC[.9904], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00741605], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.66], USDT[0.46997813] | | |
| 01655749 | | ADABULL[1.45377714], ALGOBULL[59660000], BNB[.08647138], DOGEBULL[3.219], EOSBULL[324900], FTT[44.4], LINKBULL[667], SXPBULL[2102], THETABULL[49.7329], TRX[.000001], USD[0.10], USDT[0.00003524], VETBULL[209.02], XLMBULL[1545], XRPBULL[43950] | | |
| 01655751 | | BNB[0] | | |
| 01655752 | | USDT[2.3604] | | |
| 01655755 | | EUR[0.00], USD[0.00] | | |
| 01655757 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.01375711], BTC-PERP[0], CREAM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04129814], LINK[59.33256171], LINK-PERP[0], LUNA2[0.00076536], LUNA2_LOCKED[0.00178585], LUNC[166.66000000], LUNC-PERP[0], SOL-PERP[0], USD[9.79], USTC-PERP[0] | | |
| 01655762 | | ETHBULL[1.3267], FTT[0.03557547], MATIC[180], USD[2.65], USDT[.008803] | | |
| 01655764 | | BNB[0], ETH[0], NFT (471048967022529377/FTX EU - we are here! #500)[1], NFT (497083227426633217/FTX EU - we are here! #441)[1], NFT (499150226570495031/FTX EU - we are here! #470)[1], SLRS[200], SOL[0.00094849], TRX[0], USD[1.08] | | |
| 01655767 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BSV-PERP[0], BTC[0.13467445], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[10.99198229], FTT-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TLRY[0], TRX-PERP[0], USD[0.00], USDT[0.00012484], USTC[0], VET-PERP[0], XMR-PERP[0] | | |
| 01655771 | | BAO[1], RSR[2], TRX[1.002798], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01655773 | | BNB[0], BTC[0], ETH[0.00066000], ETHW[0.00066000], TRX[0], USDT[0] | | |
| 01655774 | | TRX[10] | | |
| 01655776 | | SXPBULL[2], THETABULL[.0000327], TRX[.000001], USD[0.00], USDT[0] | | |
| 01655777 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01655781 | | BTC[0], CHZ-PERP[0], KIN[0], SOL[615.29953973], SPELL[0], USD[1.03] | | |
| 01655787 | | FTT[0.03713891], USDT[0.03430644] | | |
| 01655794 | | SXPBULL[200], THETABULL[39.9885], TRX[.000008], USD[0.30], USDT[0.00000001], XRPBULL[13043] | | |
| 01655798 | | ATLAS[8.37], ATOMBULL[1849.63], IMX[.09064], THETABULL[.09773672], USD[0.00], USDT[12.29543488] | | |
| 01655802 | | USD[2.89], USDT[0] | | |
| 01655810 | | 0 | | |
| 01655813 | | BTC[1.425965] | | |
| 01655821 | | USD[0.58], USDT[0.00000001] | | |
| 01655823 | | ETH-PERP[0], LTC[.00731241], MATIC-PERP[0], SOL-PERP[0], USD[-37.75], USDT[0.00698318], XRP[280] | | |
| 01655839 | | AUD[0.00], BAO[2], BF_POINT[200], CRV[0], RAY[0], SOL[0.00000895], UBXT[1], USD[0.00] | Yes | |
| 01655843 | | ATLAS[25360], BNB[.00531956], CRO[2120], DOGEBULL[50.3297], ETCBULL[2552.5532821], FTT[5.1], GRTBULL[101], MATICBULL[11142.4], SAND[16.99677], SUSHIBULL[82745682.52], SXPBULL[76135511, TOMOBULL[4900], TRX[.565005], TRXBULL[1.6], USD[1.64], USDT[0], VETBULL[51752.8], XRPBULL[168190] | | |
| 01655845 | | USD[0.12] | | |
| 01655850 | | FTT[.033857], TRX[.19442], USD[3.08] | | |
| 01655854 | | NFT (499647110552806517/FTX EU - we are here! #189121)[1], NFT (573946033029764516/FTX AU - we are here! #2846)[1] | | |
| 01655856 | | BTC[0.05509570], CRO[989.8119], ETH[.54494528], ETHW[.37795459], EUR[1014.80], USD[298.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655858 | | BAO[2], DENT[1], KIN[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01655859 | | BTC[0.00006757], SOL[.00455], TRX[.000778], USD[0.09]. USDT[0.00000001] | | |
| 01655860 | | AAVE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01655864 | | USD[1.93] | | |
| 01655869 | | ETH[.00000001], FTT[0.07931588], USDT[0] | | |
| 01655871 | | ATOMBULL[92960], DOGEBULL[1746.7383], FTT[0.00166220], SUSHIBULL[158418000], THETABULL[60070.01718626], TRX[.000818], USD[0.01], USDT[0.00573838], XRPBULL[11390] | | |
| 01655872 | | CHF[7837.87], EOSBULL[1043191.32], ETH[36.46034116], ETH-PERP[4.403], ETHW[36.46034115], GRTBULL[1618.07632], THETABULL[3.97812516], USD[-7094.18], USDT[0], VETBULL[303.169354] | | |
| 01655874 | | BTC[0.07763695], ETH[.00045588], ETHW[.20726877], EUR[472.29], USD[0.73], USDT[0], USTC[0] | Yes | |
| 01655877 | | 0 | | |
| 01655880 | | AUDIO[76], AXS[5.66709459], BTC[20.00005346], ENJ[92], ETHW[.154], FTM[177.9622], HNT[9.7], MATIC[.986], SLP[2220], USD[699.46] | | AXS[5.555813] |
| 01655886 | | AVAX[1.7], BTC[.0087], FLOW-PERP[0], USD[38.37], USDT[0.00739872] | | |
| 01655890 | | TRX[0], USD[0.06] | | |
| 01655893 | | USD[0.00], USDT[0] | | |
| 01655896 | | TRX[.000001], USDT[1.68631900] | | |
| 01655898 | | NFT (295931807859168672/FTX EU – we are here! #146683)[1], NFT (310959680589466499/FTX AU – we are here! #29767)[1], NFT (340903215549953017/FTX AU – we are here! #146446)[1], NFT (378798244689578405/FTX AU – we are here! #10978)[1], NFT (396981735334535516/FTX AU – we are here! #10972)[1], NFT (550116037593045351/FTX EU – we are here! #146580)[1], USD[1.52] | | |
| 01655899 | | BNB[0.00853224], BTC[0], DOGE[0], FTT[0], TRX[0.33748607], USD[0.00], USDT[0] | | TRX[.333357] |
| 01655902 | | 0 | | |
| 01655903 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (475207054276563004/paint #1)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000390], SRM_LOCKED[0.0339494], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01655904 | | DAI[.03062018], ETH[.00000001], ETHW[0], GENE[.00000001], IMX[.01333333], TRX[.04141206], USD[0.00], USDT[470.90047801] | | |
| 01655911 | | BTC[.32052602] | Yes | |
| 01655915 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.21], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01655919 | | AGLD[.0924], USD[0.73] | | |
| 01655920 | | ETH-PERP[0], FTT[75.4959473], TRX[.000001], USD[0.98], USDT[2.45600000] | | |
| 01655926 | | DFL[0], GENE[0], LTC[0], RAMP[0], RAY[0], USD[0.40], XRP[0] | | |
| 01655928 | | BTC[0], SLRS[0], TRX[0], USD[0.04], USDT[0], XRP[0] | | |
| 01655930 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[10.01], XRP-PERP[0] | | |
| 01655940 | | USD[90.24] | | |
| 01655942 | | RUNE[471.704487], USDT[.9702] | | |
| 01655947 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[5000], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[15], FTT[151.1355755], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[158572.2], TRX-PERP[0], USDI-12564.35], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01655956 | | 0 | | |
| 01655968 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[4.401], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[25.71786675], LUNA2_LOCKED[60.00835574], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-12300], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01655969 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[200.9418], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK[24.99515], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1213.43], MATIC-PERP[0], OMG[0], SAND[100], SHIB-PERP[0], SOL[3], SOL-PERP[0], USD[401.20], USDT[0], XRP[400], XRPBULL[10510], XRP-PERP[0] | | |
| 01655970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00126338], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000489], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[.01179288], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00034232], ETH-PERP[0], ETHW[0.00034232], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00090827], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.00889325], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[678], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-709.37], USDT[27.70396056], VET-PERP[0], WAVES-PERP[0], XRP[.16858386], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01655972 | Contingent | FTT[0], NFT (290675635865391927/FTX AU – we are here! #43489)[1], SRM[2.56776686], SRM_LOCKED[29.85373554] | | |
| 01655975 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], COMP-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056896], ETH-PERP[0], ETHW[0.00056896], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03679143], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.08666070], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.01504214], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY[.03064947], RAY-PERP[0], REN[0.29074390], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.73], USDT[0.00323213], XRP-PERP[0], ZIL-PERP[0] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655978 | | DOGEBULL[5.135], EOSBULL[211600], USD[0.06], USDT[0], VETBULL[80.27] | | |
| 01655981 | | BNB[0], ETH[0, FTM[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01655987 | | ETH[.01431275], ETHW[.01431275] | | |
| 01655990 | | BTC[0], BTC-PERP[0], ETH[0, ETH-PERP[0], ETHW[0], USD[0.00], XRP-PERP[0] | | |
| 01655992 | | 0 | | |
| 01655997 | | AXS[0], BNB[0], DOGE[0], ETH[0.07996537], ETHW[0.07996537], USD[126.58], USDT[0.00000285] | | |
| 01655999 | | AKRO[1], USD[0.00] | | |
| 01656001 | Contingent | AKRO[3], ATLAS[.73823888], ATOM[.00000125], BAO[4], DENT[1], GALA[.0000008], KIN[2], LUNA2[0.00004565], LUNA2_LOCKED[11.87123036], MATIC[2.29373522], POLIS[.19044559], RNDR[393.88404551], RSR[2], SOL[20.43267731], STEP[0], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01656002 | | ETH[.1294035], ETHW[.11140692], FTT[6.8], SOL[1.499715], USD[0.00], USDT[.37931202] | | |
| 01656004 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00098362], ETH-PERP[0], ETHW[0.00098361], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.52849560], LUNA2_LOCKED[1.23315640], LUNC[115081.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.09344386], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-12.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01656011 | | USD[0.00], USDT[0] | | |
| 01656015 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-2021231[0], C98-PERP[0], DOGE-2021231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021231[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-2021231[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021231[0], SOL-PERP[0], USD[-0.06], USDT[0.15849051], XTZ-PERP[0] | | |
| 01656016 | | ATLAS[8.296], AURY[.98233], BTC[0.00041332], CLV[.03], COMP[.000052], DOGE[.5016], FTT[.0895126], POLIS[.023982], SUSHI[.497], TRX[.000001], USD[0.15], USDT[1.13188954] | | |
| 01656018 | | BTC[.0521], CRV-PERP[0], DOGEBULL[.0008], EGLD-PERP[0], GLMR-PERP[0], THETABULL[4.1108], TRX[.000777], USD[0.01], USDT[800.34933089] | | |
| 01656021 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01656031 | | FTT[27.1709616], SOL[.00000001], USDT[0.00000109] | Yes | |
| 01656033 | | NFT (454477495425831909/FTX Swag Pack #452)[1], USD[0.00] | | |
| 01656035 | | BTC[.00004899], FTT[110.8052] | | |
| 01656037 | | ADABULL[1.2936], ALGOBULL[1545397990], ALICE[5.7], ALPHA[211], ALPHA-PERP[0], ATOMBULL[9709], ATOM-PERP[0], AURY[7], BTC-PERP[0], BULL[0.03238211], COMP[.3284], DOGEBULL[55.311], EOSBULL[853800], ETCBULL[18.34], ETHBULL[.147], EUR[0.00], FTM[41], FTT[3], GODS[112], GRT[75], GRTBULL[11856.8], IMX[8.8], LINKBULL[14060.1], LTC[.006], MANA-PERP[0], MATICBULL[.9], POLIS[168.7], SOL[.25], SUSHI[4], SUSHIBULL[10034000], THETABULL[1242.275], TOMOBULL[231000], USD[52.84], USDT[16.02863902], VETBULL[2465], XLMBULL[667.5], XRP[310.84560405], XRPBULL[106629.10954] | | |
| 01656038 | | FTT[0.06527332], USD[0.01], USDT[0] | | |
| 01656039 | | ALICE-PERP[0], AVAX-PERP[0], BULL[0.00332], FTT[.04841951], ICP-PERP[0], NFT (360303085316449114/FTX AOU - we are here! #1256)[1], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.26], USDT[0.39467151] | | |
| 01656042 | Contingent | BTC[.09816783], ETH[0.48901130], ETHW[0.44645855], GBP[0.01], LUNA2[1.64945415], LUNA2_LOCKED[3.71233220], LUNC[5.13042609], SOL[7.36903469], USD[0.00] | Yes | |
| 01656048 | Contingent | BTC[.19867904], ETH[.134973], ETHW[0.00043153], FTT[0.07062337], NIO[.000247], SOL[.00223], SQ[.000467], SRM[.00896912], SRM_LOCKED[.97147196], USD[1.26], USDT[1.64259000] | | |
| 01656056 | | USD[0.00], USDT[0] | | |
| 01656062 | | 0 | | |
| 01656066 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[-0.20], FTM[.97702405], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LUNA2[10.23750042], LUNA2_LOCKED[23.88750098], LUNC[429237.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[630000], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.34578446], TRX-PERP[0], USD[17.83], USDT[26.05961550], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01656069 | Contingent | ATOM-PERP[0], LUNA2[1.12329614], LUNA2_LOCKED[2.62102433], LUNC[2022.1], TRX[0.00077700], USD[-4.29], USDT[4.64151548] | Yes | |
| 01656070 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.09], VET-PERP[0], ZIL-PERP[0] | | |
| 01656071 | | TRX[.830799], USD[0.00] | | |
| 01656072 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-22.84], USDT[29.06458364], VET-PERP[0] | | |
| 01656073 | | ATLAS[0], BAO[1], SOL[.00000001] | Yes | |
| 01656074 | Contingent, Disputed | 0 | | |
| 01656077 | | 0 | | |
| 01656079 | | AKRO[1], AUDIO[1.02137334], BAO[2], BCH[.000093], CEL[.00388907], CRO[0], ETH[.00001848], ETHW[.00001848], EUR[0.00], LINK[.00029764], LTC[.0001789], RSR[1], TRX[1.21474482], XRP[.02540977] | Yes | |
| 01656081 | | AKRO[1], BAO[3], BNB[0], DOGE[.00337848], KIN[3], LINK[0], RSR[1], TRX[1], USD[0.00], USDT[0.00001111] | | |
| 01656084 | Contingent | BTC[0], ETH[0.00095318], ETHW[0.00095318], FTT[1.09686025], LOOKS[663.8897886], MKR[0.00090895], SRM[54.53535519], SRM_LOCKED[.49603181], USD[0.69], USDT[1.04964530] | | |
| 01656085 | | BULL[0.00000047], MANA-PERP[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01656088 | | BTC[0], LTC[0], MATIC[0], USDT[0.00000001] | | |
| 01656094 | | ATLAS[16874.40287011], AUDIO[523.01543972], AURY[30.74002204], AXS[13.19106640], BAND[108.25490306], CRO[784.40670486], DFL[6825.33133598], FTM[.80143878], FTT[13.31948820], GALA[1624.66335390], HNT[160.05624251], LINK[75.14474755], LRC[531.21655357], LTC[.00027919], MANA[1033.57102673], MATIC[.0480818], OKB[26.29652524], OMG[153.51909356], POLIS[61.98848375], RUNE[193.89642439], SAND[163.49681046], SGD[0.01], SLRS[0], SXP[.00244733], TRX[.77337439], USD[3.17], USDT[0], XRP[2746.54949003], YFI[.00000161] | Yes | |
| 01656095 | | USDT[85] | | |
| 01656096 | | BNB[0] | | |
| 01656097 | | BAL[37.96], MATIC[9.9829], USD[0.00], USDT[0] | | |
| 01656099 | | BAT-PERP[0], BNB[-0.00036758], DASH-PERP[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], SOL[0], SRM-PERP[0], TRX[100], USD[0.24], USDT[0.14255323] | | |
| 01656100 | | BTC[.00000239] | Yes | |
| 01656102 | Contingent | ADABULL[20.496105], BNBBULL[.00715], BTC-PERP[0], BULL[0.99969007], ETH[.00000001], ETHBEAR[69953665.89417762], ETHBULL[296.58461878], EUR[0.00], LUNA2[2.63854438], LUNA2_LOCKED[6.15660356], REN-PERP[0], USD[0.00], USDT[4953.94232974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656104 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[-250.93], VET-PERP[0], XRP-PERP[928] | | |
| 01656106 | Contingent | APE[18.697672], AVAX[.999806], BTC[0.00979981], DOGE[10.69072031], DOT[2], EUR[0.00], FTT[20.00469209], LINK[10.52517272], RAY[132.33635938], SRM[5.10055894], SRM_LOCKED[.08464478], USD[245.58], USDT[0.40991898] | | |
| 01656111 | | AUDIO[.8254], BNB[0], BTC[0.00001015], ETH[0.00050241], ETHW[0.00107017], OMG-PERP[0], SOL[0], TRX[1502945.000028], USD[9.77], USDT[0.00000001] | | |
| 01656118 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01656120 | | AUD[0.00], BTC[.00313849], CQT[175.41386309], ETH[.03142793], ETHW[.03142793], USD[0.00] | | |
| 01656121 | | AURY[7], BTC-PERP[0], CONV[25479.338], DENT[14997], ETH-PERP[0], RSR[3419.316], USD[0.00], USDT[5.26322930] | | |
| 01656123 | | FTT[.099982], LTC[.0099946], USD[4.43] | | USD[4.29] |
| 01656125 | | BTC[.00000082], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[151.03939425], LTC-PERP[0], SNX-PERP[0], TRX[.000101], UNI-PERP[0], USD[0.00], USDT[100.06160012], WAVES-PERP[0] | Yes | |
| 01656126 | | BTC[0], CEL[.071328], EUR[0.38], FTT[0.33801882], SOL[.4235602], TONCOIN[.085009], TRX[.000698], USD[0.00], USDT[0], XRP[.9544] | | |
| 01656127 | | 1INCH[10.85070570], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00858654], BNB-PERP[0], BTC[.00009964], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000391], ETH-PERP[0], ETHW[0.00000391], FTM-PERP[0], FTT[0.36442856], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[10.9982], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.05085656], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-16.09], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[31.04598946], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01656129 | Contingent | AUD[0.49], BTC[.00007994], ETH[0], LUNA2[1.95790441], LUNA2_LOCKED[51.23511028], LUNC[4781379.91452], USD[0.00], USDT[0.00000001] | | |
| 01656131 | | ADABULL[0], ALGOBULL[0], ATLAS[0], ATOMBULL[0], ATOMHALF[0], AUDIO[0], AURY[0], BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.00522395], GODS[0], GRTBULL[0], KIN[0], MATICBULL[0], OXY[0], RAY[0], SOL[0], STEP[0], SUSHIBULL[0], THETABULL[0], TRXBULL[0], USD[0.16], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 01656144 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01656145 | | AVAX-PERP[0], BTC[.00000051], BTC-PERP[0], FTT[.04082247], JOE[0], REN[.108205], TRX[.000001], USD[0.16], USDT[1.00811501] | | |
| 01656147 | | NFT (341586879612034632/FTX AU – we are here! #62663)[1] | | |
| 01656149 | | DOGEBULL[2.96299756], OXY[.9454], THETABULL[5.2456287], USD[0.00], USDT[98.43992378], XRPBULL[10570] | | |
| 01656156 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01656157 | Contingent, Disputed | BTC-PERP[0], FTT[0], TRX[.000046], USD[0.00], USDT[0.00461600] | | |
| 01656163 | | ADA-PERP[0], ATLAS[250], AVAX-PERP[0], CRO-PERP[0], MKR-PERP[0], TRX[.000001], USD[0.00], USDT[95.93156143] | | |
| 01656166 | | AUD[1.00] | | |
| 01656167 | | AKRO[1], AUD[0.00], BF_POINT[200], MATIC[105.32582362], XRP[186.25096594] | Yes | |
| 01656171 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AURY[.88051758], AXS-PERP[0], BIT-PERP[0], DFL[8.8], FTT[0.01514997], ICX-PERP[0], IMX[.04], LUNA2[0.01532268], LUNA2_LOCKED[0.03575292], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], USTC[2.169], USTC-PERP[0] | | |
| 01656181 | | BTC[.00006542], ETH[.183], ETHW[.72471367], LTC[.00160719], TRX[2591.791381], USD[0.00], USDT[833.29757153] | | |
| 01656183 | | AKRO[394.9289], BTC[0.01459870], ETH[.21599424], ETHW[.21599424], EUR[0.00], FTT[.099982], LTC[.0599892], MTA[88], RUNE[2], SOL[1.2598812], SRM[.99982], USDT[0.71506612], XAUT[.0056] | | |
| 01656189 | | CHF[0.01], SOL[.00002874], XRP[0.06894641] | Yes | |
| 01656190 | | ADA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01656193 | | ETH[.507], FTT[39.32918298], MTA[1], TRX[.900019], USD[1.01], USDT[0.26700798] | | |
| 01656194 | | BAO[999.81], FTT[0.26156861], OXY[4.99005], SOS[99981], USD[0.01], USDT[0] | | |
| 01656195 | | NFT (488076162037937304/The Hill by FTX #29711)[1] | | |
| 01656201 | | FTM[105], LTCBULL[3.63503739], OXY[.99962], THETABULL[2.00000001], USD[1.16], USDT[0] | | |
| 01656207 | | DOGEBULL[.36793008], HTBULL[.0048263], THETABULL[1.70998998], USD[0.22] | | |
| 01656212 | | FTT[0.07299916], USD[0] | | |
| 01656213 | | KIN[1], USD[0.00], XRP[21.42983214] | Yes | |
| 01656215 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-20210924[0], USD[4.39], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01656216 | | BTC[0.00001746], ETH[0], ETHW[0.00059015], FTT[311.38328673], NFT (540481081035762691/FTX AU – we are here! #28155)[1], SOL[0], TRX[.000001], USD[0.43], USDT[0.00751539] | Yes | |
| 01656218 | | ATLAS[11807.7561], POLIS[138.873609], USD[0.61] | | |
| 01656219 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[0.00014418], LUNC-PERP[0], MATIC[0], MINA-PERP[0], NEAR-PERP[0], NFT (569818018972038344/FTX x VBS Diamond #297)[1], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01656220 | | SUSHIBULL[23317266.2], SUSPBULL[.573591.7682], THETABULL[174.6331901], USD[0.39], USDT[0.00001], USDT[0.0000.01], USDT[1.0000.01], USDT[1.0000.01], XRPBULL[431693.644] | Yes | |
| 01656225 | | NFT (403057876228451721/Twin Flame #1)[1], NFT (498342808913193602/illusion)[1], TRX[0], USD[1.93], USDT[0.00328395] | | |
| 01656227 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00041945], FIL-PERP[0], FTT[0.10716803], FTT-PERP[0], GODS[.0000001], NFT (481598068657369090/The Hill by FTX #42133)[1], OP-PERP[0], RAY-PERP[0], SOL[0.00267326], SOL-PERP[0], USD[23.43], USDT[0.01421391], ZIL-PERP[0] | | |
| 01656229 | | USD[0.00] | | |
| 01656233 | Contingent | ADA-PERP[19233], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AXS-PERP[0], BAL[257.582], BAL-PERP[0], BAND-PERP[111], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.7000035], BTC-PERP[0.20000000], C98-PERP[12000], CAKE-PERP[0], CEL[461.2196885], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[105], DODO[22500.0375], DOGE[10500], DOGE-PERP[0], DOT[500.00165], DOT-PERP[0], DYDX[250.0025], DYDX-PERP[0], ETH[15.000075], ETH-PERP[8.759], ETHW[15.000075], FTM-PERP[0], FTT[713.59753667], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[30000], HNT-PERP[0], HOLY-PERP[0], IP3[1500], KNC-PERP[5645.8], KSHIB-PERP[253171.2], LEO-PERP[0], LINA-PERP[0], LOOKS[1437.595585], LTC-PERP[-2], LUNA2[1760.7969722], LUNA2_LOCKED[4108.526268], LUNA2-PERP[6000], LUNC[50000000], LUNC-PERP[0], MANA-PERP[5000], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QI[68708.1041], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[25805.8804719], SNX-PERP[21274.8], SOL-PERP[138], SOS-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], TRX[1100.050777], TRX-PERP[0], USD[196534.62], USDT[397.13210224], USTC[175000.04244], USTC-PERP[0], WAVES-PERP[13400], XMR-PERP[0], YFI-PERP[0], ZRX[75375.88913743], ZRX-PERP[10000] | | |
| 01656237 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[3.84], LUNC-PERP[0], SHIB[0], SOL-PERP[0], TRX[.00009], USD[-511.45], USDT[998.47997874] | | |
| 01656238 | | USD[25.00] | | |
| 01656240 | | ADABULL[.0404], DEFIBULL[1.064], DOGEBULL[.9046], EUR[0.00], FTT[0], THETABULL[72.37183479], USD[0.23], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656241 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000418], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01656243 | | ETH[0], TRX[.001592], USDT[0], XRP[0] | | |
| 01656244 | Contingent | BTC[0.03270000], BTC-PERP[0], ETH[.00012265], ETHW[0.00012264], FTT[.09672991], FTT-PERP[0], IMX[.06314], SOL[0], SOS[287262266], SRM[.00593012], SRM_LOCKED[.02816475], STETH[0.00009019], TRX[.000001], USD[1.04], USDT[0.02634186] | | |
| 01656246 | | ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], MNGO[0], RAY[0], SPELL[0], STEP[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01656247 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], CEL[-0.00248939], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.05653193], LUNA2_LOCKED[0.13190785], LUNC[12309.94838050], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.43], USDT[0], XRP-PERP[0] | | |
| 01656249 | | ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210924[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SNM-PERP[0], USD[0.01], USDT[0.21419099], USDT[152.5856678], XRP-PERP[0] | | |
| 01656250 | | ETH[.505], ETHW[.505], EUR[0.00], USD[0.90], USDT[.54288537] | | |
| 01656253 | Contingent, Disputed | USD[25.00] | | |
| 01656254 | | BTC-PERP[0], USD[-1.99], USDT[28.514694] | | |
| 01656255 | | BNB[.02], USDT[140.27947630] | | |
| 01656262 | | TRX[.000001] | | |
| 01656263 | | AVAX[0], FTT[4.99819641], LINK[4.19925881], LUNC-PERP[0], RSR[0], USD[0.00], USDT[0] | | |
| 01656264 | Contingent | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CQT-PERP[0], DYDX[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09200271], GENE[.00000001], LUNA2[1.06680938], LUNA2_LOCKED[2.48922190], LUNC[232299.99], LUNC-PERP[0], MANA-PERP[0], NFT [393567954880186604/FTX EU - we are here! #212837][1], NFT [416156480399788303/FTX EU - we are here! #212813][1], NFT [467204070882266297/FTX AU - we are here! #64006][1], NFT [533446490217916428/FTX EU - we are here! #212856][1], RSR-PERP[0], SAND-PERP[252], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-106.07], USDT[0] | | |
| 01656268 | | ETH[0.73887424], ETHW[0.73492215], FTT[14.45], SOL[19.86849490] | | ETH[.721125], SOL[18.972412] |
| 01656272 | | ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETH[0], ETHBULL[0], FTT[0], MIDBULL[0], USD[-48.45], USDT[53.79333952] | | |
| 01656273 | | ETH[.00464503], USD[16.54] | | |
| 01656275 | | TRX[.000001] | | |
| 01656280 | | BTC-PERP[0], OXY[250], RAY[.00013104], SOL[131.8583506], USD[33.29] | | |
| 01656288 | | ALGO[0], BNB[1.00361887], BTC[0.04100578], BTC-PERP[0], CAKE-PERP[0], ETH[5.14321052], ETH-PERP[0], EUR[0.00], FTT[0], GBP[2.01], GLD[.02], SPY[.009], TRX[11], USD[1.40], USTC-PERP[0] | Yes | |
| 01656299 | | BTC[0], BTC-PERP[0], GMT[1.95568103], GMT-PERP[0], GST[11.93457642], GST-PERP[0], LUNC[0], SOL[0.18875376], SOL-PERP[0], TRX-PERP[0], USD[-1.76], USDT[0] | | |
| 01656301 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00020916], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[75.22], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01656309 | | USD[0.00], USDT[1.99932121] | | |
| 01656310 | | USD[0.01], USDT[0] | | |
| 01656312 | | BTC[0] | | |
| 01656313 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01656314 | | ATLAS[0], BNB[0], ETH[0], EUR[0.00], FTM[0], KIN[5.91888935], MNGO[0.02267041], RAY[0], REEF[0], REN[0.00430307], RSR[0], SLRS[.00275486], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0.00061158] | Yes | |
| 01656315 | | AMC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01656318 | | BAO[2], ETH[.00000001], KIN[3], SOL[.10555424], TRX[1], TSLA[.03188592], USD[0.00] | Yes | |
| 01656319 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.83], USDT[0.41338522], VET-PERP[0], WAVES-PERP[0] | | |
| 01656320 | | USD[0.00] | | |
| 01656321 | | KIN[937727] | | |
| 01656322 | | BAO[1], KIN[2], MATIC[7.72372306], SAND[850.40127589], STORJ[226.59973878], TRX[1], USD[0.70], XRP[349.45942846] | Yes | |
| 01656323 | Contingent, Disputed | USD[25.00] | | |
| 01656324 | Contingent | CQT[.04639], FTT[.0319185], LUNA2[0.16699553], LUNA2_LOCKED[0.38965625], LUNC[36716.46290442], MATIC[.96400145], NFT [354927892107429377/FTX EU - we are here! #26840][1], NFT [471595760502118435/FTX AU - we are here! #34398][1], NFT [530257076402382137/FTX AU - we are here! #34712][1], NFT [556809741813976059/FTX EU - we are here! #26754][1], OMG-PERP[0], SOL[0.00951839], SOL-PERP[0], TRX[0.00156700], USD[0.00], USDT[0.00504173], USTC-PERP[0], XRP[.54305] | Yes | |
| 01656326 | | FTT[150.08417554], IMX[313.77677], NFT [355743722087387010/Belgium Ticket Stub #1705][1], NFT [453620580964369078/FTX Crypto Cup 2022 Key #21405][1], TRX[.000028], USD[0.43], USDT[0.00000884] | Yes | |
| 01656331 | | AVAX[8.99846], BTC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[.09574], USD[1.01], USDT[1.13590477] | | |
| 01656335 | | BTC[0] | | |
| 01656337 | Contingent | SRM[7.28986347], SRM_LOCKED[38.43013653], USD[0.00] | | |
| 01656339 | | BTC[.00094197], FTT[.04627533], SHIB[2403673.48716012], SOL[0.02234524], USD[0.00] | | |
| 01656340 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.80317623], TULIP-PERP[0], USD[0.00], USDT[437.44129836], XAUT-20210924[0] | | |
| 01656341 | | BTC[0] | | |
| 01656343 | | USD[0.28] | | |
| 01656345 | | USD[0.00] | | |
| 01656346 | | ALGO[966], BTC[.0574764], ETH[.796], ETHW[.796], EUR[0.00], FTT[0.04969878], SOL[.00000001], TRX[176.000878], USD[849.39], USDT[0.00420836] | | |
| 01656347 | | KIN[0], RUNE[0], USD[0.01], USDT[0] | | |
| 01656348 | | BTC[0.16856796], ETH[2.97328456], ETHW[2.97328456], FTT[1.99962], TRX[.000062], USD[1772.87], USDT[3.2521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656350 | Contingent | 1INCH[182.05300879], APE[98.77375711], ASD[252.75691180], ATLAS[0], ATOM[10.10039773], BIT[0], BLT[125.51440955], BNB[.00987391], BTC[0.03052687], DOGE[2361.57462177], ENJ[56.12057474], ENS[12.83780709], ETH[0], FIDA[44.6070289], FTM[279.65138111], FTT[24.14716184], IMX[120.64026749], LINK[51.15440431], LOOKS[0], LUNC[30041.1922131], MATIC[58.00063186], NFT (301422162525854464/FTX EU - we are here! #125314)[1], NFT (325178532531781941/FTX AU - we are here! #4157)[1], NFT (346754426436262170/FTX AU - we are here! #26438)[1], NFT (361425860259334988/FTX EU - we are here! #125192)[1], NFT (368928243876445449/Austin Ticket Stub #312)[1], NFT (420304142735642136/Japan Ticket Stub #202)[1], NFT (444996129686540200/FTX AU - we are here! #4169)[1], NFT (468628105493654169/FTX Crypto Cup 2022 Key #2259)[1], NFT (502220456531383814/FTX EU - we are here! #125384)[1], NFT (525431316526919742/The Hill by FTX #3904)[1], PEOPLE[1810.44772775], RAY[226.47628763], SOL[3.71098155], SPELL[24321.77540828], SRM[52.33682014], SRM_LOCKED[.1910483], TRX[.000183], USD[3374.60], USDT[1008.70221074], USTC[0] | Yes | 1INCH[181.981322] |
| 01656351 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01656352 | Contingent | SRM[4.9190843], SRM_LOCKED[19.8009157], USD[0.00] | | |
| 01656354 | | BNB[0], BNB-PERP[0], ETH[.019], ETH-PERP[0], SOL-PERP[0], USD[0.80] | | |
| 01656360 | Contingent | BTC[.01517438], GBP[0.00], LUNA2[0.00002015], LUNA2_LOCKED[0.00004702], LUNC[4.38832523], MANA[109.74776784], SOL[6.56635366] | Yes | |
| 01656363 | | USD[0.00], USDT[0] | | |
| 01656364 | | BTC[0], C98[26.9950239], ETH[0], ETHW[1.08579985], EUR[33.21], FTT[6.9992628], RAY[8.9983413], USD[12.47] | | |
| 01656366 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02333525], LUNA2_LOCKED[0.05444891], LUNC[5081.3], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[41.50], USDT[0.00054503], XRP-PERP[0], ZIL-PERP[0] | | |
| 01656367 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10230000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[972.04], FLOW-PERP[0], FTM-PERP[0], FTT[150.86298998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10542667], LUNA2_LOCKED[0.24599557], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[62.01], SOL-PERP[0], SRM[.00016845], SRM_LOCKED[.09731242], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[573.45], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01656368 | | CONV[6710], ETH[.003], FTT[79.20029], KNC[.008], MTA[116.69117866], USD[0.06], USDT[0.00510107] | | |
| 01656372 | | ADA-PERP[104], AGLD[17.2], AVAX[4.99905], C98[70], CHZ[749.8575], CQT[77], FTM[.96088], LINK[26.093388], MANA-PERP[105], OXY[143], RAY[16], RUNE[.094243], SOL-PERP[1.86], TLM[295], USD-160.50] | | |
| 01656373 | | SGD[0.00], TRX[.000001], USD[0.15], USDT[0] | | |
| 01656375 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01656378 | | TRX[.000045], USD[4.87] | | |
| 01656381 | | BIT[8.64925837], BNB[.00233284], BTC[.05394128], ETH[.28075723], NFT (339913155248289820/FTX AU - we are here! #45919)[1], NFT (355836377170730958/Hungary Ticket Stub #469)[1], NFT (366773431501662628/FTX AU - we are here! #45895)[1], NFT (506230172609054297/Monaco Ticket Stub #1062)[1], NFT (535172574693937473/Mexico Ticket Stub #682)[1], SOL[.00700087], SRM[37.12416399], TRX[604.96483285], USD[12736.27] | Yes | |
| 01656382 | | ALGOBULL[5000], SUSHIBULL[145300.573], TRX[.000009], USD[0.04], USDT[0] | | |
| 01656384 | | ADABULL[0], FTT[0.02092291], GRT-0325[0], ICP-PERP[1.03], KSHIB-PERP[0], LRC-PERP[0], LTCBEAR[3000], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.27], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01656386 | | DOGEBULL[.234], SUSHIBULL[2400], THETABULL[74.74462145], USD[0.02], USDT[0.00000001] | | |
| 01656387 | | USD[20.91] | | |
| 01656390 | | BAO[1], KIN[1], NFT (321182867927488162/FTX EU - we are here! #274401)[1], NFT (492624949118991164/FTX EU - we are here! #274382)[1], NFT (503775730787220025/FTX EU - we are here! #274407)[1], TRX[2.000006] | Yes | |
| 01656397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.42974207], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01656401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[30.93389835], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01656406 | Contingent, Disputed | BTC[.00000378], USDT[.00258367] | Yes | |
| 01656407 | | AUDIO[.00910968], BTC[.07620855], ETH[2.31704159], ETHW[2.31606843], LINK[.00227056], REN[.04976173], SUSHI[.00152776] | Yes | |
| 01656411 | Contingent | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], BTC[0.00194168], BTC-PERP[0], DOGE-PERP[0], ETH[0.00068088], ETH-PERP[0], ETHW[0.00056653], FTT[0], FTT-PERP[0], LUNA2[0.46602098], LUNA2_LOCKED[1.08738229], LUNC-PERP[0], SOL-PERP[0], USDI-1.19], USDT[0], XRP-PERP[0] | | |
| 01656412 | | BULL[0.00000559], ETHBULL[0.08953718], USDT[0.29232888] | | |
| 01656413 | | BAO[1], DENT[2], KIN[3], USD[0.00] | Yes | |
| 01656414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0330[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[.281.66], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5664.45], USDT[0.00000834], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01656416 | | AMD-0325[0], FTT[.2], NVDA[.5], NVDA-0325[0], PSY[51], SPY-0325[0], TSLA[.15], TSLA-0325[0], TSM[1], TSM-0325[0], USD[903.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656417 | | AAVE[0], AGLD[0], AKRO[8], ALPHA[2.03664146], ATLAS[0], AUDIO[3.07523219], AVAX[.00007226], BAO[19], BAT[1.01113715], BTC[0], CHZ[1], DENT[9], DOGE[0], ETH[0], ETHW[1.31590978], EUR[10527.99], FIDA[5.2413819], FRONT[1], FTM[0], FTT[0], GRT[1], KIN[20], MATH[1.00980928], MATIC[0], MNGO[0], RAY[0], RSR[6], RUNE[0], SECO[1.02318271], SOL[0], SRM[0], SUSHI[1.07423014], SXP[2.06758288], TOMO[3.21082273], TRX[0], UBXT[17], USD[0.08], USDT[0], USTC[0] | Yes | |
| 01656418 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01656422 | | BAND[0], BNB[0], BTC[0], ETH[0], FTT[0], KIN[0.00000002], LTC[0], SLRS[0], SOL[0], SPELL[0], SRM[0], USDT[0] | | |
| 01656423 | | DOGE[340], ETH[0], ETH[0], ETHW[0], FTT[0.96585573], USD[0.17], USDT[0] | | |
| 01656424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[2.99], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01656431 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[422], FTM-PERP[0], FTT[0.00182510], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.28678434], LUNA2_LOCKED[3.00249680], LUNC[1.702000], LUNC-PERP[0], MATIC-PERP[0], NEAR[37.2], NEO-PERP[0], ONE-PERP[0], RNDR[2.9], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.63], XRP-PERP[0], ZIL-PERP[0] | | |
| 01656432 | | ALTBULL[.0001752], SOL[.05], THETABULL[.0004816], USD[1.46] | | |
| 01656433 | | STEP[79.331277], TRX[.000001], USD[0.21], USDT[0.07391600] | | |
| 01656441 | | AVAX-PERP[0], BTC[.028905], FTT[40.494], MATIC-PERP[0], THETABULL[1.99962], THETA-PERP[13.5], USD[-7.50], XRPBULL[16656.8346] | | |
| 01656443 | | ATLAS[912.12301402], USD[0.00], USDT[0] | | |
| 01656444 | | TRX[.000021], USD[0.00] | | |
| 01656449 | | BNB[.00143143], BTC[0], USDT[0.14889402] | | |
| 01656450 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], FLOW-PERP[0], FTT[.12944299], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01656451 | | ETH[.00002747], ETHW[1.00002747], USD[0.00], USDT[0.02739788] | Yes | |
| 01656456 | | ALPHA-PERP[0], ETH-PERP[0], FTT[0.06038668], HT[0.09865017], LOOKS-PERP[0], NFT (2909196990909039)/FTX EU - we are here! #184577[1], NFT (3093905802234861568/FTX Crypto Cup 2022 Key #3)[1], NFT (3329411943168007474/France Ticket Stub #276)[1], NFT (3353169947158737504/FTX AU - we are here! #1630)[1], NFT (3521914178686559869/Hungary Ticket Stub #918)[1], NFT (3957429498458411174/Monaco Ticket Stub #139)[1], NFT (3990376540645615034/Monza Ticket Stub #544)[1], NFT (4002957361419888337/Singapore Ticket Stub #765)[1], NFT (4544793245147872887/Netherlands Ticket Stub #199)[1], NFT (4552395097753826723/FTX EU - we are here! #184726)[1], NFT (5073669906336988598/Montreal Ticket Stub #211)[1], NFT (5137156526316330959/Japan Ticket Stub #407)[1], NFT (5271319960269089791/Silverstone Ticket Stub #695)[1], NFT (5310803773225220608/Belgium Ticket Stub #938)[1], NFT (5345424426911179303/Austin Ticket Stub #809)[1], NFT (5466480805986840566/FTX AU - we are here! #1626)[1], NFT (5514248537889584813/Baku Ticket Stub #2325)[1], NFT (5593826780551235474/The Hill by FTX #7604)[1], NFT (5683325392175515443/FTX EU - we are here! #184770)[1], NFT (5686074500077155611/Austria Ticket Stub #1089)[1], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[9817.37852700], USD[0.15], USDT[0.00000001] | Yes | |
| 01656459 | | USD[0.27], USDT[.007869], XRP-PERP[0] | | |
| 01656460 | | ATOM-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[45.73], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-17.26], VET-PERP[0] | | |
| 01656461 | Contingent | ETH[.00000002], LUNA2_LOCKED[0.01638799], USD[0.01], USTC[.9942] | | |
| 01656467 | Contingent | BTC[0], DOGE[42.04444993], DOT[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004374], LUNC-PERP[0], SHIB[0], USD[414.77], USDT[0], USTC-PERP[0] | | |
| 01656476 | | USD[0.00], USDT[0.57865117] | | |
| 01656478 | | USD[0.00], USDT[27.50023017] | | |
| 01656483 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65168510], LUNA2_LOCKED[1.52059856], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3756977178585539055/Darkness)[1], NFT (4205887934223760994/Decay)[1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01656487 | | USD[0.00] | | |
| 01656488 | | ATLAS[4030], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[-0.00148845] | | |
| 01656491 | Contingent | ADA-PERP[0], ALGO[41.39719874], BTC-PERP[.0144], CRO-PERP[0], ETC-PERP[0], ETH[0.50206418], ETH-PERP[0.00899999], ETHW[0], EUR[0.00], FTT[19], FTT-PERP[0], LUNA2[0.03417294], LUNA2_LOCKED[0.07973686], LUNC[7441.23], LUNC-PERP[0], MATIC-PERP[0], SAND[137], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-150.15], USDT[0.00000002] | | |
| 01656494 | | BULL[0], DOGEBULL[.000265], USD[0.69], USDT[0.00000001] | | |
| 01656497 | | 0 | | |
| 01656498 | | NFT (290771258786498322/FTX EU - we are here! #53074)[1], NFT (3312380825326421987/FTX EU - we are here! #53149)[1], NFT (3993609302015941787/FTX EU - we are here! #52967)[1], NFT (4465438246215174527/The Hill by FTX #14607)[1], TRX[.00078], USD[0.00], USDT[0.00000919] | | |
| 01656501 | | AVAX-PERP[0], BTC[0], ETH-20211123[0], ETH-PERP[0], EUR[300.00], FTT[32.3], FTT-PERP[0], LUNC-PERP[0], SAND[12], SOL-PERP[0], USD[18248.16], USTC-PERP[0] | | |
| 01656507 | | BTC-20210924[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-20210924[0] | | |
| 01656508 | | BTC[0.00160086], ETH-PERP[0], USD[-10.44], XRP[.538] | | |
| 01656517 | | BTC[.06885292], FTT[32.53472537], LTC[42.403852], SOL[2.82335309], USD[20.28], USDT[0.00010425] | | |
| 01656518 | | EUR[23193.61] | Yes | |
| 01656521 | | LINK[101], USD[0.59], XRP[36490.510972] | | |
| 01656523 | | FTT[.05299093], USD[44.74], USDT[0] | | |
| 01656527 | Contingent | AAVE[.2095601B], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ATOM-PERP[0], AVAX[1.85056468], AVAX-PERP[0], AXS[.28764974], BAO[12], BCH-PERP[0], BNB-PERP[0], BTC[.02403173], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[2], DENT-PERP[0], DODO-PERP[0], DOGE[499.6803736], DOGE-PERP[0], DOT-PERP[0], ENJ[31.8548106], EOS-PERP[0], ETH[.08995517], ETH-PERP[0], ETHW[.08893479], EUR[446.24], FTM[245.3866985]1, FTM-PERP[0], FTT[3.08950117], GALA[300.65374551], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[46.35796303], LTC-PERP[0], LUNA2[0.30034106], LUNA2_LOCKED[0.69866092], LUNC[4.79475025], LUNC-PERP[0], MANA[54.52445812], MATIC[122.49270691], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[255.52507534], RSR[1], RUNE-PERP[0], SAND[10.57580676], SHIB-PERP[0], SOL[.00000519], SOL-PERP[0], SRM[8.03854036], SRM_LOCKED[.12016424], TRX[4], TRX-PERP[0], USD[0.00], USDT[302.62690504], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01656528 | | NFT (3192864776346884927/FTX AU - we are here! #24200)[1], NFT (3669032368278644448/Hungary Ticket Stub #796)[1], NFT (3696898932530863670/France Ticket Stub #1363)[1], NFT (3915430904761935257/FTX AU - we are here! #24211)[1], NFT (4355977517096984655/FTX AU - we are here! #18664)[1], NFT (4382704674244441446/FTX EU - we are here! #117945)[1], NFT (4559265043043830071/Baku Ticket Stub #1873)[1], NFT (4581995024103013588/Netherlands Ticket Stub #267)[1], NFT (4910353630310873546/Mexico Ticket Stub #561)[1], NFT (5002368018783399818/FTX EU - we are here! #118747)[1], NFT (5110436158654639317/Monza Ticket Stub #449)[1], NFT (5746696018614715967/The Hill by FTX #3123)[1], TONCOIN[.00002391], TRX[.000946], USD[0.02], USDT[0] | Yes | |
| 01656530 | | ADABULL[0.03575320], SOL[0.09], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656534 | | AKRO[3], ALPHA[1.00302452], BAO[4], BAT[.00000923], BTC[0], CRV[.09876705], DENT[2], ETH[.0000009], ETHW[.0000009], FRONT[1.00067597], FTT[.0004622], GRT[1.12522299], KIN[4], MANA[.0000032], MATIC[.00000914], NFT (314357753575500050/FTX AU - we are here! #1939)[1], NFT (339506640642880582/FTX AU - we are here! #1870)[1], NFT (351363478439120029/Japan Ticket Stub #397)[1], NFT (412574731312586105/FTX AU - we are here! #62302)[1], RSR[2], SXP[.00000914], TRU[1], TRX[1], UBXT[5], USD[12111.61], USD[0] | Yes | |
| 01656535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[1022], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USD[70.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.04425398] | | |
| 01656537 | | AKRO[1], CHZ[1], EUR[0.04], TRX[1], XRP[.04425398] | Yes | |
| 01656539 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.98744109], FTT-PERP[0], LUNA2[0.70296422], LUNA2_LOCKED[1.64024985], LUNC-PERP[0], MATIC[1], SOL[.00000001], TRX[100.567238], USD[276252.42], USD[T[0], USDT-PERP[0] | | |
| 01656541 | | KIN[70000], TRX[.000001], USD[0.18], USDT[0] | | |
| 01656542 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[36.99], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01656543 | | NFT (370442127888760213/FTX AU - we are here! #63293)[1] | | |
| 01656544 | | USD[1.17], USDT[0] | | |
| 01656548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0526[0], BTC-MOVE-20211026[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.08143], COMP-PERP[0], CONV-PERP[0], COPE[.925853], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.01], MINA-PERP[0], MNGO[.3732], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2.64894], OXY-PERP[0], PEOPLE-PERP[0], PERP[.3], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.37734705], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00156], USD[2.31], USDT[6.63394603], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01656553 | | BTC[0], EUR[3.27], USD[79.26] | | |
| 01656556 | Contingent | AAVE[0.49513798], ADA-PERP[0], ALT-PERP[0], AUDIO[0], AUDIO-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], DENT[771623.38275820], ETH[0], EUR[0.00], FIDA[0], FTT[0], HBAR-PERP[0], LINK[182.48917466], LUNC-PERP[0], MATIC[0], RAY[131.94834751], SOL[0], SRM[303.23974713], SRM_LOCKED[38.24836612], SUSHI[3.50287612], TRX[0], UNI[0], USD[0.00], XRP[0] | | AAVE[.495118], LINK[182.435006], SUSHI[3.502656] |
| 01656558 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00090309], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], GRT-20210924[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-20210924[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.06], XMR-PERP[0] | | BTC[.0004] |
| 01656559 | | ADABULL[0.00006376], ATOM[0], DOGEBULL[0], ETH[0], NEXO[0], RAMP[.35248], SOL[0], THETABULL[0], USD[0.00] | | |
| 01656562 | | ADA-PERP[0], BNB[3.60993168], BTC[.00000001], ETH[0], FTT[0], HT[0.39444539], USD[0.35] | | |
| 01656566 | | USDT[0] | | |
| 01656567 | | USD[0.00], USDT[0] | | |
| 01656571 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00687838], BULL[.00006], ETH-PERP[0], IOST-PERP[0], LRC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[208.49], USDT[0.88321819], XRP-PERP[0] | | |
| 01656574 | | HMT[1], MOB[19.5], USD[0.34], USDT[4.68986963] | | |
| 01656579 | | ATLAS[9.82], BTC-PERP[0], ETH[.058], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.53] | | |
| 01656580 | | SRM[.00614188] | Yes | |
| 01656587 | | ADA-PERP[0], AUDIO[33077.83494875], AUDIO-PERP[0], BTC[.00051373], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ[551], ETH[2], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT[6244], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[433], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND[292], SHIB[3100000], SOL-PERP[0], USD[0.01], VET-PERP[0], XTZ-PERP[0] | | |
| 01656589 | | FTT[.0988], SUN[253.575], USD[0.00], USDT[0] | | |
| 01656590 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], SKL-PERP[0], STMX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01656592 | Contingent, Disputed | NFT (292283262074068412/FTX EU - we are here! #84394)[1], NFT (335910193024562920/FTX AU - we are here! #4690)[1], NFT (340751539613756049/FTX AU - we are here! #4683)[1], NFT (371228027334994060/FTX EU - we are here! #84253)[1], NFT (566652103793944117/FTX AU - we are here! #84491)[1], SOL[.00000001], USD[10.59817449] | | |
| 01656593 | | SOL[0] | | |
| 01656596 | | FTT[.00000045], USD[0.00], USDT[0] | | |
| 01656597 | | USD[0.00], USDT[0] | | |
| 01656602 | | BTC[0], TRX[.975027] | | |
| 01656603 | Contingent | ATLAS[959.9107], LUNA2[0.05213575], LUNA2_LOCKED[0.12165009], LUNC[11352.67], SOL[0], TRX[78.53830101], USD[0.00], USDT[0.00521951] | | |
| 01656605 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 01656606 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.06086677], FLOW-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.64787343], LUNA2_LOCKED[3.84503801], LUNA2-PERP[40.7], LUNC[358827.91], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-11.90], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01656609 | Contingent, Disputed | TRX[0], USDT[0.00032934] | | |
| 01656614 | | ATLAS-PERP[0], BNB[6.87921266], ETH[0.00085341], ETH-PERP[0], ETHW[10.67925432], FTT[7.49499255], GRT[5096.7172175], OXY[241.956319], POLIS[62.48871875], POLIS-PERP[0], SLND[15.7971481], SLRSI[1331.759574], SOL[16.57263286], SPELL[21096.19145], SRM[935.0934645], USD[23593.25], USDT[289.94675273] | | |
| 01656617 | Contingent | APT[1.00610127], BNB[0.00006917], CHZ[.002], COPE[0], DOGE[.059448], ETH[0.00007734], FTT[0.0083379], LUNA2[0.00000279], LUNA2_LOCKED[0.00000651], LUNC[.000009], MATIC[0.00788600], NEAR[60.6946], REEF[0], SOL[0.00029368], TRX[0.63093500], USD[0.04], USDT[0], USTC[0] | | |
| 01656620 | | ETH[.00331955], ETHW[.00150759], TRX[.000002], USDT[119.78106207], WAVES[.00141228] | | |
| 01656621 | | BTC[.015], COIN[1.000005], FTT[150.39367186], NFT (296523857864396592/FTX EU - we are here! #97490)[1], NFT (301041411301490655/FTX Crypto Cup 2022 Key #3092)[1], NFT (435435064249178346/FTX AU - we are here! #13411)[1], NFT (465475279913001811/FTX AU - we are here! #97088)[1], NFT (481226556893718843/The Hill by FTX #5728)[1], NFT (496033350390954887/FTX AU - we are here! #13359)[1], NFT (514574060116642123/FTX EU - we are here! #97894)[1], TRX[.000001], USD[11.13089900] | | |
| 01656623 | | USD[0.00], USDT[0] | | |
| 01656624 | | ADABULL[.0098], ADA-PERP[0], ATLAS[9.62], ATLAS-PERP[0], AVAX[0.00572093], BTC-0624[0], BTC-PERP[0], ETH-20211231[0], ETHBULL[0.00083209], ETH-PERP[0], FTT[25.00066208], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MATICBULL[.96299456], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[233], USD[1931.94], USDT[10461.05097895] | | |
| 01656625 | | BTC[.00002307] | | |
| 01656628 | | AUD[4.18], BAO[1], BTC[0.24252417], KIN[1], TRX[1], USD[108.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656635 | | EUR[0.00], FTM[389.967], FTT[0.02529691], USD[4.07], USDT[50.04049156] | | |
| 01656637 | | TRX[.000006], USDT[0] | | |
| 01656639 | | ATOM[.09946], BTC[-0.00000155], ETH[.00068712], ETHW[.00568712], EUR[10.00], SOL[.0031836], SOL-PERP[0], USD[58.36] | | |
| 01656641 | | BLT[17.190525], USD[0.00], USDT[0] | | |
| 01656642 | | GALA-PERP[0], SHIB[0], SOS[0], TRX[0.00022801], USD[0.00] | Yes | |
| 01656644 | | FTT[.99981], USDT[.765196] | | |
| 01656645 | | ATLAS[20680.13771583], FIDA[34.986], KIN[0], SOS[19897340], TRX[.000805], USD[0.05], USDT[0] | | |
| 01656647 | | FTT[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01656648 | | ALCX[0], ALCX-PERP[0], AR-PERP[0], ATLAS[4.4278], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.10], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01656649 | | APE-PERP[0], AVAX[0], BNB[0.00000001], FTM[0], OKB[0.00664169], PROM-PERP[0], TRX[0.00077700], USD[0.06], USDT[0.00456069], XPLA[.004] | Yes | |
| 01656650 | | BTC[0.00212529], ETH[0.00144472], ETHW[0.00144472], USD[-19.01], YFI[0.00000925] | | |
| 01656652 | | USDT[1.1] | | |
| 01656667 | | FTT[1], TRX[.227158], USD[3.45] | | |
| 01656670 | | AUD[0.00], ENJ[0], ETH[0], ETHW[0], SAND[0], SOL[0], USD[264.05], XRP[0], XRP-PERP[0] | | |
| 01656673 | | HT[0], SHIB[.72972972], SOL[0], TRX[0.39464400], USD[0.96], USDT[0] | | |
| 01656674 | | BNB[.00000001], BTC[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000300], USD[0.00], USDT[0.00001200] | | |
| 01656678 | | BNB[.00962], BTC[0], ETH[.33793578], ETHW[.33793578], SOL[3.80556488], USD[920.31] | | |
| 01656680 | | HMT[.9962], USD[0.02] | | |
| 01656681 | | FTT[87.58248], SPELL[301200], USD[3.46] | | |
| 01656684 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01656691 | Contingent | ALGO[.581369], ATLAS[4.3], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[.144732], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRM[61.15529931], SRM_LOCKED[352.84064713], SXP-PERP[0], TRX-PERP[0], TULIP[.0179], USD[193.37], USDT[0.21497932], USTC-PERP[0], XRP-PERP[0] | | |
| 01656693 | | BAT[2.21637661], CEL[0], RAY[.32336411], USD[0.00], USDT[0] | | |
| 01656694 | | BTC[.00000322], DENT[1], ETH[2.69060873], ETHW[2.69026475], KIN[1], USD[0.00] | Yes | |
| 01656695 | | MOB[19.21335886], TRX[.000001], USD[3.83527325] | | |
| 01656697 | | ETH[.00009601], ETHW[0.00009430], GT[1.03092353], KIN[1], NFT [507980358875545875/Mexico Ticket Stub #404][1], NFT [533519443633719554/Austin Ticket Stub #1115][1], NFT [548580017866478079/Netherlands Ticket Stub #1829][1], USD[0.00], USDT[0.00801969] | Yes | |
| 01656700 | | USD[25.00] | | |
| 01656701 | | COPE[35], USD[2.46], USDT[.003385] | | |
| 01656703 | | BTC-PERP[0], USD[0.00], USDT[8.79131002] | | |
| 01656705 | | AVAX-PERP[0], SRM-PERP[0], USD[0.01], USDT[-0.00741178] | | |
| 01656717 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01656718 | | AUD[0.00], EUR[0.00], USD[0.00] | Yes | |
| 01656719 | | ALPHA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00364410] | | |
| 01656720 | | DOGEBEAR2021[6435.10114], DOGEBULL[1.6532], USD[0.02], USDT[.007706] | | |
| 01656723 | | AVAX[.10497739], BIT[0], BNB[.00000927], BTC[.00037599], CQT[208.72282475], DOGE[6.75570914], DOT[.00015203], ETH[.05762264], ETHW[.17774585], FTM[.07568196], FTT[.00240171], GRT[1], HOLY[.0000093], MANA[.00155039], NFT [318949002788417898/The Hill by FTX #4142][1], NFT [385662960042122725/FTX EU - we are here! #152111][1], NFT [395597171583004687/FTX EU - we are here! #152197][1], NFT [422293054529293135/Baku Ticket Stub #955][1], NFT [439119146185069940/Hungary Ticket Stub #1703][1], NFT [455191334387195485/FTX EU - we are here! #152158][1], NFT [477216429206937297/Monza Ticket Stub #1649][1], NFT [494369695309372977/FTX Crypto Cup 2022 Key #2755][1], REN[72.97744005], SAND[.00127678], SOL[.00029145], TRX[.000383], USD[0.00], USDT[0.82605747] | Yes | |
| 01656726 | | BTC[20], EUR[0.00], FTT[0.00016028], USD[0.31] | | |
| 01656732 | | DENT[4100], FTT[1], TRX[.000001], USD[0.63], USDT[0] | | |
| 01656736 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[87.11], USDT[0.21180166] | | |
| 01656737 | | AKRO[1], BAO[7], BF_POINT[200], CRO[.02028259], DENT[2], FIDA[1], KIN[3], MATIC[.00153376], NFT [292041593750263021/FTX EU - we are here! #160590][1], NFT [374800507251723539/FTX EU - we are here! #162539][1], NFT [385616471461877923/FTX EU - we are here! #160750][1], NFT [468601651031696853/FTX Crypto Cup 2022 Key #14551][1], RSR[2], TRX[1], UBXT[1], USD[0.01], USDT[0.00585427] | Yes | |
| 01656738 | | ETH-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01656741 | Contingent | ADA-PERP[0], ALGO[99.982], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[.00194394], BTC-PERP[0], CHZ[399.928], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00692592], IOTA-PERP[0], LOOKS[100], LUNA2[0.03973040], LUNA2_LOCKED[0.09270428], LUNC[8651.38], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00002816], VET-PERP[0], XRP[.100], XRP-PERP[0] | | |
| 01656747 | | APE[.0007625], BNB[0.00865926], BTC[0], BTC-PERP[0], ETH[.00044652], ETH-PERP[0], ETHW[0.00044652], FTT[150.03215], GMT-PERP[0], LINK-PERP[0], NFT [301299022325872453/FTX EU - we are here! #180686][1], NFT [302255412925137054/FTX EU - we are here! #180771][1], NFT [555148861353294321/FTX AU - we are here! #56914][1], NFT [573758320927809066/FTX EU - we are here! #180602][1], SOL-PERP[0], TRX[.000017], USD[10.00], USDT[0.07534489] | | |
| 01656748 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.94], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01656749 | | ATOM-PERP[0], USD[0.93] | | |
| 01656756 | | APE[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], NFT [349385610500443662/FTX EU - we are here! #19766][1], NFT [468340851874588910/FTX EU - we are here! #19601][1], NFT [529805021924388950/FTX EU - we are here! #19342][1], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.34], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01656757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01204497], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.29950718], ETH-PERP[0], ETHW[.0009794], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00011148], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01656760 | | BAND[0], FTT[0], LOOKS[.00000001], MNGO[740], USD[0.00], USDT[0] | | |
| 01656765 | | BTC[0], ETHW[.0223332], FTT[0], SOL[0.00000001], USD[0.00] | | |
| 01656773 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656777 | | USD[0.05], USDT[0] | Yes | |
| 01656779 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[4.37], USDT[0.00000001] | | |
| 01656781 | | SPELL-PERP[0], THETABULL[.67256546], USD[0.00], USDT[0] | | |
| 01656783 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 01656784 | | CUSDT-PERP[0], USD[1.02], USDT[8326.791378], USDT-PERP[0] | | |
| 01656789 | | USD[0.02] | | |
| 01656790 | | FTT[2.30668956], NFT (306993496965359746/FTX EU - we are here! #236374)[1], NFT (314727927542471416/FTX EU - we are here! #236381)[1], NFT (387248319274802029/FTX AU - we are here! #24107)[1], NFT (411361879990974789/Baku Ticket Stub #1261)[1], NFT (415155039123393349/FTX AU - we are here! #871)[1], NFT (485084167661115768/FTX AU - we are here! #869)[1], NFT (529160918722314566/FTX EU - we are here! #236384)[1], SOL[1.12038194] | Yes | |
| 01656794 | | LINKBULL[105.3], LTC[.0057869], MATICBULL[194], USD[0.02], VETBULL[71.3] | | |
| 01656801 | | BNB[.00055077], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], TRX[0.00000113], USD[384.88], USDT[15.24358699] | | TRX[.000001] |
| 01656806 | | BNB[23.05795195], FTT[173.87458417], LINK[27.02747141], NFT (318601281717878860/5/FTX EU - we are here! #196918)[1], NFT (351044133885236692/Hungary Ticket Stub #784)[1], NFT (435383282102247771/FTX AU - we are here! #25719)[1], NFT (440741065315685469/FTX Crypto Cup 2022 Key #2807)[1], NFT (534613867372606710/The Hill by FTX #8259)[1], NFT (548120671131253190/FTX EU - we are here! #196985)[1], NFT (567183322374904960/FTX AU - we are here! #25703)[1], NFT (570022640707993704/FTX EU - we are here! #197034)[1], USDT[19919.80157629] | Yes | |
| 01656809 | | ETH[.2787311], FTT[0.04017191], USD[0.00], USDT[1544.57340690] | | |
| 01656810 | | BNB-PERP[0], BTC-PERP[0], HUM-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01656814 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[12.53], USDC-PERP[0], XRP-PERP[0] | | |
| 01656824 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.9928598], BNB-PERP[0], BNT[.094737], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00049183], ETH-PERP[0], ETHW[.01249183], FTM[.972146], FTT[.034501], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.09017453], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00690686], LUNA2_LOCKED[0.01611601], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1874.45356], TRYB[250.01540 5], TRYB-PERP[0], UNI-PERP[0], USD[119.71], USD[0.44152114], USTC[.07769971], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01656825 | | GBTC[694.29], NFT (289899572912958293/The Hill by FTX #20413)[1], NFT (363160395888276712/FTX Crypto Cup 2022 Key #11901)[1], USD[10875.26], USDT[0.00255697] | | |
| 01656828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-2021092[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00084301], ETH-PERP[0], ETHW[.00190698], ETHW-PERP[0], EUR[351.85], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00001522], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-339.89], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01656831 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[.68100003], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.547423], UNI-PERP[0], USD[0.23], USDT[2.79356210], WAVES-PERP[0], XRP-PERP[0] | | |
| 01656832 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.371477], USD[32.41], USDT[.655154], WAVES-PERP[0], YFI-PERP[0] | | |
| 01656835 | Contingent, Disputed | FTT[0.06351220], USDT[0] | | |
| 01656840 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01656843 | | BNB[.0035], BTC[0.00039485], DOGE[.07253103], USD[0.00] | | |
| 01656848 | Contingent | ATLAS[2.188], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.37801885], LUNA2_LOCKED[3.21537732], LUNC[141941.13622103], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-13.28], USDT[0], ZIL-PERP[0] | | |
| 01656850 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01656852 | | AKRO[2], BAO[4], BTC[.05161172], DENT[2], ETH[.34487004], ETHW[.34472514], EUR[0.00], GALA[729.04748807], GRT[1.00364123], KIN[8], REEF[2279.16992314], TRX[1], UBXT[2], USDT[0], XRP[.00294245] | Yes | |
| 01656859 | Contingent | HT[0.03176705], NFT (407676004688309080/FTX EU - we are here! #144631)[1], NFT (559318725982504680/FTX EU - we are here! #144564)[1], SRM[.61477299], SRM_LOCKED[2.38522701], USD[0.00] | | |
| 01656862 | | BTC[.00001468], ETH[.00085417], ETHW[0.00085417], THETABULL[36.68876078], USD[0.12] | | |
| 01656863 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY[10.21484006], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.06574613], SRM_LOCKED[.04762459], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[40.80], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01656865 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01656869 | Contingent | ETH[.00100001], EUR[0.00], FIDA[.626863], HNT[10.2], LUNA2[.85360185], LUNA2_LOCKED[1.99173765], TRX[.000001], USD[2.47], USDT[0.00000001] | | |
| 01656871 | | NFT (378323037363287637/FTX EU - we are here! #7245)[1], NFT (410197879536022492/FTX EU - we are here! #7978)[1], NFT (529657511932360371/FTX EU - we are here! #8201)[1] | | |
| 01656877 | | ATLAS[9.40987976], C98-PERP[0], ETH[.00078109], ETHW[.00078109], FTT[26.4745432], POLIS[.02033576], RAY[.406307], SOL[.10456306], TRX[.026667], USD[3187.35], USDT[0] | | |
| 01656879 | | AGLD[.00784], ATLAS[8.54560000], AUDIO[.964], BNB[.0097558], BTC[0.00009751], CHZ[9.9532], CQT[.92188], FTT[0.01929426], FTT-PERP[0], POLIS[.094474], SAND[.99658], TONCOIN[.097084], USD[0.00], USDT[162.04536195], XRP[.45226] | | |
| 01656880 | | NFT (542352758897179104/FTX EU - we are here! #196655)[1], NFT (550044766345009622/FTX EU - we are here! #196555)[1], NFT (572209845867116496/FTX EU - we are here! #196716)[1] | | |
| 01656887 | | USD[0.32] | | |
| 01656889 | | BNB[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 01656890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.4], ATOM-PERP[0], AVAX[.4], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], DOT[1.1], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.087], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR[6.6], RUNE-PERP[0], SAND[7], SOL[.24], SOL-PERP[0], SRM[10], SRM-PERP[0], SXP[22.8], UNI[1.15], USD[8.17], USDT[503.64842024], XRP-PERP[0] | | |
| 01656893 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656894 | | SOL[0.00507311], TRX[.000002], USD[0.03], USDT[2.17006375] | | |
| 01656895 | | BNB[6.48489487], BTC[.05120117], ETH[.55597047], ETHW[.00000435], USD[1024.44], XRP[104.34168329] | Yes | |
| 01656897 | | ATLAS[69.9867], TRX[.0647], USD[0.16] | | |
| 01656899 | | BNB[.00993], ETH[0], TRX[.000007], USD[0.85], USDT[.85482605] | | |
| 01656901 | | AUD[0.00], CRO-PERP[0], USD[1.19] | | |
| 01656902 | | ATLAS[60], GBP[0.00], SNY[10], STEP[.04037876], USD[65.24], USDT[0.00000001] | | |
| 01656913 | | 0 | | |
| 01656921 | | 1INCH[1.08216861], ADA-PERP[50], BNB[0.00493313], CRO[289.9478], DOT-PERP[2], EUR[471.33], FTM[10.46080687], FTT-PERP[0], RAY[2.99946], SOL-20211231[0], SOL-PERP[0], SRM[1], TRX[.000001], USD[134.32], USDT[2.70861656] | | |
| 01656925 | | ETH[.00002988], ETH-PERP[0], ETHW[0.00002988], FTT[.005496], IMX[.048339], SOL-PERP[0], TRX[.000042], USD[0.00], USDT[0.00880373] | | |
| 01656926 | | BTC-PERP[0], USD[0.23], USDT[0] | | |
| 01656931 | | USD[0.01] | | |
| 01656933 | Contingent | BTC[.00003993], FTT[124.975], IMX[1297.72496343], LTC[.00716], LUNA2[1.06652176], LUNA2_LOCKED[2.48855077], MTA[6999.5608], ROOK[.0001918], SRM[.9998], TRX[.000016], USD[11.50], USDT[0.35700072], USTC[150.97131] | | |
| 01656936 | | DYDX[1], DYDX-PERP[2.9], FTT-PERP[.1], NEAR-PERP[530], REN[16], SXP[4.9], SXP-PERP[0], TLM-PERP[49], USD[-4.02], USDT[1.34308327], USDT-PERP[0] | | |
| 01656937 | | DOGE[0], KIN[.00000001], USDT[0], XRP[0.00022239] | Yes | |
| 01656943 | | BAO[1], CLV[19.4648319], DENT[1], DOGE[80.20464906], KIN2[1.08067182], MANA[6.72741464], SHIB[278796.05211188], USD[1.14] | Yes | |
| 01656950 | | AUDIO[0], BEAR[0], BTC[0], COMP[0], COMPBULL[0], ETCBULL[0], ETHBULL[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01656957 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FTM-PERP[0], IOTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01656958 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[180], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BOBA-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064911], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[1900000], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.006221], USD[0.26], USDT[0.00002935], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01656961 | | USD[0.00] | | |
| 01656962 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000391], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[221.87583393], ONE-PERP[0], SOL-PERP[0], USD[41005.81] | | |
| 01656965 | | ATLAS[6018.796], BTC[.8891], CHZ[.85382245], FTT[0.02794329], TRX[.000001], USD[1.16], USDT[0.00000001] | | |
| 01656966 | | CQT[0], ETH[.00000001], FTT[0.00437912], NEAR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01656969 | Contingent | BICO[.28606211], ETH[0], FTT[.00516467], FTT-PERP[0], INDI_IEO_TICKET[1], NFT [450595434471556462/FTX AU - we are here! #16429][1], SRM[3.23377619], SRM_LOCKED[21.12622381], USD[0.24], USDT[0.00000001] | | |
| 01656971 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18903096], LUNA2_LOCKED[0.44107224], LUNC[41161.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.17497423], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[1.76], USDT[0.00733979], VET-PERP[0], XRP-PERP[0] | | |
| 01656974 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.04647166], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], USDI-0.08], USDT[19.926519], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01656977 | | OXY[195], THETABULL[8.4859], USD[4.15], USDT[0] | | |
| 01656981 | | ADA-PERP[0], BTC[0.00001375], BTC-PERP[0], CHZ[5.5414], CRO[2156.98037066], DFL[9.9082], ENJ-PERP[0], ETH-PERP[0], MANA[.03766], MATIC[9.4708], MATIC-PERP[0], SAND[.3052], SOL-PERP[0], UNI-PERP[0], USD[1.16], USDT[0.00000001] | | |
| 01656982 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[560.04496627], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[57], AUDIO-PERP[0], AURY[10.9980794], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00180387], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[120], DENT-PERP[0], DFL[530], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0386506], ETH-PERP[0], ETHW[.03896506], EUR[2696.59], FTM[339.9910954], FTM-PERP[0], FTT[.09818416], FTT-PERP[0], GALA-PERP[0], GENE[7.2], HNT[2.7], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[54.990397], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[15], SAND-PERP[0], SHIB[1200000], SHIB-PERP[0], SLP-PERP[0], SOL[11.70959492], SOL-PERP[0], SRM-PERP[0], STARS[3.990016], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[539.90], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01656983 | | ATLAS[1000], FTT[9.09728775], USD[0.47], USDT[0.08849540] | | |
| 01656985 | | BNB[.00240191], SRM[.976], USD[0.01], USDT[46.01] | | |
| 01656986 | | ATLAS[99.981], USD[0.04] | | |
| 01656989 | | USD[0.00] | | |
| 01656990 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.04] | | |
| 01656991 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], REN[0], SOL[0.00000001], SOL-PERP[0], STEP[0], USD[474.82], XEM-PERP[0] | | |
| 01656994 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], POLIS[3.49362202], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01657001 | | FTT[0.01122435], USD[0.00], USDT[0] | | |
| 01657002 | | DOT[0], FTT[0.00362060], SOS[0], USD[0.10], USDT[0] | Yes | |
| 01657003 | | TRX[0.70000000], USD[0.00], USDT[0.00462433] | | |
| 01657004 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], FTT-PERP[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[173.13], USDT[0.00000003] | | |
| 01657005 | | BTC[0.00001934], DYDX[47.39052], TRX[.000001], USD[5.88], USDT[20.58220971] | | |
| 01657008 | | BTC[.00000009], DYDX[727.4], ETH[2.45696983], ETHW[2.45696983], RUNE[383.2], USD[21.73], USDT[0.00052896] | | |
| 01657009 | | ADA-PERP[0], ATOM-PERP[0], ATLAS[1000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-20210924[0], SOL-PERP[0], SXP-PERP[0], USD[0.58], USDT[0.00275297] | | |
| 01657011 | | USD[19.37] | | |
| 01657015 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01657016 | | FTT[39.9], USDT[4.92532463] | | |
| 01657017 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00745704], BNB-PERP[0], BTC[.00024432], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETHW[0.50033260], FIL-PERP[0], FTM-PERP[0], FTT[26.099802], FTT-PERP[0], GRT[1876.914671], GRT-PERP[0], HT[.0948187], HUM-PERP[0], JASMY-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.51109509], LUNA2_LOCKED[17.52588855], LUNC[1635556.77], LUNC-PERP[0], NEAR-PERP[0], NFT (463972757714169003/The Hill by FTX #36811)[1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[61], UNI-PERP[0], UNISWAP-PERP[0], USD[2370.70], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657018 | | APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07645135], FXS[0], LINA-PERP[0], LINK[.09554], LOOKS[0], LUNC-PERP[0], MATIC[0], MSOL[0], RSR[4.20931704], RSR-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0.16573000] | | |
| 01657021 | | BAT[23110.74833102], CQT[2957.59259566], DENT[1], ETH[0.00000001], ETHW[0], EUR[0.00], FTA[1], KIN[1], RSR[158922.22369058], STETH[0], STORJ[2251.20511587] | Yes | |
| 01657022 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND[.0986], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[160], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.992], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.941], ETH-PERP[0], ETHW[.086], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.16556895], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[917], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.30], USD[0.12], USDT[0.00928622], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01657023 | | ATLAS[8.4471], CLV-PERP[0], COMP-PERP[0], FTT-PERP[0], LINK-PERP[0], PROM-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[4.84], USDT[0] | | |
| 01657025 | | USD[0.37] | | |
| 01657026 | | BNB[.00000068], CRO[9.4664115], USD[1.49] | Yes | |
| 01657040 | Contingent | FTT[25.261217], MNGO[1000], SPELL[44500], SRM[25.00904961], SRM_LOCKED[.07056143], STEP[899.3], USD[1.47], USDT[0] | | |
| 01657043 | | AVAX[1], FTT[.54] | | |
| 01657044 | | ADABULL[0], AVAX[0], AVAX-PERP[0], BNB[0], BULL[0], USD[0.09], USDT[0] | | |
| 01657046 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1527.27], XRP-PERP[0] | | |
| 01657051 | | ADABULL[.00847], ETHBULL[.1325], MATICBULL[50.4], USD[0.00] | | |
| 01657052 | | DEFI-PERP[0], USD[24], USDT[1124.14329136] | | |
| 01657054 | | NFT (323031177642851894/FTX AU - we are here! #14673)[1], NFT (383532598807008338/FTX AU - we are here! #28376)[1], NFT (403134883698688674/FTX AU - we are here! #14654)[1], NFT (523820982604406953/FTX EU - we are here! #142873)[1], SOL[0], USDT[43.80334823] | | |
| 01657058 | | USD[5.45], USDT[.9969844] | Yes | |
| 01657059 | | ABA-PERP[0], ALGO-PERP[0], ATLAS[3600], ATOM-PERP[0], AVAX-PERP[0], BTC[.0288], BTC-PERP[0], CRO-PERP[0], DOGE[75], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.50392875], ETH-PERP[0], ETHW[.50392875], FTM-PERP[0], FTT-PERP[0], GRT[339], LINK-PERP[0], LTC[2.5395478], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.97], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01657066 | | 0 | | |
| 01657068 | | QTUM-PERP[0], SOL-PERP[0], USD[2.09] | | |
| 01657070 | | USD[0.00], USDT[0.00000001] | | |
| 01657072 | | ETH[3.67751603], ETHW[3.66288479], FTT[22.25] | | ETH[3.62232] |
| 01657073 | | BCH[.00058124], GALA[6.9296], TRX[.323328], USD[3366.03] | | |
| 01657074 | | USD[0.62] | | |
| 01657077 | | AKRO[44], BAO[77], BTC[.00000489], COPE[297.64858801], DENT[10], DOGE[2739.08167717], DYDX[1.47582415], ETH[.00001482], ETHW[.00013908], FIDA[106.59791261], FTT[38.36040234], GRT[1.00271499], KIN[911], LTC[4.54862449], OMG[1.00087713], RAY[.00002978], RSR[2], SECO[1.06455594], SOL[.0036721], SRM[.00036252], TRX[8], UBXT[9], USD[0.03] | Yes | |
| 01657080 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[3.39889219], ETH-PERP[0], ETHW[3.39892419], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-370.91], USDT[0.00000001], VET-PERP[0] | | |
| 01657084 | | THETABULL[55.81573639], USD[0.00], VETBULL[841.318] | | |
| 01657091 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[150.91], USDT[137.40270668], XRP-PERP[0] | | |
| 01657098 | | 0 | | |
| 01657102 | | BTC[0.19340967], ETH[.24922806], ETHW[.24922806], EUR[0.00], SOL[26.93439062], USD[2.66] | | |
| 01657103 | | SOL[.00000001], USDT[0] | | |
| 01657113 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00014825], ETH-PERP[0], ETHW[.00014825], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01657117 | | DOGEBULL[.0084363], USD[0.00], USDT[0] | | |
| 01657119 | | BTC[.00000003], ETH[.0000044], ETHW[.0000044], HGET[1.01704], MAPS[.061763], NFT (369922520075358319/FTX EU - we are here! #68224)[1], NFT (389947118017145358/FTX EU - we are here! #81449)[1], NFT (490978715030081542/Montreal Ticket Stub #341)[1], NFT (506928746288814350/Baku Ticket Stub #649)[1], RAY[.02], USD[0.00] | Yes | |
| 01657120 | Contingent | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC[0.00008535], BTC-PERP[0], DOGE[558], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00197357], LUNA2_LOCKED[0.00460500], LUNC[429.75], MANA-PERP[0], SOL-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01657125 | Contingent | LTC[0], LUNA2[0], LUNA2_LOCKED[5.83209023], SOL[2.57187420], TRX[0.38005800], TRY[0.00], USD[0.00], USDT[0.26214017] | | |
| 01657126 | Contingent, Disputed | ETH[.00063427], ETHW[.00063427], LUNC-PERP[0], USD[0.07], USDT[0], USDT-PERP[0] | | |
| 01657134 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.097822], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[2.16036268], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01657135 | | BTC-20211123[0], ETH-20211123[0], ETHW[1.414], FTT[27.86123488], RAY-PERP[0], SOL[3.63648282], SOL-20211123[0], SUSHI[40], USD[4043.43], USDT[0] | | |
| 01657141 | Contingent | CUSDT-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000001], USD[0.00] | | |
| 01657142 | Contingent, Disputed | HT[0.0289383], PERP[0], SOL[0.00067637], SOL-PERP[0], TRX[0], USD[0.25], USDT[0.00000001] | | |
| 01657146 | | XRP[0.00000027] | | |
| 01657148 | | ADA-PERP[0], USD[6.20], XRP[19] | | |
| 01657149 | | AUD[0.00], BAO[2], BNB[.00000044], KIN[1], USD[0.00] | Yes | |
| 01657151 | | USD[25.00] | | |
| 01657153 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.00146404], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[146.33631737] | | |
| 01657154 | | AKRO[2], AUD[0.00], BAO[1], BF_POINT[200], DOGE[105.26303432], KIN[1], MATIC[1.02269192], RSR[1], SOL[.00015626], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01657157 | | 1INCH-PERP[739], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[52.9846], AVAX-PERP[0], BTC[.40547896], BTC-PERP[24], BULL[3], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[2429.78948], COTI[3549.34583], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[39.5], DYDX-PERP[0], FTT[0.01527295], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HMT[.5744], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[532], MAPS[656.8686], MAPS-PERP[0], MATIC-PERP[0], MCB[59.288676], MOB-PERP[0], ONE-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[9545], TONCOIN[50.04], TONCOIN-PERP[0], TRU-PERP[0], USDI-2969.29], USDT[0.77243981], VET-PERP[0], ZECBULL[309300], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657159 | | 1INCH[0], BNB[0], HT[0], MATIC[0], SKL[0], SOL[0], TRX[0], USDT[0] | | |
| 01657160 | | NFT (383726898913488908/FTX EU - we are here! #12249)[1], NFT (388796164749387101/FTX EU - we are here! #12352)[1], NFT (412952899381152771/FTX EU - we are here! #12101)[1], TRX[0], USDT[0.00000007] | | |
| 01657161 | | USD[0.00] | | |
| 01657165 | | EUR[0.53], USD[-0.42], USDT[0.00000001] | | |
| 01657168 | | NFT (477817916765168545/Monza Ticket Stub #1401)[1], NFT (516064653214945741/FTX Crypto Cup 2022 Key #21458)[1], NFT (531389923245138865/Austin Ticket Stub #1430)[1], NFT (536771005944979435/Japan Ticket Stub #1160)[1], NFT (562337701567840637/Singapore Ticket Stub #937)[1], USD[9787O.45] | Yes | |
| 01657171 | | BAO[1], STEP[372.47850777], USD[0.01] | Yes | |
| 01657176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[90000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-4.59], USDT[8.05197166], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657177 | | USD[25.00] | | |
| 01657180 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.95], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01657187 | | BRZ[0], BTC[0.00000001], ETH[0], FTT[0] | | |
| 01657189 | | NFT (357903054618880785/The Hill by FTX #9827)[1], NFT (520150780872227024/FTX EU - we are here! #48724)[1] | | |
| 01657201 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[129], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2], IOTA-PERP[0], LEO-PERP[0], LINK[21.5], LUNC-PERP[0], MATIC[140], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB[3100000], SHIB-PERP[0], SOL[10], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[343], XRP-PERP[0], ZIL-PERP[0] | | |
| 01657204 | | LTC[0], USDT[0] | | |
| 01657208 | Contingent | AAVE[0], ALPHA[69.85384942], AUDIO[28.99449], AVAX[0], AXS[0.84235006], BNB[1.40602030], BTC[0.01130000], CRV[34], DDT[7.1], ETH[0.12000000], FTM[66.10815461], FTT[27.88946436], GMX[1.19], GRT[190.28274941], IMX[11.4], LUNA2[73.76619075], LUNA2_LOCKED[172.1211117], MANA[50], MATIC[97.20265489], RAY[7.46312482], RUNE[13.51425110], SAND[88.98176], SNX[0], SOL[7.92611352], SRM[8.17910623], SRM_LOCKED[14854599], SUSHI[0], USD[0.72], USDT[0.00335877], USTC[10441.96083378], YFI[0.00311016] | | AXS[.704709], BNB[1.393561], FTM[65.403602], GRT[189.255862], MATIC[94.608513], RAY[.26072614], SOL[.08197704], USDT[.003304], YFI[.003089] |
| 01657209 | | BTC-PERP[0], USD[0.00] | | |
| 01657221 | | FTT[2.61991801], NFT (368715942723322794/FTX OG Condom)[1], USD[0.00] | | |
| 01657222 | Contingent | AUDIO-PERP[0], DYDX[.06318513], FRONT[.787], LUNA2_LOCKED[5.00000001], LUNC[.001604], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00321310] | | |
| 01657223 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01657225 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00042811], ETH-PERP[0], ETHW[0.00042811], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01657227 | | TRX[.000001], USD[0.43], USDT[0] | | |
| 01657230 | | ETH-PERP[0], TSLA-0325[0], USD[17.05] | | |
| 01657233 | | TRX[.000001], USDT[499.631462] | | |
| 01657235 | | ATOM[0], BNB[.00000001], ETH[0.00000001], ETHW[0.00000001], NFT (351170310612160906/FTX EU - we are here! #59092)[1], NFT (445652019349231469/FTX AU - we are here! #60887)[1], SOL[0], TRX[0], USDT[0] | | |
| 01657237 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211125[0], BTC-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], NFT (379946139707527425/J of Tesla #2/30)[1], NFT (498149314100178554/Symphony#1)[1], NFT (566401647995312192/[OSM] - DRAMA LAMA #11)[1], SHIT-PERP[0], SOL[.00000001], TRUMP2024[0], TRX-PERP[0], USD[71.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01657238 | | AVAX-PERP[0], ETH-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01657241 | | SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01657247 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01657248 | | BAO[2], BTC[1.28958785], DENT[2], KIN[2], RSR[1], SOL[2.14293917], USDT[0.00005839] | Yes | |
| 01657249 | Contingent | NFT (437816132511566153/FTX AU - we are here! #49439)[1], SRM[3.14091314], SRM_LOCKED[23.97908686], USD[0.00] | | |
| 01657250 | | ATOMBULL[905], BSVBULL[603969.6], ETCBULL[91], MATICBULL[5100], SUSHIBULL[57744297.75], SXPBULL[90], TOMOBULL[292497.53], TRX[.540003], TRXBULL[.2], USD[0.05], USDT[0], XRPBULL[20] | | |
| 01657251 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04894131], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.44733037], ETH-PERP[0], ETHW[0.44733037], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[1.99964], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[3.11], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01657252 | Contingent | FTT[10.7466514], LTC[.038], LUNA2[0.00073530], LUNA2_LOCKED[0.00171571], LUNC[160.11469114], SLP[9.8], SNX[4.0863274], SOL[.0099], SXP[.02994], TULIP[.099], USD[0.38], USDT[.00635137] | | |
| 01657255 | | AAVE-PERP[0], ADAHALF[0], ALB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01657257 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[6.32], USDT[0] | | |
| 01657260 | Contingent | SRM[1.59898696], SRM_LOCKED[.04366706], STEP[.028536], USD[0.00], USDT[0] | | |
| 01657261 | | 0 | | |
| 01657263 | | EOSBEAR[8392.6], EOSBULL[147300], FTT[1.03000105], USDT[0.02796650] | | |
| 01657265 | | AVAX[.09992], FTT[4], USD[0.00], USDT[.81542121] | | |
| 01657268 | | GBP[0.07], USD[0.00] | Yes | |
| 01657273 | | USD[0.00], USDT[0] | | |
| 01657274 | | CEL-PERP[0], USD[0.00], USDT[1.59792064] | | |
| 01657276 | | BTC-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.12940053], SOL-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 01657277 | | BTC[.229] | | |
| 01657281 | | ADABULL[0.01929633], ATOMBULL[425.91906], DOGEBULL[0], FTT[0.00726264], THETABULL[0], USD[0.03], USDT[0], XRPBULL[1619.6922] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657282 | | USD[0.00], USDT[0] | | |
| 01657284 | | NFT (332641117598915250/FTX AU - we are here! #67646)[1] | | |
| 01657285 | | USD[0.61] | | |
| 01657289 | | C98[.5568], CEL[.05292], CQT[3], DYDX[.03568], GALA[5.042], JET[.57042528], NFT (366015515590327770/FTX EU - we are here! #194126)[1], NFT (506772002799976615/FTX EU - we are here! #194155)[1], NFT (570114786131065814/FTX EU - we are here! #194063)[1], SOL[.000958], SUSHI[.1597], TRX[.2486], USD[1.88] | | |
| 01657291 | | PRISM[50320], USD[0.00], WRX[.88714] | | |
| 01657296 | | BTC[.0069], ETH[.132], ETHW[.132], LINK[15.497055], USD[1.17] | | |
| 01657301 | | AKRO[2], ARS[0.04], BAO[6], DENT[1], GHS[0.00], KIN[5], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01657302 | | DOGE[16.04121928], SOL[.00003518], TRX[.000001], USDT[0] | | |
| 01657303 | | XRPBULL[825.15666993] | | |
| 01657305 | | EUR[1000.00] | | |
| 01657308 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], EUR[154.84], IOTA-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-36.50] | | |
| 01657309 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], CHZ-PERP[0], CUSDT[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0] | | |
| 01657310 | | EUR[0.00], FTT[219.0895348], THETABULL[1349.69017657], USD[3863.07], USDT[500], XLMBULL[15516.2], XRPBULL[1471365.702405] | | |
| 01657311 | | AGLD[.01798], ALGO-PERP[0], ATLAS[8.2], CQT[.8926], ETH[0], KIN[9614], LOOKS-PERP[0], MER[.1858], MTA-PERP[0], PERP-PERP[0], SPELL-PERP[0], STEP[.02548], STEP-PERP[0], USD[0.42], USDT[0.00516384] | | |
| 01657314 | | FTT[0.08961699], GALFAN[0], NFT (397131160075892818/FTX EU - we are here! #284635)[1], NFT (488527488608095828/FTX EU - we are here! #284643)[1], PSG[0], USD[0.00], USDT[0] | | |
| 01657315 | | BTC-PERP[0], USD[-0.01], USDT[0.13593120] | | |
| 01657318 | | EUR[0.77], USDT[0.00000001] | | |
| 01657319 | | BAO[1], KIN[1], USD[0.38], USDT[0.00009722] | Yes | |
| 01657326 | | ATOMBULL[5549.3035303], DOGEBULL[1.9579], LTC[.00532], STEP[.02968955], THETABULL[11.28043228], USD[0.37] | | |
| 01657331 | | NFT (451372336233833783/FTX EU - we are here! #62825)[1], NFT (528550816454356567/FTX EU - we are here! #63063)[1], NFT (560692888304384543/FTX EU - we are here! #62922)[1] | | |
| 01657334 | | BTC[.00265154], EUR[0.00], USD[0.00] | | |
| 01657345 | | USDT[0.00000073] | | |
| 01657346 | | FTT[.09933215], USD[2.03], USDT[0] | | |
| 01657350 | | EUR[6.64], USD[0.00] | | |
| 01657351 | | 1INCH[362.16755353], ATLAS[6760], COPE[673], DOGE[230.8062], ENJ[300], ETH[1.01305273], ETHW[1.00903447], FTM[1092.886], FTT[7.5], KIN[1910000], MATIC[215.121563], RUNE[350.26373906], SHIB[1300000], SOL[68.30600795], SPELL[111000], SUSHI[82.54467650], TRX[17.41113994], USD[11.85], USDT[0.11451162] | | ETH[1.000639] |
| 01657356 | | THETABULL[.06659666], TRX[.000001], USD[0.00], USDT[1.044], USDT-PERP[0] | | |
| 01657361 | | APT[0], AVAX[0], BNB[0.03723116], BTC[0], ETH[0], GENE[0], MATIC[0], NFT (365183672103013953/FTX EU - we are here! #5135)[1], NFT (453020355242834190/FTX EU - we are here! #5329)[1], NFT (551307256974806941/FTX EU - we are here! #4814)[1], SOL[0], USD[0.00], USDT[0.00000169], XRP[0] | | |
| 01657362 | | BNB[.0095], SNY[49], USD[0.05] | | |
| 01657363 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[854.58], FTM-PERP[0], FTT[0.00041968], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-516.56], VET-PERP[0], XRP-PERP[0] | | |
| 01657368 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[.00008884], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SAND[.00000001], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[119.40], USDT[0.96315830], XEM-PERP[0], XRP-PERP[0] | | |
| 01657376 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP[0.00403403], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01657381 | | USD[0.01] | | |
| 01657383 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-2021092[0], EOS-PERP[0], FIL-2021123[0], FTM-PERP[0], GALA-PERP[0], GRT-2021092[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-2021123[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDt-1.74], USDT[1.89700001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01657385 | | USD[0.00], USDT[0] | | |
| 01657388 | | ETH[0] | | |
| 01657389 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01657392 | | AKRO[1], ATLAS[.44160983], BAO[4.058971], DENT[4], KIN[31.25926392], RSR[1], TRX[3], UBXT[4], USD[0.00], USDT[0] | | |
| 01657394 | | ADABULL[.1], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1196955], BTC-PERP[0], BULL[.00346], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.67], USDT[0.00000001], VET-PERP[0], XRPBULL[21000], XTZBULL[380.6], YFI-PERP[0], ZEC-PERP[0] | | |
| 01657395 | | BAO[1], BF_POINT[400], BTC[.00000017], FIDA[1], KIN[2], USD[44264.76] | Yes | |
| 01657398 | | BTC[0] | | |
| 01657401 | | 1INCH-PERP[0], AMD[.09], AR-PERP[0], BAO-PERP[0], BTC[20.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0.04587685], FIL-0325[0], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], PYPL[.2849829], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0.40570335], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657404 | | KNCBULL[1229.8], SUSHIBULL[11847800], SXPBULL[410509], USD[0.03], USDT[0.08027965], XRPBULL[403240] | | |
| 01657405 | | BAO[2], CRO[134.25211117], DENT[1], SHIB[866897.74696707], TRX[2], USD[0.00] | | |
| 01657406 | | USD[2.67] | | |
| 01657411 | Contingent | BTC[1.87674335], DOT-PERP[0], ETH[-0.00000001], LUNA2[0.01213355], LUNA2_LOCKED[0.02831163], LUNC[2642.1079041], SOL[492.14764470], USD[0.04], USDT[50.0562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657416 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00111331], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2210924[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-2021024[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021092410, SUSHI-PERP[0], THETABULL[1.49751, THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01657417 | | BTC-PERP[0], DYDX-PERP[0], ETH[0.00002521], ETHW[0.00002521], GT[4], TRX[0.00002], USD[20.86], USDT[0] | | USD[20.16] |
| 01657418 | | AMPL-PERP[0], AUD[0.00], BF_POINT[200], BTC[0.15356881], BTC-PERP[0], CEL[0.07302929], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH[1.0050748], ETH-1230[0], ETH-PERP[0], ETHW[0.00043570], FTM-PERP[0], FTT[0.01322652], GMT-PERP[0], GST[.5], GST-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[0.14000000], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[186.19], USDT[0.01941224] | | |
| 01657421 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.14], USDT[0.00000001], XRP[.9865], XRP-PERP[0] | | |
| 01657422 | | BIT[40], BTC-PERP[0], ETH[.00000001], ETHW[.00000001], FTT[1.08040021], GST-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000844], USD[0.00], USDT[0.00000002] | | |
| 01657429 | | CHZ[9.982], CRO[300.81298738], MNGO[140], OXY[18], USD[0.47] | | |
| 01657430 | | BTC[.0245908], BTC-PERP[0], ETH-PERP[0], MATIC[30], SHIB[100000], USD[0.26], XRP[162] | | |
| 01657433 | | LUNC-PERP[0], USD[9.77] | | |
| 01657435 | | POLIS-PERP[0], SLP-PERP[0], USD[-11.80], USDT[16.8062458] | | |
| 01657438 | Contingent, Disputed | USD[34.60] | | |
| 01657443 | | USD[0.82], XRPBULL[42191.982] | | |
| 01657444 | | BTC[0.03339428], BTC-PERP[0], EUR[0.00], FTT[28.39895407], FTT-PERP[0], USD[3567.86] | | |
| 01657445 | | SOL[0], TRX[0.61466300], USD[0.00], USDT[0.00000020] | | |
| 01657446 | | USD[0.63], USDT[0.00008160] | Yes | |
| 01657448 | | ATLAS[6718.32388034], TRX[0.00000115], USD[2.35], USDT[0] | | TRX[.000001], USD[2.08] |
| 01657452 | | BTC[0], FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01657457 | | USD[0.00], USDT[0.00000001] | | |
| 01657459 | | ALGOBULL[88300], ATOMBULL[.185], BEAR[978.64], BNBBULL[.0008], BOBA[.09712], BULL[0], DOGE[.6708], DOGEBULL[.000722], EOSBULL[57.68], LTCBEAR[10.22], LTCBULL[3.046], OMG[.09712], SXPBULL[868.56], USD[0.00], USDT[0], XRPBULL[1.686], XTZBULL[2.22] | | |
| 01657460 | Contingent | BULLSHIT[58.0139181], FTT[36.4976117], LUNA2[0.00134763], LUNA2_LOCKED[0.00314447], LUNC[293.45], THETABULL[13.72562], USD[114.21], USDT[94.98259844], VETBULL[621.101276], VET-PERP[0] | | |
| 01657462 | Contingent, Disputed | GBP[0.00], USD[0.57], USDT[0.00000001] | | |
| 01657464 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000017], TRX-PERP[0], USD[0.01], USDT[0.00000203], USTC-PERP[0] | Yes | |
| 01657469 | | 0 | | |
| 01657472 | | USD[8.59] | | |
| 01657473 | | USD[25.00] | | |
| 01657474 | | USD[0.00000046] | | |
| 01657476 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[251.80] | | |
| 01657478 | | FTT[0.30201639], USDT[0.05947750] | | |
| 01657479 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[52.26093828], XRP-PERP[0] | | |
| 01657485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[375.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01657486 | | AVAX[-0.00009557], BNB[0], DAI[0.01555069], ETHW[.70027503], MATIC[17.54640851], SOL[0.00002707], TRX[0.55071103], USD[62.97], USDT[0] | | |
| 01657488 | | DOT[0], ETH[0], FTM[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01657491 | | BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[457.22] | | |
| 01657493 | | TRX[.244501], USD[0.48] | | |
| 01657497 | | FTT[.09254], TRX[.000001], USDT[0] | | |
| 01657498 | | ATLAS[0], AURY[0.35973572], RAY[0], SOL[0], SRM[0] | | |
| 01657499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.08000000], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRNA-PERP[0], USDI-6.28], USDT[42.34277446], XRP-PERP[0], ZIL-PERP[0] | | |
| 01657501 | | USD[1.89] | | |
| 01657504 | | EUR[1.00], USD[0.55] | | |
| 01657505 | | BTC[0.00001138], USD[1.02] | | |
| 01657507 | Contingent | 1INCH[0], AAVE[0], APE[0], AVAX[0], BAT[0], BNB[0], BTC[0], CHZ[0], COMP[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], GRT[0], LUNA2[0.00000093], LUNA2_LOCKED[0.00000217], MANA[0], MATIC[0], NEAR[0], NFT [368623355726190439/Magic Eden Pass][1], SAND[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01657510 | | FTM[2.73910959], FTT[1.69966], SOL[1.5], SRM[12], USD[1.29] | | USD[0.57] |
| 01657511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01657512 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00282138], FTT-PERP[0], JOE[0.00000001], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RUNE[0.07094222], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRX[0], USD[0.73], USDT[0.00000003] | | |
| 01657520 | | BNB[0.00806104], HT[0], SOL[0.01296060], TRX[0.00000500], USD[0.00], USDT[2.94530655] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657521 | | ADA-2021123100[0], ALGO-2021123100[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-2021123100[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-2021123100[0], BTC-PERP[0], BULL[0.00000150], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123100[0], COMP-2021123100[0], DOT-2021123100[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-2021123100[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-2021123100[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (383821985816340180/FTX EU - we are here! #3789)[1], NFT (46742672695562560/FTX EU - we are here! #34971)[1], NFT (48878475034119752/4/FTX AU - we are here! #37825)[1], NFT (54334660068762064/2/FTX EU - we are here! #35132)[1], OKB-PERP[0], OMG-2021123100[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123100[0], SOL-PERP[0], STX-PERP[0], TRXI[0], TSLA-2021123100[0], UNI-2021123100[0], USDI[0.56], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01657523 | Contingent, Disputed | USD[0.00] | | |
| 01657526 | | USD[0.00] | | |
| 01657527 | | EUR[0.00], FTT[0.00000694], USD[0.00], USDT[0] | | |
| 01657528 | | USD[25.00] | | |
| 01657529 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], MVDA25-PERP[0], USD[0.09] | | |
| 01657533 | | USD[25.00] | | |
| 01657537 | | 1INCH[0], AGLD[0], BTC[0], CEL[0], DOGE[0], ETH[0], USD[0.01] | | |
| 01657538 | | 0 | | |
| 01657539 | | ETH[.32180313], ETHW[.32162673], NFT (290226035403188580/FTX EU - we are here! #245869)[1], NFT (350047743850675837/FTX EU - we are here! #245849)[1], NFT (439573729780793591/FTX EU - we are here! #245875)[1], TRX[.000001], USDT[1458.36775448], XRP[3617.21584662] | Yes | |
| 01657540 | | AAVE-PERP[0], ADA-2021092400[0], ADABULL[0], ADA-PERP[0], ALGO-2021092400[0], ALGO-PERP[0], ALT-2021092400[0], ATOM-2021092400[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400[0], AVAX-PERP[0], BAL-2021092400[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-2021092400[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-2021092400[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-2021092400[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (405891707176336091/Raydium x ME: Holiday Drop 2021)[1], PAXG-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR[9.9], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021092400[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-2021092400[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01657541 | | AXS[94.12], FTM[2479], MATIC[4990.28], STEP[735.80406773], USDT[166.49152245] | | |
| 01657544 | | ETH[0], SOL[0], TRX[0.82047544], USDT[0] | | |
| 01657545 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], KIN[3], SOL[.00306791], TRX[4], UBXT[2], XRP[996.25950803] | Yes | |
| 01657546 | | CRO[939.81764], FTT[18.0942626], POLIS[161.7686108], SOL[8.41854112], TRX[.000001], USD[1.67], USDT[.86761] | Yes | |
| 01657548 | | NFT (356685736362110828/FTX AU - we are here! #38441)[1], NFT (464482402807099425/FTX AU - we are here! #38477)[1] | Yes | |
| 01657552 | | 0 | | |
| 01657557 | | ALPHA[1.00004565], BAO[1], BTC[.01783785], GRT[1.00364123], KIN[1], MATIC[.13976663], USD[2.96] | Yes | |
| 01657563 | | BTC[0], ETH[0], PAXG[0], USD[0.02], USDT[0], USTC[0] | Yes | |
| 01657565 | | ETH[0] | | |
| 01657570 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01657571 | | BTC[0.00008300], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01657576 | Contingent | ADA-PERP[0], BTC[0.00006535], BTC-2021092400[0], BTC-PERP[0], CAKE-PERP[0], CRO[9.998254], DOT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[2.00199310], FTT-PERP[0], LUNA20.00003086], LUNA2_LOCKED[0.00007200], LUNC[6.72], ONE-PERP[0], RAY[6.05311853], SOL-PERP[0], TRX[655.96925641], TRX-PERP[0], USD[0.43], USDT[0.00000214], XRP-PERP[0] | | TRX[580.900804], USD[0.41] |
| 01657578 | | BTC[0], CRO-PERP[0], FTT[0.01256872], USD[2.10], USDT[0] | | |
| 01657583 | | APE[21.7], AVAX[.099829], AXS[.099525], BRZ[.11755302], BTC[0.03408765], DOGE[0], ETH[0.18500000], ETH-PERP[0], ETHW[0.13800000], GMT[35], LINK[2.398974], LUNC-PERP[0], SOL[13.17058697], SOL-PERP[0], USD[4993.46], XRP-PERP[0] | | |
| 01657584 | | DOGEBULL[.99981], POLIS[.090006], REEF[43370], THETABULL[14.7624], USD[0.39], USDT[0], VETBULL[10613.64], XRPBULL[1000] | | |
| 01657585 | Contingent, Disputed | HNT[.0413], USD[12.81], USDT[12.36720681] | | |
| 01657588 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00752825], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (523313676240305968/The Hill by FTX #27984)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[9.87893683], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657589 | | ADA-PERP[0], ATLAS[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01657591 | | ETH[3.619], MATIC[50], USD[0.88] | | |
| 01657592 | | NFT (552740518609027026/FTX AU - we are here! #62349)[1], USD[0.00] | | |
| 01657596 | Contingent, Disputed | BTC[0], FTT[0.00006830] | | |
| 01657597 | | BTC[.00082264], SOL[7.09], USD[0.01] | | |
| 01657599 | | ATLAS[659.9316], COPE[152.99126], CRO[70], GT[.093654], HT[15], OXY[12.99886], POLIS[9.9981], TULIP[0.099791], USD[0.03], USDT[0.00172790] | | |
| 01657601 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[80], CEL-PERP[0], CONV[2.46274117], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[-1], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.48], USDT[.00935085], XLM-PERP[0], XRP-PERP[0] | | |
| 01657605 | | BTC[.00007977], FTT-PERP[0], SHIB[599772], USD[0.00], USDT[0] | | |
| 01657608 | | APE-PERP[500], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-818.31], WAVES-PERP[0] | | |
| 01657611 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1555.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657615 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.00001000], LTC[0], LUNA2[0.01203536], LUNA2_LOCKED[0.02808251], LUNC[0.03877059], NFT (301139046282603790/FTX EU - we are here! #67231)[1], NFT (434614664964283959/The Hill by FTX #33352)[1], NFT (439294830149687944/FTX EU - we are here! #56025)[1], NFT (451386119723627107/FTX EU - we are here! #62281)[1], SHIB[0], SOL[0], TRX[0], USD[0.10], USDT[0], XRP[0] | | |
| 01657620 | | NFT (290743358193470224/FTX EU - we are here! #107144)[1], NFT (330261762686762655/FTX EU - we are here! #106872)[1], NFT (449030194225236708/FTX EU - we are here! #106743)[1] | | |
| 01657625 | | BIT[.824193], FTT[.98898], TRX[.000046], USD[0.00], USDT[23.60308761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657626 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1429.7682], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00006772], ETH-PERP[0], ETHW[0.00006771], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PORT[39.9], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000045], TRX-PERP[0], USD[3.65], USDT[9.76795739], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657628 | Contingent | BTC[0.00001191], ETH[.007], ETHW[.007], FTT[.01672028], LUNA2_LOCKED[143.1156192], NFT [368883864343627774/FTX EU - we are here! #97900][1], NFT [369385059100142985/FTX AU - we are here! #58665][1], NFT [422825020372119503/FTX AU - we are here! #21098][1], NFT [445705814256533820/FTX EU - we are here! #97324][1], NFT [458303053217654712/FTX EU - we are here! #98387][1], NFT [458833851760949300/The Hill by FTX #10387][1], NFT [492480139419461058/Austria Ticket Stub #1240][1], TRX[1751.7872466], USD[0.01], USDT[10.32586905] | | USDT[10] |
| 01657631 | Contingent | BTC[.18477482], BTC-PERP[0], ETH[.38792836], ETHW[.38792836], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095838], USD[1.68], USDT[0] | | |
| 01657634 | Contingent | ATLAS[650], DOGE[254.9736], FTT[2.2], OXY[111.9776], POLIS[34.3], SRM[19.36633440], SRM_LOCKED[37609492], SUSHI[12.74462044], TRX[1300.914018], USD[0.23], USDT[0.00073832] | | |
| 01657636 | | ALGOBULL[10000], BNB[0.00000002], USD[0.00], USDT[0.00000001] | | |
| 01657639 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01657641 | | USD[25.00] | | |
| 01657642 | | USD[9.25] | | |
| 01657644 | | MATIC[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 01657645 | | USDT[0.04875862] | | |
| 01657654 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01657658 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[.003446], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01657660 | Contingent | BTC-PERP[0], CRO-PERP[0], KNC-PERP[0], LUNA2[2.92805527], LUNA2_LOCKED[6.83212896], LUNC[637590.2], USD[0.00], USDT[0.00000093], XRP-PERP[0] | | |
| 01657661 | | ANC-PERP[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[10.76137045], LRC-PERP[0], SAND-PERP[0], USD[414.51], USDT[.00490774], WAVES-PERP[0] | | |
| 01657663 | Contingent | BLT[.9], BTC[0.00000001], ETH[0.00756550], ETHW[.0015691], FTT[.49983801], LUNA2[0.00656442], LUNA2_LOCKED[0.01531699], NFT [473762879282786759/The Hill by FTX #27859][1], USD[0.99], USDT[8.22648601], USTC[.929226] | | |
| 01657664 | | BTTPRE-PERP[0], DOGE[.98898], USD[.18-.09], XRP[449.61753993] | | |
| 01657669 | | ATLAS[10], FIDA[4], USD[0.78], USDT[1.50558389] | | |
| 01657670 | | USD[0.00], XRP[0] | Yes | |
| 01657675 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00511139], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RAY[0], SOL-PERP[0], SUSHI[0.00], USDT[0.17631753], ZEC-PERP[0] | | |
| 01657676 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[26.46], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01657677 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0.955], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.99364221], LUNA2_LOCKED[4.65183183], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0], USD[877.05], USDT[0.00575107], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01657680 | | ADA-PERP[0], AUDIO-PERP[0], USD[1.59] | | |
| 01657681 | | BAO[1], BTC[.07545388], ETH[1.02111562], FTT[26.47889762], NFT [344293985503429179/FTX EU - we are here! #134446][1], NFT [378625812183409863/FTX AU - we are here! #24716][1], NFT [483706022549703664/FTX EU - we are here! #135232][1], NFT [521245961208755430/FTX AU - we are here! #24780][1], NFT [540118728811735509/FTX EU - we are here! #134109][1], USD[0.00], USDT[1022.19437005] | Yes | |
| 01657687 | | USDT[0] | | |
| 01657690 | | SOL[22.59707592], TRX[.001554], USDT[0] | | |
| 01657691 | | USD[0.65], USDT[0] | | |
| 01657692 | | 1INCH[0], AVAX[0], BNB[0], BNT[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DOT[0], ETH[0], ETHW[0], FTT[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], UNI[0], USD[0.00], USTC[0], WAVES-PERP[0], XAUT[0] | | |
| 01657694 | | USDT[2.63108376] | | |
| 01657695 | | HT[0] | | |
| 01657698 | | BTC[0.02387389], ETH[.17092358], USD[193.00], USDT[1635.17630351] | | |
| 01657699 | | NFT [424842860247319892/FTX EU - we are here! #82944][1], NFT [432705932800098924/FTX EU - we are here! #82716][1] | | |
| 01657701 | | BTC[0.43689130], DAI[.0025], ETH[4.07422594], TRX[.002398], USD[14591.49], USDT[751.70164165] | | USD[2013.88], USDT[500] |
| 01657702 | | BULL[0], C98[0], COPE[0], DAWN[0.00000001], FTT[0.17188972], LINA[3353.07669599], LUNC-PERP[0], MTA[319.74265004], MTL[0], RAY[0], USD[15286.40], USDT[-0.36755261] | | |
| 01657703 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.33886962], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[1.99229124], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01657705 | | USD[40.24] | | |
| 01657707 | | USDT[0.32801974] | | |
| 01657709 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01657710 | | USD[26.46] | Yes | |
| 01657714 | | AVAX-PERP[0], C98-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.46], USDT[0], XEM-PERP[0] | | |
| 01657715 | | STARS[34.521605], USD[4.31], USDT[.00202] | | |
| 01657735 | | BCH[1.025], DOGEBULL[4.47843551], ETH[.00000001], FTT[17.29079034], OXY[93], RAMP[1003], RSR[4350], THETABULL[5.70317124], USD[0.32], USDT[0] | | |
| 01657738 | | ATLAS[0], FTT[0], USD[0.00] | | |
| 01657741 | | ATLAS[5150], CONV[1300], STEP[89.3], USD[18.82], USDT[0] | | |
| 01657742 | | AAVE-PERP[0], BCH-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01657743 | Contingent | BAO-PERP[0], FTT[25.895341], FTT-PERP[0], SRM[1.89146887], SRM_LOCKED[16.46853113], USD[16.72], USDT[0.96196981] | | |
| 01657744 | | ATLAS[11860], BNB[.0097995], BULL[1.91359], ETH[0.00092221], ETHBULL[8.599004], ETHW[.00092221], MATICBULL[15128.1], USD[14.97], USDT[.007193] | | |
| 01657746 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[12000000], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0.31114937], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657753 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01657761 | | FIDA[1], MEDIA[.1], MER[10], STEP[19.9], STEP-PERP[0], USD[1.94] | | |
| 01657763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001932], BTC-MOVE-0823[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00004], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0027064], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[1300], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[58100000], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.60], USDT[0.00000007], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657776 | | HT[0], LTC[0], NFT (419058198494043504/FTX EU - we are here! #132353)[1], TRX[0], USDT[0.00000060] | | |
| 01657778 | Contingent | FTT[.00000001], LUNA2[0.05039444], LUNA2_LOCKED[0.11758704], LUNC[10973.49691369], NFT (384259747399544182/FTX AU - we are here! #38484)[1], NFT (548130796114547477/FTX AU - we are here! #38505)[1], USD[0.00], USDT[0] | | |
| 01657779 | | NFT (303073220684944572/Japan Ticket Stub #1378)[1], NFT (350258006776347462/The Hill by FTX #35364)[1], NFT (402661431675195334/FTX EU - we are here! #114276)[1], NFT (405938869127274729/Baku Ticket Stub #1380)[1], NFT (469333327035133908/FTX Crypto Cup 2022 Key #1636)[1], NFT (477858247788751174/FTX AU - we are here! #60502)[1], STETH[0.00011503], TONCOIN[.02570364], USD[0.38] | | |
| 01657786 | | BTC[0], EUR[4.24], STEP-PERP[1.2], USD[-0.91], USDT[0] | | |
| 01657787 | Contingent | LUNA2[1.65969568], LUNA2_LOCKED[3.87262327], LUNC[361402.2305271], USD[0.03], USDT[0.02193947] | | |
| 01657790 | Contingent | ATOM[0], BNB[0], BTC[0.00000001], CRO[0], DOGE[0], ETH[0], FTM[0.00000001], FTT[0], LUNA2[1.27592548], LUNA2_LOCKED[105.69067336], LUNC[12.94150078], NEAR[0], SAND[0], SGD[1.34], SOL[0], STARS[0], USD[0.76] | | |
| 01657797 | | COMP[.00000062], ETH[.02703393], ETHW[.02669712], USD[27.78], USDT[0], YFI[.0017643] | Yes | |
| 01657799 | | 0 | | |
| 01657803 | | BTC[0.00000005], USD[0.00] | | |
| 01657805 | | EUR[500.00] | | |
| 01657806 | | BAL[2.44394762], CTX[0], FTT[1.99962], PAXG[6.7044773], TRX[502.08411095], USD[7286.68], USDT[.009905], XPLA[.02721087] | Yes | |
| 01657816 | | USD[0.00] | | |
| 01657817 | Contingent, Disputed | BNB[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01657820 | | CRO[0.00000001], ETH[0.00000001], EUR[0.00], FTT[0], RAY[0], SOL[0.00000001], SRM[0], USDT[0.00129393] | | |
| 01657822 | | USDT[0.00011853] | | |
| 01657823 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[75.64810950], DOGE-PERP[0], ETH[.87491887], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01657825 | | BF_POINT[200] | | |
| 01657828 | | MNGO[0], USD[0.00] | | |
| 01657834 | | USD[0.00], USDT[0] | | |
| 01657837 | | BTC[0], FTT[10.5], USD[2.36] | | |
| 01657838 | | AUDIO[0], BNB[0], BTC[0], ETCBULL[0], USD[0.00], VETBULL[0] | | |
| 01657839 | | BTC[0], ETHW[.00269968], EUR[0.00], LINK[.00003551], SOL[.00270922], XRP[7435.66646402] | | |
| 01657845 | | ETH[0.00000001], MATIC[0], NFT (405246752353655360/FTX AU - we are here! #21405)[1], STG[0], TRX[.000001], USD[0.00], USDT[0.00000046] | | |
| 01657846 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SPELL-PERP[0], USD[0.00.00777], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01657850 | | APE-PERP[0], AR-PERP[0], ATLAS[4.1], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.01000000], SOL-2021092[0], SOL-PERP[0], USD[0.01], XRP[-0.00816772] | | |
| 01657851 | | BTC[0] | | |
| 01657852 | | BNB[0], NFT (391161868665573053/FTX EU - we are here! #118074)[1], NFT (494472744967209683/FTX EU - we are here! #118501)[1], NFT (501419423647927140/FTX EU - we are here! #118694)[1], USD[0] | | |
| 01657856 | | USD[0.00], USDT[0] | | |
| 01657857 | | TONCOIN[229.18463543], USD[0.48] | | |
| 01657860 | | ATLAS[2.07426812], POLIS[.72463768], USD[0.00], USDT[0] | | |
| 01657863 | | USD[0.00], USDT[0] | | |
| 01657865 | | ETHE[.6], GBTC[.94], USD[68.34] | | |
| 01657867 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.01067125], VET-PERP[0] | | |
| 01657868 | Contingent, Disputed | | | |
| 01657870 | | ADA-20211231[0], BNB[.06213613], EUR[0.00], KSHIB[.12196012], SHIB[1122741.30522148], USD[0.00], USDT[0] | | |
| 01657871 | | BNB[0], USD[0.00] | | |
| 01657874 | | ASD[2501.2], ATLAS[1829.792425], ATOM-0325[0], ATOM-PERP[0], BTC[0], CAKE-PERP[0], DENT[36093.48395], DODO-PERP[0], FIDA[66.99765350], FIL-PERP[0], FLOW-PERP[0], FTT[60.36503461], HBAR-PERP[0], HT[.0948016], LTC[.46], MANA-PERP[0], SAND[2], USD[2024.22], USDT[0.00000001], XRP[183.9308685] | | |
| 01657880 | | FTT[34.89302], SOL[21.795858], TRX[.82823], USDT[1.45026058] | | |
| 01657881 | | USD[0.00], USDT[0] | | |
| 01657882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0198], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[842500], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.07107914], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657885 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[4000.12], USDT[0] | | |
| 01657887 | | DOGEBULL[0.00983987], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], THETABULL[.0007], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657888 | | BTC[0], TRX[.000778], USD[0.00], USDT[0.00000693] | | |
| 01657896 | | BTC[0], FTT[0.00000279], USD[0.10], USDT[0.00003577] | | |
| 01657901 | | CHZ-PERP[0], LINK-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.92], USDT[0.00002047], VET-PERP[0], XRP-PERP[0] | | |
| 01657902 | | BNB[.00000001], USD[0.00], USDT[0.00844967] | | |
| 01657908 | Contingent | ATLAS[1850], AVAX[4.69934], AXS[6], BAL[15], COMP[.89152166], CRO[389.922], CRV[100], DYDX[88.0875], ETH[.0509898], ETHW[.0509898], FTM[134.9886], GALA[529.894], GBP[400.00], IMX[49.39012], LTC[.9998], LUNA2[1.15304650], LUNA2_LOCKED[2.69044184], LUNC[251078.304294], MANA[105.9834], MATIC[49.99], RAY[37.9924], REN[2.9994], RUNE[18.69626], SAND[47.9904], SNX[51.68966], SOL[4.49941], SRM[66.9866], STARS[109], TULIP[7.19856], UNI[8.89822], USD[836.87], ZRX[517.8964] | | |
| 01657916 | | THETA-PERP[0], USD[2.97], USDT[0.00615277] | | |
| 01657917 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01657926 | | ALPHA[.9243982], ATLAS[5.3794], BTC[0.0008063], CONV[7.908292], ETH[.0004681], ETHW[.0004681], FTT[.06360454], GRT[.85168], JOE[.86906], LTC[.01202], MATIC[9.8524], ONE-PERP[0], PAXG[0.00005295], RAY[.86887], SAND[.83818], SHIB-PERP[0], SOL[0.00604104], SOL-PERP[0], SRM[.9743338], STEP[.06718178], TRX[.2325], USD[7440.98], USDT[1212.14622871] | | USD[5000.00] |
| 01657930 | | BNB[0] | | |
| 01657932 | | EUR[0.00], USD[0.00] | | |
| 01657933 | | BAO[1], KIN[2], USDT[0] | Yes | |
| 01657936 | | ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALT-0624[0], ALT-PERP[0], ATOM-1230[0], ATOM-PERP[0], CEL-0930[0], CEL-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], PRIV-0930[0], PRIV-PERP[0], USD[0.19], USDT[46.21876410] | | |
| 01657937 | | BTC-PERP[0], TRX[.000009], USD[0.24], USDT[0.00000001] | | |
| 01657939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[3.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01431960], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014295], ETH-PERP[0], ETHW[0.00015137], EUR[56.61], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[33.96063333], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01489942], LUNA2_LOCKED[0.03476531], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[365.09797908], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.87986120], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[-203.55], USDT[0.00253834], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657940 | | FTT[0.00104401], USD[0.40] | | USD[0.39] |
| 01657943 | | ATLAS[350], TRX[.000003], USD[1.30], USDT[0] | | |
| 01657945 | | ADA-PERP[0], BNB[0.00180477], BTC-20210924[0], DYDX[51.06866017], DYDX-PERP[0], ETH-PERP[0], FTT[170.000075], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], UNI[0], USD[8819.08] | | |
| 01657946 | | USD[25.00] | | |
| 01657948 | | DOT-20210924[0], ETH[.00041804], ETHW[.00041804], USD[0.01], USDT[253.1108946] | | |
| 01657949 | | 0 | | |
| 01657952 | | BTC-PERP[0], SOL[0], USD[0.00] | | |
| 01657953 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.78], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.08], USDT[0.10851442], XRP-PERP[0] | | |
| 01657954 | Contingent | AVAX[0], BNB[0], BTC[0.00003736], LTC[0], LUNA2[0.00004187], LUNA2_LOCKED[0.00009770], LUNC[9.11828329], MATIC[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 01657957 | | ETH[.78700016], ETHW[0.78700015], USD[2.74] | | |
| 01657959 | | ETHW[.0003203], FTT[0], MER[0], RAY[0], USD[0.00], USDT[0] | | |
| 01657960 | | ETH[0], FTT[0.00844380], LUNC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0], USTC[0] | | |
| 01657963 | | ATLAS[3029.7415182], UBXT[1], USD[0.01] | | |
| 01657965 | | ALPHA[.29548], BNB[.0092628], REEF[0], SLP[2.0922], STEP[.007836], USD[0.01], USDT[0] | | |
| 01657973 | | ADA-PERP[0], BABA-20210924[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01657976 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], IMX[0], IMX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[36.48305464], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[18.19620222], SHIB-PERP[0], SOL[3.96516821], SOL-PERP[0.26], SRM[0], STEP-PERP[0], USD[6.66], USDT[.00767235], VET-PERP[0], XRP[0], XRPBULL[109.980794], XRP-PERP[0] | | |
| 01657977 | | AAVE-0624[0], AAVE-1230[0], ATOM-0325[0], ATOM-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.3], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[33.13], USDT[140.62496949], XTZ-PERP[0] | | |
| 01657981 | | ADABULL[.00087764], TRX[.000017], USD[0.00], USDT[0] | | |
| 01657982 | | FTT[.03132714], USD[-0.01] | | |
| 01657986 | | BAO[3], COPE[29.52483397], DENT[1], FTM[16.57568665], FTT[6.27810567], USD[0.00] | Yes | |
| 01657989 | Contingent | ATLAS[619.9468], AVAX[.09942867], BOBA[.096561], BTC[0.01881670], ETH[0.06298267], ETHW[0.09398267], FTT[0.01216632], GODS[2.8], GOG[51.9904164], LINK[10.99796244], LTC[0.00077000], LUNA2[0.64246155], LUNA2_LOCKED[1.49907696], LUNC[2.06961849], MATIC[444.992628], RNDR[54.5597466], SAND[.9937338], SOL[0.00302761], TRX[.000006], USD[0.18], USDT[275.16927696], USTC[0], YGG[24.9953925] | | |
| 01657990 | | ADA-PERP[0], BTC[0.01155382], DOT-PERP[0], ETH[0], ONE-PERP[0], SOL[0], USD[0.38], ZIL-PERP[0] | | BTC[.011424], USD[0.37] |
| 01657991 | | ACB[0], AKRO[9], ALPHA[1], AUD[0.00], AUDIO[1], BAO[54], CAD[0.00], CHF[0.00], CUSD[0], DENT[10], DOGE[1], ETHW[.00004928], FB[0], FTT[1.00688656], GBP[0.00], HKD[0.00], KIN[49], MATH[1], MATIC[0], NIO[0], NOK[0], PAXG[0], RSR[5], SLV[0], SXP[1], TRX[4.00000400], UBXT[14], USD[0.00], USDT[0.08273399] | | |
| 01657995 | | TRX[.000017], USDT[0] | | |
| 01657996 | | BNB[0.00000001], BTC[0], MATIC[0], RAY[0], SOL[0], TRX[4] | | |
| 01658000 | | AKRO[1], APE[.00044381], BAO[5], BTC[.00000005], ETH[0.00000046], GBP[0.05], KIN[3], LOOKS[0], SOL[0.00000788], TRX[2], UBXT[1], USD[0.00], USDT[0.00320284] | Yes | |
| 01658008 | | USDT[0] | | |
| 01658014 | | DOGE[.9986], DOGE-PERP[0], KSM-PERP[0], LUNC-PERP[0], MCB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.39], USDT[0] | | |
| 01658024 | | SHIB[114737824.67761932] | Yes | |
| 01658027 | | EUR[0.01], HXRO[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658028 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00] | | |
| 01658031 | | RUNE-PERP[0], USD[0.00] | Yes | |
| 01658033 | | ATLAS[7518.496], BICO[499.903], ENS[36.2428235], FIDA[179.964], FTM[399.92], FTT[9.998], MAPS[245.9508], SAND[9.9986], SXP[149.97], USD[397.40], USDT[983.10000000] | | |
| 01658035 | | ETH[.04499146], FTT[0.13356334], GBP[149.00], IMX[.096029], SOL[3.70929511], SPELL[79.60945195], USD[0.15], USDT[0] | | |
| 01658037 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.16125579], XRP-PERP[0], ZEC-PERP[0] | | |
| 01658039 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20614048], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000614], WAVES-PERP[0] | | |
| 01658041 | | USD[0.00], USDT[0] | | |
| 01658042 | | AKRO[1], ATLAS[.15993245], BAO[3], CHZ[1], DENT[6], EUR[0.00], FIDA[2.11732613], FRONT[1.01519167], HXRO[1], KIN[1], TOMO[1.05188809], TRU[2.01097057], TRX[6], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01658045 | | ETCBULL[81.488], SXPBULL[1.97], USD[0.00], USDT[0] | | |
| 01658050 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.12188566], LUNA2_LOCKED[4.95106654], LUNC[462045.07], MATIC-PERP[0], QTUM-PERP[3.40000000], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[7.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01658056 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[5.67], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.57], VET-PERP[0] | | |
| 01658057 | | USD[0.00], USDT[31.72351864] | | |
| 01658067 | | MATH[1623.9], USDT[0.08176547] | | |
| 01658069 | | TRX[.000001] | | |
| 01658075 | Contingent, Disputed | BNB[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01658076 | | AXS-PERP[0], BEAR[0], BOBA[0], ETH[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.13], XRP[0] | | |
| 01658077 | | SOL[.005], USD[25.00] | | |
| 01658078 | | USD[49.78] | | |
| 01658079 | | ADABULL[.00088832], BNBBULL[.0077946], BULL[0.00006786], DOGEBULL[.0015696], ETHBULL[.06539004], MATICBULL[.088], SHIB-PERP[0], SUSHIBULL[48930.2], TRX[.000001], USD[0.78], USDT[0.00222286], VETBULL[8.39432] | | |
| 01658080 | Contingent | ATLAS[37949.88337551], LUNA2[0.42025990], LUNA2_LOCKED[0.98060645], MATIC[5], RAY[.00000001], USD[0.42], USDT[0] | | |
| 01658083 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.02197638], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[246.14], WAVES-PERP[0], XRP-PERP[0] | | |
| 01658084 | | NFT (487917311356740835/FTX Crypto Cup 2022 Key #3411][1] | | |
| 01658087 | | AXS[2.1], USD[1.78] | | |
| 01658090 | | 0 | | |
| 01658092 | | ETH[.00000001], SLRS[506.9494], USD[0.16], USDT[.0044] | | |
| 01658094 | | BNB[0], HT[0], TRX[.673002], USDT[0.00000463] | | |
| 01658095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1990], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[-0.00005926], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07403501], LUNA2_LOCKED[0.17274836], LUNC[16108.80232], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.04293773], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658098 | | ETH[.0039992], ETHW[.0039992], USD[3.50], USDT[0] | | |
| 01658099 | | TRX[.000001], USD[0.00] | | |
| 01658102 | | FTT[0], USD[0.00] | | |
| 01658110 | | DOT[0], ETH[0], FTM[0.00398215], USD[0.00], USDT[0] | | |
| 01658112 | | FTT[250.203316], MOB[.429875], USD[15.46], USDT[0] | | |
| 01658119 | | AXS-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000215] | | |
| 01658122 | Contingent | BNB[0], BTC[0], ETH[.00000001], GENE[0.00008728], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], MATIC[0], SOL[0], USD[0.04], USDT[0] | | |
| 01658123 | | AVAX-PERP[7.7], BTC[0.00000001], ETH[0], ETHW[0], EUR[0.00], USD[15066.30], USDT[9025.73498904] | | |
| 01658125 | | USD[25.00] | | |
| 01658140 | | BTC[1.34082976], ETH[.00034557], ETHW[.00034557], USD[0.06] | | |
| 01658141 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], CITY[.03822], ETH[.03771401], ETHW[30.0000942], FTM-PERP[0], FTT[0.07393985], ICP-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1145.7874], USD[2985.25], USDT[0] | | |
| 01658146 | | ETH[.00077485], ETHW[.00077485], FTT[.3996029], FTT-PERP[0], USD[4064.53] | | |
| 01658148 | | BAO[1], SUSHI[1.11004418], USD[0.00] | Yes | |
| 01658149 | | NFT (346521492206587456/FTX EU - we are here! #273320][1], NFT (441552638204278693/FTX Crypto Cup 2022 Key #16314][1], NFT (427150438989667977/FTX EU - we are here! #273290][1], NFT (554657202784332026/FTX EU - we are here! #273307][1] | | |
| 01658150 | | ADA-PERP[0], ATLAS-PERP[0], EOS-PERP[0], ETH[.0004511], ETH-PERP[0], ETHW[.00045109], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.18] | | |
| 01658152 | | 1INCH-PERP[0], ADABULL[.00823997], ADA-PERP[0], AKRO[1666.78909943], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.01175219], BTC-PERP[0], BULL[.01756263], COMPBULL[2.49100063], CRO[40.43629522], DFL[155.71340676], DOGEBULL[1.58548601], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0.02973236], ETH-PERP[0], EUR[0.00], FTM[36.30669412], FTT[1.68828692], FTT-PERP[0], GALA-PERP[0], GENE[1.35051997], HNT[1.26759009], IMX[5.94335345], LINK-PERP[0], LTCBULL[151.8932496], LUNC-PERP[0], OMG-PERP[0], RUNE[17.55526671], SAND[14.09818132], SHIB[1000000.18298368], SOL[.64785139], SOL-PERP[0], USD[0.23], VET-PERP[0], XRPBULL[1371.74524861] | | |
| 01658153 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[583.37], FTT-PERP[0], USD[12.49], USDT[0] | | |
| 01658156 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40877681], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00010571], LUNA2_LOCKED[0.00024667], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658162 | | RAY[16.18190254], SOL[5.00957152], USD[0.00], USDT[0.00000011] | | |
| 01658163 | | EUR[0.00], FTT[18.94408257], MVDA25-PERP[0], SOL[0.00000685], TRX[0.00045], USD[0.00], USDT[1.19497258], USTC[0] | Yes | |
| 01658165 | | ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK[0.09407550], LINK-2021092410], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00077800], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01658167 | | BNB[0], PERP[0], SOL[0] | | |
| 01658172 | | BTC[0], CONV[9.6694], GODS[.059539], NFT (373230984007762465/FTX EU - we are here! #44872)[1], NFT (386708539622264167/FTX EU - we are here! #44697)[1], NFT (390974624636999717/FTX Crypto Cup 2022 Key #4131)[1], NFT (443800476784899330/FTX EU - we are here! #44815)[1], NFT (510460045640853607/FTX AU - we are here! #56826)[1], NFT (514925434973558284/The Hill by FTX #7603)[1], Q[9.780683], SOL[.0099924], TRX[.00003], USD[0.01], USDT[0] | | |
| 01658173 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[1996.16], USDT[2775.99000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01658176 | | 0 | | |
| 01658178 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], MAPS-PERP[0], MINGO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP[0], YFI[0] | | |
| 01658179 | | ADA-PERP[0], BTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB[195.64905694], USD[0.00000002], USDT[0.00000002], VET-PERP[0] | | |
| 01658182 | Contingent | BTC[0], DAI[.031667], EUR[0.48], LUNA2[0.00300386], LUNA2_LOCKED[0.00700902], USD[552.48], USDT[0], USTC[.425212] | | |
| 01658185 | Contingent | ETH[.00000001], FTT[.02162238], HT[.02475999], POLIS[.089037], SRM[1.67482463], SRM_LOCKED[34.96954702], USD[0.00], USDT[0.00000001] | | |
| 01658197 | | USD[0.11] | | |
| 01658199 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[1.3793219], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.76686498], SRM_LOCKED[46.41083179], SRN-PERP[0], TRX-PERP[0], USD[-2.30], USDT[1.35358053], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01658200 | | BF_POINT[200] | Yes | |
| 01658207 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], SOL-PERP[0], TRX[.000013], USD[2.40], USDT[0.00000200], XRP[0] | | |
| 01658209 | | FTT[21.495915], MNGO[4139.2134], USD[1.33], USDT[4.50253400] | | |
| 01658211 | | USD[0.00], USDT[0.03050260] | | |
| 01658213 | | BOBA[.03053639], BOBA-PERP[0], DODO[0.04577946], FTT[0], GRT[0], OMG[.23053639], PERP[0], SXP[0], USD[0.04], USDT[0] | | |
| 01658215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMM[.0008484], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.89867279], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[2150], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[.85345251], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.09971200], LUNA2_LOCKED[0.23266135], LUNC[21712.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[383.44418060], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFII-PERP[0] | | |
| 01658218 | | TRX[.001558], USD[0.64], USDT[.005119] | | |
| 01658220 | | HT[0], SOL[0], TRX[3.68310570], USDT[1.61997] | | |
| 01658224 | | ATOM[0], SECO-PERP[0], SOL[0], USD[0.00000008], USDT-PERP[0] | | |
| 01658225 | | BTC[0.01039802], DOGEBULL[.142], SUSHIBULL[16500], USD[157.77] | | |
| 01658229 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-032S[0], ETH-PERP[0], FTM-PERP[0], FTT[1.90463205], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.74270702], LUNA2_LOCKED[6.39964973], LUNC[154851.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.39], USDT[0.00071000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01658240 | | TRX[.000001], USD[3.72], USDT[0] | | |
| 01658244 | | BTC[0], DOGE[54.45954], EUR[0.96], USD[0.00], USDT[0] | | |
| 01658248 | | BAO[1], BTC[.0014099], DENT[1], ETH[.018421], ETHWW[.01818827], EUR[0.00], KIN[1.34676503] | Yes | |
| 01658252 | | ATLAS[7.09292277], FTT[.00039352], FTT-PERP[0], POLIS[.01760242], USD[-0.01] | | |
| 01658255 | | BNB[0], USDT[0.00166127] | | |
| 01658256 | | ATLAS[1199.8081], USD[0.05], USDT[0] | | |
| 01658258 | | BNB[0], DOGE[0], FRONT[0], FTM[0], KIN[0], SHIB[0] | Yes | |
| 01658260 | Contingent | BTC-PERP[0], CEL-0930[0], CRO-PERP[0], ETH-PERP[.098], FTM-PERP[0], GMT-PERP[0], LUNA2[1.10833291], LUNA2_LOCKED[241341.8266714], USD[-66.34], ZRX-PERP[0] | | |
| 01658263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[125.43], USDT[44.49337400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01658273 | | NFT (359817470956242227/The Hill by FTX #24941)[1], NFT (373306732642512201/FTX EU - we are here! #818)[1], NFT (412208192847485468/FTX EU - we are here! #737)[1], NFT (449799203481537068/FTX EU - we are here! #914)[1], NFT (489877561015086020/FTX Crypto Cup 2022 Key #7277)[1] | | |
| 01658275 | Contingent | AAVE[0.09463361], ADA-PERP[0], ALICE[0], ATLAS[449.91], AUDIO[9.71192526], AVAX-PERP[0], BADGER[1.11442277], BAT[0], BNB[0], BRZ[0], BTC[0], CHZ[53.0573505], DENT[4342.68558705], DOGE[47.9904], ETH[0.01926964], ETHW[0.01923663], GALA[33.39035234], GOG[76], HNT[1468655], ICP-PERP[0], LUNA2[0.19362805], LUNA2_LOCKED[0.45179878], LUNC[42162.91573], LUNC-PERP[0], MAPS[64], MTA[17.61872592], MTL[3.7], PEOPLE[250], PERP[1.50885793], POLIS[8.08997278], PSG[0], STG[6], USD[0.00], USDT[0.70799328], XRP[21.72786315] | | |
| 01658276 | | ALGO[857.81091977], BTC[.02939597], ETH[1.88919742], ETHW[1.88840392], LINK[4.90089305], LTC[19.84938339], SOL[28.66266781] | Yes | |
| 01658279 | | 0 | | |
| 01658281 | | AKRO[3.30930468], BAO[20], BOBA[239.84683633], COMP[1.95117981], DENT[3], DOGE[729.23077655], DYDX[16.2411788], EUR[0.08], FTM[0.00136047], FTT[1.8433986], GRT[254.59630016], HMT[537.14514428], HNT[3.78711385], KIN[1817925.70747539], LRC[.00075467], OMG[235.64968784], OXY[229.06974089], RAY[22.27477808], RSR[10526.75676775], SAND[18.7058256], SRM[41.17709294], TOMO[1.03547681], TRU[493.94864057], TRX[0], UBXT[1420.94981801], USDT[137.37481950] | Yes | |
| 01658285 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01658289 | | FTT[3.82215096], RAY[9.30005596], SOL[3.10085366], TRX[.000869], USD[0.00], USDT[0.03336966] | | |
| 01658292 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000029], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.06374394], ETH-PERP[0], ETHW[.06374394], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-26.82], USDT[0.00763140], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658294 | | BTC[0.00007595], ETH[0.00053580], ETHW[0.00053580], MATIC[0], USD[2727.58] | | USD[0.25] |
| 01658296 | | ATLAS[3926.914], ENJ[820.8358], GRT[.9076], RUNE[138.24964], SPELL[3.26], TRX[.000001], USD[1.32], USDT[1.24182326] | | |
| 01658299 | | ATLAS[7.9271], BTC[.0051], POLIS[.095725], SLP-PERP[0], USD[0.41], USDT[0.06536205] | | |
| 01658302 | | USD[0.00], USDT[0] | | |
| 01658313 | | BTC-PERP[0], USD[510.16], USDT[0.00000001] | | |
| 01658314 | | USD[0.00], USDT[0] | | |
| 01658315 | | STEP[1329.55869588], USD[0.20], USDT[0] | | |
| 01658318 | | CRO[0], SHIB[0], SPELL[0], USD[0.00], XRP[0] | | |
| 01658320 | | USDT[0] | | |
| 01658321 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGOBULL[8580], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00008439], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[99000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[139472160], SOS-PERP[0], STORJ-PERP[0], SUSHIBULL[329934], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.01], USDT[0], USDT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01658326 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000304], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01999999], ETHW[0.02000000], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.7378], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000950], VET-PERP[0] | | |
| 01658327 | | FTT[1.19976], TRX[.000001], USD[13.13], USDT[.001082] | | |
| 01658331 | | AKRO[1], ALGO[.00205531], ATLAS-PERP[0], BAO[1], BCH[.42968754], BNB[4.29925257], BTC[.00000271], CHZ[.08536122], DENT[1], ETHW[1.05613706], FIDA[1], FTM-PERP[0], GALA[2633.63167369], NFT [318846569989698147/NFT by Ran Kore][1], NFT [351998663002812697/Sabito by RYO][1], NFT [392759492252443636/Karma by Ran Kore][1], NFT [413767956785843163/Alfa by Ran Kore][1], NFT [461988643412733373/Maya by RYO][1], NFT [475662008475466981/Future Wise Retouché 3 by DutyGorn][1], NFT [484530295067876333/Future Wise Retouché 2 by DutyGorn][1], NFT [498550832439937251/Miina by RYO][1], NFT [562007088554348129/Future Wise Retouché 1 by DutyGorn][1], NFT [571560243138910040/Karma by Ran Kore][1], RSR[1], SAND[.04319846], USD[0.05], USDT[0.05642637] | Yes | |
| 01658332 | | GALA[182.2077873] | | |
| 01658339 | | DOGE[120.98716035], EUR[0.00], KIN[2] | Yes | |
| 01658341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[0.05] |
| 01658344 | | BNB[0.00000001], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000092] | | |
| 01658348 | | MBS[310], USD[0.11], USDT[0] | | |
| 01658351 | | BTC-PERP[0], USD[0.88], USDT[0.05607221] | | |
| 01658356 | | BNB[0], USD[11.24], USDT[0] | | USD[10.83] |
| 01658358 | | ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09905], FTT-PERP[0], STEP[3.099411], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01658363 | | BAO[1], ETH[.0000012], ETHW[.0000012], EUR[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 01658366 | | ETH[0], FTT[0], USD[2.89], USDT[0] | | |
| 01658367 | | BTC[0], SOL[0.22837912], SOL-PERP[0], USD[106.83] | | |
| 01658375 | | CHF[0.05], CRO[0], FTT[0], USD[0.00] | Yes | |
| 01658380 | | BTC[0], LUNC[0], SOL[.0476419], USD[0.00], USDT[0.00000015] | | |
| 01658384 | | BTC[0], FTT[0.00000805], USD[0.00], USDT[0.00000532] | | |
| 01658385 | | BNB[.00051842], ETH-PERP[0], USD[-0.02] | | |
| 01658390 | | TRX[.035041], USDT[.00587612] | | |
| 01658391 | | BNB[0], CRO[0], DOGE[0], DOT[0.00008081], MATIC[0], SOL[0], TRX[0.00696400], USD[0.01], USDT[0.00939187] | | |
| 01658395 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[-0.00074318], ETH-PERP[0], ETHW[-0.00073857], EUR[0.56], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[40.72], USDT[380.34422118], VET-PERP[0], XRP-PERP[0] | | |
| 01658401 | | EOSBULL[193630], TRX[0.00000100], USDT[0.36170904], XRPBULL[586779.012] | | |
| 01658414 | | FTT[0], ICP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210924[0], SRM-PERP[0], USD[-0.57], USDT[1.04954088] | | |
| 01658415 | | USDT[0.00000048] | | |
| 01658418 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00012236], LUNA2_LOCKED[0.00028551], LUNC[26.64534903], MATIC[0], SOL[-0.00000001], STG[0], TRX[0], USDT[0.00001603] | | |
| 01658419 | | ATLAS[4871.12762], MATIC[11], MBS[231.497366], NFT [428511386947190683/FTX Crypto Cup 2022 Key #11894][1], USD[19.17] | | |
| 01658420 | | MER[.90671], TRX[.000001], USD[0.00] | | |
| 01658421 | | GENE[3], SPELL[99.05], USD[3.13], USDT[0] | | |
| 01658426 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00419652], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[.01590778], ETH-PERP[0], ETHW[.01590778], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.28258099], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01658429 | | AKRO[1], BAO[2], BTC[.66003594], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01658430 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[300.3], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[590], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000554], ETH-PERP[0], ETHW[5.99527553], FTM-PERP[0], FTT[9.76042668], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PRISM[15377.314652], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[3.96], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01658437 | | USD[25.00] | | |
| 01658437 | | SXP[14.7], USD[0.19] | | |
| 01658448 | | SOL[.005], USD[25.00] | | |
| 01658450 | | FTT[.99981], USDT[2.02] | | |
| 01658455 | | FTT[.09742], RUNE[.0944], TRX[.000007], USD[0.87], USDT[0] | | |
| 01658456 | | AVAX[3.05229043], BAND[20.34871388], BAT[101.74304109], BTC[0.01298020], FTT[4.07609143], MANA[50.87186078], MATIC[101.74189986], SHIB[0], SOL[3.05224654], TRX[0], USD[0.00], WAVES[25.43589917] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658458 | | BTC[.00002633], BTC-PERP[0], USD[168.37], USDT[0] | | |
| 01658465 | | AAVE[.13], ETH[.084], FTM[26.99487], IMX[3.7], SOL[2.83004219], USD[32.07] | | |
| 01658468 | | FTT[.99981], TRX[104.10301220], USDT[0.00049095] | | |
| 01658469 | | HXRO[1], UBXT[2], USD[0] | Yes | |
| 01658472 | | SRM[0], USD[0.00], USDT[108.36918949] | | |
| 01658475 | | CEL[.8], FTT[3.15589725], TRX[.427971], USD[92.57], USDT[0.00034434], XRP[.653] | | |
| 01658479 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[1.00], LINA-PERP[0], LRC-PERP[0], LUNA2[1.18262559], LUNA2_LOCKED[2.75945973], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01658483 | | ALICE-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA[2], SOL-PERP[0], TRX[.000068], USD[0.44], USDT[.12558648], XEM-PERP[0] | | |
| 01658485 | | BTC[0], ETH[.00023272], ETHW[0.00023272], SOL[.0069655.1], USDT[0] | | |
| 01658487 | | SOL[.005], USD[25.00] | | |
| 01658489 | | HT[0] | | |
| 01658490 | | BTC[0.00228027], USD[0.00], USDT[0.00034650] | | |
| 01658497 | | ATLAS[0], BTC[0.00009761], CEL[0], EUR[0.00], SOL[24.23361667], SOL-PERP[0], USD[193.57] | | |
| 01658499 | | AAVE[.0299946], BNB[.0199982], BRZ[536.1486375], BTC[.00119982], ETH[0.01219816], ETHW[0.01219816], LINK[.299964], POLIS[.399928], SOL[.0299946], UNI[.099982], USD[0.29], USDT[575.01164432] | | USDT[544.629287] |
| 01658502 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[54.52664703], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658503 | | ETH[0.17736715], USD[0.00] | | |
| 01658504 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01658508 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.28], USDT[49.24214680], XRP-PERP[0], YFI-PERP[0] | | |
| 01658515 | | APE[.00097404], BAO[1], BNB[.00028363], BTC[.0000413], CEL[.001217111], CLV[.00089527], CRO[.0000368], ETH[.00000018], FTT[.00614823], GARI[.77316408], GENE[.00007578], LDO[.0099534], LINK[.0808625], LTC[.00046964], MANA[.00120668], NFT (292852594096622385/FTX AU - we are here! #29732)[1], NFT (316737901683305151/Montreal Ticket Stub #1829)[1], NFT (330255333528688281/Singapore Ticket Stub #237)[1], NFT (339154954134147626/FTX AU - we are here! #29747)[1], NFT (344939215562025309/Mexico Ticket Stub #1339)[1], NFT (375290882188102786/FTX EU - we are here! #132452)[1], NFT (392564586095189696/FTX EU - we are here! #21239)[1], NFT (415545357518127133/Austria Ticket Stub #36)[1], NFT (422730992987453675/Belgium Ticket Stub #230)[1], NFT (462585843754175747/The Hill by FTX #3293)[1], NFT (476549631260515692/Austin Ticket Stub #689)[1], NFT (514565258561657045/Silverstone Ticket Stub #628)[1], NFT (533171194479127446/FTX Crypto Cup 2022 Key #14542)[1], NFT (549160262415194860/FTX EU - we are here! #132238)[1], NFT (556839927181142428/Baku Ticket Stub #241)[1], NFT (569211138834089948/France Ticket Stub #1067)[1], NFT (571455243440787742/Netherlands Ticket Stub #159)[1], SOL[.0066396], STEP[.00000001], TRX[.000086], USD[0.00], USDT[.00837241], WAVES[.00000228], XRP[.328221.51] | Yes | |
| 01658516 | | BNB[0.00056762], BNB-PERP[0], BTC[0.00009438], ETH[.00010216], ETH-0930[0], ETHW[.000787], FTT[.00436536], NFT (291489093708009954/FTX EU - we are here! #135742)[1], NFT (363127602731197149/FTX EU - we are here! #137275)[1], NFT (462002584241970338/FTX AU - we are here! #28991)[1], SOL[0], TRX[.795538], USD[242.79], USDT[0.00061045] | | |
| 01658518 | | HT[0], TRX[0] | | |
| 01658520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01908564], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658521 | | TRX[.000016], USD[0.00] | | |
| 01658522 | | USD[1.81] | | |
| 01658525 | | MNGO[9.9848], USD[0.00] | | |
| 01658526 | | ETH[0] | | |
| 01658532 | | BEAR[734.2], BNB[0], TRX[.5574], USD[0.00], USDT[1.52055268] | | |
| 01658534 | | CHZ[620], EGLD-PERP[0], USD[2.17] | | |
| 01658535 | | CONV[40], DENT[1200], DENT-PERP[0], KIN[1381.13029456], KIN-PERP[0], SHIB-PERP[0], STMX[40], UBXT[28], USD[0.70], USDT[0.00187997], XRPBEAR[41000000] | | |
| 01658543 | | USD[0.45] | | |
| 01658544 | | BTC[0], USD[0.00499104] | | |
| 01658546 | | TRX[.768118], USD[0.54] | | |
| 01658547 | | BTC[.00009458], GBP[0.01], USD[0.00] | | |
| 01658550 | | 0 | | |
| 01658551 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[3.88], ZEC-PERP[0] | | |
| 01658552 | | HT[0] | | |
| 01658554 | | 0 | | |
| 01658556 | | SOL[0] | | |
| 01658557 | | DENT[1], DOT[.00008698], LINK[.00010703], TRX[1.000135], USD[0.00], USDT[0] | Yes | |
| 01658559 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00024844], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658560 | | BTC[.00000508], BTC-PERP[0], CRO[160], FTM-PERP[0], USD[0.00], USDT[0.00700076] | | |
| 01658562 | | STEP[4529.4], USD[0.00], USDT[5965.74496875] | | |
| 01658567 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00902313], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT[.09764875], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00625], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[.005], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.24812531], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658569 | | ETH[0], HT[0], MATIC[0], TRX[0.00000100], USD[0.00] | | |
| 01658570 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000077], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01658572 | | BNB[0], ETH[0, HT[.00000001], MATIC[0.38470192], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01658577 | | BNB[0], ETH[0, HT[0], MATIC[0], TRX[0] | | |
| 01658580 | | BNB[0], BOBA[.02207982], ETH[.00000004], GENE[0.0000000], HT[0.00000024], MATIC[0], RAY[0], SOL[0], TRX[0], USD[0.02], USDT[0.06715914] | | |
| 01658584 | | ALT-PERP[0], ATLAS[1259.7606], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.33], YFI-PERP[0] | | |
| 01658585 | | ATLAS[1020.05573678], AURY[1.9996], MANA[27.9944], TRX[.000777], USD[0.00], USDT[0] | | |
| 01658588 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.981], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.98], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01658594 | Contingent | BADGER[1.34], BTC[0.00005338], COPE[3], EUR[0.86], FIDA[2], FTT[2.8], RAY[1.25759595], SOL[1.64009904], SRM[1.02621205], SRM_LOCKED[.02123669], USD[1.12] | | |
| 01658595 | | BTC[.02275], ETH[.2365], ETHW[.2365], FTT[2.59400069], MBS[32], TRX[.00004], USD[0.00], USDT[46.96234925] | | |
| 01658596 | | DOGE[.6988], DOGEBULL[0.00000424], SUSHIBULL[78.62], USD[0.00], USDT[0.71976607], XRP[.03390715] | | |
| 01658598 | | KIN[1], RUNE[4.02768433], USD[0.01] | Yes | |
| 01658602 | | FTT[6.02018287], USD[0.19], USDT[0] | | |
| 01658611 | | FTT[0.00021255], USD[0.00], USDT[0] | | |
| 01658615 | | FTT[6.4], SLRS[442], STEP[1611.352474], USD[0.00] | | |
| 01658616 | | RAY[25.95040953], SOL[7.82006026], USD[2.82] | | |
| 01658617 | | 0 | | |
| 01658620 | | BAT[0], BTC[0], DYDX[0], ETH[0], KSHIB[0], SOL[0], SUSHI[0] | Yes | |
| 01658621 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01658622 | | LINK[36.093141], USDT[1.9] | | |
| 01658626 | | CHF[0.39], EUR[0.00], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 01658629 | | GBP[25.255], SRM[3.2329267], USD[0.00] | | |
| 01658632 | | USDT[0.06164189] | | |
| 01658633 | | USD[0.04] | | |
| 01658634 | | NFT (367662444855799221/FTX EU - we are here! #149740)[1], NFT (490260746690397638/FTX EU - we are here! #149683)[1], NFT (531243296262803933/FTX EU - we are here! #149056)[1] | | |
| 01658639 | | 0 | | |
| 01658644 | | 0 | | |
| 01658649 | | USD[5.08] | | |
| 01658652 | | BTC-PERP[0], CONV[3980], ETH-PERP[0], FTT[5.3], MATIC[50], SHIB[5200000], TRX[.000001], USD[0.00], USDT[.00329966] | | |
| 01658653 | | ETH[0], USDT[0.00001234] | | |
| 01658665 | | BAO[1], EUR[0.00] | Yes | |
| 01658667 | Contingent | ETH[0], FTM[.15736], LUNA2[6.63325940], LUNA2_LOCKED[15.47760529], NFT (297567896603799958/FTX EU - we are here! #7801)[1], NFT (522409654411742063/The Hill by FTX #24612)[1], SOL[0], TRX[.775517], USD[0.00], USDT[0] | | |
| 01658669 | | LTC[0], USDT[0.00000004] | | |
| 01658670 | | FTT[5.53667652], MANA[9.10436179], SAND[9.40861436], TRX[0], USDT[0.00000003] | | |
| 01658671 | | TRX[.000779], USD[0.90], USDT[0] | | |
| 01658674 | Contingent | ADA-PERP[0], AUD[725.52], BNB[1.12653182], BNB-1230[0], BTC[.20330115], BTC-0331[0], BTC-0930[0], BTC-1230[.176], BTC-PERP[0], CRO[0], CRV[237.27862214], ETH[1.23031545], ETH-1230[0], FTM[0], FTT[35.20290741], GBP[0.00], LINK[124.01119832], LTC[.25040369], LUNA2[0.00445227], LUNA2_LOCKED[0.01038663], LUNC-PERP[0], MANA[175.07607388], SAND[595.96950847], TRX[10.000001], USD[-2599.99], USDT[0.83375712], USTC[0.63024070], XRP[177.5934804] | Yes | |
| 01658676 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], SOL[.31762066], SOL-PERP[0], USD[1.96], USDT[0.00042594], VET-PERP[0] | | |
| 01658681 | | HT[0] | | |
| 01658683 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], COMP-PERP[0], DAI[411.27803234], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01658684 | | CONV[24982.99637416], ETH[0], USD[0.03], USDT[0] | | |
| 01658686 | | BNB[.00000006], GBP[0.00], LTC[.00000024], SOL[.0000001], XRP[.00001731] | Yes | |
| 01658688 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01658689 | | AKRO[1], BAO[2], DENT[.03897444], EUR[0.00], JST[.00133084], KIN[162.32360026], USD[0.00] | Yes | |
| 01658701 | | AR-PERP[0], BTC[0.00000116], ETH[0], RAY-PERP[0], SOL[0.00], USDT[0.00000090] | | |
| 01658702 | | SOL[0], TRX[0], USD[0.00] | | |
| 01658710 | | BNB[0.00000002], MATIC[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658712 | | TRX[9] | | |
| 01658713 | | BIT-PERP[0], FTT[27.9951797], FTT-PERP[0], USD[0.42], USDT[0.33000000] | | |
| 01658715 | | 0 | | |
| 01658720 | | AXS-PERP[0], BNB-PERP[0], BTC[.00734378], BTC-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[117.55], USDT[261.73373035], VET-PERP[0], ZIL-PERP[0] | | |
| 01658722 | | FTT[.05788], LTC[4.1063026], USD[1.31], USDT[1033.04312672] | | |
| 01658723 | | HT[0.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 01658725 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[17.52], XRP[.67] | | |
| 01658726 | | USD[0.00], USDT[0] | | |
| 01658736 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01658743 | Contingent, Disputed | USDT[0.00029289] | | |
| 01658745 | | DOGEBULL[1051.6797614], GRTBULL[.1], SUSHIBULL[400], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01658747 | | 1INCH-PERP[0], ANC-PERP[0], APE[.00082162], COMP-PERP[0], DENT-PERP[0], ENS-PERP[0], FTT-PERP[0], GAL[.01516201], NFT (517053018085231609/FTX EU - we are here! #244261)[1], PEOPLE-PERP[0], SNX-PERP[0], STORJ-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01658752 | | HT[0.06328488], USDT[2.03517287] | | |
| 01658753 | | BOBA[4], BTC[0.11368533], FTT[15.99696], GALA[7130.09], OMG[4], POLIS[10.9], SOL[0.03017818], USD[1.65] | | |
| 01658760 | | BTC[.0000008], BTC-PERP[0], EUR[0.00], KIN[1], USD[0.00], USDT[0.00136990] | Yes | |
| 01658762 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], MNGO-PERP[0], SAND[2S], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01658766 | | USD[39.98] | | |
| 01658769 | | COPE[679.52211834], EUR[0.86], SOL[.000875], USD[0.95] | | |
| 01658770 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0-0.20000000], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[3454.11047464], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01658780 | | 1INCH[0], BTC[0.00000127], FTM[0], SOL[0] | Yes | |
| 01658782 | | BTC[0.00040607], COMP[0], CRO[200], CVC[316.9427815], DOT[8.3984838], ENJ[42.9922385], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01053971], GRT[168.9694955], LEO[17.9846575], MAPS[146.898375S], MKR[0.02199205], NFT (335021203348036416/FTX EU - we are here! #284613)[1], NFT (544584386968930319/FTX EU - we are here! #284623)[1], PERP[30.09456695], USD[0.00], USDT[0] | | |
| 01658785 | | STEP[.05802], USD[22.14], USDT[0] | | |
| 01658787 | | STEP[.0316], USD[0.00], USDT[0] | | |
| 01658789 | | USD[0.04], USDT[0] | | |
| 01658790 | Contingent | AKRO[1453], AMPL[0], COMP[0], CONV-PERP[0], DAI[.02150383], FTT[0.99138158], ICP-PERP[0], LUA[1896.5], LUNA2[0.11032967], LUNA2_LOCKED[0.25743591], LUNC[24024.52], MTA[85], PAXG[0], RSR[2570], RUNE[5.66204107], SOL[2], USD[10.71], XLM-PERP[0] | | |
| 01658793 | | ADA-PERP[0], AGLD[172], AGLD-PERP[0], DYDX[180], ETH-PERP[0], FTT[132.5], FTT-PERP[0], POLIS[400], POLIS-PERP[0], SOL[5], TRX[.000001], USD[0.00], USDT[604.64018377] | | |
| 01658794 | | CEL[1.09898795], HT[.99604655], KIN[9463.42386675], USD[0.00], USDT[3.98002839] | | |
| 01658795 | | BTC[0.00000250], EUR[2.94] | | |
| 01658797 | | USD[0.01], USDT[0] | | |
| 01658799 | | ALGO[.57376], SUSHI[512.64369566], USD[0.00], USDT[260.47189342], XRP[10798.99171982], XRP-PERP[0] | Yes | |
| 01658801 | | AKRO[1], BAO[2], DENT[3], DOGE[1], EUR[0.00], FTT[.08272637], KIN[2], TRX[3], UBXT[3], USD[0.00], USDT[0], XRP[8750.99823999] | | |
| 01658804 | | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT (369460416586556642/FTX EU - we are here! #5985)[1], NFT (469532564491160339/FTX EU - we are here! #5819)[1], NFT (552528614750311113/FTX EU - we are here! #6121)[1], SOL[0.23492169], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01658815 | | COPE[0], KIN[2], RSR[0], STMX[0], SXP[0], USD[0.00], USDT[0] | | |
| 01658821 | | FTT[0.04219039], SOL[0.00752017], STEP-PERP[0], USD[0.76] | | |
| 01658825 | | BULL[0], ETHBULL[0], EUR[2957.85], USD[0.00] | | |
| 01658826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.000001], USD[0.00], USDT[0.01406660], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658828 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01049796], CEL0-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.33822222], ETHW[0], EUR[2000.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[205.0995], MATICBULL[28.3], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.18224534], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[7.34741219], XTZBULL[0], XTZ-PERP[0] | | |
| 01658834 | | USD[0.00] | | |
| 01658835 | Contingent | ALICE-PERP[0], FTT[1116.304318], MEDIA[41.636908], RAY[1.10682335], SOL[.00620688], SRM[40.49058214], SRM_LOCKED[319.46020946], USD[0.22], USDT[100.52317345] | | |
| 01658836 | | ATLAS[16351.54847557], POLIS[234.48384125], TRX[.000009], USD[0.55], USDT[0] | | |
| 01658840 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01658841 | | DOGE[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00001400] | | |
| 01658842 | | BNB[.00000001], USD[0.04], USDT[1.00885659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658846 | Contingent | BTC[0.00001977], ETH[0.00041566], ETH-PERP[0], ETHW[0.16841566], FTT[3.15593319], HNT-PERP[0], LUNA2[0.00012753], LUNA2_LOCKED[0.00029757], LUNC[27.77], MKR[0.00010827], SOL[0.00999262], TRX[0.103323], USD[1210.37], USDT[1.00303474], XRP[0.57205644] | | |
| 01658847 | | AGLD[0], AMC[4.94561097], ATLAS[174.07742352], AUDIO[0], BTC[0], ETH[0.23460484], ETH-PERP[0], ETHW[1.16469978], GME[42.25839943], GMEPRE[0], LRC[0], LRC-PERP[0], SOL[0], USD[0.00] | | |
| 01658848 | | USD[26.46] | Yes | |
| 01658856 | | ETH[0.00099S], ETHW[.00029995], KIN[3276], USD[11.04] | | |
| 01658858 | | BTC[0], BULL[0.00000883], TONCOIN[0.097872], USD[0.00], USDT[1.29631584] | | |
| 01658861 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.96713], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.02967720], ASD-PERP[0], ATLAS[19.4281], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.962], AUDIO-PERP[0], AVAX[0.09866842], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[-0.02281030], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[1.79404], GLMR-PERP[0], GMT[.9772], GMT-PERP[0], GRT-PERP[0], GST[.229463], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS[98.1], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.72925], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[S], MAPS-PERP[0], MATIC-PERP[0], MBS[.72355], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[.481], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], ORCA[.981], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[-0.09584833], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00161981], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.734665], SNX-PERP[0], SOL-PERP[0], SPA[9.734], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.51132], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.89515], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49.52], USDT[9.00564903], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658863 | | EUR[0.00], SOL[0], TRX[0], USD[0.00] | | |
| 01658864 | | ALCX[0], BAO[2], BCH[0], DOT[2.71266926], ETH[.01241729], ETHW[.0122667], RUNE[.02334114], TOMO[0], TULIP[0], USD[0.00], YFI[.00089548] | Yes | |
| 01658867 | | HT[0], NFT (348586551495204284/FTX EU - we are here! #33694)[1], NFT (364561851262602362/FTX EU - we are here! #33971)[1], NFT (462497215544632870/FTX EU - we are here! #34079)[1] | | |
| 01658871 | | BTC-PERP[.1745], USD[-2586.51] | | |
| 01658873 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[72581.55326850], XTZ-PERP[0] | | |
| 01658875 | | KIN[560000], USD[0.77] | | |
| 01658878 | | TONCOIN[.00129262], USD[9454.79] | Yes | |
| 01658879 | | BIT[4233.275986], BNB[1.1997948], BTC[0.01181085], ETH[1.28076878], ETHW[0.32194493], FTT[202.161582], KIN[2779.19165], SNX[779.85921], TRX[.000003], USD[1.32], USDT[0] | | |
| 01658882 | | ATLAS[0], CEL[607.11215784], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01658887 | | ATLAS[728.62], IMX[18.396504], LUNC-PERP[0], MANA[16.99677], MNGO[350.80270825], POLIS[6.9981], RAY[10.93791809], SAND[9], SOL[.27490262], SRM[14.80966724], STARS[4.99905], STEP[205.31318760], USD[3.71], USDT[0] | | |
| 01658888 | | LTCBEAR[50], TRX[44], USD[0.07], USDT[0] | | |
| 01658889 | Contingent | BTC[0.11517523], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00013242], EUR[0.38], LUNA2[6.33907005], LUNA2_LOCKED[14.79116345], LUNC[1380345.85], MATIC[.00136], USD[2113.66], USDT[3.03463845] | | |
| 01658890 | Contingent, Disputed | BTC[0.00459362], FTT[0], USD[0.00] | | |
| 01658894 | | USD[6.60] | | |
| 01658895 | | DOGEBULL[1.312], THETABULL[2.529494], TRX[.000001], USD[0.00000001], XRPBULL[4760] | | |
| 01658897 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0] | | |
| 01658900 | | LINK[209.6346744], REEF[.63586969] | Yes | |
| 01658904 | | AVAX[0], BNB[0], BTC[.00009012], ETH[0], LTC[0.08076804], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01658905 | | BCH[.10490877], BTC[0], DOGE[234.82856389], LTC[.59132002], SOL[.5] | | |
| 01658908 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01658910 | | ADA-PERP[0], USD[-0.28], USDT[.696257] | | |
| 01658913 | | KIN[9614], LUNC-PERP[0], USD[0.00], USDT[.51038903] | | |
| 01658916 | | BTTPRE-PERP[0], ETH-PERP[0], FTT[.1], TRX[.000001], USD[2.04], USDT[0.00000001] | | |
| 01658917 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], VET-PERP[0], WAVES-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01658920 | | USD[0.01] | | |
| 01658924 | | ATLAS[850], USD[1.65], USDT[.3044] | | |
| 01658926 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.1], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.29], USDT[3.58412009], XRP-PERP[0] | | |
| 01658930 | | BNB[0], FTT[0] | | |
| 01658932 | | 0 | | |
| 01658934 | | 1INCH[.24523114], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], DOGE[1.20807427], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (42227742168919657/0/FTX EU - we are here! #161697)[1], NFT (559212876003606364/FTX EU - we are here! #161478)[1], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[-0.01], USDT[0.00000001], XRP[.077668], XRP-PERP[0] | | |
| 01658935 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USD[0.00035735], VET-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01658947 | | BCH[.106], CQT[9926.0144], MATH[.0964], TRX[.953], USD[0.00], USDT[0.10197844] | | |
| 01658948 | | BNB[0], FTM[0], MATIC[0], TRX[.00462] | | |
| 01658951 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[3.45080945], LUNA2_LOCKED[8.05188873], LUNC[751421.024944], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[54.13], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 01658952 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00000184], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01658953 | | USD[0.00], USDT[0.00695797] | | |
| 01658955 | | ATLAS[0], FTT[0.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01658956 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.01974851], ETH-PERP[0], ETHW[0.01974851], EUR[0.00], HOT-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[-2.86], USDT[0.00000429], XRP-PERP[0] | | |
| 01658962 | | TRX[0], USDT[0.00000008] | | |
| 01658963 | | ADA-PERP[0], BTC[.00239086], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.00], LTC-20210924[0], USD[0.04] | | |
| 01658970 | | BTC[0], CEL[.00001734], EUR[0.00], USDT[0.00000002] | Yes | |
| 01658973 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[3.03031954], AVAX-PERP[0], BTC[0.00929793], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[10.17305596], DOT-PERP[0], ENJ-PERP[0], ETH[0.30640676], ETH-PERP[0], FIL-PERP[0], FTM[51.21518079], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA[100], GRT-PERP[0], LTC-PERP[0], LUNA2[0.73530861], LUNA2_LOCKED[1.71572011], LUNC[1601115], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[80.88942955], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SOL[1.00558433], SOL-PERP[0], SRM[13.05324812], SRM_LOCKED[0.04084112], SRM-PERP[0], USD[21.17], USDT[3.72647956] | | |
| 01658974 | | USD[0.00], USDT[0] | | |
| 01658978 | | BNB[0], OKB[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01658981 | Contingent | ALGO[.00029528], AVAX[0], BNB[0.00000004], BOBA[0.00176227], BTC[0.00000104], COPE[0.04912329], DOT[.00029143], ENS-PERP[0], ETH[0.06098800], FTT[0.00493736], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], MATH[.09307734], MATIC[0], NFT [294280607680272013/FTX EU – we are here! #37290:][1], NFT [396858314307138899/FTX EU – we are here! #37190:][1], NFT [466445071998469325/FTX EU – we are here! #37347:][1], PSY[1], RAY[.01289166], SUSHI[0.05002537], TOMO[0], TRX[0.24004600], USD[0.07], USDT[0.00651453], USTC[0] | | |
| 01658985 | | ATLAS[4.88465155], USD[0.00], USDT[0] | | |
| 01658986 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.61768], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[6.07], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01658987 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.00048381], ETH-PERP[0], ETHW[0.00048380], EUR[2.05], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00922701], USTC-PERP[0] | | |
| 01658988 | | USD[0.00], USDT[0] | | |
| 01658989 | | AKRO[1], BAO[1], FRONT[1.02128214], STEP[.02716478], UBXT[1], USD[0.00] | Yes | |
| 01658992 | | ADA-PERP[0], USD[-0.01], USDT[.008353] | | |
| 01658994 | Contingent | LUNA2[0.00458338], LUNA2_LOCKED[0.01069456], USTC[.6488] | | |
| 01658997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[23715], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[-15.493], BNB-PERP[0], BNT-PERP[-17434.4], BSV-PERP[0], BTC[0], BTC-PERP[0.00429990], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[61.7587], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.663], FIL-PERP[235.5], FLOW-PERP[0], FTT[2.9994], FTT-PERP[0], HBAR-PERP[6669], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[-0.21299999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[3.266], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36420.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[105.2455.248], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658999 | | BAO[393512.13041787], CHF[0.03], DENT[16053.32287401], KIN[600727.67477739], KSHIB[1400.45809331], SHIB[25889200.64734345], USD[0.00] | Yes | |
| 01659001 | Contingent | BNB[0], CHZ[0], ETH[0], GALA[2049.42995199], GENE[0], HT[0], LUNA2[1.47302958], LUNA2_LOCKED[3.43706903], MANA[0], SAND[0], SHIB[.01416388], SOL[3.24545084], TRX[0], USD[0.00], USDT[0.00000023], XRP[700.338223] | | |
| 01659002 | | BRZ[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01659006 | | SOL[0], SOL-PERP[0], USD[5.98] | | |
| 01659009 | | ATLAS[4910], FIDA[35], FTT[69.3], USD[0.81], USDT[0] | | |
| 01659011 | | USDT[0] | | |
| 01659014 | | SOL-PERP[0], USD[0.02], USDT[0.01295052] | | |
| 01659015 | | USD[0.00] | | |
| 01659016 | | USD[25.21] | | USD[25.00] |
| 01659017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000318], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[-0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00660135], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.18], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[95.71075], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01659018 | | RAY[598.46351191] | Yes | |
| 01659022 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[7.44871866], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[167294.37], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01659023 | | USD[0.00] | | |
| 01659028 | Contingent | EUR[0.00], LUNA2[0.87121439], LUNA2_LOCKED[1.96079230], LUNC[189802.33822588], USDT[0] | Yes | |
| 01659031 | | TRX[.507827], USD[0.09], USDT[0.47374817] | | |
| 01659040 | | BTC[.0504], ETH[.27259], ETHW[.27259], USD[4.46], USDT[1.46999297] | | |
| 01659042 | | ATLAS[3629.3103], USD[0.07], USDT[0.00000001] | | |
| 01659045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[15.544], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[1438.25091316], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[4204290], REN-PERP[0], RNDR-PERP[0], RSR-PERP[3205470], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[156006.2402496], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-2127.09], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[137843.51], USD[16555.38032677], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[4100.26647303], XRP-PERP[0], YFI-09300[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01659048 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.002], FTT-PERP[-5.2], SOL-PERP[0], SPY[.001], SPY-0930[0], USD[27.77], XRP-PERP[0] | Yes | |
| 01659049 | Contingent | ADA-PERP[0], AVAX[0.61142698], BNB[0], BOBA[.00677371], ETH[0.00087185], FTT[0], LUNA2[0.00395246], LUNA2_LOCKED[0.00922242], LUNC[860.658498], NFT [319928034850076714/FTX EU – we are here! #41611:][1], NFT [321024558529691163/FTX EU – we are here! #41588:][1], NFT [334220205377019419/FTX Crypto Cup 2022 Key #13460:][1], NFT [370791369537811573/FTX EU – we are here! #19595:][1], NFT [410889519595166876/FTX EU – we are here! #19628:][1], NFT [466377983799879693/FTX EU – we are here! #19568:][1], NFT [488339611841178769/The Hill by FTX #9297:][1], OMG[0], SOL[0], SXP[0], TRX[0], USD[0.26], USDT[0.00000461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659052 | | CEL[2], USD[6.00] | | |
| 01659054 | | BNB[.00366606], BTC[0], SOL[.00586372], USD[0.13], USDT[0] | | |
| 01659055 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-20210924[0], SOL-PERP[0], USD[40.09], XRP-PERP[0] | | |
| 01659056 | | USD[0.00], USDT[0] | | |
| 01659057 | Contingent | BTC[0], FTT[0.00889829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[0], USD[0.00], USDT[0] | | |
| 01659059 | | ATOM-PERP[0], AXS-PERP[.6], BAO-PERP[0], DOGE-PERP[0], LRC-PERP[0], SRM-PERP[0], USD[-34.33], USDT[50] | | |
| 01659060 | | BNB-PERP[0], CEL[.0110911], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01659061 | | BTC-MOVE-0504[0], CAKE-PERP[0], USD[4.23], USDT[56.27424279], XEM-PERP[0] | | |
| 01659064 | | ADAHEDGE[0], BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01659065 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.19765256] | | |
| 01659068 | | NFT (361737858468297159/FTX EU - we are here! #137695)[1], NFT (538046083630913269/FTX EU - we are here! #138148)[1] | | |
| 01659070 | | BULL[0], EUR[0.66], FTT[0.01199092], SOL[0], SUSHIBULL[0], USD[0.00] | | |
| 01659071 | Contingent | ADA-PERP[0], AGLD[69.9874], AVAX[33.83033384], AVAX-PERP[0], BCH[1.59171641], BTC[0.21847500], BTC-PERP[.1], COPE[3423.9406684], CRO[3450.01375], DENT[328300.5], DOTI80.81590693], ENJ[373.933625], ETH[1.21434112], ETH-PERP[0], ETHW[1.21346267], FTT[160.9965176], GODS[436.4015], LINK[121.01575791], LUNC-PERP[0], MATIC[1697.03427814], MATIC-PERP[0], MNGO[989.8218], ONE-PERP[30000], QTUM-PERP[0], RAY[1797.45411132], SAND-PERP[0], SOL[2.04625573], SOL-PERP[0], SRM[673.45210755], SRM_LOCKED[1.35705115], SRM-PERP[0], STEP-PERP[12000], SXP[34.82888411], TOMO[57.97509924], TRX[9842.41970743], UNI[14.18811283], USD[-9030.32], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | AVAX[32.668616], BCH[1.481332], BTC[.036899], DOT[76.924785], ETH[.160258], LINK[10.800182], MATIC[1640.626725], RAY[1760.435424], TRX[8575.619653], UNI[13.827396] |
| 01659075 | | LINK[-0.51239369], USD[-94.21], USDT[137.55108898] | | |
| 01659076 | | DOGEBULL[.455], THETABULL[.6646], TRX[.000008], USD[0.00], USDT[0] | | |
| 01659078 | | BTC[0.05886936], FTT[0.08576420], USD[2055.78], USDT[0] | | |
| 01659080 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1813.56], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01659085 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00349275], BTC-MOVE-0105[0], BTC-MOVE-0125[0], BTC-MOVE-0213[0], BTC-MOVE-0810[0], BTC-MOVE-0908[0], BTC-MOVE-0930[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX[.09703], MKN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[762], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[61.8677032], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-38.09], XLM-PERP[0], XRP-PERP[0] | | |
| 01659087 | | 1INCH-PERP[0], ALGOBULL[830000], ALGO-PERP[0], BTC[.0228], BTC-PERP[.0003], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTT[1.46739508], KSM-PERP[-0.2], SRM[37.9924], TRX[.000169], USD[-29.06], USDT[3029.68624203] | | |
| 01659088 | | ATLAS[149.97], TRX[.000001], USD[0.48], USDT[0] | | |
| 01659093 | | AKRO[3], ALPHA[1], AUD[0.00], AUDIO[1.02945741], BAO[3], BAT[1], BTC[.00153182], DENT[1], DOGE[1], KIN[2], LINK[.03407913], RSR[1], SLND[0.13124205], SOL[37.09100139], STEP[0], SXP[.00000916], TRX[7], UBXT[6], USD[0.00302650] | | |
| 01659096 | | NFT (403998366771896670/FTX EU - we are here! #284120)[1], NFT (506770339343607646/FTX EU - we are here! #284131)[1], USD[0.00], USDT[0] | | |
| 01659098 | | BTC-PERP[0], EUR[0.03], TRX[.000028], USD[0.00], USDT[0.17872865] | | |
| 01659101 | | BAO[1], FTT[.00008222], KIN[1], MOB[125.19517443], USD[0.00] | Yes | |
| 01659106 | | AAVE[0], BTC[0], RUNE[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01659109 | | COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01659112 | | BRZ[10], BTC[0.00619888], NFT (351942841394129364/FTX EU - we are here! #239177)[1], NFT (383176030573592761/FTX EU - we are here! #239216)[1] | | |
| 01659123 | | KIN[198112], SHIB[24797.21900347], TRX[-2.72189424], USD[0.00] | | |
| 01659129 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[163.40], USDT[0], XTZ-PERP[0] | | |
| 01659136 | | USD[0.00] | | |
| 01659142 | | GALFAN[.011434], USD[0.01], USDT[0.00000001] | | |
| 01659143 | | EUR[1643.50], IMX[.6], SOL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01659145 | | KIN[100000], SPELL[800], USD[1.15], USDT[0] | | |
| 01659147 | | AAVE-PERP[0], AVAX[0.07604569], BAND[.0894076], BTC[0.00008551], BTC-PERP[0], CLV[.0255816], CRV[.946068], CRV-PERP[0], ETH[0.00080032], ETH-PERP[0], ETHW[0.00079809], FTT[0.04570254], KSHIB-PERP[0], LINK[.0936756], MATIC[.058], MER[.4776], NEAR-PERP[0], ONE-PERP[0], SLND[.086054], SLP[5.81], SUSHI-PERP[0], USD[13989.28], USDT[0] | Yes | |
| 01659148 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000172], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1756.75], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.76626331], LUNA2_LOCKED[0.45461440], LUNC[802359.66096054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01659149 | | NFT (401509107958346945/FTX EU - we are here! #229595)[1], NFT (542622660003117995/FTX EU - we are here! #229510)[1], NFT (572645164674989215/FTX EU - we are here! #229544)[1] | | |
| 01659153 | | AKRO[4], BAO[3], BNB[.00000001], DENT[2], GBP[0.00], KIN[8], MATIC[1.34127678], RSR[2], SOL[1.48123078], STEP[150], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01659154 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[11.93], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01659156 | | AAVE[.25325478], AMPL[0], BAO[57], BF_POINT[200], BTC[0], CEL[0.00010172], DENT[7], EUR[0.00], FIDA[.00000797], FTM[160.76094474], GBTC[0], HNT[0], HOLY[.00000797], KIN[87], LINK[.00002251], MATIC[.00051637], MSTR[0], NEAR[21.21300804], RSR[11], SOL[22.6571959], USD[0.00], USDT[0.00002055], USTC[0], ZRX[176.13052563] | Yes | |
| 01659159 | | USDT[0.00000028] | | |
| 01659161 | Contingent, Disputed | MATIC[0], SOL[0], STEP[0] | | |
| 01659164 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[.000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[0], TRX[0], USD[2.34], USDT[0.00442038], USDT-PERP[0] | | |
| 01659173 | | TRX[.000001], USDT[0] | | |
| 01659178 | | BTC[0], NFT (384365616345750759/FTX EU - we are here! #124028)[1], USD[0.00] | | |
| 01659181 | | ADA-PERP[0], BTC[.07752748], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL[.002913], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.70], XLM-PERP[0], XRP[.745349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659186 | | AXS[.000046], BAO[1], DENT[1], KIN[1], MATIC[.00071821], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01659187 | | USD[0.55], USDT[40] | | |
| 01659189 | | 0 | | |
| 01659190 | | AAPL-20210924[0], AMC-20210924[0], AMC-20211231[0], AMD-20210924[0], ATOMBULL[.625], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0111[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-1230[0], DOGEBEAR2021[.0051926], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETHW[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-20210924[0], LTC-PERP[0], MASK-PERP[0], MRNA-20210924[0], NIO-20211231[0], OKB-20211231[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.194607], TSM-20210924[0], TULIP-PERP[0], USD[3225.83], USDT[0] | | |
| 01659197 | | USD[0.00], USDT[1.30214647], XRP[158] | | |
| 01659203 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.29], XRP-PERP[0], XTZ-PERP[0] | | |
| 01659210 | | BF_POINT[500], CHF[0.00], RSR[20.91149357], USD[0.00], USDT[0] | Yes | |
| 01659212 | | BNB[0], CRO[0], FTM[0], SOL[.00000143] | | |
| 01659214 | | FTT[25.09506], TRX[.020807], USD[0.00] | | |
| 01659215 | | USDT[0] | | |
| 01659216 | | DOGEBULL[.3035], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01659223 | | ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BTC[.00196135], BTC-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[83.63], USDT[0.00072594], VET-PERP[0], XRP-PERP[0] | | |
| 01659226 | | BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[-0.04], USDT[0.96434005], XRP[0] | | |
| 01659228 | | USD[0.00], USDT[0] | | |
| 01659232 | | MOBI[.00000001], USD[2.80] | | |
| 01659233 | | NFT (564324677759841943/FTX AU - we are here! #22971)[1] | | |
| 01659235 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[37], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004351], BTC-PERP[0], BULL[0.11225842], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.01016712], ETHBULL[0], ETH-PERP[0], ETHW[0.01016712], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NMR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL2-P7920525], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USDT[5.75], USDT[0.00000086] | | |
| 01659240 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HTBEAR[470], ICP-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00735660], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01659245 | | USD[0.00], USDT[0], XRP[.9918] | | |
| 01659247 | | ETH[.003], TRX[.000001], USD[0.01], USDT[0.54013730] | | |
| 01659249 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], FLM-PERP[0], RAMP-PERP[0], USD[0.00], USDT[4.04134235] | | |
| 01659250 | | USD[0.00], WAVES[1.5] | | |
| 01659251 | | AVAX[.99981], CHF[0.00], CHZ[390], DEFIBULL[.912], DOGEBULL[0.65937469], LINKBULL[.199962], MIDBULL[.49494756], OXY[102], RUNE[17.39679318], THETABULL[1.7549511], USD[0.15], USDT[2.77309813] | | |
| 01659254 | | BTC[0.11038013], BTC-PERP[0], EUR[0.01], FTT[78.6], USD[0.14] | | |
| 01659255 | | ATLAS[459.76], ATLAS-PERP[0], DODO[.19982], POLIS[11.9952], SHIB[1199560], TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 01659256 | | USD[0.00], USDT[0.00002754] | | |
| 01659258 | | ATLAS[1249.7642], AVAX[.9], BTC[0.27841153], CHZ[29.9874], CRO[1519.964], ETH[.40093736], ETHW[.09999766], FTT[.49991], LINK[6.99964], MANA[4.9991], POLIS[196.196166], SOL[4.4893304], TRX[.000075], USD[66.60], USDT[4.95051515] | | |
| 01659259 | | AKRO[1], ALPHA[1.01432055], BAO[3], DENT[2], DOGE[1], ETH[0], EUR[0.00], KIN[1], MATIC[1.06058854], RSR[3], TRX[2], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 01659266 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20210924[0], BTC-MOVE-0303[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[93.78], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01659269 | Contingent | LUNA2[0.60750362], LUNA2_LOCKED[1.41750846], LUNC[132285.193998], SLP[1930], USD[0.00], USDT[0.00000004] | | |
| 01659271 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01659272 | | BTC[0], ETH[0], FTT[26.03266263], SOL[0.01000000], USD[110.39], USDT[-1.31807462] | | USD[3.30] |
| 01659276 | | USDT[1.95400825] | | |
| 01659277 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[6.01264511], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[.231], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.61764879], LUNA2_LOCKED[3.77451384], LUNC[352246.43], LUNC-PERP[0], MAPS[224], MAPS-PERP[0], MATIC[3], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MINA-PERP[0], MTA[474], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0] | | |
| 01659278 | Contingent | FTT[0.03266776], SRM[.00393514], SRM_LOCKED[.01707035], USD[0.27], USDT[0] | | |
| 01659281 | | BTC[0.15132057], ETH[2.09589268], ETH-PERP[0], ETHW[.00018897], FTT[25.095], GRT[5000], MATIC[1046.83262197], PEOPLE-PERP[0], RAY[196.95346328], SAND-PERP[0], SLND[.02042], SOL[.00905228], STSOL[10.76706408], USD[2193.89] | | |
| 01659284 | | AKRO[3], BAO[3], DENT[3], DOGE[.04682468], EUR[557.40], KIN[4], SXP[1], TRX[1], USD[0.00] | Yes | |
| 01659291 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], KSM-PERP[0], SOL[0.0039052], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.99880649], XLM-PERP[0] | | |
| 01659295 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01659298 | | ADA-PERP[0], BTC[.0071], BTC-PERP[0], CHR-PERP[0], ETH[.085], ETH-PERP[0], ETHW[.085], EUR[500.00], FTT-PERP[0], LUNC-PERP[0], MANA[24], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND[16], SAND-PERP[0], SHIB-PERP[0], SOL[1.73], SOL-PERP[0], USD[377.26], VET-PERP[0], XRP-PERP[0] | | |
| 01659306 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[1.80] | | |
| 01659309 | | AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV[0], ETH-PERP[0], FIL-PERP[0], FTM[0], LTC[.00098228], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659310 | | BAO[1], EUR[0.00], FTT[1.00030359], MER[127.0922668], UBXT[1] | | |
| 01659316 | | BULL[0], ETHBULL[.00002714], MNGO[880], USD[0.00], USDT[0] | | |
| 01659319 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01659320 | | AUDIO[54.989], AURY[7.9984], CLV[98.78024], HMT[311.9376], USD[294.77], USDT[7.59347396] | | |
| 01659322 | | FTT[0.01417746], USD[0.00], USDT[0] | | |
| 01659323 | | EUR[0.67], TRX[.000001], USD[0.01], USDT[0] | | |
| 01659327 | | AUDIO[0], USDT[0] | | |
| 01659329 | | APE[.77172495], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.00000007], VET-PERP[0], XRP-PERP[0] | | |
| 01659336 | | ETH[0] | | |
| 01659339 | | AUDIO[.00016335], ETH[.00000097], ETHW[.00000097], EUR[0.00], KIN[2], SOL[.00002291] | Yes | |
| 01659340 | | ETH[.00045002], ETHW[0.0045001], USD[1.47], USDT[.00851592] | | |
| 01659347 | | USD[0.01], USDT[0] | | |
| 01659352 | | FRONT[1.01623983], USDT[0.01322104] | Yes | |
| 01659354 | | BTC[0.00969933], USD[221.88], USDT[0] | | |
| 01659355 | | ATLAS[280], CQT[99], FTT[70.6976526], STEP[8223.3576476], TRX[.000034], USD[0.31], USDT[0.00000001] | | |
| 01659360 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOLI-0.00163670], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.97004366], YFI-PERP[0] | | |
| 01659363 | | USD[325.09], USDT[.0031] | | |
| 01659366 | | XRP[4.5] | | |
| 01659368 | | FTT[9.5223872], LTC[0], TRX[.00006], USD[-0.69], USDT[0.77725838] | | |
| 01659369 | | ADABULL[0.00629880], BTC-PERP[0], DENT-PERP[0], DOGE[.90576], DOT[1.3], ETH-PERP[0], RAY-PERP[0], SOL[0], TRX[.000001], USD[74.67], USDT[0.00000001] | | |
| 01659375 | | BULLSHIT[.0004696], TRX[.000001], USD[0.00], USDT[.03586067] | | |
| 01659382 | | EUR[0.82], FTT[25.09283605], TRX[437.000005], USD[0.33], USDT[609.20000000] | | |
| 01659383 | | STEP[88.18236], USD[0.04], USDT[0.00000001] | | |
| 01659384 | | BAND[7], BAT[135], BCH[.4359128], BOBA[7], C98[49.99], GRT[115], IMX[20.9958], LINA[1000], LRC[37], MANA[24.995], OMG[7], REEF[3230], RUNE[13], SHIB[2500000], SNY[27], TRU[89.982], USD[0.35], XRP[196] | | |
| 01659387 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00183664], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.0096628], USD[21.75], USDT[0.85029347], VET-PERP[0], XRP-PERP[0] | | |
| 01659388 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTM[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.39039396], LUNA2_LOCKED[3.24425244], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00784932], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 01659391 | | FTT[0.00640918], RSR-PERP[0], USD[0.00], USDT[0.00461387] | | |
| 01659394 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.87650316], USD[0.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01659395 | | DOGEBULL[0], THETABULL[12.52731032], USD[2.68] | | |
| 01659399 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.22407800], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NAS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.94], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.88933411], XRP-PERP[0], ZEC-PERP[0] | | |
| 01659402 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00057571], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01659406 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000184], BTC-PERP[0], CHZ[.000706], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], AGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 01659409 | | AVAX[0], DOT[0], ETH[0], GST[0], SOL[0], USD[0.00], USDT[0] | | |
| 01659414 | | FTT[.001], USDT[0] | | |
| 01659415 | | BAO[1], DYDX[4.4740351], FTT[7.71066971], GBP[0.00], TOMO[1.04788059], UBXT[1], USD[0.00] | Yes | |
| 01659417 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BOBA[41.50473764], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[35.15606097], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG[41.69765634], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-878.05], USDT[0.00000001], VET-PERP[0], XRP[500], XRP-PERP[0] | | |
| 01659424 | | AAVE[0], ATLAS[11441.36039898], AVAX-PERP[0], BTC-20210924[0], ETH[0], ETH-PERP[0], HNT[0], SOL-20210924[0], USD[0.00], XRP[0] | | |
| 01659426 | | BTC[0], ETHW[.00000008], USD[0.00] | | |
| 01659431 | | DOGE[0], HXRO[.00001828], LTC[0.00014577], SXP[.00000915] | Yes | |
| 01659434 | | COPE[2.9994], FTT[.09996], USD[0.70], USDT[.00438644] | | |
| 01659435 | Contingent | APE-PERP[0], BIT-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM[.01568637], SRM_LOCKED[9.06149946], USD[15.36], USDT[0], XLM-PERP[0] | | |
| 01659437 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DFL[8140], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[28], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[2.49], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01659444 | | BTC[0], USD[0.00], USDT[0.00009341] | Yes | |
| 01659446 | | BAO[5], ETH[0.00592172], ETHW[0.00592172], RUNE[1], TRX[.289191], UBXT[2], USD[0.00], USDT[1481.65504105] | | |
| 01659450 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659454 | | ATLAS[3930], AXS[.7], FTT[29.44755166], POLIS[113.9], SOL[7.75155244], USD[0.00], USDT[16.87668204] | | |
| 01659456 | | ATLAS[10368780.40627], BNB[536.65748976], NFT (453275723496842547/FTX Beyond #2 (rejected)[1], NFT (512408942344572618/FTX Moon #2 (rejected))[1], NFT (513222318244347191/FTX Night #2 (rejected))[1], PAXG[470.4452], POLIS[1771739.047293S], USD[5161013610.83], WAVES[40167.50772899] | | |
| 01659457 | | AMPL[0], AR-PERP[0], ATOM-PERP[0], BNB[.00063928], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], FTT[0.09676633], FTT-PERP[0], GMT-PERP[0], LOOK-PERP[0], MATIC[1.01123295], MATIC-PERP[0], SOL[.00786377], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0] | | |
| 01659459 | | ALPHA[69.986], AXS[.0990494], BTC[0], COPE[.9956], FTT[1.9996], LINA[5.344], MANA[.970124], MNGO[9.97], SAND[.960618], STEP[.0031316], USD[0.04] | | |
| 01659462 | | STEP[482.763748], USD[0.11], USDT[0.00000001] | | |
| 01659470 | | ATLAS[930], ATOM-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.03] | | |
| 01659474 | | FIDA[.99905], FTT[0.00310182], SOL[.002806], TRX[.000001], USD[0.00], USDT[0] | | |
| 01659477 | Contingent, Disputed | BNB[.00316718], USDT[0] | | |
| 01659478 | | KIN[2249714], USD[1.46] | | |
| 01659480 | | STEP[.013304], USD[0.00], USDT[0] | | |
| 01659483 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL–PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002529], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.69], USDT[0.00000020], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01659485 | | AGLD[17.7], ATLAS[1120], HXRO[109], KIN[970000], LUA[794.3], MER[52.69400217], STEP[50.24951031], TRX[.000002], USD[0.62], USDT[.00475717] | | |
| 01659488 | Contingent | GBP[903.00], LOOKS[.968], LUNA2[0.43133263], LUNA2_LOCKED[1.00644282], LUNC[93923.59], USD[0.05], USDT[0.00547334] | | |
| 01659490 | | USD[25.00] | | |
| 01659492 | | BOBA[.0910631], BTC[0], EUR[0.00], USD[1.96], USDT[0.06000653] | | |
| 01659495 | | ASD[5.26236662], C98-PERP[0], ETH[-0.00008655], ETHW[-0.00008601], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.01], USDT[0.27595892] | | |
| 01659500 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[4113.10] | | |
| 01659506 | | ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[28.27] | | |
| 01659510 | | BNB[0], CRO[0], ETH[.004], FTT[0], GST[.03635978], SLV[.091222], SOL[0.02900000], TRX[.000001], USD[0.00], USDT[1079.90663649] | | |
| 01659512 | | USD[1317.64] | | |
| 01659517 | | AKRO[2], AUDIO[0.00232172], BAO[2], BNB[0], BTC[0.00000073], DENT[1], ETH[.00000976], ETHW[.00000976], FTT[0.00019794], KIN[3], RSR[5], SAND[0.00541363], SPELL[0.49348632], SRM[1.05300346], TOMO[.00000933], UBXT[1], USD[0.22], USDT[0], XRP[0.00182602] | Yes | |
| 01659520 | | GBP[0.07], KIN[1], RAY[.00021088], SPELL[8.87491152] | Yes | |
| 01659521 | | 1INCH[306.14438257], AKRO[1], BAO[2], EUR[0.00], SHIB[243.45904214], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01659525 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.01364438], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[163.30], VET-PERP[0], XRP-PERP[0] | | |
| 01659530 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[-4.70], USDT[75.25770057], VET-PERP[0], XRP-PERP[0] | | |
| 01659534 | | USD[0.00], USDT[0] | | |
| 01659538 | | DOGE[.54128975], ETH[0.00044322], ETHW[0.00044323], LOOKS[.59487342], SOL[0], SPELL[0], STEP[0], USD[1.26], USDT[0.00000226] | | |
| 01659540 | | TRX[.000002], USD[0.00], USDT[.00793818] | | |
| 01659546 | | CHZ[0], USD[0.00], XRP[0] | | |
| 01659548 | Contingent, Disputed | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01659553 | | ATLAS[2509.9696], PORT[4.3], USD[0.01] | | |
| 01659554 | | ATLAS[910.9238535], SOL[0.04889068], SRM[14.9664531], USD[0.00], USDT[0.00000001] | | |
| 01659555 | | AGLD-PERP[0], ALICE-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.09450722], USDI-4.62], USDT[6.12000000], XTZ-PERP[0], YFI-PERP[0] | | |
| 01659560 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0913[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00151035], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000009], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01659563 | | BNB[0], BTC[0.00001490], ETH[0], KIN[1], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 01659569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00999743], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI-63.90], USDT[91.19999760], XRP-PERP[0], XTZ-PERP[0] | | |
| 01659576 | | USD[0.00], USDT[0] | | |
| 01659581 | | BTC[.0015], CEL-PERP[0], ETC-PERP[0], ETH[.02927394], ETHW[.02927394], FTT[19], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[2133.95], USDT[0.00627244], XRP-PERP[0] | | |
| 01659585 | | DENT-PERP[0], USD[0.07], USDT[0.01357368] | | |
| 01659586 | | COPE[.66154307], FTT[.0992], USD[0.80], USDT[0] | | |
| 01659587 | | USDT[0.78869281] | | |
| 01659590 | | DOT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01659591 | | FTT[.9], USDT[6.37271597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659594 | | 1INCH[272.20997023], FTT[1.02445494], USD[0.62], USDT[0] | | |
| 01659596 | | USD[0.00], USDT[0.00293850] | | |
| 01659598 | Contingent, Disputed | USDT[0.00018288] | | |
| 01659600 | | BOLSONARO2022[0], BRZ[20], TRUMP2024[3.6], USD[-3.10] | | |
| 01659601 | | TRX[.001554], USDT[0.22848321] | | |
| 01659603 | | ATLAS-PERP[0], CAKE-PERP[0], RAMP-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01659605 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB[.00422497], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[.00005417], BTC-0331[0], BTC-1230[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EXCH-20210924[0], EXCH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK[4], LUNC-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], PAXG[.76747342], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00006312], SOL-PERP[0], SRM[.95512879], SRM_LOCKED[5.16487121], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[297.000001], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.99876631], USTC-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01659606 | | 1INCH-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], POLIS[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.094708], TRX[.000777], USD[0.00], USDT[0.00000028], VET-PERP[0], XMR-PERP[0] | | |
| 01659608 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01659610 | | ATLAS[0], BNB[0], ETH[0], FTM[0], FTT[0], MATIC[0], SLP[0], SWEAT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01659613 | | BAO[1], MNGO[232.48587804], USDT[0.00069468] | Yes | |
| 01659615 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01659618 | | ATLAS[120], BNB[.00953644], KIN[180000], USD[0.85] | | |
| 01659628 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[.0986], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.54], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01659630 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01659632 | | ALGO-20211231[0], ATLAS[1530], BTC[.00799069], DOT-20211231[0], ETH[1], ETHW[1], EUR[1.00], FTT[34.91004140], USD[20.28], USDT[0.00000001] | | |
| 01659647 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[2], C98-PERP[0], CLV-PERP[0], FTM-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01659653 | | ATLAS[539.33521423], AUDIO[17.996508], FTM[6], FTT[3.65764536], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 01659661 | | 0 | | |
| 01659662 | | ALGO-PERP[0], APE[.01722699], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], UNI[.05864323], USD[13590.39], USDT[0.00000001] | | |
| 01659666 | | BTC[.00000001], BULL[2], ETHBULL[6.04875121], USD[1.86], USDT[3518.69473307] | | |
| 01659670 | | 1INCH-PERP[0], BSV-PERP[0], BTC[0.00001418], EGLD-PERP[0], EUR[0.71], FLOW-PERP[0], FTT[2.23075815], LTC[0], MKR-PERP[0], NEO-PERP[0], SHIB[98027.02], SOL[2.18961762], USD[0.25], XLM-PERP[0] | | |
| 01659674 | Contingent | BTC-PERP[0], DOT-PERP[0], LUNA2[0.00001525], LUNA2_LOCKED[0.00003558], MANA-PERP[0], SOL[1.00853832], SOL-PERP[0], USD[-0.04], USDT[.037778] | | |
| 01659676 | | BAO[1], BTC[0], TRX[.002331] | | |
| 01659679 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA20.58816317], LUNA2_LOCKED[1.37238074], LUNC[.77], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.84], USDT[2.75842052], VET-PERP[0], YFI-PERP[0] | | |
| 01659680 | | COPE[3458], STEP[9304.2], USD[0.00], USDT[0] | | |
| 01659684 | | AGLD-PERP[0], AUD[0.01], BTC[.0083901], BTC-PERP[0], CEL-PERP[0], MID-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01659688 | | ADA-PERP[0], ALT-1230[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.00032554], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], KBTT-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1.50], USDT-PERP[0], XRP-PERP[0] | | |
| 01659689 | | FTT[1.99962], TRX[.000001], USD[0.06], USDT[0] | | |
| 01659690 | | BTC[0.00459910], DOT[10], ETH[.024], ETHW[.024], FTT[5], RAY[10.997866], SHIB[7049299.27326666], SOL[.56998642], USD[16.50], XRP[493] | | |
| 01659696 | | BRZ[.0042984], BTC[.0000418], TRX[.000001], USD[0.01], USDT[0.10645968] | | |
| 01659697 | | AKRO[3], BAO[5], BAT[1], DENT[6], DOGE[1], FIDA[1], HMT[.85827481], HOLY[1], HXRO[1], KIN[9], MATH[1], MATIC[1], RSR[1], STEP[0], TRX[6.000002], UBXT[3], USD[0.00], USDT[0] | | |
| 01659704 | | BAO[3], BTC[0.04084090], ETH[0.24563455], ETHW[0], EUR[0.00], USD[0.00] | Yes | |
| 01659707 | | COPE[9584], USD[0.00], USDT[0] | | |
| 01659708 | | BNB[.00433962], RAY[8.86187584], USD[0.00], USDT[0] | | |
| 01659709 | | FTT[0.00279412], NFT (354824435139549708/FTX EU - we are here! #168255)[1], NFT (408538439258388041/FTX EU - we are here! #168809)[1], NFT (529102425442048765/FTX EU - we are here! #169068)[1], USD[0.00], USDT[0] | | |
| 01659710 | | BNB[.0021262], C98[.9848], FTM[.76858], RAY[.755356], TRX[.000001], USD[0.00], USDT[0.24363347] | | |
| 01659714 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01659718 | | NFT (413846448143519258/FTX EU - we are here! #258095)[1], NFT (443076513227332934/FTX AU - we are here! #21464)[1], NFT (452188708730295551/FTX EU - we are here! #258120)[1], NFT (506229550599730755/FTX EU - we are here! #258109)[1], TRX[.135441], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659721 | Contingent | AAVE[0.10012718], AAVE-PERP[0], ADA-PERP[0], ASD[0.02087022], ATOM[.0993016], ATOM-PERP[0], AVAX[1.01132726], AVAX-PERP[0], AXS[0.47347237], BAND-PERP[41.4], BCH[.0008254], BCH-PERP[0], BNB[0.37329474], BTC[0.07425794], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0927[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-1111[.0418], BTC-PERP[0], CRO[100], DOGE-PERP[0], EGLD-PERP[0], ETH[0.30444548], ETH-PERP[0], ETHW[0.28696543], FTM-PERP[0], FTT[7.99833608], FTT-PERP[-11], GALA-PERP[0], LINK[2.4997327], LOOKS-PERP[0], LRC-PERP[0], LTC[0.15298940], LTC-PERP[0], LUNA2[4.95807210], LUNA2_LOCKED[11.56883491], LUNC[1079630.63907322], LUNC-PERP[239000], MATIC[40.18285864], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[8498515.9], SOL-PERP[0], SRM[70.985159], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[149.01], USDT[0.00000001], WAVES[7.498254], WAVES-PERP[0], XRP[.576646], XRP-PERP[0] | | ETH[.30399], SOL[2.375108] |
| 01659725 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00012030], ETH-PERP[0], ETHW[0.00000041], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.94158195], LUNA2_LOCKED[4.53035790], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02213425], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01659730 | | AAVE[1.3297473], ETH[.2499525], ETHW[.099981], EUR[0.00], TRX[.000001], USDT[376.90181588] | | |
| 01659734 | Contingent | LUNA2[0], LUNA2_LOCKED[14.24462769], MNGO[0], NFT (356346283252243312/FTX EU - we are here! #80219)[1], NFT (430477016034090952/FTX EU - we are here! #80339)[1], NFT (525406932787050841/FTX EU - we are here! #79965)[1], USD[0.01], USDT[0.14541098] | | |
| 01659735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007319], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00093739], ETH-PERP[0], ETHW[0.00093739], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.74], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.40346051], USDT-20210924[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01659739 | | BNB[.00169757], CONV[3.802], ETH[.00084497], ETHW[0.00084497], STEP[.04836], USD[0.63] | | |
| 01659740 | | AUD[7.68], BULL[.109978], FTT[0.05597085], SOL[306.96307966], USD[836.98], USDT[0] | | |
| 01659744 | Contingent | AAVE[6.73], AMPL[24.36503875], AURY[12.06954587], EUR[0.00], LUNA2[0.01252956], LUNC[2728.34], MATIC[0], OMG[78], RUNE[82.7], SAND[375], SOL[6.3917532], SPELL[487.00], USD[0.00], USDT[0.00000004] | | |
| 01659746 | | COPE[257.9558], SOL[2.439512], USD[315.33] | | |
| 01659748 | | ETH[0.00064293], ETHW[0.12464293], FTM[44], FTT[0.00020362], SHIB-PERP[0], STEP[0], USD[448.35], XLM-PERP[0] | | |
| 01659749 | | MNGO[3120], SHIB[54517909.43667115], USD[1.00], USDT[0] | | |
| 01659750 | | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SC-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 01659752 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[3355.99] | | |
| 01659754 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[7.18], XTZ-PERP[0] | | |
| 01659757 | | FTM[.00076863] | Yes | |
| 01659758 | | CQT[403.9162], TRX[.000002], USD[0.43], USDT[0] | | |
| 01659768 | Contingent, Disputed | USDT[0.00015806] | | |
| 01659768 | | FTT[24.19], PERP[2.32356848], USDT[0.00000002] | | |
| 01659774 | | BNB[0], COPE[0], ETH[0], SOL[0.01000000] | | |
| 01659777 | | ETH[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01659779 | | AXS-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], CEL[1.01966489], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00156615], FTT-PERP[0], GST-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01659787 | | BTC[.00004263], ETH-PERP[.006], USD[10.82] | | |
| 01659791 | | USD[0.00] | | |
| 01659793 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01659794 | | ATLAS[19000], BICO[943.00328], FTT[300.150908], IMX[501.7], KNC[281.4], MNGO[12809.42031], POLIS[319.9948871], USD[3.27], USDT[0.00416474] | | |
| 01659795 | | ATLAS[1214.6797094], TRX[.000001], USD[0.00], USDT[0] | | |
| 01659801 | | 0 | | |
| 01659802 | Contingent | 1INCH-20211231[0], AAPL[0.00000001], AAPL-20211231[0], AAVE[0.01000001], AAVE-20211231[0], AAVE-PERP[0], ABNB[0.00000002], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAND-PERP[0], BNB[0.05032402], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ[371.6872812], BTC[0.00190026], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00740104], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FTM-1230[0], FTM-PERP[0], FTT[0.20000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20210924[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.00855300], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05017556], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], STARK-PERP[0], STETH-PERP[0], SUSHI-PERP[0], THETA-0325[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], UNI[0], USD[-0.49], USDT[0.21297003], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.70] |
| 01659803 | | AKRO[1], BAO[2], BTC[0], ETH[0.00001357], ETHW[0.00001357], KIN[2], SHIB[2216.89721401], TRX[.000066], USD[0.00], USDT[0.00024156] | Yes | |
| 01659807 | | SOL[.009714] | | |
| 01659812 | | PERP[.0525], STEP[.06756], TRX[.000001], USD[0.01], USDT[0] | | |
| 01659813 | | ADA-PERP[0], ATOMBULL[0], BTC[0.00046661], DOGE[0.00000001], EOSBULL[0], FTT[0.00000001], FTT-PERP[0], OMG[0.00000002], PUNDIX-PERP[0], SOL[0], SXP[0], USD[55.42], USDT[0] | | |
| 01659814 | | USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTC-MOVE-2021092[20], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[54.8], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[111.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[11730], SNX-PERP[0], SOL[4.98], SOL-PERP[0], SPELL[50026.96548342], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-123.33], USDT[-1.00735302], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01659816 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01659819 | | BOBA[.00001947], FTT[0.00000720], SWEAT[53], USD[0.40], USDT[0] | | |
| 01659820 | | MTA[40], USDT[0.05760153] | | |
| 01659822 | | XRP[10.5] | | |
| 01659823 | Contingent | 1INCH[85.84719143], APE[6.6], ATLAS[3000], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[500], DFL[1000], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[5], GENE[4.6], GODS[30.2], HGET[40], HNT[4], HNT-PERP[0], POLIS[25], PORT[8.6], SHIB-PERP[0], SLND[8.5], SRM[20.26125462], SRM_LOCKED[.23189588], STARS[45], TONCOIN[20], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01659824 | | BTC[.00000931], USD[0.04] | | |
| 01659829 | | STEP[.010209], TRX[.000001], USD[0.00], USDT[0] | | |
| 01659830 | | AUD[23.99], KIN[1], STEP-PERP[0], USD[0.00] | | |
| 01659832 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00981], BTC-PERP[-0.00019999], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.002331], TRX-PERP[0], USD[30.75], USDT[0.00345716], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01659833 | Contingent | AVAX[0], BTC[0.13700000], FTM[0], LUNA2[0.21124942], LUNA2_LOCKED[0.49291532], LUNC[46000.00686934], SOL[0], USD[100.00], USTC[0] | | |
| 01659840 | | ETH[.30975199], ETHW[.30957309], SOL[10.48289734], USD[10614.54] | Yes | |
| 01659843 | | BAO[1], CONV[100472.21615928], USD[0.00] | | |
| 01659850 | | AURY[.46768739], ETH[0], FTT[155.34690745], MNGO[9.494891], MOB[.352465], NFT (320164000504941515137/FTX EU – we are here! #163464)[1], SOL[.00000001], USD[0.83], USDT[0.37721570], XRP-PERP[0] | | |
| 01659851 | | USDT[0] | | |
| 01659853 | | KIN[.00000001], SOL[0] | | |
| 01659857 | | USD[0.00], WAXL[.128077] | | |
| 01659859 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00190548], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[868.56], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01659861 | | ETH[.000036], ETHW[.000036] | | |
| 01659863 | | BTC[0.11510030], FTT[186.10351488], USD[0.02], USDT[1206.48487746] | | |
| 01659871 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01659876 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01659886 | | USD[0.00], USDT[0] | | |
| 01659887 | | APT[.79385], AUD[0.00], BTC[0.00473646], CEL[.044399], ETH[.33381636], ETHW[44.39100795], EUL[.094129], FTT[118.378368], LDO[.53779], LTC[.00246784], SOL[1.1954955], STEP[.069837], USD[876.94] | | |
| 01659889 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[5.65], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01659891 | | BTC[0.00009933], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.05539907], GENE[.799848], SOL-PERP[0], SRM-PERP[0], USD[5.28], XRP[.992735] | | |
| 01659894 | | SOL[0.00234132], UBXT[1] | | |
| 01659895 | | AAVE[0.00231121], AGLD[0.23424482], AKRO[35], ALICE[0.06316159], ALPHA[0], ASD[0], ATLAS[0.00038133], AUDIO[0.30227430], AXS[0.00862340], BADGER[0.10352121], BAO[24], BCH[0], BNB[0.00000042], BRZ[1.25201830], BTC[0], CHZ[0], COMP[0.00144682], CREAM[0.00923193], CRO[0.00008052], DENT[7], DOGE[0], DYDX[0.01147869], ETH[0.00000004], ETHW[0.00000004], FTM[0], FTT[0.00000317], KIN[98.72560076], LINA[0], LTC[0], MER[1.91337490], MNGO[0], PERP[0.17930501], RAY[0], REEF[0], REN[0.58910747], ROOK[0.00797480], RSR[0], SKL[0], SOL[0.00621149], SRM[0.07913454], STEP[0.23642201], TRX[3], UBXT[0], UNI[0.00892909], XAUT[0.00006919], XRP[0.66433810] | Yes | |
| 01659897 | | ADABULL[44.71764440], ATLAS[19997.738], BULL[0.38107919], ETH[7.24663258], ETHBULL[4.99976978], ETHW[7.21791412], FTM[908.823654], FTT[2.24405466], MATIC[1074.54603674], TRX[0.00001831], USD[1.02], USDT[0.00000001], XRP[6866.46018518] | | |
| 01659898 | | BTC[0.00000255], EUR[9.45], FTT[0.07714812], USD[0.00] | | |
| 01659899 | Contingent | BTC[0], LTC[0.00913717], LUNA2[0.51589637], LUNA2_LOCKED[1.20375819], LUNC[0], LUNC-PERP[0], SOL[0], TRX[.001622], USD[194.80], USDT[0.10653183] | | |
| 01659902 | | USD[9.14], USDT[0.76062100] | | |
| 01659903 | Contingent, Disputed | USDT[0.00025506] | | |
| 01659904 | | BNB[0], CRV[0], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01659905 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], MANA-PERP[0], MTL-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.12], USDT[.009503], XRP-PERP[0] | | |
| 01659907 | | AKRO[2], AUD[1030.26], BAO[1], KIN[5] | Yes | |
| 01659908 | | USDT[0] | | |
| 01659910 | | BTC-MOVE-0623[0], BTC-MOVE-0905[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-0.45], USDT[2.53254571] | | |
| 01659911 | | ETH[.00000572], ETHW[.62575823], MNGO[1839.64697913] | Yes | |
| 01659914 | | BCH[1.58989716], BTC[0.18085814], ETH[.19346567], FTT[148.39484303], LINK[133.08824762], MKR[.3038943], MNGO[210.41003482], NFT (323793426431616662/The Hill by FTX #5805)[1], NFT (446428307748359846/FTX EU – we are here! #101575)[1], NFT (455782053335440503/Baku Ticket Stub #1775)[1], NFT (471965838173704993/FTX AU – we are here! #15289)[1], NFT (497730735392306391/FTX AU – we are here! #1471)[1], NFT (500902855487016669/FTX AU – we are here! #101688)[1], NFT (519942281950094371/FTX AU – we are here! #23712)[1], NFT (563121783325137607/FTX EU – we are here! #101470)[1], TONCOIN[32.358269751], USD[0.00] | Yes | |
| 01659917 | | AUDIO[0], ETH[0], SOL[0], USDT[0.00029399] | | |
| 01659921 | | LUNC[.0003843], NFT (468022341668639137/Surfing with Sharks)[1], NFT (527500350587729652/Surfing Rocks)[1], USD[0.00], USDT[0.00000001] | | |
| 01659922 | | AVAX[.00000458], BNB[.00002759], BTC[.00000294], FIL-PERP[0], FTT[25.09555367], KIN[6542.05841446], LUNC-PERP[0], MSTR-0930[0], ROOK-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01659925 | | DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[2.96] | | |
| 01659926 | | USD[0.97] | | |
| 01659927 | | DOGE[.03142341], FRONT[712], USD[0.65], USDT[0.00002740] | | |
| 01659928 | | AKRO[2], AUD[3.90], BAO[1.33369619], DENT[1], HXRO[1], KIN[1], MNGO[.00108893], RAY[.00003879], SRM[.00005033], SXP[.00034762], UBXT[1], XRP[.01075773] | Yes | |
| 01659929 | | FTT[.06374182], USD[0.11] | | |
| 01659934 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659937 | | BTC[0], DENT[0], FTT[0], LTC[0], MATIC[0], SAND[0], SOL[0], SRM[0], XRP[0] | | |
| 01659940 | | USDT[0.61438277] | | |
| 01659941 | | BNB[.00228915], LUNC[.0002909], USD[1.80] | | |
| 01659943 | | USD[0.00] | | |
| 01659948 | | DOGE-20210924[0], USD[0.00] | | |
| 01659949 | | DOGEBULL[.903326], MATICBULL[.01536461], SHIB-PERP[0], USD[0.02], USDT[0.00842080] | | |
| 01659951 | | USD[0.37], USDT[0] | | |
| 01659959 | | ATOM[0], BNB[0], BTC[0], BTC-PERP[0], ETH[1.08531869], FTT[0.36835917], USD[0.00], USDT[0] | | |
| 01659960 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-0325[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00003332], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[-0.42850000], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-2.723], ETHW[0], EUR[11998.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.83419013], FTT-PERP[0], GALA-PERP[0], GALFAN[0], GMT-PERP[0], GODS[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.00000001], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00123797], LUNA2_LOCKED[0.00288860], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[-53.49], MDB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRO-PERP[0], PSG[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11982.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YELPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01659961 | | ATLAS[2.156], STEP[.084], USD[0.00] | | |
| 01659964 | | USD[0.00] | | |
| 01659966 | | SOL[.16], USDT[1.220568] | | |
| 01659971 | Contingent, Disputed | USDT[0.00035442] | | |
| 01659980 | | MER[.9832], USD[0.01] | | |
| 01659981 | | DOGEBULL[32.89884803], USD[0.06], USD[0.00000001] | | |
| 01659991 | | BTC[0], FTM[0.82242378], GBP[0.00], LINK[.09321357], SUSHI[.27904461], USD[0.95] | | |
| 01659994 | | BNB[0.93820669], BTC[3.07269531], ETH[1.33318484], ETHW[2.84791909], USD[2.94], USDT[700.22060117] | | |
| 01659995 | | AKRO[5], ALPHA[1.0112591], AUD[0.33], BAO[7], CRO[.00001323], DENT[0], EDEN[0.00035778], KIN[9], MOB[0], RSR[4], SAND[.00210508], TRX[2], UBXT[9], USD[0.00], YFI[.00000046] | Yes | |
| 01659996 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00004311], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00004587], LUNA2_LOCKED[0.00010704], LUNC[9.99000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01659999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06630697], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00598472], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], UNI-PERP[0], USDS.01], USDT[0.22235142], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01660001 | Contingent, Disputed | USD[0.00], USDT[0.00007864] | | |
| 01660005 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[5114.46], USDT[0.00000001], ZEC-PERP[0] | | |
| 01660017 | | AKRO[1], BAO[1], GBP[0.15], KIN[3], TRX[1], USD[0.00] | Yes | |
| 01660025 | | APT[0], BNB[0], DOGE[0], ETH[0], GMT[0], MATIC[0], SOL[0], TRX[0.00001000], USDT[0] | | |
| 01660029 | | MAPS[4972.68979], TRX[.463631], USD[0.53] | | |
| 01660031 | | CHZ-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB[1699677], SHIB-PERP[0], USD[0.10], USDT[0] | | |
| 01660032 | | MNGO[9], USD[0.00], USDT[2.03684390] | | |
| 01660035 | | CAKE-PERP[0], DOT-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01660041 | | ASD-PERP[0], AVAX-20211231[0], BOBA-PERP[0], BTC-MOVE-0118[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG[.12147529], SC-PERP[0], USD[5.43], VET-PERP[0] | | |
| 01660043 | | ETH[0], TRX[.800001], USDT[0.53902296] | | |
| 01660045 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01660053 | | HT[0] | | |
| 01660058 | | USD[8.34] | | |
| 01660062 | | POLIS[803.753526], TRX[.000048], USD[0.82], USDT[0] | | |
| 01660064 | | ETH[0], KIN[563541.95833764], NFT [319410278967075740/FTX EU - we are here! #14244][1], NFT [402279850284127777/FTX EU - we are here! #13611][1], NFT [564317548518407720/FTX EU - we are here! #14122][1], SOL[0.00000543], USD[0.00] | | |
| 01660068 | Contingent | DYDX[.0862314], ETH[0], FTT[0.03291802], IMX[.0185374], MNGO[5.10212], OXY[0], POLIS[.1999612], SAND[.994762], SRM[.0129246], SRM_LOCKED[.06220703], USD[0.83], USDT[0.62759254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660072 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[.06418212], SOL-PERP[0], SRM[0.00194341], SRM_LOCKED[0.0895976], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], UBXT[0], UNI-PERP[0], USD[59.51], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01660074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00226], TRX-PERP[0], USD[5.26], USDT[2.73000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01660080 | | STEP[31.05746465], USD[0.06] | | |
| 01660083 | | STEP[910.9], USD[0.05] | | |
| 01660084 | | USD[0.00], USDT[0] | | |
| 01660086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BIT-PERP[0], BTC[.00000474], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01660088 | | ATLAS[18.9759], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01660089 | | ATLAS-PERP[0], ETH[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.76] | | |
| 01660090 | | HT[0], KIN[0], TRX[0] | | |
| 01660092 | | EDEN[39.388714], ETH[0.00035492], ETHW[0.00035492], FTT[4.59914139], RAY[29.994471], USD[0.00] | | |
| 01660097 | Contingent, Disputed | BF_POINT[800], CHZ[0], CRV[0], GRT[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01660101 | | BTC[0.00463125], FTT[1.28404250], USD[0.51], USDT[0], XAUTBULL[0] | | |
| 01660102 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.02], USDT[5.44811485] | | |
| 01660103 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01660106 | | USD[0.00], USDT[0] | | |
| 01660108 | | USD[0.00], USDT[0] | | |
| 01660109 | | AAVE[0], ATLAS[0], AUDIO[0], AVAX[0.00039748], BNB[0], BTC[0.00000135], C98[0], DODO[0], DYDX[0], DYDX-PERP[0], ETH[0.70497321], ETHW[0.70497321], FTT[0.00000100], MATIC[0], MER[0], NFT (314725240879234685/FTX EU - we are here! #26542)[1], NFT (487089793913257266/FTX EU - we are here! #26240)[1], NFT (576272410260797596/FTX EU - we are here! #26694)[1], OXY[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], USD[0.51], USDT[0] | | |
| 01660113 | | USD[0.27], USDT[0.00000001] | | |
| 01660116 | | BNBBULL[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.00556846], NFT (363229660681074553/white • brown #2)[1], USD[196.68] | | |
| 01660118 | | ADA-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00072261], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00126367], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01660123 | | BNB[.00000001], HT[0] | | |
| 01660124 | | FTT[.00000001], POLIS[109.9867], SOL[119.473049], TRX[.000001], USD[0.00], USDT[3.68596232] | | |
| 01660128 | | AR-PERP[0], AVAX[.0338259], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00049001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV[256.70246195], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[359.08391418], ETH-PERP[0], ETHW[359.08391417], FTM-PERP[0], FTT[2.1876803], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0062159], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SPELL[40.1025], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1771032.15], USDT[449848.67883302], XTZ-PERP[0] | | |
| 01660130 | | BAO[10], ETH[.00000001], ETHW[.1088239], EUR[0.85], KIN[13], MNGO[0], RSR[2], SHIB[13687357.2626997], SOL[.0000144], UBXT[4], XRP[996.74538246] | Yes | |
| 01660131 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2337.17], VET-PERP[0], XRP-PERP[0] | | |
| 01660142 | | CEL[11.30000000], LTC[.0018448], USD[0.12] | | |
| 01660145 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], ETH[0], MATIC[1], USDT[0] | | |
| 01660154 | | SOL[.069], USD[0.00], USDT[1.95805341] | | |
| 01660162 | Contingent | BTC[0.03959447], FTT[0], RUNE[0], SRM[312.48135272], SRM_LOCKED[4.19502972], TRX[.000031], USD[0.47], USDT[1.04051532] | | |
| 01660163 | | FTT[25.00011467], RAY[988.50631077], SOL[52.34236597], USD[0.00], XRP[607.49168258] | | |
| 01660164 | | ADA-PERP[0], BTC-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[25], SOL-PERP[0], TRX[.000873], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01660165 | | ETH[.0006335], ETHW[0.00006333], FTT[0], RSR[30805.3662], SOL[0], USD[0.00], USDT[0] | | |
| 01660166 | | STEP[217.55648], USD[0.04] | | |
| 01660171 | | FTT[.00376228] | Yes | |
| 01660172 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO[14], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001636], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], DYDX[0], ETH-PERP[0], FTT[25.02467596], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], SOL[0.00972246], SOL-PERP[0], SPELL[0], SRM[.6159119], SRM_LOCKED[2.3840881], THETA-PERP[0], USD[296053.84], USDT[0.00746845], ZIL-PERP[0] | | |
| 01660174 | | ETH[.04199202], ETHW[.04199202], FTT[0], USD[1.25] | | |
| 01660176 | | HT[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 01660177 | Contingent | LUNA2[0.01411288], LUNA2_LOCKED[0.00329672], USD[0.01], USTC[.2], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660181 | | SUSHI[24.99411], SXP[44.49384], USD[0.00], USDT[0] | | |
| 01660184 | | USDT[100] | | |
| 01660186 | | SOL[84.20504048], STG[412.994], USD[2.47], USDT[0.06857227] | | |
| 01660188 | | 0 | | |
| 01660189 | | LTC[0], NFT (374836327579399531/FTX EU - we are here! #3545)[1], NFT (433831832134814671/FTX EU - we are here! #4780)[1], NFT (459278406298968791/FTX EU - we are here! #4356)[1], USD[0.00] | | |
| 01660191 | | SOL[.004257], STEP[0.05750076], TLM[.00981], USD[0.00] | | |
| 01660195 | | ALICE-PERP[0], BNB[0], BTC[0], GALA[0], GLMR-PERP[0], GRT-PERP[0], PERP[0], SHIB[0], STEP[0], TRX[.000001], USD[-0.01], USDT[0.01566831] | | |
| 01660203 | | FTT[20], SAND[1380], SOL[.00683468], TLM[16551], USD[0.03], USDT[0] | | |
| 01660206 | | APE-PERP[0], ETH[.00006158], ETHW[0.00006157], LUNC-PERP[0], SOL[-0.00611320], USD[0.51] | | |
| 01660207 | | BCH[.00038535], HMT[.84857], MER[.5326], USD[3.24], USDT[0] | | |
| 01660208 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01660209 | | USD[0.01] | | |
| 01660213 | | BTC[.00611413], CRO[138.31117637], ETH[0.57163000], ETHW[0.57163000], FTM[192.19361659], FTT[4.47725659], GBP[0.00], LINK[7.14356263], MANA[28.34625434], MATIC[489.77629529], RUNE[6.02340506], SAND[172.76248042], SNX[7.49061604], SOL[5.60737726], SUSHI[6.39812813], UNI[3.43720023], USD[0.00], USDT[0.00037205], XRP[293.07691882], YFI[.0034966], ZRX[509.79906204] | | |
| 01660214 | | BICO[.00000001], BIT[0], FTT[0.13189770], GODS[.0000001], USD[0.00], USDT[0] | | |
| 01660215 | | FTT[164.32376517], NFT (298099350083134993/FTX EU - we are here! #151258)[1], NFT (381587197776218427/FTX EU - we are here! #151070)[1], NFT (432778508874469312/FTX EU - we are here! #150433)[1], TRX[.000001], USD[0.00], USDT[2.54] | | |
| 01660218 | | HT[0] | | |
| 01660221 | | BAT[0], TRX[0] | | |
| 01660224 | | ETH[.01000000], ETHW[0.01000000], LOOKS-PERP[0], NFT (360160115328669344/The Hill by FTX #9203)[1], NFT (390552268383541549/FTX EU - we are here! #26358)[1], NFT (411221254261596140/FTX AU - we are here! #34566)[1], NFT (419991438322359064/FTX Crypto Cup 2022 Key #3394)[1], NFT (562706216635324990/FTX EU - we are here! #26039)[1], NFT (569673556628709330/FTX AU - we are here! #34592)[1], NFT (574235178227011404/FTX EU - we are here! #26168)[1], SOL[6], TRX[.000777], USD[1.77], USDT[0], XRP[43.3713079] | | |
| 01660231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[762], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00053148], BNB-PERP[0], BOBA[.092822], BOBA-PERP[0], DEFIBEAR[90.26], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.098242], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[.492822], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01660232 | | BTC[0.00764153], ETH[.088], ETHW[.088], LRC[9], MBS[2], SOL[.14], USD[1.88] | | |
| 01660242 | | HT[0.40599485], RAY[.023194], RAY-PERP[0], USD[0.00] | | |
| 01660244 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0101], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[558.92], WAVES-PERP[0] | | |
| 01660247 | | BNB[1.069], FTT[8.99704721], HT[0], SOL[0.75319164], USD[0.95], USDT[0] | | |
| 01660251 | | BTC[0], ETH[0], SLP[0] | | |
| 01660262 | | ATLAS[0], BAT-PERP[0], BTC[0.00000850], FTM[.86599656], GALA[10], RAY[0.45115051], USD[0.64], USDT[0.00001919] | | |
| 01660265 | | BTC[.03168469] | Yes | |
| 01660272 | | USDT[0], XRP[.32771] | | |
| 01660278 | | BADGER[10.337318], STEP-PERP[0], USD[19.79], USDT[0] | | |
| 01660280 | Contingent, Disputed | HT[0] | | |
| 01660281 | | USD[0.00] | | |
| 01660283 | | USD[0.01] | | |
| 01660285 | | USD[0.01], USDT[0] | | |
| 01660286 | | HT[0], SOL[0.03416288], USD[26.06], USDT[0.00000038] | | |
| 01660291 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.50581747], BTC-PERP[-0.06360000], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.51996667], DOGE-PERP[0], DOT-PERP[0], ETH[2.10910204], ETH-PERP[0], ETHW[0.00007748], FIL-PERP[0], FTT[26.24711631], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00764354], LUNA2_LOCKED[0.01783493], LUNC[25.97188590], NFT (303164002060979430/FTX AU - we are here! #129088)[1], NFT (328109754280353532/FTX EU - we are here! #129214)[1], NFT (338723254139597931/The Hill by FTX #1235?)[1], NFT (358104360856793560/FTX EU - we are here! #128806)[1], NFT (407674814673653237/FTX AU - we are here! #51983)[1], NFT (422060703458596521/FTX Crypto Cup 2022 Key #13868)[1], NFT (429428280220876263/FTX AU - we are here! #51988)[1], ONT-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[1043], TRX-PERP[0], USD[1478.66], USDT[0], WAVES-PERP[0], WBTC[0] | | BTC[.505767], ETH[2] |
| 01660293 | | MATIC[4], POLIS[.0525], USD[3.19] | | |
| 01660296 | | BULL[0], USD[0.00], USDT[0] | | |
| 01660297 | | ATLAS[1.71337307], FTT[.094], TRX[.000001], USD[0.00], USDT[0.09180386] | | |
| 01660299 | | USD[0.03] | | |
| 01660301 | | 0 | | |
| 01660307 | | AAVE[0.00000001], ALT-20211231[0], ALT-PERP[0], ATOM[0.56490219], AVAX[0.00194514], BNB[0.00000001], BTC[0.00000002], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOT[0.18760345], ETH[0.00000002], ETHW[0], FTT[151.63938494], LTC[0], MATIC[6364.91059894], MID-20211231[0], MID-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.10815510], STETH[0.00000001], USD[65526.89], USDT[0.00000003] | Yes | |
| 01660310 | | SLP[209.9643], TRX[.705261], USD[0.31] | | |
| 01660313 | | TRX[.000001], USD[-0.10], USDT[2.900387] | | |
| 01660314 | Contingent | ATLAS[999.81114], C98[5.9987099], EDEN[9.9986928], ETH[.0299943], ETHW[.0299943], FTT[.09962], MNGO[99.981], MOB[2.99940272], OXY[9.9979157], RAY[7.43248452], SHIB[100000], SRM[205.05762408], SRM_LOCKED[3.42295206], USD[23.97], XRP[0] | | |
| 01660315 | | BOBA-PERP[0], OMG[.13846], TRX[.000036], USD[0.37], USDT[0] | | |
| 01660316 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[0.00306009], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.03], USDT[0.18671873], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01660317 | | HT[0], TRX[0] | | |
| 01660320 | Contingent | FTT[780.3915], NFT (376702343012213386/The Hill by FTX #8047)[1], NFT (435712897216432691/FTX AU - we are here! #33465)[1], OXY[1610], SOL-PERP[0], SRM[15.1743706], SRM_LOCKED[143.94562941], USD[0.00], USDT[1.199443611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660324 | | GMT[.99981], NFT (386957764934863773/FTX x VBS Diamond #278)[1], NFT (396236929561146869/The Hill by FTX #29357)[1], SOL[0], TRX[.000004], USD[0.14], USDT[1.00988141] | | |
| 01660334 | | USD[0.00] | | |
| 01660336 | Contingent, Disputed | BNB[0], HT[0], SOL[0], TRX[.000088], USDT[0] | | |
| 01660340 | | TRX[.465725], USD[0.01], USDT[0.00656142] | | |
| 01660353 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETHW[.0009753], FTT[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01660355 | | BNB[0], HT[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01660357 | | ATLAS[0], AVAX[.012], BTC-PERP[0], FTT[.9], GAL-PERP[0], NFT (382239691555915135/FTX EU - we are here! #144989)[1], NFT (471732466500712642/FTX EU - we are here! #144382)[1], USD[0.46], USDT[0.00676889], USTC-PERP[0] | | |
| 01660360 | | DOGE[.9998], FTT[.09952], FTT-PERP[0], OXY[.9902], TRX[.364318], USD[-0.02], USDT[0.45693022] | | |
| 01660363 | | 0 | | |
| 01660365 | | SOL-20211231[0], USD[2.32], USDT[2.00739966] | | |
| 01660366 | | AURY[3], BTC[.00207669], MATIC[9.9982], POLIS[29.7], USD[6.31] | | |
| 01660369 | | ATLAS[3598], FTT[.09732], POLIS[.05554], USD[0.00], USDT[0] | | |
| 01660376 | | NFT (334556407835369096/The Hill by FTX #3032)[1], NFT (355530136528782750/FTX EU - we are here! #91610)[1], NFT (461781601183279269/FTX AU - we are here! #10876)[1], NFT (508293956839931073/FTX Crypto Cup 2022 Key #2250)[1], NFT (538672820030230948/FTX EU - we are here! #91349)[1], NFT (539555647251627140/FTX EU - we are here! #91761)[1], NFT (541318560177795578/Belgium Ticket Stub #633)[1], NFT (547507566867912176/FTX AU - we are here! #10890)[1] | | |
| 01660380 | | HT[0] | | |
| 01660382 | | HT[0] | | |
| 01660384 | | USD[15.00] | | |
| 01660388 | | APT[0], ETH[0], MATIC[0], SOL[0], TRX[0.00002100], USDT[0.00000019] | | |
| 01660390 | | USD[0.00] | | |
| 01660393 | | POLIS[510.69784], USD[0.09] | | |
| 01660396 | Contingent | FTT[150.08846], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00995576], TRX[.000196], USD[0.00], USDT[0] | | |
| 01660404 | | FTT[17.0995732], POLIS[380.28172], SOL[37.92], USD[16.54], USDT[1.51127215] | | |
| 01660405 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00564161], HT[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[1.35852199] | | |
| 01660407 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LCX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01660410 | | USD[0.00] | | |
| 01660415 | Contingent | AAPL[0.00381084], APT[.00025], BNB[0.87777760], CRO[1250.03325], ETH[0.58380612], ETHW[0.00044162], FTT[2220.0006432], FTT-PERP[0], JPY[270286.94], LUNA2[0.05761555], LUNA2_LOCKED[0.13443630], LUNC[12545.90918088], NVDA[11.08009014], PERP[80.000325], SOL[27.18260367], SPY[10.00654734], TRX[0.00128378], TSLA[6.04568333], UBER[10.00221912], USD[23057.73], USDT[9045.21132042], WBTC[0.09860094] | | SOL[26.873344], TRX[.001219] |
| 01660416 | | USD[0.00], USDT[0] | | |
| 01660426 | Contingent | FTT[206.10000000], FXS-PERP[0], GST-PERP[0], HT[0.15232263], LUNA2[0.05466654], LUNA2_LOCKED[0.01275551], LUNC[0.00613808], MATIC[0], OKB[0.00798035], SOL[0], USD[702.00], USDT[0.00000001], USTC[0.77382668] | | |
| 01660431 | | FTT[.094933], MEDIA[.00799], MER[.7334], MNGO[9.706], OXY[.9488], SNY[35], USD[0.00], USDT[802.15578350] | | |
| 01660436 | | MNGO[8.876], TRX[.000002], USD[0.00], USDT[0.04341644] | | |
| 01660442 | | USD[25.00], USDT[0] | | |
| 01660444 | | KIN[24765639.85] | | |
| 01660445 | | ETH[.001], ETHW[0.00100000], SOL[0], TRX[.000782], USD[0.01], USDT[2.84049943] | | |
| 01660449 | | EUR[0.00], USDT[0] | | |
| 01660452 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01660453 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01660456 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.00] | | |
| 01660458 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01660459 | | ETH[0], MATIC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01660460 | | BTC[0.02882480], DOGE[4341.3], ETH[4.466], FTT[25.12226442], USD[0.06] | | |
| 01660465 | | ETH[.3299742], ETHW[.48], NFT (312041808126626142/FTX EU - we are here! #93477)[1], NFT (328152835372710036/FTX EU - we are here! #93348)[1], NFT (356865146444022768/FTX EU - we are here! #93211)[1], NFT (413057656227444521/FTX AU - we are here! #10743)[1], NFT (556367993441312080/FTX AU - we are here! #10730)[1], NFT (573841905886844205/FTX Crypto Cup 2022 Key #13836)[1], USDT[3049.08396356] | | |
| 01660471 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005338], USDT[0] | | |
| 01660479 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01660480 | | USD[0.90] | | |
| 01660483 | | NFT (414051898953433015/FTX EU - we are here! #4643)[1], NFT (504609131150609694/FTX EU - we are here! #4523)[1], NFT (530594720221382441/FTX EU - we are here! #3613)[1] | | |
| 01660495 | | ADA-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], ETH[.00066353], ETHW[0.00066353], HOT-PERP[0], LTC[.00993745], LUNC-PERP[0], SC-PERP[0], USD[0.00], USDT[0] | | |
| 01660506 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01660513 | | BNB[0], ETH[0], MATIC[0], NFT (305784600899628889/The Hill by FTX #25497)[1], NFT (487997607666075790/FTX Crypto Cup 2022 Key #11437)[1], SOL[0], SWEAT[.9756], TRX[0.34701800], USD[0.00] | | |
| 01660515 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[16.68], WAVES-PERP[0] | | |
| 01660518 | | USD[23.98] | | |
| 01660521 | | BNB[0.00357272], ETH[0], HT[0], TRX[0.78980500], USD[0.04], USDT[0.00161088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660522 | | APE-PERP[0], AUD[0.15], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], TRX[0.001003], USD[0.00], USDT[0.00000001] | | |
| 01660523 | | BTC[0.17909746], BTC-MOVE-2021Q4[0], BULL[4.28649000], DOGEBULL[26.333], ETHBULL[.4202], FTT[98.10336797], LTCBULL[7423], MANA-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0.00000001], WBTC[0], XEM-PERP[0], XRPBULL[112180] | | BTC[.178177] |
| 01660528 | | FTT[150] | | |
| 01660534 | | ALPHA[1.01389458], BTC[.01874222], ETH[0.00002567], ETHW[0.00002567] | Yes | |
| 01660535 | | USD[313.45] | | |
| 01660536 | | BNB[13.02765017], BTC[0.00000001], ETH[0], FTT[150.01020571], GALA[.2134], SUN[.0008], USD[2.18], USDT[2.64290915], WBTC[0] | Yes | |
| 01660547 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00234042], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00087862], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02455525], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0930[0], GBTC-1230[0], GBTC-20211231[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFT (411496308116312411/NFT)[1], NFT (469494747983720540/NFT)[1], NFT (572819491585243763/NFT)[1], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00107001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-3.27[, USDT[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01660548 | | BNB[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01660551 | | USD[0.07] | | |
| 01660556 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00003331], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[146.51], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01660560 | Contingent | BTC[0], ETH[0], FTT[25], LUNA2[0.00887899], LUNA2_LOCKED[0.02071764], LUNC[4002.45962632], NFT (415234013586647853/FTX AU - we are here! #33218)[1], NFT (470839105016284069/FTX AU - we are here! #33158)[1], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01660563 | | TRX[.969178], USD[0.84] | | |
| 01660567 | | ATLAS[11745.19248121], BTC[0.00000006], CEL[0.00019613], FTT[0.00000004], USD[2.76] | | |
| 01660573 | | BNB[0], ETH[.00003224], USD[0.00], USDT[0.00000640] | Yes | |
| 01660578 | | FTT[5], USD[600.00] | | |
| 01660582 | | APE[25.59888], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ[9], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[360], LUNC-PERP[0], MANA[16.998], SAND[32.9934], SPELL-PERP[0], USD[0.39], USDT[0], XRP[9.99808538], XRP-PERP[0] | | |
| 01660586 | Contingent | FTT[785.00005], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[2470.01], USDT[15480.79906895] | | |
| 01660590 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08674315], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00582314], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01660593 | | AURY[68], ETH[0], FTT[0.11619824], USD[0.00], USDT[0] | | |
| 01660601 | | ETH[.03699], ETHW[.03699], USD[3.75] | | |
| 01660607 | | USD[0.01], USDT[0] | | |
| 01660608 | | BNB[0], USDT[0.00000105] | | |
| 01660609 | | ETH[.0009], ETHW[.0009], TRX[.144], USD[2.06] | | |
| 01660612 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[.02], ETHW[.02], FTM[.2425], FTM-PERP[0], GENE[.0304], NFT (289005192503932036/FTX EU - we are here! #235322)[1], NFT (355220011357256696/FTX EU - we are here! #235286)[1], NFT (411592263230425942/FTX AU - we are here! #10292)[1], NFT (479958203766167244/FTX EU - we are here! #235308)[1], NFT (509871258875223619/FTX AU - we are here! #10302)[1], OMG[.16006238], RAY[0.80256895], RAY-PERP[0], SOL[0.00335067], USD[0.00], USDT[0.00142177] | | |
| 01660618 | | USD[1.27] | | |
| 01660626 | | BNB[5.01134809], BTC[0], ETH[0], ETH-PERP[0], FTM[0.37537170], FTT[25], SOL[0.85086303], USD[10.34] | | BNB[4.870957], SOL[.81495327], USD[5.54] |
| 01660630 | | USD[0.00], USDT[0] | | |
| 01660637 | | ATLAS[40502.3031], BNBBULL[922.33380063], TRX[.000017], USD[2.48], USDT[5715.84743285] | | |
| 01660641 | | USD[0.01] | | |
| 01660644 | | FTT[162.04], USDT[603.66109247] | | |
| 01660648 | | C98-PERP[0], DODO-PERP[0], USD[0.08], USDT[0] | | |
| 01660652 | | USD[1.52], USDT[7.28265807] | | |
| 01660653 | | AKRO[1], BAO[1], KIN[1], RSR[1], SOL[0.00008359], USD[0.07] | Yes | |
| 01660659 | | HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0] | | |
| 01660660 | | USD[0.00] | | |
| 01660664 | | USD[0.00], USDT[0] | | |
| 01660669 | | MNGO[7.3658], TRX[.000008], USD[0.00], USDT[0] | | |
| 01660670 | | TRX[.859312], USD[2499.08] | | |
| 01660673 | | BTC[0.11616983], ETH[3.10137959], ETHW[3.10053184], RSR[1], STETH[2.17283666] | Yes | |
| 01660674 | | POLIS[72.686187], USD[0.38] | | |
| 01660677 | | USD[0.00], USDT[0] | | |
| 01660683 | | BNB[0], ETH[0.00000001], GENE[0.00], HT[0], NFT (327971605912055010/FTX EU - we are here! #12432)[1], NFT (359789350603258175/FTX EU - we are here! #12611)[1], NFT (499669237666339136/FTX EU - we are here! #12680)[1], SOL[0], TRX[0] | | |
| 01660684 | Contingent, Disputed | BNB[0], MOB[.4956], USD[1.12], USDT[0] | | |
| 01660685 | | BTC[0], FTT[.32518376], POLIS[10.91196634], USD[0.00], USDT[0] | | |
| 01660686 | | ATLAS[1219.928], FTT[2.2], POLIS[4.6], TRX[.000001], USD[2.27], USDT[.0052] | | |
| 01660687 | | USD[20.60], USDT[0.00000001] | | |
| 01660691 | | AAVE[6.83], FTT[0.11358809], MATIC[9.8632], RAY[.96086], SNX[329.207945], USD[2.71] | | |
| 01660693 | | TRX[6.000001], USD[0.00], USDT[0.02272094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660694 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-1.96752181], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[-0.00999999], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12332605], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[-0.09999999], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[4.72], XRP[0], XRP-PERP[0] | | |
| 01660702 | | TRX[201.757425], USD[0.00] | | |
| 01660704 | | BNB[.01], USDT[3.85394076] | | |
| 01660705 | | BNB[.00000001], SOL[0], TRX[.000113], USD[0.00], USDT[0.00000610] | | |
| 01660708 | | BTC[0], ETH[1.9788298], ETHW[1.9788298], FTT[25.095], GBP[0.00], TRX[.000028], USD[0.00], USDT[2133.74424124] | | |
| 01660710 | | ALICE[.02038], AVAX-PERP[0], AXS[.07006], BTC-PERP[0], CHZ[.032], CRV[.92746], DYDX[.092218], ETH[.0007774], ETHW[.0007774], IMX[.092154], MANA[.3992], MANA-PERP[0], MATIC[9.4], MATIC-PERP[0], ONE-PERP[0], POLIS[.02258], SAND[1.5694], SAND-PERP[0], SHIB[87660], SOL-PERP[0], SRM[.12136865], STEP[.08506], TLM-PERP[0], TRX[.000001], USD[-2.45], USDT[2.26968942] | | |
| 01660713 | | CUSDT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.10612451], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[3.38], XRP[.01648913], XRP-20211231[0], XRP-PERP[0] | | |
| 01660723 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0054], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.075], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28533313], LUNA2_LOCKED[0.66577730], LUNA2-PERP[0], LUNC[82131.89], LUNC-PERP[0], MAPS[27], SAND-PERP[0], SLP-PERP[0], SNX[10.9], SOL[.5], SOL-PERP[0], TRX-PERP[0], USD[0.12], VET-PERP[0], XRP[124], XRP-PERP[0], YFI-PERP[0] | | |
| 01660726 | | ATOM[0], AVAX[0.00001209], BNB[0.00000001], BOBA[.00053464], DOGE[0], GENE[.00006322], HT[0], LTC[.0001], MATIC[0], NFT (343186275064432691/FTX EU - we are here! #788)[1], NFT (352410850005200584/FTX EU - we are here! #2086)[1], NFT (381098509400013949/FTX EU - we are here! #1683)[1], OMG[.00453464], SHIB[0], SOL[0], TRX[0.01656400], USD[0.02], USDT[0.01000001] | | |
| 01660732 | | FTT[11.88802353], TRX[.000001], USDT[2.12526061] | | |
| 01660733 | | FTT[.09902], MEDIA[.00923564], MER[.8856], OXY[.9334], RAY[.9864], STEP[.06244], USD[0.00], USDT[0] | | |
| 01660735 | | EUR[0.00], FTT[.099981], TRX[.000001], USDT[0] | | |
| 01660737 | | BNB[0], BNB-PERP[0], FLOW-PERP[0], NFT (294604011274638586/Mexico Ticket Stub #1597)[1], NFT (329141685656565329/Baku Ticket Stub #678)[1], NFT (331313527494519587/FTX EU - we are here! #322392)[1], NFT (335679434252166201/Belgium Ticket Stub #1073)[1], NFT (355517896613378514/The Hill by FTX #3414)[1], NFT (374075630255821291/France Ticket Stub #1374)[1], NFT (375743954856885771/Austin Ticket Stub #1512)[1], NFT (381217705638005906/FTX AU - we are here! #4922)[1], NFT (405254023305952446/Japan Ticket Stub #532)[1], NFT (422343817031313392/Singapore Ticket Stub #909)[1], NFT (453843206922367430/Hungary Ticket Stub #1801)[1], NFT (456722393431669238/FTX Crypto Cup 2022 Key #3904)[1], NFT (463079843617457916/FTX EU - we are here! #132569)[1], NFT (474753420935458529/Montreal Ticket Stub #866)[1], NFT (501661778808612631/Austria Ticket Stub #821)[1], NFT (510591020361616971/FTX AU - we are here! #2425)[1], NFT (542413622833562184/Netherlands Ticket Stub #1273)[1], NFT (545225956434355212/FTX AU - we are here! #4874)[1], NFT (573271683232880083/FTX EU - we are here! #132454)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01660740 | | ETH[0], FTT-PERP[0], NFT (310328421681289399/FTX Crypto Cup 2022 Key #3480)[1], NFT (368786779416928918/FTX AU - we are here! #35402)[1], NFT (508445314562093191/FTX AU - we are here! #35462)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01660741 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 01660748 | | ETH[.00000001], SPELL[62.42], USD[0.00], USDT[.00382613] | | |
| 01660749 | | BNB[0], BTC[0.00004591], NFT (306432976239071055/Austria Ticket Stub #1296)[1], NFT (329965064411923165/FTX AU - we are here! #27086)[1], NFT (390896305964746400/FTX EU - we are here! #140881)[1], NFT (475361976348321575/FTX EU - we are here! #141183)[1], NFT (534330261731191897/FTX AU - we are here! #141372)[1], NFT (549535141241314608/The Hill by FTX #5556)[1], NFT (555478190614337611/FTX Crypto Cup 2022 Key #15712)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01660752 | Contingent | ATOMBULL[0], BNB[0], BTC[0], DOGE[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LTC[0], RSR-PERP[0], SRM[.00291119], SRM_LOCKED[.023819], SUSHI[0], TRX[0.00462190], USD[0.03], USDT[0.08615464] | | |
| 01660753 | | ETH[.95639], ETHW[0], GMT[.00000001], NFT (292500913007860415/France Ticket Stub #1370)[1], NFT (307751969036539721/FTX EU - we are here! #90690)[1], NFT (336509915988885813/Magic Eden Pass)[1], NFT (363727019867789018/Hungary Ticket Stub #1679)[1], NFT (381429750808072742/FTX Crypto Cup 2022 Key #1386)[1], NFT (411530012796532625/Singapore Ticket Stub #212)[1], NFT (486686705111175619/Belgium Ticket Stub #74)[1], NFT (537554244809049219/FTX AU - we are here! #54061)[1], NFT (541051794075709314/FTX AU - we are here! #105263)[1], NFT (555952557225183844/FTX AU - we are here! #105068)[1], NFT (570314374684137795/The Hill by FTX #20812)[1], SOL[.00005619], USD[6015.51], USDT[0] | Yes | |
| 01660754 | | BAO[10000], DENT[1500], DENT-PERP[0], DOGE[101.85994393], ETH[.004999], ETHW[.004999], KIN[99996], KIN-PERP[0], REEF[40], SHIB[1999600], STMX[80], SUN[299.94], TRX[231.531624], UBXT[300], USD[0.42], XRP[29.75] | | DOGE[99.98], TRX[200] |
| 01660756 | | SOL[0] | | |
| 01660758 | | BNB[.86], FTT[29.6], MAPS[223.9786212], MER[368.9673789], OXY[217], SRM[162.9972355], STEP[415.32985542], USD[1.28], USDT[2.94892011], XRP[.6135] | | |
| 01660759 | | 1INCH[0], AKRO[0], BNB[5.09117044], BTC[0.11046825], CHZ[0], DYDX[0], ETH[0.32740263], ETHW[0], FTM[0], FTT[0], KIN[0], KSHIB[0], LTC[0], LUNC[0], MATIC[0], OMG[0], SAND[0], SHIB[41734466.98318133], SOL[0], SPELL[0], USD[0.56], USDT[0] | Yes | |
| 01660760 | Contingent | AURY[.00000001], SRM[29.29116976], SRM_LOCKED[.26499424], USD[0.23] | | |
| 01660768 | | HT[0], TRX[0] | | |
| 01660769 | | AVAX[.00344444], BNB[.00027002], C98[109.45114254], CRO[.02761288], FTT[.00235829], NFT (304867737745501205/Japan Ticket Stub #460)[1], NFT (320771199253696309/FTX EU - we are here! #181006)[1], NFT (329414174045792153/Mexico Ticket Stub #1017)[1], NFT (350196809977741776/FTX EU - we are here! #180939)[1], NFT (489107700512435153/FTX EU - we are here! #181464)[1], NFT (501798362781661635/Singapore Ticket Stub #1600)[1], NFT (556443946259733966/Austin Ticket Stub #1467)[1], PEOPLE[2335.4306628], PSY[4226.85553822], TRX[.000777], USDT[.01093287] | Yes | |
| 01660770 | | BTC-PERP[0], DENT-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.80], USDT[0] | | |
| 01660772 | | DOGE[17865], ETH[3.60325837], ETHW[3.59382959], FTT[88.1], USD[2.08], USDT[-0.30360912] | | ETH[2.608051] |
| 01660776 | | BNB[0], CHZ[0], ETH[0], FTM[0], FTT[0], GENE[.00000001], HT[0.00000001], MATIC[0], NFT (379509825892639801/FTX AU - we are here! #117318)[1], NFT (440372236893578984/FTX EU - we are here! #117415)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01660777 | | NFT (416681110663527775/FTX EU - we are here! #111269)[1], NFT (422759511625688260/The Hill by FTX #23941)[1], NFT (469115921990865087/FTX AU - we are here! #110784)[1], NFT (510889590344721457/FTX AU - we are here! #47067)[1], NFT (514212257660920996/FTX EU - we are here! #110957)[1], USD[0.00], USDT[0] | | |
| 01660779 | | BTC[0], SOL[0], USD[0.00] | | |
| 01660781 | | HT[0], TRX[0], USDT[0] | | |
| 01660789 | | CHZ[9.9506], DOGE-PERP[0], LINA[9.6846], MATIC-PERP[0], SOL[.55507774], USD[0.15], USDT[0.00000001], XRP[.46724662] | | |
| 01660798 | | BTC-PERP[0], DYDX-PERP[0], USD[0.95], USDT[0], XTZ-PERP[0] | | |
| 01660799 | | DOGEBULL[21.9853], USD[0.06] | | |
| 01660802 | | CHZ[1], SOL[0], USD[0.00] | Yes | |
| 01660804 | | AUD[0.00], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.05] | | |
| 01660806 | | TRX[.000001], USDT[8.51598859] | | |
| 01660807 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.22], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01660809 | | ETH[0.00034028], ETHW[0.00034028], USD[0.00], USDT[16.61312662] | | USDT[16.303864] |
| 01660810 | | USD[0.00] | | |
| 01660812 | | SRM[8], TRX[.000001], USDT[2.13154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660814 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[2006.32], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OM-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[159.06], USDT[-0.50366271], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01660816 | | 1INCH[0.01998520], USD[0.00] | | |
| 01660817 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06142273], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[834.80], XRP-PERP[0] | | |
| 01660819 | Contingent | HT-PERP[0], LUNA2[0.00230016], LUNA2_LOCKED[0.00536706], TRX[.000016], USD[0.00], USDT[7.45], USTC[.3256] | | |
| 01660821 | | BNB[.0056264], BOBA[150], FTT[.0990785], SAND[82.33875874], USD[0.54], USDT[106.20374906] | | |
| 01660822 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00306965], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINKBULL[249.98], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00129410], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01660823 | | BNB[0], GENE[.00000001], HT[0], SOL[0], TRX[0.62339500], USD[0.00], USDT[0] | | |
| 01660825 | | BTC[0], DOGE[0], ETH[0], HT[0], SOL[.00000001], TRX[0], USDT[0.00003144] | | |
| 01660830 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00004036], BTC-MOVE-0316[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], TRX-PERP[0], USDI10420.39], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01660834 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[21.28], USDT[11.18880072] | | |
| 01660836 | | HT[0] | | |
| 01660844 | | BTC[0.00373076], BTC-PERP[0], ETHW[.00026078], FTT[150], KIN[1], NFT (343620247026031434/FTX Crypto Cup 2022 Key #15671)[1], NFT (410098839422778706/FTX EU - we are here! #10585)[1], NFT (438764263035752545/The Hill by FTX #5130)[1], NFT (447256030544608643/FTX EU - we are here! #10876)[1], NFT (503717546681405480/Austria Ticket Stub #1665)[1], NFT (519641667227168066/TTX EU - we are here! #105024)[1], USD[0.00], USDT[0.16575722] | Yes | |
| 01660847 | Contingent | BCH[.00089738], BNB[0.00000001], BTC[0.10380433], EDEN[300], ETH[0.00050939], ETHW[0.00071967], FTT[.01698], ICP-PERP[0], LUNA2[7.26819834], LUNA2_LOCKED[16.95912948], TRX[.000027], USDI-1532.86], USDT[0], USTC[.848] | | |
| 01660850 | | BNB[0.00000001], ETH[.00008289], HT[0.00000001], MATIC[0], SOL[0], TRX[.00001500], USD[0.01], USDT[0] | | |
| 01660856 | | BTC[.00000406], ETH[0], FTT[25], STG[.8229295], TRX[.000001], USD[0.00], USDT[0.00850997] | | |
| 01660858 | | BTC[.00000001], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 01660859 | | BTC[.00451041], SOL[3.17657243], TRX[1] | Yes | |
| 01660860 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.96808], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[-0.00001399], MKR-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[19.11], USDT[0.00000032], XLM-PERP[0], YFI-PERP[0] | | |
| 01660861 | | FTT[.08895541], USD[0.00], USDT[0] | | |
| 01660863 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0.08645712], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01660866 | Contingent | GARI[.85465], LUNA2_LOCKED[0.00000001], LUNC[.0014471], USD[0.12], USDT[0] | | |
| 01660869 | Contingent | BCHBULL[.12069], BNB[.00000001], BSVBULL[.5593720.73], DEFIBULL[16138.7970716], ETH[0], LINKBULL[84.78483228], LTCBULL[.91754], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003494], TOMOBULL[342331.52], TRX[.000777], USD[0.00], USDT[0.00000001], VETBULL[206.55868], XRPBULL[1473936.08407] | | |
| 01660870 | | NFT (360911828410221068/FTX AU - we are here! #14012)[1], NFT (481406088287180342/FTX AU - we are here! #13975)[1], NFT (534919786632345310/FTX AU - we are here! #28765)[1] | | |
| 01660876 | | USD[284.75] | | |
| 01660878 | Contingent | ASD-PERP[0], BOBA[.09114], FTT[.00000011], LUNA2[0.00502722], LUNA2_LOCKED[0.01173019], NFT (308031572465047815/FTX EU - we are here! #20126)[1], NFT (386806866128726140/FTX AU - we are here! #33812)[1], NFT (438672656291973656/FTX AU - we are here! #36065)[1], NFT (533530876876386716/FTX AU - we are here! #19937)[1], NFT (549450422276735289/FTX EU - we are here! #20221)[1], NFT (564679475219736292/The Hill by FTX #9459)[1], STORJ[.09024], TRX[.776951], USD[0.00], USDT[0.00960177], USTC[.711628], XRP[.953411] | | |
| 01660880 | | ALGO-PERP[0], FTT-PERP[0], LINK-PERP[0], SKL-PERP[0], USD[0.00] | | |
| 01660885 | | TRX[.000001], USD[0.00], USDT[0.38445491] | | |
| 01660886 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SHIT-PERP[0], STX-PERP[0], TRX[.000001], USD[3.59], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01660887 | | AGLD[0.00004115], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC-PERP[0], CONV[0], CONV-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], MOB[0.00004957], NFT (376089077623438581/Japan Ticket Stub #114)[1], NFT (440122978341997664/FTX AU - we are here! #29366)[1], NFT (464371515394450670/FTX AU - we are here! #29124)[1], NFT (471768967294885469/The Hill by FTX #23093)[1], NFT (521305641691171386/FTX AU - we are here! #45391)[1], NFT (527518198520619913/FTX EU - we are here! #28854)[1], NFT (540954811556345360/FTX AU - we are here! #45438)[1], PERP[0], SOL[0], TRX[.000008], USD[0.14], USDT[0] | | |
| 01660888 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.57853151], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[88346.3581107], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.54296549], ETH-PERP[0], ETHW[0.10630777], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL[0.92314233], SOL-PERP[0], SRM[204.03593591], SRM_LOCKED[0.04555647], SRM-PERP[0], SUSHI[0], SUSHI-2021092402], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8258.70], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01660890 | | AGLD[.0304025], ATLAS[8.82576], AURY[.985732], BOBA[.0150345], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.006404], GENE[.0970808], GODS[.0769416], IMX[.003978], LINA[.96317178], MOB[.487946], NFT (303924105659397872/FTX AU - we are here! #40858)[1], NFT (359821391398134354/FTX EU - we are here! #40789)[1], NFT (426573028483427/FTX AU - we are here! #57402)[1], NFT (539795592499951619/FTX EU - we are here! #40600)[1], NFT (550366522536602963/The Hill by FTX #9329)[1], OMG-PERP[0], POLIS[.072284], SAND-PERP[0], SOL[.00251048], TONCOIN[.032924], USD[1.31], USDT[0], XTZ-PERP[0] | | |
| 01660892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2.592], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK2-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00107], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9994], PEOPLE-PERP[0], PROM-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[.00021165], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01660893 | | MATIC[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01660896 | | KIN[.00000001] | | |
| 01660897 | | MNGO[2.89781625], MNGO-PERP[0], USD[0.44] | | |
| 01660898 | | TRX[0], WRX[0] | | |
| 01660900 | | ATLAS[7.17924232], FTT[5.08064246], POLIS[.18923836], POLIS-PERP[0], USD[0.08], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660901 | | ETH[-0.00029482], ETHW[-0.00029295], TRX[.000042], USDT[1.12464616] | | |
| 01660904 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0.00078700], USD[0.00], USDT[0.00000056], WAVES[0] | | |
| 01660906 | | NFT [375360722643392186/FTX EU - we are here! #49152][1], NFT [464364316801854768/FTX EU - we are here! #49316][1], NFT [542322352287532564/FTX EU - we are here! #49239][1] | | |
| 01660909 | | BNB[0], FTT[0.00006209], HT[0], LTC[0], SOL[0] | | |
| 01660910 | | CQT[193.9612], MNGO[9.882], TRX[.000001], USD[0.47], USDT[0] | | |
| 01660914 | | AVAX-PERP[0], BTC[0.05347411], EDEN[18.79653516], NFT [405807544419460752/FTX EU - we are here! #84854][1], NFT [429456077767527523/FTX EU - we are here! #83848][1], SOL[.009995], USD[0.00], USDT[0.32838531] | | |
| 01660917 | | HT[.59988], USD[0.00] | | |
| 01660921 | | COPE[.9628], FTT[4.69886], TRX[.000001], USD[0.01], USDT[0] | | |
| 01660925 | | AKRO[3], ATLAS[0], BAO[2], BIT[.00832578], DENT[2], FTM[.01062185], FTT[0.00020424], GRT[1.00311091], KIN[303.26641733], MNGO[.09842848], RSR[4], SLP[.09551224], UBXT[4], USD[0.11], USDT[0] | Yes | |
| 01660930 | | FLOW-PERP[0], OMG-20211231[0], SOL[0], USD[243.53], USDT[.004] | | |
| 01660933 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08546795], SRM-PERP[0], STX-PERP[0], SUSHI[.03258849], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01660935 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BICO[.00000001], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GODS[.00000001], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [364203592184477922/100 #2][1], NFT [378459721480714612/100 #3][1], NFT [458832509479766813/100 #4][1], NFT [522386080077178723/100 #1][1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[53.19015024], USD[0.01], USDT[0.00000001], WAVES-03250[0], WAVES-0325[0] | | |
| 01660938 | | ETH[0], TRX[.000093], USD[-1.57], USDT[3.15540280] | | |
| 01660949 | | AKRO[1], BAO[4], DENT[1], EUR[0.00], KIN[1], LTC[14.30126799], MNGO[572.42021615], RUNE[.00092227], TRX[3], USD[0.00], XRP[587.30595371] | Yes | |
| 01660950 | | 0 | | |
| 01660952 | | AGLD[.00000001], ALPHA-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04985722], MCB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01660954 | | ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLRS[.29567], SOL[.00000001], SPELL-PERP[0], STEP[.024482], STEP-PERP[0], TULIP[.043528], TULIP-PERP[0], USD[1.55], USDT[0] | | |
| 01660955 | | AUDIO[0], BIT[0], FTT[0.11321967], MER[0], MNGO[0], RAY[0], REEF[0], SAND[0], STEP[0], USD[0.00] | | |
| 01660957 | | ATLAS[310.23734863], DENT[1], USDT[0] | Yes | |
| 01660963 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9987099], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[509906.007], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[9.736451], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[.9675632], SOL-PERP[0], SRM-PERP[0], STEP[53.19019524], STEP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.60], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01660965 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], COMP[.1], DOT-PERP[0], DYDX-PERP[0], ETH[0.14771663], ETHBULL[0], ETHE[0], ETHW[0.14728555], FTT[.99996], GOOGL[.00000012], GOOGLPRE[0], LINK[0], LOOKS-PERP[0], LUNA2[.17250906], LUNA2_LOCKED[5.06918780], LUNC-PERP[0], RUNE[0], SOL[2.49961200], SOL-PERP[0], SPELL-PERP[0], SRM[7.14166011], SRM_LOCKED[.12004917], TRU-PERP[0], TSLA[.00000003], TSLA-20211231[0], TSLAPRE[0], USD[349.70], USDT[0] | | ETH[.147285] |
| 01660968 | | ALCX-PERP[0], AVAX[.09618052], FTT[4.99880699], FTT-PERP[0], STEP-PERP[0], TRX[.393705], USD[0.89], USDT[3.84050179] | Yes | |
| 01660969 | | USD[0.00] | | |
| 01660971 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMC[25.61175057], ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[0], BTC[0.01349382], BTC-PERP[.0124], CEL-PERP[0], COMP[0.00000001], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.24693589], ETH-PERP[0], ETHW[0.24693589], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02218011], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.23064433], LUNA2_LOCKED[0.53798343], LUNC[50205.868306T], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[57.53451611], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-561.01], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01660974 | | USD[0.00], USDT[0.95526040] | | |
| 01660976 | | BNB[0], SOL[0], TRX[.000001], USDT[0.00000392] | | |
| 01660979 | | USD[0.01] | | |
| 01660983 | Contingent | ATLAS-PERP[7520], BTC[.0149], BTC-PERP[.1168], CRO-PERP[1930], DOGE[1341], DOGE-0930[0], ETH[2.80892], ETH-0624[0], ETH-0930[0], ETH-PERP[1.204], ETHW[2.80892], EUR[2855.45], FTT-PERP[0], LUNA2[3.95488053], LUNA2_LOCKED[9.22805458], LUNC[333550.77], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[97.3], SAND-PERP[0], SHIB[32065174.02654417], SHIB-PERP[0], SOL[14.1973783], SOL-PERP[4], SRM-PERP[14], STEP-PERP[90.1], USDT[0], USTC[343], WAVES-PERP[0] | | |
| 01660984 | | 0 | | |
| 01660985 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19696360], LUNA2_LOCKED[3.54800018], LUNC[42889.2394959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.03], USDT[0.00224870], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01660987 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01660988 | | BNB[.00000001], SOL[0], USDT[0.01519912] | | |
| 01660989 | | DOGE-PERP[-1], EOSBULL[49225.114], TRX[.000001], USD[0.33], USDT[0] | | |
| 01660990 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 01660996 | | STEP[0], TRX[0] | | |
| 01660997 | | AUDIO-PERP[0], FTT[.099924], KAVA-PERP[0], USD[0.02], USDT[0.09127170] | | |
| 01660999 | | APT[5], ETH[.00097549], NFT [349557701516619166/FTX EU - we are here! #57860][1], NFT [380443180290296259/FTX EU - we are here! #57483][1], NFT [484121652170504367/FTX EU - we are here! #56890][1], TRX[.000779], USD[0.77], USDT[1.19696114] | | |
| 01661000 | | FTT[21.9], NFT [382161002808493490/FTX EU - we are here! #186563][1], NFT [524520363910780113/FTX EU - we are here! #186889][1], NFT [555888532541930164/FTX EU - we are here! #186791][1], SOL[5.94299568], TRX[.000001], USD[10.75795919] | | |
| 01661008 | | ADA-PERP[0], AMC-20210924[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01661011 | | USD[0.00] | | |
| 01661014 | | MER[.5594], SOL[.00577747], TRX[.000008], USD[0.00], USDT[0] | | |
| 01661016 | Contingent | FTM[4], LUNA2[0.45614677], LUNA2_LOCKED[1.06434247], LUNC[99326.9203022], SHIB[0], USD[0.09] | | |
| 01661018 | | ETH[.288], ETHW[.288], USD[4.85], USDT[1.39516910] | | |
| 01661022 | | FTT[.12688674], KIN[1], USD[203630.80] | Yes | |
| 01661027 | | USD[0.55] | | |
| 01661033 | | AKRO[6546.28779387], ATLAS[1284.45434943], BAO[1395143.47819353], DENT[53549.09114272], EUR[0.00], KIN[1531311.3943759], MTA[217.06911984], RSR[1], SHIB[21427086.86055182], SLP[1574.38031624], SPELL[13497.1450058], TRX[3] | Yes | |

Amended Schedule F-87 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661034 | | USD[0.00], USDT[1.10103084] | | |
| 01661037 | | COPE[5942.49801434], NFT (501182664119755467/The Hill by FTX #45415)[1] | | |
| 01661044 | | FTT[0.00302421], NFT (469281078172424268/FTX Crypto Cup 2022 Key #9391)[1], USD[0.00] | Yes | |
| 01661046 | | BTC[0], STEP[212.25754], USD[1.77] | | |
| 01661049 | | KIN[.00000031] | | |
| 01661051 | | TRX[.000029], USDT[0] | | |
| 01661054 | | FTT[150.000025], USD[24661.44], USDT[0] | | |
| 01661055 | | ETH[0] | | |
| 01661057 | Contingent, Disputed | USD[25.00] | | |
| 01661058 | Contingent | BTC[0], DAI[.00000001], FTT[25], FTT-PERP[0], GALA-PERP[0], JPY[0.00], LUNA2[0.00636361], LUNA2_LOCKED[0.01484842], NFT (298726276528608763/FTX EU - we are here! #47380)[1], NFT (366505484443848415/FTX AU - we are here! #35046)[1], NFT (469326805520495045/FTX EU - we are here! #42397)[1], NFT (537397342194207699/FTX EU - we are here! #47502)[1], TRX-PERP[0], TSLA[1011.80130887], USD[-0.96], USDT[0], USTC-PERP[0] | | |
| 01661059 | | BTC[0.00000324], GST[.00001448], USD[0.03], XRP[.60386] | | |
| 01661060 | Contingent, Disputed | AKRO[1], BAO[1], DENT[3], ETH[.00000031], ETHW[.00000031], KIN[7], RSR[1], SOL[0], TRX[.000001], UBXT[1], USDT[0.00000021] | Yes | |
| 01661061 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01661062 | | TRX[.400001], USDT[0] | | |
| 01661063 | Contingent | FTT[.35732533], LUNA2[0.00089994], LUNA2_LOCKED[0.00209986], LUNC[.006915], LUNC-PERP[0], MNGO[9.604], MOB[.0002125], SLRS[.008235], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XPLA[8.374], XRP[.347398] | | |
| 01661071 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], LTC[0.01222246], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[798.04], USDT[0.00000052] | | |
| 01661076 | Contingent, Disputed | TRX[.000001] | | |
| 01661082 | | USD[0.00], USDT[0.00000005] | Yes | |
| 01661087 | | ATLAS[2999.43], CHZ[369.926], DOGEBULL[2.83644962], ETH[.00000031], FTT[.09606], THETABULL[52402.41159846], USD[22.36], USDT[465.01074503] | | USD[5.17] |
| 01661091 | | USD[0.00], USDT[16326302] | | |
| 01661095 | | USD[89246.14], USDT[0.00692104] | | |
| 01661096 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[1.7168], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0001452], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14513669], FTT-PERP[0], GENE[.00000001], ICP-PERP[0], INDI[.03706], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.60776124], SRM_LOCKED[95.03223876], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00423934], XLM-PERP[0], XRP-PERP[0] | | |
| 01661097 | Contingent | APT-PERP[0], BTC[0], FTT[650.87631], NFT (450266011521845966/Austria Ticket Stub #1350)[1], NFT (518142844802823858/FTX AU - we are here! #62654)[1], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.001558], USD[1.85], USDT[0] | | |
| 01661098 | | ATOMBULL[327600], BAO[.00000001], BULL[0.00080000], DAI[.00000001], DYDX-PERP[0], ETH[.00000001], ETHBULL[.0668], FTT[4.9], NFT (422483614244856571/FTX AU - we are here! #149723)[1], NFT (532278324850926344/FTX EU - we are here! #148108)[1], NFT (572640723130062177/FTX EU - we are here! #148920)[1], TRX[.000015], USD[0.00], USDT[235.27130462] | | |
| 01661102 | | DOGE[0.27805228], ETH[0], TRX[.00409], USDT[0.00477857] | | |
| 01661103 | | SOL[0], USD[0.00] | | |
| 01661106 | | ETH-PERP[0], USD[0.00], USD[0.00] | | |
| 01661108 | Contingent | 1INCH-PERP[0], ADABULL[2.061], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[1.09990975], AVAX-PERP[10.4], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0.08270866], BTC-PERP[-0.0105], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-187.29999999], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[-1116], DOT[.09965705], DOT-PERP[0], ENS-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007924], ETHW[.0007924], FILM-PERP[0], FLOW-PERP[0], FTT[178.16092225], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.42980918], LUNA2_LOCKED[8.00288808], LUNC[746848.17], LUNC-PERP[0], MANA-PERP[0], MATIC[128], MATIC-PERP[106], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OHM-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.78968066], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[1.99756325], SUSHI-PERP[76], SXP-PERP[-193.0856], THETA-PERP[0], TRX-PERP[0], UBXT[.48959677], UNI-PERP[0], USD[8700.12], USDT[100.58435988], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01661109 | | ATOM-PERP[0], BTC[0.00000047], CTX[0], ETH[0], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (343283834759836081/FTX EU - we are here! #20532)[1], NFT (424926662680458405/FTX AU - we are here! #67698)[1], NFT (453065300018955803/FTX AU - we are here! #19959)[1], NFT (456540739918312448/The Hill by FTX #8600)[1], NFT (515684996141038519/FTX EU - we are here! #20313)[1], OMG-PERP[0], SOL-PERP[0], TRX[.000026], USD[0.01], USDT[0.00202584] | | |
| 01661110 | | ETC-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01661115 | | BAO[1], ETH[.00648937], ETHW[.00648937], KIN[1], USD[0.00] | | |
| 01661117 | | TRX[.000001], USD[22.22], USDT[0] | | |
| 01661119 | | USDT[103.79493509] | Yes | |
| 01661120 | | USD[12.09] | | |
| 01661121 | | TRX[0], USD[0.00], USDT[0], XRP[87.35587329] | | |
| 01661129 | | ETH[.00009183], ETHW[.00009183], FTT[.09878001], USD[0.00], USDT[0.00000001] | | |
| 01661131 | | NFT (324369715637911250/FTX EU - we are here! #34366)[1], NFT (381936944019936404/FTX EU - we are here! #34447)[1], NFT (522464035877708787/FTX EU - we are here! #34226)[1] | | |
| 01661133 | | BOBA[1], USD[1.10], USDT[0.00901937], XRP[-0.48449013] | | |
| 01661134 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], MATH[0], MATIC[0], NEAR[0], NFT (553306740406456912/FTX EU - we are here! #40200)[1], SOL[0], TRX[50.62610300], USD[0.00], USDT[0.00000586] | | |
| 01661135 | | 0 | | |
| 01661137 | | USD[0.11] | | |
| 01661148 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], SHIB[319490.56518314], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01661149 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01661152 | | ETH[0], SOL[.000001], USDT[0.00022253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661157 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01969171], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01476421], LUNA2_LOCKED[0.03444982], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00060777], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[9.00090700], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[619.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01661159 | | AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], FTM-PERP[0], FTT[0.05224260], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USDS-1.69], USDT[8.82773469] | | |
| 01661160 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0.01976938], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[2], BNB-PERP[0], BRT-PERP[0], BTC[0.01940621], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[2.00827129], ETH-PERP[0], ETHW[2.00106869], FIDA-PERP[0], FTT[130.12043260], GODS[180.2], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], PERP[349.8834828], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[5328.20], USDT[0.59313009] | ETH[.00001108] | |
| 01661161 | | ADABULL[0], SOL[0] | | |
| 01661162 | | MNGO[8.912], USD[6.31] | | |
| 01661165 | | ATLAS-PERP[0], BNB[.00227107], FLM-PERP[0], SLP-PERP[0], SOL[.00000002], TRX[.000002], USD[-0.58], USDT[0.00729953] | | |
| 01661170 | Contingent | ATLAS-PERP[0], BTC-PERP[0], ETH[.00095], ETH-PERP[0], ETHW[.00095], LTC[.001743], LUNA2[3.12238092], LUNA2_LOCKED[7.28555548], SOL[.00391], STEP[16.52806], STEP-PERP[5.10000000], USD[0.59] | | |
| 01661173 | | OXY[0], USDT[0] | Yes | |
| 01661174 | | BOBA-PERP[0], FTT[.06428735], STEP[.0854341], STEP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01661176 | | DOGE[0], SHIB[0], TRX[0.00006600] | | |
| 01661177 | | AUD[106.72] | Yes | |
| 01661178 | | EUR[0.00], TRX[.000114], USD[0.00], USDT[0] | | |
| 01661181 | | AUDIO[127.16729542], FTM[676.98364072], FTT[150.09538311], MOB[13.84643341], SNX[106.88124811], SOL[6.59550174], TRX[.964583], USD[901.57], USDT[0.02081388], XRP[.565073] | Yes | |
| 01661186 | | XRP[97.2319] | | |
| 01661187 | | FTT[112.7], USD[1.12] | | |
| 01661202 | | 1INCH-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS[9.902], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00006736], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY[.9276], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0], USDT[65.01439765] | | |
| 01661203 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.06811358], AVAX-PERP[0], BNB[0.00426336], BNB-PERP[0], BTC[0.16976186], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.00000001], ENJ-PERP[0], EOS-PERP[0], ETH[0.00088829], ETH-PERP[0], ETHW[0.00088828], FIL-PERP[0], FTM[0.34320591], FTM-PERP[0], FTT[187.851772], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0.86850601], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[0.07478945], SAND-PERP[0], SOL[0.00750878], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3164.35], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01661204 | | DOGE[1], TRX[1], UBXT[1], USD[0.00077727] | Yes | |
| 01661205 | | AAPL[0], BAO[2], DENT[1], DOGE[0.00643933], GBP[40.53], KIN[1], TRX[0], UBXT[0.00], USD[0.00], XRP[22.29997690] | Yes | |
| 01661208 | | BTC[.0005], ETH[.00099886], ETHW[.00099886], SHIB[500000], USD[49.15], USDT[213.25339579] | | |
| 01661211 | | FTT[26], TRX[.000237], USD[-1.10], USDT[17.9939725] | | |
| 01661217 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.90143704] | | |
| 01661221 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01661222 | | SPELL[2.194], USD[0.00], USDT[0.00000001] | | |
| 01661223 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1000.00], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02402490], LUNA2[9.45181951], LUNA2_LOCKED[22.05424554], LUNC[2058153.6], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-4.67], XRP-PERP[0] | | |
| 01661228 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01661231 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.12333062], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[100.000103], USD[4.46], USDT[0.00166850], WAVES-PERP[0] | | |
| 01661233 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], MPL[X25], NFT (326557513323164868/FTX EU - we are here! #206411)[1], NFT (327319041537466220/The Hill by FTX #5376)[1], NFT (396933585678502902/FTX EU - we are here! #206302)[1], NFT (514688557321986173/FTX EU - we are here! #206381)[1], OP-PERP[0], SRN-PERP[0], TRX[.680468], USD[2.18], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01661234 | | BTC[0], CRO[0], CRO-PERP[0], FTT[0.00329165], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01661235 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[-20], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1332.24], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01661236 | | STEP[41.36247539], USDT[0] | | |
| 01661239 | | MNGO[4.9599], USD[16.90], USDT[0] | | |
| 01661241 | | BTC[0], LTC[.004] | | |
| 01661243 | Contingent | FTT[775.11], IP3[1500], SRM[6.37093982], SRM_LOCKED[93.46906018], USDT[1500.01] | | |
| 01661249 | | ADA-PERP[2], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[10], ANC-PERP[0], ATLAS[2744.793915], ATOM-PERP[-0.06000000], AVAX-PERP[0.10000000], AXS-PERP[0], BAND-PERP[-0.29999999], BAO-PERP[0], BTC[0.01729526], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[10], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[1946.741251], DOGE-PERP[9], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.12304481], ETH-PERP[0.00899999], ETHW[1.00005794], FIDA-PERP[2], FIL-PERP[0.19999999], FLM-PERP[0], FLOW-PERP[0], FTM[0.20094369], FTM-PERP[0], FTT[0.71911373], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT[3.85923782], HNT-PERP[0.10000000], HOT-PERP[0], HT-PERP[0.06000000], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[1], LEO-PERP[0], LINK[55.98254218], LINK-PERP[0], LOOKS-PERP[0], LRC[.0447], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0.19999999], OMG-PERP[0], OP-PERP[1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[245920], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0.10000000], SOL_1565356S], SOL-PERP[0.05000000], SPELL-PERP[0], SRM[.0292278], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[-8.5], TONCOIN-PERP[0], TRU-PERP[19], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1430.66], USDT[0.00476425], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Consolidated Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661250 | | BTC[0], DOGE[0], SOL[0], TRX[.000001], USDT[0.00000097] | | |
| 01661255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[3.3002385], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[38.002885], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[32.00391], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[13.72043155], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[703.50187016], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[50.004], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.72694792], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18], FTT-PERP[0], FXS-PERP[0], GALA[310.0347], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[20.00095], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[32.1053425], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.56564685], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6413], TRX-PERP[0], UNI-PERP[0], USD[3074.09], USDT[0.34356636], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01661262 | Contingent | ANC-PERP[0], APT-PERP[0], AUDIO[.71959], AVAX[0], BAND-PERP[0], BOBA[.00348881], BOBA-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GENE[.086548], GMT-PERP[0], HT-PERP[0], LUNA2[0.00451390], LUNA2_LOCKED[0.01053244], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], NFT (319087050289972858/FTX EU - we are here! #40706)[1], NFT (355598804563984738/FTX AU - we are here! #34968)[1], NFT (375161920837918642/FTX EU - we are here! #40614)[1], NFT (457875191383477223/FTX EU - we are here! #40712)[1], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], TRX[.000819], TRX-PERP[0], USD[2.07], USDT[0.51642694], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01661264 | | BTC[0.01400393], ETHW[2.035], FTT[25.1], USD[1.31] | | |
| 01661266 | | ALGOBULL[406077.05804985], BNB[.00000001], EOSBULL[15931.85262789], LINKBULL[6.80357029], USD[0.03], VETBULL[5.109354] | | |
| 01661268 | | AUD[0.01], BAO[3], BNB[.00000921], BTC[0.01803188], CRO[.0018254], KIN[1] | Yes | |
| 01661277 | | AVAX[0], BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], SAND[0], SOL[0], TOMO[0.01171160], TRX[0], USDT[0.00831854] | | |
| 01661278 | | BNB[0], NFT (316939138868783231/FTX EU - we are here! #9167)[1], NFT (356522153506063199/FTX EU - we are here! #9459)[1], NFT (496453654573964862/FTX EU - we are here! #9573)[1], TRX[.000007], USDT[0] | | |
| 01661279 | Contingent | ATLAS[8.984], BTC[.00794654], DAI[.00310314], ETH[.00015801], ETHW[0.00015800], LOOKS[.54534992], LUNA2[16.40163204], LUNA2_LOCKED[38.27047475], MNGO[1729.18], SOL[13.9992], STEP[166.5909], TRX[.000777], TULIP[.09246], USD[104.81], USTC[.504212] | | |
| 01661281 | | BNB[0], HT[0] | | |
| 01661282 | | HT[0], USDT[0] | | |
| 01661290 | | DOGEBULL[3.02324335], USD[0.05], USDT[0] | | |
| 01661291 | | AAVE[.0045394], AVAX[.085674], CLV[.070118], CRV[.61221], DYDX[.98327], FTT[0.04410058], MATIC[9.3793], SOL[.0067415], UNI[.062114], USD[0.00], USDT[0] | | |
| 01661293 | | HT[0], NFT (408062064086163874/FTX AU - we are here! #149888)[1], NFT (428489729543695924/FTX EU - we are here! #149752)[1], NFT (556510098448276964/FTX EU - we are here! #149246)[1] | | |
| 01661294 | | ATOMBULL[1690], DOGEBULL[51.06684275], ETHBULL[.0441], MATICBULL[1026.91912], USD[0.09], USDT[0] | | |
| 01661297 | | SOL[.000012], USD[2.05], XRP[.75] | | |
| 01661300 | | ALGO-PERP[0], ETH[0], FTT[0], GAL[.0983], NFT (329573025888601389/The Hill by FTX #36199)[1], SOL[.00000001], USD[-0.66], USDT[.71413646] | | |
| 01661303 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.09332872], FTT-PERP[0], LTC-PERP[0], LUNA2[0.21427509], LUNA2_LOCKED[0.49997522], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SOL-PERP[0], USDT[11251.42], USDT[0.00000001], WBTC[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01661304 | | AGLD[0], FTT[49.37448], PROM[0], SLRS[0], STEP[0], USD[0.00], USDT[0] | | |
| 01661305 | | BTC[.01264932], ETH[0.13038471], ETHW[0.13038471], EUR[10.00], FTT[3.85089232], USD[0.00] | | |
| 01661308 | | SOL[0.01784964], SPELL[1899.088], TRX[.000001], USD[0.05], USDT[0.89494474] | | USDT[.880897] |
| 01661309 | | ENJ[0], FIDA-PERP[0], FTT[0], OXY-PERP[0], USD[0.00], USDT[0.03445247] | | |
| 01661313 | | NFT (334716014656845113/FTX AU - we are here! #40318)[1], NFT (521257496817042333/FTX AU - we are here! #40345)[1], NFT (529525495016304382/FTX EU - we are here! #55282)[1] | | |
| 01661318 | | TRX[.000001], USDT[3.3844] | | |
| 01661321 | | NFT (312335991065860140/FTX AU - we are here! #42459)[1], NFT (334419592635218128/FTX AU - we are here! #42522)[1] | | |
| 01661324 | | BTC[0], ETH[0], EUR[0.98], FTM[0], MATIC[0], OMG[0], SOL[0], USD[0.00] | | |
| 01661325 | | ETH-PERP[.001], USD[-1.05], USDT[0] | | |
| 01661328 | | BIT-PERP[0], FTT[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01661330 | | SOL[.27], USD[-0.30], USDT[0] | | |
| 01661335 | | FTT[3.20958], SHIB[600000], SRM[0], TRX[750.9], USD[249.86] | | |
| 01661337 | | BNB[0], ETH[0], USD[0.00] | | |
| 01661341 | | FTT[.39861], FTT-PERP[0], USD[102.07], USDT[4.44670471] | | |
| 01661342 | | FTT-PERP[0], SRM-PERP[0], USD[2.51] | | |
| 01661343 | | ATLAS[0], AUDIO[0], FTT[0.04237682], HXRO[0], LINA[0], PERP[0], POLIS[0], RAMP[0], USD[0.84], USDT[0] | | |
| 01661344 | | DOGE[31361.13827152], ETH[2.08207458], ETHW[2.08234082] | Yes | |
| 01661345 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01661346 | Contingent | AVAX[13.7804351], BTC[.60834523], ETH[2.45127346], FTT[.01630632], FTX_EQUITY[0], FXS[36.44239553], GRT[1], HKD[0.00], HXRO[1], LUNA2[0.01486237], LUNA2_LOCKED[0.03467887], LUNC[3242.99382279], SOL[69.58018388], TRU[1], USD[0.26], USDT[21574.96548460] | Yes | |
| 01661349 | | ETH[0] | | |
| 01661351 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00581445], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4.20], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01661352 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01661353 | | 0 | | |
| 01661359 | | RAY[.0626], SOL[0], TRX[.295567], USD[0.07], USDT[0] | | |
| 01661366 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.01] | | |
| 01661368 | | MNGO[4.83580405], TRX[.000002], USD[0.00], USDT[-0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661369 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01661371 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00569108], LUNA2_LOCKED[0.01327918], MER-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SLRS[.8458], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], USTC[.8056], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01661374 | | ADABULL[0.14548538], BCH[0], BTC[0.00000017], LTC[0], USD[0.10] | | USD[0.10] |
| 01661376 | | USD[0.00] | | |
| 01661377 | | USD[0.00], USDT[0] | | |
| 01661380 | | USD[0.59], USDT[0] | | |
| 01661384 | | MER[.8268], USD[0.01] | | |
| 01661385 | | USD[0.00], USDT[0] | | |
| 01661386 | | ETHW-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[218.86188444] | | |
| 01661387 | | TRX[.000001], USD[0.00] | | |
| 01661388 | | BTC[0], ETH[0] | | |
| 01661389 | | BTC-PERP[0], ETH[0], FTT[0.00015656], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01661392 | | DOT[51.790158], FTM[.94129], USD[2.23], XRP[.03] | | |
| 01661393 | | MER[.41787], USD[0.00], USDT[0] | | |
| 01661394 | | POLIS[.082], TRX[.000001], USD[0.00] | | |
| 01661395 | | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0.00050000], SOL[0.00000001], TRX[4.96715979], USDT[0.00000057] | | |
| 01661399 | | C98[.9572], DODO[.07752], FTM[166], MER[.9994], POLIS[33.3965], SLRS[300], USD[0.00], USDT[0.00000001] | | |
| 01661401 | | USD[25.00], USDT[0] | | |
| 01661402 | | FTT[.0983], MEDIA[9.258194], SLRS[1354.7342], TRX[.000002], USD[0.65], USDT[6.81054943] | | |
| 01661406 | | ETH-PERP[0], USD[0.00] | | |
| 01661407 | Contingent | ALPHA-PERP[0], APE-PERP[0], APT[0], AVAX[0], BICO[0.77908682], BNB[0], BNB-PERP[0], BTC[0.00001413], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GAL-PERP[0], IMX[.0706], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.31228129], LUNA2_LOCKED[0.72865636], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (349545015821967818/FTX EU - we are here! #94847)[1], NFT (401225633835838922/FTX EU - we are here! #94764)[1], NFT (546680295049614073/FTX EU - we are here! #95128)[1], ONT-PERP[0], OP-PERP[0], SNX-PERP[0], SNY[0], SOL[0.00224036], STEP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 01661408 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01661411 | | ATLAS[9.8], BTC[0.00001373], EDEN[.05592], ETH[0], ETHW[3.27178043], SOL[40.21527400], STEP[590.18194], USD[0.23], USDT[13.30938218], VET-PERP[0] | | |
| 01661416 | | USD[-2.97], USDT[4.03672978] | | |
| 01661420 | | HT[0], MATIC[0], SOL[0.00845092], TRX[1.681864], USD[0.00], USDT[0.02551931] | | |
| 01661421 | | MER-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01661422 | | TRX[.000009], USDT[8.4] | | |
| 01661425 | | HT[0] | | |
| 01661426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01084815], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00487025], XRP-PERP[0], ZEC-PERP[0] | | |
| 01661429 | | USD[36795.63], USDT[2095.42479720] | | USD[36508.11], USDT[2076.889204] |
| 01661434 | | USDT[0], XRP[58.72028715] | | |
| 01661436 | | FTT[28.8971094], MNGO[1859.6466], USD[1.93], USDT[4.38372678] | | |
| 01661437 | | BTC[.00000486], BTC-PERP[0], SUSHIBEAR[1665000000], USD[0.00] | | |
| 01661438 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], GRT[0], HT-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01661441 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01661444 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MER[558.64706059], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 01661445 | | BTC[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[1.20461670] | | |
| 01661447 | | ATLAS[1679.67408], FTT[3.19936], USD[0.00], USDT[0] | | |
| 01661450 | | ATLAS[.90501782], DENT[0], FIDA[20.15994546], GALA[.21259958], LRC[.00100354], MANA[0.32281356], MATIC[.64622854], MER-PERP[0], MNGO[0.96180809], SUSHI[0], USD[0.16], USDT[1.09781540] | | |
| 01661451 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.17459108], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.02], YFI-PERP[0] | | |
| 01661453 | | USD[0.00], USDT[0] | | |
| 01661455 | | KIN[2], REEF[.12429464], SAND[.00845694], TRX[1], USDT[0] | Yes | |
| 01661456 | | AKRO[1], BAO[1], DAI[.04], LUNC-PERP[0], USD[0.63], USDT[8.64569837] | Yes | |
| 01661461 | Contingent, Disputed | USD[25.00] | | |
| 01661464 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[10.75], USDT[8.998216], VET-PERP[0] | | |
| 01661465 | | MER[.7014], USD[0.00] | | |
| 01661467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.78], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01661469 | Contingent | AVAX[0], BNB[0], DOGE[0], GENE[0], HT[0], LUNA2[0.00301388], LUNA2_LOCKED[0.00703240], MATIC[0], NFT (340274395716044640/FTX EU - we are here! #55579)[1], NFT (487678946441159608/FTX Crypto Cup 2022 Key #5969)[1], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[1.78729999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661470 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.73], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01661474 | | FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000435] | | |
| 01661477 | | MER[255.932], SLP[329.934], SLRS[256.9162], USD[0.00], USDT[0] | | |
| 01661479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.03], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01661481 | | APT-PERP[0], BTC-PERP[0], ETHW[.00020265], ETHW-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (303289591503630569/FTX EU - we are here! #92743)[1], NFT (35129270439654473B/FTX EU - we are here! #93485)[1], NFT (37182685445575259B/FTX EU - we are here! #93124)[1], OP-PERP[0], TRX[.010108], USD[0.86], USDT[0.85296091] | | |
| 01661483 | | KIN[1], SOL[.1], UBXT[1] | | |
| 01661489 | | BTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[24.07] | | |
| 01661492 | | USD[2.85], USDT[0] | | |
| 01661494 | | FTT[0.00826796], USD[0.00], USDT[0] | | |
| 01661496 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[41.104455], TRX-PERP[0], USD[7.15] | | |
| 01661499 | | DFL[950], USD[0.86], USDT[.008489] | | |
| 01661501 | | USDT[2.43322374], XRP[7292] | | |
| 01661504 | | USD[15.42] | | |
| 01661508 | | AKRO[1], BAO[2], DENT[1], FTT[0.00097690], KIN[1], RSR[2], SOL[.00033304], USD[0.02] | Yes | |
| 01661511 | | MOB[10.88540637], TRX[.000418], USD[0.90], USDT[0.27651957] | Yes | |
| 01661512 | | NFT (33305652948716368O/FTX EU - we are here! #29218)[1] | | |
| 01661513 | | EDEN-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], SECO-PERP[0], USD[0.00] | | |
| 01661519 | | MER[.8336], USD[0.00], USDT[0] | | |
| 01661524 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[27.51292517], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[350.1], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (304632039116572833/FTX EU - we are here! #93912)[1], NFT (508379323747886965/FTX EU - we are here! #94236)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.86], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 01661525 | | ETH[0] | | |
| 01661528 | | SOL[0] | | |
| 01661529 | | USD[0.00], USDT[0] | | |
| 01661531 | | SOL[.001], USD[0.00], USDT[0] | | |
| 01661535 | | TRX[.00003], USD[0.00], USDT[0.00000282] | | |
| 01661543 | | MER[.9408], USD[0.00], USDT[0] | | |
| 01661544 | | FTT[0.02123628], SOL[0.00024922], USD[0.00], USDT[0.00000001] | | |
| 01661546 | | STEP[1279.09833675], TRX[2], UBXT[1], USD[0.00], XRP[.00404113] | Yes | |
| 01661547 | | AKRO[1], BAO[2], CHZ[2], FTT[0], GBP[0.00], KIN[247714.64146460], SOL[0.00036864], TRX[4], USD[163.21] | Yes | |
| 01661548 | Contingent | EDEN[9.49911175], ENS[.0094471], FTT[40.39314233], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[18.76], USDT[0.35152498] | | |
| 01661549 | | FTT[5.2998642], FTT-PERP[0], MER[.6732], MNGO[2049.6105], USD[1.94], USDT[2571.58519107] | | |
| 01661554 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.99639], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.14879493], LUNA2_LOCKED[0.34718817], LUNC[32400.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.00649421], WRX[.00064743], XRP[12] | | |
| 01661556 | | KIN[54.987], USD[0.00] | | |
| 01661557 | | TRX[.000001] | | |
| 01661560 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[.0076964], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO[9.9696], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.17309589] | | |
| 01661563 | | BTC-PERP[0], TRX[.93561], USD[0.78], USDT[0.01420516] | | |
| 01661564 | | MNGO[299.94], TRX[.000001], USD[0.29], USDT[0] | | |
| 01661565 | Contingent | BTC[0.02620000], FTT[0.16895809], LUNA2[0.00365778], LUNA2_LOCKED[0.00853482], SRM[.01222], SRM_LOCKED[5.29431958], USD[0.00], USDT[0.92863935] | | |
| 01661568 | | TRX[.000001], USDT[1.5436] | | |
| 01661569 | | DYDX[.098423], MNGO[9.8898], TRX[.000001], USD[1.35], USDT[0] | | |
| 01661571 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[1.13254082], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06483995], LUNA2_LOCKED[0.15129323], LUNC[.0373849], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.90], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01661572 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.05], USDT[0] | | |
| 01661574 | | MATIC[2.66755054], USD[0.00] | | |
| 01661578 | Contingent | BTC[0], GBP[0.00], LUNA2[0.00250154], LUNA2_LOCKED[0.00583693], LUNC[544.71633405], SHIB[336528.25163601], USD[0.00], XRP[114.30512625] | Yes | |
| 01661581 | | USD[0.00] | | |
| 01661582 | | BTC[.0001], COMPBULL[9.798138], DOGEBULL[7.54459420], ETH[.00099981], ETHBULL[0.00006623], ETHW[.00099981], FTT[.099848], GRTBULL[.4], MATICBULL[142.013227], TOMOBULL[76.554], USD[0.80], USDT[0.01735929], VETBULL[7.5185712], XRPBULL[5837.7105], XTZBULL[.90766] | | |

Consolidated Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661584 | | EDEN-PERP[0], POLIS-PERP[0], USD[0.17], USDT[0] | | |
| 01661590 | | ETH[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01661594 | | NFT (367576736818494035/FTX AU - we are here! #18755)[1], NFT (384490536935092697/FTX AU - we are here! #28865)[1], SOL[.06], USD[1.14] | | |
| 01661596 | | KIN[859836.6], USD[400.00] | | |
| 01661598 | | ANC-PERP[0], BNB[0.00609457], ETH[-0.00006109], ETH-PERP[0], ETHW[-1.62152711], FTT[.0115], FTT-PERP[200], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], SAND-PERP[0], SOL[0.06142209], SOL-PERP[0], USD[2884.60], USDT[322.31428602], USTC-PERP[0] | Yes | |
| 01661599 | | ETHW[52.9426668], MER[.769], NFT (54353853395424160/The Hill by FTX #29361)[1], USD[0.00], USDT[0] | | |
| 01661601 | Contingent | LUNA2[0.12158738], LUNA2_LOCKED[0.28370389], SOL[0], USD[721.37], USDT[0] | | |
| 01661604 | | USD[0.00] | | |
| 01661606 | | AKRO[4], ALPHA[1], BAO[14], BNB[0], DENT[2], DOGE[0], ETH[0], FIDA[1.00096121], FTT[.00107935], GMT[0], HXRO[1], KIN[10], NFT (297317155538072837/France Ticket Stub #1300)[1], NFT (501401700784171408/Austria Ticket Stub #418)[1], NFT (548671251403443521/NFT)[1], RON[0.0039136], SOL[0], TONCOIN[0.04555107], TRU[1], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01661607 | | BTC[0.00105375], USD[0.00] | | |
| 01661611 | Contingent | AVAX[.09459184], BICO[.99734], BNB[.0085959], BOBA[.051094], FTT[.09791], GAL[.078511], GMT[.9132327], IMX[.08270027], KSHIB[9.3673], LOOKS[.7578412], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095823], MANA[.99525], MAPS[.64299], MATIC[9.943], OXY[.97112], RAY[.94395], RAY-PERP[0], RUNE[54.04884402], SOL[0.00610040], SPELL[82.76791], SUSHI[.44376], TRX[.222995], USD[2486.33] | | |
| 01661612 | | FTT[1.03318212] | | |
| 01661615 | | USD[0.00], USDT[0] | | |
| 01661616 | Contingent, Disputed | BTC[0.00004062], ETH[0], LTC[0], USD[0.00], USDT[0.00001373] | | |
| 01661618 | | ETH[0], TRX[.000002], USD[405.96], USDT[0.95444196] | | USD[1.34], USDT[.937168] |
| 01661622 | | 1INCH[3], BOBA[.999335], BRZ[18], BTC[.0026], ETH[.025], ETHW[.025], HNT[.1], KIN[10000], LTC[.01], OMG[.999335], SOL[.3398556], USD[0.07], XRP[4] | | |
| 01661624 | | BIT[.00040622], BNB[.47494], BTC[.005211], EDEN[22.39648069], GRT[51.78717276], SXP[1.04161198], TRX[.000778], USD[175.28], USDT[1036.40550038] | Yes | |
| 01661625 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.9578], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[.00063718], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.5], XTZ-PERP[0] | | |
| 01661626 | | 0 | | |
| 01661628 | | SHIB[141000000], USD[0.13] | | |
| 01661629 | | BNB[.00000001], NFT (328762919081794030/FTX EU - we are here! #28540)[1], NFT (480102800108041988/FTX EU - we are here! #28278)[1], NFT (554252652451714393/FTX EU - we are here! #28838)[1], TRX[.000006], USD[120.19150994] | | |
| 01661631 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01661632 | | ETH[0] | | |
| 01661634 | | SOL[0], USD[0.00], USDT[0] | | |
| 01661643 | | ALGOBULL[.00000001], ALGO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], BTC[0], CEL[0], ETH[0], FTM[0], GRT[0], LINK[0], LRC[0], RUNE[0], SHIB[0], SOL[-0.00000024], SPELL[0], SRM[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01661644 | | BAO-PERP[0], CHR-PERP[0], ETH[.009696], ETHW[1.899696], MER-PERP[0], USD[2548.83], USDT[-0.01843662] | | |
| 01661645 | | MATIC[0], SHIB[200874.63150095], SOL[0], TRX[0], USD[0.00000194] | | |
| 01661646 | | BNB[0], ETH[0], MATIC[.00496204], NFT (498485120617733563/FTX EU - we are here! #155356)[1], NFT (528305230410805349/FTX EU - we are here! #154680)[1], SOL[0], TRX[0.05729260], USD[0.00], USDT[0.00028520] | | |
| 01661647 | | ETHW-PERP[0], FIDA[.00006092], OMG-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00607912] | | |
| 01661648 | | AKRO[2], DENT[2], KIN[3], NFT (360061332612552385/FTX x VBS Diamond #243)[1], NFT (496205654979552421/The Hill by FTX #27812)[1], USD[0.00], USDT[0.84936951] | | |
| 01661651 | | AAVE[0], BNB[0], DOGE[0], HT[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01661652 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1855.44], USDT[0], XTZ-PERP[0] | | |
| 01661656 | | ATLAS-PERP[0], AVAX-PERP[0], BICO[.86605], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[7.0825], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.082634], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[5.715025], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.26790027], SOL-PERP[0], SRM-PERP[0], STEP[.02928875], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[26.38] | | |
| 01661657 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01661658 | | SOL[.0096485], TRX[.1133], USD[0.00], USDT[0.97047313] | | |
| 01661659 | | DOGE[.08], USD[26.65] | | |
| 01661660 | | SRM[5916.9846], USD[23.94] | | |
| 01661663 | Contingent | 1INCH[49.99783], AAVE[.17], ADABULL[28.96281626], ADA-PERP[1], AKRO[158], ALGO[20], ALGOBULL[78582134.3], ALGO-PERP[0], ALPHA[.99943], ALTBEAR[80000], ALTBULL[72.76955548], AMPL[0.77044188], ASD[7.098822], ASDBULL[50223.599088], ATLAS[80], ATOM[.1], ATOMBULL[314706.36388], AVAX[2.899946], AVAX-PERP[0], AXS[.8], BALBULL[15465.98689], BAO[8000], BAT[10], BCH[.117], BCHBULL[71028.7593], BCH-PERP[0], BEAR[998.56], BEARSHIT[600000], BIT[5], BNB[1.00035526], BNBBULL[2.94671842], BNB-PERP[0], BRZ[6], BSVBULL[8714980.24], BTC[0.00189741], BTC-PERP[0], BTT[120865810], BULL[0.33962276], BULLSHIT[151.46005014], BVOL[.09998254], CHZ[149.9924], CLV[5], COMPBULL[50622.79962], CONV[3969.709], CONV-PERP[0], CQT[5], CRO[119.9905], CUSD[146], CUSDTBULL[.00072], CVC[6], DEFIBEAR[25976.9528], DEFIBULL[673.62210475], DENT[600], DENT-PERP[0], DFL[70], DMG[91.1], DOGE[300.024452], DOGEBULL[241.69167471], DOGE-PERP[0], DOT[6], DOT-PERP[0], DRGNBEAR[400000], DRGNBULL[572.87499149], EDEN[6.29943], EMB[20], ENJ[5], EOSBULL[8237897.169], ETCBULL[191], ETH[0.17107066], ETHBEAR[74986700], ETHBULL[4.45248171], ETH-PERP[0], ETHW[0.07197066], EUR[525.84], EXCHBEAR[11000], EXCHBULL[0.02779836], FRONT[.99943], FTM[174.9876806], FTT[16.997555], FTT-PERP[0], GALA[400], GRT[150.982114], GRTBULL[114474.60206218], GRT-PERP[0], HNT[1.599848], HTBULL[7.099601], JST[20], KIN[60000], KNCBEAR[112900], KNCBULL[1106.7922214], KSHIB[499.981], KSHIB-PERP[0], KSOS[1900], LDO[2.9994762], LEO[1.4], LEOBULL[.0066], LINA[80], LINK[3.29956608], LINKBULL[15240.052704], LINK-PERP[0], LRC[4.9991], LTC[.4099772], LTCBULL[43632.74733], LTC-PERP[0], LUA[51.3], LUNA2[0.71090744], LUNA2_LOCKED[1.65878404], LUNC[139418.7132062], LUNC-PERP[0], MANA[91.99278], MANA-PERP[0], MATH[6.4], MATIC[89.9982], MATICBULL[8801.04], MATIC-PERP[0], MBS[10], MER[10], MIDBEAR[10000], MIDBULL[15.664], MKRBULL[8.9799069], MNGO[20], MTA[4.99981], NEAR[1], NEXO[5], OKB[.4], OKBBULL[23.43], ORBS[20], OXY[10], PAX[50.00619801], PAXGBULL[0.00065], PEOPLE[40], PEOPLE-PERP[250], PRISM[100], PRIVBEAR[170], PRIVBULL[140.8899124], PSY[15.99715], PUNDIX[.099582], QI[49.9905], RAMP[21], REEF[190], REN[5.99867], RSR[160], RSR-PERP[0], SAND[17], SHIB[6997914], SLP[120], SLP-PERP[0], SLRS[9.99943], SOL[2.00984594], SOS[5285762], SOS-PERP[0], SPELL[2200], SPELL-PERP[0], STARS[5], STEP[11.7], STEP-PERP[11.2000000], STETH[0.00150502], STMX[100], SUN[89.53], SUSHI[15], SUSHIBULL[15774960.1], SUSHI-PERP[0], SXPBULL[16079009.9582], THETABULL[1408.12867], TLM[16.99829], TOMOBULL[14330200], TRU[9], TRU-PERP[302], TRX[300], TRXBULL[488.9982], TRX-PERP[0], TRYB[115.8], TRYBBULL[.0012], UBXT[102.98138], UMEE[19.9962], UNI[4.09981], UNI-PERP[0], UNISWAPBULL[59.738], USD[12.82], USDT[0.00101860], USDTBULL[.00069], USDT-PERP[0], USTC[10], VETBULL[5730.943], VET-PERP[0], XAUTBULL[.00043], XLMBULL[1363.66752], XLM-PERP[0], XRP[190.98259], XRPBULL[11063509.6670], XRP-PERP[0], XTZBULL[1195.0], ZECBULL[1782.074901], ZRX[.999962] | | |
| 01661666 | | MNGO[9.2704], USD[0.00], USDT[0] | | |
| 01661668 | | MER[.9332], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661673 | | USD[0.00], USDT[0] | | |
| 01661674 | | USD[0.01], USDT[0.27495974] | | |
| 01661675 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 01661676 | | ATLAS[91.85813003], FTT[.00196292], SAND[2], USD[0.00], USDT[0.00455989] | | |
| 01661679 | | SOL[0] | | |
| 01661688 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.83] | | |
| 01661689 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[70.88], VET-PERP[0] | | |
| 01661690 | | ATLAS[13687.78978032], FRONT[0.00000833], MER[2.6212], TRX[.000001], TULIP[0], USD[1.68] | | |
| 01661692 | | MER[.8984], USD[0.00], USDT[0] | | |
| 01661693 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00104654] | | |
| 01661694 | | AAVE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT[.00000001], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR[39.83517186], REN-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], USD[119.34], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |
| 01661696 | | ETH[.000981], HT[0], TRX[.428401], USD[0.01], USDT[1.00391876] | | |
| 01661699 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01661700 | | FTT[0.03428855], NFT (358311399448523876/FTX AU – we are here! #33278)[1], USD[0.32], USDT[0], XRP[.503] | | |
| 01661702 | | USD[0.03] | | |
| 01661704 | | BNB[.00039764], BTC[0.00005257], BTC-PERP[642], DYDX-PERP[0], MNGO[48237.5566], MNGO-PERP[0], POLIS-PERP[0], USD[-24.82], USDT[0] | | |
| 01661705 | | DOGE[39.42011349], SAND[1.41830742], SHIB[285.58477858], USD[0.00], USDT[1.51556657] | | |
| 01661709 | | ADABULL[0.15462250], ALGOBULL[19466000], AVAX-PERP[0], BAO[1], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.0375], FTT-PERP[0], GALA-PERP[0], HNT[.34865192], HNT-PERP[0], MANA[258], MANA-PERP[0], SRM-PERP[0], USD[264.49], USDT[1270.73619861] | | |
| 01661712 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000002], USD[5.35], USDT[0] | | |
| 01661716 | | BNB[0.00000001], ETH[0], NFT (355623841919553523/FTX EU – we are here! #37161)[1], NFT (448828045248499806/FTX EU – we are here! #37519)[1], SOL[0], USD[0.00], USDT[0.00000255] | | |
| 01661721 | | TRX[29.9943], USDT[0.03028565] | | |
| 01661723 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00494343], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01661727 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01661729 | | TRX[.000009], USDT[0] | | |
| 01661733 | | RUNE[.08435252], USD[0.00], USDT[0] | | |
| 01661735 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[3.15], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01661736 | | TRX[0], USDT[0] | | |
| 01661737 | | ETH[0], HT[0], SOL[0.04653108], TRX[0] | | |
| 01661739 | | AUD[0.00], BAO[3], COPE[.00009991], KIN[4], STEP[43.138795], UBXT[2] | Yes | |
| 01661742 | | COPE[7.99848], USD[0.38] | | |
| 01661744 | | ATLAS[6829.4], POLIS[709.75641], TRX[.000002], USD[0.48], USDT[.008975] | | |
| 01661746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099874], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00155548], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001128], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.099568], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[19.9946], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.298794], USD[2.06], USDT[4.46743794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01661748 | | ATLAS-PERP[0], FTT[0.00020793], STEP[.08142], USD[0.00], USDT[0.07031069] | | |
| 01661749 | | TRX[.000026], USD[0.00], USDT[0.00000133] | | |
| 01661751 | | FTT[.7], MNGO[570], USD[0.93], USDT[0] | | |
| 01661754 | | TRX[.000001], USD[0.00] | | |
| 01661755 | | USD[23.48], USDT[0] | | |
| 01661756 | | ALCX[.00066677], ALGO-PERP[0], ATLAS[4.3478029], AXS-PERP[0], BNB-PERP[0], BTC[.00007701], CEL-PERP[0], DOGE[.09826], DOGE-PERP[0], ETH[.00091241], ETH-PERP[0], ETHW[.00091241], HUM-PERP[0], KSHIB-PERP[0], LTC[.0082216], LTC-20211231[0], LTC-PERP[0], POLIS[.02081403], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000029], UNI-PERP[0], USDt-1.75], YFII-PERP[0], ZIL-PERP[0] | | |
| 01661757 | | APE[.0188], ETH[2.362], LOOKS[.906], MEDIA[.009754], STEP[.02138348], TRX[.000001], USD[9.06], USDT[0] | | |
| 01661758 | | LUNC-PERP[0], USD[-0.01], USDT[.22308898] | | |
| 01661760 | | CLV-PERP[0], ETH[.00050499], ETHW[.00050499], HT-PERP[0], STARS[87.98328], USD[0.00], USDT[-0.23007476] | | |
| 01661764 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT[2.18], USDT[10.17568562], XMR-PERP[.03], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01661769 | | ATLAS[.0072], MBS[191.96352], SPELL[31893.939], USD[2.41], USDT[0] | | |
| 01661771 | | BNB[0.00000001], FTT[0.00054341], HT[0], LTC[0], MATIC[0], SOL[0], TONCOIN[.01], TRX[0.00000100], USD[0.00], USDT[0.00000002] | | |
| 01661772 | | MNGO[89.988], STEP[39.79204], USD[0.05] | | |
| 01661773 | | ALGO-PERP[0], AVAX[0], BNB[-0.00000002], BNB-PERP[0], BTC[0], HT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00000270], XLM-PERP[0] | | |
| 01661776 | | HBAR-PERP[0], KIN[380000], USD[0.22], USDT[0.22551494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.62], SAND-PERP[0], SHIB[14351698], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-4.06], USDT[5.49577807], XRP-PERP[0], XTZ-PERP[0] | | |
| 01661783 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01661784 | | NFT [33368404486326886 7/FTX EU - we are here! #52689][1] | | |
| 01661790 | | USD[0.00], USDT[0] | | |
| 01661792 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], TRX[.000017], USD[-8.55], USDT[28.29619987], XRP-PERP[0] | | |
| 01661794 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01661796 | | MER[164.967], USD[0.26], USDT[.008646] | | |
| 01661799 | | FTT[0.07392133], USD[1.36] | | |
| 01661802 | | BAO-PERP[0], BTC-MOVE-0108[0], BTC-MOVE-20211211[0], BTC-MOVE-WK-0107[0], LINK-PERP[0], USD[9.21], USDT[0] | | |
| 01661803 | | AR-PERP[0], ATLAS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00067686], ETH-PERP[0], ETHW[0.00067686], FTT-PERP[0], LINA-PERP[0], MANA-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.27] | | |
| 01661804 | | ANC[.5936], ATLAS[72.46376812], NFT [290898916241472854/FTX EU - we are here! #250403][1], NFT [431176960675250449/FTX EU - we are here! #250385][1], NFT [539443309158372486/FTX EU - we are here! #250236][1], POLIS[.72463768], SLRS[.9074], USD[0.00] | | |
| 01661807 | | APT-PERP[0], STARS[.167959], USD[0.00], USDT[61.98993820] | | |
| 01661809 | Contingent | ASD-PERP[0], BCH[.00028222], BTC-PERP[0], DYDX-PERP[0], DOGE-PERP[0], LUNA2[22.80616263], LUNA2_LOCKED[53.21437947], LUNA2-PERP[0], LUNC[4966089.9281583], LUNC-PERP[2161000], MNGO-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], TRX[.559354], USD[-540.47], USTC-PERP[0] | | |
| 01661813 | | ATLAS-PERP[0], BTC[0.03161809], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01661816 | | FTT[8.1], TRX[.000001], USDT[8.99093408] | | |
| 01661820 | | USD[0.97] | | |
| 01661822 | | SOL[.0027], USD[0.00], USDT[0] | | |
| 01661827 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ICP-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX[.000001], USD[15.32], USDT[200] | | |
| 01661832 | | AUD[26.68], BAO[1], STEP[0], USD[0.00], USDT[0.00000179] | | |
| 01661834 | Contingent | BTC[0.00636132], ETH[1.41382618], ETHW[1.40700926], LUNA2[1.80094353], LUNA2_LOCKED[4.20220157], LUNC[392159.2455837], SOL[.12], USD[0.00], USDT[0] | | BTC[.006283] |
| 01661837 | | SOL[.00000001], USDT[0] | | |
| 01661838 | | BNB[0], DAI[.01933191], ETH[0], FTT[0], HT[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 01661839 | | 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LRC-PERP[0], SOL-PERP[0], STEP[367.49170741], STEP-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 01661842 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00037698], ETH-PERP[0], ETHW[.002], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SHIB[99910], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.58], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01661843 | | USDT[1.688545] | | |
| 01661849 | | BNB[0], TRX[.000001], USD[2.46], USDT[0] | | |
| 01661855 | | GOG[.99221], TRX[.000001], USD[0.00], USDT[0] | | |
| 01661857 | | TRX[.000001], USDT[0] | | |
| 01661860 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], USD[0.05], USDT[-0.00001900], VET-PERP[0] | | |
| 01661862 | | 0 | | |
| 01661864 | | TRX[.408645], USDT[1.75719907] | | |
| 01661867 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[0.01255661], ICP-PERP[0], IOTA-PERP[0], KIN[1], KNC-PERP[0], LTC-PERP[0], NFT [490251476867958072/The Hill by FTX #4517][1], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000017], USD[0.65], USDT[0.00845889], XTZ-20211231[0] | Yes | |
| 01661869 | | 1INCH[.20906], ALICE[1174.582959], AVAX[41.488315], BCH[.00020741], C98[.84993], DOGE[.24455], DOT[295.225197], DYDX[.058638], ETH[1.2645497], ETHW[1.2645497], GRT[.48262], LINA[15797.274], LINK[.038725], LTC[.0085978], MANA[2274.09674], MATIC[1619.5478], MER[.71576], MTL[218.40625], RAY[.91146], SAND[.50803], SNY[.23183], SOL[12.235142], STEP[.033059], STMX[.5033], TLM[1.1701], TRX[.10512], USD[68.02], USDT[1.00000001] | | |
| 01661870 | | ADA-PERP[0], AR-PERP[0], ATOM-20210924[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-20210924[0], USD[0.00], XRP-PERP[0] | | |
| 01661871 | | ALCX[0], AUDIO[0] | | |
| 01661872 | | ATLAS[0.25005932], BAO[3.62973543], CRO[0.84891695], ETH[0], EUR[0.00], GALA[0.10382681], KIN[25.10910281], SHIB[151.53211402], SOL[0], USD[0.00] | Yes | |
| 01661877 | | NFT [415465237233181047/FTX EU - we are here! #251213][1], NFT [547246608705846485/FTX EU - we are here! #251327][1], NFT [553814901727467157/FTX EU - we are here! #251311][1] | | |
| 01661879 | | DOGE[0], HT[0] | | |
| 01661880 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 01661881 | | AGLD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], DYDX-PERP[0], HUM-PERP[0], KSM-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.09], USDT[0.00785271] | | |
| 01661882 | | ATLAS[23.878], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00006494], BTC-PERP[0], DOGE[.41828871], ETH-PERP[0], FTM-PERP[0], GRT[.894], USD[3708.16], XRP-PERP[0] | | |
| 01661883 | Contingent | BNB[0.01436775], BTC[.0012999], FTT[0], HT[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], TRX[.000006], USDT[15.09912994] | | |
| 01661884 | | AVAX[0], BNB[.00000001], SOL[0], TRX[.555021], USD[0.00], USDT[0.00000026] | | |
| 01661885 | | HT[.0298947], USD[0.29] | | |
| 01661892 | | BTC[.00000626], SOL[.00514653] | Yes | |
| 01661893 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01661896 | | HT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661900 | Contingent | ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], BNB[0], BTC[12.99645854], BTC-0325[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETHW[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], LUNA[214.55069883], LUNA2_LOCKED[33.9516306], MATIC-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-PERP[0], TRX[500], UNI[0], USD[1.311.USDT[0] | | |
| 01661907 | Contingent | BOBA[43104.1], BTC[0], ETH[69.086], FTT[25.9948], LINK[2832.8], LUNA2[0], LUNA2_LOCKED[18.06602633], LUNC[0.00838374], LUNC-PERP[0], PAXG[11.5442], SRM[64516], TRX[.00003], USD[200008.79], USDT[100762.81840974], USDT-PERP[0], USTC[1096] | | |
| 01661910 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[.00035], ETHW[.00035], FLM-PERP[0], FTM[.98309], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNA2[1.46790960], LUNA2_LOCKED[3.42512242], LUNC[.0008488], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[188.84102734] | | |
| 01661915 | | ATLAS[0.264], MNGO[9.148], POLIS[.09036], SLRS[.9392], STEP[.07184], USD[0.01] | | |
| 01661916 | | ATLAS[3.562], BNB[0], MER[.82], SLRS[.7862], TRX[.000001], USD[-0.02], USDT[0.30767975] | | |
| 01661922 | | AGLD[.0974004], ATLAS[189.962], FTT[.09962], IMX[20], RUNE[.09828], STEP[.0819386], TRX[.2273], USD[1.50], USDT[0.00000001] | | |
| 01661923 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.00360879], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[334.61], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01661924 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.009962], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000417], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01661925 | Contingent | FTT[.060877], LINK[.0643], SRM[.49927338], SRM_LOCKED[2.50072662], USD[9.79], USDT[1581.85756471] | | |
| 01661928 | | ATLAS[108773.91540000], AVAX[.094908], DOGE[0], DYDX[0], ENS[.00829], FTT[0.01891088], RAY[0], SOL[.0037493], TRX[.021839], USD[0.28], USDT[3934.74766500] | | |
| 01661929 | | ADA-PERP[0], ALGO-PERP[0], BTC[.0034], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], IOTA-PERP[43], MANA[11.99784], STEP-PERP[0], USD[61.49], VET-PERP[1054] | | |
| 01661932 | | HMT[408.9862], SOL[20.182], TOMO[333.23334], USD[1.15], USDT[0.61560000] | | |
| 01661936 | | BNB[0], SOL[0], TRX[0] | | |
| 01661937 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MER[.8978], OMG-PERP[0], PEOPLE-PERP[0], POLIS[.09372], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 01661938 | | ADA-PERP[0], AXS-PERP[0], BICO[.8706], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], DFL[5.466], DOT-PERP[0], ETC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.43], USDT[0], XMR-PERP[0] | | |
| 01661939 | | FTT[35.96448405], USD[5.70], USDT[0] | | |
| 01661941 | | HT[.01], USDT[0] | | |
| 01661942 | | AUDIO[.55619], EUR[56.53], POLIS[645.266484], TLM[11.99772], USD[0.42], USDT[0] | | |
| 01661943 | | USD[1.62] | | |
| 01661945 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01661948 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BULL[0], DOGEBULL[.0004], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[3219.20], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01661952 | | BTC[0], GBP[0.00], USD[0.00], XRP[48.32494883] | | |
| 01661954 | | BTC[.0023], BTC-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], USD[1001.89] | | |
| 01661961 | | DOGEBULL[.00739852], THETABULL[.0183938], USD[0.01], USDT[0.02446832], VETBULL[1.57] | | |
| 01661964 | | USD[25.00] | | |
| 01661966 | | MER[.991], MER-PERP[0], TRX[.000008], USD[-0.05], USDT[.14432886], USDT-PERP[0] | | |
| 01661968 | | AVAX[0], BNB[0.00000001], ETH[0], SOL[0], TRX[0.00003100] | | |
| 01661970 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 01661973 | | USD[25.00] | | |
| 01661979 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03943837], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.41043767], SRM_LOCKED[0.0340679], SRM-PERP[0], UNI-PERP[0], USD[-3.50], USDT[66.16087376], XEM-PERP[0], XRP-PERP[0] | | |
| 01661980 | | ATLAS[0], AUD[0.00], SOL[31.19927385], USD[1.26], USDT[0] | | |
| 01661983 | | USD[1.03] | | |
| 01661985 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0.16500946], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[9.50803363], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.04064657], SOL-PERP[0], SRM[.00456119], SRM_LOCKED[.0221635], SRM-PERP[0], STEP-PERP[0], USD[-0.62], USDT[1.36393556], XTZ-PERP[0] | | |
| 01661989 | Contingent | LUNA2[0], LUNA2_LOCKED[9.27963598], USD[0.02], USDT[0.00538448] | | |
| 01661991 | | MNGO[9.406], STEP[.00236], TRX[.000002], USD[0.01] | | |
| 01661993 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01661994 | | 1INCH-20210924[0], ADA-PERP[0], ATLAS[378.7403], BTC-PERP[0], CRO[109.9791], ETH-PERP[0], USD[14.68], USDT[0.00264291] | | |
| 01661997 | | AKRO[4], BNB[.00000001], DOGE[0], ETH[0], IMX-PERP[0], MOB-PERP[0], SOL[0.00000001], TRX[.00022], USD[0.00], USDT[0.00300822] | | |
| 01662000 | | ETH[.00004476], ETHW[.00004476] | Yes | |
| 01662004 | | BEAR[941.8], BULL[.00088703], ETHBULL[517.003202], TRX[.000046], USD[0.00], USDT[0.05649290], XRP[.227478] | | |
| 01662008 | Contingent | BTC[0], DOGE[0.39629723], ETH[0], FTT[0], NFT [423838114136012188/FTX Swag Pack #608][1], SOL[.0017113], SRM[7.85524734], SRM_LOCKED[46.62091129], USD[0.16], USDT[0] | | |
| 01662010 | Contingent, Disputed | STEP[0], USD[0.35] | | |
| 01662014 | | ETHW[.00375518], FTT[0.00146285], SOL[0], USD[0.00], USDT[0.44000000] | | |
| 01662022 | Contingent, Disputed | TRX[0] | | |
| 01662027 | | ADA-PERP[0], BTC[.00010098], BTC-PERP[0], SOL[.2699487], USD[6.84], USDT[1.30186597] | | |
| 01662028 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTT[1], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.39], USDT[0.00034743], XLM-PERP[0] | | |
| 01662031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01662032 | | BCI.SONARC2022[0], USD[4.19] | | |
| 01662033 | | AUDIO[.3596], BEAR[717.1862467], BULL[0], ETHW[0.00000082], KIN[8678], TRX[.000437], USD[0.00], USDT[0] | | |

Amended Schedule F137 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662040 | | BTC[.0166], MATIC[10], MNGO[9.944], SOL[21], USD[0.10], USDT[.001868] | | |
| 01662041 | Contingent | FTT[0], SRM[3.51788676], SRM_LOCKED[26.6506421], USD[0.00], USDT[0.65299412] | | |
| 01662043 | | BNB[0.00197343], BTC[0], DOGE[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01662044 | | NFT (324533934559792794/FTX EU - we are here! #206804)[1], NFT (336091022012990422/FTX AU - we are here! #38083)[1], NFT (383140219009898016/FTX AU - we are here! #37979)[1], NFT (547730854405052421/FTX EU - we are here! #206722)[1], NFT (553234519973531223/FTX EU - we are here! #206858)[1] | | |
| 01662045 | | AKRO[1], BAO[3], FTT[4.66402015], GBP[0.00], KIN[1], LTC[1.3449176], LUA[1103.44028339], REEF[9780.19144038], SNX[11.92769353], TRX[1], USD[0.00] | Yes | |
| 01662047 | | BTC-PERP[0], EUR[0.04], MATIC[0], USD[0.00], USDT[0] | | |
| 01662054 | | LOOKS[.00000001], RUNE[0], USD[0.00], USDT[0] | | |
| 01662055 | Contingent | ETH-PERP[0], EUR[0.00], LUNA2[2.83832805], LUNA2_LOCKED[6.62276546], LUNC[618051.9097868], USD[0.00] | | |
| 01662057 | | BAO[1], ETH[.05876975], SOL[2.98585806], TRX[1], USD[0.00] | Yes | |
| 01662060 | | MATIC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 01662062 | | TRX[.366], USD[1.40] | | |
| 01662063 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3980], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099962], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[516], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[48.1], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SWEAT[2000], SXP-PERP[0], TLM-PERP[0], TRX[.00002], USD[2.38], USDT[0.00058788], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01662064 | | NFT (325463303388929008/FTX EU - we are here! #24246)[1] | | |
| 01662068 | | ETH[0], TRX[.15163], USD[-0.01], USDT[.0846018] | | |
| 01662069 | | HT[0], NFT (337700035268956063/FTX EU - we are here! #4904)[1], NFT (392615259036396369/FTX EU - we are here! #5068)[1], NFT (452468685615519179/FTX EU - we are here! #4775)[1] | | |
| 01662071 | Contingent, Disputed | TRX[.000993] | | |
| 01662072 | | USD[0.14] | | |
| 01662073 | | ADABULL[0.04061263], ATLAS[2499.525], ATOMBULL[1284], BNBBULL[.3296], DEFIBULL[1.70077998], MATICBULL[150.459017], SUSHIBULL[452300], THETABULL[0.62522789], USD[0.85], VETBULL[46.829867], XRPBULL[14940], XTZBULL[844] | | |
| 01662075 | | BTC[0.99019944], BTC-PERP[0], SOL[14.33479081], USD[14373.25], USDT[3.18393669], XRP[822.11625158] | | SOL[14.328247], USD[14366.88], USDT[3.183696] |
| 01662077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.21007177], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01662079 | | SOL[.005], USD[25.00] | | |
| 01662080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.4656], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[2028.2], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[97.26], MATIC[97.79837472], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[34374], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[-3076.94], USDT[0.03488688], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01662087 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USDT[1.38], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01662088 | | FTT[.09908], USDT[5.36380295] | | |
| 01662095 | | SOL[0] | | |
| 01662096 | | USD[0.00], USDT[0.18453676] | | |
| 01662098 | | HT[0], NFT (325588997422959625/FTX EU - we are here! #59061)[1], NFT (326190101800698392/FTX EU - we are here! #58753)[1], NFT (350881005425371201/FTX EU - we are here! #58948)[1], NFT (503135248433647314/The Hill by FTX #46706)[1], TONCOIN[.08899996], TRX[.000782], USD[0.03], USDT[1.72466033] | Yes | |
| 01662100 | | TRX[.000001], USD[0.66], USDT[0] | | |
| 01662102 | | ATLAS[0], DYDX[0], FTM[0], GBP[0.00], XLMBULL[0] | | |
| 01662103 | | ADA-PERP[0], AUD[0.03], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DFL[6.07385445], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.28], USDT[0.00000000] | | |
| 01662104 | Contingent, Disputed | BNB[.00000001], ETH[0], HT[0], MATIC[0], SOL[0], USDT[0.00000126] | | |
| 01662105 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.24720965], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[30.79], USDT[0.00424918] | | |
| 01662109 | | ETH[.001], ETHW[.001], MNGO[319.936], STEP[343.2], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 01662111 | | ALPHA-PERP[0], AXS-PERP[0], C98-PERP[0], DOT-PERP[0], LINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], USD[0.43], USDT[0] | | |
| 01662115 | | BNB[0], BTC[0], GENE[.00000001], HT[0], SOL[0], STG[0.25924461], TRX[0.00001100], USD[0.00], USDT[0.03335050] | | |
| 01662116 | | TRX[.000001], USD[0.00], USDT[.239035] | | |
| 01662118 | | ADA-PERP[0], AGLD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01662121 | | TRX[.000001], USDT[.047817] | | |
| 01662122 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00359938], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.46], USDT[0.14247282], USTC-PERP[0], VET-PERP[0] | | |
| 01662124 | Contingent | BTC[0], FTT[0.08836973], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MANA[313.9372], USD[0.52] | | |
| 01662129 | | SOL[0], TRX[.000782], USD[0.01], USDT[0.20008898] | | |
| 01662130 | | AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.08480198], LINK[0.09845188], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[4.12], USDT[0.00746509] | | |
| 01662131 | | HT[0], KNC[.099791], TRX[0.13103890], USD[0.01], USDT[0.05869115] | | |
| 01662132 | | DOGE[.9998], EOS-PERP[2], USD[-0.70], USDT[21.14000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662134 | Contingent | AAVE[.657378], ALICE[7.055407], APE[5.981152], ATOM[3.289721], AVAX[6.891754], AXS[2.597815], BTC[0.00087702], CHZ[129.8005], CRV[49.91811], DOT[1.7962], ENJ[41.90633], FTM[271.71871], FTT[0.72429117], GALA[717.5148], LRC[57.66959], LUNA2[0.01793811], LUNA2_LOCKED[0.04185559], LUNC[2.5132699], MANA[39.94129], ROSE-PERP[0], RUNE[17.440552], SAND[24.95687], SNX[9.932607], SOL[.189278], SRM[16.96808], USDI-268.05], VGX[39.94908], WAVES[17.482805] | | |
| 01662139 | | EUR[0.00], FTT[.00050414], USDT[0] | Yes | |
| 01662141 | | USD[0.00] | | |
| 01662142 | | AURY[.00000001], FTT[.09882], NFT [306656470936229869/FTX EU - we are here! #85770][1], NFT [332707568566826040/FTX AU - we are here! #36642][1], NFT [346368954425519056/FTX AU - we are here! #36668][1], NFT [368893761511018354/FTX EU - we are here! #85627][1], NFT [546155377128061013/FTX EU - we are here! #85968][1], TRX[.000001], USD[2.43], USDT[5] | | |
| 01662145 | Contingent, Disputed | TRX[.000468], USDT[0] | | |
| 01662147 | | HT[0], NFT [418554549955401448/FTX EU - we are here! #41133][1], NFT [470261966954421514/FTX EU - we are here! #41033][1], NFT [574482955583338237/FTX EU - we are here! #40765][1], SOL[0] | | |
| 01662148 | | USDT[49.972515] | | |
| 01662155 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01662156 | | NFT [307571839005032905/FTX AU - we are here! #60404][1] | | |
| 01662157 | | USD[0.00], USDT[0] | | |
| 01662158 | | USD[0.00], USDT[0] | | |
| 01662159 | Contingent | BTC[0], CEL[0], COPE[0], ETH[0], FTT[0], HNT[0], POLIS[0], SKL[0], SRM[0.33257232], SRM_LOCKED[8.00483528], USD[0.00] | | |
| 01662162 | | BTC-PERP[0], FTT[0], USD[0.75], USDT[0], XRP[.275848] | | |
| 01662165 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-7.57], USDT[14.78714053], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01662167 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT [470205215262064733/FTX EU - we are here! #273430][1], NFT [564727682023710188/FTX EU - we are here! #273424][1], NFT [568528577418346983/FTX EU - we are here! #273404][1], SOL[0], TRX[0], USD[0.02], USDT[0.00067228] | | |
| 01662168 | | ATLAS[8.3701], TRX[.000001], USD[0.00], USDT[0] | | |
| 01662171 | | HT[0], NFT [451796458131576907/FTX EU - we are here! #40756][1], NFT [469798529447869567/FTX EU - we are here! #40629][1], NFT [511693031655200738/FTX EU - we are here! #40695][1], SOL[0], TRX[0.38400100], USDT[0.00167252] | | |
| 01662172 | Contingent, Disputed | BNB[0], ETH[0], USDT[0.00036187] | | |
| 01662176 | | MER[.4174], TRX[.000001], USD[0.00], USDT[0] | | |
| 01662180 | | HT[0], TRX[.000001] | | |
| 01662183 | | ATLAS-PERP[0], ETHW[.00015353], FTT[0.05653896], POLIS-PERP[0], RAY-PERP[0], SNY[.544056], SPELL[78.4583159], SRM[.900678], TULIP-PERP[0], USD[1.31] | | |
| 01662185 | | ATOM-PERP[0], CRV-PERP[0], HNT[.06738], MATIC-PERP[0], OP-PERP[0], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 01662187 | | FTT[.09988] | | |
| 01662192 | Contingent | BTC[.00008962], CAKE-PERP[0], CRO-PERP[0], ETH[.046], ETHW[.046], FTM-PERP[0], FTT[150.06736794], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], SLP[1], SLP-PERP[0], SPELL-PERP[0], SRM[16.16965348], SRM_LOCKED[77.43034652], TRX[.000016], USD[22.64], USDT[2.29690450] | | |
| 01662203 | | HT[0], TRX[1.5] | | |
| 01662210 | | TRX[.231142], USD[2.49] | | |
| 01662212 | | KIN[.00000001], SOL[0], TRX[0] | | |
| 01662216 | | HT[0], KIN[0] | | |
| 01662225 | | USD[0.00] | | |
| 01662226 | | ETH[0], FTT[0], HT[0] | | |
| 01662228 | | BNB[0.00000087], ETH[0], FTT[0], GENE[.00009736], HT[0], MATIC[0], NEAR[.00000883], SAND[.00000032], SOL[0.00200000], TRX[0.00083500] | | |
| 01662229 | | FTM[.7556], STEP[.07936], USD[2.00] | | |
| 01662231 | | USD[0.00] | | |
| 01662232 | Contingent | AAVE[.00000096], AVAX[.42617482], BAO[6], BTC[.00136776], DOT[.86352937], ETH[.02205473], ETHW[.02178093], EUR[0.00], FTM[.51052291], FTT[.00001338], JOE[15.35082448], KIN[1], LUNA2[0.33287899], LUNA2_LOCKED[0.77389254], SOL[1.6485918], UBXT[2], USD[0.00], USDT[48.40645173] | Yes | |
| 01662235 | | ATLAS[9758.048], USD[0.81], USDT[.00891418] | | |
| 01662238 | | BTC[.02935192], ETH[0], FTM[150], FTT[48.7982729], SAND[80], SOL[5.7], TRX[.000006], USD[0.00], USDT[647.53577078] | | |
| 01662240 | | USD[0.11], USDT[0.00000001] | | |
| 01662244 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[3.37], USDT[0] | | |
| 01662248 | Contingent, Disputed | TRX[.00045201], USDT[0] | | |
| 01662251 | Contingent, Disputed | HT[0] | | |
| 01662252 | | HT[0], NFT [323059431562648514/FTX EU - we are here! #169473][1], NFT [366107959949372475/FTX EU - we are here! #169591][1], NFT [574001801651307788/FTX EU - we are here! #169528][1], XRP[4.48] | | |
| 01662253 | | AGLD[22.3], USD[0.53] | | |
| 01662254 | | TRX[.407406], USD[0.65] | | |
| 01662255 | | SOL[42.29311223] | | |
| 01662256 | | FTM[2719], USD[0.85] | | |
| 01662260 | | ATLAS[199.829], AVAX[0], BNB[.00000001], BTC[0], FTT[0.00058911], HT[.00000001], MAPS[39.2934], MATIC[0], SOL[0], TONCOIN[2.4], TRX[0.14400100], USD[0.00], USDT[5.31438503] | | |
| 01662262 | | CREAM[.03], ETH[0.00033810], ETHW[0.00033811], FTT[155.000375], TRX[.000001], USD[0.00], USDT[14734.30765462] | | |
| 01662265 | | SOL[.009], STEP[2000.97779573], USD[0.00] | | |
| 01662267 | | USD[0.00], USDT[0] | | |
| 01662269 | | BNB[0], TRX[0] | | |
| 01662272 | | STEP[0], USDT[0] | | |
| 01662277 | | FTT-PERP[0], USD[0.00] | | |
| 01662286 | | CHF[0.00], FTT[23.44129790], USD[0.01], USDT[1.90490448] | | |
| 01662287 | | USD[6.36] | | |
| 01662289 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662293 | | STEP[.0669], USD[0.00], USDT[0] | | |
| 01662295 | | BEAR[974.39000032], USD[0.00], USDT[0] | | |
| 01662299 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01662300 | | USD[0.00] | | |
| 01662304 | | BNB[.0088], EDEN[.0868], USD[0.60], USDT[.61904307] | | |
| 01662306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.03982932], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[26], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USDT[168.99], WAVES-PERP[0] | | |
| 01662321 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.42], FTM-PERP[0], FTT[.09761571], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-o.53], XRP-PERP[0] | | |
| 01662328 | | AAVE-PERP[0], AKRO[1], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], RNDR-PERP[0], SHIB[76266.66220253], SOL[0.00889840], SOL-PERP[0], TRX[1.000003], UBXT[1], USD[-0.07], USDT[-0.00845241], XRP-PERP[0] | | |
| 01662330 | | USDT[0.00000001] | | |
| 01662331 | | ENJ-PERP[28], ETH-PERP[0], FIDA-PERP[0], IOTA-PERP[0], NEO-PERP[0], REEF-PERP[0], STEP-PERP[0], USD[88.79] | | |
| 01662338 | | USD[0.00], USDT[0] | | |
| 01662342 | | TRX[.000001] | | |
| 01662349 | Contingent | AVAX[0.00000001], BNB[0], ETH[0], HT[0], LUNA2[0.00000300], LUNA2_LOCKED[0.00000700], LUNC[.65371398], MATIC[0.00009010], SOL[0.00000001], TRX[0.00009800], USDT[0.00043479] | | |
| 01662352 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00286381], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[.02595], CRO-PERP[0], CRV-PERP[0], DFL[.03365], ETH[.00094037], ETH-PERP[0], ETHW[0.00094036], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.72503535], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[.38664302], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.09633585], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[.51165], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[.001], SUSHI-PERP[0], TRX[.000015], TRX-PERP[0], USD[24693.02], USDT[0.00819740], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01662359 | | NFT (330567698912611608/FTX Swag Pack #453)[1] | | |
| 01662361 | | ATLAS[2.46376812], DAI[.0291], ETH[.00000001], ETHW[0.00024742], NFT (508852986650873201/FTX EU - we are here! #116967)[1], NFT (532369698096309262/The Hill by FTX #32289)[1], NFT (558418956222068428/FTX EU - we are here! #116856)[1], POLIS[.72463768], RAY[.980423], SAND[.8841], SOL[.00663033], SOL-PERP[0], SRM[.327078], USD[0.00], USDT[.00796] | | |
| 01662367 | | SOL[0], STEP[0], USD[0.00] | | |
| 01662368 | | ALTBULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], MIDBULL[0], USD[0.00], USDT[0.00000017] | | |
| 01662375 | Contingent | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.71732357], LUNA2_LOCKED[1.67375500], LUNC[0], SHIB-PERP[0], TRX[.000194], USD[-0.68], USDT[0.75706203], VET-PERP[0] | | |
| 01662377 | | USD[0.00], USDT[0] | | |
| 01662378 | Contingent | AVAX[0], BNB[0.00000001], HT[0-0.00000001], LUNA2[0.00124594], LUNA2_LOCKED[0.00290721], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.68908807] | | |
| 01662384 | | ADABULL[7.44679504], ADA-PERP[0], AGLD[10.79944], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[12], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 01662386 | | NFT (353921600599883787/FTX AU - we are here! #5444)[1], NFT (358255289499835199/FTX AU - we are here! #5405)[1], NFT (367670487750051389/FTX AU - we are here! #63964)[1], NFT (435768390531208446/The Hill by FTX #4663)[1] | | |
| 01662387 | | APE-PERP[0], NFT (321699050006622008/FTX EU - we are here! #134994)[1], NFT (350786681715022944/The Hill by FTX #6207)[1], NFT (365445132168648859/FTX EU - we are here! #135046)[1], NFT (376137184831394473/FTX AU - we are here! #42005)[1], NFT (459307323429543603/FTX AU - we are here! #134889)[1], NFT (515966860545514010/FTX AU - we are here! #42057)[1], SOL[.009], TRX[.7337], USD[0.96], USDT[0.71193133] | | |
| 01662388 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01662389 | | MER[.9644], USD[0.00], USDT[0] | | |
| 01662392 | | USD[1.64] | | |
| 01662395 | | HMT[.9847], STEP[.03829], USD[0.11], USDT[0] | | |
| 01662396 | | FTT[0], GMT-PERP[0], LUNC[.00089], USD[199.28], USTC-PERP[0] | | |
| 01662397 | | NFT (455514252252834565/FTX AU - we are here! #39145)[1], NFT (527589196875513973/FTX AU - we are here! #39261)[1] | | |
| 01662400 | | KIN[2790000], USD[0.04] | | |
| 01662401 | Contingent | BTC[0], FTM[.68734708], LUNA2[0.00279676], LUNA2_LOCKED[0.00652577], USD[10.92], USDT[.003032], USTC[.395895] | | |
| 01662402 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[.9464], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], EGLD-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.89], VET-PERP[0], ZIL-PERP[0] | | |
| 01662405 | | USD[0.00], USDT[0.00010393] | | |
| 01662408 | | BTC[0], USDT[0.00007876] | | |
| 01662411 | | USD[0.01] | | |
| 01662413 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (307342677038149133/FTX Crypto Cup 2022 Key #12831)[1], OXY-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01662417 | | NFT (447658581446818227/FTX AU - we are here! #27210)[1], USD[3.14] | | |
| 01662418 | | USD[0.00] | | |
| 01662421 | | USD[8.28] | | |
| 01662428 | Contingent | AAVE-PERP[0], ADABULL[1.8], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[.0018], CHR-PERP[0], CHZ-PERP[0], CLV[1.220692], CLV-PERP[0], COMP-PERP[0], CUSDT[90], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[4], DOGEBULL[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[130], EOS-PERP[0], ETCBULL[20], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.50615439], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM[30], ICX-PERP[0], JET[57], KAVA-PERP[0], KNCBEAR[3000000], KNCBULL[1000], KNC-PERP[0], LEOBEAR[2], LEOBULL[.0005], LTC-PERP[0], LUNA2[1.72687722], LUNA2_LOCKED[4.02938019], LUNC[376031.1518084], LUNC-PERP[9999.999999999], MATIC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.157304], SHIL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.269418], THETA-2021092410], THETA-PERP[0], TOMO[.16049], TOMOBEAR2021[2], TOMO-PERP[0], TRU-PERP[0], TRX[59.773402], TRX-PERP[0], UNISWAP-PERP[0], USD[-7.95], USDT[0.00000005], VETBEAR[100000], VETBULL[2000], VET-PERP[0], WAVES-PERP[0], WAXL[35], XAUT[0], XLM-PERP[0], XRPBULL[5000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[2000], ZIL-PERP[0] | | |
| 01662434 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.7762646], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[1195.45], XRP-PERP[0] | | |
| 01662435 | | CEL[0], EUR[0.00], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01662440 | Contingent | ADA-PERP[0], ALPHA[1], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNA2[0.03088080], LUNA2_LOCKED[0.07205520], LUNC-PERP[0], OKB-PERP[0], SOL[3.07982181, SOL-PERP[0], USD[0.39], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662448 | | APE-PERP[45.4], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0.00170215], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00911294], ETHW[-0.00911294], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-24.52], XRP-PERP[0] | | |
| 01662451 | | ATOM-PERP[0], EUR[0.00], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01662453 | | NFT (348476849350903250/FTX EU - we are here! #253596)[1], NFT (385519286824700130/Austria Ticket Stub #1945)[1], NFT (501558766768738950/FTX EU - we are here! #253587)[1], NFT (518859658291133679/FTX AU - we are here! #17030)[1], TRX[.000827], USD[3.42], USDT[2.29208112] | | |
| 01662454 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00037460], FTT[0.08675833], HT[0], MATIC[2.15339755], NFT (329502076902212766/The Hill by FTX #29464)[1], NFT (371006552045328714/FTX EU - we are here! #128013)[1], NFT (480434865143497366/FTX EU - we are here! #128134)[1], NFT (499963796620477678/FTX EU - we are here! #128340)[1], NFT (536042028141201684/FTX Crypto Cup 2022 Key #5553)[1], SOL[0], TRX[0], USD[0.00], USDT[1.00000001] | | |
| 01662456 | | ATLAS[98.981], FTT[0.00806980], USD[0.45], USDT[0] | | |
| 01662458 | | AAVE-PERP[0], ADABULL[0.00007366], ATLAS-PERP[0], AVAX-PERP[0], BAND[.095231], COMPBULL[28.5], COPE[.98271], CRV-PERP[0], DOGEBULL[11.0008157], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0.00003238], FTT[.09981], FTT-PERP[0], KIN[9986.7], LINKBULL[37.49308875], MAPS[17.99658], MATICBULL[.9222254], MEDIA[.299943], MER[23.99544], MTA[14.99715], NEO-PERP[0], OXY[7.99848], PERP[.094832], QTUM-PERP[0], SLRS[20.9924], SRM[.9953925], SXPBULL[7660], SXP-PERP[0], THETABULL[0.64588094], USD[-5.76], USDT[0.00084600], VETBULL[47.29128261] | | |
| 01662462 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01662465 | | EOSBULL[21825.634], USD[0.07], USDT[0] | | |
| 01662472 | | ETH[2.083], ETHW[2.083], SAND[115], SOS[27600000], USD[1.24] | | |
| 01662474 | | FTT[.086132], MNGO[1547.9], TRX[.000001], USD[3.03], USDT[0] | | |
| 01662475 | | BNB[0], CHZ[0], HT[0], SHIB[118183.58753806], TRX[10.96496963], USDT[0] | | |
| 01662479 | | USD[0.01] | | |
| 01662489 | | BTC[.00006354], STEP[.05884], USD[0.00] | | |
| 01662496 | | AMPL[0.07419350], AVAX-PERP[0], MTA[8.99829], TRX[.000002], USD[0.00], USDT[0.00000040] | | |
| 01662497 | | USD[0.10] | | |
| 01662499 | | AKRO[1], BNB[.00004568], BTC[.00000057], CEL[.00023566], DOGE[.0459037], FTT[.00673325], KIN[772.05075477], RUNE[.00075043], STMX[.07432006], USD[0.07], USDT[0], XRP[.00551439] | Yes | |
| 01662500 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01662505 | | USD[0.95] | | |
| 01662507 | | USD[0.04], USDT[0] | | |
| 01662510 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 01662515 | | BNB[0.00000001], HT[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[.42043], USD[0.00], USDT[0.41532932] | | |
| 01662519 | | BNB[0], HT[0], SOL[0], USD[0.01], USDT[0.00000145] | | |
| 01662520 | | APT[0], ETH[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01662521 | | HMT[65], USD[0.11] | | |
| 01662522 | | USDT[0.17056115] | | |
| 01662523 | | CHZ[169.1550693], EUR[0.00], FTM[51.90523312], MATIC[77.7235113], SOL[1.06954093], SUN[246.89380164], USD[0.00], USDT[100.87248262] | | |
| 01662527 | | APE-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], MOB[.08034994], SOL[0.00000001], TRX[.000001], UNI-PERP[0], USD[0.08], USDT[0] | | |
| 01662529 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 01662531 | | BNB[0], HT[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01662533 | | BNB[.01958], CRO[0.95], DYDX[.0962], FIDA-PERP[0], RUNE-PERP[0], USD[563.45], USDT[4.70000000] | | |
| 01662534 | | BNB[0.00000001], ETH[0], FIDA[0], HT[0.00000001], SOL[0], TRX[0], USDT[0.00000299] | | |
| 01662535 | | C98[0], DOGE[0], EUR[0.00], RAY[346.26763745], SHIB[0], SOL[5.01316438] | | |
| 01662539 | | KIN[26512273] | | |
| 01662543 | | BTC[0.00135150], ETH[0], FTT[.61285063], HBAR-PERP[0], SOL[0], USD[0.00] | | USD[0.00] |
| 01662546 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[38], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01662547 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USDI-0.021, USDT[0.30526040], XLM-PERP[0], XRP-PERP[0] | | |
| 01662549 | | TRX[.000045] | | |
| 01662552 | | FTT[9], USD[25.00], USDT[41.14120283] | | |
| 01662554 | | USD[0.00] | | |
| 01662555 | | MNGO[9.934], TRX[.000001], USD[0.00] | | |
| 01662560 | | BTC[.00051028], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[3.23], USDT[.000447], VET-PERP[0] | | |
| 01662561 | Contingent | BTC[0.00001779], ETH[0], FTT[1486.74932692], SRM[.15104613], SRM_LOCKED[87.25431868], USD[2.27], WBTC[0.00008297] | | |
| 01662562 | Contingent | BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.00407554], LTC[0], LUNA2[0.00038854], LUNA2_LOCKED[0.00090659], NFT (292850534155321550/FTX EU - we are here! #238873)[1], NFT (462803166430144863/FTX EU - we are here! #238885)[1], NFT (503000448611478755/FTX EU - we are here! #238892)[1], SOL[0.00000001], TRX[.000012], UNI[0], USD[0.28], USDT[0.00000001], USTC[0.05500004], XRP[0] | Yes | |
| 01662570 | | TRX[.000001], USD[0.28], USDT[-0.21071699] | | |
| 01662573 | | USD[0.00] | | |
| 01662576 | | ADA-PERP[0], ALT-20210924[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00020000], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[-295], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00024517], ETH-PERP[0], EUR[2.22], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.40], USDT[0], WBTC-PERP[0], XRP-PERP[0] | | |
| 01662581 | Contingent | ALGO[34293], ATOM[3293.8], AUDIO[54051], BAT[83925], BNB[151.57], BTC[9.87095819], DOT[9923.4], ETH[127.297], FTM[5.529218], LUNA2[394.6798071], LUNA2_LOCKED[920.9195499], SAND[28216], SOL[1180.12], TRX[56], USD[1522845.08], USDT[0.97144034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662582 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-0930[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.46], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01662584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT[56.28256091], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8.76], XRP-PERP[0], XTZ-PERP[0] | | |
| 01662586 | | AVAX-PERP[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0009], UNI-PERP[0], USD[0.39], USDT[0.05220255] | | |
| 01662587 | | USDT[1.69224636] | | |
| 01662591 | | SOL[0], USDT[0.09743262] | | |
| 01662592 | | HT[0], HUM[0], TRX[0] | | |
| 01662594 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], API-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLO-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.85], USDT[2.59651818], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01662598 | | BTC[.000167], KIN[16248], TRX[.001554], USD[1.23], USDT[3.99102502] | | |
| 01662602 | | DMG[.02032], LEOBULL[.00009996], TRYBBEAR[0.00000893], USD[0.00], USDT[0] | | |
| 01662609 | Contingent | ADA-PERP[0], BTC[0.00005982], BTC-PERP[0], ETH[3.42276117], FTM[2533.51854], FTT[26.44590170], FTT-PERP[0], LUNA2[0.00706443], LUNA2_LOCKED[0.01648367], LUNC[.0066471], NFT (373892306769300796/FTX Crypto Cup 2022 Key #5380)[1], SOL[.00000001], USD[11.12], USDT[0.00000001], USTC[1], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01662610 | | C98[33.9932], MNGO[769.846], SRM[61.9876], USD[2.00], USDT[1.71] | | |
| 01662611 | | ADABULL[.30099943], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01662613 | | ADA-PERP[0], BTC[0.00000001], CONV[3890], ETH[0.00000001], FTT[0.01477749], PAXG[0], SOL[0.00000001], USD[0.36], USDT[0] | | |
| 01662614 | | ETH[.0001], ETHW[.0001], TRX[0], TRX-PERP[0], USD[0.01] | | |
| 01662615 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001249], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04226382], ETHBULL[0], ETH-PERP[0], ETHW[0.39710768], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.02339765], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05144078], LUNA2_LOCKED[0.12002850], LUNC[11201.34], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL[5.76744565], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[65.55], USDT[0.00000004], XRP[0], XRP-PERP[0] | | |
| 01662617 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.21646764], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01662619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.7346], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[.542392], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.48844973], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00169187], BCH-PERP[0], BNB[0.07009778], BNB-PERP[0], BNT-PERP[0], BTC[0.46784561], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[7.012816S], DOGE-PERP[0], DOT[1.35838217], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.70665261], ETH-PERP[0], ETHW[1.70496611], FIDA-PERP[0], FTM-PERP[0], FTT[2.04478072], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.51885281], LINK-PERP[0], LRC-PERP[0], LTC[0.03209582], LTC-PERP[0], LUNC-PERP[0], MATIC[180.355021], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.20814215], SOL-PERP[0], SUSHI[7.75372652], SUSHI-PERP[0], SXP[.0684917], THETA-PERP[0], TRX-PERP[0], UNI[0.86657715], USD[6900.45], USDT[1.55322952], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[49.194438], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01662621 | | ATOMBULL[87350], BTC[0.00001274], ETHBULL[7.2046], ETH-PERP[0], FTM-PERP[0], FTT[25], LINK-PERP[0], LUNC-PERP[0], MATICBULL[17402.3], MOB[0], SOL[0], SRM[0], USD[-4.02], USDT[.005116] | | |
| 01662623 | | TRX[.000777], USD[0.00] | | |
| 01662624 | | AUD[0.07], AXS[.08676], BTC[0], ETH[.00038141], ETHW[.00038141], LTC[.79734245], SOL[0.00945525], TONCOIN[123.897], USD[0.00] | | |
| 01662626 | | ALICE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-MOVE-032[0], BTC-MOVE-0321[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01662627 | | ETH[0], ETH-PERP[0], USD[2.50] | | |
| 01662630 | | BTC[0], EUR[6.84], USD[0.00] | | |
| 01662631 | | USD[306.62] | | |
| 01662635 | | ATLAS[40773.8991706], AUDIO[1137.36566549], BAO[1], EUR[0.00] | Yes | |
| 01662637 | | NFT (311763782520873994/FTX EU - we are here! #270417)[1], NFT (539657767552284392/FTX EU - we are here! #270411)[1], NFT (554609814674157627/FTX EU - we are here! #270426)[1] | | |
| 01662638 | | AAVE-PERP[0], BULL[0], ETHBULL[0], EUR[0.00], FTT[25.05266870], UNI[0], USD[0.01], XRPBULL[220], YFI[.00009449] | | |
| 01662640 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.5308], DOGE-PERP[0], ETH-PERP[0], ETHW[9.2174654], FTT[10.10000000], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09815892], LUNA2_LOCKED[0.22903749], LUNC-PERP[0], MATIC[10], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.01730605], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01662644 | | CEL-PERP[0], FTT[.96937394], THETABULL[0], USD[0.04], USDT[0.00000001] | | |
| 01662647 | | DYDX[.02014], TRX[.000001], USD[0.01], USDT[0] | | |
| 01662648 | | SOL[.00732651], USD[1.444], USDT[2.03356590] | | |
| 01662650 | | BNB[.10983763], MNGO[186.83199851], TRX[1] | Yes | |
| 01662651 | | ATOMBULL[2.3], DOGEBULL[4.20326084], TRX[.000001], USD[0.00], USDT[0] | | |
| 01662652 | | LINK[.00093019], RUNE[.00376642] | Yes | |
| 01662653 | | BNB[0], BTC[0], EUR[0.00], SPELL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662655 | | BTC-PERP[0], SOL-PERP[0], USD[3.67] | | |
| 01662657 | | BTC[0.00169716], ETH[.26795383], ETHW[.26795383], USD[1.31], XRP[1149.97] | | |
| 01662666 | | AKRO[1], AUD[0.01], BAO[2], COPE[20.01600891], DENT[3], KIN[1], LINK[44.48274172], RAY[6.40495775], SOL[20.47852091], UBXT[2] | Yes | |
| 01662668 | | ATLAS[64140.06510001], BICO[102.23626209], ETH[0], FTT[12.09761058], USD[0.00], USDT[0] | | |
| 01662670 | | TRX[.000045], USD[2.37] | | |
| 01662671 | | NFT (537441185505502315/FTX Crypto Cup 2022 Key #21576)[1] | | |
| 01662674 | | BTC[0], FTT[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01662676 | | HT[0] | | |
| 01662680 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-2938.42], USDT[4484.61636701], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01662681 | | ETH[0], USDT[0] | | |
| 01662684 | Contingent | BNB[0.03999240], DOGE[0], FTT[0], HT[0], LUNA2[0.00000859], LUNA2_LOCKED[0.00002004], LUNC[1.87092097], MATIC[0], OKB[0], SHIB[0], SOL[0], TRX[0.00233200], USD[1.42], USDT[0] | | |
| 01662686 | Contingent | AKRO[4], BAO[8], BNB[.00000497], DENT[2], ETH[.00000001], GOG[.00951981], KIN[8], LUNA2[0.51635439], LUNA2_LOCKED[1.17423772], LUNC[569.05079395], RSR[2], TRX2[.00172], UBXT[3], USD[0.00], USDT[0.01230313], WAXL[.00675894] | Yes | |
| 01662687 | | NFT (298141377350182503/FTX AU - we are here! #11006)[1], NFT (406883533633299070/FTX EU - we are here! #9266)[1], NFT (480054670524666969/FTX EU - we are here! #9247)[1], NFT (498422860176832139/FTX AU - we are here! #11017)[1], NFT (556928927457388672/FTX EU - we are here! #92998)[1], USDT[1.79937478] | | |
| 01662690 | | BTC[0.00009969], ETH[.241], ETHW[.241], FTM[263], FTT[38.3818547], USD[0.88] | | |
| 01662691 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.19], USDT[1.372689] | | |
| 01662692 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EUR[14.20], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001131], XRP-PERP[0] | | |
| 01662694 | | BNB[0], DOGE[0], ENJ[0], ETH[0], KNC[0], MATIC[0], NFT (321472309924057519/FTX EU - we are here! #86215)[1], NFT (365794373633587455/FTX EU - we are here! #85950)[1], NFT (490251744123953599/FTX EU - we are here! #85594)[1], TRX[0], USD[0.04], USDT[0] | | |
| 01662695 | | USDT[0.85486209] | | |
| 01662697 | | BAO[1], BTC[0.00000001], GBP[0.00], KIN[3], UBXT[2], USD[0.00], USDT[0.00000028] | Yes | |
| 01662698 | | GODS[.01098166], USD[0.00] | | |
| 01662702 | | APT[0], BNB[.007459], BOBA-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.000306], ETHW-PERP[0], GAL-PERP[0], MER[.98], NFT (301319064408553403/FTX x VBS Diamond #173)[1], OP-PERP[0], USD[0.00], USDT[0.07830597] | | |
| 01662705 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], USDT[245.87] | | |
| 01662707 | | AKRO[3], BAO[16], BTC[.00046266], CRO[664.9227599], DENT[2], ETH[.02134447], ETHW[.02108436], FTM[67.16096577], FTT[1.94180154], KIN[13], MATIC[9.0062177], NFT (473257100345010815/FTX AU - we are here! #23611)[1], SOL[43425613], TRX[1], TULIP[.00001021], UBXT[1], USD[5.46] | Yes | |
| 01662708 | | 1INCH-PERP[0], BAND-PERP[0], GRT-PERP[0], NFT (303096846101864748/Crypto Ape #73)[1], NFT (323636215887127364/Crypto Ape NFT #28)[1], NFT (398904302356524703/Crypto Ape #34)[1], NFT (416608352782840226/OSMI - KING KONG #31)[1], NFT (478516707813571928/Crypto Ape #90)[1], NFT (530453029694507421/Crypto Bird #4)[1], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[-1.33], USDT[1.34329981], ZIL-PERP[0] | | |
| 01662709 | | BTC[0.01153556], ETH[.1574651], ETHW[.15720158], FTT[1.10336039], SOL[.42125845], USD[1.10] | Yes | |
| 01662710 | | BTC-PERP[0], DOGE-PERP[0], USD[2.33] | | |
| 01662711 | | 1INCH[0], AAVE[0], BAO[2], BTC[.094983], ETH[1.65576334], ETHW[1.64269077], FTT[0], GBP[2530.30], LTC[0], MATIC[0], USD[0.00] | Yes | |
| 01662712 | | BTC[.00001726], BTC-PERP[0], COPE[.90011914], PERP[0], STEP[308.82946838], STEP-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 01662713 | | FTT[.07368], TRX[.000001] | | |
| 01662714 | | HT[0] | | |
| 01662715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00315600], XMR-PERP[0], XRP-PERP[0] | | |
| 01662719 | | 0 | | |
| 01662721 | | ETH[.17871195], ETHW[0.17871194], USD[0.00], USDT[44.34463630] | | |
| 01662725 | | ETHHEDGE[.003366], USD[0.08], USDT[0.00000001] | | |
| 01662728 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[6000.38], FTM-PERP[0], FTT[0.01904035], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[18226.23334107], XLM-PERP[0], XRP-PERP[0] | | |
| 01662737 | | USD[0.00] | | |
| 01662738 | | KIN[1715179.13031669] | | |
| 01662739 | | BTC[0], DOGE[318.13016418], ETH[0.09999702], ETHW[0.09999702], GALA[0], LTC[0.85929832], USD[0.00] | | |
| 01662746 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[0.0002600], USD[0.00], USDT[0.00001329] | | |
| 01662753 | | ETH[0], TRX[.000045], USD[0.00] | | |
| 01662754 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-2021009[0][0], BTC-MOVE-2021009[11][0], BTC-MOVE-2021009[12][0], BTC-MOVE-2021009[13][0], BTC-MOVE-2021009[14][0], BTC-MOVE-2021009[15][0], BTC-MOVE-2021009[16][0], BTC-MOVE-2021009[17][0], BTC-MOVE-2021009[18][0], BTC-MOVE-2021002[0][0], BTC-MOVE-2021003[0][0], BTC-MOVE-2021004[0][0], BTC-MOVE-2021005[0][0], BTC-MOVE-2021006[0][0], BTC-MOVE-2021007[0][0], BTC-MOVE-2021108[0][0], BTC-MOVE-2021109[0][0], BTC-MOVE-WK-2021017[0][0], BTC-MOVE-WK-2021002[10][0], BTC-MOVE-WK-2021004[0][0], BTC-PERP[0], DOGEBEAR2021[0.00071206], DOGE-PERP[0], DYDX-PERP[0], ETH[.00089541], ETHBULL[0], ETH-PERP[0], ETHW[.00089541], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IBVOL[.0000081], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1056.82], XRP-PERP[0], XTZ-PERP[0] | | |
| 01662755 | | MNGO[23.94831379], USD[0.00] | | |
| 01662758 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01662761 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[.0002], BTC-PERP[0], CHZ[0.63676887], ETH[.02053131], ETHW[0.02663356], FTT[.399946], FTT-PERP[0], LUNA2[0.00983315], LUNA2_LOCKED[0.02294402], LUNC[2141.19], LUNC-PERP[0], MATIC-PERP[0], NFT (329964006753226138/Washi #2)[1], NFT (346744251465551271/Washi)[1], NFT (368531006365995417/Brown Kitsune #2)[1], SHIB[100000], SOL-PERP[0], SRM1.02509658], SRM_LOCKED[.02040124], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01662764 | | BNB[0], HT[0], SOL[0], TRX[0.00001400], USDT[0.00000042] | | |
| 01662766 | | MNGO[9.842], USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662768 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.9924], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.84743], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099429], ETH-PERP[0], ETHW[0.00099429], FIL-PERP[0], FTM-PERP[0], GALA[9.9639], GAL-PERP[0], GRTBULL[2.57465], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.98974], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.099164], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01662770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.0000949], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.000001], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00002127], ETHW[.00002127], FTM-PERP[0], FTT[10.51625631], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[3355.00], USDT[0.00000013], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01662772 | | USD[0.04] | | |
| 01662776 | | BTC[.00006356] | | |
| 01662780 | | ETH[0], FTT[0.00000171], USD[0.00], USDT[4] | | |
| 01662781 | | BTC[0], ETH[0.00000001], ETHW[0.00028005], FTT[0.00000770], GBP[0.01], SOL[0.00490960], USD[0.01], USDT[0] | | |
| 01662784 | | KIN[5], USD[65.77] | | |
| 01662787 | | AAVE[3.86582958], AKRO[1], BAO[1], CHZ[7702.8], ETH[.00009216], FTT[329.86906588], GALA[22987.42956086], GRT[15314.46383119], NEAR[.01233961], RSR[147118.46375663], SAND[829.15708869], UBXT[11], USD[0.00] | Yes | |
| 01662788 | Contingent | DODO[500], DOGE[2000], FTT[0.00000195], LUNA[2.85601643], LUNA2_LOCKED[3.21466467], LUNC[300000], SLP[23006.924], USD[0.00], USDT[0] | | |
| 01662791 | | AKRO[1], KIN[1], SOL[.01019125], USD[0.00] | Yes | |
| 01662794 | | RAY[58.05345328], STEP[1149.5], USD[0.00], USDT[0] | | |
| 01662803 | | BTC[.0247], BTC-PERP[0], ETH[.305], ETHW[.305], FTT[3.03915875], USD[193.65] | | |
| 01662807 | | BNBHEDGE[.00354], USD[0.01] | | |
| 01662809 | | BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL[0.00], USDT[0] | | |
| 01662811 | | FTM[.94566], SAND-PERP[0], SOL[0.00206565], USD[0.06], USDT[0.04804261] | | |
| 01662812 | | ADA-PERP[0], FTT[.00057184], KIN-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI[6.6], USD[2.22], XRP-PERP[0] | | |
| 01662817 | | BTC[0.00008359], FTT[7], SOL[2.98348834], SRM[41], USD[1.58], USDT[6.13162546] | | |
| 01662819 | | ANC-PERP[0], BNB[0], SHIB-PERP[0], SOL[0], TRX[.000416], USD[0.00], USDT[0] | | |
| 01662821 | | BAO[1], FTM[3.85270901], KIN[59577.57090518], SHIB[3304418.8101051], TRX[1], USD[1.10], XRP[15.2827906] | Yes | |
| 01662822 | | AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01662824 | | ADABULL[0], ATOMBULL[0], AVAX-PERP[0], BEAR[0], BNB[0.00744228], BNBBULL[0], BTC[0.00016436], BULLSHIT[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0.00011208], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[53.84099621], FTM-PERP[0], FTT[32.44060422], FTT-PERP[0], HEDGE[0], HNT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MATICBULL[0], STEP-PERP[0], STETH[0.00100052], THETABULL[0], TRX-PERP[0], USD[2748583.57], USDT[0.00454712], VETBULL[0], WBTC[0.00001639], XLMBULL[0], XRPBULL[0], YFI[0.00009883] | | |
| 01662825 | Contingent, Disputed | BNB[.00602926], BNBBULL[.05595988], BULL[0.01221533], ETH[.0009994], ETHBULL[.13215934], ETHW[.0009994], MATICBULL[25.4949], USD[3.14], USDT[0.00079352], XRPBULL[1119.5042] | | |
| 01662828 | | EUR[400.00], FTT[4.37718551], USD[3.68] | | |
| 01662830 | | CEL[0], ENS[.00000001], ETH[0], FTT[0.00863455], GBP[0.00], MAPS[.99715], MNGO[0], SOL[0], USD[10664.74], USDT[0.00000037], USTC[0], WBTC[.00011229] | | |
| 01662831 | | AUDIO[10.99791], SOL[-0.00895561], USD[1.53] | | |
| 01662836 | | APE[0], ATLAS[26593.92181991], BTC[0], BULL[.2629674], IMX[0], RAY[0], RUNE[0], SOL[0.79471980], TRX[.000028], TSLAPRE[0], USD[0.01], USDT[0] | Yes | |
| 01662840 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.0001695], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.004183] | | |
| 01662842 | | ETH[0], MEDIA[0], OMG[0], STEP[181.43938478] | | |
| 01662843 | | BTC[.00000371], DOGE[4], ETH[.00001013], ETHW[.00001013], USD[0.05] | | |
| 01662844 | | MNGO[3069.468], STEP[750.1], USD[2.08] | | |
| 01662849 | | ETH[0], FTT[0], GOG[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01662851 | | APT[3901], BNB[.00979], FTT[2376.816906], OMG[1], SOL[.0091244], TRX[.389788], USD[43531.23], USDT[58618.61850221], USDT-PERP[0], XRP[.722052] | | |
| 01662852 | | ATLAS[1046.33813254], BNB[6.27785686], BOBA[41.85352521], DOGE[3283.72126193], FTM[525.62872255], FTT[5.22541256], GODS[26.15845337], RUNE[62.77914161], TONCOIN[41.85352522], USD[657.49], USDT[4185.23785577], XRP[313.96904019] | Yes | |
| 01662853 | | SOL[.00105208], TRX[.000001], USD[0.00], USDT[0] | | |
| 01662855 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-20210924[0], USD[0.16], USDT[0] | | |
| 01662857 | | BAO[127361.11957144], BTT[100000000.65], DOGE[200.36613065], DOGE-PERP[0], EUR[0.00], KSOS[77200.2320348], SHIB[3339948.15800518], SOS[4756297.7824025], TRX[110.99672863], USD[17.05] | | |
| 01662859 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.95098871], XRP-PERP[0] | | |
| 01662860 | | 0 | | |
| 01662861 | | POLIS[2407.7], USD[0.04] | | |
| 01662864 | | CEL[1.59875722], ETH[0], LINK[54.36715618], USD[-19.28] | | |
| 01662869 | | SOL[.001868], USD[0.00], USDT[2.74556183] | | |
| 01662872 | | HT[0], HTBULL[0], HT-PERP[0], MATIC[0], NFT (302928629487168065/FTX EU - we are here! #5971)[1], NFT (432645233456212148/FTX EU - we are here! #5472)[1], NFT (500954626995110498/FTX EU - we are here! #6130)[1], SOL[0], TRX[0.00000100], TRX-20210924[0], USD[0.00] | | |
| 01662875 | | USDT[0.00000009] | | |
| 01662878 | | AKRO[1], BAT[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 01662881 | Contingent | BEAR[521.8], LUNA2[0.00036578], LUNA2_LOCKED[0.00085349], LUNC[79.65], TRX[.020767], USD[0.12], USDT[116.46978949] | | |
| 01662882 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 01662883 | | BTC-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 01662888 | Contingent | AVAX[.05767928], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DFL[1780], DOGE-PERP[0], DOT[.066], ETH[0], ETH-PERP[0], FTT[25.2480675], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.05714391], LUNA2_LOCKED[0.13333580], LUNC[12443.20827235], MATIC[0.07532176], SOL[0.00354934], SOL-PERP[0], SRM[.1810671], SRM-PERP[0], STEP[.0669666], SUSHI-PERP[0], TLM[11164.0256808], TRX[.000029], USD[8.88], USDT[348.05241521] | | |
| 01662890 | | MNGO[1269.9981], SRM[44], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662891 | | ETH[0], FTT[25.19769625], USD[0.00] | | |
| 01662892 | | 1INCH-PERP[0], ADA-PERP[739], AVAX-PERP[12.1], AXS-PERP[0], BTC-PERP[0.09960000], COMP-PERP[0], CRO-PERP[0], DOT-PERP[66.1], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[14.29], TRX[3.000001], UNI-PERP[0], USD[3618.88], USDT[10.86084198], WAVES-PERP[0], XLM-PERP[0], XRP[234], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01662893 | | BTC-PERP[0], ETH[.0000032], ETHW[0.00000320], SHIB-PERP[0], USD[0.00] | | |
| 01662900 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.01500007], ETHW[.00051], FTT[.06320823], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], POLIS[.0905], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0524086], SOL-PERP[0], USD[0.48], USDT[0.96565172] | | |
| 01662904 | | USD[0.00] | | |
| 01662909 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[3.63], USDT[0.00000024], VET-PERP[0] | | |
| 01662912 | | BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[4.56893908], SOL[0], USD[0.00] | | |
| 01662914 | | BF_POINT[1000], USD[0.00] | | |
| 01662917 | | BAO[2], BTC[.01115439], CHZ[7.03348252], DOGE[3.56643559], ETH[.0353528], ETHW[.03491472], EUR[0.00], KIN[6], SOL[.0448321], USD[0.00] | Yes | |
| 01662921 | | IMX[0.07627143], SOL[.00053778], TRX[.000001], USD[0.01], USDT[0.05177784] | | |
| 01662922 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], HUM[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0.00100000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01662926 | Contingent | AMPL[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[3.57676212], TRX[.000001], USD[0.00], USDT[0.00000050] | | |
| 01662928 | | CEL[.0814], USD[0.53] | | |
| 01662929 | | AUDIO-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], TRX[.002344], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01662934 | | ATLAS[559.8992], IMX[112.566916], USD[0.05], USDT[0] | | |
| 01662935 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0.00064167], BTC-PERP[0], ETH[0], LUNA2[0.59084229], LUNA2_LOCKED[1.37863201], LUNC[100267.37], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01662938 | | HT[0] | | |
| 01662939 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-41.56], USDT[10.99768167], XTZ-PERP[0] | | |
| 01662943 | | USD[0.00], USDT[0] | | |
| 01662944 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[362.85753817], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[284.06112244] | | |
| 01662946 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GARI[1], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01662947 | | AVAX[0], BNB[0.00000002], C98[0], DOT-PERP[0], DYDX[0], ETH[0], NEAR[73.26802274], USD[659.56], USDT[14.10488825] | | |
| 01662949 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0019], BTC-PERP[0], DENT[4200], DYDX-PERP[0], ETH-PERP[0], FTT[25.095482], KNC-PERP[0], LINK-PERP[0], SOL[22.17942201], SOL-PERP[0], USD[9687.84], VET-PERP[0], XRP-PERP[0] | | |
| 01662951 | | BNB[0], SOL[0] | | |
| 01662952 | | LTC[0], SOL[.00000001], USD[0.00], USDT[0.00000118] | | |
| 01662955 | | AVAX[0], BNB[0], ETH[0.00580000], FTT[0.00000031], HT[0], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01662957 | | STEP[754.34912], USD[10.85] | | |
| 01662958 | | ATLAS[3.035], CHZ[8.8391], SOL[.0081], TRX[.000001], USD[0.00], USDT[0.37620171] | | |
| 01662959 | | HT[0] | | |
| 01662961 | | BRZ[0], USD[0.00], USDT[0] | | |
| 01662964 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000004], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MKR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[17.13], USDT[1.20503266], ZIL-PERP[0] | | |
| 01662969 | | AKRO[1], BAO[5], GBP[0.00], KIN[4], SOL[.00002609], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01662970 | | ASD[5685.36819519], LINKBULL[3588.95555442], PSG[45], THETABULL[19.74227481], USD[0.48], USDT[0.00000001] | | |
| 01662973 | | GENE[0], HT[0], LTC[0], SOL[0], USD[0.00], USDT[1.16953442] | | |
| 01662980 | | 0 | | |
| 01662981 | | APT[0], BNB[0.00000001], ETH[0], HT[0], HT-PERP[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000010], USDT-PERP[0], XRP[0] | | |
| 01662983 | | FTT-PERP[0], LRC-PERP[0], SPELL[100], USD[1.23] | | |
| 01662984 | | NFT (310132364428328585/FTX Crypto Cup 2022 Key #4852)[1] | | |
| 01662985 | | USD[0.15] | | |
| 01662987 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[15000], BTC[2.06983865], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[40], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.88844146], ETH-PERP[0], ETHW[.88844146], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[90000], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00659111], LUNA2_LOCKED[0.01537927], LUNC[1435.23], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[1.00139045], RAY-PERP[0], RUNE-PERP[0], SAND[4.9991], SAND-PERP[0], SHIB-PERP[0], SLP[169.9838], SOL-PERP[0], SRM[2.99951802], STEP[24.794906], STEP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 1662994 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00256605], LUNA2_LOCKED[0.00598747], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (46618960841360378 4/FTX AU - we are here! #63688)[1], OKB-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STSOL[.00000001], SUSHI-PERP[0], THETA-20211231[0], TRU-PERP[0], TRX[0.21618801], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.55], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 1662996 | | TULI[P2.7], USD[2.72] | | |
| 1663006 | | MATIC[.00090971], TRX[.001885], USDT[0] | | |
| 1663010 | | USD[25.00] | | |
| 1663015 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 1663017 | | 0 | | |
| 1663020 | | CQT[.94851], USD[0.00] | | |
| 1663021 | | GBP[0.00], USD[0.00] | | |
| 1663025 | Contingent | FTT[30.21203177], RAY[4.74257567], SRM[10.24317048], SRM_LOCKED[.19855196], USD[59.00], USDT[0] | | |
| 1663026 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.97], XRP[0], XTZ-PERP[0] | | |
| 1663027 | | FTM[.31200974] | | |
| 1663030 | | BNB[.00000001], HT[0], USD[0.00], USDT[0], XRP[0] | | |
| 1663033 | | TRX[.000001] | | |
| 1663036 | Contingent | BALBULL[.211596], BAO[125000], BNB[.00367125], BTC-PERP[0], BULL[1.0019], COMPBULL[766861.4668], DENT[8700], DOGEBULL[267.0998], ETCBULL[1414.1], ETHBULL[5.53027564], GRTBULL[2028899], LUNA2[0], LUNA2_LOCKED[10.71554893], LUNC[0], MATICBULL[9870.7], MKRBULL[35.15], SRM-PERP[0], SUSHIBULL[116409000], SXPBULL[4440100], THETABULL[3230], TRX[.00003], USD[0.01], USDT[0.00152139], XRPBULL[1409800] | | |
| 1663037 | | 0 | | |
| 1663041 | | DOGE[.83739], ETH[.00099981], ETHW[.00099981], FTM[.98727], MATIC[9.9848], USD[1.85], USDT[0.25945963] | | |
| 1663043 | Contingent | ATLAS[172.10067546], FTT[7.1], LUNA2[0.27551160], LUNA2_LOCKED[0.64286042], SPELL[1800], USD[0.29], USTC[39] | | |
| 1663044 | | BICO[.24302739], GBP[0.00], IMX[.06232], MBS[.8122], STEP[.09237332], TRX[.000779], USD[0.37], USDT[0] | | |
| 1663045 | | ETH[0], HT[0], NFT (374611781400984651/FTX EU - we are here! #254522)[1], NFT (398294887512170064/FTX EU - we are here! #254561)[1], NFT (562285316370340463/FTX EU - we are here! #254565)[1], SAND[.99981], SOL[0], TRX[0], USD[0.00], USDT[0.00000766] | | |
| 1663049 | | TRX[2.000045] | | |
| 1663051 | | ATLAS[5760], BTC[3.18310271], DOT[0.00051925], POLIS[127.8], USD[0.14], USDT[0.00620757] | | |
| 1663054 | | AKRO[2], ALPHA[.0000183], BAO[1], DOGE[.07214766], DOT[3.43442637], FTM[243.79353868], GBP[0.00], SHIB[1529470.73099031], USD[0.00] | Yes | |
| 1663057 | | ATOM[0], BTC[0], DENT[1], DOT[0], FTM[0], GALA[6.80242001], SOL[0], USD[1.38], USDT[0.10222219] | | |
| 1663058 | | DENT[1], SOL[.45174508], TRX[.000001], USD[0.00], USDT[0.00009187] | Yes | |
| 1663066 | | BTC[.0004], LRC[8.51769186], USD[3.32] | | |
| 1663072 | | TRX[.000001] | | |
| 1663073 | | AURY[.61607433], EDEN-PERP[0], FLOW-PERP[0], FTT[.09000073], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.04770780] | | |
| 1663075 | | TRX[.00628] | | |
| 1663077 | | DOGE[12], SOL-PERP[0], USD[0.04] | | |
| 1663080 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 1663081 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[.6452], BTTPRE-PERP[0], BULL[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.9789208], ETH-PERP[0], ETHW[.0008674], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-11092.56], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 1663083 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 1663084 | | ATLAS[0.4053], USD[0.00], USDT[0] | | |
| 1663085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00001465], ETH-PERP[0], ETHW[0.00001465], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06293675], LUNA2_LOCKED[0.14685241], LUNC[13704.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], STARS[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-SWAP-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 1663088 | | BTC[1.38818903], EUR[0.00], GOOGL[.00000017], GOOGLPRE[0], OMG[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0.00000109] | | |
| 1663093 | | BNB[.00269706], HT[0], SOL[0.00535361], TRX[0], USD[0.57], USDT[0.02976139] | | |
| 1663095 | | USD[0.00], USDT[0] | | |
| 1663100 | | DOGEBULL[1.4259], USD[0.04] | | |
| 1663102 | Contingent | AVAX[0], DOGE-PERP[0], FTT[0], GBP[0.00], GOG[0], JOE[0], LUNA2[0.23277919], LUNA2_LOCKED[0.54315144], LUNC[1.7496675], MNGO[0], RAY[0], RSR[0], SLND[0], SNY[0], SOL[0], SOL-PERP[0], SRM[.00134072], SRM_LOCKED[.007035], TRX[.000843], TULIP[0], USD[0.00], USDT[0], USTC[0] | | |
| 1663103 | | HT[0] | | |
| 1663106 | Contingent | LUNA2[0], LUNA2_LOCKED[10.9331762], LUNC[.4869656], TRX[.000003], USDT[0.00008324] | | |
| 1663113 | | BTC[0], FTT[1.6], SLRS[0], SOL[0], TRX[0] | | |
| 1663114 | | AXS-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[94.54] | | |
| 1663115 | | BAO[2], BNB[0], EUR[0.00], FRONT[1], KIN[2], RSR[1], TRX[1], UBXT[1], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD — Consolidated Schedule F37: Nonpriority Unsecured Claims — Customer Claims — Doc 1787 — Filed 06/27/23 — Page 962 of 1763

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663116 | Contingent | APE[37.08850621], AVAX[2.199582], BTC[0], CHZ[4625.85284303], ETH[4886675], ETHW[0.48866749], EUR[0.00], LUNA2[0.00029297], LUNA2_LOCKED[0.00068360], LUNC[63.7956718], MANA[166], SAND[115.99202], SHIB[1500000], USD[1.06], USDT[0.000000011] | | |
| 01663117 | | USDT[0] | | |
| 01663122 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00275000], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], USD[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[95], YFI-PERP[0], ZEC-PERP[0] | | |
| 01663124 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.000848], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.100055], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01663125 | | ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[10], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], OKB-20211231[0], SXP-PERP[0], USD[168.94] | | |
| 01663129 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], REEF-20210924[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00158544], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000073], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01663131 | Contingent | BTC[0.00000350], LUNA2[5.9581699], LUNA2_LOCKED[13.90239643], LUNC[1297404.04], SOL[48.68579114], USD[0.00], USDT[0.57862945] | | |
| 01663134 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC[0.0000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.14], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01663138 | | USD[25.00] | | |
| 01663148 | | ADA-PERP[0], ALICE-PERP[0], ETH[0], ETH-PERP[0], SRM-PERP[0], USD[5.88], USDT[0.00002613] | | |
| 01663151 | | BAO[1], BNB[0], NFT (292261233486555185/FTX AU - we are here! #3817)[1], NFT (337315095886810391/Hungary Ticket Stub #465)[1], NFT (352162256413630006/FTX EU - we are here! #91730)[1], NFT (359600590804359956/FTX AU - we are here! #3822)[1], NFT (418925953824591304/FTX Crypto Cup 2022 Key #21210)[1], NFT (429229882898112785/The Hill by FTX #3998)[1], NFT (435869602851279303/FTX EU - we are here! #9237)[1], NFT (438903995994047490/FTX EU - we are here! #9268)[1], NFT (473387481348512678/FTX AU - we are here! #28874)[1], TRX[.000001], USD[0.00], USDT[0.00008219] | Yes | |
| 01663154 | | BTC[0], XRPBULL[182330.13243699] | | |
| 01663156 | | FTT[31.1], STEP[15339.9], TRX[.000008], USD[0.46], USDT[0.00000001] | | |
| 01663160 | | BTC-PERP[0], COMP[.00009856], ETH[0], FTT[.095597], FTT-PERP[0], NEAR[.00000001], NEAR-PERP[0], TRX[.100808], USD[0.00], USDT[0], WAXL[4.697863] | | |
| 01663161 | | AKRO[1], BAO[2], CVC[1.85171966], FIDA[0], KIN[1], MEDIA[.0000003], MNGO[.02531853], MSOL[0.00000001], OXY[.00172318], RSR[1], SOL[0], SRM[0], TULIP[0], USD[0.00] | Yes | |
| 01663162 | | BTC[0], ETH[0], LTC[0], USDT[0.00000083] | | |
| 01663166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00492366], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00079], TRX-PERP[0], TULIP-PERP[0], USD[0.06], USDT[4750], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01663168 | | AKRO[2], ANC[0], AUD[8.45], AXS[0], BAO[14], CEL[0], DENT[3], DYDX[0.00058365], ETH[0], FTM[0.00060134], KIN[14], MANA[0], MATIC[0.02004167], RSR[1], RUNE[0], SAND[0.00048006], SHIB[0], SOL[0.00038325], SPELL[0], TRX[3], UBXT[5], UNI[0], USD[0.00], VGX[0], XRP[0] | | |
| 01663170 | | MATIC[40.99221], USD[0.51] | | |
| 01663173 | | BNB[4.07979884], BTC[0.27625951], EUR[3.00], FTT[0.04067910], SOL[5.72288196], STETH[0.58989895], USD[5.23], USDT[0] | Yes | |
| 01663178 | | TLM[0.14535249], USD[0.01], USDT[0] | | |
| 01663183 | | BNB[0], ETH[0], HT[.00000001], MATIC[0], TRX[0], USD[0.00] | | |
| 01663186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.09819164], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01663192 | | LUNC[.000523], NEAR-PERP[0], NFT (411595252502835207/FTX Crypto Cup 2022 Key #3691)[1], USD[1.37] | | |
| 01663193 | | APE[2.05639092], ETH[.00372602], ETHW[.00372602], FTT[26.20000098], NFT (391186891860861943/FTX AU - we are here! #16618)[1], NFT (534982020582335623/FTX AU - we are here! #27005)[1], TRX[.001108], USD[0.00], USDT[0.83243168] | | |
| 01663194 | | USD[1.35] | | |
| 01663196 | | USD[0.00] | | |
| 01663199 | | USD[0.00], USDT[0] | | |
| 01663205 | | APE[.098138], BULL[0], USD[0.01], USDT[0] | | |
| 01663208 | | AKRO[1], ETH[0.00000008], ETHW[0.00000008] | Yes | |
| 01663217 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 01663218 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01663219 | | ADA-PERP[0], ATLAS[930], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.89], VET-PERP[0] | | |
| 01663222 | | USD[0.00], USDT[4.8528123] | | |
| 01663226 | | BTC[0], USD[1.51] | | |
| 01663228 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], ENS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.0000011], USD[0.66], USDT[0], WAVES-PERP[0] | | |
| 01663229 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[9.39] | | |
| 01663232 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], SOL[0], SRM-PERP[0], UBXT[1], USD[0.05], XRP-PERP[0] | Yes | |
| 01663233 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[440], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE[262.14935732], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.06553761], ETH-PERP[0], ETHW[.06553761], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[20], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.07000001], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP[55], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01663234 | | NFT (431345582235235558/FTX Crypto Cup 2022 Key #14569)[1], NFT (489118515850767335/The Hill by FTX #21204)[1], SOL[.67973756], TRX[.000001], USD[25.00], USDT[0.00000016] | | |
| 01663247 | | USD[559.86] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663248 | | ALGOBULL[0], ALGO-PERP[0], AVAX-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[0.67] | | |
| 01663252 | | ALGOBULL[30648000], ATOMBULL[10000], BCHBULL[70000], BSVBULL[48000], DOGE-20210924[0], DOGEBULL[55.9001], EOSBULL[700000], ETHBULL[1.02], GRTBULL[10000], HOT-PERP[0], LTCBULL[4000], MATICBULL[1000], SHIB-PERP[0], SUSHIBULL[5000], SXPBULL[100000], THETABULL[100], TOMOBULL[1001900], TRX[.000781], USD[0.07], USDT[-0.02524566], XRPBULL[13000], XTZBULL[13000] | | |
| 01663254 | | BTC[0], FTT[0.03378259], USD[0.00], USDT[0] | | |
| 01663256 | | ATLAS-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC[0.42249653], BTC-0331[-0.0164], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.00760000], COMP-20210924[0], COMP-20211231[0], EGLD-PERP[0], ETH[.00347242], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00347241], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], LINK-20211231[0], LINK-PERP[0], LTC-20210924[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USDI-2806.75], USDT[0.00000001], VET-PERP[0] | | |
| 01663257 | | USD[0.11] | | |
| 01663258 | | ATLAS[1400], BEAR[0], SOL[28.72944190], USD[0.00] | | |
| 01663259 | | ATLAS[.01688799], AUDIO[.00012867], AXS[0.00004831], BAT[.00000927], CRO[.00733743], CRV[.00022093], DENT[1], DFL[.01230229], ETH[0.00000046], ETHW[0.00000046], FTT[0.00029800], KIN[1], MANA[.00063633], MATIC[.00161942], RAY[.00012386], SAND[.00081701], SHIB[294.57693364], SOL[.00000843], UBXT[1], USD[0.26], XRP[.00184912] | Yes | |
| 01663260 | | EUR[0.00], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01663261 | | SOL[0], USD[0.00] | | |
| 01663264 | | AVAX-PERP[0], BICO[3.99928], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.17], USDT[0.00707857], VET-PERP[0] | | |
| 01663266 | | MATIC[0], NFT (358639988764505358/FTX EU - we are here! #5147)[1], NFT (548964688472610115/FTX EU - we are here! #5097)[1], NFT (572716057459713068/FTX EU - we are here! #5024)[1], TRX[0] | | |
| 01663268 | | ADA-PERP[0], AUDIO-PERP[0], CONV-PERP[0], DOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MOB-PERP[0], SHIT-PERP[0], USD[15.61], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 01663271 | | BTC[0], TRX[.000001], USD[0.00], USDT[0], XRP[841.26] | | |
| 01663272 | Contingent | ADA-PERP[0], ALGO[.51863707], APT[.02937321], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008630], BTC-PERP[0], CQT[.62247], CRV-PERP[0], DOGE[.46420512], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.0059534], ETH[0.00000192], ETH-PERP[0], ETHW[0.00102532], FTM-PERP[0], FTT[0.06837514], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.04774016], TRX[.000785], USD[0.00], USDT[0.00570000], USDT-PERP[0], USTC-PERP[0], VGX[.91973659], XPLA[.10900098], XRP-PERP[0] | Yes | |
| 01663273 | | STG[50.9898], USD[0.00] | | |
| 01663278 | | HBAR-PERP[0], TRX[.000001], USD[-0.42], USDT[0.52244918] | | |
| 01663280 | | HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01663282 | | AAVE[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[350], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO[99.98], EGLD-PERP[0], ETH[0.02250660], ETH-PERP[0], ETHW[0.02240302], FTT[.00000001], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.17], USDT[0.00000001], VET-PERP[0] | | |
| 01663284 | | KIN[1690000], USD[0.55] | | |
| 01663285 | | BTC-PERP[0], STEP-PERP[0], USD[181.29] | | |
| 01663289 | | POLIS[.59988], TRX[.000001], USD[0.39] | | |
| 01663290 | | BTC[0.01300006], FTT[238.17681637], USD[7.39] | | |
| 01663293 | | POLIS[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.05420190] | | |
| 01663294 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01663295 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01663297 | | 1INCH-PERP[0], EGLD-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00005685], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00065547], ETHW[0.00065547], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0000001], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 01663298 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], DYDX-PERP[0], ETH-20211231[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.26], USD[0.00000001], USTC-PERP[0] | | |
| 01663299 | | 0 | | |
| 01663301 | | USDT[5] | | |
| 01663302 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB[3399354], SOL-PERP[0], TRX[.000001], USD[12.69], USDT[0.00000001] | | |
| 01663303 | | USD[2731.26] | | |
| 01663304 | | TRX[.000001] | | |
| 01663310 | | APT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01663312 | | LUNC-PERP[0], MNGO[0], SOL[.03766], STEP[.04386], SUSHI[.4803], USD[0.00], USDT[0] | | |
| 01663314 | | C98-PERP[0], DENT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[5.29], ZIL-PERP[0] | | |
| 01663320 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 01663326 | | SOL[15.86812531], USD[0.00000030] | | |
| 01663327 | | 1INCH[0], ASD-PERP[0], AURY[.997381], BTC[.00000301], FTT[0], TRX[.000196], USD[0.00], USDT[0] | | |
| 01663329 | | TRX[.37] | | |
| 01663335 | | ASD-PERP[0], FTT[.07806288], LTC[.00816361], MTA[.8980336], PSY[.803332], SOL[.00927777], TRX[.000076], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01663340 | | BNB[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01663342 | | TRX[.000001], USDT[0] | | |
| 01663345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-09300[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.68], USDT[0.00000013], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01663348 | | FLOW-PERP[0], USD[25.71] | | |
| 01663349 | | BTC-PERP[0], ETH-PERP[0], FTT[0], SRM[.89968], USD[5.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663355 | | AGLD[.003233], BNB[.01916929], GBP[9283.18], SOL[.003141], TRX[.001554], USD[0.00], USDT[0.00000001], WRX[.71215] | | |
| 01663364 | | AUDIO-PERP[0], DENT-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01663367 | | USD[0.58], USDT[0] | | |
| 01663369 | Contingent | ALEPH[.427575], BTC[0], ETH[0], ETHW[100.30638357], FTT[1000.15276812], MOB[.0210325], NFT [570271006050319951/FTX EU - we are here! #31391][1], POLIS[.019064], ROOK[.00001534], SRM[31.73541876], SRM_LOCKED[1250.76190758], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01663373 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01663375 | | BAO[1], DENT[1], MATIC[.01049457], USD[0.00] | | |
| 01663377 | | BTC[0.11427942], BTC-PERP[0], ETH-PERP[0], EUR[1397.10], USD[0.00] | | |
| 01663383 | | CEL[0], MATIC[0], SHIB[0], SOL[0], USDT[0.00000001] | | |
| 01663386 | Contingent | LUNA2[6.07621004], LUNA2_LOCKED[14.17782344], LUNC[1323107.53], USD[0.10], USDT[0] | | |
| 01663387 | Contingent | AAVE[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AKRO[0], AMPL[0], APE[0], ATOM[0], AUDIO[0], AVAX-PERP[0], AXS[0.00000001], BAO[0], BCH[0], BIT[0.00000001], BNB[0.00000001], BNTX[0], BOBA-PERP[0], BTC[0.00000002], C98[0], COMP[0], CRO[0], CRO-PERP[0], CRV[0], CVC[0], DENT[0.00000001], DOGE[0], DYDX[0], ENJ[0], ETH[0.00000001], FTM[0.00000002], FTM-PERP[0], FTT[0], GALA[500], GALA-PERP[0], GBTC[20], GOOGL[.00000002], GOOGLPRE[0], GRT[0], HNT[0], HT[0], HUM[0], KIN[0], KNC[0], LINK[0.00000001], LRC[0], LTC-PERP[0], LUNA2[0.25557764], LUNA2_LOCKED[0.59634783], LUNC[55652.5700413], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0.00000002], MCB[0], MSTR[0], NFL[0], OKB[0], OMG[0.00000001], ONE-PERP[0], PRISM[0], PUNDIX[0.00000001], PYPL[0], RAY[0], REN[0.00000001], RUNE[0.00000001], SAND[0], SHIB[0.00000001], SLP[0], SOL[0.00000001], SOS[0], SRM[0], STEP[0.00000001], TRX[0.00000001], USD[0.00], USDT[0.00000001], VGX[0], WAVES[0], XRP[0.00000001] | | |
| 01663388 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01663396 | | BL T[.11555], DOGE-PERP[0], FTM[.79029474], FTT-PERP[0], NFT [373421180433788987/FTX Crypto Cup 2022 Key #16312][1], PSY[.1828], SLP-PERP[0], SOL[.009995], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01663397 | | ADA-PERP[0], ATLAS[250], DRGN-PERP[0], ENJ[5], POLIS[7.7], USD[0.78], USDT[0] | | |
| 01663399 | | ADA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[17.63575431], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL[4], SOL-PERP[0], USD[1.20], USDT[0.00000001], VET-PERP[0] | | |
| 01663407 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01663408 | | DENT[1], EUR[0.00], KIN[1] | Yes | |
| 01663410 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.13265263], LUNA2_LOCKED[0.30952280], LUNC[28885.39], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00088999], SRM_LOCKED[0.0056559], SRM-PERP[0], STEP-PERP[0], THETABULL[0], USD[0.64] | | |
| 01663411 | | GENE[.091288], USD[0.00], USDT[0] | | |
| 01663412 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00007354], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00557023], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01663414 | | AAVE-PERP[0], AUD[0.01], AURY[0], BTC[0], C98[0], CHR[0], CHZ[0], CONV[0], ETH[1.42647747], ETHW[1.42647747], FTM[2.21225606], FTM-PERP[0], FTT[0], GRT[0], GRT-20210924[0], HNT[0], LINA-PERP[0], LINK[0], PERP-PERP[0], SHIB[0], SOL[0.00000001], SPELL[0], SUSHI[0], USD[0.00], WBTC[0] | | |
| 01663415 | | ALTBULL[7.13555916], BNBBULL[0.00609648], BTC[0.00008712], BULL[0.01187034], BULLSHIT[18.08167116], CEL[.093825], DEFIBULL[19.7955844], DOGEBULL[2.32664914], DRGNBULL[54.18288033], ETH[0.00098844], ETHBULL[0.12594736], ETHW[0.00098844], EUR[0.00], FTT[.099924], MIDBULL[1.73178938], USD[0.03], USDT[-0.28959875] | | |
| 01663416 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[25.51], USDT[0] | | |
| 01663417 | | BTC[.00000713], ETH[.00050238], ETHW[.00050238], USD[0.40], USDT[0] | | |
| 01663418 | | USD[0.00] | | |
| 01663421 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.99783587], VET-PERP[0], ZIL-PERP[0] | | |
| 01663423 | Contingent | BTC[.01729654], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00052518], LUNC[114.36], USD[0.00], USDT[17471.5079987], USTC-PERP[0] | | |
| 01663425 | | KIN[1], USD[0.00] | | |
| 01663430 | | ADABULL[0.00004587], AVAX-PERP[0], BNB[.00067634], BULL[0], CRO-PERP[0], DOT-PERP[0], ETHBULL[3.23625746], MANA[48.99244], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01663431 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00056266], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000961], TULIP-PERP[0], UNI-PERP[0], USD[102.33], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01663432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3231.9802], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01663433 | | BNB[.08], BTC[.0035297], USD[0.00], USDT[1.97957092] | | |
| 01663434 | | TRX[.000001] | | |
| 01663436 | | SOL[.09385216], TRX[.000001], USD[25.00], USDT[7.55991338] | | |
| 01663437 | | NFT (333281912858413268/FTX EU - we are here! #151812)[1], NFT (349789021489905107/FTX EU - we are here! #151910)[1], NFT (415806711322489559/FTX EU - we are here! #151848)[1] | | |
| 01663440 | | FTT[0.00260918], USDT[0] | | |
| 01663441 | | LINKBULL[.3], TRX[.000001], USD[0.02], USDT[0], VETBULL[1680] | | |
| 01663445 | | USD[0.00] | | |
| 01663448 | | BAO[0], LUA[0], SUN[0], TRX[0] | | |
| 01663449 | | USD[10.00] | | |
| 01663450 | | 1INCH[0], DOGE[.59618597], LTC[0], USDT[0.15133349] | | |
| 01663453 | | 1INCH[0], BTC[0], BTC-PERP[0], COPE[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HMT[0], LTC[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00], USDT[0.00000001] | | |
| 01663454 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663456 | | NFT (326747681800510776/FTX EU - we are here! #245707)[1], NFT (467595390129701865/FTX EU - we are here! #245689)[1], NFT (506606383020219952/FTX EU - we are here! #245654)[1] | | |
| 01663459 | | ETH[.01666519], ETHW[.01645984], KIN[1], TRX[568.38907356], USD[0.00] | Yes | |
| 01663462 | | USD[0.04] | | |
| 01663464 | | 0 | | |
| 01663466 | | USD[0.03], USDT[0] | | |
| 01663467 | | FTT[0.08697193], SAND-PERP[0], SPELL-PERP[0], USD[-0.96], USDT[1.99479010] | | |
| 01663470 | | AVAX[0.00000241], BAO[4], BNB[0.00020733], DFL[0.00145560], EUR[0.00], FTT[0.00162549], KIN[1], REN[.00000219], RSR[1], SAND[0.00671412], SOL[.00019317], TRX[0.11023109], XRP[0.00046150] | Yes | |
| 01663483 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01663484 | | 0 | | |
| 01663485 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ETH[0], FTM-PERP[0], IMX[0], RON-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], YGG[0] | | |
| 01663486 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01663488 | | GBP[0.00], MNGO[123.51123426], RUNE[26.19677614], USD[0.00] | Yes | |
| 01663492 | | 0 | | |
| 01663497 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 01663498 | Contingent | FTT[55.10327267], SOL[6.94469648], SRM[100.87824738], SRM_LOCKED[1.99694374] | | |
| 01663500 | | DOGE[63.89203452], XRP[21.988411] | | |
| 01663503 | | USDT[.30780721] | | |
| 01663307 | | DOGEBULL[2.127], USD[0.03], XRPBULL[209.958] | | |
| 01663511 | | 1INCH[388.69975036], ETH[.00198892], ETHW[.00198892], GENE[78.16687883], SOL[0], TRX[5.93326963], USD[0.00], USDT[0.00000011] | | |
| 01663513 | | PSY[116], TRX[.000001], USD[0.16], USDT[0] | | |
| 01663514 | | FTT[0], LOOKS[.96751], USD[0.01], USDT[0] | | |
| 01663515 | | FTT[0.00000003], GAL[.06666669], RAY-PERP[0], SOL[.00997], TRX[.100778], USD[0.00], USDT[1750.37980351] | | |
| 01663517 | | ALICE[4.5], ATLAS-PERP[0], FTT[8.84791383], SOL[0], SOL-PERP[0], USD[1.74], USDT[0] | | |
| 01663524 | | ETH[0] | | |
| 01663528 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.2], LINK-PERP[0], SECO-PERP[0], USD[2.28] | | |
| 01663530 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.100001], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01663534 | | ADA-PERP[100], ALGO-PERP[120], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[300], DENT-PERP[50000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[600], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[320], RSR-PERP[0], SAND-PERP[30], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[125.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[600], XRP-PERP[200], XTZ-PERP[0], YFI-PERP[0] | | |
| 01663535 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-1.23], USDT[1.25449657], VET-PERP[0], XRP-PERP[0] | | |
| 01663537 | | ATLAS[1638.78781965], AUDIO[0.00020587], BAO[14], DENT[2], FIDA[0], FTT[2.04343642], IMX[22.89755151], KIN[13], MNGO[490.88346752], SRM[11.76661283], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01663541 | | SUSHIBEAR[3000000], USD[0.09], USDT[0.95825832] | | |
| 01663542 | Contingent, Disputed | AAVE[0], CLV[.020206], ETH[0], FTT[0.02807198], GBP[0.00], USD[0.71], USDT[1.50797756], XRP[0] | | |
| 01663545 | | ETH[0], TRX[.000001], USDT[0.00002747] | | |
| 01663549 | | AAVE[.0099487], AVAX[.099791], BAND[.097473], BAT[.99354], CRV[.99791], ENJ[.99563], FTT[0.69992400], HNT[1.199772], KNC[.09772], NEAR[.098651], SNX[.098138], SOL[.0099354], SUSHI[.49886], UNI[1.399734], USD[20.52], YFI[0.00019975] | | |
| 01663550 | | BTC[0.00066247], USD[0.00] | | |
| 01663554 | | ADA-PERP[0], BTC-PERP[0], ETH[0], USD[0.99], USDT[0] | | |
| 01663556 | | BNB[0], BTC[0], EUR[0.00] | | |
| 01663557 | | ASD[3555.4], BTC[.40692316], FTT[25.18086622], GENE[.00000001], NFT (402904146087728582/The Hill by FTX #30906)[1], TRX[.00108], USD[1.18], USDT[0.70586044] | | |
| 01663562 | | APE[.081509], DOGE[.01917], ETH[.2], ETHW[.2], EUR[3090.00], FTT[155.04], LINK[.0005], TRX[.00193], USD[1266.82], USDT[0] | | |
| 01663563 | Contingent | BTC[.20269345], ETH[1.43745749], ETHW[0.00001306], LINK[128.20922294], LUNA2_LOCKED[291.1103518], USD[8.65], XRP[4889.68634089] | Yes | |
| 01663564 | | AVAX-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 01663572 | Contingent | ATOM-PERP[0], BICO[2000.07701942], CRV-PERP[0], DOT[.046], ETH[.00000002], ETH-PERP[0], ETHW[0.00064421], FTM-PERP[0], IMX[1080.67054084], IMX-PERP[0], LOOKS-PERP[0], MINA-PERP[750], SRM[.2803815], SRM_LOCKED[7.71271668], TRX[.010038], TRX-PERP[0], USD[-148.75], USDT[723.80043195] | | |
| 01663576 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00099566], ETH-PERP[0], ETHW[0.00099956], FTT[8.39872], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.47], XLM-PERP[0], XRP-PERP[0] | | USD[5.59] |
| 01663578 | | ETH[0], USD[0.00] | | |
| 01663581 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00203849], FTT-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[32.1466467], LUNA2_LOCKED[75.0088423], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (331352947711639016/FTX EU - we are here! #33360)[1], NFT (338225441855957772/FTX Crypto Cup 2022 Key #3092)[1], NFT (374456775616681129/FTX AU - we are here! #55698)[1], NFT (518592676808347003/FTX EU - we are here! #33423)[1], NFT (525048697879605499/The Hill by FTX #6426)[1], NFT (563820937023825912/FTX AU - we are here! #33451)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[3826.40], USDT-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01663586 | | BTC[0.02290177], CRO[19], ETH[.001], ETHW[.001], LTC[.02797059], TRX[4.99411], USD[0.00], USDT[0.19600831] | | |
| 01663587 | | BAO[1], USD[0.00] | | |
| 01663591 | | BTC[0.00000302], LTC[.00273028] | | |
| 01663595 | | PSY[1320.92674], USD[0.00] | | |
| 01663596 | | USDT[0] | | |

FTX Trading Ltd.

Consolidated Schedule of 30 Largest Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663598 | | FTT[0.00258333], TRX[.000777], USDT[0.07601527] | | |
| 01663601 | | USDT[0] | | |
| 01663605 | | BNB[1], BTC[0], ETH[0], ETHBULL[.0000415], ETHW[0.83783403], EUR[0.01], FTT[0.19716324], USD[0.01], USDT[0] | | |
| 01663608 | | BTC[.1015], SOL[4.70205196], USD[7.85], USDT[0], XRP[.310989] | | |
| 01663610 | | ATLAS[0], MER[0], USD[0.00], USDT[0] | | |
| 01663613 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039796], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 01663615 | Contingent | 1INCH[574.08886118], BTC[0], LUNA2[1.46045086], LUNA2_LOCKED[3.40771867], LUNC[318016.25], SOL[0], USD[0.20], USDT-PERP[0] | | |
| 01663620 | | ETH[0], NFT (3721478850641161126/FTX EU - we are here! #41393)[1], NFT (485335057614890828/FTX EU - we are here! #41691)[1], NFT (525793451293259781/FTX EU - we are here! #42650)[1], USDT[0] | | |
| 01663621 | | BTC-PERP[0], EUR[300.00], USD[-179.93] | | |
| 01663626 | | BLT[.59785], TRX[.000001], USD[2.62], USDT[0.00758300] | | |
| 01663634 | | AKRO[1], ALPHA[.00000921], BAO[2], BF_POINT[200], DENT[1], DOT[8.01160749], ETH[4.28284841], ETHW[.28265491], GBP[0.00], GRT[631.17180608], HOLY[.00027736], KIN[5], LTC[0.02938454], MANA[68.36914247], SAND[49.91261922], SLP[3473.94307637], SOL[9.91401486], STMX[.07011076], SUSHI[53.3453503], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01663635 | | FLOW-PERP[0], THETA-PERP[0], TRX[.001555], USD[0.00], USDT[0.00087811] | | |
| 01663636 | | FTT[1.99962], USDT[13] | | |
| 01663637 | | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[-10], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[33.92], XRP-PERP[0] | | |
| 01663638 | | AKRO[2], BAO[17], BNB[0], DENT[3], EUR[0.00], KIN[8], RSR[4], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01663647 | | FTT[.09988], HMT[13.9972], USD[0.23], USDT[0] | | |
| 01663648 | | LINK[69.5], MANA[195], MATIC[100], RUNE[77.1], SHIB[4300000], SRM[176], USD[9.19], USDT[12.0152488] | | |
| 01663650 | | AKRO[2], BAO[3], BF_POINT[200], DENT[1], FTT[6.65314059], KIN[4], MNGO[598.36091719], SOL[7.39676586], SRM[19.83718926], USD[0.01] | Yes | |
| 01663651 | Contingent | BNB[6.990085], BTC[0.02117842], FTT[565.781516], LUNA2[0.27207353], LUNA2_LOCKED[0.63483823], LUNC[59244.5841304], SRM[8.48545345], SRM_LOCKED[106.95454655], TRX[.002342], USD[219.13], USDT[5201.00016886] | | |
| 01663653 | Contingent | FTT[6.1], LUNA2[0.00144288], LUNA2_LOCKED[0.00329672], NFT (562328969815191506/FTX Crypto Cup 2022 Key #16682)[1], TRX[.000001], USDT[1.09004175], USTC[.2] | | |
| 01663655 | | BAO[1], COPE[5.28377815], KIN[1], USD[0.00] | | |
| 01663657 | | USD[0.00] | | |
| 01663660 | | COPE[25.67020634], TRX[.000001], USDT[0.00000002] | | |
| 01663663 | | BTC[0.00655738], ETH[0], ETHW[0.00052874], USD[-1.92] | | |
| 01663671 | | USD[25.00], USDT[0] | | |
| 01663672 | | BTC[.0000158] | | |
| 01663674 | | ALGOBULL[44420000], ALGO-PERP[0], ATOMBULL[1036], DOGEBULL[24.1104688], EOSBULL[857600], ETCBULL[83.05], LTCBEAR[46000], SUSHIBULL[3804721], TOMOBULL[585500], TRXBEAR[250400000], USD[0.00], USDT[0], VETBULL[299], XRPBULL[97060] | | |
| 01663684 | | CHZ[40], FTT[.6], SUSHI[1], TRX[.000006], USD[0.01], USDT[1.10867017] | | |
| 01663685 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[0.00301050], GRT-PERP[0], KAVA-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01663687 | | AR-PERP[0], AXS-PERP[0], BADGER[0], C98-PERP[0], CHZ-PERP[0], DENT[0], DOGE-PERP[0], EGLD-PERP[0], ETHHEDGE[0], FTT-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[0.59], USDT[0] | | |
| 01663688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4600], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV[.01710186], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09552588], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[1455.416337], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.820684], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.077086], SUSHI-PERP[0], TLM-PERP[0], TRX[.000801], TRX-PERP[0], USD[0.00], USDT[11.10000000], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01663689 | | ATLAS[0], AVAX[0], AVAX-PERP[0], BAT[.00000001], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], OXY[0], POLIS[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.26], USDT[0] | | |
| 01663701 | | MOB[279.86827279], USDT[0.00000001] | | |
| 01663702 | | BAO[1], CEL[.00237041], EUR[0.00], KIN[2], MATIC[480.35534725], RSR[1], USD[0.00] | Yes | |
| 01663704 | | GBP[0.00], USDT[1.62767904] | | |
| 01663708 | Contingent | APE-PERP[0], BTC[.0000495], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.15068493], ETH-PERP[0], FTT[.098254], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.31250600], LUNC-PERP[0], MANA-PERP[0], SHIB[14213.5408218], USD[0.79], USDT[6495.88952521], VET-PERP[0], XLM-PERP[0], XRP[.41], XRP-PERP[0] | | |
| 01663709 | | ATOM-PERP[0], BOBA[.043301], USD[0.00] | | |
| 01663711 | | FTT[9.09818], MAPS[757.59501474], USD[3.78], USDT[0] | | |
| 01663712 | | ADABULL[0], USD[0.70], USDT[0] | | |
| 01663713 | | BRZ[10] | | |
| 01663715 | | ETH[.00000001], EUR[0.00] | | |
| 01663717 | | AVAX-PERP[0], BRZ[.000663], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.43120293] | | |
| 01663721 | Contingent | BTC[0], BTC-PERP[0], DOT[0], ETH[.51590712], FTT[0.03288285], LUNA2[0.31352472], LUNA2_LOCKED[0.73155769], TRX[.000011], USD[0.90], USDT[0.23802803] | | |
| 01663730 | Contingent | CREAM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010285], PEOPLE[9.9981], SOS-PERP[0], STEP-PERP[0], STORJ[.399924], USD[0.01], USDT[0.00000035] | | |
| 01663732 | | USD[0.38], USDT[0.00000358] | | |
| 01663734 | | CHR-PERP[0], DAWN[111480.478], FLOW-PERP[0], TRU[9850], TRX[.000035], USD[1923.81], USDT[0] | | |
| 01663738 | | APE[477.3], ATLAS[32670], MOB[.00029985], SRM[.26950501], SRM-PERP[142], TONCOIN[2144.7], TRX[.000002], USD[14.27], USDT[0.00513190] | | |
| 01663741 | Contingent, Disputed | USD[595.97] | | |
| 01663745 | | BNB[0] | | |
| 01663751 | | BRZ[.99716343], RSR[1], TRX[.000007], USDT[0] | | |
| 01663752 | Contingent | BRZ[0.87897619], ETH[.00050379], ETH-PERP[0], ETHW[.00050379], FTT[.074941], LUNA2[0.06186686], LUNA2_LOCKED[0.14435601], LUNC[13471.64], MATIC[.9946], USD[1315.47], USDT[4.31033367] | | |
| 01663753 | | USD[14.63] | | |
| 01663754 | | FTT[.00359718], TRX[1.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663758 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATLAS[5558.958664], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[9.19000000], BTC[0.06388700], BTC-PERP[0], CEL-PERP[0], DODO[171.9891748], DOT-PERP[0], ETH[0.43198603], ETH-PERP[0], ETHW[2.00567680], FTT[17.9980614], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00080978], LUNA2_LOCKED[0.00188950], LUNC[0], LUNC-PERP[0], MATIC[266], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SWEAT[9200.0092108], USD[1350.41] | | |
| 01663759 | | ATLAS-PERP[0], BNB[0], NFT (355838350338350292/FTX Moon #153)[1], NFT (415362346816881709/The Hill by FTX #8357)[1], NFT (538272894997945349/FTX Night #196)[1], NFT (565866251807257822/FTX Crypto Cup 2022 Key #16340)[1], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000147] | | |
| 01663760 | | ALPHA[1.01300867], ATLAS[17695.54983712], AUDIO[420.31436784], BAO[3], BAT[1.01364352], BNB[0.00002442], BTC[.0002166], CHZ[5083.05930273], FRONT[2.0535192], FTM[747.21236331], GALA[3619.11165143], GBP[0.00], KIN[3], RAMP[4328.56094728], REEF[.89209491], REN[.00884147], RUNE[.00006196], SAND[2608.94953009], TRX[1], UBXT[1] | | |
| 01663766 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[49.9948871], ALICE-PERP[0], AR-PERP[0], ATLAS[5231.186616], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AXS[5], AXS-PERP[0], BNB-PERP[0], BTC[0.38009457], BTC-PERP[0], CAKE-PERP[0], CHR[232], CRO-PERP[0], CRV[150], DODO[500], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[200], EOS-PERP[0], ETH[1.74015424], ETH-PERP[0], ETHW[1.74015424], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[499.9145], GRT[300], GRT-PERP[0], HBAR-PERP[0], HNT[15], ICP-PERP[0], IMX[457.6], IOTA-PERP[0], JOE[175], KIM-PERP[0], LINK[47.3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[22.99698807], MATIC-PERP[0], MNGO[7999.829], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[84], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[5000.000001], TULIP-PERP[0], UNI[92.61965333], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[661.74601936] | | |
| 01663767 | | AAVE[.04], BTC[0.00089998], SOL[.07], USDT[24.17838580] | | |
| 01663768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[600000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00043090], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01663770 | | BCH[0.59507092], BNB[4.3133957], BTC[2.01069998], BTC-PERP[.0004], DOGE[2563.34104], ETH[.20685959], ETHW[2.0685959], FTM[692.236614], FTT[.87859117], FTX_EQUITY[0], KIN[1], LTC[4.4563878], MATH[2209.823606], NFT (508301699952335271/Green Point Lighthouse)[1], SHIB[2500000], SOL[7.8871083], TRX[759.66437], USD[20760.57] | | |
| 01663771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2731], UNI-PERP[0], USD[0.10][0.00000011], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01663773 | | ALGOBULL[419916], MATICBULL[7.6], TRX[.000001], USD[0.00], USDT[0.06909485], VETBULL[1.07], XRPBULL[410] | | |
| 01663774 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BTC[0], BTC-PERP[0], DYDX[0], ENS[0], ETH[0], FTT[0], FTT-PERP[0], MATIC[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01663776 | | BTC-PERP[0], TRX[.000777], USD[0.80], USDT[0] | | |
| 01663778 | | USD[0.00], USDT[0] | | |
| 01663780 | Contingent, Disputed | BNB[0] | | |
| 01663784 | | MATICBULL[29230], SOL[.00000001], THETABULL[0], TRX[.00045], USD[0.03], USDT[0] | | |
| 01663785 | | FTT[12.9974], TRX[.000001], USDT[2.22049583] | | |
| 01663790 | | MATIC[9.904], USD[1.79], USDT[0.65823725] | | |
| 01663795 | | AAVE[.006644], APE[.06596], ATOM-PERP[0], BTC-MOVE-0610[0], BTC-PERP[0], DOGE[.3006], DOGE-PERP[0], ETH[.0009264], ETH-PERP[0], ETHW[.0009264], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[5.84], USDT[0] | | |
| 01663797 | | NFT (335318210641923297/FTX EU - we are here! #199184)[1], NFT (389387728048011942/FTX EU - we are here! #199023)[1], NFT (539671241610365097/FTX EU - we are here! #199137)[1], USDT[0] | | |
| 01663799 | | AVAX-PERP[0], BTC-PERP[0], USD[0.30] | | |
| 01663800 | | ATLAS[1420], CRO[399.937], POLIS[26.49523], USD[4.94], USDT[0] | | |
| 01663801 | | OXY[751], RAY[100], USD[1.54], USDT[0.00000001] | | |
| 01663804 | | AVAX[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01663807 | | FTT[.080943], TRX[.000001], USD[0.00], USDT[0] | | |
| 01663810 | | IMX[529.39939500], USD[1.62], XRP[0] | | |
| 01663813 | | BNB[0.01563210], USDT[0.00000445] | | |
| 01663816 | Contingent | C98[0], MNGO[0], SRM[0.00002002], SRM_LOCKED[0.00019598], USD[0.00], USDT[0] | | |
| 01663817 | Contingent | BNB[0], BTC[0.82688716], ETH[21.13157806], ETHW[0], LUNA2[0.71546793], LUNA2_LOCKED[1.66942517], SOL[0], TRX[.000001], USD[0.00], USDT[0.00009885] | | |
| 01663826 | | USD[25.00] | | |
| 01663828 | | FTT[0.01892864], USD[0.00], USDT[0] | | |
| 01663829 | | USDT[1.08265636] | | |
| 01663831 | Contingent | BRZ[-0.05474785], BTC[0.00000002], LINK[.00968944], LUNA2[0.34808593], LUNA2_LOCKED[0.81220050], RAY[0], USD[0.26], USDT[0.67609190] | | |
| 01663832 | | STETH[11.21528861] | Yes | |
| 01663837 | Contingent | BNB[0], BTC[0], ETH[0.88616247], ETHW[.76307101], LTC[0], LUNA2[0.00001548], LUNA2_LOCKED[0.00003613], LUNC[3.37174737], SPELL[15300], USD[0.00], USDT[0.00000472] | | |
| 01663841 | Contingent | EUR[0.00], LUNA2[0.00493111], LUNA2_LOCKED[0.01150593], SOL[1.61969221], TRX[.000001], USD[0.61], USDT[110.54539238], USTC[0.69802290] | | |
| 01663844 | Contingent | AVAX-20211231[0], LUNA2_LOCKED[3629.703383], LUNC[.094268], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.33575346] | | |
| 01663847 | | EUR[100.00] | | |
| 01663849 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.00000008] | | |
| 01663852 | | FTT[0.00943520], USD[-0.01] | | |
| 01663853 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01663854 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[1478.11789134] | | |
| 01663857 | | AKRO[4], BAO[7], BTT[302956932], DENT[5], EUR[0.00], FTT[23.71595794], JST[79.96314], KIN[7590], SHIB[.00000002], TRX[19667.79563069], UBXT[6], USD[320.65] | | |
| 01663858 | | BAO[3], DENT[1], EUR[0.00], FTM[.05733611], KIN[2], LINK[.02482874], MNGO[0], SECO[1.0725069], TRX[1], UBXT[1], USDT[0.00000030] | Yes | |
| 01663862 | | FTT[10.11634903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663863 | | FTT[0], USDT[0] | | |
| 01663864 | Contingent | BTC[0], DOT[.06392], FTM[0], SRM[226.62076869], SRM_LOCKED[1.20008171], STEP[295.66198], USD[0.48], USDT[0] | | |
| 01663866 | | TRX[.000001], USD[1.64], USDT[0] | | |
| 01663870 | Contingent | ATLAS[189.9658], ATOM-PERP[0], BRZ[0.00401205], BTC[0.00000008], BTC-PERP[0], ETH[0.00040102], ETHW[0.00040102], FTT[.1087201], LUNA2[0.03042124], LUNA2_LOCKED[0.07098290], POLIS[.099532], POLIS-PERP[0], SOL[0.00002835], SOL-PERP[0], USD[2.52], USDT[0.16271407] | | |
| 01663872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.2], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00529828], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[112.97853], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], EN.J[46], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02524854], ETH-PERP[0], ETHW[.02524854], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.99715], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[8.79981], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[217.59730816], LUNA2_LOCKED[41.06038572], LUNC[3831850.902074], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00090031], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.99], USDT[0.05880007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[38], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01663878 | | BTC[.00047378], USD[0.00] | | |
| 01663882 | | SOL[.00104354], USD[0.00], USDT[.00394] | | |
| 01663883 | Contingent | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15691850], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO[0570.86017223], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[300], EOS-PERP[0], ETH[2.19489796], ETH-PERP[0], ETHW[2.19489796], EUR[50.00], FIL-PERP[0], FTM-PERP[0], FTT[201], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO[195], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00216179], LUNA2_LOCKED[0.00050585], LUNC[0069838], LUNC-PERP[0], MANA[100.00050000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[37.7], USD[520.15], USDT[40.62655539], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01663885 | | BULL[0], ETH[.000998], ETHW[.000998], OMG[.4996], USD[0.82], USDT[-0.00077672] | | |
| 01663890 | | BNB[.00000001], BTC[0] | | |
| 01663897 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[100], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715448], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[51.57], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01663902 | | SOL[0], USD[0.00] | | |
| 01663903 | | STEP[.06702], USD[0.00] | | |
| 01663904 | | FTT[25.3], NFT (348505801422816004/FTX EU - we are here! #51585)[1], NFT (351543383122185773/FTX Crypto Cup 2022 Key #4439)[1], NFT (392072718617670760/FTX EU - we are here! #51738)[1], NFT (459098778914004701/FTX AU - we are here! #38962)[1], NFT (516155407596694826/FTX AU - we are here! #39284)[1], NFT (569646679268978431/FTX AU - we are here! #51248)[1], TRX[.352659], USD[0.58], USDT[0.38925748], XPLA[.00225] | | |
| 01663911 | | HT[.0121976], SOL[0], TRX[.150064] | | |
| 01663912 | | AAVE[48.34775847], AUDIO[573.56225614], BTC[20], CHZ[2651.40247736], DENT[1], ENJ[2702.8134059], ETH[.00044032], ETHW[.00044032], FRONT[1.00807493], FTM[.00353233], FTT[66.08466561], FXS[140.71659426], GRT[17397.30778066], KIN[3], LINK[1101.13110696], REN[2972.84950454], STOR.J[4600.94485453], ZRX[3099.12858038] | Yes | |
| 01663913 | | BNB[.00000001], KIN[0], MNGO[0], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 01663914 | | BNB[0], KIN[0], MNGO[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01663915 | | BTC-PERP[.089], CRV-PERP[433], DAI[0], ETH-PERP[.593], EUR[0.00], FTM[0], FTM-PERP[1867], LRC-PERP[1413], LUNC-PERP[0], SOL-PERP[0], SPELL[8700], SUSHI-PERP[390], TRX[.000001], USD[-3045.76], USDT[0] | | |
| 01663917 | | ETH[.00003506], ETHW[.00003505], USD[0.00], USDT[-0.00886426] | | |
| 01663919 | | KNC[.099962], NFT (320735732916713369/FTX Crypto Cup 2022 Key #15947)[1], SLP-PERP[0], SNX[.099981], SOL[.0000001], TRX[.000024], USD[0.50], USDT[0] | | |
| 01663920 | | AVAX-PERP[0], BTC[0.02869484], BTC-PERP[0], CAKE-PERP[0], ETH[.153], ETH-PERP[0], ETHW[.259], EUR[0.77], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[0], SOL-PERP[0], USD[0.64], USDT[3725.85085721], VET-PERP[0] | | |
| 01663923 | | USD[0.00], USDT[0] | | |
| 01663925 | | USDT[0] | | |
| 01663927 | | ADA-PERP[0], ATLAS-PERP[0], BRZ[30.76794653], BTC[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 01663938 | | BTC[.00001016], USD[0.00] | | |
| 01663945 | | BTC[.00009677], USD[48.85] | | |
| 01663946 | | ATLAS[670], TRX[.8], USD[0.04], USDT[0.00000001] | | |
| 01663948 | | USDT[0.08302049] | | |
| 01663952 | | BTC[0], USDT[0] | | |
| 01663953 | | KIN[19230000], USD[1.06], USDT[.0006] | | |
| 01663954 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20211231[0], USD[0.00], ZIL-PERP[0] | | |
| 01663955 | | BTC[.00000208], EUR[0.00], USD[0.00] | | |
| 01663956 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.40373671], LUNA2_LOCKED[3.27538565], LUNC[304183.5759416], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[-19.46], USDT[2.38076066], USTC[.966409], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01663958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01663963 | | ATLAS[0], ETH[0.00000001], FTT[0], POLIS[0], SOL[0.00000001], SRM[0], STEP[0], USD[0.00], USDT[0] | | |
| 01663966 | | ADA-PERP[0], BTC[.0016987], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[-7.92], USDT[0.00000001] | | |
| 01663971 | | 0 | | |
| 01663972 | | ATLAS[120], BRZ[.04549754], BTC[0.00131559], BTC-PERP[0], ETH-PERP[0], GALA[.0082], GENE[.099982], MANA[1], SAND[.00982], TRX[.000028], USD[0.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663973 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[4.8], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000029], UNI-PERP[0], USD[-33.40], USDT[17.79534844], XRP-PERP[0], ZIL-PERP[0] | | |
| 01663976 | | BNB[0], ETH[0], HT[0], LTC[.00001421], MATIC[0], NFT (304521489022482474/FTX EU - we are here! #60976)[1], NFT (516318863293371919/FTX EU - we are here! #61058)[1], SOL[0.00008284], TRX[0], USDT[0] | | |
| 01663977 | | BCH[0], BNB[0.00309423], BTC[0.00030990], ETH[0.00037655], ETHW[0.02733719], HT[0], KNC[0], LINK[0], LTC[0], MATIC[0], SOL[0.01178072], TRX[0], TRYB[0], UNI[0], USD[0.00], USDT[1.30071355] | | |
| 01663978 | | BTC[.15640451], LINK[124.29955601], MATH[1], OXY[490.04803209], USD[6701.83] | Yes | |
| 01663979 | | ADA-PERP[0], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01663980 | | ATOM-PERP[0], AVAX[0], ETH[0.00000009], ETHW[0.00130002], MATIC[0], NFT (337776334376015300/FTX EU - we are here! #185002)[1], NFT (408421258719038534/FTX AU - we are here! #56739)[1], NFT (432140246922601609/Belgium Ticket Stub #1657)[1], STETH[0], USD[0.00], USDT[0.05984387] | | |
| 01663985 | | STEP[.03562], USD[0.40] | | |
| 01663992 | | KIN[37358967.03849359] | | |
| 01663993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00087171], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[4904.12], USDT[6386.03418933], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 1663994 | | ATLAS[59.988], USD[0.17] | | |
| 01663995 | | AUDIO-PERP[0], NEAR-PERP[0], USD[0.37], USD[0], XRP-PERP[0] | | |
| 01663996 | | AR-PERP[0], BTC[0], BULL[0], ETHBULL[1.59899512], FTM-PERP[0], FTT[0], KSM-PERP[0], USD[0.00] | | |
| 01663997 | Contingent | APE[2.30541349], DOGE[0.99999994], ENS[1.39], GAL[2], GALA[20], GMT[25], LUNA2[0.00003499], LUNA2_LOCKED[0.00008165], LUNC[7.62], MANA[14], MOB[10.99791], NEXO[14.85617473], USD[0.80] | | |
| 01664001 | | TRX[.273382], USD[0.01] | | |
| 01664002 | | TRX[330.08403198], USD[5.49] | Yes | |
| 01664003 | | 0 | | |
| 01664008 | | AVAX[0], MATIC[0], NFT (452832965656651930/FTX AU - we are here! #41093)[1], SOL[0.00058190], TRX[0], USD[5.32], USDT[0.00000069] | | |
| 01664009 | Contingent, Disputed | BTC[0], EUR[0.00], SOL[0.00000184] | | |
| 01664013 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-1230[0], C98-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], HNT[0], HNT-PERP[0], IOTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01664015 | | RUNE[15.26478450] | | |
| 01664017 | | 1INCH[103.9970512], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[5.5976731], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00551578], BTC-PERP[0], C98[18.99734], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.064], ETHBULL[0], ETH-PERP[0], ETHW[.064], FIL-PERP[0], FTM-PERP[0], FTT[3.58657562], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[.05989724], LTCBULL[4435.9282043], MATICBULL[.137243], ROOK[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETABULL[0], TOMO-PERP[0], USD[1.13], USDT[0], WAVES-PERP[0] | | |
| 01664018 | | BAND[0], BNB[0], ETH[0], HT[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00001900], USDT[0.00000587] | | |
| 01664019 | | FTT[0.00006914], STEP[0.03685684], USD[0.00], USDT[0] | | |
| 01664022 | | FTT[.00004809], TRX[.000012], USD[0.00], USDT[0] | | |
| 01664023 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01664025 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.0924], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.017767], ETH-PERP[0], ETHW[.017767], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0022843], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[1000], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1528.52], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01664026 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BSV-20211231[0], DOGE-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], USD[12.04], ZIL-PERP[0] | | |
| 01664027 | | DOGE[227.95762492] | | |
| 01664034 | Contingent | LUNA2[1.45120433], LUNA2_LOCKED[3.38614345], LUNC[316002.8], USD[-0.13], USDT[-0.25013700], XRP-PERP[0] | | |
| 01664043 | | CEL[.0469], EUR[0.00], USDT[0] | | |
| 01664048 | | EUR[2.00], USD[2.00] | | |
| 01664051 | Contingent | ATLAS[28.67], BTC-PERP[0], LUNA2[2.92937300], LUNA2_LOCKED[6.83520368], LUNC[637877.14], USD[0.00], USDT[0] | | |
| 01664052 | | BNB[.00541124], DOGEBULL[0006], LINKBULL[.07], SUSHIBULL[700], SXPBULL[186], TRX[.000001], USD[0.00], USDT[2.71756587] | | |
| 01664054 | | NFT (555606895602397007/FTX EU - we are here! #17742)[1] | | |
| 01664060 | | GBP[0.00], SHIB[3364.29720117], USD[0.00] | Yes | |
| 01664063 | | BTC[0], ETH[0], ETHW[5.0429026], EUR[2354.58], FTT[25.0981], HT[20], JST[620], SOL[11.80402271], TRX[1861], USD[104223.49], USDT[100] | | |
| 01664064 | | ATLAS[35643.2265], ETH[0.00001000], ETHW[0.00001000], NEAR-PERP[0], USD[249.03], USDT[-331.39423314], XRP[402] | | |
| 01664071 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.21], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0930[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01664072 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], ROSE-PERP[0], SNX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 01664074 | | DOGE[177.0297098], KIN[1], USD[110.39] | Yes | |
| 01664075 | | FTT[0.07868301], USD[0.00] | | |
| 01664079 | | BEAR[884.96884195], BULL[0], ETHBEAR[919690], ETHBULL[.0061876], ETHHEDGE[0], KIN-PERP[0], TRX[28.00132], USD[0.37], USDT[13213.50518155] | | |
| 01664083 | | AKRO[3], AUD[0.00], BAO[12], BTC[.0177168], DENT[1], DOT[.00070037], ETH[.77880395], ETHW[.31061971], KIN[13], MATIC[1.00001826], RSR[1], SOL[31.36313801], TRX[4], USD[821.98] | Yes | |
| 01664087 | | AKRO[5], ALPHA[1], AUDIO[2], AVAX[1.09183556], BAO[2], BTC[0], CHZ[1], DENT[4], DOGE[0], DYDX[0], FIDA[1], KIN[9], MATH[2], RSR[4], SHIB[15228426.39593908], TOMO[1], TRX[6], UBXT[2], USD[0.00], USDT[7544.69524795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664088 | | EUR[0.00], SOL[.00040865] | Yes | |
| 01664089 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[5.41], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01664090 | | BNB[0], TRX[0.00002975], USD[9.85], USDT[0] | | TRX[.000029], USD[9.78] |
| 01664091 | Contingent, Disputed | TRX[.000001] | | |
| 01664093 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-1230[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[.00004368], CEL-PERP[0], COMP-0624[0], COMP-0930[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.87], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01664094 | | AVAX[0.00044179], BNB[.00000018], BNB-PERP[0], BTC[.06206739], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.70], LINK-PERP[0], LUNC-PERP[0], TRX[0.00000100], USD[5.92], USDT[14.62168134] | | |
| 01664099 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH[.005669], ETH-PERP[0], ETHW[.404], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.62214071], TRX-PERP[0], USD[3.57], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01664100 | | ANC-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 01664105 | | FTT[0.05942678], SHIB[.0012455], USDT[0] | | |
| 01664114 | Contingent | ADA-PERP[0], AXS[3], AXS-PERP[0], BLT[50], BTC[0.00147509], BTC-PERP[0], CRO[750], DOGE[799.72877172], DOGE-20210924[0], DYDX-PERP[0], ETH[0.00123544], ETH-PERP[0], ETHW[1.98223544], EUR[0.00], FTT[105], FTT-PERP[0], LRC[500], LRC-PERP[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], LUNC-PERP[0], PERP-PERP[0], SOL[55.1053081], SOL-PERP[0], SRM[511.30988618], SRM_LOCKED[7.14678536], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2251.06], USDT[0], VET-PERP[0] | | SOL[3] |
| 01664115 | | SOL[0.02311805] | | |
| 01664116 | | 0 | | |
| 01664117 | | GBP[0.00], USDT[0] | | |
| 01664118 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01664119 | | AAVE[.00000001], FTT[0.15988174], USD[0.02], USDT[0] | | |
| 01664123 | | BTC-PERP[0], TRX[.000001], USD[0.88], USDT[0.00000050] | | |
| 01664131 | Contingent | ATLAS[618.98706182], BNB[0], BTC[0], EUR[130.39], FTT[25.095231], LUNA2[0.00253455], LUNA2_LOCKED[0.00591396], LUNC[61.13015469], TONCOIN[82.53371499], USD[300000.00], USDT[0.00294678], USTC[0.31903951] | Yes | |
| 01664132 | | 1INCH[158.9792], 1INCH-PERP[0], FTT[0], USD[2.95] | | |
| 01664134 | | BNB[0] | | |
| 01664135 | | ALGO-PERP[0], ALICE-PERP[0], APE[26.08822], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.52], USDT[0.00000001], XRP-PERP[0] | | |
| 01664138 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0121[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.52], XRP-PERP[0] | | |
| 01664139 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00004926], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[.0000001], FLM-PERP[0], FTM-PERP[0], FTT[0.10158761], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000784], TRX-PERP[0], USD[186.57], USDT[3.70351532], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01664140 | | BTC-PERP[0], EUR[350.00], USD[-105.85] | | |
| 01664141 | | FTT[25.095231], NFT [4235793074358519940/FTX AU - we are here! #31767][1], TRX[.000001] | | |
| 01664143 | | BTC[.0000154], ETHW[.00064401], FIDA[0], FTT[.004097], SOL[0.00990543], TRU[.65572], USD[736.26], USDT[3926.69559557] | | |
| 01664147 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-6.49], USDT[8.70481456] | | |
| 01664152 | | ALGOBULL[1579699.8], ALTBULL[3.0194262], BCHBULL[2000], BNBBULL[1.1399734], DOGEBULL[38.93731653], EOSBULL[1139897.4], ETCBULL[22.3991222], ETHBULL[.05498955], EXCHBULL[.0127], FTT[1], LTCBULL[999.81], MATICBULL[399.12419], SUSHIBULL[.500000], THETABULL[50.8005361], TRXBULL[75], USD[6.22], USDT[0.00000001], XRPBULL[18896.409], XTZBULL[3999.24] | | |
| 01664162 | | FTT[0], USD[0.90], USDT[0] | | |
| 01664164 | Contingent | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[10.95484797], TRX[.001554], USD[0.38], USDT[0.00012942] | | |
| 01664168 | | BTC[0], USD[0.00], USDT[0] | | |
| 01664169 | | ATLAS[1.734], CRV[.9992], ETH[.0000001], GBP[0.64], LOOKS[.8566], MTA[.00000001], RNDR[.08834], STEP[.088861], SYN[.0048], TRX[.00057], UMEE[8.894], USD[0.21], USDT[0] | | |
| 01664172 | | BTC[0.00002434], DOGE[.24], ETH[.0003], ETHW[.0003], LTC[.0083], TRX[.483201], USD[0.00], USDT[0] | | |
| 01664173 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01664180 | | AKRO[2], BAO[3], DENT[2], EUR[0.00], FTT[.0000004], KIN[6], RSR[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01664181 | | FTT[.02083656], OKB[.0372656], USD[0.00] | | |
| 01664182 | | BTC[0], ETH[0], LTC[0], SOL[0.02127645], USDT[0.00201174] | | |
| 01664185 | | HT[0], SOL[0], TRX[0], USDT[0.00000346] | | |
| 01664187 | | USD[20.00] | | |
| 01664191 | | TRX[.000001], USDT[1.0669] | | |
| 01664196 | | BAO[1], EUR[0.52], KIN[1], XRP[25.82136011] | | |
| 01664199 | Contingent | AVAX-PERP[0], LUNA2[0.64785321], LUNA2_LOCKED[1.51165749], LUNC[139071.401272], STEP[0], TRX[0], USD[-5.37], USDT[0], WAVES-PERP[0] | | |
| 01664200 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00232215], LUNA2_LOCKED[0.00541835], LUNC[505.6539075], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.92], USDT[0.00030001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664203 | | BNB[.000031], EUR[0.00], FTT[.00310526], KIN[1], TRX[.000001], USD[0.06], USDT[427.47446129] | Yes | |
| 01664204 | | AURY[0], BTC[0], ETH[0], EUR[0.00], MATIC[.00000001], SOL[0], USD[0.00] | | |
| 01664207 | | BTC[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.14350375] | | |
| 01664208 | Contingent | BNB[0.02680359], BTC[0.02539645], FTT[248.45283375], LUNA2[49.13410709], LUNA2_LOCKED[114.64624988], LUNC[10699055.26547111], USD[3.29], USDT[11.62036030] | | |
| 01664214 | | 0 | | |
| 01664217 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-32.90], USDT[38.34896896], VET-PERP[0], YFI-PERP[0] | | |
| 01664218 | Contingent | AKRO[4], ALPHA[1.01130048], BAO[5], BTC[0.77229226], CHZ[1], DENT[5], DOGE[1], EUR[1.28], FTM[775.91491395], GALA[991.72070975], GBP[66.17], GRT[1], HOLY[2.06269362], JOE[753.47667137], KIN[7], LINK[48.43607233], LUNA2[7.75423098], LUNA2_LOCKED[17.56988399], LUNC[24.27756867], MATH[1.00826592], RNDR[1353.93297355], RSR[2], SOL[230.54411956], SXP[11], TRU[2], TRX[3], UBXT[7] | Yes | |
| 01664219 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[4792.27105212], VET-PERP[0], XRP-PERP[0] | | |
| 01664221 | | FTT[160], USD[600.00], USDT[500] | | |
| 01664229 | | SOL[0], USD[0.00], USDT[0.00000087] | | |
| 01664232 | | USD[0.01], USDT[0.00000001] | | |
| 01664235 | | BTC[0], ETH[0], ETHW[0], SOL[45.08812218], USD[2.11] | | |
| 01664237 | | BAO[1], COPE[793.4417867], SECO[1], USD[0.00] | | |
| 01664239 | | TRX[1], USDT[0] | | |
| 01664241 | | USD[25.00] | | |
| 01664243 | | ADABULL[36.20002384], BULL[0], ETH[0], ETHBULL[2.00000564], MATICBULL[15000], USD[0.01], USD[0.00000001], XRP[0], XRPBULL[2479945.27227598] | | |
| 01664246 | | TRX[.001579], USD[0.00], USDT[0] | | |
| 01664247 | | ETH-PERP[0], KIN[1647750], USD[1.29] | | |
| 01664248 | | FTT[25.095], USD[0.01], USDT[102.16561085] | | |
| 01664254 | | ADABULL[.6375], ADA-PERP[0], BTC[.0028], BTC-PERP[0], SOL[.00973701], SOL-PERP[0], USD[46.19], XLM-PERP[0], XRP-20211231[0] | | |
| 01664256 | | SOL[0] | | |
| 01664258 | | FTT[0], RUNE[175.86583371], USD[0.00] | Yes | |
| 01664261 | | SLP[2], SLP-PERP[0], TRX[.913595], USD[1.40] | | |
| 01664267 | | DOGE[.99278], USD[0.00] | | |
| 01664269 | | USD[0.00] | | |
| 01664270 | | MATIC[.00025539], SOL[0], USD[0.00], USDT[0.00152532] | | |
| 01664274 | | BRZ[2.32464604], BTC[0], USD[-0.13] | | |
| 01664276 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-3.44], USDT[12.61123394], XRP-PERP[0] | | |
| 01664277 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.43] | | |
| 01664280 | | TRX[.000001], USD[2.98], USDT[0] | | |
| 01664281 | | BEAR[470.47000919], BNBBULL[.00448845], BULL[0.00059822], DOGE[55.9888], ETHBEAR[427400], ETHBULL[.00522678], GARI[.4086], KIN-PERP[0], SHIB[73858.83820437], TRX[.024418], USD[0.01], USDT[45912.70519956] | | |
| 01664284 | | USDT[.89621464], XRP[.31245] | | |
| 01664288 | | TRX[.7], USDT[1.02336831] | | |
| 01664293 | | ANC-PERP[0], ETH[0.02500000], ETHW[0], FTT[25.6], FTT-PERP[-25.7], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SUN[185825.02], USD[115.27], USTC-PERP[0] | | |
| 01664296 | | TRX[.000001] | | |
| 01664297 | Contingent | APT-PERP[0], BTC[0.88000087], DOGE[100000], ETH[.12093989], ETHW[119.81293989], EUR[174978.09], FTT[26.07889704], FTT-PERP[0], LEO[16839.54178899], LUNA2[10.32458654], LUNA2_LOCKED[24.09070192], MNGO[17790], REN-PERP[0], SRN-PERP[0], TRX[.000059], USD[12460.14], USDT[55790.90319919], XAUT[5.29303784] | | |
| 01664300 | | STG[808.85438], USD[0.66], USDT[0] | | |
| 01664301 | | HT[.00307793] | | |
| 01664302 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.22439247], ETH-PERP[0], ETHW[.22439247], EUR[1.86], FTT[8.72589291], FTT-PERP[0], LINK[0], SAND[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01664306 | | BNB[0.00462000], ETH[0], FTT[0.07803046], MATIC[0], NFT [363793435590388032/FTX EU – we are here! #157005][1], NFT [567223513119861123/Japan Ticket Stub #988][1], NFT [569834629782604737/FTX Crypto Cup 2022 Key #4346][1], NFT [574857460115281120/FTX EU – we are here! #157380][1], SOL[0], TONCOIN[0.01896104], USD[0.08], USDT[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 01664307 | | ALICE[.08936], NFT [353191652291944843/FTX EU – we are here! #41633][1], NFT [543807859175117973/FTX EU – we are here! #41456][1], NFT [570159050259637622/FTX EU – we are here! #41773][1], USD[0.00] | | |
| 01664309 | | ATOM[47.61272212], CHZ[1], DENT[1], ETH[.29485158], ETHW[.29466059], KIN[1], RSR[1], SAND[776.81451597], TOMO[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01664310 | | MOB[0.11315818], NFT [341501708987669919/FTX EU – we are here! #25538][1], NFT [383537630776724676/FTX EU – we are here! #25614][1], NFT [410866968809950353/FTX AU – we are here! #54024][1], NFT [564481980379259538/FTX EU – we are here! #25663][1], USD[0] | | |
| 01664311 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.49], USDT[0], XRP-PERP[0] | | |
| 01664313 | | AUD[0.00] | | |
| 01664316 | Contingent, Disputed | KIN[32327129.56259714] | | |
| 01664323 | | ATLAS[10000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.19088], HNT-PERP[0], LUNC-PERP[0], POLIS[10], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6659.13], USDT[98.48989297], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01664327 | | ETH[0], USD[0.00] | | |
| 01664329 | | DYDX[0.14645832], ETH[0], TRX[.000001], USD[0.01], USDT[0.00001371], XRP[0] | | |
| 01664331 | Contingent | ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], ETH-PERP[0], HT[.08], KIN[6149.23978341], KIN-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.06090367], MANA[0], SHIB[0], SOL[0], STEP[0], TULIP-PERP[0], USD[0.01] | | |
| 01664333 | | USD[0.04], USDT[0] | | |
| 01664334 | Contingent | BAT[.97986], BIT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.99981], FTT-PERP[181.8], GMT-PERP[0], KNC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], LUNC-PERP[0], NFT [437288022357137118/FTX EU – we are here! #168122][1], NFT [474153235330605792/FTX EU – we are here! #168300][1], NFT [514857795640236727/FTX EU – we are here! #167857][1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000001], USD[87.54], USDT[4289.28072600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664341 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 01664343 | | AKRO[3], BAO[3], EUR[0.13], HOLY[1.08641042], KIN[3], LINK[.00015252], MANA[72.1727697], MER[1.15621733], RSR[1], SOL[.00001742], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01664345 | | 0 | | |
| 01664350 | | NFT (398750916232060102/FTX Crypto Cup 2022 Key #11972)[1] | Yes | |
| 01664353 | | BNB[0], SOL[0], TRX[0], USDT[0.04630154] | | |
| 01664354 | | FTT[0.00614972], USD[2.19], USDT[0] | | |
| 01664356 | | BTC[0], ETH[0], FTT[0], USD[0.38], USDT[0] | | |
| 01664357 | | FTT[0], NEO-PERP[0], SLRS[0], SRM[0], USD[0.00], USDT[0] | | |
| 01664360 | Contingent | APE[.006261], AVAX-PERP[0], DOGE-PERP[0], ETH[48.63089441], ETH-PERP[0], ETHW[0.0034008], GBP[0.00], LUNA2_LOCKED[41.00076095], SHIB-PERP[0], SOL[.0009726], SRM[2.97672882], SRM_LOCKED[66.13681627], USD[0.00], USDT[0.00000770] | | |
| 01664361 | Contingent, Disputed | TRX[.000001] | | |
| 01664362 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01664364 | Contingent | ALGO[245], ATLAS[2030], AXS-PERP[0], BNB-PERP[0], BTC[0.14195087], BTC-PERP[0], CHZ[390], CRO[2420], CRO-PERP[0], DOGE[889], ETC-PERP[0], ETH[0.57998323], ETH-PERP[0], ETHW[0.57998323], EUR[669.75], FIL-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00027788], LUNA2_LOCKED[0.00064839], LUNC[60.51], LUNC-PERP[0], MANA[82], MANA-PERP[0], SAND[39], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.61], USDT[0.00094677], VET-PERP[0] | | |
| 01664372 | | 0 | | |
| 01664379 | Contingent | FTT[70.827], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.00], USDT[0.70948679], USTC[8] | | |
| 01664380 | | ATLAS[870], BRZ[0], BTC[0], ETH[.0004], ETHW[.0004], SOL[4], SPELL[3700], TRX[.00001], USD[0.26], USDT[0.00000001], XLM-PERP[0] | | |
| 01664381 | Contingent | ATLAS[6.732], ATLAS-PERP[0], BADGER-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.00642027], LUNA2_LOCKED[0.01498063], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[2099.7184], USD[0.48], USDT[0.00000001] | | |
| 01664382 | | USDT[0] | | |
| 01664383 | | DOT-20210924[0], LUNC-PERP[0], USD[0.56] | | |
| 01664384 | | BTC[.00000073] | | |
| 01664385 | | CEL[8.2], USD[0.46] | | |
| 01664386 | | USD[0.14] | Yes | |
| 01664388 | | ETH-PERP[-4.338], FTT[416.419183], PTU[.9674], TRX[.000784], USD[10113.17], USDT[0.00007100] | | |
| 01664389 | | TRX[0] | | |
| 01664391 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01664393 | | FTT[155.81], USD[474.00], USDT[72.48964757] | | |
| 01664395 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.35], USDT[0], VET-PERP[0] | | |
| 01664397 | | ALICE[.099946], BTC[0.00009994], TRX[.000001], USD[10.50], USDT[0] | | |
| 01664399 | | BTC-PERP[0], COMP-PERP[0], FTT[0.00000001], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01664402 | | XRP[2837.8759] | | |
| 01664404 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[61.39], USDT[0.00000001] | | |
| 01664406 | Contingent | BCH[.00092136], DAI[.00000001], FTM[0], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], SOL[360.92760000], USD[0.00], USDT[0.00000001] | | |
| 01664407 | | USD[1.63] | | |
| 01664412 | | TRX[438.200012], USD[0.00], USDT[0] | | |
| 01664415 | | ADABULL[0.17864699], ALPHA[3454.34355], ATLAS[3589.3179], AUDIO[4], AURY[48], BNBBULL[0.67071733], BRZ[.293], BTC[0.00039457], DOGEBULL[2.08616352], ETH[1.04050112], ETHW[1.04050112], GOG[3359.3692], HNT[8.998613], MATIC[1909.6371], MATICBULL[27.797454], POLIS[188.463938], SHIB[18198879], SLRS[.80354], SOL[5.8379917], SPELL[36193.122], STEP[.079239], TRX[.000001], USD[0.43], USDT[0.10000493] | | |
| 01664419 | | BAO[4], BF_POINT[100], BNB[.00002841], FTM[.00387246], KIN[2], LINK[.0006512], NFT (558422198061797115/FTX Crypto Cup 2022 Key #3996)[1], RSR[1], TRX[.000019], USD[0.00], USDT[.09254022] | Yes | |
| 01664420 | | KIN[500000], USD[0.98] | | |
| 01664423 | | ALGO-PERP[0], ALICE-PERP[0], BADGER[0], ETH[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.17], USDT[0] | | |
| 01664425 | | USD[0.00], USDT[0] | | |
| 01664427 | | AGLD[.094224], ATLAS[849.846575], BTC[0.00201172], FTT[25.094889], NFT (551692477600576791/FTX AU - we are here! #59854)[1], USD[0.50], USDT[.008] | | |
| 01664430 | Contingent | DOGE[0], RAY[.00307184], SRM[.00000826], SRM_LOCKED[.00003953], USD[0.07] | | |
| 01664432 | | BNB[0], BTC[0], ETH[0.00000325], ETHW[0.00000325], EUR[0.00], USD[0.03], USDT[-0.00129376] | | |
| 01664438 | | EUR[0.00] | Yes | |
| 01664439 | | CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000778], USD[-1.32], USDT[1.51499026] | | |
| 01664440 | | TRX[.001554] | | |
| 01664442 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0] | | |
| 01664444 | | USD[0.00], USDT[0] | | |
| 01664447 | | FTT[3.30642649], USD[0.00] | | |
| 01664448 | | BNB[.00381532], CRO[9.1621], KIN[979905], MNGO[0], OXY[.90063], RAY[70.23585742], SNY[.143528], SOL[0], USD[0.11] | | |
| 01664456 | | TRX[10.545517], USDT[0.42269674] | | |
| 01664457 | | ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY[.490779], SOL-PERP[0], SRM[.095552], USD[0.00] | | |
| 01664458 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664459 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[80], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00016847], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM[0.92451853], FTM-PERP[0], FTT[.03643257], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[3.79929966], SOL[.00356903], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2268.98], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | FTM[.922962] |
| 01664462 | | USD[359.63], USDT[0.00000001] | | |
| 01664463 | | FTM[0], GRT[0], NEAR[50], SOL[0], USD[1.84] | | |
| 01664465 | | EDEN-PERP[0], ETHW[3.021845], TRX[.047014], USD[0.00], USDT[0] | | |
| 01664469 | | AAVE[0], AVAX[2.00043615], BAO[5], BIT[240.22723716], DENT[1], EUR[0.00], FTT[2.00038366], KIN[3], SOL[3.0664223], UBXT[1], USDT[51.02571685] | Yes | |
| 01664470 | | HT[0], MATIC[0], SOL[0], TRX[.000025], USDT[0] | | |
| 01664471 | Contingent | BTC[.00242772], ETH[.71282114], ETHBULL[28.07338093], ETHW[.63753829], FTT[23.71331858], GST-PERP[0], HT-PERP[0], LUNA2[0.00305853], LUNA2_LOCKED[0.00713657], LUNC[666.00152197], MATIC[8.11254896], NFT [299886451507756817/FTX AU - we are here! #2520][1], NFT [354386260504180209/Baku Ticket Stub #2014][1], NFT [412943234841483810/Austin Ticket Stub #697][1], NFT [413540366125456602/FTX AU - we are here! #2513][1], NFT [438789165695392385/FTX EU - we are here! #83598][1], NFT [443868713195127043/France Ticket Stub #1507][1], NFT [446726827687939737/FTX Crypto Cup 2022 Key #18910][1], NFT [550085538147170964/FTX EU - we are here! #85831][1], NFT [550416806738253652/FTX EU - we are here! #84206][1], NFT [553998056613308600/FTX AU - we are here! #25076][1], POLIS[8.08471566], SOL[4.00393962], TRX[.000812], USD[0.00], USDT[259.18112007] | Yes | |
| 01664472 | | SOL[.00220392], TRX[.000001], USD[1.23], USDT[0] | | |
| 01664474 | | AAPL[0], BNB[0.00000001], BTC[0], FTT[0.02992647], TWTR[0], UNI[0], USD[0.00] | | |
| 01664480 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01664485 | | APT[0], APT-PERP[0], ATOM-PERP[0], BTC[2], BTC-PERP[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT[1944.65789400], HNT-PERP[0], SOL[0], SOL-PERP[0], SUN[4], TRX-PERP[0], USD[0.01] | | |
| 01664493 | | AKRO[9], ALPHA[1], AUD[56.11], BAO[21], BNB[.28861036], BTC[.04010959], DENT[7], ETH[.45419393], ETHW[.45400303], FTT[5.32094384], KIN[20], LTC[.95942478], RSR[2], SOL[2.20276333], TRX[7], UBXT[2], XRP[117.82346761] | Yes | |
| 01664497 | | EOSBULL[37299.98], TRX[.000001], USDT[.28246744] | | |
| 01664501 | Contingent | FTT[.02962], SRM[311.62806646], SRM_LOCKED[1448.77193354], USD[0.00], USDT[0] | | |
| 01664504 | | USD[0.00] | | |
| 01664507 | | ETH-PERP[0], SRM[.12404819], TRX[.000001], USD[1334.21], USDT[0] | | |
| 01664512 | | ETH[.06622878], ETHW[.06622878] | | |
| 01664517 | | BLT[100], TRX[.000001], USD[-273.28], USDT[503.96699600] | | |
| 01664519 | | AKRO[1], CHZ[0], CRO[149.62736438], DENT[1], DYDX[0], KIN[352794.55883833], SHIB[1189515.76131893], USD[0.00] | Yes | |
| 01664520 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[1], CEL-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01664528 | | USD[0.01] | | |
| 01664530 | | ATLAS[1009.8182], FTT[1.0034896], POLIS[12.49775], USD[0.00] | | |
| 01664531 | | TRX[.000462], USD[84.93] | | |
| 01664532 | | 0 | | |
| 01664533 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC[0.04879998], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-0624[0], CEL-0624[0], CEL-PERP[0], CHZ[0.00000339], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.01], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00457000], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0.00007873], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[234.96998], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PSG[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.94], USDT[0.00597374], USTC[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZRC-PERP[0], ZIL-PERP[0] | | |
| 01664537 | | TRX[.4229], USDT[0] | | |
| 01664539 | | FTT[0], USD[0.00], USDT[9.7781241], XRP[.6928] | | |
| 01664542 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01664544 | | AKRO[8], BAO[12], BTC[0], DENT[5], ETHW[1.03214849], EUR[0.00], KIN[17], LINK[0], MATH[1], RSR[4], TRX[3], UBXT[9], USD[2733.25] | | |
| 01664549 | | USD[100.02] | | |
| 01664554 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00000052], EUR[0.00], GMT[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC[0], LUNA2[1.17740638], LUNA2_LOCKED[2.74728156], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NFT [291415410075207868/Sniffy the XRP-Crypto-Fox 1][1], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[0], TRX-PERP[0], USD[0.00], USDT[0.00000019], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01664556 | | FTT[13.99740187], TRX[.000005], USDT[208.38] | | |
| 01664557 | | ETHW[2.10377751], FTT[0.00137853], NFT [457436622160613969/Austria Ticket Stub #314][1] | Yes | |
| 01664558 | | ETH[.17718023], ETHW[0.17718022], USD[1000.02], USDT[0.86054886] | | |
| 01664560 | | 1INCH[0], AVAX[0], BNB[0.00035309], DOGE[0], ETH[0], FTM[0], FTT[0], GRT[0], HT[0], MATIC[0], MTA[0], OMG[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SNX[0], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0.00001352] | | |
| 01664561 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-20211231[0], SHIB-PERP[0], SOL-PERP[0], USD[2.59], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01664568 | | KIN[274.96268591] | Yes | |
| 01664569 | | USDT[0] | | |
| 01664572 | | ENS-PERP[0], FTT[0], NFT [296321311799105114/FTX AU - we are here! #15428][1], NFT [431349379455751786/FTX EU - we are here! #97522][1], NFT [459650670551234849/FTX AU - we are here! #97415][1], USD[0.00], USDT[0.00818194] | | |
| 01664574 | | BTC[.01917787], BTC-PERP[0], ETH[0], USD[43.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664575 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[2.54], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.33], VET-PERP[0], ZEC-PERP[0] | | |
| 01664576 | | AXS[.00220766], BF_POINT[100] | Yes | |
| 01664577 | | ATLAS[289.9449], BTC[0], CRO[0], USD[2.46], USDT[0] | | |
| 01664579 | | FTT[0], USD[129.87], USDT[1195.74785459] | | |
| 01664581 | | USD[0.00] | | |
| 01664583 | Contingent, Disputed | BTC[0], ETH[0], SHIB-PERP[0], TRX[0], USD[0.41] | | |
| 01664584 | | USD[0.00] | | |
| 01664586 | | ATLAS[.17541132], BNB[.0001983], BTC[0.00118096], CRO[536.90128426], DFL[443.21751516], ETH[0.00004002], KIN[1], LINK[.00087307], MANA[69.79716737], RSR[10488.4776728], SAND[51.41300306], SHIB[277.40229894], SRM[201.20199381], TRX[1] | Yes | |
| 01664588 | | BTC-PERP[0], ETH-PERP[0], FTT[59.06197996], FTT-PERP[0], SOL-PERP[0], USD[9474.39], USDT[.00171175] | | |
| 01664589 | Contingent | ETH[0.00046369], EUR[0.00], FTT[.00000071], LUNA2[0.00850439], LUNA2_LOCKED[0.01984358], LUNC[1851.85], SOL[0.00533358], SRM[.23782473], SRM_LOCKED[2.88217527], SUSHI[.0037185], TRX[.000777], UNI[.00904275], USD[0.00], USDT[0.93294765], YGGI.64478583] | | |
| 01664595 | | EOSBULL[2345399.53650931], FTT[0], LTCBULL[0], USD[0.00], USDT[0], XRPBULL[64100] | | |
| 01664596 | | USD[0.00], USDT[0] | | |
| 01664598 | | USD[.50], USDT[0] | | |
| 01664599 | | BAO[1], DENT[3], ETH[.08489584], ETHW[.08386131], GBP[0.00], KIN[6], RUNE[9.21740717], SOL[1.04188759], USD[0.00], XRP[532.94367506] | Yes | |
| 01664600 | Contingent | 1INCH-PERP[0], AUDIO[9], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETCBULL[2.05497872], FTT[.24475448], FTT-PERP[0], LUNA2[0.11063271], LUNA2_LOCKED[0.25814299], LUNC[24090.50562586], SOL-PERP[0], USD[2.11], USDT[0.09343266], XAUT-PERP[0], ZIL-PERP[0] | | USD[2.10] |
| 01664603 | | OXY[0], USD[0.00], USDT[0] | | |
| 01664604 | Contingent | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.10047742], LUNA2_LOCKED[0.23444731], LUNC[21879.17], NFT [3140321691107001155/FTX EU - we are here! #13466][1], NFT [3667999783076102200/FTX EU - we are here! #13248][1], NFT [4493320989171518871/FTX EU - we are here! #13022][1], SOL[0], TRX[3.06402400], USD[0.00], USDT[0.24788427] | | |
| 01664605 | | HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01664608 | | APT[0], AVAX[0], BNB[.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000002] | | |
| 01664610 | | TRX[3], USD[0.03], USDT[0.00040803] | | |
| 01664612 | | GBP[0.00], LTC[2.05745769] | | |
| 01664613 | | ETHW[0.00049189], EUR[0.00], USD[0.57], USDT[0] | | |
| 01664614 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01664626 | | ALGO[3114], ATLAS[23120], FTT[0], TRX[31], USD[0.34], USDT[1939.36360733] | | |
| 01664627 | Contingent, Disputed | USDT[0.00021571] | | |
| 01664631 | | TRX[.000045] | | |
| 01664632 | Contingent, Disputed | AVAX[0], BNB[0], DAI[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0], USTC[0] | | |
| 01664633 | | USD[0.00] | | |
| 01664637 | | DEFIBULL[50523.62051518], DOGE[0], USD[23.79], USDT[0] | | |
| 01664639 | | BNB[0.00000001], ETH[0], SOL[0], TRX[.00012], USD[0.00], USDT[0] | | |
| 01664640 | | AKRO[1], BAO[6.0000115], DENT[1], ETH[.00000334], ETHW[.00000333], EUR[418.25], HXRO[1], KIN[1], SUSHI[.00013323], UBXT[4], USD[0.00], USDT[0.00001433] | Yes | |
| 01664641 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.44352335], XRP-PERP[0] | | |
| 01664642 | | SOL[0], TRX[0] | | |
| 01664643 | | ADA-PERP[0], USD[16.81] | | |
| 01664644 | Contingent | AKRO[1], BAO[2], DENT[1], DOGE[4610.30019386], ETH[.10111887], ETHW[.10011419], EUR[0.00], KIN[2], LUNA2[0.00000153], LUNA2_LOCKED[0.00000357], MATIC[53.87901982], USTC[.00021713] | Yes | |
| 01664647 | | BTC[0.12422332], ETH[2.85426755], ETHW[2.85426755], EUR[14497.74], SOL[11.3478435] | | |
| 01664648 | | BRZ[150.01], SLP-PERP[1750], USD[-7.82] | | |
| 01664650 | | ETHW[32.92875508], MCB[.00303798], SHIB[3300000], SOL[1.277], USD[0.19], USDT[0] | | |
| 01664651 | | RAY[66.25174675], RAY-PERP[0], STEP[1372.65674894], USD[-0.37] | | |
| 01664653 | | BNB[.00000002], USD[0.36], USDT[0.00463894] | | |
| 01664654 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 01664655 | | USD[100.00] | | |
| 01664657 | Contingent, Disputed | HT[0] | | |
| 01664658 | | NFT [358553123645449073/FTX AU - we are here! #49268][1] | | |
| 01664659 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0.00080000], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1884.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01664660 | | USD[0.00] | | |
| 01664661 | | USD[0.84], USDT[.00927036] | | |
| 01664664 | | CEL[.0844] | | |
| 01664665 | | EUR[0.00], NEAR-PERP[0], USD[0.61], USDT[.00946427] | | |
| 01664666 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.22], USDT[0], VET-PERP[0], XUA-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01664667 | Contingent | ATLAS[1049.8005], AVAX[8.28332344], BIT[1.99791], BTC[0.00510770], ETH[0.00005256], ETHW[0.00208151], EUR[0.00], FTM[51.95528496], FTT[3.59912828], HT[8.40279273], LUNA2[0.03119567], LUNA2_LOCKED[0.07278990], LUNC[6.72229584], SOL[5.50704972], USD[49.99] | | AVAX[8.275876], FTM[51.422488], HT[8.272101] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664668 | | AVAX[7.21219965], BTC[0], CHZ[801.15663394], EGLD-PERP[0], EUR[0.00], FTT[10.76394844], LINK[32.39782142], MBS[500.21602466], ROSE-PERP[0], RUNE[34.77349617], USD[0.00], USDT[0.00000001] | | |
| 01664669 | | USD[0.01], USDT[0] | | |
| 01664672 | | GST[.05], NFT (357415874244811747/FTX EU - we are here! #257924)[1], NFT (362071924655319656/FTX AU - we are here! #44218)[1], NFT (476471794274599319/FTX EU - we are here! #257906)[1], NFT (513578855932624820/FTX EU - we are here! #257919)[1], NFT (514856639941523410/FTX AU - we are here! #44224)[1], USD[0.65], USDT[0.04942949] | | |
| 01664674 | Contingent | AVAX[0], BNB[0.00000002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00830847], MATIC[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 01664675 | | LTC[.00056697], SOL[0], TRX[0.62543861], USD[0.00], USDT[0.02435820] | | |
| 01664677 | | RUNE[459.10816], USDT[3.1816] | | |
| 01664680 | | OXY[141], STEP[475.1], USD[0.03] | | |
| 01664681 | | HT[0] | | |
| 01664682 | | ATLAS[590], AXS[.5], ETH[.17018968], ETHW[0.17018968], FTT[5.9], POLIS[13.1], SPELL[44.16250917], TRX[.000001], USD[2.38], USDT[0] | | |
| 01664684 | | USD[0.01], USDT[0.00665623], XRP[.229149] | | |
| 01664685 | Contingent, Disputed | ETH[0], USDT[0.00002382] | | |
| 01664693 | | BTC[0.00008701], USD[0.00] | | |
| 01664696 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01664697 | | BNB[0.00154589] | | |
| 01664698 | | ADABULL[.00001548], BCH[.00612029], ETH[.164967], ETHW[.164967], FTT[.0988084], USD[0.96] | | |
| 01664699 | | BNBBULL[.0114], DOGEBULL[1.2816], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01664700 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[299.78418], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.34419182], LUNA2_LOCKED[0.80311426], LUNC[7365.93982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.04761790], SOL-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01664701 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.60], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01664705 | | 0 | | |
| 01664706 | | FTT[0.06215458], USD[0.00], USDT[1.43351166] | | |
| 01664709 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0.00264287] | | |
| 01664711 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01664712 | | BTC[.00001868], MNGO[240], USD[3.23], USDT[0.00000147] | | |
| 01664714 | | KIN[10610196.2604151] | | |
| 01664717 | Contingent | NFT (493659067967519853/Austria Ticket Stub #1173)[1], SRM[21.76476629], SRM_LOCKED[154.48967772], TRX[.000777], USD[40.52], USDT[0.00365900] | Yes | |
| 01664731 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00000001], FTT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.03], USDT[0] | | |
| 01664734 | | USD[1.58], USDT[.00975315] | | |
| 01664735 | | NFT (469460217273554836/FTX Crypto Cup 2022 Key #4819)[1] | | |
| 01664738 | | SOL[0], TRX[0] | | |
| 01664739 | | BNB[0], ETH[0.00000001], NFT (288912500093664312/FTX EU - we are here! #35604)[1], NFT (361240641149826186/FTX EU - we are here! #32770)[1], NFT (531521629891321874/FTX EU - we are here! #34630)[1], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 01664740 | | BTC[0], ETH[0], RUNE[.070265], SOL[.0991792], USD[4.69] | | |
| 01664741 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00055350], ETH-PERP[0], ETHW[0.00055350], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.20233774], LUNA2_LOCKED[0.47212140], LUNC[44059.47], MATIC[0.63065016], SOL[0.00079789], SOL-PERP[0], USD[1.04], USDT[0.00228888] | | |
| 01664743 | | BTC[0.00102000], BTC-PERP[0], ETH[0.01457930], ETH-PERP[0], ETHW[.0145793], FTT[0], SHIB-PERP[0], TRX[0], USD[0.00] | | |
| 01664744 | | ATOM[0], GENE[0], HT[0], NFT (384676319331541380/FTX EU - we are here! #50924)[1], NFT (455870539347845166/FTX EU - we are here! #50981)[1], NFT (511922774601522692/FTX EU - we are here! #51030)[1], TRX[15.700004], USD[0.01], USDT[0.00000012] | | |
| 01664749 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB[0.53000000], BTC[.03025994], BTC-PERP[0], DOGE-PERP[0], ETH[.71272219], ETH-PERP[0], ETHW[.71272219], EUR[0.00], FTM[327], LUNA2[0.00242096], LUNA2_LOCKED[0.00564892], LUNC[56.91221599], LUNC-PERP[0], MANA[183.30260993], MANA-PERP[0], MATIC[140], SHIB-PERP[0], SOL-PERP[0], USD[79.04], USDT[2.17633899] | | |
| 01664754 | | ATLAS[0], AVAX[0], BNB[0], FTT[0], POLIS[0], SHIB[0], TRX[0], USD[0.07] | | |
| 01664755 | | USD[2.96], USDT[0.00000132] | | |
| 01664767 | | GBP[0.00] | | |
| 01664768 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[.00066485], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ[25.595], ENJ-PERP[0], ETH[.064], ETH-PERP[.023], ETHW[.064], LTC-PERP[0], TRX[503.000001], USDI-44.10, XRP[.98708], XRP-PERP[0] | | |
| 01664772 | | AVAX[22.68685514], BICO[194.96295], BTC[0], ETH[-0.00307492], ETHW[-0.00305559], USD[-0.07], USDT[14.90983552] | | |
| 01664773 | | USD[1166.21] | | |
| 01664775 | Contingent | FTT[0.74266346], RAY[.37518563], SRM[6.16187507], SRM_LOCKED[.12998919], USD[2.36], USDT[-0.00785334] | | |
| 01664776 | | 1INCH-PERP[0], ALGO[240], BCH-PERP[0], BNB[0], BTC[0.05169069], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[200.78], FTT-PERP[0], HT[1], LDO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[100], USD[2582.02], USDT[1034.42062124], USTC[0] | | |
| 01664779 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[17.57], WAVES-PERP[0], XMR-PERP[0] | | |
| 01664781 | Contingent | AKRO[4], ATOM[.07416547], AVAX[2.4495552], BAO[38], BTC[.01254812], DENT[4], ETH[1.55828714], ETHW[1.55763258], KIN[23], LUNA2[0.34319744], LUNA2_LOCKED[0.79763429], LUNC[1.41119803], NFT (347935172978938943/FTX EU - we are here! #207368)[1], NFT (464262894365791936/The Hill by FTX #8159)[1], NFT (507989661570972273/Monza Ticket Stub #1548)[1], RAY[34.00005431], RSR[11], SOL[.00037158], TRX[1], UBXT[4], UNI[44.11116302], USD[3309.54], USTC[20.20555846] | Yes | |
| 01664782 | | TRX[.506], USD[0.17] | | |
| 01664785 | | AVAX[0], BTC[.00000507], USD[0.00], USDT[0] | | |
| 01664789 | | EUR[0.28], KSHIB-PERP[0], USD[35.59] | | |
| 01664791 | | BNB[.098234], BRZ[1.60293314], BTC[0.00877038], LINK[.9], USD[7.40], USDT[4.01436590] | | |
| 01664792 | Contingent | ATLAS[4.7432], AURY[.46933682], FTT[.0002], LUNA2[0.98807598], LUNA2_LOCKED[2.30155781], NFT (318868897281026685/Austria Ticket Stub #1166)[1], SRM[2.7428237], SRM_LOCKED[233.54408104], USD[0.00], USDT[0.00819217] | Yes | |
| 01664794 | Contingent | BTC[.00533471], BTC-0624[0], BTC-PERP[0], LUNA2[0.84756696], LUNA2_LOCKED[1.97765624], LUNC-PERP[0], MSOL[0.00000001], STETH[0], USD[201.26], USDT[343.37850414], USTC[119.9772], USTC-PERP[-150], XRP-0325[0], XRP-0624[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664795 | | AKRO[1], BAO[1], BTC[.15605328], DOGE[1881.53270636], ETH[6.71434958], KIN[1], NFT (331687953047990142/FTX AU - we are here! #52482)[1], NFT (469728862641414020/FTX AU - we are here! #52458)[1], SOL[7.30002572], USD[110.16], USDT[0] | Yes | |
| 01664797 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004122], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.05335836], ETH[.00017602], ETH-PERP[0], EUR[0.90], FTT[25.10326542], FXS-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], USD[0.01], USDT[44927.15935197] | | |
| 01664799 | | ETH[0.00014033], ETHW[0.19914033], FTT[09.0865688], HT[.0663776], NFT (384447711036575263/FTX AU - we are here! #19166)[1], TRX[.000003], USD[3406.68], USDT[103] | | |
| 01664811 | | ATLAS[19.90785], BAL[.0094091], ETH[0], EUR[0.00], FTT[.099772], USD[15.09], USDT[23.58597195] | | |
| 01664813 | | AXS-PERP[0], BADGER-PERP[0], LTC[.01933691], TRX[.000001], USD[0.49], USDT[1.23024448] | | |
| 01664815 | | TRX[.000003], UMEE[7.6726], USD[0.01], USDT[0] | | |
| 01664816 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.28], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01664819 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00327724], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.26348504], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USDt-0.98], USDT[0.87881194], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01664822 | | 0 | | |
| 01664823 | | LUNC-PERP[0], NFT (315600390577900502/FTX EU - we are here! #281475)[1], NFT (446194900180961637/FTX EU - we are here! #281483)[1], TRX-PERP[0], USD[0.00] | | |
| 01664826 | | 0 | | |
| 01664830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00038874], ETH-PERP[0], ETHW[0.43038874], FTM-PERP[0], FTT[25.1962855], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[6236.34], USDT[279.23331677], XRP-PERP[0], XTZ-PERP[0] | | |
| 01664834 | | COPE[.9982], NFT (464028207145290365/FTX themed Spheres)[1], STEP[.08716], USD[0.00], USDT[0] | | |
| 01664835 | | BTC[0], ETH[0], FTT[.0166522], USD[0.00] | | |
| 01664838 | | USD[1.34] | | |
| 01664840 | | GBP[0.96] | | |
| 01664841 | | ALGOBULL[0], ATLAS[0], BNB[0], C98[0], EOSBEAR[0], POLIS[0], SUSHIBULL[0.00000001], SXPBULL[0], USD[0.00], USDT[0.00000796], XRP[0], XRPBULL[0] | | |
| 01664843 | | 0 | | |
| 01664844 | | ETH[2.07895186], ETHW[2.07807874], FTT[104.70837296] | Yes | |
| 01664845 | | ATLAS[1], DOT[44.46052], DYDX[.0463], FTM[343.9312], POLIS[.04], SAND[.943], SOL[.004904], USD[1262.26], USDT[.00421115] | | |
| 01664849 | | USD[0.39] | Yes | |
| 01664852 | | DYDX[4.79679251], FTT[1.599712], SOL[0.07052030], TRX[.000004], USD[0.04], USDT[0.00000001] | | |
| 01664853 | | HT[0] | | |
| 01664854 | Contingent | 1INCH[.03839464], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2515], ALICE[25.49530035], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04379192], BTC-PERP[0], CHF[1000.00], CHZ[2000], CHZ-PERP[0], CRO-PERP[0], CRV[44.9917065], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10496221], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[7.87228832], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA[20.00011478], LUNA2_LOCKED[0.00026783], LUNC-PERP[0], MANA-PERP[0], MATIC[220], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[4.58915407], SOL-PERP[0], SRM-PERP[.175], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM[6699], TRX-PERP[0], USD[445.39], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01664856 | | ADA-PERP[0], BNB-PERP[0], USD[7.32] | | |
| 01664857 | | FTT[0.04519224], TONCOIN[113.3], USD[0.12], USDT[0] | | |
| 01664858 | | SOL[.00234508], USD[0.00] | | |
| 01664860 | | USD[0.00], USDT[0], XRPBULL[442.50896354] | Yes | |
| 01664861 | | CAKE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00009908], USD[0.00] | | |
| 01664863 | | USD[0.01] | | |
| 01664868 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.009998], FIDA-PERP[0], FLOW-PERP[0], FTT[0.01574220], KAVA-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[8.16], USDT[1.19], WAVES-PERP[0] | | |
| 01664879 | | UNI[.00074173] | Yes | |
| 01664880 | | ETH[0], SOL[0] | | |
| 01664883 | | SOL[0], USDT[0.00000001] | Yes | |
| 01664890 | | BNB[.0099259], BTC[0.00039988], BTC-20211231[0], BTC-PERP[0], DMG[.001234], FTM[.99981], LINK[0.58733327], TRX[.608791], USD[7.83], USDT[1.70461968], WRX[.97682] | | |
| 01664891 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[1940], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.57], USDT[0] | | |
| 01664892 | | 0 | | |
| 01664894 | | ATOM[0], ETH[0.00020444], ETHW[0.00020444], SOL[0], TRX[0.02000000], USD[0.04] | | |
| 01664896 | Contingent, Disputed | FTM[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01664904 | | BTC-PERP[0], FTT-PERP[0], LTC[.00499071], USD[-3.03], USDT[5.64615837] | | |
| 01664907 | | EUR[0.00], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00164002] | | |
| 01664912 | | AMPL[0.29595347], KNC[.04532], RUNE[.08526], USD[0.00], USDT[0] | | |
| 01664914 | Contingent | ATLAS-PERP[0], BTC[0], ETH[0.07858198], LUNA2[0.00368587], LUNA2_LOCKED[0.00860036], LUNC-PERP[0], NFT (493270028510372092/FTX AU - we are here! #20849)[1], NFT (503140855149876542/The Hill by FTX #31898)[1], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[.5217528], USTC-PERP[0] | Yes | |
| 01664915 | | USD[23.09] | | |
| 01664916 | | USD[0.00] | | |
| 01664918 | | AMPL[0.00479208], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[25.20995366], ETH-0930[0], ETHW[13.99999974], EUR[0.00], FTT[25], HUM-PERP[0], KIN-PERP[0], LINA-PERP[-10], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], PROM[10], PROM-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.8464959], TULIP[1336], TULIP-PERP[0], UNISWAP-PERP[-0.0125], USD[692.37], USDT[833.43232677], XRP-PERP[0] | | |
| 01664921 | | COMP[.02525276] | | |
| 01664925 | | BTC[.00002], EUR[0.01], USD[0.24], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664927 | | EUR[0.75], USD[0.05] | | |
| 01664933 | | GENE[88.48556], IMX[214.89111111], USD[0.10] | | |
| 01664934 | | ADA-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[.5707], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-8269.16] | | |
| 01664935 | | USD[25.00] | | |
| 01664936 | | ADABULL[1.32973196], ATLAS-PERP[0], CRO[119.94], DOGEBULL[211.18730086], FTT[.1], MATIC[10], POLIS-PERP[0], SUSHIBULL[996], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 01664938 | | SOL[.0099], TRX[.000001], USD[0.00], USDT[0], XRP[.697373] | | |
| 01664942 | | APT[0], BNB[0], HT[0], TRX[0.00001500] | | |
| 01664943 | | ETH[0], USDT[0.04709223] | | |
| 01664944 | | PSY[21], TRX[.000001], USD[25.11], USDT[0.00000001] | | |
| 01664945 | | BNB[0], ETH[0], FTM[.00000001], HT[0.00000001], MATIC[0], SOL[0], TRX[1.91848576], USD[0.20], USDT[0] | | |
| 01664948 | | AKRO[4], ATLAS[6772.04907248], AUDIO[2], BAO[5], BTC[1.01329955], DENT[4], DOGE[25447.71143217], FIDA[1], FTT[25], IMX[.00149993], KIN[6], MATH[1], POLIS[122.52377118], RSR[1], SOL[0.10872854], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000554] | Yes | |
| 01664950 | | TRX[.000001], USDT[0] | | |
| 01664951 | | CRV[2.82922395], FTT[6.35507705], GBP[0.00], USD[0.00], USDT[0.00000007] | Yes | |
| 01664952 | | EUR[0.00] | | |
| 01664955 | | TRX[.000001], USD[0.02] | | |
| 01664959 | | APE-PERP[0], AVAX[.00000001], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00012308], ETHW[.00012308], FIL-PERP[0], FTM-PERP[0], FTT[0.01324304], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.006586], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.59], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01664961 | | EDEN[5.798898], USD[3.32], USDT[0] | | |
| 01664964 | | TRX[.000001] | | |
| 01664967 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01664970 | | BTC[.00000755], MNGO[5.522], USD[0.38], USDT[0] | | |
| 01664973 | | TRX[.852557], USD[0.00], USDT[0.00001359] | | |
| 01664980 | | USD[323.19] | | |
| 01664982 | Contingent | ATLAS[5219.726], AURY[10], BTC[.0132], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0616[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], CEL[.0567], CEL-PERP[0], CHZ[539.892], LUNA2[0.47052206], LUNA2_LOCKED[1.09788481], LUNC[102457.17], LUNC-PERP[0], TRX[.000004], USD[1.49], USDT[0] | | |
| 01664985 | Contingent | BNB[0], ETH[0], ETHW[1.73215621], LUNA2[9.13371366], LUNA2_LOCKED[21.31199855], SAND[0], TRX[.000049], USD[0.00], USDT[0.00000001] | | |
| 01664986 | | TRX[0], USD[0.00] | | |
| 01664988 | | NFT (294074283991598593/FTX EU - we are here! #205367)[1], NFT (434470503215295967/FTX EU - we are here! #204800)[1], NFT (440616465969071008/Austria Ticket Stub #1419)[1], NFT (447047939523917407/FTX EU - we are here! #205288)[1] | | |
| 01664989 | | SOL[.00055887], USD[0.00] | | |
| 01664991 | | BAO-PERP[0], CHR-PERP[0], DOGE-20211231[0], DOGE-PERP[0], SHIB[0], SLP-PERP[0], USD[1.20], USDT[0] | | |
| 01664993 | | EUR[0.00], USD[0.20] | | |
| 01664999 | | 0 | | |
| 01665000 | Contingent | AGLD-PERP[0], ATLAS[0], BCH[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LTC[0], LUNA2[0.01620659], LUNA2_LOCKED[0.03781539], LUNC-PERP[0], MATIC[0], NFT (359535054691463437/FTX Crypto Cup 2022 Key #18484)[1], NFT (391495460780608161/FTX EU - we are here! #47351)[1], NFT (480254635873611053/FTX EU - we are here! #47222)[1], NFT (494129622036564478/The Hill by FTX #29778)[1], NFT (543627398140897687/FTX EU - we are here! #47099)[1], SAND-PERP[0], SLP-PERP[0], STEP[0], STEP-PERP[0], TRX[0], USD[0.07], USDT[0], XAUT-PERP[0] | | |
| 01665005 | | BTC[.00000004], ETH[.00000037], ETHW[.04050745], EUR[0.81], KIN[3], USD[0.00], USDT[0.00110439] | Yes | |
| 01665008 | | FTT[.09470521], USD[0.01], USDT[0] | | |
| 01665010 | Contingent | DFL[14000], SRM[17.38118549], SRM_LOCKED[108.74356229], TRX[.000001], USD[0.00] | | |
| 01665011 | | TONCOIN[48.4], TRX[.000001], USD[0.22], USDT[0] | | |
| 01665014 | | NFT (439019087378786085/FTX EU - we are here! #226469)[1], NFT (532540065457769282/FTX EU - we are here! #226481)[1], NFT (563082662577276821/FTX EU - we are here! #226493)[1], USD[0.00] | | |
| 01665015 | Contingent | FTT[0], SRM[1.4023986], SRM_LOCKED[7.3449926], USD[1.00] | | |
| 01665016 | | BTC[1.12000000], FTT[0.15923060], NFT (294285711814762771/Vipasana #2)[1], NFT (429213568962603866/Vipasana #1)[1], USD[67759.80], USDT[0] | | |
| 01665017 | | KIN[3249350], TRX[.000001], USD[0.77], USDT[0] | | |
| 01665020 | | ALICE[22], ATLAS[12280], ATOM-PERP[0], AVAX-PERP[0], BTC[.27826976], EGLD-PERP[0], ETH[4.1556872], ETHW[4.1556872], FTM[6201.9], FTT[1], HNT[.084], MANA[1121.7356], POLIS[209.976], SOL[49.366326], STEP[5799.22], USD[203.39], USDT[2092.08574415] | | |
| 01665021 | | ETH[.0055], ETHW[.0055], SOL[0.24023595] | | |
| 01665022 | | USD[0.00] | | |
| 01665026 | | BTC[0], DYDX[0], FTT[0.00000041], USD[0.00] | Yes | |
| 01665028 | | AKRO[1], BAO[9], DENT[1], EUR[0.00], KIN[2], RSR[1], TRX[4], UBXT[2] | | |
| 01665029 | | 0 | | |
| 01665031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5529.64], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00234465], BTC-PERP[0], C98-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01400001], ETH-0624[0], ETH-PERP[0], ETHW[0.01400001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.04625215], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[20], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00195916], LUNA2_LOCKED[0.00457139], LUNA2-PERP[0], LUNC[.090401], LUNC-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[100], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[798.879136], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[100.99082], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[620.27], USDT[1837.11026532], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01665033 | | BLT[.350225], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665041 | | ATOMBULL[15.9968], LINKBULL[3.69926], MATICBEAR2021[229.954], MATICBULL[74.985], TRX[.000001], USD[0.05], USDT[0], VETBULL[3.6], XRPBEAR[31000000], XRPBULL[795.8408] | | |
| 01665042 | | NFT (332189157813404315/FTX EU - we are here! #195161)[1], NFT (410555746860808342/FTX EU - we are here! #193909)[1], NFT (413750787610389380/FTX EU - we are here! #194961)[1], TRX[.00317875], USD[0.00], USDT[0] | | |
| 01665047 | | XRP[2049.75] | | |
| 01665048 | | BLT[4.25605], NFT (443548033379340155/FTX Crypto Cup 2022 Key #11226)[1], STG[47], TRX[.000001], USD[1.34], USDT[0.42258722] | | |
| 01665049 | | AKRO[4], AURY[3.02835453], AVAX[0.00001575], BAO[37], BAT[.09078757], BNB[0.00000042], CEL[.10782032], DENT[2], DOGE[1], ENS[0.00009596], ETH[0.00000530], ETHW[0.00000530], FTT[0.00000740], GALA[97.39702305], KIN[39], LTC[.00000858], MANA[20.62630961], MATIC[19.54375137], RSR[3], SGD[0.00], SHIB[1713231.15958681], SOL[0.00002105], SPELL[409.1556127], SUSHI[9.47709857], TRX[6], UBXT[4], USD[0.03], USDT[0.00030038] | Yes | |
| 01665050 | | BNB[0.00001144], BTC[.00000054], MATIC[0], XRP[0] | Yes | |
| 01665051 | | AKRO[2], BAO[4], CRV-PERP[0], EGLD-PERP[0], EUR[4.60], KIN[3], TRX[3], USD[2.82], USDT[4.14092078] | | |
| 01665054 | | BTC[.00002434], ETH-PERP[0], TRX[100], USD[278.92], USDT[5.351205] | | |
| 01665057 | | USD[18.94], USDT[5.90593013] | | |
| 01665065 | | BTC[0.00699968], ETH[0.11898564], ETHW[0.11898564], FTT[2.11229101], SOL[.53], USD[25.93], XRP[25] | | |
| 01665066 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0.00096943], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01665068 | | BOBA-PERP[0], ETH[0], FLOW-PERP[0], FTT[196.20358947], OMG-20211231[0], OMG-PERP[0], TRX[.000117], USD[14.20], USDT[105.04003685], USTC-PERP[0] | | |
| 01665071 | | USD[1.07] | | |
| 01665076 | | CITY[0], COPE[0], EDEN[0], FTT[.1999224], LUA[0], MCB[0], MEDIA[0], MER[0], NIO[0.02159337], REAL[.01855668], REN[.59848098], SECO[0], SLRS[0], SOL[.00757745], SPELL[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01665079 | | EUR[0.00] | | |
| 01665080 | | USD[0.45] | | |
| 01665081 | | ADABULL[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00019825], BTC-PERP[0], COMPBULL[16808.53145], CRV-PERP[0], ETHBULL[2.63372078], FTT-PERP[0], GALA-PERP[0], IMX[52.450847], KIN[2788117.1], LINA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHIBULL[14997557.316], SXPBULL[132694.476], TRX[.000002], UNISWAPBULL[0.05201325], USD[165.40], USDT[0.00000001], XRPBULL[15680.69221366] | | |
| 01665082 | | NFT (448089344267509068/FTX EU - we are here! #186782)[1], NFT (476866868445484235/FTX EU - we are here! #187051)[1], NFT (521373075058629445/FTX EU - we are here! #186942)[1] | | |
| 01665086 | | USD[0.01] | | |
| 01665087 | | USD[0.00], USDT[0] | | |
| 01665089 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01665090 | | FTT[0.02938307], GARI[261], USD[0.30], USDT[0] | | |
| 01665092 | | USD[0.01] | | |
| 01665103 | Contingent | FTT[750.6449245], NFT (371203696006160587/The Hill by FTX #4798)[1], NFT (383868903664851487/FTX EU - we are here! #160230)[1], NFT (499950153391506741/FTX AU - we are here! #62381)[1], NFT (503717331782431650/FTX EU - we are here! #160303)[1], NFT (505083340134953679/Austria Ticket Stub #1516)[1], NFT (541468451764713818/FTX EU - we are here! #160353)[1], SRM[.14918579], SRM_LOCKED[12.33081421], USD[365.77] | | |
| 01665104 | | BTC[.00000417], ETH[.00000111], ETHW[0.00000002], FTT-PERP[0], IMX[.02344441], NFT (566621088104566941/The Hill by FTX #45750)[1], USD[-0.01], USDT[0] | | |
| 01665105 | | C98-PERP[0], KIN[903.15415333], MNGO-PERP[0], SECO[0], STEP[0], USD[-0.62], USDT[1.17703090] | | |
| 01665107 | | USD[0.00] | | |
| 01665109 | | ATLAS[0.00008785562], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[886.97], FTT-PERP[0], HNT[0], POLIS[6.46035926], SOL[0.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001500] | | |
| 01665113 | | ETH[0], ETHW[0.00000001], FTT[0], MATIC[0], SAND[0], TRX[0.00002200], USDT[0] | | |
| 01665114 | | ATLAS[650], ATOM-PERP[0], BNB[.009925], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[84.983], LINK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01665115 | | BNB[.003758], BTC-PERP[0], ETH[.00014557], ETHW[0.00014557], FTM[20], GLMR-PERP[0], IMX[.062758], NEAR-PERP[0], SOL[.00899], TRX[.000001], USD[1.58], USDT[5.81700605] | | |
| 01665119 | Contingent | ADA-PERP[0], ATOM[0.08970534], AVAX[.0027475], AVAX-PERP[0], BNT[.05], BTC[4.04892498], BTC-PERP[0], DOT-PERP[0], ETH[0.00083758], ETH-PERP[0], ETHW[20.00073758], EUR[223.00], FTT[25.05400073], GALA[1.74985], LINK[11281.16631795], LINK-PERP[0], LUNC-PERP[0], MATIC[.291645], MATIC-PERP[0], NEAR-PERP[0], OXY[.040235], SOL[.0116303], SOL-PERP[0], SRM[82.77449145], SRM_LOCKED[363.38550855], SUSHI[.7299625], THETA-PERP[0], TRX[.000008], USD[26417.76], USDT[0.08873485], WAVES[.04715] | | |
| 01665121 | | APT-PERP[0], ATOM[14.7], BTC[.00005086], BTC-PERP[0], FTT[7], FTT-PERP[0], STEP[5064.9], TONCOIN[210.9], USD[0.65], USDT[0.00838028], XRP[325] | | |
| 01665122 | | PSY[.67024], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01665123 | | FTT[0.00000008], USD[2.80], USDT[0] | | |
| 01665124 | | BTC[.01783472], BTC-PERP[0], FTM[317], POLIS[53.289873], UNI[.081], USD[0.70] | | |
| 01665125 | | USD[1.07] | | |
| 01665126 | | NFT (355564366210938167/FTX EU - we are here! #174739)[1], NFT (480819473956250044/FTX EU - we are here! #174672)[1], NFT (525127010917166338/FTX EU - we are here! #174587)[1], TONCOIN[27.9], TRX[.000064], USD[0.00], USDT[0] | | |
| 01665127 | | BAO[3], BF_POINT[100], BOBA[61.93722366], DENT[3], ETH[0], FTT[.0002311], KIN[4], OMG[0.00157653], UBXT[3], USD[0.31] | Yes | |
| 01665131 | | ATLAS-PERP[0], DOGEBULL[181.17911068], USD[0.00], USDT[0.00000001] | | |
| 01665133 | | DOT-PERP[0], FTT[14.70602865], GALA[259.808328], OMG[7.82834114], POLIS[145], SHIB[531408.6925689], SLND[11.7], SLRS[86], USD[4.27], USDT[0.00000001], XRP[0], XRP-PERP[0] | | OMG[7.508341] |
| 01665137 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[539.71], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01665138 | | GBP[0.00], MEDIA[0], USD[0.00] | | |
| 01665140 | | 0 | | |
| 01665144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0095], BTC[.00002], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01665145 | | SOL[0], USD[0.00] | | |
| 01665146 | | BAO[1], BCH[.00002998], USD[0.07], USDT[0], XRP[1] | Yes | |
| 01665148 | | BNB[0], BTC[0], SOL[0.00360413], USD[0.00] | | |
| 01665154 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.9998], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[5.3695927], ETH-PERP[0], ETHW[5.3695927], FTM-PERP[0], FTT-PERP[0], GHS[100.00], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[44999], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL[582.69], SOL-PERP[0], SRM[.56366765], SRM_LOCKED[2.43633235], TRX[.000005], TRX-PERP[0], USD[4.10897.35], USDT[700317.38654393], ZEC-PERP[0] | | |
| 01665155 | | BICO[.00000001], BTC[0], HMT[.86666667], TRX[.000001], USD[-0.00], USDT[0] | | |
| 01665158 | | BTC[0], SRM[.333161], USD[3.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665159 | Contingent | BOBA[77.67502783], BTC-PERP[0], FTT[2], GMT[99.982], LUNA2[3.47629855], LUNA2_LOCKED[8.11136329], LUNC[756971.3295646], MATIC[450], OMG-PERP[0], OP-PERP[0], SAND[60.9893494], SAND-PERP[0], SHIB-PERP[0], USD[198.20] | | |
| 01665160 | | COPE[36.997], ETH[.023], ETH-PERP[0], ETHW[.023], RAY[3], SOL-PERP[0], SRM[6.9992], SRM-PERP[0], STEP[44.9], TRX[.000001], USD[-23.71], USDT[33.80055269] | | |
| 01665164 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[21.26], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01665165 | | NFT (304159254119736979/FTX EU - we are here! #196715)[1], NFT (442750641873250376/FTX EU - we are here! #196741)[1], USD[50.00] | | |
| 01665167 | Contingent | APT[0], KIN[0], LUNA2[0.00000792], LUNA2_LOCKED[0.00001849], LUNC[1.72640643], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00055226] | | |
| 01665168 | | BF_POINT[200], FTT[25.00567013], USD[27.80], USDT[3.12165165] | | |
| 01665170 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-1.60], USDT[1.97183932] | | |
| 01665175 | | HT[0] | | |
| 01665176 | | FTT[150.02], GMT-PERP[0], GST-PERP[0], NFT (313448204666688444/FTX EU - we are here! #236033)[1], NFT (453388720267369543/FTX EU - we are here! #236065)[1], NFT (528802205111780078/FTX EU - we are here! #236060)[1], SLP-PERP[0], USD[0.58], USDT[64.66696785] | | |
| 01665178 | | BULL[.00668], KSHIB-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0.09938750] | | |
| 01665179 | | 1INCH[0.52575454], ETH[-0.00105345], TRX[.000009], USD[-0.24], USDT[1.90785394] | | |
| 01665180 | | BTC[0.03517640], XRP[.5] | | |
| 01665183 | | FTM[3], TRX[.000046], USD[0.74], USDT[0] | | |
| 01665185 | Contingent | BNB[0.00000001], ETH[0], HT[0.00000001], LUNA2[0.00000208], LUNA2_LOCKED[0.00000485], LUNC[0.45340643], MATIC[0], OKB[0], SOL[0], TRX[0.61934800], USDT[5.75326813] | | |
| 01665186 | | AKRO[2], BAO[2], CHZ[1], DENT[1.48854267], KIN[1], MATIC[1.04783276], RSR[1], SHIB[392.87574892], UBXT[2], USD[0.14], USDT[0] | Yes | |
| 01665188 | | ATLAS[2.6622], BAO[401.0953], BTC[0], LUA[.0736727], POLIS[.0525], TONCOIN[.042221], TRX[.000001], USD[0.00], USDT[0] | | |
| 01665189 | | BOBA-PERP[0], CRO[0], ETH[0], FTT[0.07501748], USD[0.36] | | |
| 01665195 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], SOS-PERP[0], USD[-743.21], USDT[837.44232484], XRP-PERP[0] | | |
| 01665200 | | BNB[.75], BTC[0.01555627], ETH[.167], ETHW[.167], EUR[0.00], FTT[19.6], LUA[4615.950698], UNI[6.6240780], USD[1.83], USDT[0.98812347] | | BTC[.002094] |
| 01665203 | | ALPHA[405.9188], LTC[2], STEP[581.7], USD[29.12] | | |
| 01665204 | | FTT[.2], GENE[.9], USD[0.78] | | |
| 01665207 | | AURY[.9994], BAO[.8], BTC[0.17283000], DODO[.05748], LRC[.9], LTC[0.01388173], REEF[8.836], SHIB[180], USD[14.55] | | |
| 01665210 | | ATOM[0], AVAX[0], BNB[0], LUNC[0], MATIC[0], NFT (293097425451927163/FTX EU - we are here! #3614)[1], NFT (317129366334530506/FTX EU - we are here! #3843)[1], NFT (462700841376904811/FTX EU - we are here! #4080)[1], NFT (517577972448094001/FTX Crypto Cup 2022 Key #13795)[1], SOL[0.00000800], TRX[0.00017000], USD[0.00], USDT[0.01118057] | | |
| 01665211 | | BTC[0], HT[0] | | |
| 01665212 | | AVAX[.899838], BTC[0.00009903], ETH[.0899838], ETHW[.0899838], EUR[0.00], USD[0.00], USDT[0.67548240] | | |
| 01665214 | | ATLAS[0], DOGE[0], LTC[1], SAND[3.05877207], SHIB[1030545.37891725], STEP[0], USD[0.00] | | |
| 01665215 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01665218 | | EUR[10.71], USD[0.00] | Yes | |
| 01665221 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[1.50457786], ETH-PERP[0], ETHW[1.50457785], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1049.63], VET-PERP[0] | | |
| 01665223 | | TRX[.000001] | | |
| 01665225 | Contingent, Disputed | BTC[0] | | |
| 01665226 | | BF_POINT[200], BTC[.01419716], EUR[769.57], USD[33.09] | | |
| 01665229 | | HT[0] | | |
| 01665232 | | BTC[.00043109], ETH[.00774734], ETHW[.00774734], USD[0.00] | | |
| 01665234 | Contingent | ENS[95.42434819], ETH[0.01988163], ETHW[0.01988163], FTT[26.99500000], LINK[39.548], LRC[59], MATIC[101.0852188], SRM[25.42092649], SRM_LOCKED[4.284], USD[0.52], USDT[0] | | |
| 01665236 | | AKRO[199.20920032], BAO[18659.51403882], BTC[0.00000001], DENT[1042.30137483], EUR[1.84], FTT[.0000042], KIN[52322.35806521], SOL[0.14388022], STEP[30.72330378], TRX[67.8205001], USD[0.00] | Yes | |
| 01665237 | | USD[0.00], USDT[0] | | |
| 01665238 | | ATLAS[200], USD[0.40], USDT[0] | | |
| 01665242 | | TRX[.000001], USD[0.01] | | |
| 01665243 | | AUD[0.00], DENT[1], KIN[2], RSR[1], SOL[.00001339], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01665244 | | ATLAS[0], MAPS[0], SHIB[299962], USD[0.12] | | |
| 01665246 | | TRX[.000001], USD[0.00], USDT[0.00000401] | | |
| 01665247 | | POLIS[95.2], SOL[.03689486], USD[0.00] | | |
| 01665248 | Contingent | ADA-PERP[0], ANC-PERP[0], APT[19.996454], AUDIO[.994762], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.11628446], BTC-PERP[0], CEL-PERP[0], CRO[379.968572], DOGE[1499.7381], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.16041622], ETH-PERP[0], ETHW[0.00054105], FIDA-PERP[0], FTM-PERP[0], FTT[.00179549], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.09955508], LUNA2_LOCKED[0.23229520], LUNC[21678.33], LUNC-PERP[0], MANA[79.988651], MANA-PERP[0], MATIC[109.984178], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[131.01711895], SAND[31.3952858], SHIB-PERP[0], SOL[9.9982018], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0.00000127], VET-PERP[0], ZRX-PERP[0] | | |
| 01665249 | Contingent, Disputed | BTC[0], CEL[0], DYDX[0], FTT[0], LINK[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01665250 | | FTT[25.01671948], IMX[18.4], SPELL[5800], USD[79.84], USDT[58.06619485] | | |

Amended Schedule F-37 Nonpriority Unsecured Claims (Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665252 | Contingent | 1INCH[0], 1INCH-PERP[-91], AAVE[0], AAVE-PERP[-0.15000000], ADA-PERP[-57], AGLD-PERP[-3558.40000000], ALCX-PERP[0], ALPHA[-34], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[-111], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-3.30000000], APT-PERP[-2], AR-PERP[-4.29999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-1.74000000], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[-1.50000000], BADGER-PERP[0], BAL-PERP[-7.91999999], BAND[0], BAO-PERP[0], BAT-PERP[-83], BCH[0], BCH-PERP[-0.19399999], BIT-PERP[-61], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[-26.30000000], BRZ[0], BSV-PERP[-0.53999999], BTC[0], BTC-PERP[0], BTTIRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[-78.79999999], CEL[0], CELO-PERP[-41.29999999], CEL-PERP[-90.20000000], CHR-PERP[0], CHZ-PERP[-50], CLV-PERP[-1576.90000000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[-1.35999999], CRO-PERP[-120], CRV-PERP[-32], CUSDT[0], CVC-PERP[-135], CVX-PERP[-3.39999999], DASH-PERP[-0.26999999], DAWN-PERP[-11.30000000], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[-90.09999999], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[-2], DRGN-PERP[0], DYDX-PERP[-10.50000000], EDEN-PERP[-4216.49999999], EGLD-PERP[-2.46000000], ENJ-PERP[0], ENS-PERP[-14.74000000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[-3.3], EXCH-PERP[0], FIDA-PERP[-347], FIL-PERP[-135.50000000], FLM-PERP[-123.59999999], FLOW-PERP[-7.62000000], FTM-PERP[-54], FTT[10377.25113601], FTT-PERP[-6], FXS-PERP[-4.50000000], GALA-PERP[-350], GAL-PERP[0], GLMR-PERP[-363], GMT-PERP[-426], GRT[0], GRT-PERP[-272], GST-PERP[-6107.49999999], HBAR-PERP[0], HNT-PERP[-8.09999999], HOLY-PERP[0], HOT-PERP[-6900], HT-PERP[0], HUM-PERP[0], ICP-PERP[-2.55000000], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[-57], JASMY-PERP[-171900], KAVA-PERP[-11.29999999], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[-60], KLUNC-PERP[0], KNC[0], KNC-PERP[-15.50000000], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[-60200], LDO-PERP[-73], LEO[0], LEO-PERP[0], LINA-PERP[-2870], LINK[0], LINK-PERP[-1.50000000], LOOKS-PERP[-62], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[8463.346474], LUNA2-PERP[-12.40000000], LUNC[0.00000008], LUNC-PERP[-58999.99999999], MANA-PERP[-310], MAPS-PERP[0], MASK-PERP[-3], MATIC[0], MATIC-PERP[-12], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[-21], MKR[0], MKR-PERP[-0.01099999], MNGO-PERP[0], MOB[0], MOB-PERP[-2285.3], MSOL[0], MTA-PERP[0], MTL-PERP[-129.29999999], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[-5.40000000], NEO-PERP[-3.19999999], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[-7.79999999], ONE-PERP[-3020], ONT-PERP[-257], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-507720], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[-0.01199999], PROM-PERP[-8.81999999], PUNDIX-PERP[-9627.1], QTUM-PERP[0-20.19999999], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[-489], RNDR-PERP[-31.09999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-315], RSR[0], RSR-PERP[-4720], RUNE[0], RUNE-PERP[-9.49999999], RVN-PERP[-480], SAND-PERP[-16], SC-PERP[-16], SCRT-PERP[-25], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[-796], SLP-PERP[-4070], SNX[0], SNX-PERP[-5.60000000], SOL[0], SOL-PERP[-5.07999999], SOS-PERP[0], SPELL-PERP[0], SRM[0832309], SRM_LOCKED[18.029218], SRM-PERP[-26], SRN-PERP[0], STEP-PERP[-1861.69999999], STETH[0], STG-PERP[-1595], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[-772], SUSHI[0], SUSHI-PERP[-16], SXP[0], SXP-PERP[-120.94545000], THETA-PERP[-620.5], TLM-PERP[0], TOMO[0], TOMO-PERP[-20.09999999], TONCOIN-PERP[0], TRU-PERP[-4078], TRX[0], TRX-PERP[-170], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[-3.60000000], USD[5831.26], USDT[0], VET-PERP[0], WAVES-PERP[-163], WBTC[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[-16], XTZ-PERP[0], YFII[0], YFI-PERP[-0.02300000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[-784], ZRX-PERP[-110] | | |
| 01665253 | | 0 | | |
| 01665255 | | SLRS[.71167], USD[0.00], USDT[0] | | |
| 01665256 | | 0 | | |
| 01665259 | | DOGE[789.41286262], GBP[0.00], KIN[2], RSR[1], TRX[1979.80031743], UBXT[1], USD[0.00], USDT[0.00242289] | Yes | |
| 01665261 | | ETH[.17893921], ETHW[.17869634], UBXT[1], USD[0.00] | Yes | |
| 01665263 | | USD[0.00], USDT[0] | | |
| 01665264 | | ATLAS[3054.34850277], ETH[.0001032], ETHW[.0011032], MANA[.5516], USD[5.21] | | |
| 01665266 | | ASD[6714], BNB[.09255904], BTC[.00089335], ETH[.00966457], ETHW[.00966457], FTT[29.18319216], LTC[.00931314], MATIC[119.6478825], RAY[23], TRX[33.294], USD[7.04] | | |
| 01665267 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021092400], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-2021092400], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01665268 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00074685], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57407596], LUNA2_LOCKED[1.33951058], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[349.54154895], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01665271 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01665272 | | POLIS[8.684], TRX[.000001], USD[0.00], USDT[0] | | |
| 01665274 | | AAVE-PERP[0], ADA-PERP[0], ATOM[35], AVAX[77.63443526], AVAX-PERP[0], BTC[0.36128200], BTC-PERP[0], DOGE-PERP[0], DOT[496.2874], DOT-PERP[0], ETH[4.53972280], ETH-PERP[0], ETHW[12.00693555], EUR[0.00], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[620.0994232], MATIC-PERP[0], SOL[95.46246329], SOL-PERP[0], USD[3327.72], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01665279 | | 0 | | |
| 01665280 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], BTC-MOVE-1031[0], BTC-PERP[0], BULL[0], C98-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[2585.62], USDT[0], VET-PERP[0] | | |
| 01665281 | | ADA-0325[0], ATOM-0325[0], ATOM-0624[0], AVAX[7.398594], AVAX-0325[0], AVAX-0624[0], BTC[.13378727], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DOT-0325[0], ETH[.18196542], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.18196542], EUR[59.00], FTM[17.95421], FTT[25.092231], FTT-PERP[0], LINK[10.198062], LINK-0325[0], MATIC[227.9373], SOL[127.4330098], SOL-0325[0], SOL-0624[0], SOL-1230[0], USD-2635.17] | | |
| 01665285 | Contingent | AAVE[0], APT[225.70667306], ATLAS[0], ATOM[0], AUDIO[2241.16421875], AXS[0], BIT[0], BNB[.10047049], BTC[0], CHF[0], CHZ[0], CRO[0], DOGE[8165.94397953], ETH[0.00000001], ETHW[1.94117952], FTM[0], FTT[0.34766340], GBP[0.00], GRT[0], HKD[0.00], KIN[0], MATIC[0.06619663], RAY[0], SAND[0], SGD[0.00], SHIB[37250652.92634399], SOL[20.21079530], SRM[.68176185], SRM_LOCKED[15.34407488], TULIP[0], USD[0.00], USDT[0.00193568] | Yes | |
| 01665289 | | ADA-PERP[0], ATLAS[99.98], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000004], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[.09998], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[4.51], USDT[0], ZEC-PERP[0] | | |
| 01665290 | | HT[0] | | |
| 01665291 | | SOL[.00000345], TRX[.000001], USDT[0.00000025] | | |
| 01665297 | | TRX[.001025], USDT[734.98062018] | | |
| 01665300 | | PSY[241], USD[0.00] | | |
| 01665301 | Contingent | CRO[.9658], ETH-PERP[0], ETHW[.00032468], FTT[.0881668], LUNA2[0.00384034], LUNA2_LOCKED[0.00896081], OP-PERP[0], SLP-PERP[0], SOL[0], USD[1.09], USDT[2.30268111], USTC[.54362] | | |
| 01665302 | | ADA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.26074491], XRP-PERP[0] | | |
| 01665304 | | USD[0.00] | | |
| 01665308 | | TRX[.000001], USD[25.00] | | |
| 01665309 | | ADA-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.01] | | |
| 01665312 | | MBS[4], PRISM[140], RUNE[.01653935], USD[0.22], USDT[.00236735] | | |
| 01665314 | | GODS[54.418881], NFT [299176736314142036/The Hill by FTX #35479][1], NFT [331508617912006573/FTX EU - we are here! #160013][1], NFT [498533275860710222/FTX EU - we are here! #160047][1], NFT [561198495705407025/FTX EU - we are here! #160087][1], USD[0.00] | | |
| 01665315 | | ADA-PERP[220], BCH[.006], BTC[.000006], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123100], BTC-PERP[-1.03129999], DOGE[6], ETH[.006], ETH-0930[0], ETH-PERP[-0.02400000], ETHW[.006], FTT[25.095231], LINK[.06], LTC[.008], NFT [328026823006842865/one other exchange][1], NFT [432033340627999841/Downtime][1], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-3385.63000000], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-7413.45000000], TRX[6.000777], USD[381779.55], USDT[1.2], XRP[6] | | |
| 01665317 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665319 | | FTT[33.01447749], USDT[147.57574071] | Yes | |
| 01665323 | | BAO[4], DOGE[.00330362], KIN[3], USD[0.00] | | |
| 01665326 | | EUR[0.00], USD[0.00] | | |
| 01665327 | | BTC[0.05146451], ETH[0.11769227], ETHW[0.00000107], FTT[15.0985921], LUNC-PERP[0], NFT (447887755692060264/FTX AU - we are here! #54004][1], USD[0.01], USDT[4974.36635656], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01665329 | | USD[0.27] | | |
| 01665332 | | BNB[0], C98-PERP[0], ETH[.00000001], NFT (320039487301606717/FTX EU - we are here! #192227][1], NFT (390453498708709021/FTX EU - we are here! #192185][1], NFT (429641287651205942/FTX EU - we are here! #192155][1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01665333 | | BAO[1], EUR[0.00], KIN[3], SRM[18.04617404], TRX[1] | Yes | |
| 01665335 | | ALGOBULL[8699102.66], TOMOBULL[12305.5375] | | |
| 01665336 | | HT[0] | | |
| 01665337 | Contingent | ANC[.00082391], ASD[.00310484], BAO[2], EMB[0], GALA[0], GBP[0.00], KIN[2], LUNA2[1.57143121], LUNA2_LOCKED[3.53673037], RSR[0.04387655], SHIB[45.72065740], SLP[0], SOS[190.15854435], STARS[0], USD[0.00], USDT[0] | Yes | |
| 01665338 | | USD[0.00], USDT[0] | | |
| 01665340 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[53.29], VET-PERP[0], XRP-PERP[0] | | |
| 01665343 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC[.79936], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CITY[.018759], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[1.851], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05109021], LUNA2_LOCKED[.19921050], LUNC[11111.1112055], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[.04661], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-267.37], USDT[342.24165881], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01665344 | | ATLAS[0], BTC[0.00000001], BTT[0], CHZ[718.49813726], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01665347 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 01665348 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.14], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01665351 | | ATLAS[.386], BTC[0.00106038], CRO[1209.7226], SOL[.00329621], USD[0.00], USDT[0] | | |
| 01665352 | | USD[25.00] | | |
| 01665354 | | USDT[0] | | |
| 01665355 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[38.69], USDT[0], XRP-PERP[0] | | |
| 01665356 | Contingent | ATOM[.039842], AVAX[.016799], LUNA2[0.00000003], LUNA2_LOCKED[.007613], OP-PERP[0], SNX-PERP[0], SOL[.00902925], TRX[.000001], USD[0.00], USDT[0.00682710] | | |
| 01665363 | | HT[0], TRX[0.00155500], USDT[0.00000043] | | |
| 01665368 | | AKRO[7], AVAX[0], BAT[1], BICO[.00376008], BLT[.02654811], DENT[3], ETH[0.00000006], ETHW[0.00634920], GRT[1], KIN[18], LOOKS[0], MATIC[0.00005783], SOL[0.00005804], TRX[7.000972], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01665370 | Contingent | CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH[.198], ETHW[.198], FTT-PERP[0], LTC-PERP[0], LUNA2[1.29709510], LUNA2_LOCKED[3.02655524], LUNC[282445.19], SOL-PERP[0], SRM-PERP[0], SUSHI-2021092410], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01665373 | | ETH[0], NFT (370345048863934682/FTX EU - we are here! #30755][1], NFT (420748710803749905/FTX EU - we are here! #30118][1], SOL[0], TRX[.115586] | | |
| 01665378 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00983860], WAVES-PERP[0], XLM-PERP[0] | | |
| 01665379 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], GST[.02575165], GST-PERP[0], POLIS[.05543943], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00339633], USTC-PERP[0], XRP[.635986], YFI-PERP[0], ZRX-PERP[0] | | |
| 01665380 | | USD[25.00] | | |
| 01665385 | | ETH[0.00077509], SAND[.47112], TRX[.000028], USD[0.00], USDT[0.00000961], XRP[0] | | |
| 01665386 | | EUR[0.00], TRX[.84933], USD[5256.53] | | |
| 01665389 | | USD[0.70] | | |
| 01665390 | | BTC[.00000403], USD[0.00] | | |
| 01665397 | | HT[0] | | |
| 01665398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0325[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0] | | |
| 01665399 | | AKRO[1], APT[110.58858074], ATOM[11.3667817], AVAX[5.8650785], BAO[8], BTC[0.02356972], DENT[1], ETH[0.20698897], ETHW[0.13012929], EUR[0.00], FTM[0], FTT[0], KIN[14], MATIC[46.0830374], MNGO[0], RAY[0], RSR[1], RUNE[0], SOL[5.09934366], SRM[0], TRX[4], UBXT[1], USD[179.64] | Yes | |
| 01665400 | | BNB[0], HT[0.00336717], SOL[0], TRX[0] | | |
| 01665401 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01665402 | | AKRO[1], DENT[1], GBP[0.00], KIN[1], MATH[1], STEP[376.08189761], USD[0.01] | | |
| 01665404 | | AVAX[0], BNB[0.00724794], ETH[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000108] | | |
| 01665407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0.00003000], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.009899], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.867001], UNI-PERP[0], USD[13.72], USDT[0], VET-PERP[0], XRP-PERP[1] | | |
| 01665412 | | ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01665416 | | APE-PERP[0], AVAX-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[.0359], BTC-PERP[.0138], CRO-PERP[0], EGLD-PERP[0], ETH[.44800001], ETH-PERP[0], ETHW[.448], FTT-PERP[0], SOL[1.31], SOL-PERP[0], TRX[.01], USDI-113.74], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01665418 | | ETH[0.00013336], ETHW[0.13913336], FTT[.09841825], USD[195.70], USDT[1.80737165] | | USDT[1.774055] |
| 01665422 | | SOL[0] | | |
| 01665425 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.00108], USD[0.75], USDT[0] | | |
| 01665426 | | MAPS[.25713179], USD[0.00], USDT[0] | Yes | |
| 01665431 | | HT[0] | | |
| 01665435 | Contingent | ALCX[1.46879085], EUR[0.00], FTT[2.99943], LUNA2[25.92960557], LUNA2_LOCKED[37.05902783], MNGO[252.25017049], TRX[.000001], USD[0.00], USDT[0.08393410] | Yes | |
| 01665437 | | ALGOBULL[40000], DOGEBULL[.1186], EOSBULL[14720], LINKBULL[12.72], SUSHIBULL[61300], TRX[.558838], USD[0.06], XRPBULL[2130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665438 | | ETH[.96781608], ETHW[.96781608], USDT[2.681] | | |
| 01665439 | | BNB[0], BTC[0], LTC[0], LUNC[0], MATIC[0], TRX[0], USDT[0.37600340] | | |
| 01665441 | | SOL[.00217882], USD[0.00] | | |
| 01665447 | | ADA-PERP[0], ARS[0.00], AVAX[.4], BAO[1], BNB[.0017098], BTC[.00001825], BTC-PERP[0], DOT-PERP[0], KIN[2], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USDt-1.23], USDT[0.00108757], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01665452 | | SOL[0.00045074] | | |
| 01665453 | | ATLAS[1420], BNB[0], ETH[0], HNT[0], SOL[0], TRU[0], USD[0.31], USDT[0.00000001] | | |
| 01665455 | | USD[0.01], USDT[0] | | |
| 01665460 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0.37367593] | | |
| 01665465 | | GBP[0.00], USD[0.00] | | |
| 01665467 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01665469 | | KIN[9886], SRM[.627496], USD[336.22], USDT[0] | | |
| 01665471 | | TRX[.000001], USDT[0] | | |
| 01665474 | | AVAX-PERP[0], BTC[0.02023749], ETH[1.76823603], ETH-PERP[0], ETHW[1.76143117], FTT[30.0990975], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-313.37] | | |
| 01665475 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.99962], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[28.88] | | |
| 01665477 | | BNB[.00014798], EUR[76000.00], OMG[3225.87198067], USDT[0.00000003] | | |
| 01665480 | | ADA-PERP[0], BTC-PERP[0], DOGE[.00277962], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01665481 | | ADABULL[0], ETHBULL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01665482 | | BAO[1], USD[0.00] | Yes | |
| 01665484 | | FTT[.00466667], USD[0.00], USDT[0] | | |
| 01665485 | | USD[0.00], USDT[0] | | |
| 01665486 | | ADA-PERP[838], ALGO[0], ATLAS[17986.78181297], CRO-PERP[130], ETH[0], ETHW[0], LINK[0], MANA-PERP[0], SHIB[1072641.59935409], SHIB-PERP[88100000], SOL[11.69374697], SOL-PERP[0], USD[-750.23], XRP[1714.93374591] | | |
| 01665488 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.05344113], BNB-PERP[0], BTC[.0911], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[112.4], DYDX-PERP[0], EOS-PERP[0], ETH[0.03147467], ETH-PERP[0], ETHW[0.03147467], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.33958003], FTT-PERP[0], GALA[2820], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[51.7], LINK-PERP[0], LTC-PERP[0], MANA[530.67505174], MANA-PERP[0], MAPS-PERP[0], MATIC[330], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[1827], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[7.55780916], SOL-20211231[0], SOL-PERP[0], SRM[212], STEP-PERP[0], TLM[2450], TRX-PERP[0], USD[2019.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BNB[.051226] |
| 01665491 | | ALICE[.09974], ALICE-PERP[0], ATLAS[9.974], FTM-PERP[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01665494 | | NFT (348088786850484805/FTX EU - we are here! #250570)[1], NFT (385864561067926293/FTX EU - we are here! #250527)[1], NFT (547237992786422762/FTX EU - we are here! #250553)[1], TRX[.82], USDT[0] | | |
| 01665496 | | USD[25.00] | | |
| 01665497 | | AXS-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[99.45567775] | | |
| 01665500 | | HT[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 01665502 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01665505 | Contingent | ADA-PERP[0], BTC[0], CAD[0.00], ETH[.00028236], ETHW[0.00028235], FTM[1898.52223664], LINK[.096447], LUNA2[6.52348324], LUNA2_LOCKED[15.22146091], LUNC[21.0146762], LUNC-PERP[0], MATIC[9.37110000], MATIC-PERP[0], SOL[554.28515022], SOL-PERP[0], USD[99.12], USDT[0.00000112] | | |
| 01665507 | | ETH[.331], NFT (321604938674285804/The Hill by FTX #19966)[1], SOL[0], USD[0.73], USDT[401.20942546] | | |
| 01665508 | | SOL[0], STEP[0], TRX[.00045] | | |
| 01665510 | | NFT (292589923247155735/The Hill by FTX #19175)[1], SOL[.00039182], TRX[.00002], USDT[3.698] | | |
| 01665511 | | USD[25.00] | | |
| 01665516 | | AMC[0], BTC[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01665520 | | ALPHA[.27363], ATLAS[84860], STEP[.029712], TRX[.000001], USD[26.77], USDT[0.00812000], XRP[.62155], ZEC-PERP[0] | | |
| 01665528 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00245610], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFIBULL[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.17575737], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.17575737], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0693048], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00008813], LUNA2_LOCKED[0.00020563], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.999224], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL[2099.848], SRM[16.71386830], SRM_LOCKED[33028236], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-169.40], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01665530 | | 0 | | |
| 01665531 | | BTC-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 01665534 | | ATLAS[6.698], AURY[.48012488], ETHW[.3569286], POLIS[.078], TRX[.000069], USD[2.69], USDT[0.96488201] | | |
| 01665535 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.86], USDT-PERP[0] | | |
| 01665536 | | SOL[.005382], USD[4.82] | | |
| 01665537 | | DOT-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 01665542 | | 0 | | |
| 01665546 | Contingent | ALGO-PERP[0], ATLAS[3], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNA2[0.21762594], LUNA2_LOCKED[0.50779388], LUNC[3206.79163519], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00896994], SOL-PERP[0], TRX[.000001], USDI-0.11], USDT[0.06212343], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[15.54], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[14.45673345], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00155], UNI-PERP[0], USD[0.60], USDT[0.65725150], VET-PERP[0], XRP-PERP[0], XEM-PERP[0] | | |
| 01665554 | | ATLAS[11.45796624], AVAX[.00067281], BAO[3], CHZ[1], CONV[10.60273692], DENT[2], FIDA[2.07757756], FTM[.02171125], MANA[.02076804], MATIC[.02710314], MBS[.00150501], POLIS[.00096522], TRX[0], UBXT[1], USDT[0] | Yes | |
| 01665557 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.00696633] | | |
| 01665559 | | EUR[0.00], STEP[69.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 01665560 | | ADA-PERP[0], BTC-PERP[0.00690000], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[.178], FTT-PERP[0], LTC-20211231[0], LTC-PERP[6.58000000], USD[-346.79], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01665561 | | 0 | | |
| 01665565 | | AVAX[0], BCH[0], BNB[0], BTC[0], GARI[.9], HT[0], MATIC[0], NFT (454087746187824031/The Hill by FTX #20901)[1], NFT (476546209204034243/FTX EU - we are here! #85866)[1], NFT (545636489374934911/FTX EU - we are here! #105949)[1], NFT (567995417519793059/FTX EU - we are here! #105741)[1], OMG[0.00026262], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01665567 | | USD[25.00] | | |
| 01665568 | | BNB[0], FTT[.03024518], SOL[0], USD[0.00] | | |
| 01665583 | | FTT[0], USD[0.82] | | |
| 01665584 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01665585 | | USD[0.00] | | |
| 01665589 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], RUNE-PERP[0], SHIB[158.77509215], USD[0.00], XRP-PERP[0] | | |
| 01665591 | Contingent, Disputed | FTT[0.01844130], NFT (371679328522202546/FTX EU - we are here! #117149)[1], NFT (403378091074840080/FTX EU - we are here! #117004)[1], NFT (517191800458721790/FTX EU - we are here! #117315)[1], SOL[0], USD[0.00] | | |
| 01665601 | | HT[0] | | |
| 01665602 | | USD[0.07], USDT[0] | | |
| 01665604 | | HT[0] | | |
| 01665608 | | BAO[2], BTC[.00486309], EUR[0.00], KIN[1], RSR[15316.48740764], SHIB[1421894.39073917], TRX[2] | Yes | |
| 01665609 | | STARS[1], USD[4.93] | | |
| 01665611 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 01665614 | | FTT[0.00005972], NFT (311808363542478219/FTX EU - we are here! #19502)[1], NFT (390559592922780370/FTX EU - we are here! #19023)[1], TRX[0] | | |
| 01665615 | | ETH[.00000537], ETHW[.00000537], FTT[.02504582], TRX[.000148], USD[0.28], USDT[0] | | |
| 01665616 | | USD[0.58] | | |
| 01665617 | | BTC-PERP[0], DOGE-PERP[0], IP3[0.05847513], MATIC[1.46889306], MATIC-PERP[0], MPLX[.859282], SOL[.0084744], SOL-PERP[0], TRX[.798155], USD[6.68], USDT[.003768] | | |
| 01665618 | | GBP[0.00], HMT[1.00591838], USD[0.00] | | |
| 01665620 | | BTC[0], HT[0], TRX[.000002], USD[0.25], USDT[0], XRP[3.2] | | |
| 01665622 | | BTC[0], USD[133.24] | | |
| 01665625 | | BTC[0], FTM[21], FTT[0.00190730], SOL[0], USD[0.06] | | |
| 01665628 | | APT-PERP[0], USD[0.00], USDT[183.42159150] | | |
| 01665630 | | BNB[0], BTC[0], ETH[0], FTT[0], HT[0], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01665632 | Contingent, Disputed | 0 | | |
| 01665638 | | BNB[0], BTC[0.00000001], FTT[0], RAY[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01665640 | | KIN[0], USD[26.30], USDT[0] | | |
| 01665641 | | ADABULL[.00001], BTC[0.00152194], BTC-PERP[0], TRX[.000077], USD[0.78], USDT[0.00012930] | | |
| 01665643 | | USD[0.00], USDT[0] | | |
| 01665644 | | BTC[.03302368] | Yes | |
| 01665648 | | ATLAS[1760], BOBA[32.7], CEL-20210924[0], GARI[53], GENE[1.4], GOG[20], IMX[15.7], LOOKS[24], MBS[126], MNGO[240], POLIS[8.3], STARS[19], STG[16], TULIP[1.8], USD[23.36], USDT[0.00000001] | | |
| 01665651 | | BTC[.01388227], USD[0.00] | | |
| 01665653 | | HT[.005], TRX[0] | | |
| 01665656 | | BLT[.37365], FLOW-PERP[0], SOL[.0098463], TONCOIN-PERP[0], TRX[570.000065], USD[0.00], USDT[0.02780934] | | |
| 01665657 | | TRX[.000001] | | |
| 01665660 | | ALGO[0], BNB[0], ETH[0.00341683], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00001500], USDT[0.00000656], WRX[0] | | |
| 01665661 | | KIN[2], RAY[13.6699314], SRM[27.14975574], USD[0.00] | Yes | |
| 01665662 | | NEAR-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[.000029], USD[0.00], USDT[0] | | |
| 01665665 | | GRT[60.23585360], TRX[7.56051645], USD[0.00], USDT[.03201493] | | |
| 01665666 | | NFT (415994499956432463/The Hill by FTX #25299)[1] | | |
| 01665668 | | USDT[0.00003274] | | |
| 01665671 | | BTC[.00291895] | | |
| 01665672 | | KIN[9512.30963111], USD[0.00] | | |
| 01665673 | | ENJ[8.89444365], ETH[0], USD[0.54], USDT[0.00001061], XRP[110.00227287] | Yes | |
| 01665675 | | SOL[.00632099], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665681 | | USD[0.02] | | |
| 01665682 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01665689 | | 0 | | |
| 01665691 | Contingent, Disputed | ETH[0], NFT (442196204763188455/FTX EU - we are here! #10586)[1], NFT (478285183808064618/FTX EU - we are here! #10715)[1], NFT (524813778277350656/FTX EU - we are here! #10431)[1], USDT[0] | | |
| 01665693 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL[.69986], CUSDT-PERP[0], DOGEBEAR2021[.04999], ETH-PERP[0], KIN-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], STEP-PERP[0], SXP-202109240[0], USD[0.65], YFI-PERP[0] | | |
| 01665695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00806748], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[11.2], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-1.72], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-6.67], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01665696 | | BNB[0], BTC[0], HT[0], LTC[.00334145], TRX[0] | | |
| 01665700 | | EOSBULL[29034.192], TRX[.648902], USDT[0.09191306] | | |
| 01665704 | | USD[0.00] | | |
| 01665708 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 01665715 | | ETH[.00015613], ETHW[.00015613] | | |
| 01665718 | | USD[0.01], USDT[0] | | |
| 01665721 | | BTC[.00032542] | | |
| 01665722 | | NFT (313675723696697122/FTX AU - we are here! #45090)[1], TRX[.000001] | | |
| 01665724 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01665731 | Contingent | ATLAS[10000], BTC[0.10139769], ETH[1.0225271], ETHW[1.01738467], FTT[150.07228527], MNGO[20006.771064], RAY[624.15732196], SOL[106.44573263], SRM[51.31525572], SRM_LOCKED[1.06608444], TULIP[49.990785], USD[3182.01] | | |
| 01665733 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[9.50], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01665735 | | TRX[.925245], USD[0.98] | | |
| 01665739 | | HT[0.00000001], TRX[0] | | |
| 01665740 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.623041], SRM-PERP[0], TRX[.000001], USD[278.59], XTZ-PERP[0] | | |
| 01665741 | | DYDX[.098974], POLIS[39.9924], SHIB[1099791], TRX[.000004], TULIP[.099373], USD[5.01], USDT[0] | | |
| 01665743 | | USD[0.68], USDT[0] | | |
| 01665744 | | NFT (334589325579448907/FTX Crypto Cup 2022 Key #16202)[1], NFT (396914994647350069/The Hill by FTX #19711)[1], TRX[.000068], USD[0.00], USDT[0] | | |
| 01665748 | | ALCX-PERP[0], KIN-PERP[0], LINK-PERP[0], OXY-PERP[0], SPELL-PERP[0], TRX[.000028], USD[183.45], USDT[0.02053437] | | |
| 01665750 | | USD[25.00] | | |
| 01665753 | | CLV[318.86203237], TRX[1], USD[0.01] | Yes | |
| 01665755 | | BTC[0.03087965], DOT[19.69606], ETH[.2857022], ETHW[.2857022], LINK[.0857], TRX[.000186], USDT[1.11818612] | | |
| 01665757 | | USDT[2.94548306] | | |
| 01665760 | | BTC[.0015], COPE[281], MNGO[2640], RAY[78], USD[1587.42] | | |
| 01665762 | | BTC[.07472095], ETH[0.83886284], ETHW[.83869432], NFT (329850292997295772/Monza Ticket Stub #1919)[1], NFT (394263771361543491/FTX EU - we are here! #251533)[1], NFT (434901870884335709/Silverstone Ticket Stub #780)[1], NFT (465889223916355160/FTX EU - we are here! #251523)[1], NFT (480108127548079069/The Hill by FTX #5364)[1], NFT (553754857935641849/FTX EU - we are here! #251512)[1], TONCOIN[.0601655], USD[4025.22], USDT[71.32586898] | Yes | |
| 01665765 | | SOL[0], USDT[0.00000004] | | |
| 01665766 | | ETH[.001], ETHW[.001], EUR[0.00], USD[0.00] | | |
| 01665771 | | C98[26], TRX[.000001], USD[3.21], USDT[0] | | |
| 01665772 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO[39], AUDIO-PERP[0], AURY[4], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[110], CRO-PERP[0], DENT[23800], DOGE[4.33288166], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00066296], FTM[2], FTM-PERP[0], FTT[0.05000000], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.65000187], LUNA2_LOCKED[3.85000437], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND[13], SAND-PERP[0], SHIB[3500000], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[127000], SPELL-PERP[0], USDI-0.01], USDT[0.00000005], VET-PERP[0], WAVES[1], WAVES-PERP[0], XRP-PERP[0] | | |
| 01665773 | Contingent, Disputed | 0 | | |
| 01665776 | | BTC[.018], DOGE[2645.43856747], RUNE[124.08012336], USD[-21.08] | | |
| 01665777 | | ADA-PERP[0], ATLAS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA[0], FTT-PERP[0], USD[0.00] | | |
| 01665780 | | BLT[479], NFT (366345843246548605/FTX EU - we are here! #95561)[1], NFT (505508678823908778/The Hill by FTX #25741)[1], NFT (522812362453567526/FTX EU - we are here! #95287)[1], NFT (543669345815152620/FTX EU - we are here! #95060)[1], TRX[.000001], USD[0.01], USDT[0.78001841] | | |
| 01665782 | | ATLAS[0], BTC-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[2.71792158], HMT[0.00000001], LINK[0], LTC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01665785 | | BTC[0], FTT[0.01765790], USD[0.00], USDT[0.06000000] | | |
| 01665786 | | FTT[0], SOL[0], TRX[.000001], USD[0.88], USDT[0] | | |
| 01665788 | | DOGE[0] | Yes | |
| 01665791 | | BNB[0], HT[0], MATIC[0], NFT (351529625371919154/FTX EU - we are here! #217782)[1], NFT (557067507995322782/FTX EU - we are here! #217769)[1], NFT (561853863946555604/FTX EU - we are here! #217746)[1], PERP[0], SOL[0], TRX[0], USDT[0.00000216] | | |
| 01665794 | | BTC[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], FTT[25.00624256], THETABULL[1.91254745], USD[0.00] | | |
| 01665796 | | HT[0], TRX[0] | | |
| 01665797 | Contingent, Disputed | BNB[0], ETH[.00000001], GENE[.00000059], LTC[0.00007500], MATIC[.00000088], SOL[0], TRX[0.00619900], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665799 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.03192638], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01665804 | | USD[0.00], USDT[0] | | |
| 01665808 | | USD[25.00] | | |
| 01665813 | | BNB[0], HT[0], KIN[0], MATIC[0], SOL[0], USD[0], USDT[0.00000001] | | |
| 01665814 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004988], SOL[.00000001], USD[2.54], USDT[0.00130134] | | |
| 01665821 | | ATLAS[1069.922594], ETH[0], FTM[1], FTT-PERP[0], KIN[2759925.9], STEP[17.5], TRX[.000001], USD[196.17], USDT[0] | | |
| 01665823 | | LINK[.096276], NFT (441335340236787535/FTX EU - we are here! #152612)[1], NFT (521107216494306400/FTX EU - we are here! #152406)[1], USD[0.00], USDT[0] | | |
| 01665826 | | POLIS[.081], USD[1.40], USDT[0.00002012] | | |
| 01665827 | | 1INCH-0624[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0930[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.0089108], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL-PERP[0], AC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BITW-1230[0], BNB-0930[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BRZ-0930[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0624[0], BTC-PERP[0], BTT-PERP[0], BYND-0325[0], BYND-0624[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], EXCH-2021123[0], FB-0325[0], FB-0624[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-0325[0], GDX-1230[0], GLD-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-0624[0], LINK-0930[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TWTR-1230[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[0.00], USDT[0], USO-0325[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01665828 | Contingent | LUNA2[0.00708126], LUNA2_LOCKED[0.01652294], LUNC[1541.96], SOL[0], USD[0.00] | | |
| 01665831 | | USD[26.46] | Yes | |
| 01665833 | | USD[0.00] | | |
| 01665834 | | BTC[0], ETH[0], GBP[18.40], SOL[0], USD[0.00] | | |
| 01665845 | | AKRO[1], EUR[0.00], KIN[1], RSR[1], USDT[67.47835522] | Yes | |
| 01665846 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0.32751654], LUNA2[0.94475054], LUNA2_LOCKED[2.20441794], LUNC[0], USD[0.00], USDT[372.89872501] | | |
| 01665849 | | AAVE[.5268903], BTC[0.01559703], CHZ[449.9145], COMP[0.62818062], ETH[.15097131], ETHW[.15097131], GBP[303.05], LINK[6.598746], MATIC[59.9886], SOL[.6898689], USD[0.00], XRP[149.9715] | | |
| 01665850 | | NFT (550436730241900233/The Hill by FTX #22341)[1], SOL[0], USD[0.00] | | |
| 01665852 | | ATOM[28.19091], ATOM-PERP[0], AVAX[.00595614], BTC[0.00080640], BTC-PERP[0], ETH[0.0216338], ETHW[.00139971], FTM[.0577696], FTT[61.7], FTT-PERP[0], KAVA-PERP[0], KNC[.5], KSM-PERP[0], LINK-PERP[0], MATIC[0], NFT (551270647473857385/FTX Crypto Cup 2022 Key #7816)[1], SOL[6.98000000], TRX[.48389395], USD[0.16], USDT[415.95900456] | | |
| 01665859 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.77274558], NFT (332447140892081630/FTX EU - we are here! #119894)[1], NFT (514458982604054539/FTX EU - we are here! #119798)[1], NFT (573726861352913156/FTX EU - we are here! #119546)[1], SOL[.00942704], USD[0.06], USDT[0] | | |
| 01665862 | | TRX[.000001], USDT[0] | | |
| 01665863 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[735.8016], FTT[0.04479476], LINK-PERP[0], LTC-PERP[0], MATIC[0], SHIB-PERP[0], USD[0.35], USDT[0.00000002], XRP[946], XRP-PERP[0] | | |
| 01665872 | | BTC[.00030976], EUR[1.83] | | |
| 01665876 | | USD[25.00] | | |
| 01665880 | | HT[0.04000000] | | |
| 01665881 | | USD[0.00], USDT[0] | | |
| 01665882 | | HT[0] | | |
| 01665884 | | USD[88.69] | | |
| 01665889 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTT[0.01745181], HT[0], LTC[0], LUNA2[0.00231914], LUNA2_LOCKED[0.00541134], LUNC[504.99898], MATIC[0], NFT (439016688256091498/FTX EU - we are here! #204253)[1], NFT (567272286985414807/FTX EU - we are here! #204212)[1], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0.00001072], WRX[0] | | |
| 01665891 | | USD[0.00] | | |
| 01665892 | | BNB[0], MATIC[0] | | |
| 01665893 | | ATLAS[9.99398793], FTT[0.02223852], USD[1.98], USDT[0] | | |
| 01665896 | | ATLAS[1920], CRO[120], MANA[24], POLIS[10.7], USD[0.30], USDT[0.00000001] | | |
| 01665897 | Contingent, Disputed | HT[0], USD[0.50] | | |
| 01665898 | | NFT (433173956103329249/The Hill by FTX #22343)[1] | Yes | |
| 01665902 | | APT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01665905 | Contingent | BTC[0], CEL-PERP[0], FTM[1], FTT[30.48674], GMT-PERP[0], GST-PERP[0], LUNA2[5.12875458], LUNA2_LOCKED[11.96709403], NFT (431019359339120755/FTX AU - we are here! #40069)[1], NFT (477886701887739303/FTX AU - we are here! #43309)[1], PRIV-PERP[0], STORJ-PERP[0], TRX[.00026], USD[600.00], USDT[2.07904360], USDT-PERP[0], USTC[726], USTC-PERP[0], XRP[.478474] | Yes | |
| 01665906 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.72], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01665907 | | BTC[0], ETH[0.00001405], ETHW[0.00001405], USD[0.00] | | |
| 01665908 | | AVAX[0], ETH[0], FTM[0], FTT[0.03180731], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01665909 | | EUR[0.00], USD[0.00], USDT[0.00000002], VETBULL[9.21253151] | | |
| 01665910 | | USD[0.00], USDT[1.35683534] | | |
| 01665912 | | AKRO[3], ATLAS[.05900704], AVAX[.00002178], BAO[16], BOBA[.00561205], DENT[4], EUR[0.00], FTM[0.00347531], GODS[0.00111133], KIN[27.95795999], LINK[.00016387], LTC[0.00000108], MATIC[.00025592], OMG[.00006504], RSR[3.15868439], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01665914 | | BNB[0.0000493], ETH[0.00000072], ETHW[0.00000072], MATIC[.0000124], TRX[0], USD[0.00] | | |
| 01665916 | | NFT (575647177316794697/FTX Crypto Cup 2022 Key #20072)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665920 | Contingent | LUNA2[0.00609093], LUNA2_LOCKED[0.01421218], LUNC[1326.314684], TRX[.000001], USDT[.00149554] | | |
| 01665923 | | DOGE[316], NFT (293846728594333289G/FTX EU - we are here! #76983)[1], NFT (442555213983109123/The Hill by FTX #27077)[1], NFT (50031385213953821/FTX EU - we are here! #77269)[1], NFT (535563070106543824/FTX EU - we are here! #77368)[1], TRX[.000001], TULIP[.651912], USD[0.01], USDT[0] | | |
| 01665930 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01665931 | | RAY[.50437581], USDT[0.83681475] | | |
| 01665932 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01665934 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01665937 | | CONV[447.29], USD[0.29] | | |
| 01665939 | | BTC[.13631888] | Yes | |
| 01665940 | Contingent | APE[.99982], ATLAS[100], AUDIO[5.99694], BTC[0.01850001], ETHW[.00599892], FTT[0.10154328], LTC[0.00277557], LUNA2[0.04823925], LUNA2_LOCKED[0.11255826], POLIS[1.6], USD[1.27], USDT[0] | | |
| 01665941 | | 0 | | |
| 01665943 | | FTT[0.06422479], USD[0.07], USDT[0] | | |
| 01665945 | | NFT (345071785916135142/FTX EU - we are here! #42588)[1], NFT (398730473788919928/FTX EU - we are here! #42675)[1], NFT (461446265295576345/FTX EU - we are here! #42749)[1] | | |
| 01665951 | Contingent, Disputed | BADGER-PERP[0], FTM-PERP[0], STORJ-PERP[0], USD[0.00], XRP[.51531714] | | |
| 01665953 | | SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000064] | | |
| 01665960 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00094600], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00014240], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.02938315], LRC-PERP[0], LUNA2[0.01157881], LUNA2_LOCKED[0.02701957], LUNC[2521.53], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-2021092400], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.00585135], SUSHI-PERP[0], SXP-2021123[10], TLM[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], USD[2.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[4435.28790330], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01665962 | Contingent | ATLAS[442.27957011], FTT[3.93067174], LUNA2[1.04945887], LUNA2_LOCKED[2.44873738], LUNC[228521.88], NFT (307589015900476576/FTX EU - we are here! #152708)[1], NFT (358345309430702233/Mexico Ticket Stub #1923)[1], NFT (361748275761692466/Singapore Ticket Stub #1507)[1], NFT (393265949992208081/Monza Ticket Stub #797)[1], NFT (448490603078991803/Netherlands Ticket Stub #689)[1], NFT (463096713412193688/Japan Ticket Stub #1611)[1], NFT (502430205477799943/FTX EU - we are here! #152771)[1], NFT (502687478310531634/FTX EU - we are here! #1731)[1], NFT (518206623474832916/FTX EU - we are here! #152895)[1], NFT (527901038781331437/Belgium Ticket Stub #874)[1], NFT (548558238703389583/The Hill by FTX #9007)[1], POLIS[9.54177968], SOL[6.64339677], SOL-PERP[0], TRX[.000001], USD[1.15], USDT[0.00089172] | | |
| 01665963 | | DENT[26295.266], ETH[.00106616], ETHW[.00106616], USD[2.59], USDT[1737.63477205] | | |
| 01665965 | | FTT[1], OXY[8], USD[0.00] | | |
| 01665966 | | BTC[.00001128], USD[0.00], USDT[0] | | |
| 01665967 | | ATLAS[1179.7876], AUDIO[29.9946], BAND[9.9982], FIDA[30.98974], FTM[.9946], KIN[149973], MNGO[255.23965713], POLIS[35.591792], RAY[11.9973], REN[50.9775], SHIB[804055.37861263], SLRS[99.982], SRM[28.99352], STARS[0], STEP[351.978014], USD[0.30], USDT[0] | | |
| 01665968 | | AKRO[2], ALICE[13.69599788], BAO[5], BTC[.01232495], DENT[3], ETH[.0012649], ETHW[.00125121], EUR[212.78], FTM[114.80240402], FTT[4.30681428], KIN[3], MNGO[549.46284964], SOL[6.74515364], SRM[30.07387003], XRP[120.28549849] | Yes | |
| 01665969 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00033943], BTC-2021123[10], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[23.42], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.96], USDT-PERP[0], ZRX-PERP[0] | | |
| 01665970 | Contingent | BNB[0], CRO[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00317851], NFT (356987852457150576/FTX EU - we are here! #216755)[1], NFT (385279461363990791/FTX EU - we are here! #216734)[1], NFT (479140462537832746/FTX EU - we are here! #216653)[1], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[18.76189094], USTC[0] | | |
| 01665971 | | USD[15.80] | | |
| 01665972 | | PSY[3587], TRX[.000001], USD[0.00], USDT[0] | | |
| 01665974 | | ETH[0], LTC[0], USDT[0.00000557] | | |
| 01665980 | | AKRO[1], BAO[2], CEL[0], ETH[0.00000032], ETHW[0.00000032], KIN[4], LINK[0], LTC[0], SOL[.00000231] | Yes | |
| 01665981 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[19.19333046], XRP-PERP[0] | | |
| 01665984 | | ATLAS[0], AXS[0], BNB[0], CHZ[0], ETH[0], MATIC-PERP[0], RAY[0], RUNE[0], SNX-PERP[0], SUSHI[0], USD[0.57], USDT[0.00000001], XRP[0], XRPBULL[0] | | |
| 01665985 | | BAO[1], BIT[.02181043], ETHW[0], FTT[.0449566], IMX[129.72179322], NFT (307256159724456901/The Hill by FTX #5113)[1], NFT (405965130113568947/FTX Crypto Cup 2022 Key #1207)[1], NFT (502119790097929005/Monza Ticket Stub #746)[1], RSR[1], TRX[.000541], USD[0.01], USDT[9.9651565] | Yes | |
| 01665986 | Contingent | BNB[0], ETH[0], HT[.00000001], LUNA2[0.06692821], LUNA2_LOCKED[0.01616582], LUNC[10.34], MATIC[0], SOL[0], TRX[0.00000700], USDT[0.00000064], USTC[.974] | | |
| 01665987 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01665988 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.19], USDT[25.23000000] | | |
| 01665989 | | NFT (362975371774774434/FTX EU - we are here! #20187)[1], NFT (418739454682102458/FTX EU - we are here! #19874)[1], NFT (421855270848257007/FTX EU - we are here! #19072)[1] | Yes | |
| 01665993 | | BTC[0], HT[0] | | |
| 01665995 | | APT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], USD[0.00], USDT[.0000356] | | |
| 01665997 | | BAO[1], SOL[.86801478], STEP[69.35235084] | Yes | |
| 01666001 | | APE[.065194], APE-PERP[0], DOGE[28160.79788], ETH[.26066119], ETH-PERP[0], ETHW[0.00070714], EUR[0.32], LOOKS[.9262], SOS[48442.5016], USD[973.28], USDT[0.08382610] | | |
| 01666003 | Contingent | FTT[0.03320149], LUNA2_LOCKED[10.7155489], USDT[0] | | |
| 01666004 | | BTC[4.38485214], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[150], USD[0.21], USDT[2.07932479] | | |
| 01666006 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0.00006452], NFT (312118600642400595/FTX EU - we are here! #8289)[1], NFT (459667644712250310/FTX EU - we are here! #7880)[1], NFT (562774439183712523/FTX EU - we are here! #8107)[1], SHIB[.98281939], SOL[0], TRX[0.84251700], USD[16.39], USDT[0.06991190] | | |
| 01666007 | | FTT[.02568644], USD[0.00] | | |
| 01666008 | | FTT[0.00071873], USDT[0] | | |
| 01666009 | | USD[200.00] | | |
| 01666010 | | DOGE[247.88318], USD[0.10] | | |
| 01666013 | | ANC[.9068], GMT-PERP[0], HT[0.12017422], USD[0.11], USDT[0.00538899] | | |
| 01666014 | | EUR[0.00], FTT[0.06197338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666015 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.09988], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-1015[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49006272], LUNA2_LOCKED[1.14347969], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[1.16], USDT[210.44807371], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01666022 | | BTC-PERP[0], FTT-PERP[0], NEAR-PERP[0], TRX[.000001], USD[1.99], USDT[0] | | |
| 01666024 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[25.05799566], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01666025 | | BNB[.96061418], BTC[0.58397553], ETH[1.69471524], ETHBULL[.0572], EUR[6024.91], FTT[25.12], USD[2.06] | Yes | |
| 01666027 | | AUD[107.36], BAO[3], DOGE[.00089421], FTT[0], KIN[4], STEP[.00669372], USD[0.00] | Yes | |
| 01666028 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.50782144], ETHW[0.50781698], FIL-PERP[0], FTT[25], FTX_EQUITY[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.39235092], LUNA2_LOCKED[0.91548549], LUNC-PERP[0], MANA-PERP[0], MAPS[2], MAPS-PERP[0], MTL-PERP[0], NFT [324176492272673230/The Hill by FTX #5533][1], NFT [529079371512845300/FTX AU - we are here! #56405][1], OMG[0.00000001], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[4.77972833], SOL-PERP[0], SRM[113.22869709], SRM_LOCKED[321.87625443], SRM-PERP[0], USD[0.00], USD[642.04], XRP-PERP[0] | | ETH[.00809], USD[26.17], XRP[2208.856865] |
| 01666037 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-20210920[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GME-20210924[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000045], TULIP-PERP[0], USD[0.46], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01666038 | | TRX[.000001] | | |
| 01666040 | | CONV[1579.684], USD[0.07] | | |
| 01666041 | | BTC[0.00003451], FTT[0], USD[0.00], USDT[0], XRP[0] | | BTC[.000034] |
| 01666042 | | ATLAS[6.35367641], FTT-PERP[0], MNGO[1.2145], USD[0.25], USDT[0.50867011] | | |
| 01666043 | | AKRO[1], ATLAS[0], KIN[2], USDT[0.00000084] | | |
| 01666046 | Contingent | BNB[0], ETH[0], HT[0], LUNA2[0.00077728], LUNA2_LOCKED[0.00181366], LUNC[169.2553133], MATIC[0], SOL[0], TRX[0.40443300], USD[0.53], USDT[12.29634227] | | |
| 01666050 | | TRX[4] | | |
| 01666052 | | APE[.00247464], BNB[.00000034], ETH[.00000005], ETH-PERP[0], FTT[.00000001], MATIC[5.1], UNI-PERP[0], USDT[0.03467234] | | |
| 01666053 | | USD[0.12] | | |
| 01666054 | | BAO[2], EUR[66.14], KIN[1], SHIB[2594962.350215], STEP[686.46466270], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01666055 | | LTC[.4], USD[114.55] | | |
| 01666058 | | FTT[0], NFT [400296915469025263/FTX EU - we are here! #206429][1], NFT [567715542086037677/FTX EU - we are here! #206493][1], TRY[117.44], USD[0.16], USDT[0] | | |
| 01666059 | | HT[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.09564320] | | |
| 01666061 | | PUNDIX-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01666062 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91847562], LUNA2_LOCKED[2.14310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01666064 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[97.80], HOT-PERP[0], SAND-PERP[0], USD[0.65] | | |
| 01666070 | | BAO[2], FTT[.00000082], TRX[1], USD[0.00], USDT[0] | | |
| 01666072 | | EUR[0.00] | | |
| 01666073 | | FTT[1], MATIC[3], NFT [395450100136021783/FTX Crypto Cup 2022 Key #7148][1], TRX[.000018], USD[0.00], USDT[46.02549169] | | |
| 01666074 | | BNB[.00000611], ETH[.00009943], HT[0], TRX[.00002], USD[0.45], USDT[0.33810948] | | |
| 01666075 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS[340], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS[4.1], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-1.98], USDT[2.35621589], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01666078 | | MER[.7506], USD[0.00], USDT[0] | | |
| 01666082 | | USDT[.7374175] | | |
| 01666085 | | 1INCH[7], 1INCH-PERP[0], AAVE[.0399886], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[16.99715], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[4.99962], BIT[.99981], BNB-PERP[0], BTC[0.00171164], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[3.99881], CRV-PERP[0], DASH-PERP[0], DOGE[16.00875188], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02828326], ETH-PERP[0], ETHW[.00211402], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10004403], GALA[29.9981], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.099062], LINK-PERP[0], LTC[.02991799], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.99981], SKL-PERP[0], SNX-PERP[0], SOL[.1099962], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[1.999905], SUSHI-PERP[0], SXP[2.99962], THETA-PERP[0], TRX[106.74790769], TRX-PERP[0], UNI-PERP[0], USD[24.73], USDT[1.36201157], VET-PERP[0], WAVES-PERP[0], XAUT[.004], XLM-PERP[0], XMR-PERP[0], XRP[129.56468794], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01666086 | | TRX[.000002], USD[0.00] | | |
| 01666088 | | BTC[.0000548], CAKE-PERP[0], IOTA-PERP[0], USD[0.00] | | |
| 01666091 | Contingent | APT[.095], BNB[0.00000001], ETH[0], HT[0], LUNA2[0.06663650], LUNA2_LOCKED[0.15548518], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01666096 | | 0 | | |
| 01666097 | | BNB[0], HT[0], MATIC[0], NFT [396446891080860464/FTX EU - we are here! #136070][1], NFT [403242402296860393/FTX EU - we are here! #136386][1], NFT [428420743823223492/FTX EU - we are here! #132159][1], TRX[0], USD[0.00], USDT[0] | | |
| 01666098 | | HT[0], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666100 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000015], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000054], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1726.78], FTM[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00066805], LUNA2_LOCKED[0.00155879], LUNC[145.47], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-3.61], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01666101 | | 0 | | |
| 01666104 | | BNB[.001], LTC[.00026077], USDT[133.23126024] | | |
| 01666107 | Contingent, Disputed | USD[25.00] | | |
| 01666110 | | USD[25.00] | | |
| 01666111 | | ETH[.00000001], USD[84.63] | | |
| 01666115 | | BNB[0.01022905], KIN[9922], USD[1.86] | | BNB[.009253] |
| 01666117 | | USDT[0.13260622], XRPBULL[13117.376] | | |
| 01666119 | | BTC[.02169036], CHZ[5022.58627997], FTT[6], USD[0.57] | | |
| 01666131 | | BAO[2], CONV[8092.93837504], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01666132 | | ATOM[.098902], BNB[.0058636], GENE[.094222], NFT (308073467263340665/FTX EU - we are here! #63873)[1], NFT (353663335592449068/FTX Crypto Cup 2022 Key #6048)[1], NFT (392378337231634574/FTX EU - we are here! #63784)[1], NFT (512104080711432605/The Hill by FTX #11929)[1], NFT (547875993498623883/FTX EU - we are here! #63943)[1], TRX[.001207], USD[0.94], USDT[0.20174686] | | |
| 01666133 | Contingent, Disputed | SOL[.00000001] | | |
| 01666136 | | AGLD-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[35.00000001], FTT-PERP[0], GALA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1367.75], USDT[0.00000001] | | USD[1000.00] |
| 01666137 | | AKRO[1], BAO[2], BNB[0], DOGE[0], HT[0], MATIC[0], SHIB[0], TRX[0], USD[0], USDT[0] | | |
| 01666138 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01262171], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.9996], FTT[.5], FTT-PERP[0], KIN-PERP[0], LINK[.3], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[3.64492599], SHIB[11397720], SHIB-PERP[0], SOL[0.93818761], SOL-PERP[0], SRM[5.11803833], SRM_LOCKED[.09692449], STEP[29.994], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000001], USD[2.66], USDT[22.46403693] | | BTC[.012472], SOL[.899956], USD[1.46], USDT[21.578769] |
| 01666139 | | ATOM-PERP[0], BLT[.426525], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[744.10000000] | | |
| 01666142 | | BTC[.00000023], KIN[2], MATIC[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 01666144 | | MNGO[9.584], USD[1.03], USDT[0.00679188] | | |
| 01666145 | | USDT[0] | | |
| 01666146 | Contingent | ATLAS[145848.7045058], BTC[.46900992], ENJ[5973.5093863], EUR[6728.74], FTT[205.94], HNT[600.68852074], NFT (322900373653994514/Raydium Defy)[1], SOL[88.766151], SRM[.64067894], SRM_LOCKED[2.47932106], TRX[2255733], USD[0.00], USDT[0] | | |
| 01666149 | | BTC[0], FTT[0], USD[0.09], USDT[0] | | |
| 01666150 | Contingent | BTC-PERP[0], COMP[.2076], CRO[150], ETH-PERP[0], EUR[0.00], LUNA2[0.05376889], LUNA2_LOCKED[0.12546075], LUNC[11708.29], SNX[7.5], USD[0.00], USDT[0.00000006], XRP-PERP[0], ZRX[51] | | |
| 01666154 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.31042052], LUNA2_LOCKED[0.72431456], LUNC[.0018442], USD[0.61] | | |
| 01666155 | | APT[62], ATOM[.1], CQT[281], DOT[.053], FTT[114.8], GENE[17.2], IMX[.00076196], LTC[.01069464], NEAR[556], NFT (567866490900333499/FTX Crypto Cup 2022 Key #15664)[1], SOL[.003], STG[3199], TRX[.000778], USD[0.10], USDT[0.65455658] | | |
| 01666164 | | AAVE[1.5044863], BTC[.02334701], CHZ[5755.26699733], ETH[.31494552], EUR[0.00], FTT[8], USD[0.00] | | |
| 01666166 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], SXP-PERP[0], TRX[.057972], TRX-PERP[0], USD[363.21], XRP[.94832] | | |
| 01666167 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01666168 | | ACB[0], ATLAS[0], AUDIO[0], BAT[.00000913], BNTX[0], BTC[0], CAD[0.00], DOGE[0], DYDX[0], GME[.00000001], GMEPRE[0], MTL[0], NFT (560616222135391204/Crypto Inceptions #26)[1], OMG[.00023617], POLIS[0], SHIB[10217003.25379601], SOL[16.01145675], SUSHI[0], USD[0.00], XRP[0] | Yes | |
| 01666171 | | 0 | | |
| 01666174 | Contingent | ADA-PERP[0], APT-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[878.40000000], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044455], LUNC-PERP[0], USD[0.05], USDT[0.00298150], XRP-PERP[0] | | |
| 01666175 | | FTT[.09962], RUNE[.097606], SOL[0.00992075], USD[0.01], USDT[0] | | |
| 01666177 | Contingent | ALGO-PERP[0], AMD-0325[0], ARKK-0930[0], AVAX[13.097511], BTC-PERP[0], DOGE[6855.7362549], ENS[0], ETH-PERP[0], FB-0325[0], FTT[22.41669998], FTT-PERP[0], LUNA2[1.10110485], LUNA2_LOCKED[2.56924465], LUNC[2293767.9], LUNC-PERP[0], NFLX-0325[0], PYPL-0325[0], SPY-0930[0], SQ-0325[0], UNI[.0548465], USD[33962.77], XRP-PERP[0], XTZ-PERP[0] | | |
| 01666178 | | 1INCH[0], BAT[0], FTT[0.04889492], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 01666183 | | FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01666186 | | TRX[.000001], USDT[0.00000187] | | |
| 01666187 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01666188 | | AKRO[1], RSR[1], USDT[0.01112618] | Yes | |
| 01666195 | | EUR[0.00], USDT[0.00000094] | | |
| 01666196 | Contingent | BTC[0], ETH[.03320093], ETHW[.03320093], FTM[38.9928123], FTT[.09800747], LUNA2[18.12978858], LUNA2_LOCKED[42.30284001], LUNC[50030.777628], SHIB[299943], SPELL[2099.601], USD[0.00], USDT[5.16801671], USTC[2533.83552614], VGX[17.996637] | | |
| 01666198 | | CONV-PERP[0], USD[0.00], USDT[0] | | |
| 01666199 | Contingent | ETH[0], FTT[150.05930142], SRM[885.44460439], SRM_LOCKED[12.37244218], USD[0.12] | | |
| 01666200 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01666204 | | BNB[.00000001], BTC[0], FTT[0.05197444], USD[0.47] | | |
| 01666205 | | BTC[0], USDT[0] | | |
| 01666207 | | AUDIO-PERP[0], BTC-PERP[0], ETH[0], USD[0.78], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666209 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0157], BTC-PERP[0], DOGE-PERP[0], EDEN[5.2], ETH[.053], ETH-PERP[0], ETHW[.053], LUNC-PERP[0], SHIB-PERP[0], SOL[2.01], SOL-PERP[0], SRM[4], SRM-PERP[0], USD[108.49] | | |
| 01666213 | | BTC-PERP[0], ETH-PERP[0], EUR[1.41], GRT-PERP[0], MATIC-PERP[0], USD[-1089.00], USDT[1187.53372718] | | |
| 01666215 | | APT[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01666219 | | BTC[0.00311547], CEL[.044957], CLV[.025995], ETH[.15680881], ETHW[.15680881], USD[3.06] | | |
| 01666224 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[4.33754175], LUNA2_LOCKED[10.12093076], MAPS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-2.50], USDT[14.19261854], XLM-PERP[0], XRP-PERP[0] | | |
| 01666228 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0] | | |
| 01666230 | | BAO[5], BF_POINT[400], FTT[18.97012226], GBP[0.00], KIN[5], STEP[2127.78115481], USD[0.00], USDT[0.00000001] | | |
| 01666233 | | AMPL[0], FTT[0.09163846], USD[0.00], USDT[0.00049878] | | |
| 01666236 | | NFT (326159802159878010/FTX EU - we are here! #132074)[1], NFT (352260695784591507/FTX EU - we are here! #132270)[1], NFT (501824652402495402/FTX EU - we are here! #132167)[1] | Yes | |
| 01666243 | | BTC[.0001354] | | |
| 01666248 | | BTC-PERP[0], CHZ-20211231[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.27], XRP[1] | | |
| 01666249 | Contingent | FTM[0], LUNA2[0.78942102], LUNA2_LOCKED[1.84198238], TRY[0.00], USD[415.06], USDT[0] | | |
| 01666250 | Contingent | ATOM-PERP[0], AURY[39], BCHBULL[1900], BNBBULL[.0104], BTC[.0008], BTC-PERP[.016], BULL[.035], CLV[769.7], CQT[291], EOSBULL[79000], ETCBULL[6.36], ETHW[1.01], FTT[5.4], HMT[127], LTCBULL[350.7], LUNA2[0.04907695], LUNA2_LOCKED[0.11451289], LUNC[10686.61], LUNC-PERP[0], MCB[7.25], OMG-PERP[0], TRXBULL[72], USD[-138.57], USDT[0.39125326], WRX[83], XRP[25], XRPBULL[14910], ZECBULL[28167] | | |
| 01666253 | | BNB[0], SOL[0] | | |
| 01666259 | | 0 | | |
| 01666262 | | NFT (386867853669452611/Serum Surfers X Crypto Bahamas #29)[1] | | |
| 01666266 | | BNB[0], CUSDT[0], DOGE[0], GENE[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01666273 | Contingent | ATLAS[0], CAKE-PERP[0], FTT[0.04901590], SRM[.0218408], SRM_LOCKED[41141954], USD[0.45], USDT[0.00972528] | | |
| 01666274 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[4.19999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[28.3], AUDIO-PERP[0], AVAX-PERP[0], AXS[.099981], AXS-0930[0], AXS-1230[79], AXS-PERP[-1111], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[-1], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[111], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLYGON-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8746.53], USDT[0.00000002], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01666276 | | SOL[0.00117578], TRX[.000001], USD[0.04], USDT[0.01756900] | | |
| 01666277 | | TRX[.000011], USD[0.04], USDT[0.01756900] | | |
| 01666278 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025296], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000777], TRYB-PERP[0], TULIP-PERP[0], USD[70.79], USDT[1158.70239587], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01666280 | | USD[0.56] | | |
| 01666281 | | DENT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1140.22176833], USD[0.06] | | |
| 01666284 | | TRX[0] | | |
| 01666285 | | NFT (402976448420063033/FTX EU - we are here! #104223)[1], NFT (412375692943694820/FTX EU - we are here! #103999)[1], NFT (526628129810087211/FTX EU - we are here! #103836)[1] | Yes | |
| 01666287 | | USD[5471.33], USDT[0] | Yes | |
| 01666291 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], USD[11.00] | | |
| 01666295 | | AXS[1.1], BNB[.0094851], BTC[0.00000993], CHZ[420], ETH[.11081646], ETHW[.11081646], FIDA[206], FTT[1.17069345], KIN[7170000], MKR[.446], SLRS[277], SOL[3.53], STEP[106], SUSHI[4], USD[1356.86], USDT[0] | | |
| 01666296 | | AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], OMG[0], TRX[0], USD[0.00], USDT[0.00000781] | | |
| 01666298 | | 0 | | |
| 01666301 | | 1INCH-PERP[0], BNB[0], BTC-PERP[0], FTT[0.00634150], MANA[.9886], MATIC[-0.00082504], USD[0.00], USDT[0.00000483] | | |
| 01666302 | | USD[26.46] | Yes | |
| 01666303 | | CEL[40.6994], DMG[2814.95172], KIN[1930000], LUA[1459.61606], MNGO[1349.642], RSR[2030], STEP[956.0429], USD[0.19] | | |
| 01666304 | | DFL[1365.54764844], EUR[0.00], LRC[18.67700118], USD[0.00] | | |
| 01666306 | | AVAX[0.10082908], FTT[25.298], NFT (337303846667898286/The Hill by FTX #7383)[1], USD[129.81] | | |
| 01666308 | | GRT[10.96013303], SPELL[2599.82], TRX[.003885], USD[0.00], USDT[0], XRP[154.22077417] | | |
| 01666309 | | ETH[.00000072], ETHW[.00000072], KIN[2], USD[0.00] | Yes | |
| 01666313 | | FTT[3.51259991], LUNC-PERP[0], TRX[.000001], USD[-0.56], USDT[510.54648105] | | |
| 01666314 | | BAO[1], KIN[1], USD[0.00] | | |
| 01666315 | | HT[.0311365], TRX[.8] | | |
| 01666316 | | BTC[.33275992], ETH[1.338], EUR[0.00], USD[0.00], USDT[20.27174761] | | |
| 01666320 | | EUR[0.00], FTM[0], NFT (544331440407772872/The Hill by FTX #45055)[1], TRX[.692378], USD[0.60], USDT[0] | | |
| 01666321 | | DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01666324 | | ETH[.00000026], ETHW[.00000001], MATIC[4], NFT (447776258775108602/FTX AU - we are here! #17774)[1], SOL[8.399955], TRX[.000016], USD[0.00], USDT[33.57152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666326 | | BNBBULL[.0001], ETH[.00000001], ETH-PERP[0], RUNE-PERP[0], SOL[0.10151675], TRX[.000001], USD[0.00], USDT[1.89017729] | | |
| 01666328 | | BAO[3], DENT[3], DYDX[0], EUR[0.00], FTT[78.60429608], GMX[0.00009179], KIN[1], LOOKS[1852.18336758], RSR[1], TOMO[1], UBXT[1] | Yes | |
| 01666329 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.5575619], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000047], TRX-PERP[0], USD[0.011, USDT[903.48695287], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01666330 | | EUR[0.00], FTT[0.00005920], NFT [3316564146011712284/USDC Airdrop][1], USD[0.00], USDT[0] | | |
| 01666333 | | ATOM[8.3], BTC[.01319736], ETH[.10388688], ETHW[.00088688], SOL[9.18], USD[246.95] | | |
| 01666336 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[28.7], NEAR-PERP[0], SOL-PERP[0], TRX[.000044], USD[126.64], USDT[0.00996300] | | |
| 01666337 | | HT[0], SOL[0], TRX[.824646], USD[0.06], USDT[.22036287] | | |
| 01666338 | | 0 | | |
| 01666339 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210924[0], COMP-PERP[0], DOT-20210924[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000001], USDL-1.10], USDT[2.88371701], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01666343 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.34], USDT[1.01985376], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01666344 | | EUR[500.00], FTT[7.2], SRM[47], USD[601.74] | | |
| 01666348 | | ALGOBULL[3452.6], ATOMBULL[.12562], LINKBULL[.0079759], SUSHIBULL[499905], SXPBULL[.20108], TRX[.000777], USD[0.00], USDT[0.00320000] | | |
| 01666349 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00008168], YFI-PERP[0] | | |
| 01666351 | | NFT [3887178417433533395/The Hill by FTX #45236][1], USD[0.00] | | |
| 01666353 | | USD[0.00], USDT[0] | | |
| 01666356 | | FTT[.1], TLM[5.9946], USD[0.01], USDT[0.00008806] | | |
| 01666358 | Contingent | BNB[0.00000001], HT[0], LUNA2[0.00001101], LUNA2_LOCKED[0.00002570], LUNC[2.39913524], MATIC[.00000001], SOL[0], TRX[0.00001500], USDT[0.00000004] | | |
| 01666359 | | BEAR[357.81148299], TRX[10.00007], USDT[997.60934034], XRP[1] | | |
| 01666365 | | MATIC[0], NFT [4063807554391420677/FTX EU - we are here! #155462][1], NFT [4884589625331937597/FTX EU - we are here! #155377][1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01666367 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000038], BNB-PERP[0], BTC[20.00001281], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[60], DODO-PERP[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[.00038], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09482994], LUNA2_LOCKED[0.22126986], LUNC[20649.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[269.16088723], TULIP-PERP[0], USD[201.84], USDT[1.39706430], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01666369 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01666371 | | TRX[.000001], USDT[9] | | |
| 01666373 | | USD[0.01], USDT[2.49740826] | | |
| 01666374 | | BNB[0], CRO[0], ETH[0], FTT[0], IMX[0], USD[0.00], USDT[0.00784838] | | |
| 01666377 | | ETH[0], USD[0.56], USDT[0.00001626] | | |
| 01666378 | | ASD-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.45] | | |
| 01666379 | | FTT[1.09962], HXRO[13.99734], USD[0.13] | | |
| 01666381 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[32.002], DOT-PERP[0], ENJ[.202127], EOS-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LEOBEAR[8.36541], LTC[.00982], LTC-PERP[0], SOL[.0087004], SOL-PERP[0], USD[0.36], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01666382 | | HT[0] | | |
| 01666383 | Contingent | CRV[38], LUNA2[2.37338192], LUNA2_LOCKED[5.53789114], LUNC[116808.91], NEAR[58.9], SOL[2.2], TRX[.000001], USD[0.00], USDT[0.01484068] | | |
| 01666385 | | AUDIO-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[12.24] | | |
| 01666390 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0] | | |
| 01666392 | | ETH[.00000001], HT[0.00000001], MATIC[0.10478778] | | |
| 01666393 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.26036542], BNB-PERP[0], BTC[0.02761135], BTC-PERP[.0039], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0.10379114], ETH-PERP[0], ETHW[0.10329733], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[1.51565637], FTT-PERP[2.5], HNT[5], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0.03539718], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[1.79323123], SOL-PERP[0], STORJ[50], SUSHI-PERP[0], UNI-PERP[1.2], USD[404.16], UST-PERP[0], XRP[56.47552936], XRP-PERP[0], XRP-PERP[0] | | BNB[.259098], BTC[.027355], ETH[.103651], ETHW[.103274], MKR[.035174], SOL[1.773385], USD[298.56], XRP[56.445891] |
| 01666398 | Contingent | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.80165058], LUNA2_LOCKED[13.5371847], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01666400 | | BTC[0.01645099], LINK[13.7538479], LTC[5.51913432], USD[0.00] | | |
| 01666402 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01666409 | | TRX[.098772], USDT[0.26986532] | | |
| 01666412 | | USD[0.00], USDT[0.03060584] | | |
| 01666413 | | HMT[.99], TRX[.000198], USD[0.00], USDT[.40846736] | | |
| 01666414 | | FTM.2923572], USD[0.23] | | Yes |
| 01666420 | | ALGOBULL[6868626], ATOMBULL[6491.7014], GRTBULL[2554.3905], SXPBULL[21530], THETABULL[12.2199018], USD[3.39], USD[0.00000001], VETBULL[423.01538], XRPBULL[53791.994] | | |
| 01666424 | | LTC[.54], RUNE[21.6], SOL[10], SRM[14], USD[6.08243748], XRP[162] | | |
| 01666426 | | SOL[0] | | |
| 01666429 | | USD[1.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666431 | | MBS[884.8554], SPELL[30400], USD[0.40], USDT[.004261] | | |
| 01666435 | Contingent | ALPHA[.59609], CAKE-PERP[0], SRM[7883.37695228], STEP[.022057], STEP-PERP[0], TRX[.000001], USD[10.18], USDT[0.00000001] | | |
| 01666440 | | DYDX[0], FTT[0.05050170], GALA-PERP[0], USD[0.20] | | |
| 01666441 | Contingent, Disputed | HT[0.00000001], NFT [521689377760274061/FTX EU - we are here! #155645][1], SOL[0], TRX[130.647563] | | |
| 01666442 | | FTT[39.38], USD[1.50], USDT[0.00000001] | | |
| 01666451 | | ADABULL[4.16594547], ALGOBULL[5679.4], DOGEBULL[.00050362], EOSBULL[161363.12], ETH[.00000001], FTT[0.10669563], MATICBULL[.62673324], TULIP-PERP[0], USD[0.01], USDT[0.18924159] | | |
| 01666452 | Contingent, Disputed | AKRO[1], ATLAS[.00015881], BAO[7], DOGE[.00626103], FTM[120.81794239], KIN[9], MATIC[.00022316], MNGO[.0002117], POLIS[.00018782], TRX[1], UBXT[2], USD[0.00], XRP[.00002364] | Yes | |
| 01666455 | | ETH[0], ETHW[0.00008184], HT[0], TRX[.000023], TRX-PERP[0], USD[0.01], USDT[0.05574810], XLM-PERP[0] | | |
| 01666456 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01666457 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[3399.568], CRO-PERP[0], DENT[120178.364], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[58.39037], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[819.8524], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.82], USDT[771.78593322], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01666464 | | USD[0.00], USDT[0.43615340] | | |
| 01666469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[20.08], USDT[0.11806589], VET-PERP[0], ZIL-PERP[0] | | |
| 01666472 | Contingent | BNB[.00000001], FTT[0.07651120], NFT [341865181390445832/#Solana #1][1], NFT [363683223474639929/FTT #3][1], SRM[.08736871], SRM_LOCKED[5.04700986], TRX[.00017], USD[0.01], USDT[0.00654401] | | |
| 01666478 | | AVAX[0.05752352], BNB[.01078353], CEL[.05567], ETH[0], FTM[0], FTT[0], SOL[0], TRX[.000001], USD[0.55], USDT[0] | | |
| 01666480 | | USDT[0] | | |
| 01666481 | | ALPHA[2.769484], EUR[45.81], PERP[.005], SOL[.0005], TRX[.000057], USD[-37.38], USDT[5.52847045] | | |
| 01666482 | | AKRO[1], BAO[1], REN[.98404], TRX[.003365], USD[0.00], USDT[0] | | |
| 01666484 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123 1[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[0], BOBA-PERP[0], BTC[0.00001993], BTC-PERP[0], BULL[0], CEL-2021123 1[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.04], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-2021123 1[0], THETA-0624[0], TLM-PERP[0], UNI-PERP[0], USD[4.36], USDT[0], XMR-PERP[0] | | |
| 01666485 | | USD[0.00] | | |
| 01666486 | | USD[0.16], USDT[0.23688429] | | |
| 01666487 | | 0 | | |
| 01666494 | | NFT [320100500946502209/The Hill by FTX #11149][1], NFT [407055493106876949/FTX Crypto Cup 2022 Key #6490][1] | | |
| 01666497 | | BNB[.00000001], NFT [386118484973777786/The Hill by FTX #29514][1], USD[0.00] | | |
| 01666502 | | ATLAS-PERP[0], CQT[.04265319], DOT-PERP[0], RAY[.00000001], STX-PERP[0], TRX[.000004], USD[-0.34], USDT[1.90746414] | | |
| 01666508 | | ETH[.00000001], FTT[.04195733], SOL[.00970061], USD[0.00], USDT[0] | | |
| 01666512 | | SOL[0], USDT[0.00000529] | | |
| 01666521 | | BAO[1], BTC[0.00000148], ETH[0], KIN[2], NFT [435715424445372379/FTX EU - we are here! #143470][1], TRX[.000014], UBXT[3], USDT[0.00004055] | Yes | |
| 01666523 | | BRZ[.01], USD[0.00] | | |
| 01666525 | | USDT[0.00002468] | | |
| 01666531 | | CEL[.047], USD[0.16] | | |
| 01666533 | | COPE[73], USD[0.74] | | |
| 01666534 | | BTC[.0022], DOGE[61.98822], DYDX[.8], ETH[.04599563], ETHW[.04599563], FTT[2], SUSHI[2], USD[26.41], USDT[2.61475322] | | |
| 01666535 | | TRX[.000001], USDT[0.00014510] | | |
| 01666538 | | USD[0.00], USDT[0.28386049] | | |
| 01666539 | | ATLAS[75257.29974058], BTC[0], ETH[0.59196500], ETHW[0.28200000], FTT[0], MSOL[0], PAXG[1.49949998], STEP[5000.00465777], TLM[6046.65781312], USD[1050.17], USDT[480.00966449] | | |
| 01666541 | | 1INCH[0], AKRO[5], ALPHA[1.0163698], AXS[0], BAO[11], C98[0.00060904], CRO[0], CRV[0], DENT[1], FTM[0], IMX[.00101391], KIN[17.81633526], LINK[0], MATIC[0], REEF[0], SHIB[0], SOL[0.00001132], STMX[0.05851691], SXP[0.00084134], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 01666542 | | COPE[.334166], USD[0.00], USDT[0] | | |
| 01666555 | | BNB[.89317113], FTM[.1338], FTT[0], GRT[.2504], LTC[.0082], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01666556 | | TRX[.000778], USD[0.00], USDT[0.00001510] | | |
| 01666557 | | BTC[0], MATIC[0], NFT [332983342106759377/FTX EU - we are here! #212200][1], NFT [485614642725559288/FTX EU - we are here! #212157][1], NFT [508157307868360425/FTX EU - we are here! #212180][1], TRX[0], USDT[0.00001125] | | |
| 01666558 | | ALGO[455.20106422], BNB[0], FTT[0.05916820], SHIB[11346463.83131618], USD[0.00] | | |
| 01666559 | | BRZ-PERP[3], USD[-0.31], USDT[0] | | |
| 01666560 | | ALGO-PERP[0], ATLAS[749.9088], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.99962], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [345521159603657021/FTX EU - we are here! #277778][1], NFT [349890412470570864/FTX EU - we are here! #277784][1], NFT [402480445989871891/FTX EU - we are here! #277771][1], QTUM-PERP[0], SOL-PERP[0], SRM3.99924], SUSHI-PERP[0], USD[0.05], USDT[0.00000002] | | |
| 01666561 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00569148], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01666562 | | ALCX[0], BTC[0.00002767], FIDA[0], FTM[0], LINK[0], RUNE[0], SOL[0], SPELL[0], SRM[0], USD[0.00] | | |
| 01666566 | | AVAX[3.499335], BTC[0.00229956], ETH[.23258027], ETHW[.23258027], FTT[22.195782], GMT-PERP[0], LTC[2.499525], USD[-8.30], USDT[2.16639390] | | |
| 01666567 | | ALGOBULL[1079412000], ASDBULL[266.9466], ATOMBULL[25197.3], AVAX-2021123 1[0], AVAX-PERP[0], BALBULL[4400], BCHBULL[18796.24], BNBBULL[.0039772], BSVBULL[8998600], BULL[0], COMPBULL[1909.618], DEFIBULL[10.59788], EGLD-PERP[0], EOSBULL[560000], ETHBULL[.024], ETH-PERP[0], GRTBULL[19300], KNCBULL[390], LINKBULL[1819.862], LTCBULL[3599.28], SUSHIBULL[123712060], THETABULL[98.6912], USD[0.00], USDT[101.30146677], VETBULL[.820], XRPBULL[9000], XTZBULL[24507.26] | | |
| 01666568 | | BAO[1], TRX[.000001], USD[0.00], USDT[.00182497] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666571 | | SLP[0], USD[12.31], USDT[0.00000001] | | |
| 01666572 | | MNGO-PERP[0], TRX[.000067], USD[0.46], USDT[0.00622200] | | |
| 01666575 | | USD[0.00], USDT[0] | | |
| 01666576 | | USD[0.00] | | |
| 01666579 | | USD[0.00] | Yes | |
| 01666592 | Contingent, Disputed | USD[25.00] | | |
| 01666593 | | FTT[0.01696832], USD[0.00], USDT[0] | | |
| 01666596 | | ETHW[.03120658], TRX[.000001], USD[0.00], USDT[0], XRP[.22251799] | | |
| 01666597 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01666598 | | ETH[0], USD[0.00], USDT[0.98735077] | | |
| 01666604 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNTX-2021123 1[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2558.24], GME-2021123 1[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MRNA-2021123 1[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021123 1[0], SOL-PERP[0], SPELL-PERP[0], STARSI[0], STORJ-PERP[0], STX-PERP[0], TSLA-2021123 1[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01666606 | | NFT (523772131477235593/The Hill by FTX #20118)[1] | | |
| 01666608 | | BTC-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[1029.52], USDT[0], VET-PERP[0] | | |
| 01666610 | | BAO[1], KIN[1], MATIC[1], USDT[0] | | |
| 01666616 | | USD[0.00], USDT[1.59632733] | | |
| 01666618 | Contingent, Disputed | ALCX-PERP[0], USD[0.00], USDT[0] | | |
| 01666621 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0427[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0613[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ECLD-PERP[0], ETC-PERP[0], ETH[0.60922491], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.62144842], LUNA2_LOCKED[1.45004632], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01666623 | | USD[0.65] | | |
| 01666624 | | ATLAS[3010], ATLAS-PERP[0], MNGO[5.27303674], USD[0.02], USDT[0.00000001] | | |
| 01666625 | | ATOM[0], BAO[2], BNB[0], ETH[0.00000209], ETHW[0], MATIC[0], RUNE[0], SLND[0], SOL[0.00], XRP[0] | Yes | |
| 01666628 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP[0], CREAM[0], ETH[0], FTT[0.08227821], USD[0.00], USDT[0] | | |
| 01666629 | | KIN[4621.39834472], MOB[0], USD[0.08], USDT[0] | | |
| 01666630 | | AVAX[.09943], BNB[.0099924], DOGE[.96713], LINK[.099696], LTC[.0099924], SOL[.0099848], TRX[.87954], USD[0.00], USDT[83.10168590], XRP[.99905] | | |
| 01666635 | | ATLAS[1159.7796], USD[0.71] | | |
| 01666636 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.6598744], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.072], ETH-PERP[0], ETHW[24.23840294], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[258.39328301], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[10.20200793], LUNA2_LOCKED[23.80488517], LUNC[271508.70616362], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR[210.4756724], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[55400], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[3805.714], TONCOIN-PERP[0], TRU-PERP[0], TRX[236.00307927], TRX-PERP[0], USD[8340.22], USDT[2648.74718426], USDT-PERP[0], USTC-PERP[0], XRP[426], XRP-PERP[0], YFI-PERP[0] | | |
| 01666638 | | ADA-PERP[0], BTC[0.00000007], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01666639 | | 0 | | |
| 01666642 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[217.00] | | |
| 01666644 | | ATLAS[13150], BNB[2.76095166], BTC[0.13021804], CRO[1800], ETH[1.09498290], ETHW[1.09498290], POLIS[244.687598], RAY[22], SPELL[0], USD[11.50], USDT[0.00000001] | | |
| 01666647 | | AURY[.00000001], DOT[0], ETH[0], LOOKS-PERP[0], MATIC[.1], NFT (471116133785552862/The Hill by FTX #25189)[1], SOL[0], TRX[.000001], USD[49.76], USDT[39.37701922] | | |
| 01666648 | | BTC[0], FTM[0], SOL[4.25658408], USD[0.00], USDT[0], XRP[15720.49073940] | | |
| 01666652 | | AKRO[29224.4463], ATLAS[5998.86], DYDX[0.098081], ENJ[600.772], RAMP[1980.1488], RAY[157.010162], USD[1.00] | | |
| 01666655 | | BNB[0], SOL[0], USDT[0] | | |
| 01666657 | | FTT[2.8994248], USD[0.92] | | |
| 01666662 | | USDT[0] | | |
| 01666663 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.055], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00247281], LUNA2_LOCKED[0.00576990], LUNC[.001478], NFT (391230257227773118/FTX EU - we are here! #277661)[1], NFT (463311253279267836/FTX EU - we are here! #277638)[1], NFT (478203263515506393/FTX EU - we are here! #277649)[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.27] | | |
| 01666666 | | CEL[.0535], STEP[.044276], USD[0.00], USDT[0] | | |
| 01666676 | Contingent | 1INCH[.99439], FTT[.015952], LUNA2[394.0075292], LUNA2_LOCKED[919.3509014], LUNC[1485478.77], NEAR[.035318], SRM[243.80634957], SRM_LOCKED[1450.10057263], USD[21139.87], USDT[0.00000001], USTC[54808] | | |
| 01666678 | | HT[.06659376], USD[0.00000009] | | |
| 01666679 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01666684 | | AVAX[0], BTC-PERP[0], CRO[0], DOT[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], RNDR[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT[0.04676246] | | |
| 01666686 | Contingent | BTC[0], EUR[0.92], LUNA2[0.00597944], LUNA2_LOCKED[0.01395204], LUNC[1302.03741544], USD[0.00], XRP[0] | | |
| 01666691 | | LINK-PERP[0], MANA[781], RUNE[584.90709], THETABULL[42.07863541], USD[6.73] | | |
| 01666694 | | BRZ[.00386881], BTC[0], SOL[.0098146], USD[0.00] | | |
| 01666695 | | DAI[0], ETH[0], ETHW[0.00327659], EUR[0.00], FTM[0.00005457], FTT[0], SOL[0], USD[39.53], USDT[0.00000002] | Yes | |
| 01666699 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000901], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00436294], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.009995], SOL-PERP[0], TRX-PERP[0], USD[3.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01666702 | | SOL[0.52565843], TRX[.000001], USDT[0.43737500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666705 | Contingent | AVAX[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETHW[.00035549], EUR[0.00], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005599], LUNC-PERP[0], STETH[0], TRX[.000069], USD[0.00], USDT[3.13815100] | | |
| 01666710 | | IMX[.02396], STEP[.09162], USD[0.00], USDT[0] | | |
| 01666712 | | ADA-20210924[0], ADA-PERP[71], BRZ[375.45], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[16], DOT-PERP[9.5], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[1], USD[-41.27] | | |
| 01666715 | | ATLAS[0], FTT[.00158151], LTC[.02], RAY[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00112388] | | |
| 01666720 | | TRX[.000009], USDT[0] | | |
| 01666722 | | ATLAS[0], AUD[0], AURY[0], BTC[0], CRO[0], ETH[0], FTH[0], FTT[0], GALA[0], IMX[0], LINK[0], LRC[0], MANA[0], MATIC[0], MBS[0], RAMP[0], RUNE[0], SAND[0], SHIB[0], SOL[0.00000001], SPELL[0], STARS[0], TRX[.000066], USD[0.00], USDT[0.00000002] | | |
| 01666724 | | BNB[.00290072], ETH[.00051228], ETHW[.00014468], LOOKS[.5], SWEAT[.865], TRX[.005034], USD[5.00], USDT[0.00961643] | | |
| 01666725 | | BNB[0.00000001], HT[0], USD[0.00] | | |
| 01666728 | | ATLAS[0], ETH[0], GBP[2.94], HMT[0], LTC[0], MEDIA[0], RAY[0], SLP[0.67938610], SOL[0], SRM[0], STEP[0], USD[0.60], USDT[0] | | |
| 01666735 | | BADGER-PERP[0], USD[0.00], USDT[0] | | |
| 01666736 | | FTT[0.01946119], TRX[0], USD[0.00], USDT[0] | | |
| 01666737 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.81], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01666739 | | ETH[0], MNGO[252.71862792], USD[0.00], USDT[0] | | |
| 01666740 | | ATLAS[8.82862], AVAX[.0998254], BTC[0], FTT[0.01498606], IMX[.0681148], MNGO[9.72258], SAND[.992822], USD[0.03], USDT[273.68116654] | | |
| 01666741 | | BNB[0] | | |
| 01666744 | | SOL[0.26410743] | | |
| 01666745 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], USD[84.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01666749 | | USDT[67.89574274] | | |
| 01666751 | | BNB[0], BTC[0], EUR[0.00], FTT[0], USD[-0.26], USDT[0.28141845] | | |
| 01666752 | | SOL[0], STEP[0], USD[1.39] | | |
| 01666759 | Contingent | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[0.00189363], LUNA2_LOCKED[0.00441847], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2.000002], TRX-PERP[0], TRYI0.00], USD[0.01], USDT[2439.94602100], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01666761 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.04741986], USD[436.19], USDT[0] | | |
| 01666763 | | DYDX-PERP[0], FTT[0.11915398], USD[0.00], USDT[0] | | |
| 01666764 | | ETH[.00345944], ETHW[.00341837], USD[0.00] | Yes | |
| 01666765 | | USD[0.00] | | |
| 01666766 | | USD[25.00] | | |
| 01666767 | | AKRO[1], BAO[3], CAD[0.00], DENT[1], KIN[4], SHIB[47788150.06628714], USD[0.00] | Yes | |
| 01666770 | | TRX[.09071273], USD[0.00] | | |
| 01666774 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00551212], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[4.01487184], SOL-PERP[0], SRM_LOCKED[.0269816], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01666775 | | 0 | | |
| 01666777 | | BAO[1], BTC[0.00000186], EUR[0.76], KIN[1], USD[0.00], USDT[0.00020901], XRP[.00126943] | Yes | |
| 01666781 | Contingent | FTT[0], LUNA2[0.02769309], LUNA2_LOCKED[0.06461722], LUNC[6030.23], USD[0.00] | | |
| 01666786 | | ETH[0], ETHW[0], FTT[100.27452355], NFT (434259694338125574/FTX Crypto Cup 2022 Key #18031)[1], TRX[.000007], USD[0.08], USDT[0] | | |
| 01666791 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-20210924[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000002], DOT-20210924[0], DOT-2021231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH-20210924[0], EUR[27.66], EXCH-20210924[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GRT-20210924[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01041170], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000874], SRM_LOCKED[.0079818], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0] | EUR[27.65] | |
| 01666794 | | USD[0.74], USDT[.30958385] | | |
| 01666796 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-27.04], USDT[731.29278392], XRP-PERP[0] | | |
| 01666802 | | ATLAS[3615.71515741], DOT[2.90386493], KIN[33], POLIS[31.87153721], USD[0.00] | Yes | |
| 01666803 | | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], LTC[0], SOL[0], USD[737.35], USDT[0], WBTC[0] | | |
| 01666805 | | AKRO[1], ETHW[.00001808], SXP[1], UBXT[1], USD[11141.91] | Yes | |
| 01666809 | Contingent | AAVE[3.16977499], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[1.00793882], APE-PERP[0], AR-PERP[0], ATLAS[3600], ATOM[1.03349459], ATOM-PERP[0], AVAX[9.83505995], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00364154], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[150], CRO-PERP[0], DOGE-PERP[0], DOT[38.946189], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.13950592], ETH-PERP[0], ETHW[0.13874598], FTM[0.88230421], FTM-PERP[0], FTT[55.19682624], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[8.04636512], HT-PERP[0], KNC-PERP[0], LINK[35.79611339], LINK-PERP[0], LUNA2[0.01614592], LUNA2_LOCKED[0.03767381], LUNC[2701.92003420], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[3], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SNX[74.16733127], SOL[0.51212221], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], TONCOIN-PERP[0], TRX-PERP[0], UNI[21.27621524], UNI-PERP[0], USD[356.87], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[50.79135317], XRP-PERP[0], ZIL-PERP[0] | | APE[1, ATOM[1], AVAX[9.796037], BTC[.003628], DOT[38.655622], ETH[.138998], FTM[52.269621], GRT[8], LINK[35.709432], SNX[73.258122], SOL[.01175317], XRP[50.731717] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666817 | | BF_POINT[300] | Yes | |
| 01666820 | | BNB[.0495], LUNC-PERP[0], USD[-36.36], USDT[42.3771612] | | |
| 01666823 | | TRX[.00195], USDT[0.00574173] | | |
| 01666831 | | KIN[1008948.77186391] | | |
| 01666834 | | ETH[0.43049407], ETHW[0.43049406], SOL[0] | | |
| 01666835 | Contingent | ATLAS[1489.3141], AXS[.099886], C98[35.99316], ENJ[0], LINK[2.99943], LUNA2[0.05070137], LUNA2_LOCKED[0.11830321], LUNC[11040.3319383], PERP[0], POLIS[.096618], SAND[17.981], USD[10.37], USDT[0.00000001] | | |
| 01666839 | | HT[0], SOL[0], TRX[0.06903600] | | |
| 01666844 | | ADA-PERP[0], ATOM-PERP[0], BTC[2.08351359], CAKE-PERP[0], FTT[0.03207666], ONE-PERP[0], SOL[0], USD[214.38], USDT[0.00000001], XRP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01666845 | | USDT[0] | | |
| 01666848 | | USDT[0] | | |
| 01666851 | | AKRO[.0856958], BAO[3], BNB[.00000405], CHZ[.00023021], KIN[5], MANA[.00046481], SAND[8.71889283], TRX[1], UBXT[11], USD[0.01], XRP[.00021232] | Yes | |
| 01666855 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], NFT (364533740777519778/Serum Surfers X Crypto Bahamas #78)[1], SOL[0], USD[0.00], USDT[0.00000026] | Yes | |
| 01666856 | Contingent | ATOM-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0401[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], EGLD-PERP[0], FTT[0.00000001], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.47902878], SRM_LOCKED[2.55446154], STEP-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 01666858 | | AR-PERP[0], ASD-PERP[0], DOGE-20210924[0], HOLY-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[176.34], VET-PERP[0] | | |
| 01666860 | | ADABULL[.22315536], ATOM-PERP[0], BTC-PERP[0], BULL[0], ENJ-PERP[0], FTM[0.00485726], ETHW[0.00485725], EUR[0.22], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-3.50], USDT[0] | | |
| 01666864 | | BF_POINT[200], BTC[0.06916114], ETH[0.18923663], ETHW[0], EUR[0.00], FTT[0], SUSHI[0], USD[667.67], USDT[0] | | |
| 01666866 | | BAO[1], KIN[1], TRX[1], UBXT[1], USDT[0.00002387] | Yes | |
| 01666867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.97284], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[4.99903], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00149970], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0304[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0327[0], BTC-MOVE-0415[0], BTC-MOVE-0517[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0810642], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[5.998836], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.29691214], ETH-PERP[0], ETHW[0.29691214], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.10001564], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS.996896], LOOKS-PERP[0], LRC[29.98351], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[21.995732], XTZ-PERP[0], YFI-PERP[0] | | |
| 01666868 | | USDT[0] | | |
| 01666871 | | USD[0.00] | | |
| 01666874 | | ADA-PERP[0], BNB-PERP[0], BTC[.00003957], BTC-PERP[0], DOGE-PERP[0], ETH[0.00049833], ETH-PERP[0], ETHW[0.00049833], SOL-PERP[0], USD[-0.57] | | |
| 01666875 | | TRX[.37187], USDT[0.98461921] | | |
| 01666883 | | USD[25.00] | | |
| 01666884 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AMZN[939.737], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00051595], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04652931], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD[1321.71], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOOD[.0073925], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (474606676311251543/The Hill by FTX #37442)[1], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SLV[4402.8], SNX-PERP[0], SOL-PERP[0], SPY[1.011], SRM[.74257113], SRM_LOCKED[428.95859552], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[519.09], UNI-PERP[0], USD[750067.60], USDT-PERP[0], USO[763.1], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01666886 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.02230341], XRP-PERP[0], ZIL-PERP[0] | | |
| 01666890 | | DOGE[28.68025582] | | |
| 01666891 | | EUR[1.00] | | |
| 01666892 | | ETH[.00031038], ETHW[.00031038] | | |
| 01666894 | | FTT[8.75810244], OXY[302], SUSHI[44.99127], USD[1.68], USDT[0] | | |
| 01666896 | | BNB[0], ETH[0], HT[0], RAY[6.25308142], SHIB[0], TRX[.000777], USD[0.00], USDT[23.37413264] | | |
| 01666899 | | ADA-PERP[0], BTC[.00928815], BTC-PERP[0], ETH-PERP[0], FTT[2], FTT-PERP[0], SOL[6.95452916], SOL-PERP[0], USD[225.27] | | |
| 01666901 | | ADA-PERP[0], BAO[1], BTC[0.17714391], BTC-PERP[0], DOGE-PERP[0], ETH[1.52333499], ETH-PERP[0], ETHW[1.17199525], EUR[0.76], FTT[.08011521], FTT-PERP[0], JST[8.81298674], KIN[350046.86531212], LUNC-PERP[0], TONCOIN-PERP[0], TRX[31.99392], USD[2307.46], USDT[0.00000001] | Yes | |
| 01666902 | | USD[0.00], USDT[0.00000049] | | |
| 01666906 | | ATLAS[372.3155025], KIN[99980], TRX[.000001], USD[0.01], USDT[0] | | |
| 01666908 | | ATLAS[1580], BOBA[79.8], DOGE[698.82999455], DYDX[17], FTM[372.67946172], FTT[37.99678216], LINK[9.7982311], SUSHI[19.16945683], TLM[1551], UNI[12.23489127], USD[1.26] | | FTM[372], SUSHI[17.496841] |
| 01666916 | | CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[-1.58], USDT[241.460469], XTZ-PERP[0] | | |
| 01666918 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[0.75103131], BTC-PERP[0], CRO[14690], DOGE[9604], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.93657101], ETH-PERP[0], ETHW[.0005375], FIDA-PERP[0], FTT[0.06389922], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MTA-PERP[0], REEF-PERP[0], SOL[225.99756488], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.33], XLM-PERP[0], XRP[.472114], XRP-PERP[0], ZIL-PERP[0] | | |
| 01666919 | | CELO-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[183.79] | | |
| 01666922 | | USD[0.00] | | |
| 01666926 | | BTC[0.00000363], LTC[0] | | |
| 01666930 | | USDT[.16741965] | | |
| 01666931 | | 1INCH[.99962], 1INCH-PERP[0], BTC[.0001], CELO-PERP[0], SHIB-PERP[0], USD[12.02] | | |
| 01666932 | | USD[0.05], USDT[0] | | |
| 01666933 | | FTM[138.16891793], SPELL[19130.78880434], USD[2.70] | | |
| 01666935 | | NFT (499893315806544162/FTX EU - we are here! #232697)[1], NFT (524824037479985204/FTX EU - we are here! #232742)[1], NFT (524832262512984649/FTX EU - we are here! #232722)[1], PAXG[0.00028364], TRX[.763594], USD[0.00], USDT[0.00000202] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666941 | | BNB[0.35521979], EUR[0.00], KIN[1], LTC[6.04445111] | Yes | |
| 01666945 | | C98[90], FTT[25.69551087], USD[8.75], USDT[0] | | |
| 01666950 | | KIN[158850.01346611] | | |
| 01666951 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KIN[-0.00000001], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01666953 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-2021123[0], BCH[.00007301], BLT[.68802], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000071], FIDA-PERP[0], FLOW-PERP[0], FTT1.2999], FTT-PERP[0], GENE[.096998], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.300001], TRYB-PERP[0], USD[0.00], USDT[0.00513981], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01666956 | | USD[25.00] | | |
| 01666958 | Contingent, Disputed | TRX[.000001] | | |
| 01666959 | | ALGOBULL[1278998.721], USD[0.00], USDT[0] | | |
| 01666960 | | BAT-PERP[0], MNGO[6.05735], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01666972 | | 0 | | |
| 01666976 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01666980 | | ADA-PERP[0], ALT-PERP[0], BTC[0.00009489], BTC-PERP[0], ETH-PERP[0], LTC[.01482373], SOL[.02142693], USD[0.93], USDT[0.19460611] | | |
| 01666981 | | TRX[.000073], USD[0.01], USDT[0] | | |
| 01666987 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[0.00995761], BTC[0.00009491], CEL-PERP[0], CRO[9.977884], DOT-PERP[0], ETH[3.21821070], ETHW[0.00066727], EUR[0.43], FTM[.9786649], LUNA2[0.00224751], LUNA2_LOCKED[0.00524420], LUNC-PERP[0], RUNE[.09336577], SOL[0.00967559], USD[0.00], USTC[.318147] | | |
| 01666988 | | BTC-PERP[0], BNB[.00024489], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000051], VET-PERP[0] | | |
| 01666992 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01666998 | | ETH-PERP[0], EUR[0.00], FTT[0.00007845], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01666999 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[7.44127314], BNB-PERP[2], BTC[0.02912310], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[3500], DENT-PERP[0], DOGE[1832.4913505], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[775.0819363], ETH[3-1.1227694], ETH-PERP[0], ETHW[0.00023927], EXCH-PERP[0], FIL-PERP[0], FTT[81.36425716], FTT-PERP[30.6], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.46956673], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TSLA[.44806251], USD[-896.65], USDT[10283.57153268], VET-PERP[0], WAVES-PERP[0] | | |
| 01667000 | | BNB[0], HT[0], MATIC[0.00335136], SOL[0.01773091], TRX[0.07770200], USD[0.08], USDT[0.00000022] | | |
| 01667003 | | DOGE[.98537], TRX[.000001], USD[0.01], USDT[0] | | |
| 01667005 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[2.42653218], ETH[0], ETHW[.00003667], EUR[0.00], FIL-PERP[0], FTT[0.00049730], LINA-PERP[0], NFT (414054817168552712/Jordan One x Travis Scott OG #1)[1], SOL[0.56090765], TRX[.000014], USD[220.74], USDT[0.48636295], XMR-PERP[0] | | |
| 01667006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.775], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000851], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667011 | | ETH-PERP[0], STORJ-PERP[0], USD[0.00], YFI-PERP[0], YFI-PERP[0] | | |
| 01667013 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], TRX[.000028], UNI-PERP[0], USD[-6.92], USDT[9.97023556], VET-PERP[0] | | |
| 01667022 | | USD[0.00] | | |
| 01667025 | | ALCX[0], ATLAS[0], AURY[0], BAO[1], BOBA[0], CEL[0], ETH[.00796109], FTT[0.00000046], GODS[9.97875020], HMT[0], HT[0], IMX[2.96352690], KIN[11], LOOKS[0], POLIS[17.61307295], SPELL[0], STARS[0], TRX[.000018], USDT[0.00001150], WAXL[0] | Yes | |
| 01667026 | | USD[0.00], XRP[1.55856903], XRP-PERP[0] | | |
| 01667027 | | AVAX[.38118484], BTC[0], FTT[0.13582796], NFT (307670889295846109/FTX EU - we are here! #120116)[1], NFT (316039746938193309/The Hill by FTX #12954)[1], NFT (331494668239702665/FTX EU - we are here! #119962)[1], NFT (469411196675836473/FTX EU - we are here! #120423)[1], USD[0.00] | | |
| 01667028 | | BTC[0.00919834], EUR[0.75], USD[205.55] | | |
| 01667030 | Contingent | DYDX[11.89954], ETH[.0779844], ETHW[.0779844], LUNA2[0.28529451], LUNA2_LOCKED[0.66568720], LUNC[62123.48143], SOL[3.06992], USD[1.30] | | |
| 01667034 | | FTT[.099981], LINK[.099981], TRX[.000002], USDT[.591508] | | |
| 01667038 | | USD[25.00] | | |
| 01667039 | | ETH[0], IMX[3.11228057], USD[0.00], USDT[0.00000840] | | |
| 01667046 | Contingent | ETH[0], ETHW[.0086691], LUNA2[0.00579665], LUNA2_LOCKED[0.01352553], LUNC[1262.2341186], MATIC[0], NFT (502084576456800569/The Hill by FTX #25919)[1], TRX[.86244], USD[0.00], USDT[0.35458026] | | |
| 01667052 | | TRX[.000001], USD[0.03] | | |
| 01667053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667055 | | USDT[99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667058 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-252.69], USDT[275.28217580], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01667062 | | NFT (464349191273141655/The Hill by FTX #22368)[1], NFT (483788167888574438/FTX Crypto Cup 2022 Key #19849)[1] | | |
| 01667064 | | BAO[3], BTC[0], EUR[139.30], KIN[7], NFLX[.03072588], PYPL[.12564837], TRX[2], USD[0.00] | Yes | |
| 01667070 | | DENT[1], TRX[1.872236], USD[1.67], USDT[0.25676918] | | |
| 01667074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00152245], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3968.81], USDT[113.90614861], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01667076 | Contingent | ALICE[2], ATLAS[630], ATLAS-PERP[0], BRZ[8409.03196965], BTC[0.09488220], ETH[0.52391954], ETHW[0.38394474], FTM[19.9964], FTT[0], LINK[.99982], LOOKS-PERP[0], LUNA2[0.62073847], LUNA2_LOCKED[1.44838977], LUNA2-PERP[0], LUNC[1.999641, MATIC[50], POLIS[2.99946], SOL[3.07905862], TRX[.000091], UNI[9.9982], USD[0.00], USDT[11], WAVES-PERP[0] | | SOL[2.009729] |
| 01667079 | | HMT[.84496], USD[0.11], USDT[0.43060396] | | |
| 01667082 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07849677], FTT-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0.38510000], USD[2.92], USDT[1.69655214], XRP[0.29911400] | | |
| 01667095 | Contingent | BTC[0.02729481], DENT[211947.1983425], EUR[0.00], LUNA2[0.06238888], LUNA2_LOCKED[0.14557405], LUNC[13585.31], TRX[35.000001], USD[187.21], USDT[0.42812206] | | |
| 01667099 | | TRX[.000025], USDT[0] | | |
| 01667100 | | USD[25.00] | | |
| 01667102 | | 1INCH[1.04415871], AKRO[8], ALPHA[1], BAO[11], BTC[.00132841], DENT[6], DOGE[11], DOT[.00013098], ETH[.50545893], ETHW[.90807773], FTM[1557.67420883], GBP[1.24], GRT[1.0001826], HOLY[0.0001878], HXRO[1], KIN[7], MATIC[1.03442828], RSR[11], SECO[1.07410881], SOL[.00098453], TOMO[1.04513597], TRX[9], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01667103 | | ETH[0], FTT[0.03103816], LINK[15.197112], MATIC[80.7606], USD[2.83], USDT[0] | | |
| 01667106 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[.000039], USDT[0] | | |
| 01667109 | Contingent | BTC[0.00574891], ETH[2.13220543], ETH-PERP[0], ETHW[.01200417], EUR[0.00], LUNA2[0.16726777], LUNA2_LOCKED[0.39029148], LUNC[36904.72120022], LUNC-PERP[0], USD[0.00], USDT[83.40931873] | | |
| 01667112 | | SOL[.005], USD[25.00] | | |
| 01667113 | | ATLAS[13009.7378], BTC-PERP[0], TULIP-PERP[0], USD[12.85], USDT[0] | | |
| 01667114 | | GST[.09000008], SOL[.00023475], USDT[0.31274994] | | |
| 01667117 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 01667120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.63820951], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[336.83353631], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01667122 | | COMP[.00002572], FTT[0.05101097], POLIS-PERP[0], USD[0.00] | | |
| 01667124 | | ALGO[95.22157655], ATOM[1.16921239], BTC[0.01267536], DOT[16.60885365], ETH[.04813797], ETHW[.02561987], FTT[8.79391487], KSM-PERP[0], MATIC[26.64902146], SOL[1.84569860], TRX[.01002], USD[51.50], USDT[369073413], XRP[61.04517768] | | |
| 01667126 | | BTC-PERP[0], USD[3.67] | | |
| 01667130 | | ETH[.93936848], ETHW[.93936848], MOB[0], USD[3.56], USDT[0.00001882] | | |
| 01667131 | | AUDIO-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01667134 | | HT[0.03491989], TRX[.095] | | |
| 01667136 | | BNB[0.00994755], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CQT[.002], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000005], ETH-PERP[0], FTT[.003009], FTT-PERP[0], NFT (501166966166885458/FTX AU - we are here! #4666)[1], NFT (547124008998068198/FTX AU - we are here! #4682)[1], RAY-PERP[0], SAND[.0025], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-2021123103], USD[0.00], USDT[0.00000001] | | |
| 01667137 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00104348], ETH-PERP[0], ETHW[0.00104348], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAMP-PERP[0], SHIB[23979], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.13] | | |
| 01667141 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MNGO[1000.42054312], SRM[99.799809], SRM-PERP[0], USD[0.00] | | |
| 01667143 | | APT[0], BNB[0.00000002], BTC[0], BTT[0], DOGE[0], ETH[0], FTT[0], GODS[0], HT[0], IMX[0], LTC[0], MATIC[0], SHIB[349092.80339670], TRX[0], USD[0.00], USDT[0.00000056] | | |
| 01667145 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01667151 | | SOL[.005], USD[25.00] | | |
| 01667157 | | ENJ[30.196], SOL[3.3434718], XRP[40.7495] | | |
| 01667159 | | BTC[.00046978], BTC-PERP[0], FTT[.27765922], MATIC-PERP[0], NEAR-PERP[0], USD[-4.20] | | |
| 01667164 | | BTC[0], USD[0.88] | | |
| 01667165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[-18.62], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.02900000], FIL-PERP[0], FLOW-PERP[0], FTT[25.36545102], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[26], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[6.3], USD[2928.64], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01667168 | | ATLAS[9370], SAND[48], STEP[784.65722], USD[0.74], XRP[.991191] | | |
| 01667169 | | NFT (335397457848783692/FTX Crypto Cup 2022 Key #18449)[1], USD[0.00] | | |
| 01667173 | | USD[127.52] | | |
| 01667179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01667180 | Contingent | ADA-PERP[10120], APE-PERP[465.9], ATOM-PERP[321.98], AVAX-PERP[0], BTC[0.23935636], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[60047.73], FIDA-PERP[0], FIL-PERP[396.6], FTT[96.02686649], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], SHIB-PERP[55900000], SOL[49.43000000], SOL-PERP[0], SRM[.53830816], SRM_LOCKED[2.46169184], TRU-PERP[0234], UM-PERP[806.6], UNISWAP-PERP[0], USD[2379.29], USDT[1008.836542], XRP-PERP[0] | | |
| 01667181 | Contingent | 1INCH[2193.7], 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LOOKS[.56160526], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004288], OP-PERP[0], UNI-PERP[0], USD[129360.40.36], USTC-PERP[0], XTZ-PERP[0] | | |
| 01667182 | | AKRO[1], BAO[10], ETH[.0000034], ETHW[.0000034], KIN[10], NFT (391918980793129482/FTX AU - we are here! #1089)[1], NFT (421164186944867727/FTX EU - we are here! #74297)[1], NFT (485194397679619928/FTX EU - we are here! #74431)[1], NFT (489058749415803057/FTX AU - we are here! #1090)[1], NFT (520143707122912949/FTX EU - we are here! #74613)[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667183 | | AKRO[1], BAO[82874.96505341], CHZ[.00424574], DENT[9554.58923244], GENE[.00001386], KIN[83.11779707], LINA[.00128167], LTC[.00000804], MAPS[18.57631279], OXY[13.76340001], PTU[5.87649652], REEF[.05553856], SAND[6.61013098], SPELL[356.60678526], TLM[32.73622149], TRX[1.01164917], UBXT[56.84398433], USD[0.01] | Yes | |
| 01667186 | | AKRO[1], BAO[1], BNB[.00000077], EUR[0.00], KIN[1], SHIB[99.36834997], USD[0.00] | Yes | |
| 01667187 | | ALICE[0], BCH[0], BNB[0], BTC[0], DOGE[0], HT[0.00000001], LTC[0], MATIC[0], NEAR[.0241], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01667196 | | ATLAS[1000], MBS[49], TRX[.000004], USD[1.75], USDT[0] | | |
| 01667198 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[26.10617416], FTT-PERP[0], GALA-PERP[0], GME[32.36], GRT[21.82387], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA21.26759029[0], LUNA2_LOCKED[2.95771069], LUNC[7620.45614711], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[102.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667201 | Contingent | AMC-0930[0], APT-PERP[0], ATOM-PERP[0], BF_POINT[300], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.45877077], EUR[671.28], FTT[0.59035929], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], LUNA2-PERP[0], NFT [414741855540813786/The Hill by FTX #39188][1], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STG[.900478], SUSHI[0], USD[99.50], USDT[0], USTC[15], USTC-PERP[0] | | |
| 01667206 | | USDT[0] | | |
| 01667207 | | AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM[.00000001], GMT-PERP[0], LEO-PERP[0], LTC-PERP[0], OXY-PERP[0], STEP-PERP[0], TRX[.000777], USD[-39.29], USDT[59.06795313], XMR-PERP[0], ZIL-PERP[0] | | |
| 01667209 | | 0 | | |
| 01667210 | | ATLAS[0], FTM[285.20006220], USD[0.00] | | |
| 01667213 | | COPE[27.37894075] | | |
| 01667216 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01667217 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SPELL[0], SUSHI-PERP[0], USD[0.00] | | |
| 01667218 | | ASDBULL[33.693597], BULLSHIT[.678], DOGEBULL[1.442], ETCBULL[16.54], SXPBULL[25550], USD[0.89], VETBULL[71.3], XRPBULL[11800] | | |
| 01667220 | | ETH[.00000001], PSY[145], USD[25.22], USDT[0.00000001] | | |
| 01667221 | | AKRO[1], ALPHA1[.0093309], AUDIO[1.03543113], BAO[3], BAT[1.01638194], BNB[.00001935], BTC[.0000002], DENT[4], DOGE[1], ETH[.0000007], ETHW[.0000007], EUR[0.01], KIN[4], REEF[0], RSR[2], TRX[2], UBXT[2], USD[0.00000154] | Yes | |
| 01667223 | | ATLAS[1030.17117885], BRZ[0], CRO[633.26034712], FTT[.00569375], POLIS[17.22835418], STARS[15.81901807], USD[0.00] | | |
| 01667225 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RXR-PERP[0], RVN-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4715.77], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01667227 | | GME[9.33042772], GMEPRE[0] | | |
| 01667229 | | ADA-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], VET-PERP[0], XRP-PERP[0] | | |
| 01667239 | | CLV[.00537875], KIN[1], USD[0.00] | Yes | |
| 01667241 | | STEP[93.2], USD[0.06] | | |
| 01667242 | | ATLAS[9.88719599], ATOM[18.9], BNB[0], CRO[5.3062421], DFL[9.946553], FIDA[.06125705], FTT[0.00572175], MATIC[.5], NFT [332460819860398511/The Hill by FTX #37930][1], SOL[0], USD[385.49], USDT[0.69472783] | | |
| 01667243 | Contingent | AKRO[6], ATLAS[327.44367097], ATOM[11.39523062], BAO[46], BIT[12.48521113], BNB[0.57188960], BTC[0.06163556], CRO[1609.19763103], CRV[44.87121776], DENT[13], DYDX[2.26853377], ETH[0.88923262], ETHW[0.88885930], EUR[0.00], FTM[38.10243543], FTT[9.56363343], IMX[4.29353093], KIN[33], LTC[.12036781], LUNA2[0.00000447], LUNA2_LOCKED[0.00017433], LUNC[1.62684758], MATH[1.00987489], POLIS[5.07244022], RSR[1], SHIB[1826185.41622565], SOL[1.38432906], TONCOIN[27.45378226], TRX[2], UBXT[5], USD[0.00], USDT[4.72025186], YFII[.00422557] | | |
| 01667244 | | SOL[.005], USD[25.00] | | |
| 01667248 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.268], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.42907738], ICP-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.79], XRP-PERP[0] | | |
| 01667249 | | AKRO[1], BAO[4], BTC[.19653636], LTC[2.57361680], PAXG[1.0705683], REN[1972.10643966], TRX[1.23161142], UBXT[11124.16040178], USD[7[0], XRP[6255.05993451] | Yes | |
| 01667250 | | TRX[0] | | |
| 01667251 | | USD[25.00] | | |
| 01667253 | Contingent | ADA-PERP[0], AGLD[.0442755], ALGO-PERP[0], ANC-PERP[0], APE[.002265], APT-PERP[0], AR-PERP[0], ATLAS[.28872192], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.05558176], AVAX-PERP[0], BAT-PERP[0], BICO[.204235], BNB[.00002275], BNB-PERP[0], CEL[.0725], CEL-PERP[0], CHZ[2.3845], CHZ-PERP[0], CRO[2.3562], CRO-PERP[0], DOGE[2124], DOGE-PERP[0], DOT[.070609], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00127], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.19210618], FTT-PERP[0], GENE[.09620474], GMT-PERP[0], GODS[.040393], HT-PERP[0], IMX[.074077], INJ-PERP[0], KNC[.0394675], KNC-PERP[0], LINA[20.00075953], LUNA2_LOCKED[0.00177224], LUNC[.00244675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.007696], NEAR-PERP[0], OP-PERP[0], POLIS[.02311499], RAY[.239657], SAND[.0536], SAND-PERP[0], SHIB[657.5], SNX-PERP[0], SOL-PERP[0], TLM[1.187225], TRX-PERP[0], USD[36510.32], WAVES[.00035], XRP-PERP[0], YGG[.00886], ZRX[.00679] | | |
| 01667254 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68873317], LUNA2_LOCKED[1.60704408], LUNC[149973.099982], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[114.65], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01667255 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[158.95774194] | | |
| 01667256 | Contingent | AAVE[.00000075], ADA-PERP[0], AKRO[.405905], ALGO-PERP[0], ALPHA[.00042], APE-PERP[0], ATOM-PERP[0], AVAX[.000013], AVAX-PERP[0], AXS[.000004], AXS-PERP[0], BAND[.00000001], BAO[130000.55], BAT[.00047], BCH[0.00000095], BNB[.04446585], BSV-PERP[0], BTC[0], COMP[0.00000115], DOGE[.000955], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[160.56461268], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.000044], HXRO[.00504], IMX-PERP[0], KNC[.0688000], KNC-PERP[0], LNK0.70000000], LINK-PERP[0], LUNA2[1.13306721], LUNA2_LOCKED[2.64382350], LUNC[3.6500501], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.0069425], NEAR-PERP[0], OXY[.011765], PEOPLE-PERP[0], REN-PERP[0], RUNE[.0107408], RUNE-PERP[0], SLP-PERP[0], SOL[0.10008988], SOL-PERP[0], SRM[.00159], SUSHI[.00202], SWEAT[2369], TRU[.01369], TRX-PERP[0], USD[0.03], USDT[509.59175282], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01667259 | | AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000011], SOL-20211231[0], SOL-PERP[0], STEP[0], TRU[0.1399], TRX-PERP[0], USD[0.03], USD[10.00893964], YFI-20211231[0] | | |
| 01667260 | Contingent, Disputed | SOL[.02976], USD[2.63] | | |
| 01667262 | | BTC[.0021], DOGEBULL[2.7683], THETABULL[5.30955575], TRX[.000001], USD[0.72], USDT[0], VETBULL[32.4437047], XRPBULL[27768.57798] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667263 | | ATOM[0], BNB[0], ETH[0], GENE[0], HT[0], NFT (448342883616954586/FTX EU - we are here! #2527)[1], NFT (557617276966840793/FTX EU - we are here! #2873)[1], NFT (569420754199088595/FTX EU - we are here! #3318)[1], SOL[0], TRX[0.00077700], USDT[0.000000011 | | |
| 01667264 | | AMC-2021109240[0], AMC-20211231[0], BOBA-PERP[0], DOT-PERP[0], MANA[22], MBS[76], SAND[20], SAND-PERP[0], SHIB[600000], SHIB-PERP[0], SOL[1.07002605], STARS[30], TRX[140.87326491], USD[1542.82], USDT[0.39480851] | | |
| 01667265 | | BTC-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01667266 | | BNB[0], FTT[0], HT[0], LTC[0], NFT (344747129859353971/FTX EU - we are here! #65719)[1], NFT (451337437163710678/FTX EU - we are here! #65484)[1], NFT (521808512314544552/FTX EU - we are here! #65610)[1], SOL[0], TRX[0], USD[7.77] | | |
| 01667267 | Contingent | AVAX[.098537], BTC[.07028955], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK[.096086], LUNA2_LOCKED[0.00795533], LUNC[742.41], LUNC-PERP[0], RUNE[.080658], SOL[.1590196], SOL-PERP[0], USD[1.94], USDT[0.00697931], WAVES-PERP[0] | | |
| 01667272 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0008], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002536], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.29], XRP-PERP[0] | | |
| 01667276 | Contingent | ADA-PERP[0], BTC[.01480725], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00048742], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.80838767], LUNA2_LOCKED[11.21957124], LUNC[1047036.54], MANA[0], SHIB-PERP[0], SOL[0.00048001], SOL-PERP[0], SPELL-PERP[0], SRM_05092833], SRM_LOCKED[.65248819], SRM-PERP[0], SUSHI-PERP[0], USD[1.88], VET-PERP[0], XLM-PERP[0] | | |
| 01667277 | | BAO[1], BNB[.00000084], CEL[0], KIN[1], USDT[0] | Yes | |
| 01667282 | | NFT (562231534639196606/FTX Crypto Cup 2022 Key #25764)[1], USDT[0] | | |
| 01667284 | | MBS[63], USD[1.11], USDT[0] | | |
| 01667286 | | ATLAS[9000], FTT[1.6], USD[4.67] | | |
| 01667291 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM[3511.68194], NEAR[246.285123], POLIS[.047332], RSR[17.2811], TRX[.000001], USD[2444.66], USD[0.34500407] | | |
| 01667292 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.13], RSR-PERP[0], USD[15.58] | | |
| 01667297 | | ALGO[.989181], GOG[121.978], MER[16.9968], SLRS[18.9962], TRX[.000001], USD[1.70], USDT[.00759802], USDT-PERP[0] | | |
| 01667300 | | USD[2.90] | | |
| 01667302 | | BTC[.00028981], USD[0.00], USDT[0.00000001] | | |
| 01667303 | Contingent | BNB[1.23240892], BOBA[50], COMP[1.68030656], ENJ[186], ETH[.05959622], ETHW[0.05959621], FTM[639.9373186], FTT[25.22956489], GRT[255.9224776], HNT[19], LINK[13.4], SOL[6.21259808], SRM[80.29776173], SRM_LOCKED[.1975491], TRX[1411.7524172], USD[1.72] | | |
| 01667310 | | AXS[0.04305381], ETH[.0175], ETHW[.0175], SLP[0] | | |
| 01667311 | | TRX[.000001], USD[0.00], USDT[7392.06454075] | | |
| 01667319 | | BTC[0], ETH[0], FTM[0], FTT[0], NFT (484084983479768630/FTX Swag Pack #647 (Redeemed))[1], SAND[0], USD[0.00], USDT[0.00000754] | | |
| 01667327 | | SOL[.00077789] | Yes | |
| 01667333 | | AXS-PERP[0], BTC-PERP[0], CONV[1020], DOGE[180], DOGE-PERP[0], FTT[1], FTT-PERP[0], LUNC-PERP[0], SOL[1.03916078], SXP[12.2], USD[-0.02], USDT[0.21597652] | | |
| 01667335 | Contingent | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[117.6878423], LUNA2_LOCKED[274.6049654], LUNC[23500000], LUNC-PERP[0], MANA-PERP[0], MATIC[200.30673], NFT (327764586993477051/FTX EU - we are here! #48248)[1], NFT (389418400309076977/FTX EU - we are here! #4892)[1], NFT (424753177153746670/FTX EU - we are here! #48734)[1], SAND-PERP[0], SHIB[10207144.10610729], SOL-PERP[0], SWEAT[10827.29841391], USD[0.00], USDT[0.00000031], WRX[2010.65813], XRP[400.29515] | | |
| 01667337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINKBULL[4009.198], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETABULL[957.02462000], THETA-PERP[0], USD[85.23], USDT[0.00000004], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01667338 | | SOL[.00163334], USD[0.00] | | |
| 01667339 | | BTC-PERP[0], ETH[.11507113], ETH-PERP[0], USD[-16.36], USDT[23.42216343] | | |
| 01667340 | | AGLD[30], AVAX[0.60015269], BOBA[5], BTC[.0005], DOGE[100], ETH[.023], ETHW[.023], FTM[108], GRT[58], LINK[1], MATIC[30], MNGO[170], RAY[6], SRM[5], STEP[120], USD[317.90], XRP[20] | | |
| 01667343 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-20210924[0] | | |
| 01667344 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], FLOW-PERP[0], FTM-PERP[0], FTT[51.96672788], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[1994.78], VET-PERP[0], WAVES-PERP[0] | | |
| 01667349 | | USD[0.41] | | |
| 01667350 | | AAVE[0], BTC[0], CRV[.9883891], ETH[0.00096572], ETHW[0.00096572], FTT[0], LINA[0], USD[48.23], USDT[109.60298684] | | |
| 01667352 | | BTC[0.01190091], EUR[0.00], USD[0.00] | | |
| 01667355 | | ADA-20211231[0], ADA-PERP[0], BTC[.00452257], CEL[.0955962], CHR[.9786], CHZ[259.948], CRO[9.93], DOGE[99.98], ENS[1.029998], ENS-PERP[0], ETH[.43995981], ETHW[.43995981], GENE[4.39912], HNT[.2999], LRC[.981764], LTC[.4], MOB[12.4895], NFT (504902919487844859/Fatigato)[1], PORT[35.7], RUNE[.09716], SHIB[8700000], SLND[43.4], SOL[21.455402], SOL-PERP[0], STARS[115.9628], STORJ[122.1], TONCOIN[25.4], USD[336.50], XRP[.9156] | | |
| 01667364 | | USD[0.00] | | |
| 01667367 | | TRX[0.00000100], USDT[0] | | |
| 01667374 | | ATLAS[1230.3992781], AXS[5.13603116], BTC[0.01451372], DOGE-PERP[0], ENJ[55.93319786], EUR[0.01], FTM[136.59618050], FTM-PERP[0], FTT[0.40588369], KIN[1117693.08147982], LINA[1625.65359402], MTA[93.3388765], RSR[2491.42575825], SAND[207.30004677], SAND-PERP[0], USD[18.14279137], USD[0.00], XRP[1081.47961994] | | |
| 01667375 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[-0.00000320], BTC-PERP[0], BTT[PRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.07], USDT[1.09767824], VET-PERP[0], XRP-PERP[0] | | |
| 01667377 | | ADA-PERP[0], AVAX-PERP[0], BTC[.34807272], BTC-PERP[0], ETH[.21500001], ETH-PERP[0], EUR[0.00], FTT[25.14499978], RAY-PERP[0], SOL-PERP[0], USD[21.32], XMR-PERP[0] | | |
| 01667378 | Contingent | APE[.04356], APE-PERP[0], AXS-PERP[0], BICO[.01772811], BNB-20210940[0], BTC[.21827138], BTC-PERP[0], CQT[2], DOT[.251], DYDX[771.7], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.54545754], ETH-PERP[0], ETHW[0.00045754], EXCHBEAR[314.2], FLOW-PERP[0], FTT[1743.376708], FTT-PERP[2743.4], GALA-PERP[0], GENE[.04921443], GST-PERP[0], HNT-PERP[0], IMX[1657.6467], LTC[.006051 2], LUNA[0.00122465], LUNA2_LOCKED[0.00285753], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.346131], RAY-PERP[0], SOL[.10347113], SRM[.4225733], SRM_LOCKED[7.70863435], STGI.3528], TRX[255.108228], USDJ-2155.42], USDT[2876.76347546], USTC[.17335607], YFI[.0008994] | | |
| 01667382 | Contingent | BTC[.000042], ETHW[.00007257], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004546], TRX[.000953], USD[0.00], USDT[0.03242488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667384 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC[0.76851584], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0506[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[13.9], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[95.14340903], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.01], USTC-PERP[0] | | |
| 01667385 | | BTC[.00761966], ETH[.11727828], ETHW[.11727828], TRX[.000001], USDT[0.00000104] | | |
| 01667386 | | EUR[0.00], USD[0.00] | | |
| 01667387 | | MBS[.255912], USD[0.00], USDT[0] | | |
| 01667389 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], PERP-PERP[0], RAY[0.73466063], SOL[0.01005164], SOL-PERP[0], USD[-0.09] | | |
| 01667391 | | FTT[.06036], USD[0.00], USDT[0] | | |
| 01667398 | | DOT[24.9], ETH[.00017], ETHW[.00017], GMT[236], GST[.0700053], LTC[.009], MOB[1.99962], SOL[18.47097789], TRX[3496.981], USD[0.18], USDT[0.38637744], XRP[3101.95], YFI[.12755] | | |
| 01667407 | | EUR[35], USD[5.52], USDT[.7904632] | | |
| 01667409 | | BTC-PERP[0], FTT[25.095], USD[0.00] | | |
| 01667412 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.00006482], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[19.99991654], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-20[0], LUNA2[0.18711115], LUNA2_LOCKED[21.43659270], LUNC[2000000], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.51230973], SRM_LOCKED[295.9442591 3], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[190622.65], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01667417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.09736], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[.28250097], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01667421 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00007609], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.75742607], LUNC2_LOCKED[1.76732750], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.61], USTC-PERP[0], VET-PERP[0] | | |
| 01667422 | | BAO[3], BF_POINT[200], BTC[.00066428], LTC[.1594901], SOL[.30622082], USD[9.66] | Yes | |
| 01667425 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (323933194579993509/FTX EU - we are here! #210154)[1], NFT (505610663368842703/FTX EU - we are here! #210193)[1], NFT (553427764198280351/FTX EU - we are here! #210173)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.96976000], TRX-PERP[0], USD[0.00], USDT[0.00000149], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01667427 | | 0 | | |
| 01667430 | | ADA-PERP[0], BTC-PERP[0], CRO[500], CRO-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[95.76], VET-PERP[0], XRP-PERP[0] | | |
| 01667436 | | BALBULL[10], FTT[0.00121689], USD[0.16], USDT[0.23586093] | | |
| 01667440 | | DOGE[0], GALA-PERP[0], LTC[0], MANA[12.83053696], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01667441 | | FTT[.16034433], POLIS[.08182], USD[25.00], USDT[0] | | |
| 01667442 | | EUR[0.00], FTM[3344], RUNE[68], SOL[192.07471255], USD[0.00], USDT[395.74516170] | | |
| 01667445 | Contingent, Disputed | USD[25.00] | | |
| 01667450 | Contingent | AAVE[0.26232377], AAVE-PERP[0], ATLAS[2609.7078], ATOM-PERP[0], AVAX[1.97407869], AXS[1.28361432], BRZ[0], BTC[0.04889075], CRO[308.91016], ETH[0.03445555], ETH-PERP[0], ETHW[0.03428270], FTT[16.6949634], FTT-PERP[0], LINK[8.41331839], LINK-PERP[0], LUNA2[0.38596301], LUNA2_LOCKED[0.90058036], LUNC[19157.96221448], LUNC-PERP[0], MATIC-PERP[0], POLIS[36.384528], RAY[23.45900817], SAND[14.99709], SAND-PERP[0], SOL[0.89975032], SOL-PERP[0], SRM[37.32562192], SRM_LOCKED[.3073564], USD[2047.05], WAVES-PERP[0], XRP-PERP[0] | | |
| 01667451 | | SOL[0], USDT[0.00000001] | | |
| 01667452 | | BTC[.07], EUR[9.50], SOL[0] | | |
| 01667453 | | DOT[13.74938581], OMG[340.72476796] | | |
| 01667455 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[3.24420517], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[.00097796], ETH-PERP[0], ETHW[.00097796], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01111056], LUNA2_LOCKED[0.02592466], LUNC[2419.35], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE[13.6], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[22.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01667457 | Contingent | ATLAS[80313.91427388], ATLAS-PERP[0], BTC[0], FTT[.00000001], FTT-PERP[0], RAY[0], RAY-PERP[0], SAND[5886.34625730], SOL[0], SOL-PERP[0], SRM[2013758], SRM_LOCKED[12.21048651], USD[-222.36], USDT[0] | | |
| 01667461 | | ALICE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DFL[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00033843], SOL-PERP[-4.18000000], USD[-71.48], USDT[309.17025505] | | |
| 01667462 | | BNB[.00000001], HT[0], SOL[0] | | |
| 01667464 | | ATLAS-PERP[0], BTC-PERP[0], BNB[0.03735785], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[13], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-3.83], USDT[.04403871], XRP-PERP[0] | | |
| 01667467 | | CHF[0.00], RSR[1] | Yes | |
| 01667469 | | USD[0.00] | | |
| 01667470 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[20.41], USDT[7] | | |
| 01667472 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 01667475 | | NFT (295385876070026980/FTX EU - we are here! #174367)[1], NFT (564147928899698978/FTX EU - we are here! #172331)[1], NFT (571714374361742811/FTX EU - we are here! #174183)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667477 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.11089053], BTC-PERP[0], DOT-PERP[1.4], ETH[1.70384473], ETH-PERP[0], ETHW[1.70384473], FTT[25.1977194], FTT-PERP[0], SHIB-PERP[2700000], SOL[7.10959318], SOL-PERP[0], SRM55.9904241, USD[1023.56], XRP-PERP[0] | | |
| 01667480 | | ATLAS[1041.25844602], BAO[1], CONV[9632.46353268], DENT[1], KIN[2407393.026326], TRX[.000001], UBXT[1], USDT[0] | | |
| 01667482 | | NFT (4398348007680707036/The Hill by FTX #19303)[1] | | |
| 01667483 | | BTC[0.50005905], DENT[2], ETH[3.5004453], ETHW[.00002563], KIN[2], MATH[1], MATIC[500.06361611], SOL[9.09620076], SXP[1], UBXT[1], UNI[20.55712803], USDT[0.00000024] | Yes | |
| 01667485 | | BTC[.00224981], ETH[.03397604], FTT[.88485699], RSR[1], SOL[1.188663], USD[1201.87], USD[0] | Yes | |
| 01667486 | | BTC[.03109378], CHR[150.9698], ENS[2.469506], ETH[3329334], ETHW[.3329334], FTT[0], LRC[38.9922], SHIB-PERP[0], TSLA[53.062986], USD[0.42] | | |
| 01667488 | | ATLAS[959.9183], ETH[0], SOL[.00421859], TRX[.001659], USD[-1.07], USDT[2.00419516] | | |
| 01667489 | Contingent | BTC[0], GMT[0], LUNA2[0.00488649], LUNA2_LOCKED[0.01140181], LUNC[1064.04354268], LUNC-PERP[0], MAPS-PERP[0], SHIB[0], SOL-PERP[0], USD[-1206.36], XRP[6305.41748672] | | |
| 01667491 | | 0 | | |
| 01667494 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0206[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211201[0], BTC-MOVE-20211205[0], BTC-MOVE-20211211[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0421124[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-47.35], USDT[3090.40138633], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667495 | | ATLAS[0], ATLAS-PERP[0], HNT[0], USD[0.00], USDT[0] | | |
| 01667496 | | CRO[200], ETH[.077], ETHW[.077], SOL[1.45], USD[0.00], USDT[0] | | |
| 01667501 | Contingent | ALGO[.8426], APT[443.8839], BTC[.00004576], DOGE[.03458], ETH[.00000055], LUNA2[0.47355544], LUNA2_LOCKED[1.10496270], SOL[.0004258], TONCOIN[.09605], TRX[.000071], USD[0.59], USDT[52.21955344], WAXL[411.399577] | | |
| 01667503 | | USD[0.00], USDT[2.33169162] | | |
| 01667506 | | ADABULL[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20211231[0], LUNC-PERP[0], SOL-20211231[0], USD[0.00] | | |
| 01667508 | | FTT[1.7], SOL[1.07143078], USD[4.88] | | |
| 01667510 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.69], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01667511 | | RAY[4.0138], SOL[.047807] | | |
| 01667517 | | AAPL[.00086033], AMZN[.0110534], BABA[.00076209], BNB[.0037947], BTC[.00003923], DOGE[22.3909731], DOGEBEAR2021[.4999], ETH[0.01011909], ETHW[0.01011909], EUR[2.00], FB[0.00910926], HKD[1.73], KSHIB[42.52671634], LINK[.39263098], LTC[.00325583], SHIB[52988.69395739], SOL[.14324529], TRX[151.79270383], TSLA[.00104532], USD[0.00], USDT[32.38074909], XRP[3.50033527], ZAR[18.22] | | |
| 01667519 | | HMT[6], TRX[.000001], USD[0.68], USDT[0] | | |
| 01667520 | | ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00001614] | | |
| 01667521 | | FTT[.026131], NFT (3659612569449536076/The Hill by FTX #19165)[1], NFT (5025836908827640357/FTX Crypto Cup 2022 Key #16349)[1], SOL[.02], USD[0.88], USDT[1.27215492], USDT-PERP[0] | | |
| 01667525 | | APT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00009196], BTC-PERP[0], CAKE-PERP[0], CEL[1.19070420], ETH[.00000707], ETHW[.00030703], GMT-PERP[0], GST[.01], GST-0930[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], NFT (4477714903756774230/Official Solana NFT)[1], REEF-PERP[0], SNX-PERP[0], TRX[.00176], TRX-PERP[0], USD[0.02], USDT[0.00748188], XRP-PERP[0] | | |
| 01667526 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[2.7185204], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.15], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01667527 | | ATLAS[259.948], DOT[6.29874], DYDX[4.4991], ETH[.0129974], ETHW[.0129974], FTM[97.9804], FTT[2.39952], HT[.09696], IMX[16.4967], LINK[1.39972], RUNE[6.9986], SAND[8.9982], SNX[5.9988], SOL[.389922], SRM[18.9964], USD[0.22], USDT[1.99560356] | | |
| 01667531 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL[0.00], USDT[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 01667535 | | BTC-PERP[0], EUR[0.10], TRX[.000001], USD[0.00], USDT[3407.72568801] | | |
| 01667537 | | USD[25.00] | | |
| 01667542 | | USD[0.00], USDT[52.91633555] | | |
| 01667545 | | USDT[2.00399046] | | |
| 01667549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.000001], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (3012305313023419 8/The Hill by FTX #35677)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667551 | | HOT-PERP[0], TRX[.000001], USD[-0.69], USDT[9.067953] | | |
| 01667554 | | TRX[.000001], USD[9.69], USDT[0.00050012] | | |
| 01667555 | | ADA-PERP[0], ATLAS[360], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00014406], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV[1], CRV-PERP[0], DODO-PERP[0], DOGE[42.99226], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.20] | | |
| 01667557 | | USD[0.00] | | |
| 01667563 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03068667], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00017979], LUNA2_LOCKED[0.00041951], LUNC[39.15], MBS[631.7093], PRISM[5.014039], PROM-PERP[0], SOL[.00725805], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], TRX[.000195], UNI-PERP[0], USD[20.81], USDT[0] | | |
| 01667566 | | SOL[.00000001], USD[0.45], USDT[0.13101890] | | |
| 01667568 | | USD[0.00], USDT[0] | | |
| 01667571 | | USD[0.00], USDT[0] | | |
| 01667573 | | ALGO-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], FTT[0.02009506], LUNC-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.00958532], SOL-PERP[0], SRM[.77447], USD[1397.09], USDT[2.81782525], XTZ-PERP[0] | | |
| 01667578 | | LTC[0], SECO[0.00016337], USD[0.00] | Yes | |
| 01667582 | Contingent | ADA-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[250000000], ETH-PERP[0], GALA[0], GARI[768.8462], IMX[.09182], KIN[.99690384], LINA[0.00000322], LUNA2[0.00118722], LUNA2_LOCKED[0.00277018], LUNA2-PERP[0], LUNC[258.52], LUNC-PERP[0], MATIC-PERP[0], MBS[0], SOL[64.65908], SOL-PERP[0], STARS[0], THETA-PERP[0], USD[0.00] | | |
| 01667583 | | USD[0.00] | | |
| 01667585 | | 0 | | |
| 01667595 | | ATLAS[199.96], ETH[.0089956], ETHW[.0089956], NFT (363133016885385584/FTX EU - we are here! #227511)[1], NFT (497535517080822801/FTX EU - we are here! #227483)[1], NFT (499641869500458868/FTX EU - we are here! #227530)[1], USD[0.01], USDT[.07175684] | | |
| 01667600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01667605 | | ATLAS[4.02075357], ETH[0], HT[0], USDT[0.00000116] | | |
| 01667613 | Contingent | KSM-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000001], USD[0.00] | | |
| 01667620 | | ATOM[50], FTM[2500], FTT[80], LINK[345], PEOPLE[-5000], SHIB-PERP[-10000000], SOL[51.5123278], USD[11372.00] | | |
| 01667626 | | BTC-PERP[0], DOT[0], DOT-PERP[0], LTC[.0039876], MNGO[0], MTA[4535], MTA-PERP[0], RUNE-PERP[0], SOL[.86538392], SRM[.1447], TONCOIN-PERP[0], USD[-6.24], USDT[0.45857500], XRP-PERP[0] | | |
| 01667628 | | BTC[.0000043] | | |
| 01667630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.427927], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0.00495744], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667643 | | UBXT[1], USD[0.00] | | |
| 01667644 | | ADA-PERP[0], USD[0.02], USDT[0], VETBULL[.08] | | |
| 01667650 | | BTC[.00006541], EUR[0.08] | | |
| 01667651 | | TRX[.00001], USDT[50] | | |
| 01667660 | | USD[0.00], USDT[0] | | |
| 01667666 | | BTC-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01667668 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[35], AVAX-PERP[0], BTC[.08541369], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.95], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[68.8], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[129.43870512], SHIB-PERP[0], SOL[22.02414180], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USD[3.26848783], VET-PERP[0] | | |
| 01667673 | | BTC-PERP[0], ETH-PERP[0], USD[9.08], USD[7][0], XRP-PERP[0] | | |
| 01667677 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[11.60], USDT[1.87894274], VET-PERP[0], XRP-PERP[0] | | |
| 01667679 | | ATLAS[100901.17258574], XRP[1077.7183] | | |
| 01667682 | | FTT[0.05152256], GENE[.030213], USD[0.00], USDT[0] | | |
| 01667685 | | CRO[59.9892], USD[1.84] | | |
| 01667686 | | COPE[.981], USD[0.00] | | |
| 01667687 | | ATOMBULL[0], CRO[0], DOGEBULL[289.18649731], ETCBULL[0], ETH[0], FTT[0.35176061], GBP[0.00], GST[0], HTBULL[0], LINKBULL[0], MATICBULL[0], SUSHIBULL[74770853.91207555], SWEAT[0], USD[0.00], XRP[.00000001], XRPBULL[260026.60987251], XTZBULL[0] | | |
| 01667688 | | BNB[.0045], ETH[.022], ETHW[.022], USD[3.00] | | |
| 01667689 | | ADAHALF[.000261], AXS[.6], BTC[.0206], DOGE[188.99424], ETH[.106], ETHW[.023], FTT[2.1], LUNC-PERP[0], MANA[5], SAND[4.9991], SOL[3.639964], USD[2.18] | | |
| 01667693 | | MBS[115], USD[0.32], USDT[0] | | |
| 01667694 | Contingent, Disputed | 0 | | |
| 01667696 | | GST-PERP[0], USD[2.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667699 | | ADA-PERP[0], BTC[.00188409], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01667704 | | ADA-PERP[0], AXS[0], BNB-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.29] | | |
| 01667705 | | ADA-PERP[0], ALGO[5704.97292], AVAX-PERP[0], BNB-PERP[0], BTC[0.02829574], BTC-PERP[0], COMP[34.75620727], DENT[408221.04], DOGE-PERP[0], DOT[.072588], ETH[.00082264], ETH-PERP[0], ETHW[.00082264], EUR[0.00], FTM[6923.7535], FTM-PERP[0], FTT[.035254], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[6894.75872], MATIC[15.18569168], MNGO-PERP[0], SAND[4786.28946], SAND-PERP[0], SHIB-PERP[0], SNY[1981.73243], SOL-PERP[0], SRM[2744.5059], TRX[55685], USD[63544.29], USDT[444.56527500], XMR-PERP[0], XRP-PERP[0] | | |
| 01667707 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CRO[1001.97599167], CRO-PERP[0], CRV[.093000], CRV[0.00000002], DOT-1230[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (33623238482230727/Magic Eden Primel[1], OP-0930[0], OP-1230[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667710 | | ADA-20210924[0], ADA-PERP[315], ATLAS[219.9604], ATOM-PERP[0], AVAX-PERP[0], BNB[1.0861112], BOBA[.5], BTC[0.10927813], BTTPRE-PERP[0], DODO-PERP[11.4], DOGE-PERP[0], ETC-PERP[0], ETH[1.24042276], ETH-PERP[0], ETHW[1.14062236], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[.5], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[910], SKL-PERP[0], SLP-PERP[0], SOL[10.5806762], SXP-PERP[0], TOMO-PERP[0], TRX[.000923], TRX-PERP[0], USD[-123.79], USDT[1785.39293002], VET-PERP[0], XLM-PERP[180], ZEC-PERP[1.55], ZIL-PERP[0] | | |
| 01667713 | | XRP[36.21879615] | Yes | |
| 01667715 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTT[213361.65934065], CAKE-PERP[0], DENT[230.77700571], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01667717 | | BTC[.11230076], ETH[.97679137], ETHW[.97638105], SOL[4.96310052] | Yes | |
| 01667719 | | RAY[0], USD[2.99], USDT[0.08025000] | | |
| 01667721 | | ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00046048], ETH-PERP[0], ETHW[0.00046048], FTT[2.77076527], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00530000], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01667731 | | SOL[0], USD[0.00], USDT[0] | | |
| 01667732 | | MBS[.5314095], USD[0.00], USDT[.23291098] | | |
| 01667736 | | ATLAS[2.46376812], AVAX[0.00005175], ETH[.00098434], ETH-PERP[0], ETHW[.00098434], POLIS[.02463768], USD[45.65] | | |
| 01667738 | | AUD[0.00], BAT[4608.17038], LINK[515.557369], LTC[0.00000007], MANA[1471.73504], RUNE[630.50917011], USD[9.66], USDT[1018.82000000] | | |
| 01667741 | | BTC[0.00007462], ETH[.00062437], ETHW[.00062437], EUR[0.01], FTT[29.9902874], MATIC[9.4946], USD[0.00], XLM-PERP[0], XRP[0] | | |
| 01667744 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC[.00072889], MEDIA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01667745 | | APE[.093983], BOBA[.017262], BTC[0.00004927], CRV[.47474], DYDX[.04926156], ETH[0], ETHW[0.00070480], FTT[.011631], GRT[.76387], IMX[.028341], LINA[2.5405], LINK[.06073686], MANA[.65416], MATIC[8.0373], NEAR[.082672], SAND[1.63307], SKL[.65796], SOL[.0055729], STEP[.081665], SUSHI[.456585], SXP[.087955], TULIP[.05326], USD[0.77] | | |
| 01667748 | | 0 | | |
| 01667749 | | USD[0.46] | | |
| 01667750 | | TRX[.490401], USDT[0.00015786] | | |
| 01667751 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20211001[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[.0000001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GAR[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INTER[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-0210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[3.30], USDT[191.29052002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-20211123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667754 | | ATLAS[.72301558], ATLAS-PERP[0], LTC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY[.36502439], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.18], USD[0.00], USDT[0], XRP[.029] | | |
| 01667765 | | USD[4.06], USDT[2.95838906] | | |
| 01667768 | | GOG[.9982] | | |
| 01667772 | | BNB[0], BTC[.0067], BTC-PERP[0], CEL-PERP[0], EUR[0.10], FTM[0], FTT[41.44437976], SOL[0], TRX-PERP[0], USD[844.83], USDT[0.00000001] | | |
| 01667774 | | XRP[0.00000072] | | |
| 01667775 | | ADA-PERP[0], BTC-PERP[0], ETH[1.2651904], ETH-PERP[0], ETHW[.388], EUR[0.00], FTM[1244], FTM-PERP[0], LINK[300], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[950], MBS[2012], SOL[10], SRM-PERP[0], USD[0.36], USDT[489.71664829], XRP-PERP[0] | | |
| 01667777 | | USD[0.01] | | |
| 01667782 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01667784 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00085753], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00019385], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667785 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01667788 | | ATLAS[0], BNB[0], BTC[0], CHZ[421.52878416], FTM[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[100.80141697] | Yes | |
| 01667790 | | BAT-PERP[0], FTT-PERP[0], TRX[.300001], USD[1.30], USDT[0] | | |
| 01667793 | | AVAX[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01667797 | | USD[0.00] | | |
| 01667799 | | USD[200.64], USDT[0.00000001] | | |
| 01667800 | | BTC[.00326902], ETH[.03563417], ETHW[.03519468] | Yes | |
| 01667801 | | BTC[0.00003561], USDT[0.00050554] | | |
| 01667803 | | BTC[.02214905], BTC-PERP[0], ETH[.08578286], ETH-PERP[0], ETHW[.08578286], EUR[0.00], USD[0.00] | | |
| 01667805 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667806 | | ALEPH[.18724634], ATLAS[2119.3657816], BTC[0.00001290], DYDX[14.19451633], EUR[0.00], GODS[.05004346], RUNE[.462], SUSHI[0], USD[0.25], USDT[0.00000001] | | |
| 01667810 | | 0 | | |
| 01667812 | | NFT (411575984715362452/FTX Crypto Cup 2022 Key #20469)[1], NFT (532503639674625874/The Hill by FTX #34464)[1], SOL[.43055373], USD[0.00], USDT[0.00000001] | | |
| 01667814 | | BNB[0], ETH[0], FIDA[0], LOOKS[0], SOL[0], USD[0.00], USDT[0.00000731] | | |
| 01667818 | | TRX[.900946], USDT[2.39700292] | | |
| 01667826 | | ALGO-PERP[0], ATLAS[2999.6], FTM-PERP[0], FTT-PERP[0], POLIS[38.69826], POLIS-PERP[0], TRX[.000026], USD[0.27], USDT[0.00000001] | | |
| 01667828 | | BTC[0.00119978], DOGE[45.99172], ETH[.01799676], ETHW[.01799676], EUR[0.80], SOL[.3899298], USD[1.17] | | |
| 01667831 | | FTT[0.01420590], TRX[.000066], USD[0.00], USDT[0] | | |
| 01667832 | | DOGE[7.9956], FTT[0], USD[0.00], USDT[0] | | |
| 01667833 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[.00000001], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.30], USDT[6.88629364], XRP[0], XRP-PERP[0] | | |
| 01667842 | | APT[65.0695], COMP[4], FTT[21.0937792], GENE[679.7], POLIS[151.17890214], SOL[0], TRX[0], USD[0.46], USDT[0] | | |
| 01667844 | | COPE[0], SOL[0], USD[0.00] | | |
| 01667846 | | USD[10.00] | | |
| 01667847 | | CRV[1], USD[1.30] | | |
| 01667849 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GALFAN[.1], GRT[1], HOT-PERP[0], SHIB-PERP[0], USD[2.19] | | |
| 01667850 | | BAO[1], EUR[0.00], FTT[2.15478977] | Yes | |
| 01667854 | | TRX[1], USDT[0] | Yes | |
| 01667857 | | NFT (407762529787420969/FTX EU - we are here! #106792)[1], NFT (463697172177998670/FTX EU - we are here! #106975)[1], NFT (565047963484270133/FTX EU - we are here! #107079)[1] | Yes | |
| 01667858 | | BNB[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-WK-0128[0], FTM[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01667859 | | USDT[1.56785472] | | |
| 01667860 | Contingent | ATLAS-PERP[0], BAR[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00704376], LUNA2_LOCKED[0.01643544], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], TRX[.00005301], USD[0.00], USDT[0.00000003], USTC[0.00000001] | | |
| 01667867 | | USD[0.00], USDT[0] | | |
| 01667872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM[0.23435717], ATOM-PERP[0], AUD[$3.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000259], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[76.59090897], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1336.59861544], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK[15.24311855], LINK-PERP[0], LTC-PERP[0], LUNA2[.00469], LUNA2_LOCKED[.0109], LUNC[1020.19012917], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[254.77384913], SAND-PERP[0], SHIB-PERP[0], SOL[77.14724781], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], TRX[227], TULIP-PERP[0], USD[-72.96], USDT[0.03706217], VET-PERP[0], WAVES-PERP[0], XRP[566.61252822], XRP-PERP[0], ZEC-PERP[0] | | |
| 01667877 | | USD[0.00] | | |
| 01667878 | | BTC[0], SOL[.00324119], USD[0.00] | | |
| 01667881 | Contingent, Disputed | HT[0] | | |
| 01667882 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOT[.00000001], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.32096046], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM_LOCKED[.03524442], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[141], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01667883 | | AGLD[.00307994], AKRO[2], BNB[0], DENT[2], FTT[.00020709], RSR[1], STARS[0], TRX[1], USDT[0.00000002] | Yes | |
| 01667885 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 01667888 | | BTC[.00009926], TRX[.000792], USD[0.00], USDT[0] | | |
| 01667892 | | FTT[25.7], USDT[1.11253035] | | |
| 01667897 | | AGLD-PERP[0], BTC[0], ETH[0], FTM[0.90284248], FTT[.099924], MNGO[9.9886], RAY[.99981], RUNE[0.09957048], SUSHI[0.49810000], SXP[0], USD[41.41] | | |
| 01667899 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.8182365], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.82], XRP[.00629] | | |
| 01667901 | Contingent | ATLAS[107469.26305591], ATOM-PERP[0], BNB-PERP[0], BRZ[.07122021], BTC[0.01145400], BTC-PERP[0], CRO[1279.94636612], CRO-PERP[0], DFL[79637.91173885], ETH-PERP[0], IOTA-PERP[0], LUNA2[10.40230498], LUNA2_LOCKED[24.27204497], LUNC[1864287.11], POLIS[585.25457208], RUNE-PERP[0], SOL[0.08667621], SOL-PERP[0], USD[-229.05], USDT[0] | | |
| 01667906 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.212], ETH-PERP[0], ETHW[.212], FTT-PERP[0], IOTA-PERP[0], LINK[2.9], LUNC-PERP[0], SOL[2.09], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[6.84], XRP-PERP[0] | | |
| 01667907 | | EUR[0.08], NFT (430430880906967690/The Hill by FTX #19331)[1], SKL[265], TRX[1.010004], USD[0.16], USDT[0] | | |
| 01667909 | | SUSHIBULL[77984.4], SXPBULL[7289.0018], USD[0.03], USDT[0] | | |
| 01667914 | | BNB[.00711352], EOSBULL[8607.16], LTCBULL[32.88], USDT[0.04158391], XRP[.70956], XRPBULL[198.76] | | |
| 01667918 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.61], XRP-PERP[0] | | |
| 01667919 | | BTC[0], ETH[0], FTT[0.04444031], MATIC[1379.7378], SOL[0], USD[1.33] | | |
| 01667922 | | BTC[0], SOL[.009682], STG[.67380977], USD[1.97] | | |
| 01667923 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.59], XRP-PERP[0], ZIL-PERP[0] | | |
| 01667924 | Contingent | ANC[.3322], ETH-0624[0], GODS[.051], LTC[0.00133969], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003398], REAL[.05], SOL[0.00450585], TRX[0.74181100], USD[0.01], USDT[0] | | |
| 01667929 | | ATLAS[12498.9759], FTT[0.04120901], USD[0.74] | | |
| 01667931 | | DFL[0], FTT[.04913211], TRX[.000001], USD[0.02], USDT[0] | | |
| 01667936 | | AKRO[1], EUR[0.00], KIN[1], USDT[.31375493] | | |
| 01667938 | | 0 | | |
| 01667942 | | BNB[0], BTC[0.06390000], ETH[0.56500000], ETHW[0.47000000], FTT[92.2955464], PAXG[.2559], SOL[3], TRX[282], USD[1725.83], USDT[5.77636748] | | |
| 01667948 | | ATLAS[8258.164], BTC-PERP[0], KIN[9220000], MOB[70.5], TRX[.000016], USD[7.15], USDT[0] | | |
| 01667950 | | BRZ[0.01436764], BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667951 | | TRX[.000778], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01667953 | | BNB[0.00161953], BTC[0], HT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01667966 | Contingent | AAVE[1.0199612], AVAX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.9999806], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.051], ETH-PERP[0], FTT[0.08789090], FTT-PERP[0], GMT-PERP[0], LTC[.003], LTC-PERP[0], LUNA[20.00002378], LUNA2_LOCKED[0.00005549], LUNC[5.17916774], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR[10470], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.07], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.27], USDT[0], VET-PERP[0] | | |
| 01667967 | | ETH[0], USD[1.19] | | |
| 01667969 | Contingent | BTC[0.13226756], EUR[3.40], FTT[25.10530081], GRT[4949.2949078], LINK[75.36213108], LUNA2[244.43090958], LUNA2_LOCKED[193.1713153], USD[0.51], USDT[5072.64852209] | Yes | |
| 01667971 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0.85205700], USD[0.00], USDT[14.04703519] | | |
| 01667976 | | FTT[0], USD[0.00], USDT[0] | | |
| 01667990 | Contingent, Disputed | AKRO[1], BAO[1], BNB[0], ETH[.00000001], EUR[0.00], FIDA[.01999081], KIN[1], TRX[1], USD[0.00], USDT[0.02073314] | Yes | |
| 01667995 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], XRP[0.36259339], XTZ-PERP[0] | | |
| 01667998 | | ATOM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[.1717676] | | |
| 01668000 | | BTC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 01668002 | | BULL[0], FTT[0.10884234], USD[0.00], USDT[0] | | |
| 01668008 | | MNGO[89.9829], USD[0.07], USDT[0] | | |
| 01668012 | | AVAX[0.00005328], BTC[0], BTC-PERP[0], FTT[0.02734309], NFT (556476712356348790/FTX Crypto Cup 2022 Key #12139)[1], TONCOIN-PERP[0], TRX[.035611], USD[19199.20], USDT[1471.80042188], XRP[.2572] | | |
| 01668014 | Contingent | ATLAS[.09], AURY[60.0004], BIT[1000.01], BLT[.00226], BOBA[.000855], BTC[0.28930475], CHZ[100.00185], CRO[2830.0432], ENS[75.000375], ETH[1.29687991], ETHW[1.29687991], FTT[161.90859391], GENE[90.0018765], GODS[.0001125], IMX[100], LOOKS[250.00156], LUNA2[5.87954648], LUNA2_LOCKED[13.7189418], LUNC[1280283.62594398], NFT (329512494631179996/FTX AU - we are here! #3716)[1], NFT (415376264903271709/FTX AU - we are here! #3713)[1], NFT (484568393061973733/FTX AU - we are here! #129152)[1], NFT (488171993325528417/FTX AU - we are here! #57640)[1], NFT (524271356320402538/FTX EU - we are here! #128293)[1], NFT (527213719113273157/The Hill by FTX #7518)[1], NFT (553456473420401967/FTX EU - we are here! #132595)[1], OMG[0.31799924], POLIS[.0007], PRISM[20000.275], SOL[34.22035405], SRM[5.00029], STARS[50.00025], TRX[.000001], USD[6.18], USDT[0.80249924], VGX[50.00025] | | USDT[.778127] |
| 01668016 | | BF_POINT[300], BNB[0], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 01668017 | | GBP[10099.00], USD[0.10] | | |
| 01668019 | | ETH[.00062528], ETHW[0.00062527], LTC[.00798093], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01668024 | | NFT (482261877764771190/The Hill by FTX #44696)[1] | | |
| 01668025 | | ATLAS[79.9856], TLM[13.99748], TRX[.000001], USD[0.08], USDT[0] | | |
| 01668028 | | TOMO[.9998], USD[0.20], USDT[0] | | |
| 01668032 | | USD[1.33] | | |
| 01668034 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[1256.89] | | |
| 01668035 | | USD[0.00] | Yes | |
| 01668036 | Contingent | LUNA2[2.51139661], LUNA2_LOCKED[5.85992543], LUNC[546861.9], USD[0.37] | | |
| 01668037 | | SOL[.06852167], USDT[0.00000013] | | |
| 01668038 | | BTC-PERP[0], ONE-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[2373.83], USDT[0], XTZ-PERP[0] | | |
| 01668040 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], C98[0], C98-PERP[0], DOGE-PERP[0], LRC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 01668043 | | USD[0.00], USDT[0] | Yes | |
| 01668044 | | USD[0.30] | | |
| 01668046 | | ALPHA[.00029277], BF_POINT[200], ETH[.00008274], ETHW[0.00008273], EUR[0.00], FRONT[.00006204], LINK[.0110142], MATH[.00000701], SECO[.00013885], SOL[.00774602], USD[0.17], USDT[1.75925587] | Yes | |
| 01668047 | | AKRO[2], AUD[0.85], BAO[1], HXRO[1], KIN[2], LINK[81.05928568], MATH[1.01410964], RAY[34.01022468], SOL[116.8423131], SRM[44.87899959], UBXT[1] | Yes | |
| 01668051 | | CRV-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01668060 | | ENS[48.44], ETH[.00049661], ETHW[0.00049661], IMX[3000], STG[11650.73504], USD[4579.54], USDT[0] | | |
| 01668064 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-20210924[0], ROOK-PERP[0], SOL-PERP[0], USD[0.86] | | |
| 01668066 | | ALICE[1.97715353], ALPHA[31.11404833], AURY[6.44772819], BADGER[1.58138974], BTC[.00448747], ENJ[4.82788805], ETH[.02654663], FTM[12.07068013], MANA[17.5160498], PERP[3.27828133], POLIS[.00793461], SAND[16.93494518], SNX[2.9], SOL[.34286887], TRX[.000001], USD[0.22], USDT[0.00038034] | | |
| 01668072 | | GODS[163], USD[0.00] | | |
| 01668074 | | BTC[.0001], USD[1.20] | | |
| 01668075 | | ALGO-20210924[0], ALICE[0], AR-PERP[0], ATLAS-PERP[0], ATOMBEAR[9684000], AUDIO-PERP[0], BAO-PERP[0], BNB[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETHHEDGE[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MTL-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[1.26225651], TRXBEAR[81800], TRX-PERP[0], USD[-0.05], XTZBEAR[3652.61351422], XTZ-PERP[0] | | |
| 01668079 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[7472.20], USDT[471.19375949] | | |
| 01668080 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], CONV-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01668081 | | TRX[.000001], USD[0.00000006] | | |
| 01668087 | | 0 | | |
| 01668091 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01668092 | | FTT[0.01944330], USD[0.00], USDT[0] | | |
| 01668093 | | USD[0.03], USDT[0] | | |
| 01668095 | | THETABULL[2.12947402], TRX[.000067], USD[0.23], USDT[0] | | |
| 01668096 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01668097 | Contingent | ATOM[0], DOT[0], ETHW[.00031999], FTM[0], LUNA2[0], LUNA2_LOCKED[10.91059697], STG[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01668101 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00000002], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0.21922368], WAVES-PERP[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668103 | | AUD[0], TRX[.001819], USD[0.00], USDT[0] | | |
| 01668108 | | USDT[.00717] | | |
| 01668109 | | BNB[.00069877], TONCOIN[.08048], USD[0.70], USDT[0.52523154] | | |
| 01668113 | | ADA-PERP[0], APT[0.00297935], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000066], ETH-PERP[0], ETHW[0.00000066], EUR[0.00], MANA-PERP[0], NFT (554130222448471825/# #7)[1], SHIB[3643.124910599], SHIB-PERP[0], SOL[0.01208963], SOL-PERP[0], USD[-0.02], VET-PERP[0], XRP[.06995], XRP-PERP[0] | | |
| 01668116 | | BTC[.0005], USD[2.08] | | |
| 01668130 | | 0 | | |
| 01668131 | | 1INCH-PERP[0], ALPHA-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], TONCOIN[5.096634], USD[0.14], USDT[1.3225] | | |
| 01668134 | | BTC[0.00189703], USD[1339.11], USDT[0] | | USD[1336.12] |
| 01668135 | Contingent | ATLAS[2930.15914491], BTC[.00042253], CRO[92.97420232], ETH[.00526022], ETHW[.00526022], FTT[2.46371052], NFT (293484628945004187/Ape Art #491)[1], NFT (523411872770726425/Sleeping Panda)[1], POLIS[55.92222637], RAY[20.92599631], SOL[1.55591286], SRM[9.22443006], SRM_LOCKED[0.058971]3], USD[0.00], USDT[3.83764281] | | |
| 01668137 | | NFT (313608578936421439/FTX EU - we are here! #181870)[1], NFT (449048436863230539/FTX Crypto Cup 2022 Key #11179)[1], USD[0.65], USDT[0] | | |
| 01668140 | | BTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[1.62764067] | | |
| 01668142 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[199.42], XLM-PERP[0] | | |
| 01668143 | Contingent | AAVE[.1399784], AAVE-PERP[0], ADA-PERP[0], ALGO[5.99892], AVAX[0.07322131], AVAX-PERP[0], AXS-PERP[0], BNB[.01], BOBA-PERP[0], BTC[0.00411802], BTC-PERP[0], DOT[.13071154], DOT-PERP[0], ETH-PERP[0], ETH[.03399514], ETH-PERP[0], ETHW[.03399514], FTT[1.499946], FTT-PERP[0], GMT-PERP[0], LINK[1.19982], LUNA2[0.00597402], LUNA2_LOCKED[0.01393938], LUNC[1300.8559838], LUNC-PERP[0], MATIC[9.9982], MATIC-PERP[0], POLIS[7.598632], RUNE-PERP[0], SAND[4.99964], SAND-PERP[0], SOL[.43053301], SOL-PERP[0], UNI[.20862723], USD[25.03], USDT[59.78372601] | | |
| 01668147 | | ATLAS[30], BTC[0.02448563], COIN[9.329316], EUR[0.35], SOL[0], TRX[.000001], USD[0.80], USDT[0.00000001] | | |
| 01668148 | | NFT (530855213923641901/The Hill by FTX #36828)[1] | Yes | |
| 01668149 | | 0 | | |
| 01668150 | Contingent, Disputed | SOL[.00995366], TRX[.000024], USD[0.00], USDT[0] | | |
| 01668157 | | BNB[0], USDT[0] | | |
| 01668158 | | ETH[0], SOL[0], USDT[0.00000157] | | |
| 01668159 | | ADA-PERP[0], AUDIO[54], DENT[7000], DOT-PERP2[0], ENJ[42], ETH[1], ETHW[1], FTT[1], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[2], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE[9], SHIB[1000000], SRM[27], SRM-PERP[0], STX-PERP[0], USD[7.30], USDT[423.13440606], XRP[118], XRP-PERP[0] | | |
| 01668160 | | ETH[0], LINK[0], USD[0.00] | | |
| 01668170 | | NFT (313104237540183167/The Hill by FTX #27178)[1], NFT (372750570092205898/FTX EU - we are here! #239626)[1], NFT (419912841487182002/FTX EU - we are here! #239611)[1], NFT (487271370388268369/FTX EU - we are here! #239621)[1], NFT (543230997093195139/FTX Crypto Cup 2022 Key #12974)[1], USD[0.00] | | |
| 01668171 | | ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01668175 | | FTT[0], USD[0.00] | Yes | |
| 01668176 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01668177 | | ATLAS[3500], EUR[0.00], FTT[6.24232695], USD[0.00], USDT[0] | | |
| 01668180 | | SOL[5.74], TRX[.000001], USD[0.00], USDT[0] | | |
| 01668181 | Contingent | 1INCH-PERP[0], APT-PERP[0], AXS-PERP[0], CHZ-PERP[0], HT-PERP[0], LUNA2[0.00706312], LUNA2_LOCKED[0.01648063], LUNA2-PERP[0], OP-1230[0], OP-PERP[0], SOL[.00000001], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[0.24], USDT[1.30186000], USTC[.99982], USTC-PERP[0], XRP-PERP[0] | | |
| 01668182 | | APT-PERP[0], ATOM-PERP[0], BTC[0.00007069], BTC-PERP[0], CHR[.08078], COPE[.08498], DOGE[.63], ETH[.00063534], ETHW[0.35000000], FTT[25.09851808], GBTC[100], SLP[5.6148], SOL[.53181174], SOL-PERP[0], USD[2723.75], XTZ-PERP[0] | | |
| 01668190 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[.00330813], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[18], USD[4.78], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01668193 | | STEP[252.9], TRX[.000046], USD[0.00], USDT[0] | | |
| 01668195 | | HT[0] | | |
| 01668200 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01668202 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BNB[0.00171341], BTC[0], ETH-PERP[0], FTT[0], HT[.00000001], MATIC[0], OKB[0], SOL[0], TRX[0.23733000], USD[0.00], USDT[0] | | |
| 01668207 | | BAO[1], BNB[.00000032], DENT[1], KIN[1], MNGO[.00024926], RSR[1], SPELL[.00626857], TRX[1], USD[0.00] | Yes | |
| 01668208 | | HT[0], SOL[0] | | |
| 01668213 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[149.90052650], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00072685], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.89800000] | | |
| 01668220 | | EUR[0.00], SOL[.02436875], USD[0.01] | | |
| 01668223 | | ATLAS[0], AURY[0], POLIS[0.10000000], SOL[0], USD[0.02], USDT[0], XRP[0] | | |
| 01668225 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[150.84], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01668239 | | USD[1.96] | | |
| 01668240 | | BNB[.00002046], ETH[0], HT[0], MATIC[0.00009111], SOL[0], TRX[0.00005000], USDT[0.00007257] | | |
| 01668246 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087532], NFT (294037726619908035/The Hill by FTX #28752)[1], NFT (295927839848687156/FTX EU - we are here! #55249)[1], NFT (344288313072436356/FTX Crypto Cup 2022 Key #13536)[1], NFT (389566859787409591/FTX EU - we are here! #55805)[1], NFT (401651721342255485/FTX EU - we are here! #55462)[1], SOL[0.01410944], TRX[.000778], USD[-0.15], USDT[0.00191954] | | |
| 01668250 | | MATICBULL[97.83775408] | | |
| 01668254 | | MNGO[188.30677458], USD[0.00] | | |
| 01668257 | | AURY[46.99107], BTC[0.04784570], HNT[.09411], LTC[.005585], POLIS[.0601], TRX[.000001], USD[2.56], USDT[1.62139912] | | |
| 01668260 | | CHZ[30], CRO[70.18102639], EUR[0.00], SHIB[360150.37593984], UNI[.6], USD[0.00], USDT[0.00000001] | | |
| 01668262 | | ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO[23.1], CRO-PERP[0], ETH[.42051037], ETHW[.42051037], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.00], SOL-PERP[0], USD[269.56], USTC-PERP[0] | | |
| 01668263 | | CQT[612.845] | | |
| 01668266 | | ASD-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668272 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03301403], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.06], USD[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01668273 | | USD[1.15] | | |
| 01668275 | | AKRO[1], DODO[.00926081], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01668280 | | AGLD-PERP[0], ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], CEL[.0715], CEL-PERP[0], CVC-PERP[0], EDEN-PERP[0], FTT[.09623933], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HLV-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.000001], USDT[14.59], USDT[0.00184232] | | |
| 01668283 | | USD[2.93] | | |
| 01668289 | | TRX[.01113549] | | |
| 01668297 | | MATIC[3.03451461], STETH[0] | Yes | |
| 01668298 | | 0 | | |
| 01668302 | Contingent, Disputed | BTC[0.00001229], USD[0.00] | | |
| 01668304 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.088149], AVAX-PERP[0], AXS[.006035], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00074725], ETH-PERP[0], ETHW[0.00074725], FTM[.12927], FTM-PERP[0], FTT[.07190521], FTT-PERP[0], GAL[.99981], GALA[.18725], HBAR-PERP[0], HUM-PERP[0], LDO[.99981], LTC[.38649336], LUNA2[97.03761816], LUNA2_LOCKED[226.42110908], LUNC[.00052575], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [572587782313868282/FTX AU - we are here! #67359][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTZ.46775649], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[1.159651], TULIP-PERP[0], USD[2.24], USDT[0], WRX[.86184], XRP[.324226], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01668308 | | AKRO[1], BAO[11409.97868362], BF_POINT[200], BNB[0.00007543], CHZ[1], ETH[0], EUR[0.00], GALA[0.29823041], KIN[2], NFT [313343141185112295/[OSM] - DRAMA LAMA #4][1], NFT [349363993287983340906W][1], NFT [404693073588834314/Mr. Skull #18][1], NFT [491363180663201441/[OSM] - DRAMA LAMA #10][1], RSR[4], RUNE[0], SHIB[2276920.87083635], SOL[0.00005094], TRX[0.00863200], USD[0.00], USDT[0] | Yes | |
| 01668309 | Contingent, Disputed | BTC[0], BTC-PERP[0], MATIC[0], NFT [309969478068856729/FTX Swag Pack #593 (Redeemed)][1], USD[0.50], USDT[0], XRP[0.86901834] | | |
| 01668310 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[60.60044070] | | |
| 01668312 | | USDT[0] | | |
| 01668313 | | BNB[0], ETH[0], LTC[0], MATIC[0], TRX[.028101], USD[0.01], USDT[0.06194237], XRP[0.00037000] | | |
| 01668314 | | FTT[0.00001173], USD[0.00], USDT[0] | | |
| 01668322 | | BTC[0], SOL[0], USDT[0.00000012] | Yes | |
| 01668329 | | ALGO-PERP[0], BNB-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[-1.23], XRP[8.26668436], XRP-PERP[0] | | |
| 01668336 | | ATLAS[0], MATIC[0], STEP[0] | | |
| 01668339 | | USD[0.00], USDT[0] | | |
| 01668344 | | FTT[7.43] | | |
| 01668345 | | BTC[0], SOL[0] | | |
| 01668346 | | ATOM-20211231[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], BULL[0], CHZ-20211231[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000061], ETHBULL[0], ETH-PERP[0], ETHW[0.00000058], FTT[0], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], PRP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], THETABULL[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01668354 | | AUDIO[.00000456], BAO[5], BTC[.0013833], ETH[.02963447], ETHW[.02926484], SOL[0.01176724], USD[0.51] | Yes | |
| 01668361 | | FTT[20.052], POLIS[84.43790307] | | |
| 01668363 | Contingent, Disputed | BSV-PERP[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01668366 | | ATLAS[1160], FTT[0.12013208], USD[1.03], USDT[0] | | |
| 01668367 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01668369 | Contingent | BNB[0.00000001], BTC[0], BTC-PERP[0], FTT[0.00000712], FTT-PERP[0], GAL-PERP[0], GST[.036126], GST-PERP[0], KIN-PERP[0], LUNA2[0.00000002], LUNA2-PERP[0], LUNC[0.00524865], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.798102], USD[0.00], USDT[4891.65000008], USTC[0], XRP[0] | | |
| 01668370 | | SOL[.0073754], USD[0.21], USDT[0.02708064] | | |
| 01668371 | | USD[7.76], USDT[0] | | |
| 01668372 | | NFT [312271612429015524/FTX EU - we are here! #244143][1], NFT [351121776655429634/FTX EU - we are here! #241441][1], NFT [450418974313619278/FTX EU - we are here! #241449][1] | | |
| 01668374 | | BTC[0], ETH[0], FTM-PERP[0], FTT[0], NEAR-PERP[0], SHIB[.00000001], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 01668375 | | NFT [307821268073515360/FTX EU - we are here! #143695][1], NFT [408280741828589189/FTX EU - we are here! #143591][1], NFT [482398787354641456/FTX EU - we are here! #141289][1], USD[0.90], USDT[0.00000001] | | |
| 01668379 | | USD[0.00] | | |
| 01668381 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01668382 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.06523445], BNB-PERP[0], BTC[0.01158133], BTC-PERP[-0.00499999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06177073], ETH-PERP[0], ETHW[.005], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.37405277], LUNA2_LOCKED[0.87278981], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[14], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[80.92], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01668384 | | AUD[0.06], BAO[1], KIN[1], RSR[1], STEP[966.84804282], TRX[1] | Yes | |
| 01668385 | | BTC[0] | | |
| 01668389 | | TRX[0.00140162], USDT[0] | | TRX[.000092] |
| 01668395 | | BTC[0], CEL[.055], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668396 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[81000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.0000315], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0.07580000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[155.14897645], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[29.70634078], LUNA2_LOCKED[69.31481615], LUNC[64688620.20722478], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS[1050.1], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[29800149], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.21800078], SRM_LOCKED[31.16025049], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[-1514.71], USDT[0], VET-PERP[0], XRP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01668403 | Contingent | BOBA[0], BTC-PERP[0], DOGE[115.98028], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[13.66629617], LUNC-PERP[0], SOL[0], TRX[0.00000100], USD[0.04], USDT[0.00037351] | | |
| 01668405 | | APT[0], AVAX[0], BNB[0], ETH[0], ETHW[0.00355148], MATIC[0], MKR[0], SHIB[0], SOL[0.00], USD[0.00], USTC[0], XRP[0] | | |
| 01668412 | | SOL[.009985], USD[0.00], USDT[0.00156114] | | |
| 01668413 | | FTT[25.0954829], USD[0.01] | | |
| 01668415 | | ALT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01668416 | | BTC[0.12689286], USD[0.00], USDT[0] | | |
| 01668421 | | USD[0.00], USDT[0] | | |
| 01668425 | | BAO[1], ETH[0.00016854] | Yes | |
| 01668426 | | BTC-PERP[0], TRX[.000046], USD[2.38], USDT[0.00000001] | | |
| 01668428 | | 0 | | |
| 01668430 | | ATLAS[880.01647041], USDT[0] | | |
| 01668433 | | BTC[.0222], DFL[9536.26650699], ETH[.556], ETHW[.556], FTT[25.3], TRX[.434046], USD[4.32], USDT[.36670512] | | |
| 01668437 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00004006], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48471356], LUNA2_LOCKED[1.13099832], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01668438 | | BNB[0], BTC-PERP[0], ETC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01668440 | | BTC[0.01005003], TRX[1.000777], USDT[0.08121868] | Yes | |
| 01668441 | Contingent | ADA-PERP[0], APE[.04852], APE-PERP[0], ATOM-PERP[0], BRZ[.00379386], BTC[0.11396761], BTC-PERP[0.07619999], DOGE-PERP[0], DOT-PERP[0], ETH[.00093574], ETH-PERP[0], ETHW[.00093574], FTT[.06687407], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00243203], LUNA2_LOCKED[0.00567474], LUNC[0.00270899], MATIC-PERP[0], SOL[.0067052], SOL-PERP[0], TRX[.001776], USD[-777.12], USDT[0.00022329], WAVES-PERP[0] | | |
| 01668443 | | LTC[.00002141], SOL-PERP[0], USD[0.00], USDT[0.28920404] | | |
| 01668447 | | BTC[0], ETH[0.00777657], ETHW[0.00777657], GALA[0], GENE[0], USD[0.00] | | |
| 01668448 | | BNB[0], TRX[.000002], USDT[0.00000075] | | |
| 01668449 | | AUD[0.00], GRT[1.00497121], RSR[1], STEP[477.57927876], TRX[1] | Yes | |
| 01668461 | | TRX[560.76870657], USD[0.00], USDT[0] | | |
| 01668465 | | BNB[0], NFT [539102032852131253/FTX EU - we are here! #75360][1], SOL[0] | | |
| 01668466 | | BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02155202], SOL[.0717452], SOL-PERP[0], USD[0.38], USDT[0] | | |
| 01668467 | Contingent | BTC-MOVE-20210918[0], CEL-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SRM[5.37566532], SRM_LOCKED[37.10433468], TRUMP2024[0], USD[0.76], USDT[0.00302643] | | |
| 01668468 | | AKRO[1], BAO[14], DENT[3], EUR[0.00], KIN[16], LINK[0.00375116], RSR[2], UBXT[2], USD[0.45], USDT[0] | Yes | |
| 01668470 | | BNB[0], KIN[5000], SOL[0.00640605], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01668474 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT [355285869417575990/The Hill by FTX #43232][1], NFT [372470701160111334/FTX EU - we are here! #83580][1], NFT [409361688766824786/FTX EU - we are here! #84006][1], NFT [517561611338331771/FTX EU - we are here! #83077][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000139] | | |
| 01668475 | | ALICE[0], ATLAS[0], COPE[0], CRV[0], DOGE[0], ENJ[0], ETH[0.08980231], SRM[0], USD[0.00], YFI[0] | | |
| 01668478 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01668483 | | ADA-0624[0], ADA-PERP[0], BTC[.01635832], BTC-PERP[0], COMP-0930[0], DOGE[2023.5694], DOGE-PERP[0], ETH[.52957126], ETH-PERP[0], ETHW[.52957126], EUR[0.00], SHIB[5800000], SNX-PERP[0], SOL[29.78993406], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-927.46] | | |
| 01668486 | | BAO[2], BTC[.00000001], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 01668487 | | NFT [389500267201667029/FTX EU - we are here! #102013][1], NFT [531090243804465989/FTX EU - we are here! #102474][1] | | |
| 01668489 | | CEL[.015], USD[0.00], USDT[0] | | |
| 01668494 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[39.61], FTM-PERP[0], HNT-PERP[0], SHIB[499999.99999975], SRM-PERP[0], USD[0.73], VET-PERP[0] | | |
| 01668497 | | FTT[.0998], USDT[0] | | |
| 01668498 | | XPLA[9.9848] | | |
| 01668502 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.19], USDT[0], XRP-PERP[0] | | |
| 01668506 | | TRX[.000002] | | |
| 01668514 | | ALICE[2.4995], USD[1.89] | | |
| 01668515 | Contingent | BNB[0], CRV-PERP[0], ETH[0], FTT[0.00100000], GST[0.0364423], HT[0], LUNA2[0.02004960], LUNC[4365.843448], NFT [286892154368265011/FTX EU - we are here! #248839][1], NFT [417195960539943397/FTX EU - we are here! #248832][1], NFT [558698152578956614/FTX EU - we are here! #248835][1], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], WRX[0] | | |
| 01668519 | Contingent, Disputed | LINKBULL[3.2], MATICBULL[13.4], THETABULL[.0527], TRX[.006711], USD[0.09], XRPBULL[560] | | |
| 01668536 | | TRX[571.12747177], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668539 | | STEP[.09758], TRX[.000046], USD[0.00] | | |
| 01668541 | | ETH[0], SOL[0], TRX[49.525124], USD[0] | | |
| 01668542 | | AMC[0], APE-PERP[0], AVAX-PERP[0], BNT[0], BTC-PERP[0], CRV[.44940915], CVX-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.0015541, USD[0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 01668543 | | ALGO-PERP[0], ETHBULL[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], XRP[0], XRP-PERP[0] | | |
| 01668544 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MINA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000001], USDI-1.03], USDT[2.22760821], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01668548 | | USD[1.84] | | |
| 01668555 | | BTC[.13637272], USD[20211.87] | | |
| 01668556 | | 0 | | |
| 01668561 | | BNB[.00000001], BTC[0], SOL[.00000001], USD[0.00] | | |
| 01668562 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002017], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[100], TRX[.000023], USD[-0.21], USDT[0.00051335], WAVES-PERP[0], YFI-PERP[0] | | |
| 01668563 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.03050584], LUNA2_LOCKED[0.07118030], TRX-PERP[0], USD[286.13], USTC[4.31824990], WBTC[0] | | |
| 01668567 | | ATLAS[29.986], STEP-PERP[0], TRX[.700045], USD[52.97] | | |
| 01668569 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[5.10], USDT[0] | | |
| 01668571 | | USD[2.35] | | |
| 01668573 | | TRX[55.13615758], USD[2.30] | Yes | |
| 01668578 | | DENT[2], USD[0.00] | Yes | |
| 01668580 | | FTT[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01668586 | | RAY[.07310523], SRM[8], TRX[.000046], USDT[4.93933722] | | |
| 01668588 | | USD[4.23] | | |
| 01668592 | | USD[0.00] | | |
| 01668595 | | USD[0.01] | | |
| 01668598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-0.10999999], EOS-PERP[0.10000000], ETC-PERP[-0.1], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0.19999999], HOT-PERP[100], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0.10000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-0.09999999], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[779.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01668600 | | USD[1.10] | Yes | |
| 01668601 | | SAND[3], USD[0.00], USDT[.00981664] | | |
| 01668602 | | BTC[0], ETHW[.015], FTT[0], USD[1.20], USDT[0.31054648] | | |
| 01668609 | | AVAX[0], BNB[0], CRO[0], FTM[0], MATIC[0], NFT (570745581995007684/FTX Crypto Cup 2022 Key #7330)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 01668610 | | BICO[4047.86858062], BNB[0.00000001], ETH[0.00000001], NFT (296069601945245526/FTX EU - we are here! #60345)[1], NFT (402302127740263450/FTX AU - we are here! #32531)[1], NFT (404498214059333034/FTX EU - we are here! #60235)[1], NFT (479600260037847807/FTX AU - we are here! #32559)[1], NFT (499888899758366162/The Hill by FTX #8185)[1], NFT (507215233980336333/FTX Crypto Cup 2022 Key #3754)[1], NFT (545662754534838260/FTX EU - we are here! #59977)[1], SOL[0.00037389], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01668612 | | TRX[.000009], USD[0.00], USDT[0.00000014] | | |
| 01668615 | | AUD[-0.67], CAKE-PERP[0], ETH[.00057132], ETHW[.00057132], MANA-PERP[0], POLIS[.03496062], SOL[3.59142834], USD[0.00], USDT[0] | | |
| 01668617 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[41], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[37.0019445], LUNA2_LOCKED[86.33787051], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-204.35], USDT[0.00492922], USTC[.128545], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01668619 | | FTT[0.13559190], USD[0.00], USDT[0] | | |
| 01668620 | Contingent | CEL[.0727], LUNA2[0.00000546], LUNA2_LOCKED[0.00001275], LUNC[1.19], NFT (296515914030518239/FTX EU - we are here! #79850)[1], NFT (343459575254338395/FTX EU - we are here! #80057)[1], USD[0.00] | | |
| 01668623 | | MNGO-PERP[0], USD[-0.05], USDT[0.05320154] | | |
| 01668627 | | ADA-PERP[0], AKRO[.29246], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[61.48], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01668631 | | TRX[2.5] | | |
| 01668632 | | FTT[.08473285], TRX[.000032], USD[0.00], USDT[0] | | |
| 01668641 | Contingent | ATOMBULL[20149100.745], BNB[0], BTC[1.00000225], BULL[2.5000075], EGLD-PERP[0], ETCBULL[1.20001.050005], ETH[5.00003087], ETHBULL[100.55445526], ETHW[5.00003086], EUR[0.00], FTT[150], JASMY-PERP[0], LUNA2[6.88859490], LUNA2_LOCKED[16.07338811], THETABULL[60280.2914], USD[55303.03], XRPBULL[5008721.4095], XTZBULL[2000010] | | |
| 01668643 | | USD[0] | | |
| 01668648 | | ETH[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01668650 | | ETH[.00000002], ETHW[.01439999], MATIC[1], USD[0.00], USDT[.10938695] | | |
| 01668651 | | ETH[.00097285], ETHW[0.00097285], SLP[3], USD[0.53] | | |
| 01668661 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01668663 | | USDT[0.00002531] | | |
| 01668664 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01668666 | | AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0.23893789], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668668 | Contingent | BLT[.01223264], FIDA[.00419695], FTT[539.20906234], KIN[1], MEDIA[.00010185], MER[.02301575], MNGO[.04551017], OXY[.00559862], SRM[6.69171605], SRM_LOCKED[92.40721551], TULIP[.00033808], UBXT[1], USD[0.00], USDT[3.75627269] | Yes | |
| 01668669 | | BRZ[0], BTC[0.00450000], ETH[0], FTM[196.99962], FTT[.06086573], SPELL[98.879], USD[0.64], USDT[0] | | |
| 01668673 | | USD[0.00], USDT[0] | | |
| 01668675 | | TRX[.000002], USD[486.64], USDT[0] | | |
| 01668678 | | KIN[322042.44113356], UBXT[1], USD[0.00] | Yes | |
| 01668679 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01668684 | | ETH[.01727046], ETHW[.01727046], TRX[.000002], USDT[0.00003414] | | |
| 01668686 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01668691 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[.43240362], LUNA2_LOCKED[5.67560845], LUNC[529661.01], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SLP-PERP[0], SOL[1.29926790], SOL-PERP[0], TRX[3704], USD[-9.96], USDT[0.05343310], VET-PERP[0] | | |
| 01668696 | Contingent | ADA-20211231[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[199.9334], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[60.60645137], SRM_LOCKED[47.847973], SRM-PERP[0], STEP[1211.522], STEP-PERP[0], SUSHI-20211231[0], USD[1-5.48], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01668697 | | BNB[0], BTC[0], DAI[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 01668698 | | CQT[422], SLND[.097134], USD[0.01], USDT[.01881098] | | |
| 01668699 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00961293], BNB-PERP[0], BTC[0.00008978], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.21787793], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01668700 | Contingent | ETH[0.04561998], ETH-PERP[0], ETHW[0], FTT[995.05434426], GODS[.00000001], LOOKS[.00000001], SOL[.00000001], SRM[.7820543], SRM_LOCKED[271.06003226], USD[0.00], USDT[0.00000001] | | |
| 01668703 | Contingent, Disputed | USD[12.59] | | |
| 01668707 | | BCH[0], HT[0] | | |
| 01668709 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[147.42785484], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[.098974], USD[0.84], USD[0.00], YFI-PERP[0] | | |
| 01668711 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01668712 | | DAI[120.9517611], TRX[.000133], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[167.14769784] | | |
| 01668721 | | USDT[308] | | |
| 01668727 | | AKRO[1], BAO[1], DENT[1], KIN[5], TRX[.000779], UBXT[1], USD[0.00], USDT[0.00001114] | | |
| 01668731 | | HT[.0001], TRX[.640201], USD[0.41], USDT[0.41297034] | | |
| 01668734 | | USD[2.57] | | |
| 01668736 | | NFT (326581297921504214/FTX EU - we are here! #198108)[1], NFT (381769000983934251/FTX EU - we are here! #198211)[1], NFT (384994076721790661/FTX EU - we are here! #198166)[1] | | |
| 01668737 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01668738 | | ETHW[.0001914], NFT (556810152065769153/LIONEL MESSI PENCIL HAND-DRAWING)[1], NFT (556808855679205742/Homeland)[1], USD[0.22], USDT[0.07466771] | | |
| 01668739 | | NFT (345667780438977257/FTX AU - we are here! #39764)[1], NFT (549281008012207582/FTX AU - we are here! #39873)[1] | | |
| 01668741 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000064], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01668743 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.13], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01668748 | | BTC[.00001456] | | |
| 01668749 | | AKRO[4], ALPHA[1], APE[69.00221192], AUDIO[.03319795], BAO[5], BAT[1], BNB[1.21680428], BTC[0.01560006], DENT[5], ETH[0.98696992], ETHW[.70426826], FTM[0], FTT[.00012515], HNT[0], KIN[5], MATIC[0.00258746], ROOK[.00000001], RSR[1], TRX[1], UBXT[4], USD[116.90], USTC[0] | Yes | |
| 01668753 | | ETH[0], FTT[25], TRX[.000569], USD[0.00], USDT[1.08300111] | | |
| 01668755 | | USD[2.86] | | |
| 01668763 | | USD[1.24] | | |
| 01668768 | | FTT[29.82999887], USD[0.00] | | |
| 01668769 | | MATIC[0], SOL[0], USDT[0] | | |
| 01668772 | | USD[1.84] | | |
| 01668775 | | BTC[.0005], BULL[.02053], LTCBULL[733], SHIB-PERP[0], SRM[9], STEP[332.89685118], USD[0.76] | | |
| 01668777 | | CEL-PERP[0], RAY-PERP[0], USD[49.96] | | |
| 01668778 | | BNB[0], ETH[0], TRX[0.10048300], USD[0.01], USDT[0.00828631] | | |
| 01668781 | | AUD[0.00], FTM[161.9676], USD[0.00] | | |
| 01668788 | | USD[2.83] | | |
| 01668789 | Contingent | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749], USDT[0.00001882] | | |
| 01668790 | | FTT[1.39972], TRX[.000001] | | |
| 01668791 | | USDT[0] | | |
| 01668792 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH[0.00000016], ETH-PERP[0], FTT[0.16139013], GST-PERP[0], MATIC[0], NFT (299127847195555279/FTX EU - we are here! #125762)[1], NFT (485315270697841351/FTX EU - we are here! #126307)[1], NFT (511197102134119819/FTX EU - we are here! #126494)[1], NFT (533625153966482951/NFT1)[1], PAXG-PERP[0], SAND-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01668796 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], GALA[0], HNT[0], KIN[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 01668797 | | ETH[.19422655], ETHW[.19422655], SAND-PERP[14], SGD[0.00], SOL[26.20254647], USD[-16.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668799 | | AMZN[.074], AVAX[0.00229651], KIN[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[-0.04], XRP[.72953] | | |
| 01668804 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.11447522], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (378104204108225577/FTX AU - we are here! #59525)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.20985247], SRM_LOCKED[20.23024363], SRM-PERP[0], SUSHI-PERP[0], TRX[.409085], UNI-PERP[0], USD[2.25], XLM-PERP[0] | | |
| 01668817 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668819 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668820 | | BNB[0], DOGE[15.72475692], ETH[0], HT[0], NFT (296864327628294018/FTX EU - we are here! #57140)[1], NFT (324806905276091407/FTX EU - we are here! #57201)[1], NFT (506116002670751325/FTX EU - we are here! #57061)[1], NFT (555310583245585551/FTX Crypto Cup 2022 Key #13732)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 01668821 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668822 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.01] | | |
| 01668824 | | ETH[0], SOL[0], TRX[.001026], USD[0.00], USDT[0.00001034] | | |
| 01668825 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668827 | | USD[99.83], USDT[0] | | |
| 01668828 | Contingent | BOBA[.2705], FTT[.005779], OMG[.2705], PERP[.033634], RAY[.4737], SRM[6.07581535], SRM_LOCKED[25.00418465], USD[10.59], USDT[0] | | |
| 01668834 | | TRX[.000001] | | |
| 01668836 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668837 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668838 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668839 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668842 | | FTT[2.9], RAY[22], STG[46.990882], USD[2.28], USDT[0] | | |
| 01668845 | | BTC[-0.00047822], BTC-20211231[0], BTC-PERP[.0002], CLV-PERP[0], EUR[30.86], NEO-PERP[0], USD[-13.35], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01668847 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668849 | Contingent | ATLAS-PERP[0], AVAX[27.2], AXS[0], BNB[0.00000001], BTC[0], DOGE[670], ETH[0], FTM[0], FTT[.00000001], GALA[7688.5389], JOE[532], LINK[0], LUNA2[0.00774822], LUNA2_LOCKED[0.01807920], LUNC[.01276841], POLIS[0], RUNE[0.00000001], SLP[37380], SOL[0.00000001], STG[394], TRX[.002524], USD[0.89], USDT[0.00000382], USTC[1.09679106], XRP[.795529] | | |
| 01668851 | | BAO[1], KIN[1], TRX[1], USD[0.15] | Yes | |
| 01668853 | | NFT (427830751604012711/The Hill by FTX #20038)[1] | | |
| 01668856 | | ATLAS-PERP[0], AURY[.00748319], MOB[1705.77029], USD[618.14], USDT[433.41793107] | | |
| 01668857 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668861 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668865 | | NFT (427521955997339144/FTX AU - we are here! #67670)[1] | | |
| 01668868 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.01] | | |
| 01668871 | | ETH[0], LTC[.00002729], USD[0.00] | Yes | |
| 01668874 | | ATLAS-PERP[0], FTT[.1], GRT-PERP[0], STEP[334.8], STEP-PERP[0], TRX[.000001], USD[-0.87], USDT[.98800582] | | |
| 01668875 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668877 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668879 | Contingent | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.01] | | |
| 01668880 | | DENT[1], FTT[.00123091], MNGO[.11465076], UBXT[1], USD[0.00] | Yes | |
| 01668881 | | RAY[9.46230848], USD[10.51] | | |
| 01668884 | | ETHW[.00012687], USD[0.02], USDT[0.04413618] | Yes | |
| 01668886 | | ATLAS[500], FTT[.01613545], MNGO[240], USD[0.00] | | |
| 01668888 | | HT[0] | | |
| 01668889 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[15.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01668894 | | MER[.8368], MNGO[9.166], MOB[.20169479], OXY[.8946], SLRS[.7238], USD[-0.01], USDT[0] | | |
| 01668899 | | AURY[.57910295], DOT-20211231[0], FTT[.7273373], FTT-PERP[0], GRT-20210924[0], RAY-PERP[0], SOL-20211231[0], SUSHI-20210924[0], USD[132.27], USDT[0] | | |
| 01668900 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01668901 | | ETH[.0009998], ETHW[.0009998], GENE[.0996], SOL[.03758], USD[0.19], USDT[.55356091] | | |
| 01668902 | Contingent | LUNA2[0.02198467], LUNA2_LOCKED[0.05129758], LUNC[14961.9133672], USD[0.00], USDT[0] | | |
| 01668905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.17403691], XRP[.063568], XRP-PERP[0] | | |
| 01668908 | | BRZ[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01668910 | | NFT (311827882025461395/FTX AU - we are here! #66447)[1], NFT (489899140626684788/FTX EU - we are here! #64769)[1], NFT (534978916781299330/FTX AU - we are here! #66726)[1] | | |
| 01668912 | | DFL[.6933834], FIL-20211231[0], FIL-PERP[0], SHIB[65463.82771099], USD[-0.16], XRP-PERP[1] | | |
| 01668918 | | USD[0.00], USDT[0] | | |
| 01668919 | | BNB[0.00000003], BOBA[0], BTC[0], DOGE[0], GENE[0], HT[0], LTC[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01668920 | Contingent | AUDIO[86.09791611], LUNA2[0.13774516], LUNA2_LOCKED[0.32140538], LUNC[29994.3], USD[0.40], USDT[2.00377134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668931 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.00000001], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[19.502010581, USO-0325[0], WAVES-PERP[0], XRP-0325[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01668934 | | ETH[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01668937 | | BAO[1], SHIB[5.66269638], USD[0.00] | Yes | |
| 01668939 | | SOL[.00001456] | Yes | |
| 01668942 | | FTT[.06477458], NFT (317748197723041879/FTX EU - we are here! #232969)[1], NFT (380046574648612799/FTX EU - we are here! #232932)[1], NFT (494502444057973700/FTX EU - we are here! #232946)[1], TRX[.000057], USD[0.00], USDT[0.59842168] | Yes | |
| 01668944 | Contingent | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], DOGE[.091], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10351018], FTT-PERP[0], LUNA2[0.00539748], LUNA2_LOCKED[0.01259412], LUNC[.001219], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00872653], SRM_LOCKED[.03782355], SRM-PERP[0], USD[0.00], USDT[0.00227903], USTC[.764039], VET-PERP[0] | | |
| 01668948 | | ATOMBULL[2.77333], DOGEBULL[1.60988546], LINKBULL[.359115], MATICBULL[.066465], SUSHIBULL[9823.68230478], USD[0.54], USDT[0] | | |
| 01668953 | Contingent | ATLAS[129381.5516], FTT[619.91391271], MNGO[.5256], SRM[18.97576416], SRM_LOCKED[157.94008584], USD[29628.51], USDT[0] | | |
| 01668955 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009881], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[8], FTT-PERP[0], RSR[2030], RUNE[50], SOL[1], USD[4.48], USDT[0] | | |
| 01668957 | | SLRS[.962], SNY[.9674], TRX[.000001], USD[0.00], USDT[0] | | |
| 01668962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.02985388], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00678013], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002166], TRX-PERP[0], USD[19.54], USDT[0.00806903], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01668965 | | AMD[0], FTT[26.01163105], TRX[.000055], TSLA[.00000001], TSLAPRE[0], USD[14705.98], USDT[1.47616525] | Yes | |
| 01668966 | | BNB[.14881271], USD[195.79], USDT[11769.9] | | |
| 01668967 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00106647], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[15332.79] | | |
| 01668870 | | POLIS-PERP[0], USD[0.32], USDT[0] | | |
| 01668974 | | BTC[-0.00481728], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.09487634], FTT-PERP[0], HNT[0], SAND-PERP[0], SHIB-PERP[0], USD[3.45], ZEC-PERP[0] | | |
| 01668978 | Contingent | LUNA2[0.00098734], LUNA2_LOCKED[0.00230381], LUNC[214.99699], TRX[.000001], USD[0.01], USDT[0.00999994] | | |
| 01668979 | | BNB[0], NFT (316894617016820278/FTX EU - we are here! #21177)[1], NFT (410919560321557319/FTX EU - we are here! #20632)[1], SOL[0], TRX[0.0077701], USDT[0] | | |
| 01668880 | | BTC[.00150985], ETH[.02192434], ETHW[.02192434], SOL[.8318819], USD[0.00] | | |
| 01668984 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[122.5888406], LUNA2_LOCKED[286.0406281], LUNC[500009.6], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], USTC[17028], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01668987 | | MER[.46154], TRX[.000001], USD[0.01] | | |
| 01668988 | | USDT[.61946822] | | |
| 01668990 | | AGLD[.098936], USD[0.00], USDT[0] | | |
| 01668896 | | SOL[.00780551], TRX[.000777], USDT[0] | | |
| 01668997 | | BNB[.0095], KIN[220000], USD[0.74] | | |
| 01668999 | | POLIS[.086852], TRX[.000001], USD[0.00], USDT[0.46155776] | | |
| 01669001 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01669003 | | MNGO[9.954], USD[0.01] | | |
| 01669005 | | ETH[0], SOL[0], TRX[.000013], USD[0.00], USDT[0.06778075] | | |
| 01669012 | | ETH[0.00000176], NFT (352788660914478106/The Hill by FTX #28791)[1], NFT (371588417187793900/FTX Crypto Cup 2022 Key #13790)[1], NFT (434415112802497451/FTX EU - we are here! #197624)[1], NFT (475710865501063129/FTX EU - we are here! #197483)[1], NFT (508595422563859432/FTX EU - we are here! #197145)[1], TRX[.000001], USD[0.01], USDT[0.00002068] | | |
| 01669018 | | RAY[.528857], SOL[0.00470573], USD[0.00] | | |
| 01669024 | | USD[3.15] | | |
| 01669025 | | TRX[.000051], USD[0.29], USDT[0.00501842] | | |
| 01669026 | Contingent | LUNA2[0.00053804], LUNA2_LOCKED[0.00125543], LUNC[117.16], NFT (340957521051802030/FTX EU - we are here! #173739)[1], NFT (522306665218816315/FTX EU - we are here! #173525)[1], NFT (560038016436793778/FTX EU - we are here! #173674)[1], TRX[.000041], USD[0.00], USDT[0.00000008] | | |
| 01669028 | | BRZ[53.66453462] | Yes | |
| 01669034 | | MNGO[1080], USD[1.64] | | |
| 01669036 | Contingent, Disputed | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], CRV-PERP[0], ETH-20210924[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01669040 | | FTT[.080765], TRX[.000001], USD[11.84], USDT[4.03691985] | | |
| 01669043 | | AKRO[1], AUD[0.00], AUDIO[13.57897239], BAO[3], BTC[0.00001062], DENT[1], ETH[2.05980295], ETHW[2.05960213], KIN[4], LTC[.00003008], RSR[1], SOL[16.84383574], UBXT[1] | Yes | |
| 01669044 | | USD[10590.08] | Yes | |
| 01669047 | | KIN[1], TRX[1], USD[0.01] | | |
| 01669050 | Contingent | ETHW[.00073612], FTT[0], USD[0.01], USDT[0] | | |
| 01669050 | Contingent | AUD[111.77], BTC[0.09398419], FTT[0.03449331], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], USD[0.00], USDT[0.00000001], USTC[4] | | |
| 01669054 | | KIN[2870000], USD[0.35] | | |
| 01669062 | | HT[0] | | |
| 01669064 | | ATLAS[6068.18577788], CRO[0], DODO[222.2497992], ETH[1.91416440], ETHW[2.91416440], FTT[0], STEP[0], USDT[1612.00611226] | | |
| 01669068 | | DFL[611.16733714], SOL[0], TRX[.00045], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669071 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01669074 | Contingent | ADA-PERP[0], APE[26.7], ATLAS[1519.897115], BTC[0.00000625], CEL-PERP[0], DYDX[20.39835745], ENJ[50], ETH[0.00092746], ETHBULL[.0005], ETH-PERP[0], ETHW[0.89092493], FTM[121.96420312], FTT[25.05965725], GALA[1070], GRT[105], JST[1186.5], NFT[365289835071952480/CARPET of NATURE][1], PAXG-PERP[0], POLIS[23.09579245], SOL[6.94265641], SRM[24.00014344], SRM_LOCKED[0.00143526], USD[2146.94], USDT[3.46394641], XLM-PERP[0], ZIL-PERP[0] | | FTM[118.811978], USDT[3.375262] |
| 01669080 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01669086 | | USD[1.30], USDT[1.26990733] | | |
| 01669090 | Contingent, Disputed | USDT[0] | | |
| 01669093 | | AVAX[0], AXS[0.79056295], BTC[0], DOGE[0], ETH[0], FTT[5.09654687], SOL[0], USD[0.74], USDT[0], WBTC[0] | | AXS[.780115] |
| 01669094 | | BNB-PERP[0], TRX[.001404], USD[0.00], USDT[0] | | |
| 01669099 | | USD[142.94] | | USD[142.89] |
| 01669101 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01669103 | Contingent | BNB-PERP[0], CRO-PERP[0], ETH[1.09500547], FLOW-PERP[0], FTT[153.46088787], LUNC-PERP[0], NFT[288544235104282112/FTX AU - we are here! #38183][1], NFT[289295131978459837/FTX EU - we are here! #42154][1], NFT[445369836032017322/FTX AU - we are here! #37862][1], NFT[468372515369911948/FTX EU - we are here! #37921][1], NFT[508723741051889682/FTX EU - we are here! #42266][1], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.10321354], SRM_LOCKED[12.87247986], TRX[1307.71819319], USD[0.00], USDT[0.00000003] | | TRX[1303.627215] |
| 01669104 | | BNB[0], TRX[.000001], USDT[0.00000100] | | |
| 01669105 | | USD[0.00] | Yes | |
| 01669108 | | ATLAS[5.8], ETH[.000017], ETHW[.000017], TRX[.000001], USD[0.00] | | |
| 01669109 | | POLIS[.0972], SLRS[.9364], USD[0.00], USDT[0] | | |
| 01669110 | | ETH[.00003517], ETHW[.00003517], MER[.72222], TRX[.000002], USD[0.00], USDT[0] | | |
| 01669112 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1258.34435772], USD[2.20], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01669114 | | BTC[0], MATIC[0], TRX[0.00001000], USDT[0.00001878] | | |
| 01669115 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 01669116 | | BTC[.01564135], ETH[.83841708], ETHW[.83829452] | Yes | |
| 01669117 | | ALGOBULL[2219578.2], ATOMBULL[457.91298], DOGEBULL[10.16516396], LINKBULL[10.498005], MATICBULL[7.98005], SHIB[99525], SUSHIBULL[45991.26], TRX[.000181], USD[0.32], USDT[0], VETBULL[35.493255] | | |
| 01669118 | | AKRO[1], BAO[1], BLT[.00277865], BTC[.0000039], EDEN[.00287323], KIN[2], NFT[302695637229491224/Hungary Ticket Stub #1247][1], NFT[355980939313629520/Singapore Ticket Stub #1155][1], NFT[359328132765686963/FTX Crypto Cup 2022 Key #1015][1], NFT[388198671722870584/FTX AU - we are here! #26004][1], NFT[417274015515993756/France Ticket Stub #678][1], NFT[433348747181548930/The Hill by FTX #2303][1], NFT[437580038495105374/FTX AU - we are here! #26008][1], NFT[487345181454739777/Belgium Ticket Stub #1646][1], RING[0.06645977], RSR[1], TRU[1], USD[0.00], USDT[.01287136] | | |
| 01669121 | Contingent | ETHW[3.71491396], FTT[0.03123717], LUNA2[0.95891396], LUNA2_LOCKED[2.23746091], NFT[483922447492233565/FTX EU - we are here! #249327][1], NFT[528083370873679712/FTX EU - we are here! #249388][1], NFT[532047446800508004/FTX EU - we are here! #249376][1], USD[0.04], USDT[0] | | |
| 01669125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.09711[2]], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[35.69], USDT[5.36697260], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01669130 | | MER[0], USD[0.00], USDT[0] | | |
| 01669131 | | EDEN[950.9494125], MOB[100.5], USD[0.00], USDT[.00157265] | | |
| 01669132 | | MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01669133 | | USDT[2.53654674] | | |
| 01669142 | | NFT[327511190904248270/FTX EU - we are here! #245122][1], NFT[350578930268559620/FTX EU - we are here! #245172][1], NFT[421936603086819257/FTX EU - we are here! #244683][1], USD[0.00] | | |
| 01669144 | | SRM[5.51014247] | Yes | |
| 01669145 | | FTT[.004], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669147 | | BTC-PERP[0], TRX[.000054], USD[0.00], XRP[.694] | | |
| 01669148 | | DOGE[540.97801884], NFT[314325381648944861/FTX AU - we are here! #14912][1], NFT[509046491166835733/FTX AU - we are here! #14928][1], SOL[42.55793368], USD[0.00], USDT[0] | | |
| 01669149 | | TRX[.000045], USD[0.62], USDT[0.07763826] | | |
| 01669154 | | ETH[0], ETHW[.00040783], TRX[.000004], USD[0.57], USDT[0.00276125] | | |
| 01669156 | | MER[.50467], TRX[.000002], USD[0.00], USDT[.00000014] | | |
| 01669162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0391], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-454.67], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01669165 | | ATLAS[2000], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB[1370468.61184792], USD[0.75] | | |
| 01669173 | | AAVE[4.12], AVAX[0.03211848], COMP[8.65355473], ETH[6.13276009], ETHW[.00076009], FTT[108.9817543], MKR[1.63788554], SOL[171.84723134], SOL-PERP[0], SPELL[206261.97891], SPELL-PERP[0], UNI[.0463687], USD[158288.41] | | |
| 01669174 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00976110], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[25.03886797], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00543153], LUNA2_LOCKED[0.01267359], LUNC[0.00327066], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[0.16952785], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[345580715579800960/The Hill by FTX #25863][1], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.101486], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[0.01], USDT[0.76885851], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01669175 | | USDT[0] | | |
| 01669176 | | GODS[231.25374], TRX[.000001], USD[0.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669181 | | GOG[.75015], MOB[.49544], SOL[.0084152], USD[0.00], USDT[550.25471910] | | |
| 01669182 | | MNGO[9.8632], STEP[.073134], USD[0.00], USDT[0] | | |
| 01669186 | Contingent | BNB[0], BTC[0.09318813], ETH[0], ETHW[0], FTT[.04319195], JOE[1476.88309289], LINK[0], MATIC[0], OMG[0], RAY[1793.65857025], SOL[0.00458774], SRM[.83728954], SRM_LOCKED[348.00345163], SUSHI[0], TRX[0], USD[17921.19], USDT[0] | | RAY[1792.65347862], USD[14743.13] |
| 01669188 | | 1INCH[.93], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.0848], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[8.2], LUNC-PERP[0], MAPS[.7], MAPS-PERP[0], MNGO[7.496], MNGO-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.9366], SRM-PERP[0], STEP-PERP[0], USD[-55.00], USDT[61.17649148], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01669193 | | 0 | | |
| 01669201 | | ALCX-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVX-PERP[0], GLMR-PERP[0], PROM-PERP[0], TRX[.002397], USD[1.12], USDT[0] | | |
| 01669204 | | AKRO[1], BAND-PERP[0], CQT[.9938], KIN[2], USD[148.58], USDT[.002253], VND[0.00] | | |
| 01669206 | Contingent, Disputed | BNBBULL[1.756], ETCBULL[458.8], LTCBULL[14030], MATICBULL[1012], USD[0.00], USDT[0], XRPBULL[677000] | | |
| 01669207 | | ETH[.00729145], ETHW[.00729145], USD[0.09], USDT[0.41724977] | | |
| 01669208 | | APT[0.00007107], AVAX[.00006484], BNB[0.00000035], DOGE[.00016076], GMT[.00007969], HT[0.00053321], MATIC[0.00077743], SOL[0], TRX[0.00010333], USDT[0.00011336] | | |
| 01669209 | | BTC-MOVE-20211212[0], CEL-PERP[0], EDEN[37.82385221], PSG[11], TONCOIN-PERP[0], TRX[.00082], USD[0.09], USDT[.001852] | | |
| 01669210 | | BTC[0], ETH[.00000001], SGD[0.01], SOL[0.00000096], SOL-PERP[0], USD[63.50] | | |
| 01669212 | | MNGO[9.9525], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669219 | | TRX[.000001] | | |
| 01669223 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000028], USD[5.32], USDT[0], XRP-PERP[0] | | |
| 01669231 | | APE[0], ETH[0], HT[.00000001], NFT (368309617515126843/FTX EU - we are here! #4204)[1], NFT (382631462519640110/FTX EU - we are here! #4004)[1], NFT (455942042781860041/FTX EU - we are here! #6064)[1], SOL[0.00000001], TRX[0], USDT[0.00000013] | | |
| 01669234 | | TRX[.000001] | | |
| 01669240 | | USD[0.43], USDT[.0017] | | |
| 01669244 | | ATOMBULL[0], DOGEBULL[0.14749513], HTBEAR[0], KNCBULL[0], LINKBULL[0], MATICBULL[0], SHIB[0], SOS[0], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000014], USD[6.39], USDT[0], VETBULL[1504.40433300], XTZBULL[0] | | |
| 01669245 | Contingent | AKRO[.94607], FTT[0.03858604], LUNA2[0.00225515], LUNA2_LOCKED[0.00059536], LUNC[55.5611976], NFT (346090335814901514/FTX EU - we are here! #252130)[1], NFT (411891383159588436/FTX EU - we are here! #252143)[1], NFT (557087151297726487/FTX EU - we are here! #252138)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01669247 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01669248 | | SOL[0], TRX[0], USD[0.15] | | |
| 01669251 | | FTT[2.89942], TRX[.000001], USD[1.08], USDT[0] | | |
| 01669252 | | BTC[0], BTC-PERP[0], USD[0.05], USDT[0] | | |
| 01669255 | | BNB[0], HT[0], TRX[0] | | |
| 01669257 | | NFT (288518775344116235/FTX EU - we are here! #94149)[1], NFT (288519009121224381/The Hill by FTX #3801)[1], NFT (332111092522263623/FTX EU - we are here! #93396)[1], NFT (384112819836789074/FTX EU - we are here! #93117)[1], NFT (430483424975716536/FTX Crypto Cup 2022 Key #8781)[1], USD[4.43] | | |
| 01669261 | | NFT (306322480804798805/FTX EU - we are here! #104697)[1], NFT (346042776448961142/FTX EU - we are here! #104778)[1], NFT (384920255579660581/FTX EU - we are here! #103101)[1] | | |
| 01669262 | | TRX[.000001], USDT[58.89046493] | | |
| 01669264 | | BTC[0], USD[0.00], USDT[0] | | |
| 01669267 | | SOL[.00049443], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01669268 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01669269 | | BTC[0], FTT[0.09214924], USDT[0] | | |
| 01669270 | | FTT[0.03168640], USDT[0] | | |
| 01669271 | | USD[-0.14], USDT[.21] | | |
| 01669274 | | TRX[.000001] | | |
| 01669275 | | NFT (418885093426185130/FTX EU - we are here! #6844)[1], NFT (446503423897829372/FTX EU - we are here! #6639)[1] | | |
| 01669276 | | BTC[0.00003828], SOL[0], USD[0.53] | | |
| 01669277 | | AVAX[0], ETH[0], SOL[0], TRX[0], XRP[0] | | |
| 01669279 | | USDT[0.07901884] | | |
| 01669280 | | SOL[0], TRX[.000777], USDT[0.00000014] | | |
| 01669281 | | USD[0.00], USDT[0] | | |
| 01669284 | | ALPHA-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01669286 | | AKRO[1755.9556585], BAO[2], DENT[1], REEF[4096.54352995], USD[0.00] | Yes | |
| 01669288 | | USDT[9.68163047] | | |
| 01669289 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM[12.9974], FTM-PERP[0], HNT[.29998], KIN[1707.08700291], LTC[0], LUNC-PERP[0], RAY[0], SOL-PERP[0], TRX[.003885], TRX-PERP[0], USD[0.02] | | |
| 01669292 | | GENE[0.23664044], MATIC[0], NFT (308269169672278870/FTX EU - we are here! #88231)[1], NFT (370514033766242002/FTX EU - we are here! #68431)[1], NFT (458680069005153110/FTX EU - we are here! #76545)[1], SOL[0] | | |
| 01669296 | | BLT[.801], USD[0.00], USDT[0] | | |
| 01669297 | | ETHW[.000994], TRX[.000001], USD[8.12], USDT[0.00806915] | | |
| 01669298 | | SOL[0.00129309], USDT[0.00000039] | | |
| 01669299 | | AKRO[1], BAO[2], BOBA[523.87128791], BTC[.86051344], DOGE[22310.10874995], DOT[523.16005949], DYDX[388.58742521], ETH[30.16718944], ETHW[30.16889594], FTM[3896.08351463], FTT[23.66281817], IMX[161.26971273], KIN[5], MANA[3253.11405092], MATIC[4112.82609639], PERP[161.30728693], RUNE[78.07276172], SECO[1.05015709], SNX[475.05797121], SOL[90.5036005], SPELL[27.86953706], SRM[184.12430752], SUSHI[551.81949459], TRU[11], TRX[511.62], USD[75.62], USDT[4060.50719480] | Yes | |
| 01669302 | | SPELL[80.52], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669304 | Contingent | FTT[9.29579656], LUNA2_LOCKED[0.00000001], LUNC[0.00130519], NFT (394073367953962292/FTX EU - we are here! #129040)[1], NFT (435165825772686827/FTX AU - we are here! #128979)[1], NFT (468928152763225854/FTX AU - we are here! #36477)[1], NFT (529260981810982306/Monza Ticket Stub #725)[1], NFT (542461119491634000/FTX EU - we are here! #129196)[1], USDT[18.63569653] | Yes | |
| 01669309 | | EUR[0.00] | | |
| 01669310 | | POLIS-PERP[0], USD[-2.40], USDT[3.13047219] | | |

Amended Schedule F-37-nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669313 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 01669316 | | SOL[0.10100328], TRX[1054.920007], USD[0.69], USDT[1.25293853] | | SOL[.1] |
| 01669322 | | USD[0.00] | | |
| 01669323 | | LTC[.00885164], USD[0.00] | | |
| 01669329 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH[.00000001], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.06], USDT[5.68299348], VET-PERP[0] | | |
| 01669330 | | 0 | | |
| 01669333 | | BNB[0], USD[-0.01], USDT[0.05709891] | | |
| 01669334 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01669335 | | BTC[.00000535], FTT[16.9966] | | |
| 01669340 | | ETH[0.03395975], ETHW[0.03377629], PUNDIX-PERP[0], SOL[0.72513518], USD[0.22], USDT[0.15925748] | | ETH[.033487] |
| 01669343 | | ATLAS[1.61208913], AVAX-PERP[0], HOLY[0], IMX[0.09956095], MNGO[8.33], POLIS[0.02435396], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669344 | | NFT (369115197179182291/The Hill by FTX #26489)[1], TRX[.000002], USD[0.84], USDT[0.00000001] | | |
| 01669346 | | BAO[1], KIN[1108927.50731106], USD[0.01] | Yes | |
| 01669349 | | LUNC[0], MATIC[0], NFT (291554039752548831/FTX EU - we are here! #106106)[1], NFT (471493612179135530/FTX EU - we are here! #105811)[1], NFT (499389418579212412/FTX EU - we are here! #106009)[1], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 01669351 | | HT[0], USDT[0.59200000] | | |
| 01669354 | | BTC[0.00005243], FTT[25], MATIC[.0001], TRX[.000094], USD[0.90], USDT[0.65826769] | | |
| 01669355 | | OXY[.9556], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669356 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[111.24], USDT[0], VET-PERP[0] | | |
| 01669359 | | BTC[.00028698], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], SAND-PERP[0], USD[-0.18] | | |
| 01669360 | | USD[0.00], USDT[0] | | |
| 01669361 | | LUNC[0], RAY-PERP[0], TRX[.000001], USD[0.08], USDT[.0046] | | |
| 01669362 | | BTC-PERP[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 01669364 | | 0 | | |
| 01669367 | | DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], SLP-PERP[0], USD[0.19] | | |
| 01669370 | | BNB[0], DOGE[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01669371 | | ALICE-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (396886445558719087/The Hill by FTX #29319)[1], NFT (411234384703676358/FTX x VBS Diamond #377)[1], NFT (462264096098694884/FTX EU - we are here! #241080)[1], SUSHI-PERP[0], USD[-0.01], USDT[0.02127747], XTZ-PERP[0] | | |
| 01669373 | | CQT[.8462], HMT[1694.8482], TRX[.000009], USD[1.26], USDT[0.00000001] | | |
| 01669375 | | POLIS[.07057197], TRX[.000017], USD[0.00], USDT[1.02946190] | | |
| 01669376 | | USD[0.00] | | |
| 01669378 | | TRX[.000008], USD[0.04], USDT[0] | | |
| 01669379 | | BICO[.02845979], SLRS[.9036], TRX[.000001], USD[0.01] | | |
| 01669383 | | CQT[0.91508983], TRX[419], USD[0.09] | | |
| 01669384 | | HT[4.9], JST[1810], TRX[1495.000001], USD[25.23], USDT[0.07670709] | | |
| 01669386 | | AAPL-0325[0], APE-PERP[0], AUDIO-PERP[0], BABA-0325[0], BABA-0624[0], BILI-0624[0], BILI-1230[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFLX-0624[0], NIO-0325[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.99], USDT[0.00991577] | | |
| 01669387 | | BNB[0], USDT[0.00000140] | | |
| 01669389 | | NFT (388095750705360443/FTX AU - we are here! #40819)[1] | | |
| 01669391 | | FTT[0], USDT[0] | | |
| 01669392 | | SOL[.42], TONCOIN[23.2], TRX[.472057], USD[0.10], USDT[.20355201] | | |
| 01669402 | Contingent | LUNA2[0.00774178], LUNA2_LOCKED[0.01806416], LUNC[1685.79], SRM[.26747], USD[0.00], USDT[0] | | |
| 01669403 | | SXP[20.9958], USD[0.15], USDT[0] | | |
| 01669408 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.8832], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01669409 | | AVAX[0.00006744], BNB[.1899639], ETH[.248], FTT[0.01421682], HT[0], SOL[.7], USD[0.39], USDT[49.70000000] | | |
| 01669412 | | TRX[.000001], USDT[0.00040881] | | |
| 01669414 | | ADA-PERP[0], BF_POINT[200], ETH-PERP[0], EUR[0.49], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[851.60], XTZ-PERP[0] | | |
| 01669415 | | USD[0.00] | | |
| 01669417 | | HT[0.04339373], SOL[0], TRX[0] | | |
| 01669422 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09115816], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.26768585], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.55567736], ETH-PERP[0], ETHW[0.59919210], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.19525], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT[148], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.03913825], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.81323707], LUNA2_LOCKED[6.56421982], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09330235], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[929.71], USDT[0.01390679], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[500], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01669423 | | BNB[0.00033300], MATIC[0], NFT (367650520612959536/The Hill by FTX #31087)[1], SKL[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[10.07331566] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669426 | | TRX-PERP[0], USD[0.00], USDT[0.06325952] | | |
| 01669428 | Contingent | BTC[0.00000174], CEL[2.8125], FTT[2.399677], NEXO[4.6599085], NFT (394591421555892187/The Hill by FTX #32225)[1], NFT (461494070222401238/FTX EU - we are here! #198413)[1], NFT (469252050805681948/FTX EU - we are here! #198384)[1], NFT (505655037440149384/FTX EU - we are here! #197568)[1], RAY[11.54899842], SOL[0.54641636], SRM[13.0185763], SRM_LOCKED[0.01978914], TRX[0.00034], USD[0.00], USDT[0] | | |
| 01669429 | | USD[0.00], USDT[0] | | |
| 01669435 | | SOL[0], TRX[0.00008], USD[0.00] | | |
| 01669439 | | USD[0.27] | | |
| 01669450 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.06434621], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.121], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.34874067], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2078], TRX-PERP[0], UNI-PERP[0], USD[-0.16], USDT[1465.70391607], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01669452 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[1.25] | | |
| 01669453 | | GBP[0.00], RSR[10037.992], USD[0.00] | | |
| 01669456 | | MATIC[0], SOL[0], TRX[0] | | |
| 01669457 | | ENJ[0], ETH[0], HT[0], MATIC[0], USD[0.00], USDT[0.00000274] | | |
| 01669458 | | USD[0.14] | | |
| 01669460 | | BNB[0], BTC[0], ETH[0], USD[0.93], USDT[0] | | |
| 01669463 | | TRX[.000001] | | |
| 01669465 | Contingent, Disputed | EUR[25.00] | | |
| 01669466 | | SUSHIBULL[254851.569], TRX[.000002], USD[0.21] | | |
| 01669467 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], ENJ-PERP[0], FB-0624[0], IOST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-462.08], USDT[518.76854552], USTC-PERP[0], ZEC-PERP[0] | | |
| 01669468 | | TRX[.000001], USDT[0.00042134] | | |
| 01669469 | | USD[0.00], USDT[0] | | |
| 01669472 | | ETH[.00000001], FTT[29.3958678], MNGO[2980], TULIP[0.9766], USD[1.10], USDT[0.00486699] | | |
| 01669473 | Contingent | AKRO[1], BAO[3], BTC-PERP[0], DENT[1], ETH[.00000027], ETHW[.02912568], FTT[0.09626305], GAL[.9], KIN[5], SLP-PERP[0], SRM[.02659934], SRM_LOCKED[.11192718], TRX2.000038], UBXT[1], USD[0.00], USDT[401.31751923] | Yes | |
| 01669475 | | ATLAS[9.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669478 | | AUD[0.00], CEL[.00004267], SHIB[.00000345], TRX[.000001], USD[0.00], USDT[0.00028096] | | |
| 01669482 | | FTT[150], USD[0.00], USDT[1.53023671] | | |
| 01669488 | | USD[4.61] | | |
| 01669490 | | USD[0.18] | | |
| 01669491 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01669494 | | FTT[.09928], USD[0.00] | | |
| 01669495 | | NFT (376915575836170977/FTX EU - we are here! #180656)[1] | | |
| 01669496 | | ETH[.0167748], ETHW[.0167748], USD[0.00], USDT[933.87778915] | | |
| 01669497 | | KIN[1], USD[0.50] | Yes | |
| 01669500 | | KIN[10000], USD[0.14], USDT[0.00000001] | | |
| 01669505 | | AXS[0], BAND[0.00204871], BAO[6], CRO[0.03879259], DENT[1], DODO[0.00572216], FTT[0], HT[.00181798], KIN[5], NFT (574576542883978037/FTX EU - we are here! #202434)[1], SRM[.0044597], TLM[0.03928910], TRX[50.92536449], USD[0.00], USDT[0.00000004] | Yes | |
| 01669508 | | CONV[9.5269], CQT[.98328], USD[0.93], XRP[-0.43807778] | | |
| 01669511 | | AKRO[1], AVAX[0], BAO[2], BAT[1.01565811], BIT[0.01842463], BNB[.00001318], BTC[.0000036], CEL[0.01461378], DENT[2], FTT[47.39193277], KIN[2], MATIC[.00712218], NFT (329111392441197154/FTX EU - we are here! #163736)[1], NFT (336289591248644700/FTX EU - we are here! #163779)[1], NFT (354669044530823718/FTX EU - we are here! #40743)[1], NFT (397849517951800518/FTX EU - we are here! #164145)[1], NFT (478514204175593579/FTX AU - we are here! #40776)[1], RSR[1], SHIB[212.78733137], UBXT[2], USD[0.00] | Yes | |
| 01669512 | | BNB[0], BTC[0.24236523], ETH[.23795478], ETHW[.23795478], MANA[372.92913], USD[1.19], XRP[.7049] | | |
| 01669518 | Contingent | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-20210821[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007094], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000033] | | |
| 01669522 | | USD[0.00] | | |
| 01669525 | | AKRO[2685.21372308], BAO[3262.39069536], DENT[1498.13004784], DOGE[0], GBP[0.00], LTC[.00001309], RAY[35.52390034], SHIB[4554120.45682097], SRM[32.14946372], UBXT[1], USD[0.00] | Yes | |
| 01669529 | | DOT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], USD[0.48], USDT[0.38309281] | | |
| 01669536 | | USD[0.12], USDT[0.00000022] | | |
| 01669540 | | ETHBULL[0.00138728], FTT[.99981], USDT[2.27204144] | | |
| 01669541 | | USDT[1.09977577] | | |
| 01669542 | | BTC[.0057], ETH[.046], ETHW[.046], FTM[117], SUN[58.6], USD[36.09] | | |
| 01669543 | Contingent | BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[2439.37668509], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SRM[1.53992149], SRM_LOCKED[179.59758064], USD[3.11], USDT[0.00000019], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01669544 | Contingent | AVAX-PERP[0], FTT[4.31618824], GALA[190], LUNA2[1.76909704], LUNA2_LOCKED[4.12789310], LUNC[5.69894949], SOL[161.63724515], SOL-PERP[0], TRX[5421.0007254], USD[0.16], VET-PERP[0] | | |
| 01669545 | | ETHW[4.999], USD[0.00], USDT[0] | | |
| 01669553 | | BAND[.030498], CLV[.099198], HMT[139], MNGO[4.1974], RAY[.9], SXP[.08119], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669555 | | TRX[.000001], USD[25.00], USDT[1.270489] | | |
| 01669558 | | TRX[.000001], USDT[1.15177530] | | |
| 01669560 | | USD[0.01], USDT[0] | | |
| 01669562 | | AVAX[0.00000040], BNB[.0010177], ETH[0.00007656], ETHW[0.00000090], STG[0.08752958], TRX[0.00010200], USD[0.01], USDT[0.00653530] | | |
| 01669581 | | NFT (294225669602714547/FTX EU - we are here! #63456)[1], NFT (487671885780713279/FTX EU - we are here! #62939)[1], NFT (494347574038387454/FTX EU - we are here! #65958)[1] | | |
| 01669582 | | TRX[.000001], USDT[1.38496432] | | |
| 01669583 | | ETHW[.09784987], TRX[.000001], USD[36.08] | | |
| 01669584 | | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01669587 | | NFT (353734855297430540/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #7)[1], USD[144.60] | | |
| 01669589 | | TRX[.000001], USDT[13.00774119] | | |
| 01669591 | | ALGO[438.16986053], BNB[0.00001837], BTC[0.03690313], ETH[1.05236518], ETHW[0], GALA[1699.93425003], STSOL[5.9849151] | Yes | |
| 01669600 | | SOL[0], TRX[0] | | |
| 01669602 | | ADABULL[0], ATLAS[0], ATOMBULL[0], BTC[0], DOGEBULL[0], ETHBULL[0], FTM[0], GRTBULL[0], SHIB[262600.63961352], SOL[0], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01669603 | | ATLAS-PERP[0], CRV-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 01669606 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01669615 | | BTC[.00009991], USD[0.01] | | |
| 01669620 | | NFT (295061917306678352/FTX EU - we are here! #48046)[1], NFT (441564197516779230/FTX EU - we are here! #47910)[1], NFT (444562682773760625/FTX EU - we are here! #48069)[1], USD[0.02] | | |
| 01669622 | | USD[0.17] | | |
| 01669625 | | TRX[.000959], USD[0.00], USDT[0] | | |
| 01669627 | | ALCX[0], ETH[0], ETHW[0], FTT[25], USD[0.00], USDT[0] | | |
| 01669630 | | AKRO[0], ALCX[.0326956], ALGO[36.84429777], BAO[71], BAT[132.79728764], BNB[.07317458], BTC[0.01879836], CHZ[1068.10919731], DAI[8.67142912], DENT[3], DYDX[2.14998476], ETH[.32624146], ETHW[.25547463], EUR[0.00], FTM[21.04574691], FTT[4.02429946], GENE[.31962271], GRT[263.91935048], HOLY[1.04374226], KIN[57], LINK[20.12594318], MCB[.15482813], RSR[2], RUNE[.49295721], SOL[1.45865728], SRM[.87092506], TRX[5], UBXT[7], USD[0.00], USDT[1.12649342] | Yes | |
| 01669632 | | BTC[70.80543061], ETH[2.70888816], SOL[14640.71810499], USDT[0.00000139] | | |
| 01669639 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01669640 | | TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 01669643 | | ETH[.0009998], SHIB[99960], TRX[.064914], USD[0.63], USDT[0.00773674] | | |
| 01669648 | | BNB[0], FTT[0], USD[0.00] | Yes | |
| 01669649 | Contingent, Disputed | USD[2.25], USDT[0], USDT-PERP[0] | | |
| 01669652 | | BNB[0.00004790], ETH[.03084069], EUR[0.00], SOL[0], USD[1.20], USDT[0.10069727] | | |
| 01669653 | | ALICE[.099069], LRC[.9981], LTC[.61152476], RUNE[.098936], SOL[.6098841], TLM[.98518], USD[0.06], USDT[0] | | |
| 01669655 | | APE[6.89862], APE-PERP[0], BTC[0], BTC-PERP[0], FTT[1.03511204], LUNC-PERP[0], SOL[.10378201], USD[0.38], USDT[0.20519229], XRP-0930[0], XRP-PERP[0] | | |
| 01669659 | | ADA-PERP[0], ALGOBULL[1878], ATOMBULL[.7286], BEAR[610.02], BSVBULL[831.8], DRGNBEAR[8314], EOSBULL[71.34], ETHBEAR[910860], MATICBEAR2021[.676], OKBBEAR[75240], TRX[.334482], TRXBEAR[591660], USD[0.00], VETBEAR[3314], XTZBEAR[71482.6], XTZBULL[.7366] | | |
| 01669661 | | BTC[.00004358], USDT[0.00037165] | | |
| 01669664 | | ASD-PERP[-110], SXP-PERP[0], USD[6.22], USDT[117.19598892] | | |
| 01669667 | | SOL[0], TRX[.000001], USD[0.94], USDT[0.00000129] | | |
| 01669677 | | USD[1.58] | | |
| 01669679 | | AUD[5000.00], BTC-PERP[0], SUSHI[8.6169844], USD[15.12] | | |
| 01669681 | | USD[0.00] | | |
| 01669682 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[27.5], BTC[.1372], BTC-PERP[0], DENT-PERP[0], DOGE[3101.9675632], DOGE-PERP[0], EGLD-PERP[0], ETH[.207], ETH-PERP[0], ETHW[.207], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[497], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[13.01459690], SOL-PERP[0], SRM[215.32672958], SRM_LOCKED[1.87859416], SRM-PERP[0], TRU-PERP[0], USD[870.19], VET-PERP[0] | | |
| 01669693 | | ETHW[0], NFT (298952393624080961/FTX EU - we are here! #22045)[1], NFT (404873703164155928/FTX EU - we are here! #22410)[1], NFT (432148704178317583/FTX EU - we are here! #22263)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01669694 | | 0 | | |
| 01669698 | | USD[2.89], USDT[0] | | |
| 01669707 | | BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 01669708 | Contingent, Disputed | ADA-PERP[0], BTC[-0.00000081], MATIC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 01669711 | | ATLAS[0], FTM[0], MANA[0], POLIS[0], SAND[0], SOL[0], USDT[0] | | |
| 01669712 | | ATLAS[547.9537], BOBA[.09867], BOBA-PERP[0], OMG[.04574587], TRX[.000001], USD[2.57], USDT[0] | | |
| 01669724 | Contingent, Disputed | USD[1.95] | | |
| 01669726 | | APT-PERP[0], TRX[.000021], USD[1.77], USDT[1.2], USDT-PERP[0] | | |
| 01669727 | Contingent | ALGO-PERP[0], AXS-PERP[0], BTC[0.00389925], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW[25], EUR[9.89], FTT-PERP[0], FXS-PERP[0], LUNA2[3.55904842], LUNA2_LOCKED[38.30444633], MTL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1664.18025618] | | |
| 01669728 | | USDT[1.347421] | | |
| 01669729 | | TRX[.000017] | | |
| 01669730 | | ALGOBULL[200000], COMPBULL[2.1], DOGEBULL[2.1], EOSBULL[900], ETCBULL[7.03], GRTBULL[29], HTBULL[1], LINKBULL[20], SHIB-PERP[0], SUSHIBULL[63600], SXPBULL[1985], THETABULL[1.005], TOMOBULL[2400], USD[0.02], USDT[0.00000001], VETBULL[15], XRPBULL[1080], XTZBULL[123], ZECBULL[S] | | |
| 01669738 | | TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01669739 | | SOL[2.44], USD[2.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669740 | | KIN[7860.3948773], KIN-PERP[0], USD[0.00], USDT[0.00395471] | | |
| 01669744 | | ADA-PERP[0], AVAX[5.71460298], AVAX-PERP[0], BTC[0], BTC-MOVE-0330[0], BTC-MOVE-0410[0], BTC-MOVE-0425[0], BTC-MOVE-0731[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USDI-49.44], USDT[0.00011034] | | |
| 01669745 | Contingent | BTC[.28883525], FTT[25.0953621], LINK[35.7], LUNA2[0.00091837], LUNA2_LOCKED[0.00214286], SOL[.0001393], SPELL[37000], USD[7282.61], USDT[1.450115], USTC[.13] | | |
| 01669748 | | ALCX-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20211231[0], BTC-PERP[0], FTT[0.02849871], PRISM[5439.5687], USD[0.00] | | |
| 01669749 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[1.44641679], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], GODS[98.48168725], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE[.09237169], RUNE-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.04], XRP[0.03176482], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01669754 | | 0 | | |
| 01669756 | | ATLAS[4800], DYDX[184.28966], ETH[.091], ETHW[.091], POLIS[93.78646196], SUSHI[126.5], TRX[.000001], USD[0.55], USDT[0.00001349] | | |
| 01669758 | | ETH[0.00099480], ETH-PERP[0], ETHW[0.00099480], GALA[7.217], NFT (314302318870920997/FTX AU - we are here! #49069)[1], NFT (322999599544221547/FTX AU - we are here! #49082)[1], USD[0.00], XRP[.278] | | |
| 01669761 | | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], HT[0], MATIC[0.05000000], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01669762 | | ATLAS[260], BIT[.99164], USD[0.00], USDT[36.33296952] | | |
| 01669763 | Contingent | SRM[12.7111741], SRM_LOCKED[79.52613352] | | |
| 01669768 | | EUR[21.84], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669769 | | ADA-PERP[0], AXS-PERP[0], BNB[.00001466], BTC-PERP[0], C98[.633801], C98-PERP[0], KNC-PERP[0], LUNC-PERP[0], MER-PERP[0], SLRS[150.7718], SOL-PERP[0], STEP[.02018], TRX[.000054], USD[0.00], USDT[0] | | |
| 01669770 | Contingent | APE[.00000001], AR-PERP[0], BTC[.00000166], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], SRM[6.05355054], SRM_LOCKED[42.90644946], SUSHI[.4445], TRX[141.959482], USD[33618.96], USDT[1000.00689770] | | |
| 01669773 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[7.96], USDT[7.62505890] | | |
| 01669775 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[2], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20210907[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56399665], LUNA2_LOCKED[1.31599220], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01669777 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[38.87] | | |
| 01669779 | | BNB[.0004934], BTC[.00001275], CEL[201.323411], LTC[.008], USD[0.01], USDT[0.20481756] | | |
| 01669780 | | ATLAS[.86956522], HT[.055806], POLIS[.01434201], TRX[.00001], USD[0.00], USDT[0.00748900] | | |
| 01669787 | | ETH[0], FTT[0], NFT (542252752590397099/nature #5)[1], SOL[0], USD[2.00], USDT[0.00002340] | | |
| 01669789 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00011232], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NFT (366668024737086872/Moai #48)[1], NFT (410104660749577869/Netherlands Ticket Stub #1706)[1], NFT (525600460447482436/Austria Ticket Stub #954)[1], NFT (549414746248522675/FTX AU - we are here! #3166)[1], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM[0], SRM-PERP[0], TULIP-PERP[0], USD[0.47], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 01669792 | | USD[0.01] | | |
| 01669799 | | EDEN[.08602], FTT[15], TRX[.000008], USD[-0.05], USDT[0.06003734] | | |
| 01669801 | | BRZ[.72518172], BTC[0], ETH[.0000996], ETHW[.0000996], TRX[.306961], USDT[0.01626874] | | |
| 01669803 | | BTC[.000094], GODS[.08044], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669811 | | ENJ[.0562], STEP[20969.02898], TRX[.000001], USD[0.04], USDT[0] | | |
| 01669813 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-0325[0], DOT-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2[0.98100055], LUNA2_LOCKED[2.28900129], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01669814 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01669816 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01669820 | | NFT (303036408158493455/FTX EU - we are here! #29715)[1], NFT (409309166993919585/FTX EU - we are here! #29564)[1] | | |
| 01669824 | | BTC[0.00005034], LTC[.00343] | | |
| 01669829 | | LTC[11.92], RAY[.0234], TRX[.000001], USD[0.38], USDT[0.42695181] | | |
| 01669832 | | USD[0.26], USDT[0] | | |
| 01669834 | | NFT (335087883647830817/FTX EU - we are here! #178645)[1], NFT (460619796504135679/FTX EU - we are here! #178420)[1], NFT (550732060414905156/FTX EU - we are here! #251483)[1] | | |
| 01669835 | | ETH[0], NFT (296224021789983037/FTX EU - we are here! #14118)[1], NFT (304216750373508635/FTX EU - we are here! #21849)[1], NFT (484159596287604374/FTX EU - we are here! #12045)[1], TRX[0], USDT[0] | | |
| 01669840 | | APE[.7], EUR[0.00], IMX[888.968197], SUSHIBULL[148771.728], THETABULL[1.29932826], TRX[.001004], USD[0.28], USDT[0.58292599] | | |
| 01669843 | Contingent | 1INCH-PERP[0], CAKE-PERP[0], GRT[15.9968], LINK[1.9996], LUNA2[0.01338760], LUNA2_LOCKED[0.03123775], LUNC[2915.18], SUSHI[2.9995], TRX[.000009], USD[0.00], USDT[-0.00146475] | | |
| 01669845 | | ATLAS[210], CRO[19.9962], CRV[22.64079018], MANA[.99753], SOL[0.03510564], TLM[49.9905], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669847 | | NFT (344524947777814342/FTX EU - we are here! #73074)[1], NFT (455722435187754529/FTX EU - we are here! #73386)[1], NFT (467057632611354993/FTX EU - we are here! #73972)[1] | | |
| 01669849 | | TRX[2] | | |
| 01669850 | | FTT[8.51719104], FTT-PERP[0], USD[0.00] | | |
| 01669852 | | EUR[30.38], NFT (453552906722581562/The Hill by FTX #43541)[1], USD[0.00], USDT[0.00005513] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669853 | | ATLAS[40], TRX[.000001], USD[0.21], USDT[0] | | |
| 01669854 | | NFT (301812260769926951/Singapore Ticket Stub #885)[1], NFT (309202841187675939/FTX AU - we are here! #409)[1], NFT (320279176169086048/Montreal Ticket Stub #665)[1], NFT (344855994623967065/FTX EU - we are here! #82358)[1], NFT (395778544436425893/FTX Crypto Cup 2022 Key #579)[1], NFT (473917623585169374/FTX EU - we are here! #24132)[1], NFT (498743597368360439/FTX EU - we are here! #79363)[1], NFT (503800390180151883/Baku Ticket Stub #1232)[1], NFT (508806788476411204/Japan Ticket Stub #1014)[1], NFT (523600921940267321/FTX AU - we are here! #408)[1], NFT (572283650084098814/FTX AU - we are here! #80481)[1] | Yes | |
| 01669858 | | USD[3.38], USDT[0.27361217] | | |
| 01669858 | | BNB[0], MATIC[0], NFT (518052728142683668/FTX EU - we are here! #84581)[1], SOL[0], TRX[0], USD[0.05], USDT[15.84050888] | | |
| 01669859 | | SHIB-PERP[0], USD[0.00], USDT[0.00000177] | | |
| 01669862 | | AUD[0.65], NFT (524560966961601881/Tulip NFT)[1], POLIS[.07625779], POLIS-PERP[0], RAY[.109564], RAY-PERP[0], SOL[.8], TULIP[1.675379], TULIP-PERP[0], USD[0.00] | | |
| 01669868 | | THETABULL[.01386494], USD[0.38], USDT[0] | | |
| 01669869 | | FTT[.0696], USDT[0] | | |
| 01669874 | | USD[0.00] | | |
| 01669877 | | APT[.01], CQT[5.9516], TRX[.00002], USD[0.08], USDT[0] | | |
| 01669880 | | BTC[0], DOT[0], ETH[0], ETH-PERP[-0.381], NFT (487470428211306341/FTX Crypto Cup 2022 Key #2522)[1], TRX[13.730962], USD[894.98], USDT[0.00000001], XRP[0] | | |
| 01669883 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01669890 | | HMT[0], TRX[-0.00000005], USD[0.50], USDT[0] | | |
| 01669891 | | FTT[0.00002920] | | |
| 01669892 | Contingent, Disputed | ETH[0], USDT[0.38041018] | | |
| 01669893 | | ETH[0], HNT[.5205268], SOL[0], USD[0.00], USDT[0] | | |
| 01669895 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.23640788], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[6.81707466], LUNA2_LOCKED[15.90650754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[29], TRX-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 01669896 | | TRX[.000001], USDT[.970954] | | |
| 01669898 | | ADABULL[1.2539], ETHW[.107], LTC[.00084478], SPY[0.00077537], USD[50.30] | | |
| 01669902 | | FTT[1.65], USD[0.00], USDT[0] | | |
| 01669904 | | BTC[0], EUR[0.00] | | |
| 01669905 | | ATOM[0], GRT[2419.5402], LINK[0], USD[0.15] | | |
| 01669906 | | FTT[.04748], NFT (330675996308926680/FTX EU - we are here! #141841)[1], NFT (333208040906356178/FTX EU - we are here! #141724)[1], NFT (455550275977036294/FTX EU - we are here! #142048)[1], NFT (515816476272201888/The Hill by FTX #32016)[1], TRX[.000778], USD[0.70], USDT[0] | | |
| 01669908 | | AGLD[2266.065727], ATLAS[33775.6243], AUDIO[3811.63610283], ETH[.0004041], ETHW[.0004041], MNGO[5489.107], RAY[1142.87118], SRM[58], USD[83.15] | | |
| 01669909 | | AUD[0.00], DFL[1512.25764705], TRX[1] | Yes | |
| 01669910 | | ATLAS[1359.5421], USD[0.00] | | |
| 01669911 | | USDT[0.00031734] | | |
| 01669912 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[500000], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[14.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01669918 | Contingent | CAKE-PERP[0], NFT (415670747917425120/FTX AU - we are here! #16689)[1], NFT (428979341545101902/FTX EU - we are here! #118816)[1], NFT (491610889597110519/The Hill by FTX #22714)[1], NFT (554751206001992996/FTX EU - we are here! #115515)[1], NFT (566721056983651026/FTX AU - we are here! #28253)[1], SRM[1.09270393], SRM_LOCKED[10.90729607], USD[0.00] | | |
| 01669919 | | BTC[0], LTC[0], SOL[0] | | |
| 01669921 | | AVAX[0], SOL[.007984], USD[0.73] | | |
| 01669922 | Contingent | FTT[.02891344], SRM[2.57736668], SRM_LOCKED[12.42263332], USD[2.47], USDT[0.00000001] | | |
| 01669924 | | SOL[.00789765], USD[4.37] | | |
| 01669926 | | ATLAS[8.56], AVAX[0.01523864], DFL[1.524], GOG[.9944], MBS[.485], POLIS[.072], PRISM[.848495], REAL[.04892], SPELL[99.96], STARS[.3576], USD[0.46], USTC-PERP[0] | | |
| 01669928 | | ATLAS[9.8575], ATLAS-PERP[0], FTT[.086377], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669929 | | FTT[.09354904], FTT-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01669930 | | TRX[.000053], USD[0.00], USDT[0.00000027] | | |
| 01669932 | | USD[25.00] | | |
| 01669933 | | USDT[0.00000037] | | |
| 01669934 | Contingent | BTC[0], BTC-PERP[0], FTT[25.9988], SOL[0.00814494], SOL-PERP[0], SRM[13.75198513], SRM_LOCKED[66.24801487], USD[0.00], USDT[182545.08396090] | | |
| 01669935 | | TRX[0], USD[0.01], USDT[0.00000007] | | |
| 01669936 | | BTC-PERP[0], TRX[.000076], USD[25.00], USDT[0] | | |
| 01669938 | | RAY[.909828], USD[0.00], USDT[0] | | |
| 01669939 | | HMT[46.74427172], USD[0.00000001] | | |
| 01669942 | | DOGEBULL[4030.26128915], FTT[0], USD[0.24], USDT[0.00460000] | | |
| 01669948 | | USD[0.00] | | |
| 01669949 | | ADA-PERP[0], APE-PERP[0], ATLAS[2000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001323], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[300], ETH[0.00000569], ETH-PERP[0], ETHW[0.00000569], FTM-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[10.00052], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[35.8162], XRP-PERP[0], ZIL-PERP[0] | | |
| 01669951 | Contingent, Disputed | AAVE[.119974], C98[24.995], POLIS[3.79924], TRX[.000024], TULIP[.9998], USD[0.00], USDT[0] | | |
| 01669956 | | AKRO[10], BAO[124.5002647], BF_POINT[800], BNB[.0014518], CHF[0.00], CHZ[.04540735], CRO[1025.03743355], DENT[9], DOGE[0], ETH[0], FTM[.00244234], FTT[3.64048538], GALA[.09467878], HXRO[11], KNN[.NEAR[.00018384], RSR[2], SAND[.00175853], SHIB[72.23846667], TOMO[1.05415934], UBXT[10], USDT[0], XRP[.04160449] | Yes | |
| 01669958 | | ATLAS[4.26148979], ENJ[.6446], USD[11.54] | | |
| 01669961 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], C98-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669962 | | AKRO[5], ATLAS[0], AUDIO[1.03993922], BAO[1], BOBA[1.04827312], DENT[2], GRT[1.00364123], HOLY[1.09578674], KIN[3], MATIC[1.05282034], RSR[3], SOL[1.41484522], SUSHI[19.71069008], TRX[1], UBXT[3], USD[23.61] | Yes | |
| 01669965 | | ATLAS[549.944], BNB[0], BTC[0], FTT[0.03639589], KIN[699934], SHIB[499920], TRX[.000028], USD[0.17], USDT[0] | | |
| 01669971 | | AVAX[0], SOL[0], TRX[.8], USD[0.00], USDT[0.08619112] | | |
| 01669974 | | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.0613127], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[9.677475], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[3.199392], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[4289.209353], MOB[81.98442], MTL-PERP[0], NEO-PERP[0], NFT [338618075730042678/FTX AU - we are here! #38101)[1], NFT [461697370086120844/FTX AU - we are here! #38207][1], OMG[.2613127], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.8450037], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00679847], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.259523], USD[1084.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01669979 | Contingent | FTM[.5], FTT[0.09000044], NFT [465693033267863181/FTX Crypto Cup 2022 Key #117515][1], OMG-PERP[0], SRM[.04790733], SRM_LOCKED[27.67447989], USD[0.00], USDT[0] | | |
| 01669980 | | ADA-PERP[0], AKRO[177.39133843], AXS-PERP[0], COPE[25.3607416], DOT-PERP[0], ETH-PERP[0], FTT[.19345356], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01669982 | | LTC[.00000001], SOL[0.00494050], TRX[0], USDT[0] | | |
| 01669984 | | TRX[.000001], USDT[0.09909884] | | |
| 01669985 | | FTT[.00612714], NFT [345407818653059698/FTX EU - we are here! #171181][1], NFT [508717702649274615/FTX EU - we are here! #171489][1], NFT [559495503872876725/FTX EU - we are here! #171442][1], USD[2.27], USDT[4.29754681] | | |
| 01669987 | Contingent | LUNA[27.65265079], LUNA2_LOCKED[64.52285185], LUNC[6021422.93], SOL[0.00], USD[0.81] | | |
| 01669990 | | TRX[.000001], USD[15.41], USDT[40.64] | | |
| 01669991 | | 1INCH[109.95566032], AKRO[2], ALICE[7.96567037], BAO[9], BIT[.00000469], BNB[2.12651228], CHZ[385.81504576], EDEN[13.91547236], ETH[1.1031731], ETHW[1.10270988], FTT[27.38090934], KIN[3], MATIC[57.20094208], NFT [469093479388135189/FTX AU - we are here! #858][1], NFT [475578162819535016/FTX AU - we are here! #861][1], SHIB[1538063.56669311], SOL[2.57164862], SRM[.00102472], SUSHI[32.45615805], TRX[1], UBXT[1], UNI[13.03112457], USD[0.80], USDT[0], XRP[333.11635471] | Yes | |
| 01669994 | | ETHW[.00006944], FTT[.0972197], FTT-PERP[0], NFT [395439009674940630/FTX Crypto Cup 2022 Key #13112][1], NFT [518020487570673892/FTX AU - we are here! #57091][1], OKB-PERP[0], TRX[.04485], USD[15.77], USDT[0.00000001] | | |
| 01669995 | | USD[0.00] | | |
| 01669998 | | AKRO[1], EUR[0.19], UBXT[1], USD[0.00] | Yes | |
| 01670001 | | BTC[0], LTC[0] | | |
| 01670003 | | AKRO[1], APE[12.10603602], AUD[334.19], BAO[9], DENT[2], FTT[.00007495], GALA[3524.25299141], KIN[2], RSR[1], STARS[.01426482], TRX[3], UBXT[3], USD[18.07], YGG[96.65095079] | Yes | |
| 01670005 | | APT-PERP[0], MASK[.98309], USD[436.89], USDT[0] | | |
| 01670009 | | USD[0.00], USDT[62.480642], XRP[0] | | |
| 01670011 | | BAO[1], CLV[0.00003221], GLXY[.00003557], HMT[.00024522], TLRY[.79798331], USD[20.83] | Yes | |
| 01670012 | | AVAX-PERP[0], BADGER-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.23], USDT[2.74350480], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01670013 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[2.86], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01670015 | | DOGEBULL[2.9006], THETABULL[7.6395264], USD[0.86], USDT[0.00000001] | | |
| 01670016 | | NFT [373681209064428788/FTX EU - we are here! #45625][1], NFT [415610347707327263/FTX EU - we are here! #45709][1], NFT [430781188633807621/FTX EU - we are here! #45305][1], TRX[.700001], USD[0.01], USDT[1.57346592] | | |
| 01670020 | | ATLAS[0], AURY[0], FTT[0.10962492], FTT-PERP[0], NFT [335376925750405732/Weird Friends PROMO][1], SOL[.00000001], TRX[0], USD[-0.05] | | |
| 01670022 | | POLIS[5], USD[1.00] | | |
| 01670025 | | ATLAS[393960], BEAR[118911900], BTC[1.28960000], DAI[.03306814], EUR[0.00], USD[0.61], USDT[3.24994324] | | |
| 01670026 | | ATLAS[100], USD[1.03], USDT[0.00605208] | | |
| 01670030 | | HT[0.00178601] | | |
| 01670032 | | NFT [333689639044976413/FTX AU - we are here! #11550][1], NFT [436342542169291659/FTX AU - we are here! #11538][1] | | |
| 01670035 | | BAO[1], EUR[0.00], KIN[1], UBXT[1] | | |
| 01670038 | Contingent | ANC[.8712], BIT[.87], BNB[.0098], GAL[.0925], IMX[.06], LUNA2[0.00516408], LUNA2_LOCKED[0.01204954], LUNC[.002726], USD[0.68], USDT[0.02783391], USTC[.731] | | |
| 01670046 | | ATLAS-PERP[0], BNB[0], BTC[0], ETH[0], MATIC[0], RUNE[0], USD[0.00] | | |
| 01670049 | | TRX[.000001], USD[38.98], USDT[-32.10210940] | | |
| 01670050 | | BAO[3], CRO[.14586976], DENT[2], GBP[0.00], KIN[1], LRC[72.10467119], RSR[1], USD[0.29] | Yes | |
| 01670056 | | BIT[80.82025069], CRO[349.9335], USD[0.51], USDT[0.08885709] | | |
| 01670061 | | ETH[.00088356], ETHW[.00088356], KIN[1812.93387], USD[0.01] | | |
| 01670069 | | ETH[0] | | |
| 01670076 | | GBP[0.00], USDT[0.00000001] | | |
| 01670077 | | 0 | | |
| 01670078 | | ETH[0], TRX[.000013], USDT[0.00000260] | | |
| 01670082 | | FTT[25.23537520], MNGO[1260], STEP[1955.4], USD[0.71], USDT[0] | | |
| 01670087 | | FTT[24.87312571], POLIS[141.00612662], STEP[2534.77535492], USD[0.00], USDT[0], YFI[.000994] | | |
| 01670096 | | TRX[212.959341], USDT[0.08623511] | | |
| 01670098 | | FTT[.03843], USD[0.00], USDT[0] | | |
| 01670099 | | NFT [381712602447825107/FTX EU - we are here! #45055][1], NFT [503226489039003749/FTX EU - we are here! #44916][1], NFT [567242691445036460/FTX EU - we are here! #42733][1], TRX[.000777], USD[0.00], USDT[0.00000241] | | |
| 01670101 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.00], USDT[0] | | |
| 01670102 | | FTT[.06988084], SOL[0], TRX[.000002], TRY[0.00], USD[12.13], USDT[0] | | |
| 01670103 | Contingent | SRM[26.81851387], SRM_LOCKED[159.79980826], USD[0.00] | | |
| 01670111 | | BTC[0.02274464], ETH[0.27347130], ETHW[0.07111296], FTT-PERP[0], SHIB[99810], USD[0.00], XRP[128.38499384] | | |
| 01670116 | | OXY[19], SUSHI[4], TRX[.000001], USDT[0.05016686], VETBULL[13.01643154] | | |
| 01670123 | | SLRS[.6106], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670124 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[4555.95], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN[J65.6496018], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[74.8440605], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[109.23521668], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-62.46], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01670129 | | USD[0.00] | | |
| 01670133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01670140 | | ALGOBULL[20000], BEAR[100], BIT[3], BNBBULL[.0001], BTC-PERP[0], CLV[.03996], DOGEBULL[.00133515], DYDX[.1], EOSBULL[100], ETH[3.74001032], ETHBULL[0.00008649], ETHW[3.74001032], EUR[1.00], LINK[.0967871], LINKBULL[.7], LTCBULL[1], ONT-PERP[0], SLP[15.269], SOS[37044.6], SRM[1], SXPBULL[10], TRX[.000046], USD[473.25], USDT[243.27465803], WRX[1], XTZBULL[5.3] | | |
| 01670141 | | ETH[0], MATIC[0], TRX[.236089], USDT[0] | | |
| 01670142 | | MATIC[53.15506601], USD[0.00], USDT[0] | | |
| 01670147 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2010.0499], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[2726.6], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.79388343], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[306987.18], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01670151 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01670156 | | ALCX[4.305], ATLAS[8.182], BTC[.0001], COIN[1.68], COPE[86.9826], GODS[1753.24072], GOG[3521.70192451], HXRO[377.9244], IMX[487.36162], NFT [474480308248800623/FTX Night #314][1], POLIS[3123.7852], SECO[15.9988], SRM[31.9936], STEP[837.7], TRX[.000001], TULIP[5.9], USD[0.07], USDT[797.70000000] | | |
| 01670157 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01670161 | | USDT[0.07874413] | | |
| 01670164 | | SOL[0], TRX[0] | | |
| 01670165 | | AAVE[.00081724], ATOMBULL[.9066], BULL[.0000711], COMPBULL[.0315], FTT[.0000314], GRTBULL[.09568], HEDGE[.000447], HTBULL[.02496], LTCBULL[.7004], LUNC-PERP[0], THETABULL[2306.004706], TRX[.000001], USD[0.71], USDT[0.000000001], XRPBULL[1.9641, XTZBULL[1.1696] | | |
| 01670172 | | LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01670178 | | FTT[.05126604], TRX[.79889409], USD[2437.54] | Yes | |
| 01670179 | | USD[0.01] | | |
| 01670182 | | TRX[0] | | |
| 01670187 | | TRX[.001361], USD[1.24], USDT[0.84016063] | | |
| 01670189 | | ADA-PERP[0], BAQ[171000], BTC[.000096], FLOW-PERP[0], FTT[1.87365362], FTT-PERP[0], SOL[.007], SOL-PERP[0], TRX-PERP[0], USD[647.45], USDT[541.14271679], XRP-PERP[0] | | |
| 01670192 | | FTT[.0682], USD[31.60] | | |
| 01670195 | | SOL[0.02177000] | | |
| 01670197 | | ETH[0.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 01670199 | | USD[0.00] | | |
| 01670200 | Contingent | ATLAS[69.9867], LUNA2[0.01772780], LUNA2_LOCKED[0.04136487], LUNC[3860.26641], TRX[29.797955], UBXT[519.95896], USD[0.70], USDT[0.00684900] | | |
| 01670201 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00055415], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB[80000], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01670203 | Contingent | FTT[.05669006], LUNA2[6.16203106], LUNA2_LOCKED[14.37807248], TRX[.000001], USD[0.00], USDT[0] | | |
| 01670204 | | COMP[7.556], CONV[27420], DFL[2970], ETH[.00044747], ETHW[0.09805470], FTT[25.095], PERP[131.7], TRX[.000019], USD[3649.73], USDT[-0.00338724], XRP[0] | | USD[3647.62] |
| 01670205 | Contingent | AVAX[0], IEO[0], ETH[0], FTT[0], INDI_IEO_TICKET[1], LTC[0.00062230], RUNE[0], SRM[0.28096095], SRM_LOCKED[162.30178005], USD[0.00], XRP[0] | | |
| 01670210 | Contingent | BTC[0.00039193], FTT[0], LUNA2[39.74912428], LUNA2_LOCKED[57.29699564], SOL[.009834], SOL-PERP[0], USD[0.48], USDT[3.77507632], USTC[3476] | | |
| 01670211 | Contingent | SRM[17.3694569], SRM_LOCKED[109.08923221], TRX[.000001], USD[0.41] | | |
| 01670212 | Contingent | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.00420154], WAVES-PERP[0], XRP[51], XRP-PERP[0] | | |
| 01670214 | | BTC-PERP[0], BTT-PERP[0], ETH[.011], FTT[0.00552649], FTT-PERP[0], KBTT-PERP[0], NFT [523611143985548165/FTX AU - we are here! #19604][1], NFT [569258661486166704/FTX AU - we are here! #26888][1], TRX[16], USD[12.44], USDT[26] | | |
| 01670216 | Contingent | LUNA2[1.51472969], LUNA2_LOCKED[3.53436928], LUNC[329835.58], USD[44.49], USDT[0] | | |
| 01670217 | | BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[360.95790200], HBAR-PERP[0], HNT-PERP[0], RSR-PERP[0], STG-PERP[0], USD[0.00], USDT[679.45479240] | | |
| 01670220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.84496], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0064679], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0007911], USD[258.31], USDT[86.51598], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01670222 | | USD[0.00], USDT[24.98] | | |
| 01670224 | | SOL[0], USDT[0.00000025] | | |
| 01670228 | | USD[0.00] | | |
| 01670232 | | BAO[2], BNB[0.00000001], ETH[0], NFT [404919895282829708/FTX EU - we are here! #44655][1], NFT [486452783094185463/FTX EU - we are here! #44336][1], NFT [540991431940719581/FTX EU - we are here! #44550][1], UBXT[1], USDT[0.01246499] | | |
| 01670238 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211110[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00004883], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00058357], LUNA2_LOCKED[0.00136167], LUNC[127.074596], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ[0], SUSHI-PERP[0], TRX[.290074], TSLAPRE[0], TULIP-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670242 | | BAO[4], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01670244 | | MKR[.17861355], USD[0.00] | | |
| 01670248 | | TRX[.115865], USD[2.31] | | |
| 01670252 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01670254 | | BTC[.0108], FTT[27.82204189], SOL[7.59572506], USD[0.13], USDT[1.58920049] | | |
| 01670257 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-0624[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01670258 | | ETH[.033], ETHW[.743], FTT[25], USD[23.53], USDT[0.00920000] | | |
| 01670260 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09368401], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[92.41], USDT[1276.79000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01670264 | | HT[0] | | |
| 01670265 | | USD[0.00], USDT[0] | | |
| 01670268 | | USD[25.00] | | |
| 01670270 | Contingent | NFT (333408240206618916/Austria Ticket Stub #1185)[1], SRM[31.04261367], SRM_LOCKED[164.37451278], USD[0.11] | Yes | |
| 01670271 | | BTC[0], EUR[0.00], LTC[0], USD[0.00], USDT[0.00000013] | | |
| 01670275 | | DOT[0.00027133], TRX[.000001], USD[0.00], USDT[0] | | |
| 01670278 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC[3690968.252851], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.07], XLM-PERP[0] | | |
| 01670279 | Contingent | SRM[12.71160048], SRM_LOCKED[79.52879106], TRX[.000001] | | |
| 01670280 | Contingent | GOG[65], SOL[.0004495], SRM[.07166932], SRM_LOCKED[.02137798], USD[0.51], USDT[0] | | |
| 01670285 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.092761], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.00297232], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[66], EDEN[.09491332], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.78315793], ETH-PERP[0], ETHW[8.78315793], FTM[31], FTM-PERP[0], FTT[.79081129], FTT-PERP[0], FXS-PERP[0], ICX-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[113], TRX-PERP[0], USD[10284.17], USDT[10.86087758], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01670290 | | FTT[20.34358115], USDT[623.4074409] | Yes | |
| 01670296 | | BNB[0], ETH[0], LTC[0.00438876], USD[0.00], USDT[0.00000056] | | |
| 01670306 | | BTC[0] | | |
| 01670307 | | OXY[0], USD[0.01] | | |
| 01670314 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.27], USDT[.008073] | | |
| 01670316 | | HTBULL[29.574084], THETABULL[3.4735], USD[0.02], USDT[0] | | |
| 01670317 | | USD[0.01] | | |
| 01670322 | | ETH[.000001] | | |
| 01670323 | Contingent | BAO[2], LUNA2[0.11638345], LUNA2_LOCKED[0.27155397], LUNC[0.23203951], NFT (396365978647193500/FTX EU - we are here! #33690)[1], NFT (436939653339273411/FTX EU - we are here! #33619)[1], NFT (474949319346378667/FTX EU - we are here! #33728)[1], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 01670324 | | FTT[3.45816315] | | |
| 01670325 | | MNGO[0], RAY[0] | | |
| 01670326 | | USD[3.65] | | |
| 01670327 | | EUR[20005.00] | | |
| 01670328 | | BLT[.65445], LTC[.005462], SOL[.004], USD[0.00], USDT[0.00000184] | | |
| 01670336 | | ETH[0], FTT[25.02764881], USD[0.06], USDT[0] | | |
| 01670342 | Contingent | AUDIO[3.9992], FTT[.29994], KIN[29994], RUNE[.29994], SRM[1.02666884], SRM_LOCKED[.02158152], USD[4.09], USDT[1.95665000] | | |
| 01670344 | | USD[2.75] | | |
| 01670346 | | 0 | | |
| 01670348 | Contingent, Disputed | BTC[0], USDT[0.00006744] | | |
| 01670349 | | BNB[0.00000001], SOL[0], TRX[0.00000900], USDT[0] | | |
| 01670350 | Contingent | CRV-PERP[0], FTM[0], LUNA2[11.15982942], LUNA2_LOCKED[26.03960199], LUNC[2430076.352826], LUNC-PERP[0], SOL[0], USD[0.47], XRP[.6152] | | |
| 01670352 | Contingent | APE[0], ETH[0], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000013], MATIC[0], SPELL[0], USD[0.00] | | |
| 01670355 | | BAND[.35184878], CRV[2], ENJ[4], FIDA[4.24024767], FTM[23.97], FTT[0.00003394], GALA[10], GRT[31], LOOKS[4], MANA[8], MATIC[10], MKR[.002], MNGO[20], RAY[1], RNDR[2.9], SAND[2], SOL[0.17340921], SPELL[52.11962292], SRM[1], STEP[22.6], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01670358 | | FIDA[2469.43822928], POLIS[.07985134], TRX[.000001], USD[-0.83], USDT[0.00100653], USDT-PERP[0] | | |
| 01670360 | | AXS[0], BRZ[0], ETH[0], PERP-PERP[0], POLIS[0], USD[0.03] | | |
| 01670365 | | USD[0.00], USDT[0] | | |
| 01670368 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.53], USDT[0] | | |
| 01670369 | | USD[68.81] | | |
| 01670373 | | FTT[1.99962], USD[0.02], USDT[4.221553] | | |
| 01670377 | | USD[0.02] | | |
| 01670379 | | ADA-PERP[0], ALGO-2021123[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], ENS-PERP[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01670380 | Contingent | ETH[0], FTT[0.00000395], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004313], NFT (361609093155252797/FTX AU - we are here! #37547)[1], NFT (404055494565296237/FTX EU - we are here! #24837)[1], NFT (417104868782862513/FTX EU - we are here! #24776)[1], NFT (444921604480548623/FTX AU - we are here! #37571)[1], NFT (446902586576752337/FTX EU - we are here! #24591)[1], NFT (479615609992937020/The Hill by FTX #8274)[1], TRX[0.06601500], USD[0.00], USDT[0.000014541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670385 | Contingent | ATLAS[109.94632417], AUDIO[0], BTC[0], CRV[0], DFL[57.94357042], DOGE[0], FTT[1.14278756], GBTC[0], MATIC[0], NFLX[0], PFE[0], RUNE[0], SLP[0], SOL[0], SRM[.00069381], SRM_LOCKED[.00525265], SUSHI[0], SXP[0], UNI[0], USD[0.09], USDT[2.06577414], XRP[0] | | |
| 01670387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00004669], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01670388 | | FTT[0.00351261] | | |
| 01670389 | | ATLAS-PERP[0], FTT[.000025], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01670391 | | BNB[0], BTC[-0.00003566], USD[-0.65], USDT[2.94599626] | | |
| 01670393 | | BTC[.04290909] | Yes | |
| 01670395 | | BTC[0], FTT[0], SLP-PERP[0], SOL-PERP[0], USD[0.15], USDT[0] | | |
| 01670398 | | BTC[0.00009897], SOL-PERP[0], USD[0.76] | | |
| 01670399 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01670401 | | TRX[.522671], USDT[0] | | |
| 01670402 | | NFT (377541829289327075/The Hill by FTX #21310)[1], POLIS[.09], SOL[.009], XRP[.65] | | |
| 01670403 | | ALGO-PERP[0], AR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], KNC[.007422], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.00000001], TRX[.000053], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01670404 | | MNGO[2079.584], USD[0.79], USDT[.008871] | | |
| 01670405 | | ALCX[5.66866905], MNGO[2949.7682], RAY[25.99715], SRM[79.99829], USD[0.16], USDT[0] | | |
| 01670406 | Contingent | ATOMBULL[2097325], AURY[1.61183], SRM[.59289186], SRM_LOCKED[2.40710814], SUSHIBULL[342.01], THETABULL[0.00039767], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01670409 | Contingent | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.40479452], LUNA2_LOCKED[0.94452055], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[17.78], VET-PERP[0] | | |
| 01670412 | | ATOMBULL[924.82425], BTC-PERP[0], EGLD-PERP[3.5], FTT[0.00192653], SHIB-PERP[0], SNX[57.089151], SOL[1.09], SUSHIBULL[4117217.58], THETABEAR[986600], THETABULL[831.87030597], USD[-51.60], USDT[1.53164739], VETBULL[.86], XRPBULL[19836.2304] | | USDT[1.514325] |
| 01670415 | | BNB[0.00000001], HT[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01670416 | | DYDX[.03518], ENS[.0055481], ETHW[0.00024404], HT[.08669987], PERP[.01356], USD[0.93] | Yes | |
| 01670418 | | AURY[.00000001], BTC[0.00006017], CAKE-PERP[0], DAI[0], EUR[3.00], FTT[25], SPY[.6699791], USD[-52.19], USDT[15.66751219] | | |
| 01670425 | | BNB[0], BTC[0], SHIB[0], TRX[0.00455000] | | |
| 01670426 | | USD[0.01] | | |
| 01670427 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[0.00065804], WAVES-PERP[0] | | USD[292.14] |
| 01670429 | Contingent | DOGE[120.99829], ETH[.0199962], ETHW[.0199962], FTT[6.01679585], SAND-PERP[0], SOL[2.99705095], SRM[8.15825812], SRM_LOCKED[3.13415296], USD[0.00], USDT[0] | | |
| 01670432 | | NFT (354754634715328552/FTX EU - we are here! #259958)[1], NFT (469362984689115697/FTX EU - we are here! #259979)[1], NFT (518701270977260322/FTX EU - we are here! #259965)[1], REAL[.05522], USD[0.01], USDT[0] | | |
| 01670434 | | ASDBULL[24.5906], BTC[.05109522], EUR[0.00], KIN[1], SOL[120.215952], THETABULL[.90111974], TRX[.000778], USD[130.27], USDT[1500.48522025] | | |
| 01670437 | | HT[0], NFT (424977295016815435/FTX EU - we are here! #217897)[1], NFT (440666770256062911/FTX EU - we are here! #217839)[1], NFT (557662555121613312/FTX EU - we are here! #217878)[1], TRX[0.00110100] | | |
| 01670438 | | CHZ[9.9905], SOL[.0097074], USD[62.99], USDT[0.27309110], VET-PERP[0], XRP[34], ZIL-PERP[0] | | |
| 01670439 | Contingent, Disputed | 0 | | |
| 01670444 | | EUR[0.00] | | |
| 01670445 | | USD[0.00] | | |
| 01670451 | | ETH[.00000001], FTT[0.00361086], USD[0.00], USDT[0] | | |
| 01670453 | | BNBBULL[3.96], GRTBULL[19289645.6], THETABULL[301889.2556], TRX[.000013], USD[0.13], USDT[0.00000402], VETBULL[456867.5] | | |
| 01670458 | | AKRO[2], AVAX[0], BAO[7], BCH[.00013482], DENT[2], ETH[1.57665130], ETHW[1.57630569], FTT[.00001625], HNT[0], KIN[9], LINK[0], MATIC[0], RSR[1], SAND[0], SGD[0.00], SOL[0], TLM[0.34453394], UBXT[4], USD[0.10] | Yes | |
| 01670462 | | TRX[.000665], USDT[0.72093397] | Yes | |
| 01670463 | | EUR[0.00], GRTBULL[0], THETABULL[22.63835141], USD[0.00], USDT[0], VETBEAR[0], VETBULL[1237.91489798] | | |
| 01670464 | | HT[0] | | |
| 01670466 | | BNB[0], CHZ[0], CONV[0], FTM[0], LINK[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01670468 | | AKRO[1], ETH[.00012173], ETHW[.00012173], USD[0.00] | Yes | |
| 01670469 | | BULL[.13885], DOGEBULL[.397], THETABULL[7.97621988], TRX[.000009], USD[0.05], USDT[0.00000001] | | |
| 01670471 | | FTT[11.79625204], SRM[.99658], USD[1.51] | | |
| 01670472 | | ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], STG[2.65156481], TOMO[0.39266613], TRX[0], USD[0.00002338], WRX[.00040305] | | |
| 01670473 | | FTT[11.4], USDT[0.77066576] | | |
| 01670477 | | ATOMBULL[151.9906], DOGEBULL[.1924615], TRX[.000001], USD[0.09], USDT[0] | | |
| 01670480 | | NFT (309725195243236895/FTX EU - we are here! #139386)[1], NFT (554506839607992587/FTX EU - we are here! #139590)[1], NFT (557626590083390502/FTX EU - we are here! #140054)[1], USD[0.00] | | |
| 01670484 | | TRX[.000001], USDT[.96819195] | | |
| 01670485 | | NFT (370976409287266926/FTX EU - we are here! #220283)[1], NFT (444413739681457113/FTX EU - we are here! #220263)[1], NFT (557903816813967755/FTX EU - we are here! #220306)[1] | | |
| 01670487 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01670489 | | USDT[0.00] | | |
| 01670491 | | BTC[0.00000152], DENT[1], FTT[0], USD[0.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670498 | | ATLAS-PERP[0], BTC[.00000477], DOGE[.22016358], FTT[0], TRX[.001554], USD[0.00] | Yes | |
| 01670501 | Contingent | AAVE[248.12], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00001785], BTC-20211231[0], BTC-PERP[0], DAI[0], DYDX[10585.0420185], DYDX-PERP[0], EDEN[14727.7098815], ETH[0], ETH-PERP[0], ETHW[129.64867027], FTM-PERP[0], FTT[10000.31804952], FTT-PERP[0], HNT[3021.7285975], LUNA2[1710.852362], LUNA2_LOCKED[3991.988844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (435302759925611735/Happy Mid Autumn #6)[1], RUNE[0.00598122], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[51443.12750935], SRM_LOCKED[8999.97674727], SRM-PERP[0], STEP-PERP[0], STETH[42.95805567], USD[1630134.42], USDT[0], USDT-PERP[0], USTC[242179.42088050] | | |
| 01670502 | | BTC[0.00003298], ETH[1.925108], FTT[0.00015425], SOL[0.00811741], USD[68209.39], USDT[6255.05820320] | | |
| 01670504 | | SUSHI[0.08217955], TRX[.000001], USD[0.00], USDT[0] | | |
| 01670507 | | USDT[1.51485388] | | |
| 01670509 | | ATLAS[540], ATLAS-PERP[0], AURY[.00000001], BLT[39], KSM-PERP[0], TRX[.000001], USD[2.19] | | |
| 01670510 | | DASH-PERP[0], FTM-PERP[0], REN[0.75859205], RUNE[0], USD[0.01], USDT[1.16808329] | | |
| 01670512 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.38] | | |
| 01670515 | | ETH[0], FTT[.00020326], USD[0.00], USDT[0.00038728] | | |
| 01670518 | | AKRO[1], ATLAS[11119.29765285], BAO[2], DENT[1], ETH[0], EUR[0.00], FTT[0], KIN[2], NFT (458873852199901414/The Hill by FTX #794)[1], RSR[2], TRX[1.000001], UBXT[3], USDT[0] | | |
| 01670529 | | USD[25.00] | | |
| 01670531 | | HT[0.01180597], TRX[0] | | |
| 01670534 | | APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00031251], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.00034549], FTM-PERP[0], FTT[4.97858236], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], POLIS-PERP[0], USD[1159.52], USDT[0] | | |
| 01670536 | Contingent | FTT[1001.7996], SRM[41.67958686], SRM_LOCKED[339.92041314], TRX[.000006], USD[498838.10], USDT[.00000002] | | |
| 01670539 | | BNB[0] | | |
| 01670543 | | USDT[1.114] | | |
| 01670550 | | USD[2.37] | | |
| 01670551 | | 0 | | |
| 01670552 | | CEL[.0703], FTT[0.05025174], USD[0.00] | | |
| 01670556 | | ETH[.2064], EUR[0.00], NFT (400235291865737562/FTX EU - we are here! #58704)[1], NFT (418643978892214416/The Hill by FTX #15828)[1], NFT (444526473012802311/FTX EU - we are here! #58097)[1], NFT (570745060983944366/FTX EU - we are here! #60421)[1], TRX[.0000001], USDT[0] | | |
| 01670557 | Contingent, Disputed | SOL[0], USDT[0.30207407] | | |
| 01670573 | | FTT[156.1], TRX[.000001], USD[1.70], USDT[0] | | |
| 01670575 | | ATLAS[13669.572], FTT[25.995], POLIS[80], SOL[2.26438916], TRX[.000067], USD[11.54], USDT[0.00215490] | | |
| 01670579 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[4.69906], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[217.60], USDT[305.85] | | |
| 01670583 | Contingent | BTC[0.00006461], SRM[1.21134841], SRM_LOCKED[4.78865159], USD[0.11] | | |
| 01670584 | | USD[7.83] | | |
| 01670587 | | BNB[.00157279], USD[1.82] | | |
| 01670589 | | LINK[0], REEF[0], SOL[0], USD[0.00], XRP[122.39563496] | Yes | |
| 01670590 | | BTC[.04894427], BTC-PERP[0], ETH[1.04351926], ETHW[1.00038368], USD[261.71], USDT[0], XRP[132.71143898] | | |
| 01670592 | | TRX[.000001], USD[0.06] | | |
| 01670593 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[36000], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[22.64128911], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[94.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01670595 | | TRX[.664438], USD[1.44] | | |
| 01670597 | | EUR[18.77], SOL[254.10547933] | | |
| 01670598 | | USD[0.01] | | |
| 01670600 | | ETH[0], USD[0.00] | | |
| 01670601 | | ATLAS[9.2], BTC-PERP[0], LUNC-PERP[0], MNGO[8.002], MNGO-PERP[0], USD[0.12], ZIL-PERP[0] | | |
| 01670603 | Contingent, Disputed | SOL[.00000001], TRX[.001504], USD[0.00], USDT[0] | | |
| 01670608 | | BTC[0.32159308], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[12], SRM[313], SRM-PERP[0], USD[508.86], XRP-PERP[0] | | |
| 01670611 | | USD[1.13] | | |
| 01670612 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0265], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00019218], ETH-PERP[0], ETHW[0.00019218], FTT[10.99791], GRT[0.19354440], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[26.17], USDT[859879780], YFI-PERP[0] | | |
| 01670614 | | ATLAS[1509.4775], SAND[.92172], TRX[.000001], USD[1.69], USDT[0] | | |
| 01670623 | | ATOMBULL[.9028], BALBULL[.86184], BAO[999.8], COMPBULL[.00021], DOGEBULL[.0008], ETH[.0007], ETHW[.0007], SNX-PERP[0], THETABULL[.00042386], USD[0.00] | | |
| 01670625 | | BNB[0], ETHW[3.77951263], HT[8.9], STEP[18.59018759], TRX[.000007], USD[0.00], USDT[0] | | |
| 01670628 | | ADA-PERP[0], DOGE-PERP[0], SHIB[22032.48], SOL[.00496323], USD[0.01] | | |
| 01670630 | | USD[0.00] | | |
| 01670631 | | DOGE[386], LINK[.06087875], MNGO[749.938], SPELL[32600], USD[0.00], USDT[0] | | |
| 01670634 | | NFT (325177996303617106/FTX EU - we are here! #232099)[1], NFT (389603543766633342/FTX EU - we are here! #232070)[1], NFT (436878540346865155/FTX EU - we are here! #232082)[1] | | |
| 01670638 | | 0 | | |
| 01670640 | Contingent | EUR[0.00], LUNA2[0.00226060], LUNA2_LOCKED[0.00527475], USD[-1.11], USDT[1.20003682], USTC[.32] | | |
| 01670641 | Contingent, Disputed | USD[0.01] | | |
| 01670642 | | DOGE[0], ETH[0], FTT[0], KIN[3], SGD[0.00], SOL[0], USD[0.00], USDT[0.00000026], XRP[0] | | |
| 01670643 | | ETH[0.00000610], ETHW[0.00000610], POLIS-PERP[0], SOL[0.00066329], TRX[.000001], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670645 | | FTT[.00002835], THETABULL[2.33239389], USD[1.23], USDT[0.18462634], VETBULL[158.7903505] | Yes | |
| 01670647 | | TRX[.000001], USD[0.00] | | |
| 01670650 | | CRO[9.9202], ENJ[.96656], FTM[901.99696], MNGO[2], SOL[.0099981], TRX[.000028], USD[0.67, USDT[0.00000001] | | |
| 01670652 | | SUSHI-20210924[0], SUSHI-PERP[0], USD[-0.00], USDT[-0.00587549] | | |
| 01670653 | Contingent | ANC-PERP[0], ATLAS-PERP[0], ATOMBULL[5.7136], BNBBULL[0.02989431], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.59962], FTT-PERP[0], LUNA2[0.19357948], LUNA2_LOCKED[0.45168545], MATIC[0.01060916], MOB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00880001], USTC-PERP[0], XRP[1.881148] | | |
| 01670654 | | ADA-PERP[0], BTC[0.00028558], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-3.14] | | |
| 01670655 | | 1INCH[0], ALGOBULL[709865.1], ALGO-PERP[0], ATOM[.00004708], BNB[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC[0.00298386], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RON-PERP[0], TOMO[.00000001], TOMOBULL[15896.979], TRX[.000068], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01670660 | | 0 | | |
| 01670661 | | THETABULL[19.64218026], USD[0.14], USDT[0.00000001] | | |
| 01670663 | | ETHW[.0002855], FTM[.00000001], FTT[0.02411307], SUSHIBULL[1000000], USD[0.11], USDT[0] | | |
| 01670664 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], TRX[.000078], USD[0.05], USDT[1.44699836] | | |
| 01670665 | | ATLAS[9078.184], DOGE[5549.8898], FTT[.0965], SRM[.9572], SRM-PERP[0], USD[0.52], USDT[0] | | |
| 01670667 | | ETH[0.00107489], ETHW[0], NFT [353729887285919937/The Hill by FTX #29270](1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01670669 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.02], USTC-PERP[0], XRP-PERP[0] | | |
| 01670675 | | DFL[1.19406119], SLND[.03682], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01670678 | | BTC[.00020171], ETH[.09614028], ETHW[0.09510561], TRX[9.0110468] | Yes | |
| 01670679 | | DOGE[13.9972], ETH[.0008], ETHW[.0008], LRC[493.8394], LTC[4.0062], SHIB[2699460], SOL[32.99503], SUSHI[.44], UNI[.029], USD[12.22], USDT[0.00000001] | | |
| 01670680 | Contingent | APE-PERP[0], FTM[.60371016], FTT[25.3], GALA[2.13130887], JOE[.00000007], LOOKS[.0824435], LOOKS-PERP[0], LUNA2[0.00650477], LUNA2_LOCKED[0.01517781], LUNC-PERP[0], NFT [345836422810891825/FTX EU - we are here! #271921](1], NFT [356860552385071586/FTX EU - we are here! #271918](1], NFT [558198730039312347/FTX EU - we are here! #271923](1], OP-PERP[0], SAND[.5], TRX[.000777], USD[0.00], USDT[0], USTC[.920783] | | |
| 01670683 | | DOT-PERP[0], ETH[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01670686 | | USDT[0.99924102] | | |
| 01670687 | | AKRO[2105.84638178], ATLAS[1099.71715625], BAO[11298.00750235], BNT[22.11011817], CONV[1153.16765176], DENT[1, FIDA[16.5579958], KIN[20], MBS[268.35249575], MER[108.09157507], MNGO[549.3364827], OXY[108.87312572], PERP[23.29734779], POLIS[27.29986504], RAY[21.99277528], SNY[9.98875525], SRM[21.93403448], TULIP[5.30356781], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 01670689 | | BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.37], USDT[926.76946378] | | |
| 01670696 | | 0 | | |
| 01670698 | | FTT[2.1], SOL[0.00746603], USD[0.00], USDT[77.53959035] | | |
| 01670703 | | BTC[.00302806], EUR[0.01] | | |
| 01670704 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.09337143], ETH-PERP[0], ETHW[0.09337143], EUR[0.00], SOL[0.52477062], SOL-PERP[0], USD[-5.44] | | |
| 01670706 | | USD[0.00], USDT[0] | | |
| 01670715 | | BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0610[0], BTC-MOVE-0622[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01670717 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0123[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0401[0], BTC-MOVE-0418[0], BTC-MOVE-0515[0], BTC-MOVE-0603[0], BTC-MOVE-0609[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DFL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00048731], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.52], USDT[0.00000197], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01670720 | Contingent, Disputed | BTC[.00000003], ETH[1.33465196], ETHW[1.33409136], FTT[0.00656543], SOL[.00048259], TRX[1.000001], USD[0.00], USDT[.00000001] | Yes | |
| 01670722 | | TRX[.509856], USD[0.20], USDT[0.16797095] | | |
| 01670730 | | ATLAS[14620], FTT[.02], FTT-PERP[0], THETA-PERP[0], USD[9.25] | | |
| 01670736 | | BTC[0], TRX[.000017], USD[0.13], USDT[0] | | |
| 01670738 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.00000011], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00066546], GRT-20211231[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[800000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.00], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01670740 | | BTC-PERP[0], GRTBULL[39.2], SHIB-PERP[0], LINKBULL[18.2], NFT [399787872432559060/The Hill by FTX #45020](1], SHIB[2200000], SHIB-PERP[0], SUSHIBULL[106879.82], THETA-20211231[0], THETABULL[15.21076844], TRX[.000001], USD[0.00], USDT[0] | | |
| 01670741 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00009659], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.56], FTT[0.11351101], IOTA-PERP[0], LINK[.068194], LINK-PERP[0], NEAR-PERP[0], RAY[1.12694284], SAND-PERP[0], THETA-PERP[0], USD[2476.45], USDT[0.02000000], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01670743 | Contingent | ALTBEAR[149000], ALTBULL[.257], ALT-PERP[.241], BEARSHIT[9374071.2], BNBBULL[.009998], BNB-PERP[0], BTC[.0123], BTC-PERP[.051], BULL[.0649], BULLSHIT[2.951], BVOL[.2476876], DOGE-PERP[690], ETH[.016], ETHBEAR[75000000], ETHBULL[.0196], ETHHEDGE[2.28], ETH-PERP[.214], ETHW[.016], EXCHBEAR[754699.22], EXCHBULL[0.08781958], HEDGE[6.312], LUNA2[0.00931815], LUNA2_LOCKED[0.02174235], LUNC-PERP[0], MID-PERP[-0.29], SHIB-PERP[0], SHIT-PERP[.17], TRX[.000004], USD[261.75], USDT[769.31727255], USDT-PERP[396], USTC[1.31902958], XRP-PERP[396] | | |
| 01670744 | | FTT[9.5781] | | |
| 01670745 | | BTC[0], CEL[0], EUR[0.00], MANA[59.9886], SOL[2.0292305], USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670746 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[1.53], USDT[0.00000001] | | |
| 01670750 | Contingent | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.0141], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[52.65], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE[17.7], RUNE-PERP[0], SAND[98.33061832], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.65], USDT[0.00000001] | | |
| 01670752 | | XRP[.15] | | |
| 01670753 | | THETABULL[0.25575139], USD[0.24], USDT[4.49506714], XRPBULL[3869.2647] | | |
| 01670756 | Contingent | 1INCH[.8575], BAT[.5497], BTC[0.00004876], ETHW[88.8558132], FTM[4250.19193], FTT[563.499873], GRT[500.81383], LINK[.077048], LTC[2], LUNA2_LOCKED[184.8449371], LUNC[0090497], PAXG[.00008045], SHIB[42240], TRX[4.604132], USD[1168.20], USDT[0.11935172], WAVES[122.99563] | | |
| 01670759 | Contingent | ADABULL[0], ATOMBULL[0], BTC[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00053158], FTT[0.02713310], GRTBEAR[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATICBEAR2021[0], MATICBULL[0], THETABULL[0.00000001], USD[1.51], USDT[0.14071784], USDTBEAR[0], VETBEAR[0], VETBULL[0], XLMBULL[0.00000005], XRPBEAR[0], XRPBULL[0.00000001], XTZBEAR[0], XTZBULL[0] | | |
| 01670762 | | EUR[500.00], USD[0.00] | | |
| 01670763 | | BTC[0], ETH[0], KIN-PERP[0], TRX[.000024], USD[0.25], USDT[0.00000001] | | |
| 01670766 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.25851027], AMPL-PERP[0], ANC[11], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM[0.19989298], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0224[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[.0347323], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.0002847], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.57465183], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.00952381], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00008145], LUNA2_LOCKED[0.00019005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1974.090215], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USD[0.06684217], USDT-PERP[0], USTC[0.01152988], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01670771 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01670775 | | BAO[1], ETH[0], ETHW[0.00000194], SOL[0], TOMO[1], USD[0.00], USDT[0.00310502] | Yes | |
| 01670778 | | COPE[0], STEP[.08492499], TRX[.000001], USD[0.00], USDT[2.39046280] | | |
| 01670780 | Contingent | ALGOBULL[760000], AURY[1.44205639], BTC[0.00030614], EUR[0.00], FTT[1.00050023], LTCBULL[85.56631466], MATICBULL[31.997302], SAND[10.0000001], SRM[12.08585829], SRM_LOCKED[20772643], THETABULL[2362], USD[0.00], USDT[0.00042476], XRPBULL[1209.8917], XTZBULL[127.99753] | | |
| 01670783 | | FTT[4.099544], GRTBULL[333.54384341], LINKBULL[53.89082186], THETABULL[2.96652929], USD[0.01], VETBULL[162.27397684] | | |
| 01670785 | | AMPL[0], ATOMBULL[.60369], BALBULL[.9.9791], BNBBULL[0.00779851], BSVBULL[57971.31], COMPBULL[2], EOSBULL[9299.05], EUR[0.00], GRTBEAR[939.2], GRTBULL[2519.525], KNCBULL[150.962], MATICBEAR2021[11692.096], MATICBULL[150.68138], MTA[14.99715], PRISM[269.9943], REN[27.99468], SHIB[5598518], SLP[619.9145], SPELL[1499.829], SUSHIBULL[996174.559], SXPBULL[10000], TOMOBULL[12071.158], USD[3.45], USDT[0], VETBULL[4.9145], XRP[5.99886], XRPBULL[113497.34], XTZBULL[61.08271], ZIL-PERP[0] | | |
| 01670788 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.97704542], BTC[0.10518508], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00003672], ETH-PERP[0], EUR[12915.25], FIL-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.3089027], MSOL[0], NEAR[2.40765527], NEAR-PERP[0], NKX[0.00607285], PNUV-PERP[0], PUNDIX-PERP[0], SOL[0.00000001], SOL-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[238.68], USDT[0.04261103], WAVES-PERP[0] | Yes | |
| 01670789 | | ADA-PERP[0], AVAX-PERP[0], BEARSHIT[720000], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.09], WAVES-PERP[0] | | |
| 01670790 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], MOB[.4508], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-20210924[0], TRU-PERP[0], USD[5.10], USDT[25.92003027] | | |
| 01670793 | Contingent, Disputed | USD[0.00] | | |
| 01670794 | | ETH[0], NFT (414744139124613226/The Hill by FTX #7072)[1], RON-PERP[0], TRX[.000028], USD[0.00], USDT[0.15960468] | | |
| 01670795 | Contingent, Disputed | GOG[0], USD[0.77], USDT[0] | | |
| 01670796 | Contingent | FTT[.04726533], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.01], USDT[0] | | |
| 01670797 | | ETH[.00677362], ETHW[.00669148], UBXT[1], USD[0.00] | Yes | |
| 01670798 | | ADABULL[.0], ALGOBULL[90960000], ATLAS[15040], ATOMBULL[13385], BTC[.00004209], ETHBULL[2.6617], FTT[11.843684], LINKBULL[1902.4], POLIS[486.7], THETABULL[461639.02825881], TRX[.000068], USD[0.26], USDT[0], VETBULL[1324.65280329], XRPBULL[78210] | | |
| 01670801 | | TRX[.8], USDT[0] | | |
| 01670803 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[134.15], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-46.13], VET-PERP[0], XRP-PERP[0] | | |
| 01670804 | | NFT (429336446145404965/The Hill by FTX #33074)[1], USD[0.07] | | |
| 01670806 | Contingent | LUNA2[0.00344530], LUNA2_LOCKED[0.00803905], USD[0.00], USDT[0], USTC[.4877] | | |
| 01670807 | | FLOW-PERP[0], HMT[.03333333], NFT (338770147176056241/FTX EU - we are here! #130726)[1], NFT (435977965641597662/FTX EU - we are here! #130625)[1], NFT (564242473706512403/FTX EU - we are here! #130801)[1], USDI-97.79], USDT[9.89746528], USDT-PERP[99] | | |
| 01670808 | | USDT[0.31010847] | | |
| 01670810 | | OXY[22], THETABEAR[171985000], THETABULL[3.08134446], TRX[200], USD[1.60] | | |
| 01670814 | | USD[25.00] | | |
| 01670815 | | 1INCH-0325[0], AAVE-0325[0], AAVE-0624[0], ALPHA-PERP[0], ATOM[.038888], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.27435506], AVAX[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BCH-0325[0], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], CVX[10.28073556], CVX-PERP[0], DOGE[170], DOGE-20211231[0], DOT-0624[0], DYDX-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.16], FLOW-PERP[0], FTM[50.2], FTT[35.493292], FTT-PERP[0], FXS[10], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00025], MATIC-PERP[0], OP-PERP[0], PERP[5], REN-PERP[0], RUNE[.09878], RUNE-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-2021123[0], SOL-PERP[0], SRM[.9998], SUSHI-PERP[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], USD[10436.26], USD[0.00500000], XEM-PERP[0], XRP-0325[0], XRP-0930[0], XRP-1230[0], XTZ-PERP[0], YFI-0325[0], ZRX-PERP[0] | | |
| 01670825 | | USDT[0] | | |
| 01670826 | | DENT[1], ETHW[.49991], FTM[0], SOL[5.83700122], SRM[0], STEP[0.69391880], USD[0.00], USDT[0], XRP[62.30261182] | | |
| 01670828 | | BTC[0.26351076], ETH[2.1695877], ETHW[.0005877], EUR[1001.97], GBP[0.00], SOL[10.54521991], USD[4.62] | | |
| 01670829 | | 0 | | |
| 01670830 | | ETH[.000001], ETHW[.000001], TRX[.000001], USD[0.15], USDT[0.49692350] | | |
| 01670832 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670833 | | USD[3227.80], USDT[0.00000001] | | |
| 01670835 | Contingent | ETH[0.00000001], ETHW[0.00000001], LUNA2[0.00028664], LUNA2_LOCKED[0.00066883], LUNC[62.416946], TRX[.30187005], USD[0.00], USDT[0] | | |
| 01670839 | | APT[0], CQT[92.98351], FTT[.04131182], STARS[10.998254], USD[0.00], USDT[0.00000001] | | |
| 01670840 | | ETH[0], HT[0], SOL[0], TRX[0.00003500], USD[0.52], USDT[0.00000058] | | |
| 01670841 | | SOL[0] | | |
| 01670842 | | EUR[0.01], SOL[.00000001], USD[0.00] | | |
| 01670845 | Contingent | APE[.08404], AVAX[.092609], ETH[.00097853], JOE[.78967], LUNA2[0.00256339], LUNA2_LOCKED[0.00598126], LUNC[.0082577], MATIC[9.7321], POLIS[.25052745], RAY[.99639], SOL[.0099211], USD[1.19], USDT[0.00000001] | | |
| 01670846 | Contingent | APE[4.50869777], BNB[0], BTC[0], DOGE[0], DOT[0], FTM[0], FTT[0], GALA[0], HNT[0], LRC[0], LTC[0], LUNA2[0.11321350], LUNA2_LOCKED[0.26416485], LUNC[24652.48], MANA[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000198], XRP[0] | | |
| 01670847 | | EUR[0.01], NFT [304094971016860543/Serum Surfers X Crypto Bahamas #60][1], USD[0.00] | | |
| 01670849 | | BTC[.13046399] | Yes | |
| 01670850 | | AMPL[0.05298426], BTC[.00007557], DENT[158.086], ENJ[.96789], ETH[1.04887255], ETHW[1.04887255], FTM[1400.60613], LINA[16.9755], RUNE[503.46168], STMX[47731.83646], STORJ[.097875], USD[17226.36], VGX[.85446] | | |
| 01670851 | | BAO[1], BTC[0.00000060], DOGE[1], FIDA[1], GBP[29.00], HOLY[.00000913], KIN[1], MATIC[0], SXP[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01670853 | | SAND-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01670857 | | ETH[.02999071], ETHW[.02999071], EUR[0.00], KIN[1] | | |
| 01670863 | | DOGE[.8958], LTC[0.00448187], STEP[.02262], UBXT[.4024], USD[0.00], USDT[0] | | |
| 01670867 | | 1INCH-PERP[0], AAVE[36], ADA-PERP[0], APE[250], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.40000000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2000], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.50000000], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EUR[2500.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[231], LINK-PERP[0], LRC[3000], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[4], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[105], SOL-PERP[0], SPELL-PERP[0], STETH[0.00009012], SUSHI-PERP[0], TRX-PERP[0], UNI[450], UNI-PERP[0], USD[2143.66], USDT[0], YFI-PERP[0] | | |
| 01670868 | | FTT[0.12822028], SRM[.9478], USD[0.93], USDT[0] | | |
| 01670871 | | BNB[0], CRO-PERP[0], IMX[.09677], SLV-0930[0], STEP[0.02562492], TRX[.000005], USD[0.01], USDT[-0.00738223], XAUT-PERP[0] | | |
| 01670877 | | AAVE[0], BTC[.00000051], DAI[0.01709528], DOGE[.02609512], DOGEBULL[0], EUR[0.00], FTT[28.16935193], SOL[0], THETABULL[0], USD[0.32], USDT[0] | Yes | |
| 01670880 | | USD[10.44], USDT[6.37993562] | Yes | |
| 01670881 | | USD[0.01] | | |
| 01670885 | | CEL-PERP[0], USD[0.01] | | |
| 01670887 | | APE[.021818], BNB[.00000001], EDEN[.076071], ETHW[.0003822], FTT[.024505], TRX[.000001], USD[0.01], USDT[18.54722029] | | |
| 01670890 | Contingent, Disputed | AXS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], SAND-PERP[0], TRX[.00000001], USD[0.00] | | |
| 01670891 | | AVAX[.5], BTC[.00419981], DOT[1.9], ETH[.027], ETHW[.027], FTT[4.6], LINK[14.09943], SOL[1.77990969], SOL-PERP[0], SUSHI[1], SUSHI-PERP[4], USD[33.99] | | |
| 01670894 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01670899 | | MOB[.5], USD[56.60], USDT[6.94789425] | | |
| 01670902 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0.01598729], NFT (338284732279460519/FTX AU - we are here! #13268)[1], NFT (414258589253142052/FTX AU - we are here! #31990)[1], NFT (472923894035110758/FTX AU - we are here! #13258)[1], NFT (508827091100001679/FTX EU - we are here! #82388)[1], NFT (537238437279072060/FTX EU - we are here! #82269)[1], USD[564.95], USDT[0] | | |
| 01670903 | | USD[-0.53], USDT[.59870201] | | |
| 01670905 | | EUR[5.00], MATIC[0], USD[0.00] | | |
| 01670907 | | USD[25.00] | | |
| 01670919 | | BAO[1], EUR[0.00], KIN[3.00000001], REEF[3215.00942908], UBXT[1] | Yes | |
| 01670925 | | FTT[0], USD[0.00] | | |
| 01670931 | | ADABULL[.633], ALGOBULL[49687034], ATLAS[500], ATOMBULL[5087.87924222], BNB[.00624906], BTC[0.00185875], FTT[.00641138], GRTBULL[1685.7], OXY[50], SUSHIBULL[14300000], THETABULL[19.529661], USD[0.09], USDT[0.00000111], VETBULL[1454.96986], XLMBULL[77.4] | | |
| 01670932 | | KIN[1000000], LINA[30], MNGO[180], SPELL[1600], STEP[59.6], USD[0.78] | | |
| 01670939 | | 0 | | |
| 01670940 | Contingent, Disputed | USD[25.00] | | |
| 01670946 | | AUDIO-PERP[0], BTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 01670950 | | SOL[111.38124070], SRM[1379.96839055], USD[0.00] | | |
| 01670952 | | ATLAS[9.8448], FTT[2.1], MATICBULL[232.9], THETABULL[.0001], USD[0.02], USDT[0] | | |
| 01670953 | | BNB[.0095], USD[0.00] | | |
| 01670954 | | BTC[0.00221596], USD[0.00], USDT[0.00044163] | | |
| 01670961 | | ADABULL[0], ATOMBULL[0], AXS[0], BEAR[0], BNBBULL[0], BULL[0.23138865], ENJ[0], ETHBULL[0], LINKBULL[0], MANA[0], SAND[0], SUSHIBULL[0], THETABULL[0], USD[1.06], VETBULL[0] | | |
| 01670965 | Contingent | FTT[.09941945], SRM_LOCKED[334.47564246], USD[3.93], USDT[0.00252426] | | |
| 01670966 | | AAPL-0624[0], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.54], USDT[0.00812018], XRP[.5474], XRP-PERP[0] | | |
| 01670968 | | BTC[.00001985], USD[0.00] | | |
| 01670969 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 01670971 | | ATLAS[180.96354553] | Yes | |
| 01670972 | | USD[0.07], USDT[0.06293075] | | |
| 01670973 | | USD[0.06] | | |
| 01670975 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01670976 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670978 | | ETH[0] | | |
| 01670981 | | FTT[22.99886], USDT[1.63449631] | | |
| 01670986 | | BNB[.00237775], GRTBULL[1819677], LTCBULL[792.84933], MATICBULL[35909.18], SXPBULL[3000000], USD[0.20], USDT[0.00080659] | | USD[0.20] |
| 01670988 | | USD[0.01] | | |
| 01671002 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.00529247], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-3.42], USDT[10.68378577] | | |
| 01671003 | | BTC[.0104], USDT[0.93361338] | | |
| 01671004 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01671015 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000001], USD[-0.98], USDT[1.13411836], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671017 | Contingent | BTC[0.00141238], ETH[.05093751], ETHW[.05093751], LUNA2[0.31772642], LUNA2_LOCKED[0.74136166], USDT[0], USTC[44.97571140] | | |
| 01671020 | | USD[0.51] | | |
| 01671021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (39680075940940757/FTX EU - we are here! #88112)[1], NFT (565286845822115910/FTX EU - we are here! #90177)[1], OMG[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001173], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01671025 | | MNGO[11.31663583], SECO-PERP[-1], USD[43.31], USDT[0] | | |
| 01671027 | | 0 | | |
| 01671029 | | FTT[150.15976349], NFT (361104448204544523/FTX AU - we are here! #17791)[1], NFT (392410351846487281/FTX EU - we are here! #85199)[1], NFT (517365247326306449/FTX EU - we are here! #85094)[1], NFT (547257330970669218/The Hill by FTX #4030)[1], NFT (556704206227235571/FTX EU - we are here! #84929)[1], TRX[35.000007], USD[0.01], USDT[375.30500000] | | |
| 01671030 | | ATLAS[1209.76526], FTT[5.4989084], TRX[.000002], USD[1.99], USDT[0] | | |
| 01671035 | | ADA-PERP[0], ATLAS[129.974], BAO[89932.2], BOBA[13.4973], BTC[.00139934], DEFI-PERP[0], DOGE[214.957], DOGE-PERP[0], FTT[.09932], REN[60.9772], SLP[739.688], SPELL[2699.46], SUSHI[.4982], SUSHIBULL[173565.28], SXP[22.19556], TRX[938.7124], TULIP-PERP[0], USD[23.56], USDT[43.9814292], XRP-PERP[0] | | |
| 01671036 | | ETH[.014997], ETHW[.014997], FTT[0.01174688], POLIS-PERP[0], SOS[52300000], TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 01671037 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND[292.27219229], SAND-PERP[347], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USDT[0], XTZ-PERP[0] | | |
| 01671040 | | USD[25.00] | | |
| 01671045 | | DOGEBULL[685.4967397], THETABULL[25273.53739687], TRX[.00784], USD[0.03], USDT[0] | | |
| 01671049 | | ALPHA[1.0093309], BAO[2], UBXT[1], USD[0.00] | Yes | |
| 01671050 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 01671051 | | USD[0.01] | | |
| 01671052 | | USD[7.75] | | |
| 01671054 | | AVAX[23.1], AXS[35.5], BTC[.1572], DOGE[2415.56512], ETH[.50065818], ETHW[.50065818], FTT[73.19532], GALA[6660], LINK[29.2], SOL[19.0410712], USD[1.98], USDT[4.27527768] | | |
| 01671056 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00000001], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01671065 | | ETHBULL[7], MATICBULL[30000], SUSHIBULL[203000], THETABULL[2046.3449878], TRX[.000001], USD[0.00], USDT[16.69706186], VETBULL[103.0974], XRPBULL[103230] | | |
| 01671066 | | BNB[0], TRX[.000001], USDT[0.00000030] | | |
| 01671070 | | USD[0.23] | | |
| 01671071 | | USDT[0] | | |
| 01671072 | Contingent | FTT[174.93736385], RUNE[0], SOL[0], SRM[6.30827962], SRM_LOCKED[117.7781068], USD[0.01], USDT[0], USTC[0] | | |
| 01671076 | Contingent | AKRO[65.01813704], ALPHA[2.00773302], AUDIO[3.16161561], BAO[252.35226672], BF_POINT[400], BTC[.00073093], DENT[49], ETHW[.00003687], FIDA[1.0000321], FTM[0.00464586], FTT[0], GBP[0.00], HXRO[2], JOE[.01937605], KIN[242], LUNA2[0.00022512], LUNA2_LOCKED[0.00052530], LUNC[49.02233167], MNGO[0.03221554], RAY[0.00128813], REN[0.0132591B], RNDR[0], RSR[32.00795788], RUNE[0], SECO[1.03803233], SNY[0.00460608], SOL[0], SPY[0.32903] SXP[2.06481066], TLM[0.01993638], TOMO[1.00652564], TRX[0.00043443], TULIP[.00037135], UBXT[59], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01671077 | Contingent | ETH[0], FTM[0], FTT[0], SOL[0.00724210], SRM[4.37679872], SRM_LOCKED[67.72315336], USD[0.00], USDT[0] | | |
| 01671080 | | FLOW-PERP[0], USD[0.92], XRP-PERP[0] | | |
| 01671082 | | USD[0.00] | | |
| 01671083 | | MEDIA[.005334], USD[25.00], USDT[0] | | |
| 01671084 | | USD[0.00] | | |
| 01671086 | | TRX[.000001], USD[0.18], USDT[0.25158224] | | |
| 01671089 | | ADA-PERP[0], ETH-PERP[0], FTT[.3], FTT-PERP[0], MATIC-PERP[0], POLIS[50], USD[0.34], USDT[0], XRP-PERP[0] | | |
| 01671091 | | BEAR[0], BNBHEDGE[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], ETHHEDGE[0], KIN-PERP[0], OMG[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[-0.08], USDT[0.83952329], XRP-PERP[0] | | |
| 01671094 | Contingent | GST[.02], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009692], SOL[0], TRX[.281908], USD[0.00], USDT[2999.71000000] | | |
| 01671100 | | AKRO[3], BAO[9], DENT[1], KIN[3], NFT (330609387799939173/The Hill by FTX #18827)[1], NFT (415251799038049348/FTX EU - we are here! #17792)[1], NFT (486619294152626247/FTX EU - we are here! #17905)[1], NFT (541594960956374028/FTX EU - we are here! #17982)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671105 | | AKRO[1], BTC[0], CHZ[.00303333], DENT[3], ETH[0], IMX[0.00384003], KIN[1], MANA[0.01798770], RUNE[.00173124], TOMO[.00002739], UBXT[11], USDT[0] | Yes | |
| 01671106 | | USDT[0.22210369] | | |
| 01671110 | | ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[5.92056245], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.43], USDT[687.44336578] | | |
| 01671114 | | EUR[0.00], NFT (310164041062568248/Landscape painting #17)[1], NFT (451257676697264504/Landscape painting #20)[1], NFT (478505779781225660/Landscape painting #2)[1], SOS[61004144.75110138], USD[0.00] | Yes | |
| 01671115 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.22], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671116 | Contingent | BNB[.00181005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005486], TRX[0.59855800], USD[0.22], USDT[39.09693793] | | |
| 01671117 | Contingent | AVAX[0.08505318], BNB[10.00641768], BTC[0.22955957], DOT[0.03991322], ETH[0.16563377], ETH-PERP[4.002], ETHW[0.00005352], EUR[0.00], FTT[150.62491128], IMX[729.68127534], LRC[.78400675], LUNA2[0], LUNA2_LOCKED[0.20970572], LUNC[0], NEXO[0], NFT (423464649201782311/The Hill by FTX #44717)[1], SOL[104.32428833], SOL-PERP[0], USD[-9640.84], USTC[1.08212245], USTC-PERP[0] | | |
| 01671119 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[.00000001], SOL[.00471954], SOL-PERP[0], SPELL-PERP[0], SRM[.0157325], SRM_LOCKED[.07010029], SRM-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.01], USDT[0], XRP[1.51693], XRP-PERP[0], YFI-PERP[0] | | |
| 01671125 | | 0 | | |
| 01671127 | | AKRO[1], AXS[.00001183], BAO[12], BF_POINT[100], DENT[1], ETHW[.10576764], GBP[0.00], GRT[1], KIN[11], MANA[.00080707], RSR[5], SLP[.01766513], SOL[0], TOMO[1.02108663], TRX[6], UBXT[5], USD[0.94], USDT[0], XRP[511.63430748] | Yes | |
| 01671129 | | AUDIO[1], BAO[1], GBP[0.00], KIN[3914680.34141132], USDT[0] | | |
| 01671130 | | BNB[-0.00017530], DOGEBULL[.0008762], THETABULL[.00099568], USD[4.36] | | |
| 01671131 | | DOGEBULL[8.8877], SUSHIBULL[7634250.75], THETABULL[8.28672522], TRX[.000001], USD[0.15], USDT[0] | | |
| 01671132 | | AKRO[1], AUD[0.00], BAO[5], BTC[.0000009], CRO[343.468252], KIN[2], RSR[1], USD[0.00], XRP[88.00080425] | Yes | |
| 01671135 | | COPE[9.998], SPELL[8100], TRX[.000001], USD[0.62], USDT[.001955] | | |
| 01671141 | Contingent | AVAX[.099806], BTC[0.00009980], COMP[0.00009144], DOGE[.899778], DOT[.0677162], ETH[0.00301913], ETHW[0.00301913], FTM[.818222], FTT[.78434916], LUNA2[0.22185734], LUNA2_LOCKED[0.51766712], LUNC[47857.93224294], PAXG[0.00007308], SOL[.002831], USD[0.01], USDT[19.47351004], WRX[.517522] | | |
| 01671143 | | TRX[.000001] | | |
| 01671144 | | FTT[.09998351], USD[0.99], USDT[155.67836161] | | |
| 01671145 | | FTT[.000531], NFT (336176418592883920/FTX AU - we are here! #43749)[1] | | |
| 01671146 | Contingent | SRM[12.71160048], SRM_LOCKED[79.52879106] | | |
| 01671147 | | USD[1.33] | | |
| 01671148 | | ETHW[.00063816], FTM[.55688], MOB[.36391], NFT (333318741076417142/FTX EU - we are here! #65767)[1], NFT (372109766564020313/The Hill by FTX #9659)[1], NFT (381050688100061064/FTX Crypto Cup 2022 Key #3397)[1], NFT (437229419669521559/FTX EU - we are here! #66409)[1], TRX[.000168], USD[0.00], USDT[0] | Yes | |
| 01671149 | | BNB[.00000001], USDT[0.09171296] | | |
| 01671152 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00007014], TRX[0], USD[0.00] | | |
| 01671153 | | ETH[.00000001], MATIC[0.02710036], STEP[16.14678353], USDT[0.20845388] | Yes | |
| 01671156 | | MAPS[.89416], OXY[.97966], SOL[.4331772], USD[0.45], USDT[0.00990185] | | |
| 01671157 | | BAO[999.8], DOGEBULL[5.996], ETCBULL[.08338], SLP[69070], THETABULL[6302.9595861], USD[0.09], USDT[.003248] | | |
| 01671158 | | BNB[0], HT[.699244], TRX[.100001], USD[0.59] | | |
| 01671159 | | NFT (477777675494477578/FTX EU - we are here! #16042)[1] | | |
| 01671160 | | EGLD-PERP[0], USD[0.00], USDT[0.00554512] | | |
| 01671162 | | TRX[.000002], USDT[0.00002711] | | |
| 01671163 | | ATLAS[199.92], MER[457.9284], RAY[.999], SLRS[288.948], STEP[299.888], STEP-PERP[0], USD[2.36] | | |
| 01671168 | | USD[0.55] | | |
| 01671174 | | USD[0.40] | | |
| 01671175 | | BTC[.0056], ETH[.122], ETHW[.122], SOL[8.06253385], XRP[699] | | |
| 01671182 | | APT[25], AUDIO[914.9], AVAX[0], BNB[.00202988], BTC[0.00950004], BULL[1.89181069], ETH[0], FTT[152.67085235], IMX-PERP[0], SOL[0], USD[421.21], USDT[1524.94450731] | | |
| 01671183 | | POLIS-PERP[0], USD[0.00], USDT[.00826536] | | |
| 01671186 | | DOGEBULL[1.4922015], USD[0.41], USDT[0] | | |
| 01671189 | | AUDIO[1.03238979], BTC[.09920905], DAI[232.470256], DOGE[2681.05905393], ETH[1.14387663], ETHW[1.14339625], FTT[27.1796695], HXRO[1], NFT (326505392402724587/Hungary Ticket Stub #448)[1], NFT (384836717075014234/FTX EU - we are here! #106097)[1], NFT (389791070013816285/Austria Ticket Stub #1713)[1], NFT (401866180852014214/Montreal Ticket Stub #588)[1], NFT (404990279075293088/Netherlands Ticket Stub #561)[1], NFT (424117625722054187/Silverstone Ticket Stub #765)[1], NFT (452471971729024196/FTX EU - we are here! #105837)[1], NFT (476066883134112540/The Hill by FTX #527)[1], NFT (488456528166450611/FTX AU - we are here! #569)[1], NFT (494796783306995511/France Ticket Stub #322)[1], NFT (542838099083522049/Austin Ticket Stub #170)[1], NFT (545769672251470689/FTX EU - we are here! #105595)[1], NFT (546512840258454111/Japan Ticket Stub #227)[1], NFT (558766759681819178/FTX AU - we are here! #570)[1], NFT (574115858830623117/FTX AU - we are here! #23570)[1], SOL[1.65354442], USD[524.34], USDT[352.0820546] | Yes | |
| 01671190 | | BNB[0], MATIC[0], SOL[0], USDT[0] | | |
| 01671191 | | ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.22], USDT[0] | | |
| 01671192 | | DOGEBULL[.4606], LINK[2.7], OXY[94], THETABULL[.9768], USD[9.01] | | |
| 01671196 | | AVAX[1.00023260], ETH[0], ETHW[0.04100000], FTT[0], NFT (306247323546080271/FTX EU - we are here! #284333)[1], NFT (455008119270061615/FTX EU - we are here! #284320)[1], TRX[.000778], USD[0.00], USDT[0.52118896] | | |
| 01671197 | | AKRO[3], ALPHA[1.00411977], AUDIO[1.04271317], BAO[13], BAT[1.01401764], BNB[.00000442], CRV[25.40055524], DENT[1.03570377], ETHW[1.17018001], EUR[0.02], FIDA[1.04277293], FRONT[1.01875757], HXRO[2.00386965], KIN[15954.52620098], LTC[.3965780 7], MATIC[.00015315], ORBS[.00183873], OXY[.00010656], RAY[6.62368973], RSR[2], SOL[.00002576], STEP[1768.44693011], SXP[1.05321241], TOMO[1.04002085], TRU[1], TRX[4.00257425], UBXT[4], UNI[.00004148], USD[0.00], USDT[0.00003148], XRP[.00098382] | Yes | |
| 01671200 | | ALGOBULL[7168], BNB[.00326], BTC-PERP[0], DOGEBULL[.2445], DOGE-PERP[0], ETH-PERP[0], SOL[.00179642], TONCOIN[.075], USD[10.03], USDT[0.07546880], XRP-PERP[0] | | |
| 01671201 | | SOL[0] | | |
| 01671202 | | SHIB[7487832.27255709], TRX[.000001], USDT[7236.01218844] | | |
| 01671204 | | TRX[.000009], USD[570.42], USDT[0.00886000] | | |
| 01671206 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671209 | | ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], TLM-PERP[0], USD[11.45] | | |
| 01671212 | | BNB[0.00000001], BTC[0], DAI[0], DOGE[0], ETH[0], HT[0], NFT (334540158813272893/FTX EU - we are here! #94519)[1], NFT (365879641190881608/FTX EU - we are here! #94395)[1], NFT (463326683904124137/FTX EU - we are here! #94066)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01671213 | | ATLAS[9.89000000], BOBA[.09802], BTC[0], CQT[.9922], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01671214 | | AAVE[.42225837], BOBA[5.9988], ETH[.002], ETHW[.002], OMG[5.9988], USD[3.62], USDT[0.00000075] | | |
| 01671215 | | ADA-PERP[0], ATLAS[330], CLV-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[1.43], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671216 | | THETABULL[0.99449225] | | |
| 01671217 | | ETHHEDGE[0] | | |
| 01671218 | | BTC[0], ETH[0], USD[5.45], USDT[0.00000941] | | |
| 01671221 | | DYDX-PERP[0], ETH-PERP[0], FTT[.07666557], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[.082], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[19.14], USDT[0.00000003] | | |
| 01671224 | | MOB[.49563], OXY[.95858], SLRS[.24988], TRX[.000001], USD[0.00], USDT[0] | | |
| 01671227 | | ATLAS[773], BNB[0], BTC[.00000717], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[8.18005367] | | |
| 01671228 | | NFT (322419418343849344/FTX EU - we are here! #100930)[1], NFT (332240879758547642/FTX EU - we are here! #100762)[1], NFT (508599680706445524/FTX Crypto Cup 2022 Key #10476)[1], NFT (553198936029944641/FTX EU - we are here! #99773)[1], TRX[.000001], USDT[0.01000000] | Yes | |
| 01671235 | | EGLD-PERP[0], FTM[700.92711264], USD[0.03], USDT[0.00000107] | | |
| 01671236 | | ADA-PERP[0], BCH[2.23131425], BTC[.05303969], ETH[.95186432], ETHW[.95186432], SOL[12.28101906], USD[-271.87], USDT[0.00000011] | | |
| 01671237 | | AUD[0.00] | | |
| 01671240 | | HT[0], TRX[10.01607847] | | |
| 01671242 | | TRX[.000001], USD[5.85], USDT[0] | | |
| 01671243 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.63] | | |
| 01671245 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[.000768], ETC-PERP[0], ETH-PERP[0], FTT[.03238131], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], XRP[0], XRP-PERP[0] | | |
| 01671246 | | THETABULL[0.07845847], TRX[.000001], USDT[0.00000008] | | |
| 01671249 | | BTC-PERP[0.00019999], USD[29.68], USDT[0.00000001] | | |
| 01671250 | | C98[234.95706], TRX[.000001], USD[0.00], USDT[0.11685702] | | |
| 01671252 | | ATLAS[4969.30239051], BNB[0.00616628], BTC-PERP[0], DFL[50], DOGE[.00963399], EDEN[23.70405624], ETH[0], ETH-PERP[0], ETHW[0.57878118], FTM[11.11938578], FTT[25.00116973], GENE[7.35185405], LOOKS[9.35686441], MASK-PERP[0], MATIC[8.9047478], MNGO[187.08042684], NFT (309561709203357240/Monza Ticket Stub #1743)[1], NFT (342150998086208786/Singapore Ticket Stub #1926)[1], NFT (553546076105975572/Hungary Ticket Stub #1689)[1], NFT (574508910102984378/The Hill by FTX #6041)[1], RAY[.0020467], SOL[.00004408], TRX[20.856333], USD[175.24], USDT[0.21000000] | Yes | |
| 01671253 | | SLRS[.7816], STEP[.06624], USD[0.01] | | |
| 01671254 | | USD[25.00] | | |
| 01671255 | | BNB[0], DAI[0], ETH[0.00000001], HT[0], LTC[.00226708], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01671256 | | SOL[.005], USD[25.00] | | |
| 01671258 | Contingent | BTC[0], CEL[.0105], LUNA2[0.61669640], LUNA2_LOCKED[1.43895827], SLND[.055532], SOL[.069], USD[0.00], USDT[0] | | |
| 01671259 | | AKRO[2], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 01671260 | Contingent | BULL[0], ETH[0.01507185], ETHW[0.01500009], FTT[1.90029532], LUNA2[0.00355068], LUNA2_LOCKED[0.00828494], LUNC[773.17], TRX[.000777], USDT[-0.04427094] | | |
| 01671263 | | USDT[0] | | |
| 01671265 | Contingent | ALGO-PERP[0], ALICE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MKR-PERP[0], ONE-PERP[0], TONCOIN-PERP[0], TRX[.000024], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01671271 | | FTT[5.99878367], USD[1203.62], USDT[0] | | |
| 01671273 | | ALCX[1.448], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000031], BTC-PERP[0], BULL[0], CHZ-PERP[0], CQT[1193.83580001], DOGE-PERP[0], DYDX-PERP[0], ETH[.772], ETH-PERP[0], ETHW[.772], FLOW-PERP[0], FTT[0.03090648], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[18.758124], SOL-PERP[0], UNI[57.08858], USD[4.68], USDT[0.00500900], XRP-PERP[0] | | |
| 01671274 | | BAO[2], BAT[.00026499], ETH[.00000024], ETHW[.00000024], KIN[3], SHIB[0], SOL[.00000007], SUN[.00105932], USD[0.00] | Yes | |
| 01671275 | | ADA-PERP[0], ALGO[0], ATLAS-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00058252], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[.0009466], ETH-PERP[0], EUR[0.00], FTT[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[-8.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[67.23814940], XRP-PERP[4] | | |
| 01671276 | | ETH[0], MATIC[0], MPLX[25], NEAR[0.00000119], TRX[.000004], USDT[0], XRP[0] | | |
| 01671278 | Contingent | ALT-PERP[0], AVAX[0.04461267], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.21729436], LUNA2_LOCKED[0.50702018], MID-PERP[0], SHIT-PERP[0], USD[53307.47] | | |
| 01671280 | | ATLAS[0], HNT[0], POLIS[0], SOL[0.09000000], USD[1.10], USDT[0.00000001] | | |
| 01671282 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00014802], SRM_LOCKED[.0004259], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[10.10], USDT[0] | | |
| 01671284 | | ATLAS[0], BTC[0], DYDX[0], ENS[0], FIDA[0], FTT[0.00000281], IMX[0], KIN[0], LTC[0], PERP[0], RSR[0], SNX[0], TLM[0], TRX[0], USD[0.33], XRP-0624[0] | | |
| 01671285 | | AVAX[20.42021106], BTC[0.01004891], ETH[0], FTM[1529.82935744], FTT[.097568], MANA[215.95896], MATIC[365.56054801], OMG[112.86050544], PYPL[20.77669994], SOL[49.20686255], STEP[243.55445813], SXP[89.83084192], USD[1.70], USDT[1653.38453841], WAVES[.48553245], XLM-PERP[0] | | AVAX[19.732344] |
| 01671292 | | ALGO-PERP[0], ATLAS[8.658], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[.844], CHR-PERP[0], CHZ[9.352], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[9.95], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], USD[2.34], USDT[0], XRP-PERP[0] | | |
| 01671293 | | BNB[.00526916], USD[0.38], USDT[0.11897660], VETBULL[883.0423801], XRPBULL[25140] | | |
| 01671295 | Contingent | BTC[0.00004490], ETH[0.00052979], ETHW[0.00052979], LUNA2[9.46754875], LUNA2_LOCKED[22.09094709], USD[0.10], USDT[533.15437776] | | |
| 01671299 | | BTC[0], COPE[0], ETH[0], FTT[0], MATIC[0], MNGO[0], SOL[0], USD[2899.75] | | |
| 01671300 | | AMPL[0.07387830], ETH[0], MNGO[5], REEF[7.10029137], TRX[.002099], USD[0.00], USDT[5.13923526] | | |
| 01671304 | Contingent | FTT[.00000001], NFT (361777279889072000/FTX AU - we are here! #34702)[1], NFT (403046435271676527/The Hill by FTX #6233)[1], NFT (411300656177001139/FTX Crypto Cup 2022 Key #13489)[1], NFT (413091812846091128/FTX AU - we are here! #34687)[1], SRM[.00647774], SRM_LOCKED[5.61297649], USD[19.25] | | |
| 01671306 | | DOGEBULL[.0037562], GRTBULL[.6], THETABULL[0.00325878], TRX[.000001], USD[0.05], USDT[0.0600840], VET-PERP[0], XRPBULL[40] | | |
| 01671309 | | ATLAS[993.4], BNB[.00155412], ETH[1.9073352], ETHW[1.8725446], POLIS[9.964], USD[0.86], USDT[22.83448217] | | |
| 01671312 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671313 | | BNB[0.00050897], ETH[0], TRX[0.10772700], USDT[0.13953110], XRP[0] | | |
| 01671314 | | TRX[0] | | |
| 01671318 | | TRX[0], USD[0.15], USDT[0.00000002] | | |
| 01671319 | | ATLAS[24995], POLIS[932.8714], SRM[14], TRX[.008565], USD[2.90], USDT[0] | | |
| 01671320 | | BNB[0], ETH[0], TRX[0] | | |
| 01671327 | | STEP[61.28774], TRX[.000001], USD[0.07], USDT[0] | | |
| 01671328 | | ATLAS[3860], OXY[260.99862903], THETABULL[5.59840410], USD[0.18], USDT[4.07339199], VETBULL[411.76851818] | | |
| 01671329 | Contingent | APE-PERP[0], APT-PERP[0], ATOM[9.010877], BEAR[499], BULL[0.00083547], ETCBULL[3.588275], ETHBEAR[1552450454.5], ETHBULL[0.00214635], ETHW[0], GMT[.851135], KIN-PERP[0], LUNA2_LOCKED[65.02174796], SWEAT[.15294], TRX[.099093], USD[23747.72], USDT[439.98736270], USDT-PERP[0], XRPBULL[425.6575] | | |
| 01671331 | | NFT (358895073736902982/FTX EU - we are here! #215518)[1], NFT (411701335680506008/FTX EU - we are here! #215561)[1], NFT (473789506885411045/FTX EU - we are here! #215595)[1], USD[0.00], USDT[0] | | |
| 01671333 | | AKRO[3], BAO[6], COPE[0], DENT[2], KIN[5], RSR[1], TRX[2], UBXT[5], USD[0.00], USDT[0] | | |
| 01671334 | | ETH[.00096408], ETHW[0.00096408], THETABULL[22.48227064], USD[0.03], USDT[0.00622671], VETBULL[71.9] | | |
| 01671335 | | USD[0.00] | | |
| 01671336 | | BNB[0], GENE[0], HT[0], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01671337 | Contingent | FTT[0.00105447], GRTBEAR[4387.81], GRTBULL[75986323.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049466], THETABULL[99.96200000], USD[0.26], USDT[0.31873125] | Yes | |
| 01671339 | | BTC[0], FTT[0.50], USD[0.00] | | |
| 01671342 | | BNB[0.0000465], BTC[0], BTC-PERP[0], EUR[0.01], FTT[0], LTC[0.00000357], MATIC[0.00009428], MKR[0], SOL[.00000075], TRX[.00007128], USD[0.01], USDT[0] | | |
| 01671351 | | 1INCH[.86814], 1INCH-PERP[0], EDEN[2090.298349], MOB[.25946], USD[2.64], USDT[0.76905372] | | |
| 01671352 | | BTC[0], FTT[0.08828990], POLIS[16.698993], RSR[2030], USD[0.17] | | |
| 01671353 | | APE-PERP[0], BNB-PERP[0], BTC[0.00009576], BTC-PERP[0], ETH[.30968348], LTC-PERP[0], LUNC-PERP[0], MATIC[62], TRX[3], USD[0.22], USDT[0.00000887], XRP[.82216] | | |
| 01671359 | | AVAX[0], BNB[0.00247465], ETH[.000003], ETHW[.000003], TRX[8.50786900], USDT[0] | | |
| 01671364 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], RAY-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01671366 | Contingent, Disputed | GBP[0.00] | | |
| 01671372 | | ADABULL[.00004], ATOMBULL[5868], DOGEBULL[7.9], DOT-PERP[0], ETHBULL[.169], SRM[.00000001], SUSHIBULL[4366100], THETABULL[12.52670899], UNISWAPBULL[.0044], USD[0.01], USDT[0.00923108], VETBULL[408.7], XLMBULL[182.7], XRPBULL[398.87175055] | | |
| 01671374 | | 0 | | |
| 01671375 | | 0 | | |
| 01671378 | | ETHBULL[24.78], MATICBULL[1151000], THETABULL[15.23005916], USD[0.99], USDT[0], XRPBULL[3022670] | | |
| 01671381 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[138265.9764], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USD[289.20], USDT[0.00000002], XRP-PERP[0] | | |
| 01671385 | | BCH[0], BNB[0], DOGE[0], ETH[0.00000001], HT[0.00000001], LTC[0], MATIC[0], NFT (404435301295127467/FTX EU - we are here! #28066)[1], NFT (412850234286074637/FTX EU - we are here! #28974)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01671387 | Contingent | MNGO[.0106], SRM[63.85345189], SRM_LOCKED[363.14630191], TRX[.000001], USD[0.01], USDT[0.00377790] | | |
| 01671395 | Contingent | ALGO-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000256], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0], GMT[0], GST[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.07334817], LUNA2_LOCKED[0.17145741], LUNC[15971.72], MANA-PERP[0], SHIB[0], SOL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[-0.47], USDT[-0.00008871], VET-PERP[0], XLMBULL[0] | | |
| 01671396 | | ATOM-PERP[0], DASH-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.05], USDT[0] | | |
| 01671397 | Contingent | APT[0], BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.03536351], LUNA2_LOCKED[0.08251486], LUNC[7700.48], MATIC[0], MBS[0], SOL[0], TRX[0], USD[2.00], USDT[0.00000001] | | |
| 01671398 | | TRX[.000016] | | |
| 01671400 | | DOGE[3447.3104], MATIC[989.802], TRX[14737.000046], USD[16.80], USDT[17.36846891], XRP[951.8096] | | |
| 01671404 | Contingent | BTC[0.00152198], EUR[0.00], LTC[0], LUNA2[0.26666199], LUNA2_LOCKED[0.62221131], RUNE[0], USD[21.76], USDT[0.00000001], USTC[37.74723363] | | BTC[.0015], USD[21.36] |
| 01671405 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[5134.41], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671406 | | TRU-PERP[0], USD[2.27], USDT[14.637351] | | |
| 01671407 | | BAO[1], BCH[.14356979], BNB[.01426617], DFL[253.90192066], ETH[.91676767], ETHW[0.17394248], GENE[1.51393268], MER[4347.50049939], NFT (316314746107523905/FTX EU - we are here! #69290)[1], NFT (326874902318996736/FTX EU - we are here! #97173)[1], NFT (336109473255128658/FTX EU - we are here! #69235)[1], NFT (338409679339797781/France Ticket Stub #596)[1], NFT (350329757675034882/Baku Ticket Stub #723)[1], NFT (351877626176594946/FTX AU - we are here! #767)[1], NFT (374661702402024145/The Hill by FTX #3171)[1], NFT (375843585527448773/Monza Ticket Stub #669)[1], NFT (384663150271112463/Mexico Ticket Stub #1745)[1], NFT (418285203219077391/FTX AU - we are here! #26407)[1], NFT (428812160025489942/FTX AU - we are here! #769)[1], NFT (447449849560722765/Montreal Ticket Stub #972)[1], NFT (476741050763355086/Austin Ticket Stub #858)[1], NFT (479341088965792229/FTX Crypto Cup 2022 Key #1608)[1], NFT (515111765570282168/Singapore Ticket Stub #103)[1], NFT (527774806423145806/Netherlands Ticket Stub #823)[1], SOL[.06357802], USD[136.85] | Yes | |
| 01671409 | | BCH[0], BTC[0], ETH[0], LTC[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01671411 | | AGLD-PERP[0], ALICE-PERP[0], DYDX-PERP[0], LUNC-PERP[0], OMG-20210924[0], PERP-PERP[0], REEF-20210924[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01671413 | | TRX[.000001], USD[14.50], USDT[0] | | |
| 01671416 | | AVAX[0], ETH[0], HT[0], MATIC[0], TRX[0], USDT[0] | | |
| 01671418 | Contingent | FTT[0.09150054], SRM[.00004595], SRM_LOCKED[00019069], USD[0.27], USDT[0] | | |
| 01671422 | | FTT[1.28054516], POLIS[240.8], TRX[.000001], USD[0.14], USDT[0] | | |
| 01671423 | | USD[0.00] | | |
| 01671424 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01671426 | | ATLAS[1.314], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671429 | | 1INCH-PERP[35], ADA-PERP[167], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[20.01], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[957], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[46.29999999], NOD-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[150], TRUMP2024[0], TRX-PERP[0], USD[-1333.73], USDT[2234.99131257], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01671432 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[993], ETH-PERP[0], MANA-PERP[0], USD[3.81], USDT[.17776], XRP-PERP[0] | | |
| 01671433 | | HMT[902], MOB[11.5], USD[0.09], USDT[.006152] | | |
| 01671438 | Contingent | CEL-PERP[0], LUNA2[0.11682463], LUNA2_LOCKED[0.27259081], LUNC[25438.81], LUNC-PERP[0], THETABULL[220.37112902], TRX[.000786], USD[9.97], USDT[0] | | |
| 01671444 | | USD[0.00], USDT[0] | | |
| 01671445 | | ADA-PERP[0], AXS[.000365], C98-PERP[0], SOL[.000399], USD[0.00] | | |
| 01671446 | | FTT[96.24], GENE[.0535], MER[376.462177], RAY[.379724], TRX[.000016], USD[0.00], USDT[0] | | |
| 01671447 | | TRX[.000001] | | |
| 01671448 | | BAO[1], TRX[1], USDT[0] | Yes | |
| 01671449 | | BTC[0.00000892], EDEN[178.75091274], ETHW[57.12101948], FTT[25.0059977], GODS[124.53618081], USD[2239.90], USDT[0] | Yes | |
| 01671450 | | USD[0.00] | | |
| 01671451 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.36713443], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-20210924[0], ENS-PERP[0], ETH[0], ETHW[0], FIL-20210924[0], FIL-PERP[0], FTT[160], FTT-PERP[0], HOLY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (344013167182895460/The Hill by FTX #43463)[1], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00096347], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.95], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671452 | | USDT[.75760652] | | |
| 01671454 | | BTC[.00019977] | | |
| 01671455 | | APT[0.00002286], ATLAS[0], AUDIO[0.00076153], BAO[7], BAT[.00029625], CHZ[0.00500267], DENT[2], FTT[.00000091], GMX[0.00000914], GRT[0.00836211], KIN[11], SOL[10.40426211], USD[0.00], USDT[0] | Yes | |
| 01671457 | | BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], EUR[0.00], GRT-PERP[748], HBAR-PERP[0], ICP-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-46.59], USDT[0.00000001] | | |
| 01671461 | Contingent | AVAX[0], BNB[0], JOE[1.02074411], LUNA2[0.15259239], LUNA2_LOCKED[0.35604892], MANA[1.00036016], MATIC[1.02589313], NEAR[0], SAND[1.00043725], SOL[.04784826], TRX[0], USD[0.00], USDT[0] | | |
| 01671462 | Contingent | BTC-PERP[0], FTT[.00000001], NFT (434217916042114644/FTX Crypto Cup 2022 Key #4599)[1], SRM[2.35034061], SRM_LOCKED[9.83577188], USD[0.00], USDT[1.21] | | |
| 01671463 | | USDT[376] | | |
| 01671466 | Contingent | BNB[.00000001], LUNA2[0.00020514], LUNA2_LOCKED[0.00047866], LUNC[44.67], TRX[.206087], USD[0.00], USDT[0.79070127] | | |
| 01671467 | Contingent | CEL[.08034055], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00547442], FTT[0.00038774], LUNA2[0.67830229], LUNA2_LOCKED[1.55387889], LUNC[.00137197], MATIC[.00249658], NFT (306051656368758408/FTX Crypto Cup 2022 Key #1436)[1], NFT (348077778581264277/France Ticket Stub #168)[1], NFT (387777863432728081/The Hill by FTX #3009)[1], NFT (408845880090458291/FTX AU - we are here! #4029)[1], NFT (412984340902992993/Baku Ticket Stub #2234)[1], NFT (468080018490972977/FTX EU - we are here! #21899)[1], NFT (525705260103881801/FTX AU - we are here! #25460)[1], NFT (542738102988090186/FTX EU - we are here! #12126)[1], NFT (546453044009031125/FTX AU - we are here! #4038)[1], NFT (557036559491500432/FTX EU - we are here! #12195)[1], NFT (562179119046679712/Belgium Ticket Stub #568)[1], NFT (565879322080315653/FTX Crypto Cup 2022 Key #20546)[1], SOL[0.00125777], TONCOIN[.08484577], TRX[.000078], UNI[0], USD[114.92], USDT[0.73633320] | Yes | |
| 01671468 | Contingent | ANC[47.982], BAR[0], BICO[0], BTC[0], CREAM[0], GRT[110], KIN[0], LUNA2[0.63948839], LUNA2_LOCKED[1.49213959], LUNC[139200], MATH[0], SOS[6200000], STEP[0], SUSHI[0], UMEE[119.994], USD[0.00], USDT[0] | | |
| 01671469 | | FTT[.03700473], USD[0.00], USDT[0] | | |
| 01671472 | | NFT (305597682711637857/FTX EU - we are here! #62981)[1], NFT (412206809701900536/FTX EU - we are here! #63780)[1], NFT (541471108219273756/FTX EU - we are here! #63572)[1], USDT[0.71877868] | | |
| 01671475 | | AURY[.00000001], USDT[0] | | |
| 01671476 | | ALT-2021123[0], ATLAS[0], ATOM-0325[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[0.00018243], LINK-0325[0], LINK-2021123[0], LINK-PERP[0], LTC[.00115385], MATIC-PERP[0], MID-20211231[0], NEAR-PERP[0], SAND-2021123[0], SHIT-PERP[0], SOL-PERP[0], THETABULL[230.59809711], TRX[.000777], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01671481 | | ATLAS[1999.6], THETABULL[4.60056404], USD[2.41], USDT[0] | | |
| 01671483 | | AXS[1.7], OXY[65], STEP[242.4], USD[0.49] | | |
| 01671485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01671486 | | DOGEBULL[209745.5530094], ETH[.00097335], ETHW[0.00097334], FTT-PERP[0], IMX[47.49474], NFT (355118331610271214/FTX EU - we are here! #195308)[1], NFT (447321775048763486/FTX EU - we are here! #195184)[1], NFT (502911283491569274/FTX AU - we are here! #45578)[1], TRX[.0001471], USD[1.66], USDT[4.02131698] | | |
| 01671490 | | ATOMBULL[2414], BCHBEAR[82000], BULL[0.00000301], DOGEBULL[7.49493624], ETHBULL[.00005649], KNCBULL[213.9], MATICBULL[103.028921], SUSHIBULL[1019000], THETABULL[92.17862925], USD[0.05], USDT[0], XRPBULL[629.3695] | | |
| 01671491 | Contingent, Disputed | GBP[0.00] | | |
| 01671492 | | BNB[0], HT[.05655572], SOL[0] | | |
| 01671493 | | FTT[4.3], THETABULL[3.53400636], USD[1.82] | | |
| 01671496 | Contingent | ATLAS[229.957611], AVAX[.00000001], ETHW[0.00299741], FTT[2.499772], SOL[0], SRM[15.98205113], SRM_LOCKED[.28823967], SUSHI[5.4972355], TRX[326.990788], USD[51.65], USDT[0.00560008] | | |
| 01671499 | | ETH[.0002516], ETHW[0.00025159], USD[0.01] | | |
| 01671502 | | FTT[.58641427], USD[0.00] | | |
| 01671503 | | ADABULL[.00006], DOGEBULL[1141.71722282], SUSHIBULL[300], THETABULL[17164.4556494], TRX[.00001], USD[0.02], USDT[0.00000001] | | |
| 01671504 | Contingent | 1INCH[0], ATOM[0], BNB[0], BTC[0], DOGE[0], FTM[0], FTT[0], LUNA2[0.00019414], LUNA2_LOCKED[0.00045300], LUNC[0], MATIC[621.03467853], OMG[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01671505 | | ETH[0.00000019], ETHW[3.79921254], MATIC[8.9962], SOL[0073825], TRX[.000958], USD[0.00], USDT[0] | | |
| 01671512 | Contingent | APE[904.17238], BTC[0.00325150], CRO-PERP[0], ETH[0.92704487], ETHW[0.58404663], FTT[25.91240504], LUNA2[1.09751346], LUNA2_LOCKED[2.52600066], LUNC[238985.86578215], NFT (335680409114365347/The Hill by FTX #42750)[1], NFT (406006327516180954/FTX AU - we are here! #46578)[1], NFT (422241205306279952/FTX EU - we are here! #88194)[1], NFT (446352650683106827/FTX AU - we are here! #46564)[1], NFT (499746234248746619/FTX EU - we are here! #88040)[1], NFT (561024863668977666/FTX EU - we are here! #88368)[1], SOL[.69268678], TRX[.001574], USD[86.56], USDT[1524.66569315], XRP[0.33790771] | Yes | USD[86.37], USDT[1519] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00005744], ETH-PERP[0], ETHW[0.00005744], FIL-PERP[0], FLOW-PERP[0], FTT.25190982], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[.01333333], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1.038244], TRX-PERP[0], USD[-0.21], USDT-20210924[0], VET-PERP[0], WAVES-PERP[0], XRP[.530893], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01671516 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[7], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.068], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USDI-221.86], USDT[248.01062356], XRP-PERP[0] | | |
| 01671520 | | MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01671521 | Contingent | NFT (356318136914335070/FTX AU – we are here! #50765)[1], NFT (56762776118363590/FTX AU – we are here! #50773)[1], NFT (570017346098737858/FTX Crypto Cup 2022 Key #3032)[1], SRM[2.62674275], SRM_LOCKED[18.73325725] | | |
| 01671522 | | MOB[.48385], TRX[.000001], USDT[0] | | |
| 01671523 | | ATOM-PERP[0], NFT (355755129199217880/The Hill by FTX #26608)[1], USD[51.99] | | |
| 01671524 | | BTC[0.53479303], CHF[0.00], ETH[.03999224], ETHW[.03999224], FTT[2.6], SOL[1.73978854], USD[87.43], USDT[788.15164600] | | |
| 01671526 | | ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LUA(100], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], TRX[.000001], USD[-1.50], USDT[1.506293] | | |
| 01671532 | | USDT[0.93867624] | | |
| 01671534 | | SOL[0], TRX[.000001], USD[0.08], USDT[0.00695224] | | |
| 01671535 | | ATOM[0], BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01671536 | | TRX[11.60569557], USD[0.00], USDT[6194.67781610] | | |
| 01671538 | | DOGE[1122.15454012], USD[113.42] | | |
| 01671540 | | BNB[0], CRO[0], EUR[0.00], FTM[0.00000001], USDT[0] | | |
| 01671541 | | DOGEBULL[194.06948296], ETHW[.00006622], NFT (321309171213099303/FTX EU – we are here! #110680)[1], NFT (396864805628676314/FTX EU – we are here! #110304)[1], NFT (565799226800195555/FTX EU – we are here! #109927)[1], USD[0.00], USDT[0.60799259], XRPBULL[225014.988] | | |
| 01671542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.86], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[-0.00387038], SOL-PERP[0], USD[68.52], USDT[-0.27571056] | | |
| 01671545 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.09283864], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.39], USDT[0.00000002], VET-PERP[0] | | |
| 01671547 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0] | | |
| 01671550 | | USD[39.77] | | |
| 01671553 | | TRX[0], USDT[0] | | |
| 01671555 | | 0 | | |
| 01671558 | | FTT[25], USD[0.01] | | |
| 01671560 | Contingent, Disputed | STEP[.047696], USD[0.00] | | |
| 01671565 | Contingent | ETH[.00000001], NFT (350505463339544396/FTX AU – we are here! #50926)[1], NFT (407478567501449033/FTX AU – we are here! #50930)[1], NFT (519332056683330265/FTX Crypto Cup 2022 Key #3034)[1], SRM[2.63108126], SRM_LOCKED[18.72891874], STORJ[.00099] | | |
| 01671569 | | SOL[.005], USD[25.00] | | |
| 01671570 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DASH-PERP[0], ETC-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00064510], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01671571 | | AUDIO[1.03580681], BAO[1], BTC[.00000001], DENT[2], ETH[0], EUR[0.00], FTT[0.00001004], KIN[3] | Yes | |
| 01671574 | | DOGEBULL[.00067985], USD[0.00], USDT[0] | | |
| 01671577 | | DOGE-PERP[0], FTT-PERP[0], KIN[73660000], LTC-PERP[0], SAND-PERP[0], USD[2.57], USDT[0.00000001] | | |
| 01671580 | | BNB[.00166578], THETABULL[0.24745297], USD[0.06] | | |
| 01671585 | | BNB[0], DOGE[0], ETH[0], USDT[0.00003209] | | |
| 01671586 | | ASDBULL[18.6], ATOMBULL[212], BALBULL[506.8986], BULLSHIT[345.9319606], COMPBULL[47.4], DRGNBULL[2.4995], HTBULL[50.9898], KNCBULL[52.38954], MATICBULL[71.99992], MKRBULL[1.9998102], OKBBULL[2.39], SUSHIBULL[980959.4], TOMOBULL[607600], USD[0.05], VETBULL[16.69712], ZECBULL[100.49508] | | |
| 01671587 | | USDT[0.00000080] | | |
| 01671588 | | FTT[.004907], USDT[0] | | |
| 01671589 | | ANC-PERP[0], BTC-PERP[0], ONE-PERP[0], TRX[.000777], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 01671590 | | TRX[.000001], USD[0.74] | | |
| 01671592 | | ETH[.015], LUNA2-PERP[0], MKR-PERP[0], RAY[79.72787025], TRX[.000002], USD[0.29], USDT[0] | | |
| 01671595 | | 0 | | |
| 01671597 | | TRX[.000016], USD[4.18], USDT[0] | | |
| 01671598 | | STEP[164.2671], USD[0.37], USDT[0] | | |
| 01671600 | | 1INCH[.00056806], AKRO[.01801226], AUD[0.00], CHZ[.00491154], ETH[.00000994], ETHW[.00000994], SHIB[53858.18582373], USDT[0.00061008] | Yes | |
| 01671602 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[48.07], XRP-PERP[0] | | |
| 01671604 | | USD[25.00] | | |
| 01671605 | | ATOMBULL[.416], USD[0.00], USDT[0] | | |
| 01671606 | | POLIS[47.590956], TRX[.000001], USD[0.00], USDT[0.00000089] | | |
| 01671609 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[5.09908800], HT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 01671615 | | USD[0.01] | | |
| 01671619 | | ATOMBULL[9874.03766102], BTC[0], ETHBULL[.0090994], GODS[0], LTC[0], MATICBEAR2021[9437.6], TRX[0.67671907], USD[0.10], USDT[0], VETBULL[8.212293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671620 | Contingent | ADA-0624[0], ADA-0930[0], ADA-PERP[0], KIN-PERP[0], LUNA2[0.72548952], LUNA2_LOCKED[1.69280888], USD[-16.09], USDT[18.72197685], USTC[8] | | |
| 01671624 | Contingent | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005362], NFT (308186191121351994/FTX EU - we are here! #586)[1], NFT (321561121261448729/FTX EU - we are here! #789)[1], NFT (408623624495824641/FTX EU - we are here! #676)[1], TRX[.165457], USD[0.00], USDT[0] | | |
| 01671626 | | NFT (509359327478306602/FTX AU - we are here! #67668)[1], USD[0.01] | | |
| 01671628 | | ADABULL[.04584], DOGEBULL[1], ETH[.00064933], ETHW[.00064933], OXY[240.9966], THETABULL[3.08782676], USD[0.01], XRPBULL[7490] | | |
| 01671631 | | ETHHEDGE[.002036], FTT[.08838], USD[0.00] | | |
| 01671632 | Contingent | ALICE-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.15891841], LUNA2_LOCKED[0.37080964], LUNC[34604.82], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[4.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671635 | | MER[41], USD[0.00], USDT[0] | | |
| 01671637 | Contingent, Disputed | AUD[0.00], USDT[0.26877540] | | |
| 01671639 | | HT[0] | | |
| 01671640 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0], RAY[0], RUNE[0], SOL[81.14228408], SRM[0.00052085], SRM_LOCKED[.01641977], USD[6.57] | | |
| 01671645 | | APT[0], BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01671647 | | BNB[.00154758], POLIS[.058], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 01671650 | | ATOM-PERP[0], FTT[0], SC-PERP[0], USD[0.00], USDT[0] | | |
| 01671651 | | BTC[0.00001160], MATIC[0], PAXG[0], TRX[.000001], USD[200.74], USDT[0.00200019] | | |
| 01671652 | | BF_POINT[200], ETH[1.155], ETHW[1.155], FTT[.06], GBP[10.00], USD[20.98] | | |
| 01671653 | | ETH[0], FTT[0], RAY[0], USD[0.00], USDT[10.22348420] | | |
| 01671654 | | ATLAS[330], USD[0.01], USDT[0] | | |
| 01671656 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01671660 | | ALICE[.09806], MNGO[9.932], TRX[.00007], USD[0.00], USDT[0] | | |
| 01671663 | | USD[0.00], USDT[0] | | |
| 01671665 | | USD[0.00], USDT[0] | | |
| 01671666 | | BTC[0.00000889], ETH[.00002526], ETHW[.00002526], LTC[.00042], MATIC[.0089114], ONE-PERP[0], SHIB[.5781154], SOL[.0007506], TRX[.000001], USD[0.01] | | |
| 01671668 | | HT[.00000001] | | |
| 01671670 | Contingent | ETH[.00000012], ETH-PERP[0], ETHW[.00000001], FTT[0.01257155], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MAGIC[.99792078], USD[0.00] | | |
| 01671671 | Contingent | DOGE[7843.82472923], ETH[7.20114551], FTT[776.12512612], KIN[1], MAPS[350.31331519], NFT (322424978278947559/FTX EU - we are here! #81012)[1], NFT (348630248022858730/FTX AU - we are here! #4425)[1], NFT (348707266808524314/FTX EU - we are here! #80455)[1], NFT (358301521977515143/Monaco Ticket Stub #1141)[1], NFT (368549420999690183/FTX AU - we are here! #2283)[1], NFT (385225563348504254/FTX AU - we are here! #80812)[1], NFT (393566701677478408/FTX AU - we are here! #28976)[1], NFT (512027255605023603/Belgium Ticket Stub #908)[1], NFT (541440156482633736/Singapore Ticket Stub #1424)[1], OXY[213.36305761], SECO[1.0001041], SOL[.01106578], SRM[7.08967037], SRM_LOCKED[89.00489236], UBXT[2], USD[18628.85], USDT[14147.80467536] | Yes | |
| 01671672 | | NFT (443256804264295705/FTX AU - we are here! #16630)[1], NFT (489684464120609502/FTX AU - we are here! #16790)[1], NFT (543085891642601929/FTX EU - we are here! #16266)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01671674 | | APT[0], AVAX[0], BNB[0.00000002], BOBA[0], BTC[0], ETH[0.00000001], GENE[0], HT[0], MATIC[0], NEAR[0], NFT (357039945762751522/FTX EU - we are here! #6250)[1], NFT (442926060996483770/FTX EU - we are here! #61718)[1], NFT (536703219560000345/FTX EU - we are here! #62428)[1], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01671676 | | FTT[0], NFT (446332493668321089/FTX EU - we are here! #12712)[1], NFT (453317439494710311/FTX EU - we are here! #12854)[1], NFT (572026919923578143/FTX EU - we are here! #12517)[1], RAY[0.00445061], SLRS[0], SOL[0.03505239], USD[0.00] | | |
| 01671677 | | ADABULL[.01588853], ATLAS[4560], BNB[0.00995833], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[1.08395207], FTT[8.88788845], POLIS[30], SOL[2.14], SOL-PERP[0], TRX[.000169], UNI-PERP[0], USD[592.36], USDT[0.00000826] | | |
| 01671681 | | ALGO-PERP[0], ATLAS-PERP[0], HOT-PERP[0], TRX[.000001], USD[-0.55], USDT[2.39977253] | | |
| 01671683 | | USD[26.46] | Yes | |
| 01671685 | | DOGEBULL[350.55167030], ZECBULL[19798.25591899] | | |
| 01671688 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01671689 | | ADA-PERP[0], AVAX[4.76967388], AVAX-PERP[0], BAO[10], BNB-PERP[0], BOBA[56.95808327], BTC[.0253956], BTC-PERP[0], CHZ-PERP[0], CRO[859.64067461], DENT[3], DOGE[845.83844671], DOT-PERP[0], DYDX-PERP[0], ETH[.02258688], ETH-PERP[0], EUR[0.00], FTM[443.31420108], FTM-PERP[0], FTT[3.81749779], JOE[172.22642785], KIN[7], MNGO[1030.49869269], NEAR-PERP[0], RAY[12.62744509], RSR[1], SHIB-PERP[0], SOL-PERP[0], SRM[24.23926706], TRX[1], UBXT[1], USD[0.00], USDT[0.00001145] | Yes | |
| 01671690 | | ATLAS[998.8], USD[0.08] | | |
| 01671691 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00020452], SRM_LOCKED[.17722874], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[6.66], USDT[0.00914315], WAVES-PERP[0], WRX[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01671692 | | DOGE[.9476], ETH[.00071503], ETHW[.00071503], SOL[.00134], TRX[.000001], USD[0.00], USDT[0.00882594] | | |
| 01671693 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000368], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01671696 | | ATLAS[6.36521694], POLIS[0] | | |
| 01671697 | Contingent | BNB[0.01064849], DOGE[0], HNT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008104], TRX[0.00000200], USD[0.00], USDT[0.18159225] | | |
| 01671698 | | ATLAS[3339.52720462], ETH[.00045647], ETHW[.00045647], USD[0.04], USDT[0.00135845] | | |
| 01671702 | | CONV[6089.528], TRX[.000001], USD[67.48], USDT[0] | | |
| 01671704 | | NFT (401865205148149169/FTX AU - we are here! #183412)[1], NFT (435040750662367802/FTX AU - we are here! #183267)[1], NFT (474776737565593342/FTX AU - we are here! #183358)[1] | | |
| 01671709 | | AKRO[1], BAO[6], CHF[0.39], KIN[3], RAY[.00004302], RSR[1], RUNE[.00003603], SOL[0.00002967], SRM[.00002405], TRX[1], UBXT[2], USD[0.00], XRP[.00032753] | Yes | |
| 01671712 | Contingent, Disputed | HT[0] | | |
| 01671713 | | AR-PERP[0], AVAX[0], BNB[.00012172], BTC[.00004521], DOGE[0], ETH[.00063847], FTT[25.0953355], FTT-PERP[0], GBP[0.02], RAY[286.40878792], SOL[0.00079940], TRX[2808.466291], USD[0.00], USDT[2484.85616367] | Yes | |
| 01671719 | | AAVE-PERP[0], AGLD[.02028], AGLD-PERP[0], ALICE[.0852], BNB[.0098], FTT-PERP[0], LUNC-PERP[0], MNGO[9.788], MNGO-PERP[0], RAMP-PERP[0], RUNE[.09794], RUNE-PERP[0], SOL[.00989], TLM[8.264], TRX[0.00003], USD[0.00], USDT[0.00000001] | | |
| 01671722 | | BNB[0], SOL[0], TRX[0.93800100], USD[0.00], USDT[0.33864552] | | |
| 01671723 | | TRX[.000036], USD[1.05] | | |

FTX Trading Ltd.

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671728 | | USD[0.00], USDT[10.00552282] | | |
| 01671731 | | MATIC[0.00001051], NFT (375930790960802950/FTX EU - we are here! #181412)[1], NFT (495192666770104957/FTX EU - we are here! #181379)[1], NFT (570883017885044518/FTX EU - we are here! #181517)[1] | Yes | |
| 01671732 | | ADA-PERP[0], ATLAS[2999.46], ATLAS-PERP[0], ATOM-PERP[0], AVAX[16.4971191], AVAX-PERP[0], AXS[18.19682228], AXS-PERP[0], BTC[0.17886876], BTC-PERP[0.5383], DOT[198.9652546], DOT-PERP[350.8], DYDX-PERP[0], EGLD-PERP[0], ENJ[831.8615422], ENJ-PERP[697], EOS-PERP[0], ETH2.90849208], ETH-PERP[0], ETHW[0.90849208], FTT[17.69688798], GALA[11258.318602], GRT[537.9060652], ICP-PERP[0], LINK[224.86073246], LOOKS-PERP[0], LTC[2.42957572], LUNC-PERP[0], MANA[387.6322552], MANA-PERP[0], MATIC-PERP[0], MNGO[759.867304], OMG-PERP[0], POLIS[29.9946], RAY[38.9931906], REN-PERP[0], RSR-PERP[0], SAND[298.9477946], SAND-PERP[0], SOL[37.37347345], SOL-PERP[0], SRM[57.9898732], SRM-PERP[0], STEP[1341.2657741], STMX[11628.94367], TRU-PERP[0], TRX[2701.5282308], TRX-PERP[0], TULIP-PERP[0], USD[671.27], VET-PERP[33545], XRP[1437.7489252], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671738 | | BTC[0], ETH[0.00099905], ETHW[0.00099905], USDT[22.13547705] | | |
| 01671739 | | USDT[3.23036968] | | |
| 01671742 | | BTC[0], DOGEBULL[0], LINKBULL[0], SHIB[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 01671745 | | NFT (498263353042363332/FTX AU - we are here! #67664)[1] | | |
| 01671746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02331], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.56], USDT[0.00598401], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01671747 | | BTC[0.03446959], DOGE[1], ETH[0.20712691], ETHW[0.20691334], EUR[12.68], UBXT[2] | Yes | |
| 01671748 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000003], NEAR-PERP[0], RUNE-PERP[0], TRX[.000016], USD[0.00] | | |
| 01671749 | | FTT[.5], NFT (333900069031262474/FTX EU - we are here! #208978)[1], NFT (373913652950175811/FTX EU - we are here! #209070)[1], NFT (531908331956753745/The Hill by FTX #2185)[1], NFT (566082739793079312/FTX EU - we are here! #209093)[1], USD[1.91] | | |
| 01671750 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BF_POINT[100], BTC[0.00008648], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04907631], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.11375], NEAR-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[19.80682638], SRM_LOCKED[99.83317362], USD[6519.60], USDT[50057.41000000] | | |
| 01671751 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.011378], UNI-0325[0], UNI-PERP[0], USD[-1.05], USDT[1.31000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01671752 | | ATOM[0], AVAX[0], BNB[0], HT[0], MATIC[0], NFT (409856895528906879/FTX EU - we are here! #17869)[1], NFT (447017229496656582/FTX EU - we are here! #17273)[1], SOL[0], TRX[0.00000600] | | |
| 01671757 | | 0 | | |
| 01671762 | | SOL[.005], USD[25.00] | | |
| 01671763 | | DOGEBULL[0.93896274], ETHBULL[0.01379737], USD[0.14] | | |
| 01671768 | | SOL[0], TRX[.000007], USDT[0] | | |
| 01671770 | | BTC[0.00009994], HT[0], POLIS[3.199392], RUNE[.09867], TRX[.000016], USD[0.71], USDT[18.44156836] | | |
| 01671776 | | HT[0] | | |
| 01671779 | | FTT[0.00714968], LOOKS[.00000001], USD[0.00] | | |
| 01671782 | | BNB[.002017], THETABULL[1.78228047], USD[0.05], USDT[0] | | |
| 01671784 | | FTT[0], USD[0.75] | | |
| 01671791 | | ETHW[.02257602], FTT[.00114168], HT-PERP[0], LUNA2-PERP[0], USD[0.00] | Yes | |
| 01671794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00011653], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00007], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[61.8], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.04], USDT[0.47624154], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123100], XTZBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01671796 | | SOL[0], USD[0.00], USDT[0.00000044] | | |
| 01671797 | | 0 | | |
| 01671798 | | USD[0.00], XRP[0] | | |
| 01671801 | | DOGEBULL[1.097], USD[0.07] | | |
| 01671804 | | USD[0.01], USDT[499.08549071] | | |
| 01671805 | | BTC-PERP[0], EDEN[.05748], ETH[0.00000001], LUNC-PERP[0], MATIC[0], SOL[.00985401], SOL-PERP[0], USD[4.25], USDT[2.00953377], USDT-PERP[0] | | |
| 01671809 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00022097], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.29232919], LUNA2_LOCKED[17.01543479], LUNC[40000.90068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[21.60], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.21], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671812 | | USD[25.00] | | |
| 01671813 | | BULL[0], THETABULL[6630.09262299], TRX[.000001], USD[0.01], USDT[0], USTC[0] | | |
| 01671814 | | USDT[0] | | |
| 01671815 | | ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210924[0], BTC-PERP[0], C98-PERP[0], DRGN-20210924[0], ETH[.00000001], FTM-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY[.79577698], TLM-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 01671818 | | BAO[.96649984], IMX[0.07796507], MNGO[.48533743], SPELL[20.75473252], USD[0.00], USDT[0] | | |
| 01671821 | Contingent | APT-PERP[0], AVAX-PERP[0], BTC[0.00009135], BTC-PERP[0], BULL[18.42359784], CHZ-PERP[0], ETH[1.89914108], ETH-PERP[0], ETHW[1.89180532], FTT[114.07832309], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.31894556], LUNC[69450.06884386], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM[951.000045], USD[953.37], USDT[2070.90878957], WRX[332.00166], XRP[2.52890527] | | ETH[1.34], USDT[.43148], XRP[1.990447] |
| 01671825 | | AUDIO[1.04660831], BAO[1], EUR[0.45], FRONT[1.02017287], TRX[1], UBXT[3], USDT[.22142348] | Yes | |
| 01671830 | | BNB[0.00400000], FTT[0], TRX[.000001], USD[0.22] | | |
| 01671831 | | CQT[.87061], ETHW[1.12396669], FTT[47.77317365], NFT (384747152639390031/FTX EU - we are here! #28050)[1], NFT (389656746587123306/FTX EU - we are here! #27586)[1], NFT (396672661969355551/FTX AU - we are here! #35353)[1], NFT (476388549002741134/FTX AU - we are here! #35758)[1], NFT (545283704822246338/FTX EU - we are here! #27759)[1], NFT (570054315471156372/FTX Crypto Cup 2022 Key #4334)[1], SOL[0], SOL-20210924[0], TRX[.000022], USD[9.48], USDT[0.00000001] | Yes | |
| 01671833 | | AKRO[1511], USD[0.02], USDT[0.00000001] | | |
| 01671834 | | 0 | | |
| 01671836 | | CAKE-PERP[0], ETHW[.00030653], MNGO-PERP[0], USD[4.27], XRP-PERP[0] | Yes | |
| 01671837 | | BTC[0], USD[0.28] | | |
| 01671838 | | 0 | | |
| 01671847 | | SXPBULL[1060.79841], TOMOBULL[3299.373], USD[1.29], USDT[0.10890000], XRPBULL[5909.0082], XTZBULL[28.99449] | | |
| 01671855 | | FTT[0.06286382], USD[0.00], USDT[0] | | |
| 01671858 | | EUR[0.07], SHIB-PERP[0], SOL[.00890455], USD[1.05], XRP[.07434] | | |
| 01671861 | | USD[0.00] | | |
| 01671864 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210924[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USDt-0.13], USDT[0.20770587], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01671866 | Contingent, Disputed | HT[0], TRX[.0023], USD[0.00] | | |
| 01671868 | | BTC[0], USDT[0] | | |
| 01671869 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[133.27], USDT[0] | | |
| 01671870 | | BNB[.00000001], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USDT[0.00000129] | | |
| 01671872 | Contingent | ATLAS[2079.630568], ATLAS-PERP[0], AURY[2], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[6.39886906], FTT-PERP[0], ICP-PERP[0], MNGO[439.923176], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[.0982], RAY[22.96771858], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[32.73761415], SRM_LOCKED[.6480833], STEP[298.54786444], STEP-PERP[0], SUSHI-PERP[0], USD[11.85], USDT[0], VET-PERP[0] | | |
| 01671874 | | BTC[0.00039370], SOL[.72776939], USD[0.00], USDT[0] | | |
| 01671876 | Contingent | ATOM[45], BTC[2.0169], DOT[127.7], DOT-PERP[0], ETH[2.631], ETHW[1.982], FTT[15.4], LUNA2[4.69221605], LUNA2_LOCKED[10.94850414], LUNC[1021739.925618], NEAR[210.6], NEAR-PERP[0], REN[2365], SOL-PERP[0], USD[952.87], USTC-PERP[0] | | |
| 01671878 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01671880 | | NFT (306465348855841828/FTX EU - we are here! #2982)[1], NFT (367837054274745103/FTX EU - we are here! #2795)[1], NFT (375973764626112973/FTX EU - we are here! #3117)[1] | | |
| 01671886 | | BTC-0325[0], MNGO[9.938], SRN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01671887 | Contingent, Disputed | BNB[0], CHZ[0], HT[0], LINK[0], MATIC[0], OKB[0], SOL[0], TRX[0] | | |
| 01671888 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01671889 | | ADA-PERP[0], APT-PERP[0], BICO[1], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[219], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SWEAT[679], TRX[18.700001], USD[36.08], XRP-PERP[0] | | |
| 01671890 | | ADABULL[0.00000934], BNB[.00176695], DOGEBULL[0.00093392], MATICBULL[.0963], THETABULL[0.05198960], USD[0.09], USDT[0.00924056] | | |
| 01671892 | Contingent | LUNA2[0.07564639], LUNA2_LOCKED[0.17650825], LUNC[16472.1616266], USDT[0.46007601] | | |
| 01671900 | | BAO[1], USDT[0] | Yes | |
| 01671904 | | SOL[.005], USD[25.00] | | |
| 01671905 | | USD[0.00] | | |
| 01671908 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01671909 | | USD[0.00] | | |
| 01671914 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0.08490943], FTT[0.00111320], GAL-PERP[0], HNT-PERP[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00937573], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.00080396], TRX-PERP[0], USD[0.00], USDT[0.00759940], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | FTM[.084844], TRX[.000783], USDT[.007573] |
| 01671920 | | RUNE-PERP[0], TRX[.00007], USD[-0.30], USDT[1.03654440] | | |
| 01671921 | Contingent, Disputed | USD[0.00] | | |
| 01671922 | | USD[0.00] | | |
| 01671923 | | SOL[.02115723] | Yes | |
| 01671924 | | DOGEBULL[5275.84552313], TRX[.000046], USD[0.02], USDT[0.00000001] | | |
| 01671926 | | 0 | | |
| 01671932 | | DENT[1], RSR[1], USDT[17.19957363] | Yes | |
| 01671933 | Contingent | BNB[0.00000001], FTT[0], HT[.00000001], LUNA2[0.00129256], LUNA2_LOCKED[0.00301599], LUNC[281.45972], NFT (319749539072562506/FTX EU - we are here! #15802)[1], NFT (348875792776244049/FTX EU - we are here! #15967)[1], NFT (413288421198636154/FTX EU - we are here! #16044)[1], SOL[0], TRX[.000034], USD[0.05], USDT[0] | | |
| 01671938 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[6.0481864], FTT[150.0765029], LRC[1], NFT (450641913886376407/The Hill by FTX #38503)[1], TRX[.000777], USD[0.80], USDT[0.00012214] | | |
| 01671939 | | TRX[.100777], USDT[3.44155207] | | |
| 01671945 | Contingent | BNB[.05656216], ETH[.02606757], ETHW[143.23164990], FTT[0.09739318], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[0], USD[139.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671946 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00243666], LUNA2_LOCKED[0.00568554], LUNC[.0079207], MANA-PERP[0], OP-PERP[0], RAY[29.16746244], SOL-PERP[0], USD[19155.75], USTC[.344916], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01671947 | | DYDX-PERP[0], ETH-2021092410], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 01671954 | Contingent | APE[0], BADGER[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00003608], GALA-PERP[0], KSHIB[0], LUNA2[0.00437667], LUNA2_LOCKED[0.01021223], LUNC3953.029356], LUNC-PERP[0], ONT-PERP[0], RAY[-0.00000001], SAND[0], SHIB[0], SLP[112355.10537729], SPELL[0], STMX[0], TRYB[0.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01671955 | | LINKBULL[71.8], OXY[71], THETABULL[.89663917], USD[0.00], USDT[0.08544345], XRPBULL[13560] | | |
| 01671956 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.03683644], ETH-PERP[0], ETHW[0.01098087], FTT-PERP[0], MANA-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL[.00949099], SOL-PERP[0], USD[-33.32], USDT[.0002] | | |
| 01671959 | | ETH[0.00022466], ETH-PERP[0], ETHW[0.00022466], EUR[0.00], USD[0.00] | | |
| 01671962 | Contingent | FTT[.054], SRM[8.7894865], SRM_LOCKED[88.56085779], USD[0.01], USDT[0] | | |
| 01671963 | | ADA-PERP[0], AXS-PERP[0], FTT[0.01708304], LUNC-PERP[0], USD[0.26], XTZ-PERP[0] | | |
| 01671964 | | USD[25.00] | | |
| 01671965 | Contingent, Disputed | 1INCH[0], BTC[0], CLV[0], ETH[0], LTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00040378] | | |
| 01671969 | | LTC[0.14575262] | | |
| 01671970 | | DOGEBULL[5.9239], GRT[2098], LINKBULL[25625.1303], THETABULL[8964.27353514], TRX[.000001], USD[0.00], USDT[5468.64374485], VETBULL[69020], XTZBULL[494500] | | |
| 01671972 | | BTC[.00273144], EUR[67.97] | | |
| 01671973 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[17.2402342], SRM_LOCKED[210.40370811], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01671978 | | HT[0], TRX[0] | | |
| 01671980 | | AAVE[.13444373], AKRO[7], AUD[0.00], AXS[.00007392], BAO[162.73291275], BTT[.00000091], CHZ[732.93461015], CONV[271.76911586], CQT[1102.4450995], CRO[173.26276842], CRV[33.88104378], DENT[1601.35313625], ETH[.17365386], ETHW[.1733894], FTM[38.24084306], FTT[1.27367468], GRT[89.86054712], HNT[2.72276729], HT[8.86604945], KIN[7598986.46768132], LINA[186.21649272], MANA[24.42610755], RSR[28522.2999127], SHIB[1023450.7185797], SKL[150.28607601], SLP[232.32953032], SOL[5.95397281], STORJ[19.70154915], TRX[3], UBX[7819.58040144], USD[0.00], XRP[9.08406769] | | |
| 01671982 | | BTC[0.02753930], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.0098], SOL-PERP[0], TRX[.000009], USD[-29.48], USDT[2.79551575] | | |
| 01671993 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000123], XLM-PERP[0] | | |
| 01671995 | | ALGO-PERP[0], ATLAS[70.05109286], CAKE-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], RAY[0], RUNE[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01671996 | | ADA-PERP[0], ATLAS[5442.39716812], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT[.899838], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[54.82389968], RSR-PERP[0], RUNE-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[18.13], USDT[3.954034], ZIL-PERP[0] | | |
| 01671998 | | BAO[1], EUR[0.00], KIN[12.68180164], USD[0.00] | Yes | |
| 01672004 | | BTC[0], EUR[0.00], FTT[40.7], THETABULL[0], USD[0.00], USDT[0], USTC[.00000001], XRPBULL[0] | Yes | |
| 01672006 | | 1INCH[0.13630082], ETH[0], TRX[.00001], USD[-0.05], USDT[0] | | |
| 01672007 | | FTT[25.2724113], USD[5.00], USDT[0] | | |
| 01672010 | | SOL[.00000001] | | |
| 01672012 | | AVAX[0], ETH[0], ETHW[0.00139777], GENE[.09032], MATIC[0], SOL[0], STARS[0], USD[0.00], USDT[0.90000410] | | |
| 01672014 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[253.65], USDT[0.00000025], XTZ-PERP[0] | | |
| 01672015 | | USD[0.00], USDT[0] | | |
| 01672017 | Contingent | DOGEBEAR2021[.003418], DOGEBULL[.0006552], ETHBULL[.09971542], LUNA2[0.02503575], LUNA2_LOCKED[0.05841676], USD[4.64], USDT[0.00000018] | | |
| 01672020 | Contingent, Disputed | GBP[0.000] | | |
| 01672024 | | HT[0], MATIC[.81840975], USDT[0.00000001] | | |
| 01672025 | | ATLAS[0], AUDIO[0], AURY[0], BTC[0], ETH[0.00063576], FLOW-PERP[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[.00000001], IMX[0], LINK[0], MATIC[0], OMG[0], OMG-PERP[0], POLIS[0], RSR[0], SOL[0], SRM[0], STX-PERP[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0], ZRX[0] | | |
| 01672032 | | BTC[0.00005093], DOGE[5518.5], ETH[.11966478], ETHW[.11966478], FTT[11.6], GRT[535.5317956], SHIB[15979404.05244338], STEP[1053.6], THETABULL[1.0615], USD[0.04], USDT[0.00001711] | | |
| 01672035 | Contingent | DOGE-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107136], LUNC[.99.982], LUNC-PERP[0], RAY-PERP[0], SOL[24.0832998], USD[13.03] | | |
| 01672044 | Contingent | APE-PERP[0], ATOMBULL[0], BNB[.00000001], BTC-PERP[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], LUNA2[0.37396818], LUNA2_LOCKED[0.87259242], LUNC-PERP[0], SHIB[48391.70480021], THETABULL[0], THETAHEDGE[0], TRX[7008.000001], USD[-14.57], USDT[0] | | |
| 01672046 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01672050 | | 0 | | |
| 01672051 | | ATLAS-PERP[0], BAL[10.40601004], BNT[0], BTC[0.01420535], BTC-PERP[0], CRO[0], DOT[9.47981036], ETH[0.07344708], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.04931110] | | |
| 01672052 | | BAO[2], BNB[.13664367], DENT[1], ETH[.02010305], ETHW[.01985663], EUR[0.02], KIN[1], LINK[2.44339455], LTC[.36636863], USD[537.66] | Yes | |
| 01672059 | | OXY[38.83866113], THETABULL[0], USD[0.06], USDT[0.01078860], XRPBULL[0] | | |
| 01672063 | | NFT (366140784293352473/FTX EU - we are here! #220584)[1], NFT (491963366442515045/FTX EU - we are here! #220840)[1] | | |
| 01672067 | | CAKE-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAMP-PERP[0], ROOK-PERP[0], STEP[.05038], USD[0.00], USDT[0] | | |
| 01672070 | | CITY[.099639], USD[0.00] | | |
| 01672072 | | USD[25.00] | | |
| 01672074 | | AGLD-PERP[0], ATLAS-PERP[0], ATOMBEAR[100000], AXS-PERP[0], BALBULL[65.5], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGEBULL[1.359], DOT-PERP[0], EOS-PERP[0], ETCBULL[2.32], ETH-PERP[0], FTM-PERP[0], GRTBEAR[100], GRTBULL[25.3], KNCBULL[124.3], KSM-PERP[0], LINKBULL[136.092191], LINK-PERP[0], LTCBEAR[40], LTCBULL[262], MATICBULL[240.6], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHIBULL[102580.506], SXPBULL[1064], THETABULL[3.28452291], TRX[.000062], USD[-0.32], USDT[0.67851771], VETBULL[.09], ZECBULL[24.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1.051216], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.088156], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001899], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[113.98812], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.81515449], EUR[518.54], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.66957951], LUNA2_LOCKED[1.56235221], LUNC[145802.35], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00890020], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], USDT[567.52737725], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01672077 | | ETHBEAR[95238095.23809523], USD[0.01], XRPBEAR[27777777.77777777] | | |
| 01672080 | | BNB-PERP[0], BTC[0.00089337], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[678.87], FTT[0.35499508], FTT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[.00578], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL[95792.98], USD[7000.00], USDT[0], XRP-PERP[0] | | |
| 01672081 | | ALICE-PERP[0], ATOM[.09848], BNBBULL[.0008084], BTC-PERP[0], BULL[0.00041540], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETHBULL[.089634], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HEDGE[.00028517], LUNC-PERP[0], ORBS[3.702], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.364347], USD[0.08], USDT[555.57801916], YFII-PERP[0] | | |
| 01672083 | Contingent | FTT[25.0115886], LUNA2[0.00092586], LUNA2_LOCKED[0.00216036], LUNC[201.61], USD[3474.64], USDT[.01] | | |
| 01672086 | | ALICE-PERP[0], BTC-PERP[0], FTT[0.00144621], THETABULL[.0138564], USD[1.19], USDT[0] | | |
| 01672089 | | BICO[.96922], GODS[.024722], LUNC-PERP[0], SOL[.0081228], SPELL[25.865], STEP[.016523], USD[0.59], USDT[0] | | |
| 01672094 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[22.80] | | |
| 01672096 | | ATOMBULL[.9916], ETH[-0.00010063], ETHW[-0.00009999], THETABULL[.00073862], USD[0.93], USDT[3.31665196] | | |
| 01672100 | | CQT[0.54789418], TRX[.329294], USD[0.00], USDT[0] | | |
| 01672101 | | USD[0.00], USDT[24.97629752] | | |
| 01672105 | | HT[0] | | |
| 01672107 | | THETABULL[2.60730451], USD[44.12], USD[0.00000001], XRPBULL[1979.6238] | | |
| 01672109 | | AXS-PERP[0], TRX[26], USD[-0.18] | | |
| 01672110 | | USD[0.01], USDT[0] | | |
| 01672111 | | BNB[0], FTT[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 01672113 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06900000], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.59329620], LUNA2_LOCKED[10.71769115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[184.67], XRP-PERP[0], ZIL-PERP[0] | | |
| 01672114 | Contingent | BCH[0], BTC[0], DOGE[0], FTT[0], LUNA2[0.00064276], LUNA2_LOCKED[0.00149978], LUNC[139.9634019], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01672115 | Contingent | AAVE[.00971288], AURY[.99903], AXS[.099709], BTC[0], BTC-PERP[0], CHZ[9.9418], EUR[0.01], FTT[3.95555348], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], NEAR-PERP[0], SHIB[71823.20441988], SRM-PERP[0], SUSHI[0.18393814], THETA-PERP[0], TRX[0.03839358], USD[82.60], USDT[0], XRP[.315621], XTZ-PERP[0] | | |
| 01672120 | | FTT[0.11693768], USD[0.01], USDT[0] | | |
| 01672122 | Contingent, Disputed | AVAX[.00000001], BTC[0], ETH[0], USD[0.00], USDT[0.02350733] | | |
| 01672123 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[.09484], TRX[.000031], USD[4.99], USDT[0] | | |
| 01672124 | | RAY[234.35045412], SOL[66.68117626] | | |
| 01672125 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[13.05], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.05], USDT[0.01654671], VET-PERP[0], XRP-PERP[0] | | |
| 01672129 | | USD[0.07] | | |
| 01672131 | Contingent, Disputed | KIN[2], USD[0.00] | Yes | |
| 01672136 | | DOGEBULL[.0013], USD[0.00], USDT[0] | | |
| 01672137 | | HMT[.03333333], USD[25.00], USDT[3.66220988] | | |
| 01672139 | | SOL[.005], USD[25.00] | | |
| 01672141 | | USD[0.00] | | |
| 01672142 | | EUR[0.00], FTT[0], SOL[.87687239], USD[0.00] | | |
| 01672149 | Contingent, Disputed | USDT[0] | | |
| 01672150 | | ATLAS[4020], BULL[.13339], CAKE-PERP[0], DOGEBULL[12.3584], ETHBULL[.7956], FTT[22.3], TONCOIN-PERP[0], USD[-72.03], USDT[539.30644718] | | |
| 01672155 | | USD[0.00], USDT[0] | | |
| 01672156 | | FTM[0], SPELL[0], STEP[0], USD[0.10] | | |
| 01672157 | | ADA-PERP[410], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], C98-PERP[0], EDEN-PERP[0], ETH[.19996], ETH-PERP[0], ETHW[.19996], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[99.98], RUNE-PERP[0], SOL[3.21563281], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[-90.53], USDT[0], XRP-PERP[0] | | |
| 01672160 | Contingent, Disputed | USDT[0] | | |
| 01672165 | | SOL[0], TRX[0] | | |
| 01672167 | Contingent | FTT[0.12018538], LUNA2[1.16400591], LUNA2_LOCKED[2.71601380], USD[0.32], USDT[0] | | |
| 01672169 | | EUR[0.00], KIN[2], STEP[0], TRX[1.40270495], USD[0.01] | Yes | |
| 01672170 | | ADA-PERP[0], BTC[0.00006997], DOGE-PERP[0], EOS-PERP[0], ETH[0.00090189], ETHW[0.00090189], EUR[0.00], FTT[5.35615029], FTT-PERP[0], SC-PERP[0], SOL[2.26604685], SOL-PERP[0], TRX[3168.48028284], USD[0.00], XRP[261.71833116] | | TRX[3048.123393] |
| 01672176 | | USDT[.5193] | | |
| 01672178 | | ADA-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01672181 | | EUR[465.08], USD[0.00] | | EUR[462.37] |
| 01672185 | | BAO[2], BRZ[0], MATIC[0], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672187 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-2021092400], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.02483852], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1029[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-2021092400], DOGE-PERP[0], DOT-2021092400], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0-0.00048754], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00960623], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00000003], LUNA2_LOCKED[0.00000007], LUNC[.006762], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[-0.00817385], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01672188 | | USD[0.48] | | |
| 01672193 | | HT[0] | | |
| 01672194 | | BTC-PERP[0], CEL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.72], USDT[0.00630231] | | |
| 01672196 | | AAVE-PERP[0], ADABULL[0.58549092], BTC[0.00603330], CRV[11.32929106], DFL[41.74719083], DOGEBULL[86.97761039], DOT-20211231[0], ENS[.1799772], ENS-PERP[0], ETHBULL[.00068368], FTM-PERP[0], FTT[.78200575], GODS[0], GRTBULL[7.663919], GRT-PERP[0], LINK[1.57000213], MANA-PERP[0], MATIC[25.88407953], MATICBULL[1021.98752172], RUNE[3.53268312], SHIB[1944768.57253986], SOL[8.8610325], SOS[8494053], STEP[3600.80020231], SUSHIBULL[39869405.88], TONCOIN[26.24624521], TRX-PERP[0], USD[0.09], USDT[0.71793553] | | |
| 01672197 | | BTC[0], LUNC-PERP[0], POLIS-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01672198 | | USD[0.00], USDT[0] | | |
| 01672199 | | USD[10.00] | | |
| 01672202 | | EUR[0.00], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01672210 | | AMZN-0930[0], NFLX-0930[0], TRX[.000015], USD[101.74], ZM-0930[0] | | |
| 01672212 | | BULLSHIT[65.14603004], DEFIBULL[184.76304], MIDBULL[4.0681862], THETABULL[1.3622275], TRX[.000001], USD[0.35], USDT[0.00000004] | | |
| 01672214 | | DOGEBULL[2647.9073174], DOT[.096], DOT-PERP[0], ETH[.00155542], ETHBULL[.00008492], ETHW[.00015542], TRX[.000046], USD[24.62], USDT[0], XRPBULL[114741.754] | | |
| 01672215 | | DFL[389.922], DOGEBULL[.0005048], TRX[.000001], USD[1.88], USDT[0] | | |
| 01672217 | | AAVE[0.00489642], AMPL[0], BNB[0], FTT[155.694952], GMT[.0217], GST[.02714541], SOL[0.09048080], USD[0.00], USDT[0] | | |
| 01672219 | | DOGEBULL[1.828], USD[0.06], USDT[0] | | |
| 01672224 | | USD[1.96] | | |
| 01672225 | Contingent | SRM[12.75378144], SRM_LOCKED[79.50567159], USD[0.01], USDT[.58] | | |
| 01672226 | | BTC[.00000211], USD[0.00] | Yes | |
| 01672227 | | FTT[6.445] | | |
| 01672228 | | BTC[0.02915069], ETH[.09232766], ETHW[.09232766], FTT[2.22065504], SOL[1.54367527], USD[0.00], USDT[0.00003105] | | |
| 01672230 | | USD[0.00], USDT[0] | | |
| 01672231 | | BTC[0], ETHBULL[0], ETHW[.198], FTM-PERP[0], SOL[.00571831], SOL-PERP[0], THETABULL[30], USD[0.01], USDT[532.68943459], VETBULL[0] | | |
| 01672237 | | TRX[.000001], USDT[4.1408918] | | |
| 01672239 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[1.000005], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[.00025], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[1.42326642], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00006302], ETH-0930[0], ETH-PERP[0], ETHW[0.00006301], EXCH-0624[0], EXCH-PERP[0], FTM-PERP[0], FTT[915.57380153], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT[.000005], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA[0.00292332], LUNA2_LOCKED[0.00082108], LUNC[1.91454337], LUNC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO[.0002], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-PERP[0], SRM[13.56231218], SRM_LOCKED[136.19768782], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00155400], TRX-0930[0], TRX-PERP[0], UNISWAP-0325[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[4375.08], USDT[0.00731219], USDT-PERP[0], USTC[0.41256604], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01672240 | Contingent, Disputed | AMPL[0], MATH[.09504], USD[0.00], USDT[815.25000002] | | |
| 01672241 | | NFT (31782605268410673O/FTX EU - we are here! #4590)[1], NFT (383385760713031717/FTX EU - we are here! #4532)[1], NFT (527636142764051594/FTX EU - we are here! #4364)[1] | | |
| 01672244 | | ATOMBULL[0], FTT[0], THETABULL[78.14112842], USD[0.02], USDT[0], XRPBULL[0] | | |
| 01672245 | | MNGO[9.992], TRX[.000001], USD[0.35] | | |
| 01672251 | | USD[10.07] | | |
| 01672255 | | USD[0.00], USDT[0.80934526] | | |
| 01672258 | | SOL[0.00030411], USD[0.00] | | |
| 01672260 | Contingent | BTC[0.42651894], FTT[.084382], LUNA2[1.83660221], LUNA2_LOCKED[4.28540517], LUNC[399924], MNGO[3.8279], NEAR[.052899], SLND[.085145], SRM[.962], TRX[.000001], UNI[.07777], USD[6.14], USDT[.007769] | | |
| 01672261 | | THETABULL[.0006], USD[0.00], USDT[0] | | |
| 01672263 | Contingent, Disputed | GBP[0.00] | | |
| 01672265 | | BNB[.0076014], DENT[800], FTT[15.198157], USD[0.19], USDT[2.35172574] | | |
| 01672266 | | ALGO-PERP[0], BAL[28.70541426], DYDX[10], EUR[0.00], FTM[1.44454844], TRX[.000001], USD[-1.93] | | |
| 01672270 | | LINA[2346.38645107], USDT[0] | | |
| 01672275 | | EUR[18.63], SOL-PERP[0], USD[-12.04] | | |
| 01672276 | | TRX[.000045], USD[0.45] | | |
| 01672277 | | ATOM-PERP[0], BTC[.699829], BTC-PERP[0], DOT-PERP[0], ETH[18.00054764], ETH-PERP[0], ETHW[18.00054763], EUR[5895.81], FTT[80.61391977], ICX-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.22], USDT[48630.39266401] | | |
| 01672281 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[4890], DMG[4075.9], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[22.30000000], HNT-PERP[0], LINK-PERP[0], MNGO[16540], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00038052], SRM_LOCKED[0.09421934], SRN-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00000001], YFII-PERP[0] | | |
| 01672284 | | MATIC[0], TRX[.000001], USDT[0] | | |
| 01672285 | | USDT[2.27411208] | | |
| 01672288 | | FTT[29.9], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672290 | | BNB[0], ETH[0], NFT (293994228867014795/FTX EU - we are here! #215070)[1], NFT (521146040382784164/FTX EU - we are here! #215135)[1], NFT (544787127663869558/FTX EU - we are here! #215101)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01672294 | | HT[0], NFT (375918516362274231/FTX EU - we are here! #46888)[1], NFT (393831102870596144/FTX EU - we are here! #47026)[1], NFT (538267299300492645/FTX EU - we are here! #47110)[1] | | |
| 01672295 | | AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[-1.54], USDT[6.09] | | |
| 01672299 | Contingent | BNB[.00000001], CRO[40], DOGE[0.29974020], DOGEBULL[18619.21264621], ETHBULL[1], FTT[0], LUNA2[1.49689386], LUNA2_LOCKED[3.49275234], SOL-PERP[0], TRX[.001236], USD[0.20], USDT[0.00000001], XRPBULL[600] | | |
| 01672300 | | BTC[0], BTC-PERP[-6.25], DOT[1606.58161834], ETH[0], ETHW[0.00084061], FTT[576.7667295], FTT-PERP[-10447.8], LINK[0], LUNA2[51.91650643], LUNA2_LOCKED[121.138515], LUNC[85.48743432], SOL[73.38516464], SOL-PERP[-284.09], SRM[16.36944948], SRM_LOCKED[144.45271938], USD[165300.57], USDT[0], USDT-PERP[-7348.97683936], WBTC[0.00007028] | | |
| 01672302 | Contingent | AVAX[0], BNB[.00000001], CRO[0], ETH[0.00000001], LUNA2[0.02779686], LUNA2_LOCKED[0.06485936], LUNC[6052.82677200], SOL[0], TRX[0.34858400], USD[56.77], USDT[0] | | |
| 01672303 | | AVAX[0], BNB[0.00000002], C98[0], ETH[0], HT[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01672308 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.68577032], ETH-PERP[0], ETHW[0.42652426], FIL-PERP[0], FTM-PERP[0], FTT[0.05094389], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00095654], LUNA2_LOCKED[0.00223194], LUNC[208.2904173], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (386046192513225688/FTX AU - we are here! #30548)[1], NFT (449701693756055976/FTX Crypto Cup 2022 Key #1783)[1], NFT (533906894703678518/FTX EU - we are here! #74213)[1], NFT (563855638729149129/The Hill by FTX #36228)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00155177], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000087], TRX-PERP[0], UNI-PERP[0], USD[63.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672312 | | ETH[.00167469], ETHW[.00167469], USDT[0.00003156] | | |
| 01672313 | | ADAHEDGE[0], AGLD[0], ATLAS[0], AUDIO[0], AUDIO-PERP[0], BTC[0.00074979], C98[0], CHZ[0], CRO[0], CRV[0], DAWN[0], DOGE[3.58969809], EDEN[0], ETH[0.00300000], ETHW[0], FTM[0], FTT[0.10043342], LINA[0], MANA[0], MEDIA[0], MER[0], MTL[0.27830562], NEAR-PERP[0], PAXG[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAMP[0], RUNE[0], SLP[0], SOL[0], STEP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000007], VETBULL[0], XAUT[0], XRP[0], XRP-PERP[0] | | |
| 01672316 | | BTC[.00003], EUR[1991.53], USD[3.37] | | |
| 01672319 | | SOL[0] | | |
| 01672321 | Contingent, Disputed | USD[0.00] | | |
| 01672324 | Contingent | LUNA2[0.04217856], LUNA2_LOCKED[0.09841665], LUNC[226.41034579], ONE-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 01672326 | | ATLAS[1000], TRX[.000001], USD[12.68], USDT[0] | | |
| 01672328 | | DOGEBULL[5.37866043], TRX[.000002], USDT[0.00000001] | | |
| 01672332 | | NFT (420812361618569454/FTX EU - we are here! #164600)[1], NFT (486272199434294886/FTX EU - we are here! #164941)[1], NFT (511051992971144289/FTX EU - we are here! #162610)[1] | | |
| 01672333 | Contingent | LUNA2[0.00001416], LUNA2_LOCKED[0.00003304], LUNC[3.08427966], USD[0.02] | | USD[0.02] |
| 01672335 | | USD[25.00] | | |
| 01672339 | | USD[0.00], USDT[0] | | |
| 01672340 | | ETHW[.00034686], GENE[.05931179], NFT (318472105883208378/FTX EU - we are here! #178774)[1], NFT (370058316092042583/FTX EU - we are here! #179098)[1], NFT (389415314502363800)[1] | | |
| 01672345 | | FTT[32.19962], KIN[106637978.87025], MATIC[3.883506], TRX[.000001], USD[0.00], USDT[0] | | |
| 01672348 | Contingent | ATLAS[0], ATOM[0], AVAX[0], BTC[0.00000002], CLV[0], DOGE[0], DOT[.00000001], ETH[0], FTM[0.00000001], FTT[0], LINK[0], LTC[0], LUNA2[0.00642816], LUNA2_LOCKED[0.01499905], LUNC[521.83957714], MATIC[0], MER[0], MNGO[0], RAY[0], SOL[0], STEP[0], USD[0.01], USDT[0.00000002] | | |
| 01672352 | | DENT[6564.8354952], TRX[516], USD[0.00], XRP[204] | | |
| 01672353 | | ALGO-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.54], VET-PERP[0], XRP-PERP[0] | | |
| 01672354 | | BNB[0], USD[0.00], USDT[0] | | |
| 01672356 | | BNB[.0015396], BNBBULL[.0006], SHIB[200000], USD[1.51], USDT[-1.05021174] | | |
| 01672364 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01672365 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000006], ETH-PERP[0], ETHW[.00000006], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01672366 | | BNB[0], NFT (484878009636342178/FTX EU - we are here! #111298)[1], NFT (572659964810505033/FTX EU - we are here! #111212)[1], NFT (574037639080165989/FTX EU - we are here! #40247)[1] | | |
| 01672369 | | ATLAS[9.86226], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT[8.5], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.10446359], THETA-0325[0], THETABULL[.0053], TRX[.000001], USD[2.77], USDT[0.00000001], XLMBULL[.9] | | |
| 01672371 | | AVAX[.5], BTC[.0515], SOL[4.6895991], USD[2.12] | | |
| 01672373 | | 0 | | |
| 01672375 | | ETH[0], TRX[.00002], UBXT[1] | Yes | |
| 01672379 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[1.57], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01672380 | | THETABULL[1.65831638], USD[0.64], USDT[0] | | |
| 01672382 | Contingent | LUNA2[3.39019898], LUNA2_LOCKED[0.91046429], LUNC[84966.65], TRX[.000778], USD[0.00], USDT[0] | | |
| 01672385 | | MATIC[.925557], USD[0.00], USDT[1.66517540] | | |
| 01672391 | | DOGEBULL[.1356], USD[0.01], USDT[0] | | |
| 01672392 | | BNB[.00452153], BTC[0.00020000], BTC-PERP[0], USD[0.16], USDT[0.00903184] | | |
| 01672395 | | DOGEBULL[6.42543472], USD[0.01], USDT[0.00000007] | | |
| 01672397 | | BAND[0], BAO[4], BNB[0], CHF[0.00], DENT[2], ETHW[0], FTT[0], KIN[3], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01672398 | | SOL[.005], USD[25.00] | | |
| 01672399 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001849], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.15186644], SOL-PERP[0], SUSHI-PERP[0], USD[0.08], USD[0.00651001], USO-1230[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672400 | | ETH[2.07508597], ETHW[1.06877018], GBP[5.73], SOL[17.70895874], USD[77.43] | Yes | |
| 01672403 | | DOGEBULL[3.64213819], USD[0.21], USDT[0.00000101] | | |
| 01672404 | | AKRO[2], AUD[0.00], BAO[1], BTC[.35599786], DENT[3], DOGE[2], ETH[2.09196222], FTT[90.61903876], HOLY[1.0833507], HXRO[1], RSR[2], SECO[1.08361831], SRM[707.26979951], TOMO[1.04381991], TRX[1.00004471], UBXT[4], USD[0.00], USDT[0.00000007] | Yes | |
| 01672407 | | AAVE[.45948262], BTC[.63882186], BTC-PERP[0], DOGEBULL[2.284], EOS[3.2346000], ETH[2346908], FTM[128.34501794], FTT[26.77744448], GRT[1502.91865925], LINK[41.04709437], SOL[4.14555256], THETABULL[7.51598913], USD[10953.01], USDT[0.00777054], USDT-PERP[0], VETBULL[101.280981], XRP-PERP[0], XTZBULL[2859.46059] | Yes | |
| 01672408 | | BAO[1], BTC[.00202521], USD[0.00] | Yes | |
| 01672410 | | STEP[.006292], USD[0.00], USDT[0] | | |
| 01672411 | | TRX[223.44683572] | | |
| 01672415 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.00000207] | | |
| 01672416 | Contingent | LUNA2[14.88328863], LUNA2_LOCKED[34.72767347], USD[0.01] | | |
| 01672419 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00009926], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[.0098254], SOL-PERP[0], SRM-PERP[0], USD[33.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01672422 | | HT[0] | | |
| 01672423 | | ETH[0], SOL[0.00000001], USD[0.00] | | |
| 01672433 | | CEL-PERP[1.79999999], CVX-PERP[-0.39999999], EOS-PERP[-1.99999999], ETC-PERP[0], FTT[10], USD[-1.49], YFII-PERP[.002] | | |
| 01672434 | | TRX[.001555], USD[0.03], USDT[0], USDT-0624[0] | | |
| 01672435 | | TRX[1096.16696704] | Yes | |
| 01672436 | | USD[10.83], USDT[0.00577605] | Yes | |
| 01672440 | | BTC[0], ETH[0], ETHW[1.00042696], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01672444 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000315], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[9.9082], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.55], USDT[2.12312628], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672445 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01672446 | | BNB[0], COMPBULL[3118.32872], ETH[0], THETABULL[376700], USD[0.01], USDT[0] | | |
| 01672449 | Contingent | BTC[0.09139081], CHF[0.00], ETH[.51087399], FTT[4.30048468], IMX[2.29989524], LINK[.02251086], RAY[32.18454133], SOL[7.21767739], SRM[48.44758863], SRM_LOCKED[ 72966006], USD[0.01], USDT[1.34735167] | | |
| 01672450 | | STEP[.07458], USD[0.41] | | |
| 01672453 | | BTC[0], TRX[.000007], USDT[0.46963717] | | |
| 01672459 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], SOL[1.62], SOL-PERP[0], SRM[0], USD[9.32], USDT[0.94315546] | | |
| 01672462 | Contingent | ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.00007043], LUNA2_LOCKED[0.00016434], LUNC[15.336932], MATIC[0], NFT (350360544740212129/FTX EU - we are here! #660)[1], NFT (391955352413600926/FTX EU - we are here! #564)[1], NFT (52226406451742051/FTX EU - we are here! #726)[1], SOL[0], STG[0], TRX[0], USDT[0], USTC[0] | | |
| 01672464 | | ATLAS[130], CHZ[409.884], CRV[7], ETH[.00008], ETHW[9.9868864], KIN[124531], LTC[.88], POLIS[5.9984], SHIB[541343.1050796], TRX[.000001], USD[36.30], USDT[0] | | |
| 01672465 | | USD[0.16] | | |
| 01672466 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SUSHI[0], USD[20.04], USDT[0.00826830] | | |
| 01672469 | | USDT[0] | | |
| 01672471 | | ETH[.00000512], ETHW[.00000512] | Yes | |
| 01672472 | | THETABULL[5.002], USD[0.17] | | |
| 01672473 | | STEP[1235.065293], USD[0.97] | | |
| 01672474 | | ATLAS[8.2432], BULL[0.00001685], DOGEBULL[0.00017740], FTT[ 00021006], SUSHIBULL[9757.034], SXPBULL[7.0692], THETABULL[.0017811], USD[0.00], USDT[0.00808026] | | |
| 01672476 | | USD[0.02] | | |
| 01672480 | | HT[0] | | |
| 01672482 | | USD[0.00], USDT[0] | | |
| 01672484 | | AVAX[0], BNB[.00000001], ETH[0], FTT[0.03944922], MATIC[0], NFT (339063628862749277/FTX EU - we are here! #44497)[1], NFT (428962779192569636/FTX EU - we are here! #44550)[1], NFT (503132566382961688/FTX EU - we are here! #44410)[1], SOL[0], TRX[0], USDT[0] | | |
| 01672485 | | USD[0.03], USDT[0.32791779] | | |
| 01672491 | | BTTPRE-PERP[0], USD[0.00] | | |
| 01672495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00097800], BTC-PERP[-0.00080000], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3], GALA-PERP[0], GBP[7.85], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[16.82], USDT[135.37238220], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672497 | | BTC-PERP[0], CAKE-PERP[0], SOL[85.74275009], USD[0.00] | | |
| 01672500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00020625], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], TLU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01672503 | Contingent | BTC[0.04560105], BTC-PERP[0], EUR[0.00], FTM[0.04914875], LUNA2[0.28781664], LUNA2_LOCKED[0.67157216], MANA-PERP[0], USD[108.67], USDT[0], USTC[0] | | BTC[.0456], FTM[.049116] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672505 | | DOGE[0], ETH[0], TRX[0] | | |
| 01672506 | | BTC[0.01580462], TRX[.257185], USD[54.42] | | |
| 01672508 | | BTC[.00353711], ETH[.0498191], ETHBULL[.0106], FTT[.87771329], UBXT[1], USDT[244.36958639] | Yes | |
| 01672510 | | HT[.01] | | |
| 01672515 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.05291984], XRP-PERP[0] | | |
| 01672525 | | ATOM[0], DOGE[0], FTT[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01672526 | | NFT (387203402139344942/FTX EU - we are here! #245539)[1], NFT (459953878739891260/FTX EU - we are here! #245546)[1], NFT (506667348144075622/FTX EU - we are here! #245479)[1], USD[0.13], USDT[1.42089344] | | |
| 01672528 | | AKRO[9], APE[.80076639], BAO[19], BNB[3.28000214], CEL[.00040431], CHZ[1], CRO[.00310801], DENT[12], ENS[.0001068], FIDA[1], GMT[.00038375], KIN[14], LINK[.00036737], MATH[2.02918555], MATIC[1.00039246], NFT (299498461874633423/FTX EU - we are here! #262645)[1], NFT (336431057937986636/FTX EU - we are here! #262635)[1], NFT (347391276902038447/FTX EU - we are here! #262645?)[1], NFT (418972841477194408/The Hill by FTX #10163)[1], RSR[6], SAND[.00106478], SUSHI[.00044658], TOMO[1], TRX[13], UBXT[12], UNI[.00008667], USD[0.00], USDT[0.00259282] | Yes | |
| 01672530 | | ADA-PERP[0], BNB[.006388], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], NEAR-PERP[0], USD[25.08], USDT[136.67475468], XTZ-PERP[0] | | |
| 01672531 | | 0 | | |
| 01672534 | | USD[0.00] | | |
| 01672536 | Contingent | ASD[149.7], KIN[790000], LUA[1103.4], MAPS[48], MEDIA[15.016715], ROOK[.243], SOL[5.21], SRM[51.92506719], SRM_LOCKED[.78688575], STEP[66.8], USD[0.05], USDT[0] | | |
| 01672542 | | DOGEBULL[64.90235015], USD[35.36], USDT[0] | | |
| 01672544 | | CEL[733.3], EUR[0.00], LINK[2074.61715019], SHIB[23261638.87373848], USD[449.98], XRP[0] | | |
| 01672548 | | FTT[.03100913], USD[0.00] | Yes | |
| 01672549 | Contingent | DYDX[.00000001], FTT[0], LUNA2_LOCKED[217.1295593], LUNC[.5775], USD[0.00], USDT[0] | | |
| 01672550 | | DOGEBULL[1.1888], TRX[.000001], USD[0.00], USDT[0], XTZBULL[.5] | | |
| 01672553 | | BOBA[57.7], USD[0.50], USDT[0] | | |
| 01672555 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001171], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01672556 | | BAO[1], USD[0.00], XRP[390.01389039] | Yes | |
| 01672560 | | CHZ[0], DOT-PERP[0], MATIC[0], RAY[0], STEP[0], USD[0.00], USDT[0] | | |
| 01672562 | | ATLAS[599.9088], ENJ[6.99867], FTT[1.19996200], MBS[19.9962], POLIS[5], USD[0.00], USDT[0.00680254] | | |
| 01672571 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[10], TRX[.000053], USD[0.36], USDT[0], XRPBULL[1.5569], XRP-PERP[0] | | |
| 01672574 | | ADA-PERP[0], BTC[.00003216], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[-0.28], USDT[1.53465808], VET-PERP[0] | | |
| 01672576 | | TRX[0], USD[0.07] | | |
| 01672580 | | SXPBULL[1450.91355], USD[0.22], USDT[0] | | |
| 01672581 | | ETH[.00044125], ETHW[0.00044125], USD[2.40] | | |
| 01672582 | | BNB[0], BTC[0], DAI[0], ETH[0.00000001], FTT[150.01464416], FTT-PERP[0], LINK[0], MKR[0], NFT (367513444400256538/Baku Ticket Stub #841)[1], NFT (520227606454928103/FTX Crypto Cup 2022 Key #858)[1], UNI[0], USD[174.61], USDT[0] | Yes | |
| 01672585 | | 0 | | |
| 01672587 | | ADA-PERP[0], CHF[42008.86], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[4386258], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-210829.03], USDT[19958.03045733] | | |
| 01672588 | | BTC[0], HT[0], TRX[0.00172700], USD[0.00], USDT[1] | | |
| 01672590 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[8.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[1910], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[1127], DOGE-PERP[0], DOT[17.5], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08003863], ETH-PERP[2.09], ETHW[30.248], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1016], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[408], LRC-PERP[0], LUNA2[410.50807057], LUNA2_LOCKED[26.96547510], LUNC[2288154.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[1955], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[159], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[9000000], SHIB-PERP[0], SLP[240], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[1608.90665], TRU-PERP[15059], UNI[0], UNISWAP-PERP[0], USD[-3684.46], USDT[0.05580216], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672591 | Contingent, Disputed | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02914966], LINK-PERP[0], MATIC-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01672592 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.00899829], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.33303220], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GOG[11328.26123242], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[6.32631355], SOL-PERP[0], TRX[29.000029], USD[228.24], USDT[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01672598 | | NFT (332445076443090217/FTX Crypto Cup 2022 Key #8270)[1], NFT (448257239791143197/The Hill by FTX #16128)[1], USD[25.00] | | |
| 01672599 | | USDT[0.00] | | |
| 01672600 | | ATOMBULL[705.84401], DOGEBULL[1.08143653], ETHBULL[3.03588546], MATICBULL[55.551474], OXY-PERP[0], SXPBULL[9842.54672], THETABULL[2.52170482], USD[0.00], USDT[0], XRPBULL[5368.1228], XTZBEAR[92647], XTZBULL[450.6408777] | | |
| 01672601 | | ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9525], FTM-PERP[0], HOLY-PERP[0], LTC-PERP[0], MER[.84458], MNGO[9.6561], SHIT-PERP[0], SOL[.00727944], TRX[.000003], USD[0.01], USDT[0] | | |
| 01672602 | | ATLAS[1099.87196], ETHBULL[0], FTT[2.83087049], USD[1.40], USDT[0] | | |
| 01672603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099506], AVAX-PERP[0], AXS[.099278], AXS-PERP[0], BADGER[.0084933], BAL-PERP[0], BAND[.060233], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009883], BTC-MOVE-0401[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.092001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[.00177735], QTUM-PERP[0], RAY[.62003], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[5.25419695], RSR-PERP[0], RUNE-PERP[0], SAND[.97777], SAND-PERP[0], SHIB[98423], SHIB-PERP[0], SKL[.43741], SKL-PERP[0], SNX-PERP[0], SOL[.008746], SOL-PERP[0], SPY-1230[0], SRM[.30433], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.009959], THETA-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[-168.96], USDT[997.07000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.9525], ZRX-PERP[0] | | |

Amended Schedule F-1: Nonpriority Unsecured Claims for Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672604 | | AURY[0] | | |
| 01672607 | | AURY[0], BIT[0], CLV[0], FTM[0], SPELL[0], USD[0.00], USDT[1.57276636] | | |
| 01672609 | | ADA-PERP[0], APT-PERP[0], BNB[.00000001], BTC[0.05709125], BTC-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01467736], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.10477405], SOL-PERP[0], SPELL-PERP[0], SUSHI-0930[0], USD[0.56], USDT[0.40000000], XMR-PERP[0] | | |
| 01672611 | | STARS[3.939], USD[2.51], USDT[0.00000001] | | |
| 01672612 | | FTT[.0818968], SOL[.0082393], USD[0.00] | | |
| 01672618 | | ALGO-PERP[0], COMP[0], FTM-PERP[0], FTT[0.00023597], FTT-PERP[0], SHIB-PERP[0], USD[1.63], USDT[0.05703366] | | |
| 01672620 | | USD[2.99], USDT[0] | | |
| 01672621 | | XRP[1.707197] | | |
| 01672625 | | ATOMBULL[0], BNBBULL[0], DEFIBEAR2021[0], ETH[0], ETHBULL[0], GRT[0], GRTBULL[0], THETABULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0], VETHEDGE[0] | | |
| 01672626 | | AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], HOT-PERP[0], USD[0.00], USDT[22.59148125], VET-PERP[0] | | |
| 01672628 | | BNB[0], BTC[0], DOGE[0], HT[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01672629 | | ETH[0], FTT[25] | | |
| 01672630 | | AURY[.57131039], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00812287] | | |
| 01672633 | Contingent | APT[23.98488], DOGE-PERP[0], ETH[.00032739], FTT[0.14783821], LUNA2[0.00879741], LUNA2_LOCKED[0.02052729], LUNC[1915.65512], SOL[.008], TRX[.000103], USD[0.00], USDT[0.00088480] | | |
| 01672635 | | ATLAS[250.75291579], POLIS[2.099601], USD[0.04], USDT[0] | | |
| 01672636 | | FTT[.162215], SOL[0], USD[0.81] | | |
| 01672639 | | AURY[.00500848], GBP[0.00], USD[0.00] | Yes | |
| 01672642 | | 0 | | |
| 01672643 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0565], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09353183], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[70.32225933], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[2.80178004], LUNA2_LOCKED[6.53748677], LUNC[27427], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (470750810180314114/Sweet Skulls)[1], ONE-PERP[0], OP-PERP[0], RNDR[1937.96918003], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[125.6306385], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[2543], TRX[.000777], TRX-PERP[0], USD[1.20], USDT[0.75474318], WAVES-PERP[0], XMR-PERP[0], XRP[2867.925699], XRP-PERP[0], ZIL-PERP[0] | | |
| 01672650 | Contingent, Disputed | USDT[0.00042971] | | |
| 01672652 | | BNB[0], DOGE[0], ETH[0], MATIC[0], USDT[0] | | |
| 01672655 | | CONV[9.286], USD[0.01], USDT[0] | | |
| 01672657 | | SOL[.005], USD[25.00] | | |
| 01672658 | | ETH-PERP[0], EUR[0.00], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01672660 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NFT (4484428943698334665/shobo)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.1], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.33], USDT[2.50091629], VETBEAR[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0.00000001], XRPBULL[0.00258140], XRPHEDGE[0], XRP-PERP[0], XTZ-20210924[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672664 | | USDT[1.88635935] | | |
| 01672668 | | BTC[0], USD[100.33] | | |
| 01672669 | | SOL[0], USDT[0.00000016] | | |
| 01672671 | | TRX[.000004], USD[0.00] | | |
| 01672672 | | BNB[.00000001], BTC[0], ETH[0] | | |
| 01672677 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0.52085923], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[58.51], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01672680 | | EUR[0.00], USD[0.00] | | |
| 01672682 | | NFT (319332999253338710/FTX EU - we are here! #12660)[1], SOL[.00061736], TRX[.065077], USDT[0.00000001] | | |
| 01672683 | | DOGEBULL[149.364], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01672687 | | EUR[221.45], USDT[0] | | |
| 01672690 | | TRX[10.000045] | | |
| 01672701 | | FTT[.090282], USDT[0] | | |
| 01672702 | Contingent, Disputed | AKRO[0], BNB[0.00000001], BOBA[.02089652], LUNC[0], MATIC[0], OMG[0.00089652], RAY[0.00830700], SLP[0], SOL[0], TRX[0.00156100], USD[0.01] | | |
| 01672704 | | BLT[.8], ETHW[.0001], STEP[38795.51885239], USD[0.43] | | |
| 01672707 | | FTT[26.54] | | |
| 01672708 | Contingent | ETHW[.00036288], FTT[384.99238035], FTT-PERP[908], IMX[.04359647], LUNA2_LOCKED[447.7023132], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000078], USD[-1036.17], USDT[0.20440665], USTC[.58885], USTC-PERP[0], WAXL[.924569] | | |
| 01672709 | Contingent | ATOM[0], AURY[0], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0], LUNA2[0.00065692], LUNA2_LOCKED[0.00153282], LUNC[143.04670373], MANA[0], MNGO[0], POLIS[0], RAY[0], SLRS[0], SOL[0], SRM[0], STEP[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0.00000003] | | |
| 01672717 | | ETH[0], FTT[155.071028], USD[600.00], USDT[0] | | |
| 01672719 | | FTT[.095231], GST-PERP[0], USD[0.18], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672720 | | BTC-PERP[0], USD[0.46], USDT[0] | | |
| 01672725 | | AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (300029234940638172/FTX EU - we are here! #1298)[1], NFT (453668211770936382/FTX EU - we are here! #1042)[1], NFT (456123629292138692/FTX EU - we are here! #1474)[1], NFT (529446329688085560/FTX Crypto Cup 2022 Key #7848)[1], SOL[0], TOMO[0.01415290], TRX[0.00003700], USD[2.98], USDT[0.00000001] | | |
| 01672726 | | USD[0.00] | | |
| 01672727 | | ATLAS[390], MNGO[120], TRX[.000004], USD[0.60], USDT[2531.00000001] | | |
| 01672729 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CELO-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.07242030], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00757729], SRM_LOCKED[.0086999], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.13903916], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672731 | | BNB[0.00000001], NEAR[0] | | |
| 01672730 | | DOGEBULL[9.92539376], TRX[.000046], USD[0.30], USDT[0.00000001] | | |
| 01672733 | | IMX[600.57106], USDT[0.94245472] | | |
| 01672734 | | NFT (312024383323763599/FTX EU - we are here! #209782)[1], NFT (434136591972472663/FTX EU - we are here! #209759)[1], NFT (493879849682961944/FTX EU - we are here! #209819)[1], USD[0.00] | | |
| 01672737 | | BNB[0], ETH[0], HT[0.00500044], NFT (364261631670243864/FTX EU - we are here! #67835)[1], NFT (492667582462531036/FTX EU - we are here! #68201)[1], NFT (515604366635837428/FTX EU - we are here! #68455)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01672738 | | CEL[0.08950000], USD[0.00] | | |
| 01672740 | Contingent | BNB[0], BTC[0], DOT[50.7], ETH[0], EUR[0.00], FTT[184.67069147], LTC[0], NFT (344528339079307854/Gus&Dudule- Joke n°2)[1], NFT (508422046111075692/Gus & Dudule - Friend n°5)[1], SOL[20.57862992], SRM[.000044], SRM_LOCKED[.00044304], USD[503.63], USDT[0] | | |
| 01672742 | | GRTBULL[39.3], THETABULL[1.73], USD[0.03], USDT[0], VETBULL[12.4], XRPBULL[2140] | | |
| 01672743 | | AKRO[0], AUD[0.00], BAO[2], BNB[0.00001327], BTC[0.00000022], DENT[1], ETH[0], FTM[.00630667], FTT[0], KIN[4], MATIC[0.01998617], SHIB[68.73882811], SRM[0], SUN[0], SUSHI[1.05888276], SXP[2.09847207], TRX[3], UBXT[2], UNI[0] | Yes | |
| 01672744 | | USD[0.06] | | |
| 01672749 | | USDT[0.15387305] | | |
| 01672750 | | BNB[0], ETH[0], LINK[0], MATIC[0], MER[0], SOL[0], SRM[0], STEP[0] | | |
| 01672757 | | BTC[0.00002264], FTT[0.00000715], USD[2.94], USDT[3.25029953], XRP[.293895] | | |
| 01672758 | | USD[0.00], USDT[1470.4051538] | | |
| 01672761 | Contingent | ATOM[0], BTC[0.02132428], CHF[1310.50], COPE[165.9546483], CRV[170.76921096], DYDX[109.01339491], FTM[370.96881376], KIN[1], LINA[3431.65975125], LUNA2[7.24282683], LUNA2_LOCKED[16.42325357], LUNC[0.00015245], SLP[0], SOL[9.19512213], SPELL[24799.61705144], TRX[2], USD[0.00], USDT[0.00212779] | Yes | |
| 01672765 | | BAO[1], DOGE[1], ETH[0.00049732], ETHW[0.00049732], EUR[0.09], GRT[1], SRM[0.00000639], STETH[0], TRX[1], USD[0.00], USDT[0.00209902] | Yes | |
| 01672766 | | ADA-PERP[0], ASD-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], MAPS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[7.99], USDT[50] | | |
| 01672767 | | GBP[0.00] | | |
| 01672768 | | CQT[143], USD[1.15] | | |
| 01672770 | | ATOM[.89982], BTC[.00199994], ETH[.0209992], ETHW[.017], GRTBULL[68.7], THETABULL[1.1805], USD[0.36], VETBULL[7.78] | | |
| 01672773 | | USD[183.73] | | |
| 01672774 | | ATLAS[1000], SOL[.16], SOL-PERP[0], STMX[2350], TRX[.000004], USD[0.71], USDT[.928572] | | |
| 01672775 | | DOGE[0], HT[0.00000001], NFT (403797996797071366/FTX EU - we are here! #23541)[1], NFT (463162618943669428/FTX EU - we are here! #23976)[1], NFT (475781179053299891/FTX EU - we are here! #23787)[1], NFT (522515522041841428/FTX Crypto Cup 2022 Key #20378)[1], NFT (568050661006378592/The Hill by FTX #32501)[1], SOL[0], TOMO[-0.00000092], TRX[0], USD[0.00] | | |
| 01672778 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[.06618958], GALA-PERP[0], LINK-PERP[0], LOOKS[.62984804], NEAR-PERP[0], ROSE-PERP[0], SRM[.64355748], SRM_LOCKED[8.59644252], USD[105.85], USDT[-97.14900500] | | |
| 01672780 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00007425], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00233004], FIDA-PERP[0], FTT[.09668276], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.16], VET-PERP[0], XRP[0.00493608], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01672784 | | ALGOBULL[4054000], DOGEBULL[2.508], TRX[.000008], USD[0.03], USDT[0.00000001] | | |
| 01672785 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00952971], LUNA2_LOCKED[0.02223599], LUNC[2075.11478269], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01672786 | Contingent, Disputed | ETH[.00000001], RAY[0], SOL[0] | | |
| 01672787 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000074], USD[-21.32], USDT[54.46450721], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672788 | | ATLAS[0], BTC[0.00000802], DOT-PERP[10], FTT[29.29630925], GRT-PERP[0], LINK[.0988695], MNGO[0], RUNE[14.78973525], SOL[14.70717705], SRM[0.00046423], USD[-64.83], USDT[0], XTZ-PERP[0] | | |
| 01672797 | | BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-WK-0325[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.08700676], THETABULL[0], USD[583.47], USDT[0.00000001] | Yes | |
| 01672799 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[3.06167885], FTT-PERP[0], IMX-PERP[0], LTC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[2013.92], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01672802 | | IMX[35.71988221] | | |
| 01672805 | | EMB[1219.822], SHIB[3399700], USD[1.60], USDT[0] | | |
| 01672808 | | BNB[0], BTC[0], HT[.00000001], MATIC[0], NFT [380579239266988673/FTX EU - we are here! #157280/][1], NFT [456356699787489138/FTX EU - we are here! #157863/][1], NFT [472406982786012810/FTX EU - we are here! #84436/][1], OKB[0], SOL[0], TRX[0], USD[0.07] | | |
| 01672813 | | USD[0.05], USDT[0.00415372] | | |
| 01672821 | | ADA-PERP[0], ATLAS[20016.1962], BTC-PERP[0], SOL-PERP[0], USD[1.52], USDT[0] | | |
| 01672824 | | BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], GALA[0], GALA-PERP[0], SAND[0], SAND-PERP[0], SECO[0], SHIB[3410718.60355762], SHIB-PERP[0], SUN[0], USD[0.00], USDT[0] | | |
| 01672826 | | CEL[.0862], USD[0.49] | | |
| 01672827 | | DOGE[4359.60229217], EUR[0.00], LINK[111.17636230] | Yes | |
| 01672829 | | FTT-PERP[0], USD[0.00], USDT[0.00000048] | | |
| 01672831 | | USD[0.00], USDT[0] | | |
| 01672834 | | BNB[.01], BTC[.00009998], CRO[50], ETH[0], SOL[-0.01845092], SRM[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 01672835 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02573601], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND[.35223308], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01672838 | | BNB[.00000001], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.01604957] | | |
| 01672840 | | NFT [452586691593252279/FTX EU - we are here! #28665/][1], NFT [487633052731396516/FTX EU - we are here! #29188/][1], NFT [537533673686035851/FTX EU - we are here! #29031/][1], SAND[.99962], USD[0.06] | | |
| 01672846 | | BNB[0.00000025], NFT [485677093045211510/FTX EU - we are here! #119817/][1], NFT [488300996962627567/FTX EU - we are here! #120297/][1], NFT [571434242224263634/FTX EU - we are here! #120126/][1], SAND[.00000851], SOL[0], TRX[0], USD[0.02], USDT[0.00000616] | | |
| 01672848 | | AKRO[5], AUDIO[1], BAO[5], BAT[1], CHZ[1], DENT[1], DOGE[1], EUR[9714.98], HOLY[1], KIN[4], RSR[2], TRX[3], UBXT[3], USDT[22.99697497] | | |
| 01672849 | | ADABULL[0.50000000], BTC[0.00002215], EOS-PERP[0], FTT[0.00063467], LOOKS[.00000001], USD[3438.02744752] | | |
| 01672850 | | HT[.00000001], TRX[0], USD[0.00] | | |
| 01672853 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.35], USDT[17.5636], XRP-PERP[0] | | |
| 01672858 | | USD[0.00] | | |
| 01672860 | | POLIS[.07832], USD[0.00] | | |
| 01672864 | | ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STEP[.071224], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.08] | | |
| 01672866 | | ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGEBULL[0.00002760], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], XRPBULL[4.23], XRP-PERP[0] | | |
| 01672867 | Contingent | SRM[1.09270393], SRM_LOCKED[10.90729607], USD[0.10], USDT[.49428455] | Yes | |
| 01672869 | | ALGO-PERP[0], ALICE-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN[10], MNGO-PERP[0], USD[0.53], USDT[9.80100196] | | |
| 01672870 | | 0 | | |
| 01672873 | | BTC[0], DOGE[0], KIN[6], UBXT[1], USD[18.61], USDT[0.00016842] | | |
| 01672875 | | ATLAS[1800], BTC[0.00000882], FTM[814], FTT[36.00697346], USD[0.18], USDT[0] | | |
| 01672880 | | LUNC-PERP[0], USD[0.84], USDT[0] | | |
| 01672881 | | BRZ[21.12499900], BTC[0.10149207], ETH[0], USD[0.00], USDT[0] | | |
| 01672883 | | BTC[.00000123], DOGE[385.92666] | | |
| 01672884 | | ETH[0], NFT [333760436927547139/FTX AU - we are here! #44360/][1], NFT [369133533507877798/FTX EU - we are here! #34766/][1], NFT [420487493905388593/FTX AU - we are here! #44325/][1], NFT [440692116144046690/FTX EU - we are here! #35029/][1], NFT [554994703661194757/FTX EU - we are here! #35082/][1], USD[0.00], XRP[0] | | |
| 01672885 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0061], BTC-PERP[0], DOGE-PERP[0], ETH[.122], ETH-PERP[0], ETHW[.122], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[1.13201982], LUNA2_LOCKED[2.64137958], LUNC[246499.7], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[1.81887621], SOL-PERP[0], TRX-PERP[0], USD[29.35], USDT[0], VET-PERP[0] | | |
| 01672889 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00101988], LUNA2_LOCKED[0.00237973], LUNC[222.08240097], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672892 | | AAVE[0], BNB[0], BTC[0.00003320], BTC-PERP[0], DYDX[0], SAND-PERP[0], TRX[0], USD[1.30], USDT[0] | | |
| 01672895 | | BTC[.06037446], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[-0.30], USDT[.35282007] | Yes | |
| 01672898 | | AAVE[10.59933542], ALICE[114.20193948], ETHW[1.52443149], EUR[1256.08], EURT[803.11123385], FTT[25.095231], OXY[606.40922043], SUSHI[105.17249884], THETABULL[1.42732875], UNI[122.29285484], USD[0.49], USDT[1.09114960] | Yes | |
| 01672899 | | EDEN[0], ETH[0], FTT[0], NFT [316684534565495833/FTX EU - we are here! #158165/][1], NFT [325115670536322709/FTX AU - we are here! #114537/][1], NFT [326153860456707091/FTX AU - we are here! #16001/][1], NFT [345125628222778833/FTX AU - we are here! #24910/][1], NFT [460000523818948679/Monaco Ticket Stub #486/][1], NFT [509895999546450657/FTX AU - we are here! #158107/][1], SOL[0], TRX[0.00028], USD[0.05], USDT[0] | Yes | |
| 01672900 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00184916], LUNA2_LOCKED[0.00431472], LUNC[44.80672952], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01672909 | | KIN[225000], USD[16.41] | | |
| 01672910 | | NFT [327810488858219408/FTX EU - we are here! #199185/][1], NFT [377889569973155751/FTX AU - we are here! #199242/][1], NFT [535414648301956783/FTX AU - we are here! #60408/][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672911 | Contingent | 1INCH[13.99748], 1INCH-PERP[0], ADA-20211231[0], AGLD[.07687], ALGO-1230[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.74], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.19149345], BTC[.00009469], BTC-20211231[0], BTC-MOVE-0222[0], BTC-MOVE-0512[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0913[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHR-PERP[0], COMP-PERP[0], CRAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-20211231[0], DYDX[17.796796], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.01317778], ETH-PERP[0], ETHW[0.01310658], EUR[1.20], FLM-PERP[0], FTM[10.1811997], FTT[2.00342083], GMT-PERP[0], GRT[378.93178], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2-20.25508616], LUNA2_LOCKED[0.59520105], LUNC-PERP[0], MANA-PERP[0], MATIC[20.29005293], MATIC-PERP[0], MER[94.9829], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[.9736354], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[170], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1976.53], USDT[0.00000002], VET-PERP[0], WAVES[2.49955], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | ETH[.012997], FTM[10] |
| 01672913 | | BTC[0.00000839], CRO[6.55449599], ETH[.00037031], ETHW[.00037031], EUR[0.00], FTT[2.17688164], USD[0.66], USDT[29.8385178] | | |
| 01672920 | | TRX[.000001] | | |
| 01672921 | | USD[26.46] | Yes | |
| 01672923 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00000478], SRM_LOCKED[0.0414193], SRM-PERP[0], TRX-PERP[0], USD[10.72], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01672925 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00010101], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[.59161], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00092304], SRM_LOCKED[.79982329], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-123010], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01672927 | | TRX[.001084], USDT[0.04000000] | | |
| 01672928 | | USD[0.00] | | |
| 01672933 | | USD[2.76], USDT[0] | | |
| 01672934 | | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.04965867], BTC-PERP[0], CVX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], LUNC-PERP[0], SOL-PERP[0], USD[-1.08], USDT[0.00001145], USDT-0325[0] | | |
| 01672936 | | BTC[0.12110909], DEFIBULL[1.134], FTT[25.095], RAY[11], USD[1884.80] | | |
| 01672937 | | AGLD-PERP[0], BTC[.00000129], BTC-PERP[0], SHIB[0], SHIB-PERP[0], TRU-PERP[0], TRX[0.00006700], USD[0.00], USDT[0.00000001] | | |
| 01672941 | | TRX[.000001], USD[1.73] | | |
| 01672942 | | ATLAS[3589.282], BNBBULL[.34863026], DOGEBULL[5.5558886], MATICBULL[296.84062], SXPBULL[3332.3334], USD[1.07], USDT[0.00000001] | | |
| 01672943 | | DOGEBULL[.005982], SHIB[38479.02727775], USD[0.00], USDT[0] | | |
| 01672946 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00000001], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00128819], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.20], USDT[1.58914002], USDT-PERP[0] | | |
| 01672947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0].0999999], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-5695.55], USDT[4610.81412211], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672952 | | AKRO[1], BAO[3], KIN[5], USD[0.22], USDT[0] | Yes | |
| 01672953 | | ATOM[0], AVAX[0], BNB[0.00000004], BTC[0], ETH[0.00002870], FTT[0], HT[0], LTC[0], MATIC[0], NFT (390790138563550885/FTX EU - we are here! #11692)[1], NFT (421604251467997809/FTX EU - we are here! #11800)[1], NFT (566304963913123019/FTX EU - we are here! #11585)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01672954 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.43], XTZ-PERP[0] | | |
| 01672955 | Contingent, Disputed | USD[0.03], USDT[0] | Yes | |
| 01672960 | Contingent | CONV[10075.892], LUNA2[3.50870101], LUNA2_LOCKED[8.18696904], LUNC[464027.034026], USD[127.98], USDT[0] | | |
| 01672961 | | AR-PERP[0], ATOM-PERP[0], AUD[0.00], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[5.97] | | |
| 01672963 | | HMT[94], USD[0.04] | | |
| 01672969 | | HT[.05630954], USD[0.00] | | |
| 01672973 | | KIN[4], MANA[9.93890283], SHIB[3791.96170436], TRX[1], USD[0.00] | Yes | |
| 01672974 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], ETHW[0.01317143], GENE[0], HT[0], LUNA2[0.00002030], LUNA2_LOCKED[0.00004736], LUNC[4.42064474], MATIC[0.00010000], NFT (353396034945332622/FTX EU - we are here! #4087)[1], NFT (356471831259837587/FTX EU - we are here! #3914)[1], NFT (486698941025526844/FTX EU - we are here! #3692)[1], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01672978 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04551336], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01672980 | | LTC[6.6151632] | Yes | |
| 01672982 | | USD[8.74] | | |
| 01672983 | Contingent | BNB[0], BOBA[.07506], BTC[.00000001], DYDX[.06466], EDEN[.11664873], GST[.04134], LUNA2[0.00692948], LUNA2_LOCKED[0.01616880], OKB[0.05072758], SOL-0624[0], SRM[3.0156818], SRM_LOCKED[291.48325212], TRX[.000827], USD[1.16], USDT[0.00015154], USTC[0.98090241], USTC-PERP[0], XRP[0.61414026] | Yes | |
| 01672984 | | XRP[3.9988] | | |
| 01672985 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01672986 | | HEDGE[.000701], USD[0.00], USDT[0] | | |
| 01672989 | | BNB[0.00458516], BTC[0.00000218], CEL[0.07023302], EUR[0.08], FTT[6.598746], OKB[0.00000351], USDT[-0.21209951] | | BNB[.004385], OKB[.000003] |
| 01672992 | | ATLAS[1354.24220372] | | |
| 01672993 | | USD[1946.93], USDT[0.00000001] | Yes | |
| 01672996 | Contingent | AAVE[2.43971401], AXS[0], BTC[0.09044258], DOGE[3035.90558187], FTT[51.59502295], MATIC[0], RAY[436.88995622], SHIB[23695497], SOL[0.15201250], SRM[243.34433975], SRM_LOCKED[3.73602483], USD[0.00], XRP[2742.26110660] | | AAVE[2.389526], BTC[.089383], DOGE[3004.42905], SOL[.145702] |
| 01672997 | | USDT[0.00000007] | | |
| 01672998 | | BTC[0.02709422], ETH[.79270379], ETHW[.79270379], USD[67.75], USDT[21.10240724] | | |
| 01673004 | | ETH[0], HT[0], SOL[0], USDT[0.00000051] | | |
| 01673008 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[25.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673011 | | ATLAS[699.954604], BTC[0.03151812], CAKE-PERP[0], ETH[0.18097538], ETHW[0.18097538], FTT[4.099712], MATIC[19.996508], POLIS[10.09916192], RAY[2.99946], SOL[0], SRM[4.9991], TRX[.000001], USD[0.00], USDT[0.00012025] | | |
| 01673013 | | BTC[0], FTM[0], GBP[0.00], JST[0], RUNE[0], SHIB[0], USD[0.00] | | |
| 01673016 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00018425], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.56], FTM[11], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[2], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[7], SNX-PERP[0], SOL-PERP[0], TRX[.00001123], UNI-PERP[0], USD[0.25], USDT[395.16416497], FTT[25.495972], TRX[33.000007], USDT[2.21330222] | | |
| 01673018 | | | | |
| 01673020 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01673023 | Contingent | ADA-PERP[0], AVAX[.7], BCH-PERP[0], BNB[.02935641], DOGE[0], ETC-PERP[0], ETH[0.01500000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[330.40000012], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA[23.50640793], LUNA2_LOCKED[8.18161851], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[12], RAY[.64854136], SOL[.09], SRM[1.64497818], SRM_LOCKED[.86438141], TRX[1.11115845], USD[205.95], USDT[0], XRP[399.12275500], XRP-PERP[0] | | |
| 01673024 | | IMX[127.9], MNGO[1030], USD[0.81] | | |
| 01673025 | | AUDIO[394.70566], AUDIO-PERP[0], AXS[.095565], AXS-PERP[0], BTC-PERP[-145.8], C98[13495.4298], C98-PERP[0], ENJ[8188.23617], ENJ-PERP[0], ETH[0.00054908], ETH-PERP[2544], ETHW[.00054908], FTM[.93378], FTM-PERP[0], FTT[.00051503], KIN[78664358], KIN-PERP[0], LINA[398836.3648], LINA-PERP[0], LUNC-PERP[0], MATIC[29.5844], MATIC-PERP[0], RAY[1049.42744886], RAY-PERP[0], RUNE[.078336], RUNE-PERP[0], SAND[98000.43315], SAND-PERP[0], SOL-PERP[90000], STEP[.067762], STEP-PERP[0], SXP[4891.04798686], SXP-PERP[0], TOMO[30.73912], TOMO-PERP[0], TRU[19000.03858], TRU-PERP[0], USD[262966.67], YFI[.0974962], YFI-PERP[0] | | |
| 01673026 | Contingent | NFT (327615786479795313/FTX AU - we are here! #34520)[1], NFT (414091331918238748/The Hill by FTX #6225)[1], NFT (523671103100014265/FTX Crypto Cup 2022 Key #13488)[1], NFT (552161200214232500/FTX AU - we are here! #34506)[1], SRM[.00647774], SRM_LOCKED[5.61297649], USD[0.19] | | |
| 01673027 | | USD[0.97] | | |
| 01673029 | | AKRO[3], BAO[2], DENT[1], ETH[.00000037], ETHW[.04008385], KIN[4], NFT (300546505420399159/FTX EU - we are here! #47775)[1], NFT (391696167387271801/FTX EU - we are here! #47902)[1], NFT (496866451558783636/FTX EU - we are here! #48036)[1], RSR[1], SECO[1.04164782], TRU[1], TRX[1], USD[0.00], USDT[3.16488034] | Yes | |
| 01673030 | | IMX[.00446], OMG-PERP[0], USD[0.62], USDT[0] | | |
| 01673031 | | USD[0.00], USDT[0] | | |
| 01673034 | | BOBA[.49924], DYDX[1.599696], ETH[.00076657], ETHW[.00076657], OMG[.49924], USD[0.00] | | |
| 01673037 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01673038 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CLV-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.80], USDT[2.79013470] | | |
| 01673041 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.00046307], ETHW[0.00046307], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0.09999999], USD[-10.16], USDT[15.25558428], VET-PERP[0] | | |
| 01673043 | | RAY[0], USDT[0] | | |
| 01673044 | Contingent | FTT[.03707312], SRM[3.16685121], SRM_LOCKED[18.31314879], TRX[.000001], USD[0.00], USDT[0] | | |
| 01673047 | | FTT[2.0249953], USD[112.38] | | |
| 01673048 | | FTT[10], USD[1.19] | | |
| 01673049 | | KIN[1256174.72623426] | | |
| 01673054 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01673055 | | 0 | | |
| 01673056 | Contingent, Disputed | BNB[0], SOL[0.02505210], TRX[0.00000100], USDT[0.00000103] | | |
| 01673057 | | USDT[113.26778532] | | |
| 01673058 | | AGLD-PERP[0], ATOM[.1], AVAX[.00000001], ETH[0.00138197], ETHW[.00138196], MATIC[0], TRX[0.26976500], USD[0.00], USDT[0.00000003] | | |
| 01673060 | | ATLAS[1399.72893605], GBP[0.00], USD[0.25] | | |
| 01673061 | | BAO[1], USDT[0] | | |
| 01673062 | | USD[0.00] | | |
| 01673068 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01326388], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004898], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[132.36], USDT[28000], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01673071 | | BTC[0], ETH[0], FTT[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01673073 | | ATLAS[3910], ATOMBULL[2128.9], BTC[0], CEL-PERP[0], THETABULL[2.17272498], TRX[.000016], USD[-0.67], USDT[0] | | |
| 01673080 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.29578813], LUNA2_LOCKED[5.35683898], LUNC[499912.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01673081 | | USD[0.88], USDT[0] | | |
| 01673087 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01673091 | | SOL[.005], USD[25.00] | | |
| 01673092 | | ETH[.2757278], ETHW[.2757278], NEAR-PERP[3000], SOL[-4229.05454280], SOL-PERP[3475.49], USD[65187.57], USDT[0] | | |
| 01673094 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0063716], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.64], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01673099 | Contingent | AAVE[0], FTM-PERP[0], FTT[0], LUNA2[7.40706142], LUNA2_LOCKED[17.28314332], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SRM[0.25533884], TLM-PERP[0], USD[0.02], USDT[0.62459739] | | |
| 01673101 | | BTC-PERP[.1257], ETH-PERP[.255], EUR[5458.00], SOL[5.8088961], USD[-5946.58] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673102 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001], TULIP-PERP[0], USD[0.60], USDT[0.01902460], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01673103 | | THETABULL[1.08197701], TRX[0.000001], USD[0.02], USDT[0.00000032] | | |
| 01673104 | Contingent | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[11.69883018], FTT-PERP[0], GALA[3769.341758], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.06460834], LUNC[14068.60319292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[0.09991363], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01673108 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.000002], USD[28.43], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01673109 | | ETH[.01193796], ETHW[0.01193795], SOL[0.80350912] | | |
| 01673115 | | ATLAS[.00850062], AXS[.00000024], BNB[.00981], BTC[0.00010009], CHZ[.00280293], ETH[1.34663653], ETHW[.00094832], EUR[0.83], FTT[.03621997], GRT[1885.64166], LINK[.0947099], LTC[31.2240663], OXY[.00129869], THETA-PERP[0], USD[-1.59], USDT[1.69996285], YFII-PERP[0] | Yes | |
| 01673120 | | AGLD-PERP[0], BTC[0], CEL-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], SCP-PERP[0], SOL-PERP[0], USD[-1.59], USDT[1.69996285], YFII-PERP[0] | | |
| 01673121 | | BTC[.00000101], NFT [339606117513438130/Singapore Ticket Stub #474][1], NFT [418376296717446199/The Hill by FTX #2160][1], NFT [439882999159192119/FTX AU - we are here! #4562][1], NFT [449590227341532321/FTX EU - we are here! #158899][1], NFT [449796816478479645/Montreal Ticket Stub #1341][1], NFT [456847086572454245/FTX EU - we are here! #158853][1], NFT [462586288775676451/Mexico Ticket Stub #933][1], NFT [472208106420255420/Monza Ticket Stub #1325][1], NFT [481126384360835634/Japan Ticket Stub #756][1], NFT [513882629316874907/FTX Crypto Cup 2022 Key #1364][1], NFT [529195198452155163/FTX AU - we are here! #159451][1], NFT [561551254069640449/Austin Ticket Stub #1155][1], NFT [575541770497400157/FTX AU - we are here! #4579][1] | Yes | |
| 01673122 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0.00344357], VET-PERP[0], XRP[.00096], XRP-PERP[0] | | |
| 01673124 | | GARI[416.25], SUSHIBULL[282100], THETABULL[.7076], USD[1.51] | | |
| 01673125 | | DOGE[1789.74010494], DOT[243.92194102], EOS-PERP[0], LINK[.07658], MANA[116.9766], SAND[165.9668], SHIB[13197360], USD[1.00], USDT[5.69153219], XRP[2210.040007], XRPBULL[22794.888] | | |
| 01673126 | | USD[0.00], USDT[0] | | |
| 01673127 | | 0 | | |
| 01673128 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], LUNA2[0.02414688], LUNA2_LOCKED[0.05634273], LUNC[0], MATIC[0], NFT [327806423490917311/FTX EU - we are here! #57786][1], NFT [356463244956035990/FTX EU - we are here! #57982][1], NFT [411235917891765156/FTX EU - we are here! #57909][1], SOL[0], TRX[0.00003000], USD[0.00], USDT[0] | Yes | |
| 01673134 | | MNGO[9.81], USD[0.00] | | |
| 01673135 | | ADA-PERP[0], ATLAS[4.92753624], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS[.04927536], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01673140 | | ALICE-PERP[0], BTC-PERP[0], ENS[.008514], FTT[0.19097627], FTT-PERP[0], LINK-PERP[0], USD[0.01], USDT[91.96000000] | | |
| 01673146 | | USD[6.85] | | |
| 01673149 | | LTC[.009], POLIS[33.8], USD[0.56], USDT[0] | | |
| 01673150 | | AURY[.060], CQT[378], FTT[0], MER[794], POLIS[94.29268433], USD[4.52], USDT[0] | | |
| 01673154 | | NFT [337346479187346895/FTX EU - we are here! #4544][1], NFT [511022418254378261/FTX EU - we are here! #4787][1], NFT [516028887773958127/FTX EU - we are here! #4989][1], TRX[0], USD[0.01] | | |
| 01673155 | Contingent | AURY[.7496], LUNA2_LOCKED[0.00000002], LUNC[.002146], USD[0.00] | | |
| 01673156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00259347], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3275.69], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01673169 | | ATLAS[.10176812], POLIS[.06614881], SNY[.945386], USD[0.01], USDT[0] | | |
| 01673171 | | USDT[0.00030477] | | |
| 01673175 | | ETHW[.00031355], HMT[.92856], STEP[.03536346], USD[0.00], USDT[0] | | |
| 01673177 | | THETABULL[.6564], USD[0.00], XRPBULL[16770] | | |
| 01673179 | | USD[0.00] | | |
| 01673182 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000102], BTC-PERP[0], ETH-PERP[0], EUR[100.00], FTT-PERP[0], LUNC-PERP[0], SOL[16.7483138], SOL-PERP[0], USD[38.63], XTZ-PERP[0] | | |
| 01673183 | | USD[0.40] | | |
| 01673189 | | BTC-PERP[0], FTT[51.535], USD[1.78], USDT[0.49282163], ZIL-PERP[0] | | |
| 01673190 | | AKRO[1], DENT[1], GBP[0.00], KIN[2], SOL[.00007489], SRM[47.21855577], USD[0.00] | Yes | |
| 01673191 | | BCHBULL[9400], BSVBULL[850000], EOSBULL[220000], LINKBULL[236.61267447], LTCBULL[780], USDT[0.13550986], VETBULL[108], XTZBULL[570] | | |
| 01673192 | | BCH[0], BNB[0], BTC[0], CEL[0], CREAM[0], CVX[.00971817], DAI[0], ETH[0], FTM[0], FTT[0], FXS[.00578255], HNT[0], MATH[0], RAY[0], RUNE[.08829204], SNX[0], SOL[0], TRX[0.58430931], TULIP[0], USD[0.00], USDT[0], XRP[0.50981258] | | |
| 01673195 | | FTT[.1], LTC[.00158522], LTCBULL[70000], TRX[.000042], USD[0.02], USDT[0.00161736] | | |
| 01673197 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01673198 | | FTT[25.36031136], NEAR-PERP[0], OXY-PERP[0], SOL[39.75189458], USD[0.00], USDT[0.00000025] | | |
| 01673203 | | BTC[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], EUR[0.14], SPELL[98.784], USD[1.10], USDT[0] | | |
| 01673206 | | DYDX-PERP[0], POLIS-PERP[0], SOL[.00501811], TRX[.000021], USD[0.84], USDT[2.92975997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673210 | Contingent | APT-PERP[0], BTC[0.00857687], ETH[.31203342], FTT[120.14771391], FTT-PERP[0], NFT (289566373678726056/Japan Ticket Stub #370)[1], NFT (309828765728930880/Silverstone Ticket Stub #690)[1], NFT (310794956878366788/Netherlands Ticket Stub #1812)[1], NFT (331270071913396870/Singapore Ticket Stub #518)[1], NFT (340088596541819145/FTX AU - we are here! #7097)[1], NFT (340554210341132988/FTX AU - we are here! #7105)[1], NFT (368597525837812661/FTX EU - we are here! #88710)[1], NFT (373399278692389509/Austin Ticket Stub #228)[1], NFT (378544689532802741/FTX EU - we are here! #83493)[1], NFT (392294321281127644/Belgium Ticket Stub #1509)[1], NFT (399655533182178322/The Hill by FTX #2558)[1], NFT (437299175789891888/Austria Ticket Stub #236)[1], NFT (456462542734994902/FTX Crypto Cup 2022 Key #697)[1], NFT (462735827158617526/Monza Ticket Stub #1339)[1], NFT (484219629914107595/France Ticket Stub #1925)[1], NFT (497684091465035148/Mexico Ticket Stub #793)[1], NFT (507760623065238654/FTX AU - we are here! #27968)[1], NFT (529687685171393998/Hungary Ticket Stub #922)[1], NFT (544627163508340108/FTX EU - we are here! #88829)[1], NFT (550800259641000570/Montreal Ticket Stub #489)[1], NFT (566404742913875423/Monaco Ticket Stub #937)[1], SRM[3.82813113], SRM_LOCKED[27.07519408], TRX[.002965], USD[3484.95], USDT[3483.89270647], USDT-PERP[0] | Yes | |
| 01673211 | | AUD[0.01], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01673212 | | ETH[0.00700000], ETHW[0.00700000], TRX[.000001], USD[0.12], USDT[0] | | |
| 01673213 | | EUR[7.63], USDT[0] | | |
| 01673214 | | BTC[0.00004451], EUR[0.00], USD[0.46], USDT[0.00021049] | | |
| 01673218 | Contingent | ALICE[45.3911924], BNB[2.25015422], BTC[0], CRO[369.55187234], ETH[1.00483230], ETHW[1.00483230], FTT[11.89762], KIN[7568531.42], LRC[270.947426], LUNA2[4.59148717], LUNA2_LOCKED[10.71347008], LUNC[1999806], MANA[110.978466], OKB[43.7915028], SHIB[18796352.80000000], SOL[21.46090239], USD[121.09], USDT[0] | | |
| 01673219 | | USD[0.21] | | |
| 01673223 | | ETH[0], STARS[1664.667], USD[0.00], USDT[49.98267175] | | |
| 01673224 | | FTT[0.36112604], POLIS[0], USD[0.00], USDT[0] | | |
| 01673225 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[12.41] | | |
| 01673226 | | BTC-PERP[0], EUR[1.89], FTM-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[-1.43] | | |
| 01673228 | | BTC[.00002785], SOL[.00739812], USD[0.00], USDT[0.74424419] | | |
| 01673229 | | FTT[18.598119], USD[7.20781429] | | |
| 01673230 | | USD[25.00] | | |
| 01673233 | | HT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01673236 | | NFT (440326418455033590/FTX EU - we are here! #127423)[1], NFT (495819127215604201/FTX EU - we are here! #127046)[1], NFT (504970727066335819/FTX EU - we are here! #127365)[1] | | |
| 01673238 | | HT[0.04503967], LTC[.005], MATIC[.0248024], NFT (496269869166425481/FTX EU - we are here! #4163)[1], NFT (505465923599899587/FTX EU - we are here! #4809)[1], NFT (572233213014832838/FTX EU - we are here! #4672)[1], SOL[0.00570000], TRX[.144], USD[60.00], USDT[4.53488522] | | |
| 01673239 | | RAY[.096194], SOL[.00040747], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01673244 | | BNB[0], ETH[.00000001] | | |
| 01673245 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.03] | | |
| 01673248 | Contingent | APT[0], ETH[0], LUNA2[0.00055541], LUNA2_LOCKED[0.00129597], MATIC[0], NFT (398458406729853336/FTX AU - we are here! #932)[1], NFT (405571752176758073/FTX AU - we are here! #875)[1], NFT (541538199622882270/FTX EU - we are here! #820)[1], SOL[0.00746257], USD[19.38], USDT[71.65178944] | | |
| 01673251 | | ETH[0], TRX[.000008], USD[0.00] | | |
| 01673253 | | ETH[0], USD[0.00] | | |
| 01673254 | | ATLAS[5000], ATLAS-PERP[0], BNB[0.00006268], BNBBULL[0], KAVA-PERP[0], POLIS[20], USD[0.07] | | |
| 01673256 | | USD[374.88], USDT[0.00000001] | | |
| 01673257 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[2.00050000], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], JET[0], LUNC[0], NFT (332974834758256153/Ape Art #31)[1], REN-PERP[0], SNY[0], SOL[0], SRM[.00003444], SRM_LOCKED[01493695], USD[2399.61], USDT[0] | | |
| 01673258 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-112], ETH[4.018], ETH-PERP[790], ETHW[4.018], LUNC-PERP[0], SOL-PERP[40400], SRM-PERP[0], USD[800052.32] | | |
| 01673260 | | DOGEBULL[2.99214618], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01673261 | | BNB[.00683139], BTC[0], FTT[0.14023797], TRX[.001554], USD[1.35], USDT[0.29767663] | | |
| 01673264 | | USDT[0.00024491] | | |
| 01673267 | | BTC-PERP[0], BTTPRE-PERP[0], ETH[.1], SHIB-PERP[0], SOL-PERP[0], TRX-20210924[0], USD[8894.42], USDT[100.48269819] | | |
| 01673268 | | SOL[8.22704376] | | |
| 01673269 | | SOL[0.00037745] | | |
| 01673273 | | FTT[2.15607438], USD[0.01] | | |
| 01673275 | | BAO[1], BNB[0], GBP[0.00], KIN[1] | | |
| 01673276 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.14313850], BTC-PERP[0.0057], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[53], DENT-PERP[0], DOGE[3446], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4.75], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[362], FTM-PERP[0], FTT[25.19525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60843322], LUNA2_LOCKED[1.41967752], LUNC[1.96], LUNC-PERP[0], MANA[146], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-PERP[0], NGE-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[146], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[33.58], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[366.91], USDT[11.78284538], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.057785], XRP-PERP[0], YFI-PERP[0] | | |
| 01673286 | | BCH[.00062757], FTT[0], SOL[0], SUSHI[0.35064800], TRX[0], USD[-0.36], USDT[0.00007399], XRP[0] | | |
| 01673287 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01673290 | | AVAX-PERP[0], CAKE-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], TRX[.000001], USD[74.87], USDT[.006] | | |
| 01673292 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.04094748], BTC-PERP[.1689], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[33755], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[3022.89], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.699256], SOL-PERP[42.78], SXP-PERP[0], USD[-7291.72], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01673293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[24.29], USDT[2.88586354], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01673298 | | APE-PERP[0], EUR[0.00], LTC[.00000001], MNGO[990], USD[-3.97], USDT[0] | | |
| 01673299 | | ATLAS[1000], USD[44.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673303 | | ATLAS[303.68102964], ETH[0], NFT (491995904194174851/FTX EU - we are here! #204556)[1], NFT (507524151623102508/FTX EU - we are here! #204448)[1], STEP[57.07306335], USDT[0.00000017] | | |
| 01673305 | | BNB[.00000047], ETH[0], SOL[0.00000125], USDT[0.00000420] | | |
| 01673308 | | APT[0], AVAX[0], BNB[0], DOGE[0.27249046], ETH[0], FTM[0], FTT[0.00410614], LTC[0], MATIC[0], SHIB-PERP[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01673309 | | BTC[0.05405836], FTT[0.02761568], GBP[4.44], TRX[0.00000112], UNI[0], USD[0.00], USDT[0.00000034] | | BTC[.054057], TRX[.000001] |
| 01673311 | | ALTBULL[4.971], BULL[.00815], ETHBULL[2.46384], THETABULL[2.0107], TRX[.000002], USD[204.34], USDT[0] | | |
| 01673313 | | BAO[1], BF_POINT[900], ETH[0], ETHW[1.461], EUR[0.00], FTT[0.00000430], MANA[.00013188], NFT (290108186086926380/FTX AU - we are here! #1473)[1], NFT (461628131562949901/The Hill by FTX #45976)[1], PAXG[0], USD[-0.02], USDT[0] | Yes | |
| 01673317 | | USD[0.00], USDT[0] | | |
| 01673318 | | BTC[0], USD[0.00], USDT[8.42339755] | | |
| 01673322 | | ATOM-PERP[0], IMX[.0607], SOL[0.00530260], USD[2.04] | | |
| 01673323 | | USD[0.03], USDT[0.00076507] | | |
| 01673324 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SKL-PERP[0], SOL[.29765703], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01673327 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09523195], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01673331 | | BCH[0], BTC[0], FTT[25.19555248], TRX[.000136], USDT[7.80882469] | | USDT[.000153] |
| 01673333 | | BALBEAR[40000], BTC[.2095532], ETH[2.72545491], ETHW[.026], FTT[6.1], SXPBEAR[13000000], USD[0.00], USDT[1.06203731] | Yes | |
| 01673340 | | ATOM-PERP[0], BEAR[0], BTC[0.00077792], BTC-PERP[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11168.70] | | |
| 01673341 | | BTC[0.00129464], BTC-PERP[0], ETH-PERP[0], TRX[.000047], USD[9.10], USDT[14.71000006] | | |
| 01673343 | | BNB[0], ETH[.00000001], MATIC-1230[0], MNGO-PERP[0], NEAR-PERP[0], USD[0.10], USDT[0] | | |
| 01673344 | | ATLAS[0], BAO[11], BRZ[0], DENT[1], KIN[12.94081558], STEP[0], USD[0.00] | Yes | |
| 01673350 | | TRX[.000001], USD[0.00], USDT[4.07465619] | | |
| 01673351 | | ATOM-PERP[0], CAKE-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[3.06], USDT[0.00000001] | | |
| 01673352 | | USDT[0.07837380] | | |
| 01673354 | | SOL[.005], USD[25.00] | | |
| 01673355 | | USD[0.97] | | |
| 01673357 | | DOGEBULL[.99981], MATICBEAR2021[99.981], THETABEAR[40000000], THETABULL[2.21027996], TRX[.02104], USD[0.07], USDT[.00227682] | | |
| 01673360 | | NFT (394445400457150672/FTX EU - we are here! #90099)[1], NFT (402178087871029129/FTX EU - we are here! #89927)[1] | | |
| 01673361 | | BAO[1], USDT[.00401194] | | |
| 01673362 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.000425], ETH-PERP[0], ETHW[.000425], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB[18212025], SOL-PERP[0], SUSHI-PERP[0], USD[13.64], WAVES-PERP[0], XRP[60.635] | | |
| 01673365 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000014], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14931887], LUNA2_LOCKED[0.34841071], LUNA2-PERP[0], LUNC[32514.5], LUNC-PERP[0], MATIC[7.55643115], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0.00120011], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-4.71], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01673368 | | BTC[0.00002805], USD[133.85] | | |
| 01673375 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[11.93], USDT[0], XRP-PERP[0] | | |
| 01673377 | | BTC-PERP[0], ETH[0], POLIS[189.962], USD[1.73] | | |
| 01673378 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01673381 | | ADA-PERP[0], BNB[1.3169608], BTC-PERP[0], DOGE-0325[0], ETH[.043], ETH-PERP[0], ETHW[.057], FTT[3.01666845], FTT-PERP[0], IOTA-PERP[0], KSHIB[9.176179], LTC[10.57792564], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[64.99962], USD[0.00], USDT[0.37266642], XTZ-PERP[0] | | |
| 01673382 | | AKRO[4], BAO[2], DENT[2], DOGE[2], ETH[.00000995], ETHW[0.00000995], FTT[0], KIN[1], MATIC[.09198319], RNDR[0], RSR[3], SECO[1.0387588], STEP[0], TRU[1], TRX[5], UBXT[2], USDT[0] | Yes | |
| 01673385 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 01673387 | | ADA-PERP[0], BNB[2.68443876], BTC[0.05924261], DOT-PERP[0], ETH[0], FTT[.00000001], SOL[0], USD[0.00], USDT[0.49842527] | | |
| 01673388 | | COPE[3316], USD[2.30] | | |
| 01673389 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[0.07326229], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.05526325], LUNA2_LOCKED[0.12894759], LUNC[12033.69], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[57589.27], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01673390 | | AKRO[1], BAO[1], BTC[.00012901], EUR[0.00], KIN[2], USD[0.01] | Yes | |
| 01673395 | Contingent, Disputed | ATLAS[9.601], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01673397 | | ATLAS[480], BLT[38], DOGEBULL[758.31074365], FTT[13.69839659], IMX[68.2], STEP[309.7694062], TONCOIN[222.1], USD[6.16], USDT[0.00000001] | | |
| 01673402 | | AGLD-PERP[0], ATLAS[4000], BAT-PERP[0], BNB[23.17564352], BTC[.00427098], CHR[862.6274], ENJ-PERP[0], ETH-PERP[0], FRONT[.1728], LINK[.098], LOOKS[463], MER[1947.6504], RUNE[93.151567], SLP[9.436], SOL[.007184], SUSHI[.2705], USDT[0.06768734] | | |
| 01673403 | | BTC[0.00005559], BTC-PERP[0], USD[0.61], USDT[2.13736655] | | |
| 01673405 | | APE-PERP[0], APT[.9303653], APT-PERP[0], BTC[0], BTC-PERP[0], COIN[.0072279], ETH[0], ETH-PERP[0], ETHW[0.58683683], FTT[25.29290525], FTT-PERP[0], LEO-PERP[0], LTC[.017605], LUNC-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE[.084382], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6162.47], USDT[0], XMR-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01673409 | | ATLAS[20.81740888], BRZ[1], FTT[.02445383], POLIS[0.43439156], STEP[1.7], TRX[.000001], USD[0.13], USDT[0.01545888] | | |
| 01673411 | | KIN[2851.23715797], USD[0.00] | | |
| 01673412 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000025], BTC-PERP[0], DOGE-PERP[0], ETH[.00077308], ETH-PERP[0], ETHW[0.00077307], EUR[70.87], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNISWAP-20210924[0], USD[-51.45], USDT[0.00734031], VET-PERP[0], XRP-PERP[0] | | |
| 01673415 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673417 | | GBP[0.00], USD[0.00] | | |
| 01673421 | | BLT[78], NFT (320573082527394436/FTX EU - we are here! #162511)[1], NFT (455273166715952859/Austin Ticket Stub #1256)[1], NFT (475737092253022653/FTX EU - we are here! #161758)[1], NFT (546375795328537189/FTX EU - we are here! #161939)[1], USD[0.22] | | |
| 01673422 | | USD[0.00] | | |
| 01673424 | | BTC[0], BTC-PERP[0], ENJ[0], SHIB[880230.038818], USD[25.11] | | |
| 01673427 | | BCH[.0008368], BTC[0.00000146], USDT[0.00014593] | | |
| 01673433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9949.85], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01673436 | | BAO[2], DENT[2], KIN[1], SHIB[8.37550111], TRX[1], USD[0.00] | Yes | |
| 01673437 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], EDEN-PERP[0], KIN-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.94], XRP-PERP[0], XTZ-PERP[0] | | |
| 01673438 | | USD[0.05] | Yes | |
| 01673439 | Contingent | ETH[0], FTM[0], FTT[0.05020392], HNT[.090481], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054747], USD[267.30], USDT[0] | | |
| 01673441 | | KIN[23263549] | | |
| 01673442 | | 1INCH[0], ALT-PERP[0], ATLAS[0], BTC[0.01296524], CRO[0], MCB[739.08328812], MID-PERP[0], SHIB[0], TONCOIN[0], TRX[.000004], USD[0.00], USDT[950.20158457] | | |
| 01673443 | | ALCX[1.1108218], UBXT[1], USDT[0.00000031] | Yes | |
| 01673445 | | GBP[1.00] | | |
| 01673446 | | KIN[43748701.9068], TRX[.000002], USD[0.02], USDT[.002578] | | |
| 01673447 | | ATOM-PERP[0], NFT (334345853725608960/The Hill by FTX #26756)[1], USD[15.49], USDT[-11.75684655] | | |
| 01673448 | | 1INCH[.00049907], AKRO[2], ALICE[.33950995], AVAX[.00012105], BAO[60], CHR[13.74134864], CQT[.00454366], DENT[5], DYDX[.00036307], EDEN[100.67508307], ETH[.00021632], ETHW[.00021632], FRONT[1.01749208], FTM[.00187798], FTT[0.00010575], KIN[61], NFT (335867789387612995/Monza Ticket Stub #1639)[1], NFT (394825979063532642/FTX EU - we are here! #165278)[1], NFT (446275694524721827/Austria Ticket Stub #913)[1], RAY[.00284588], RSR[1], SAND[.00474417], SPELL[.21481895], SRM[.00274246], TLM[.00785832], TRX[5], UBXT[8], USD[244.63], USDT[2238.67526075] | Yes | |
| 01673449 | | USD[0.00], USDT[0.9598779] | | |
| 01673453 | | BNB[0], USDT[0.95498779] | | |
| 01673460 | | COPE[.97207], DFL[9.8366], EDEN[.097305], SRM[.91621], STEP[.097206], TRX[.000004], USD[0.00], USDT[0] | | |
| 01673463 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[-0.00019999], DOT[2324.30701024], ETH[.00065114], ETH-PERP[0], ETHW[.00065114], FTT[246.68047412], USD[42316.50] | | |
| 01673466 | | 1INCH-PERP[0], PROM-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01673468 | | TRX[.182104], USD[7.06], USDT[0.91484727] | | |
| 01673471 | | USDT[0.00000009] | | |
| 01673472 | | USD[260.03] | | |
| 01673473 | | BOBA-PERP[0], BTC[0], CEL[.08978978], FTT[0], OMG[0], USD[0.42], USDT[0] | | |
| 01673476 | Contingent | LUNA2[0.47781082], LUNA2_LOCKED[1.11489192], LUNC[104044.3126585], STARS[0], USD[0.01] | | |
| 01673477 | | USD[5.29] | | |
| 01673479 | | BIT[733.19248699], DOT[48.90395428], GALA[25601.2478018], IMX[530.36492076], MANA[294.31120646], SAND[257.01834822], SHIB[430227241.44691245], TRX[26.000001], UNI[71.36038848], USD[0.01], USDT[2834.10114445] | Yes | |
| 01673480 | | USD[0.00], USDT[0] | | |
| 01673484 | | 0 | | |
| 01673485 | Contingent, Disputed | 0 | | |
| 01673486 | | USD[2.89], USDT[0] | | |
| 01673488 | | ATLAS[210], USD[1.06], USDT[0.00956484], XRP[.629677] | | |
| 01673489 | Contingent | ADA-PERP[0], BAND-PERP[0], BNB[0], BNB-0930[0], BOBA-PERP[0], BTC[.00000228], CRO-PERP[0], CVX-PERP[0], DOGE[.66197183], ETH[.00000982], ETHW[.00000982], FTT-PERP[0], GMT-PERP[0], GST[.06477], GST-0930[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.01153852], LUNC-PERP[0], MATIC-PERP[0], NFT (324544886794033603/FTX EU - we are here! #75352)[1], NFT (390467859285061227/FTX EU - we are here! #74568)[1], NFT (401995131631182593/The Hill by FTX #2925)[1], NFT (408382557601583265/Monaco Ticket Stub #1175)[1], NFT (451668157772745108/FTX EU - we are here! #75052)[1], NFT (464961208721384131/Montreal Ticket Stub #85)[1], NFT (466522293768617031/Hungary Ticket Stub #1281)[1], NFT (502694186103383337/Austria Ticket Stub #396)[1], NFT (528779819942446331/FTX Crypto Cup 2022 Key #1663)[1], NFT (539154486862160443/Baku Ticket Stub #2382)[1], NFT (540109141486427421/FTX AU - we are here! #16777)[1], TRX[.001554], UNISWAP-20211231[0], USD[14.03], USDT[90.83666831], USTC[.7], USTC-PERP[0] | Yes | |
| 01673490 | | BNB[0], BTC[0.00000033], FTT[0], HNT[0], JOE[0], MATIC[0], MATICBEAR2021[0], SAND-PERP[0], SHIB[739.32687621], SHIB-PERP[0], SOL[0], TRX[0.00233100], USD[0.26], USDT[0] | | |
| 01673491 | | BTC[0.01313039], BTC-PERP[0], ETH[0.10187722], ETH-PERP[0], ETHW[0.10187722], LINK[1.59196946], USD[0.51], USDT[0.00000002], XRP[405.34404068], XRP-PERP[0] | | |
| 01673492 | | AVAX-PERP[0], BNB[0], DENT-PERP[0], POLIS[.099411], POLIS-PERP[0], USD[1.49], USDT[0] | | |
| 01673494 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALEPH[50], ALGOBULL[150000], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000014], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN[2], ENJ[15], ENS-PERP[0], FIDA[.00000001], FTM[6.00410976], FTT[1.02866693], FTT-PERP[0], GALA[90], GALA-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO[10], MTA[12], MTA-PERP[0], RNDR[44.3], SAND[10], SAND-PERP[0], SPELL[1000], SRM[2.01900106], SRM_LOCKED[0.03715576], SRM-PERP[0], STARS[7], STEP[147.7], STEP-PERP[0], TLM[2], TLM-PERP[0], USD[10.18], USDT[0], VET-PERP[0], XRP[7.32752232] | | FTM[6], XRP[7.019403] |
| 01673496 | | BTC[0], BTC-PERP[0], CHZ[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00300000], FTT[2.65840307], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00557664], XRP[0], XRP-PERP[0] | | |
| 01673497 | | ETH[.00000356], ETHW[.00000356], RUNE[.00032609] | Yes | |
| 01673500 | | ATLAS[143.91291619], BNB[.00000001], RAY[0], USD[0.00] | | |
| 01673501 | | KIN[624000], MOB[85], OXY[268.9466], USD[0.33], USDT[72.29179365] | | |
| 01673502 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00036505], LUNA2_LOCKED[0.00085179], LUNC[.00012941], SOL-PERP[0], USD[0.00], USDT[0.00398735] | | |
| 01673503 | | USD[25.00] | | |
| 01673506 | | APE-PERP[0], ETHW[.219], THETABULL[.9998], USD[0.03], VETBULL[5.6] | | |
| 01673510 | | ADA-PERP[0], USD[0.02] | Yes | |
| 01673511 | | DOGEBULL[2.552], TRX[.000001], USD[0.19], USDT[0] | | |
| 01673513 | | BTC[0.00269951], CRO[19.9964], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673515 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[184.1], ETH[3.45682909], ETH-PERP[0], ETHW[3.45682909], EUR[760.64], MANA[1028.28551846], MATIC[1840], SOL[24.02840509], USD[-907.66], USDT[0] | | |
| 01673519 | | BNB[0], ETH[0], NFT (3581019962758994704) | we are here! #448]1], NFT (4859163867011504797) | we are here! #5052](1], NFT (5499694257148466047) | we are here! #10220)[1], SOL[0], TRX[0.57608100], USD[0.00], USDT[0] | | |
| 01673520 | | BTC[0], FTT[0.05203426], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01673522 | | BULL[0], ETHBULL[0], FTT[0.18979242], THETABULL[652.76755673], USD[0.68], USDT[0], WAXL[94.98195], XRPBULL[20406.1221] | | |
| 01673524 | Contingent | DOGEBULL[2.7852], LUNA2[1.24206808], LUNA2_LOCKED[2.89815885], USD[0.03], USDT[0.00003785] | | |
| 01673525 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00001261] | | |
| 01673526 | | USD[0.01], USDT[0.00479721] | | |
| 01673528 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00016128], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRYB-PERP[0], USD[39.86] | | BTC[.000159] |
| 01673529 | Contingent | ADA-PERP[0], ATOMBULL[2074.2], CAKE-PERP[0], KSM-PERP[0], LUNA2[0.00517486], LUNA2_LOCKED[0.01207468], MATICBULL[357.4], OXY[162], POLIS[270.878175], SLP[1270], SRM[9], SUSHIBULL[10482744.82], THETABULL[211.87794891], USD[-0.47], USDT[0], USTC[.73252692], VETBULL[15462.936364], XRPBULL[133697.19864] | | |
| 01673531 | | TRX[.000045], USD[0.00], USDT[0.17692228] | | |
| 01673539 | | ACB[0.01123444], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALEPH[0.94052603], ASD[0.00000544], ATLAS[0.88583476], ATLAS-PERP[0], BAO-PERP[0], BCH[0], BNB[0.00000143], BTC[0.00009806], CEL[0.00000068], CHR-PERP[0], CLV[0.40020205], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211231[0], EOSBULL[424002.21218545], ETH[0.00075210], ETHW[0.00075209], FTM[0.05265272], FTT[0.00292765], GALA-PERP[0], GRTBULL[1691.11339040], HUM[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS[0], LRC-PERP[0], LTC[0], MANA[0], MANA-PERP[0], MATIC[0.07501520], MATICBULL[0], MATIC-PERP[0], RAMP[0], SAND[0], SAND-PERP[0], SHIB[0.34351771], SHIB-PERP[0], SKL-PERP[0], SLP[6644.13952854], SLP-PERP[0], SNX-PERP[0], SOL[0.00417205], SOL-PERP[0], SPELL[0.17082121], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0.00184569], SXP-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.32521100], USD[-1.19], VET-PERP[0], XLMBULL[384.52580465], XLM-PERP[0], XRPBULL[0] | | |
| 01673541 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ALGO-0624[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-1230[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[25149.06], FIDA-PERP[0], FIL-0930[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.995725], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[15704.12], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], YFI-0624[0], YFI-0930[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01673542 | | USD[0.23] | | |
| 01673543 | | HT[0] | | |
| 01673545 | | ATLAS[14696.18416093], USD[0.00] | | |
| 01673550 | | BAO[1], FTT[.35957402], HKD[41.57], USD[0.00] | Yes | |
| 01673552 | | ALTBULL[.44391564], DOGEBULL[3.81070572], TRX[.000001], USD[0.16], USDT[0.00000001], XRPBULL[24025.4343] | | |
| 01673558 | | USD[25.00] | | |
| 01673560 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01673562 | | MER[.64432], MOB[3], SLRS[365.981], USD[0.00], USDT[0] | | |
| 01673568 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01673569 | | AUD[0.00] | | |
| 01673571 | | ETH[.06] | | |
| 01673577 | | FTT[5.18473462], UBXT[1] | Yes | |
| 01673587 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000424], ETHW[0.00000424], RAY[26.25528384], SOL[.1724857], SOL-0930[0], SOL-PERP[0], USD[0.02] | | |
| 01673589 | | TRX[.000005], USD[2.66], USDT[0.00808268] | | |
| 01673590 | | FTM[.14868787], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01673591 | | ATOMBEAR[8878312800], KIN[302.04682229], USD[0.85] | | |
| 01673595 | | COMP[.00003326], ETHW[.011], USD[0.00], USDT[0.31195606] | | |
| 01673598 | | ENJ[150.9736354], EUR[3000.00], FTT[15.99712], HNT[12.997777], LINK[30], MANA-PERP[0], MATIC[329.942382], STEP[416.624994], USD[89.69], XRP[459] | | |
| 01673600 | | BAO[8], BTC[.00000002], KIN[3], SOL[.00000834], UBXT[1], USD[0.00], USDT[.00491673] | Yes | |
| 01673604 | | ATLAS-PERP[0], FTT[.0588], USD[0.00], USDT[0] | | |
| 01673605 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.15978419], DOGE-PERP[0], DYDX-PERP[0], ENS[27.06], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[46], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[237.8], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[356.94], USDT[0.29196912], XTZ-PERP[0], YFI-PERP[0] | | |
| 01673606 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01238047], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.07348726], ETH-PERP[0], ETHW[0.03542020], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.41701514], LUNA2_LOCKED[0.97303534], LUNC[1.34336795], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[77.68], USDT[0.00037277], USDT-PERP[0] | | |
| 01673608 | | TRX[1], USD[0.00], USDT[0] | | |
| 01673609 | | USDT[1.99306577] | | |
| 01673610 | | ADABULL[0.99555937], ALGOBULL[50211041.66], ATOMBULL[1416.06738], BALBULL[1.8], BNB[1.835], DEFIBULL[2], DOGEBULL[110.24610649], DRGNBULL[4.01], EOSBULL[95.07321745], ETCBULL[20.30798505], HTBULL[.064185], LTCBULL[3950.87599], MATICBEAR2021[100], OKBBULL[1.000335], PRIVBULL[1.22], SUSHIBULL[5001791.127], SXPBULL[50254], THETABULL[23.65], TOMOBULL[99.981], TRXBULL[1.025195], USD[0.02], USDT[0], VETBULL[1220.5], XLM-PERP[0], XRPBULL[28406.30551056], XTZBULL[1990] | | |
| 01673618 | | ALICE-PERP[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0.01010902], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00034323], ETHW[.00034323], FTT[25.094981], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LUNC-PERP[0], MCB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000095], UNI-PERP[0], USD[0.36], USDT[1262.65327989], USTC-PERP[0] | Yes | |
| 01673620 | | SOL[0] | | |
| 01673621 | | AKRO[2], BAO[3], BTC[.16048171], ETH[1.2467403], USD[0.00] | Yes | |
| 01673623 | | TRX[.000001], USDT[0.00039176] | | |
| 01673626 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673627 | | USDT[1.05708] | | |
| 01673629 | | ETH[2.50055], ETHW[2.50055], EUR[0.00], TRX[.000002], USDT[15901.29344831] | | |
| 01673630 | | HT[0] | | |
| 01673631 | | BTC[0], ETH[0], SKL[0], SOL[0], USDT[6.35471073], WAVES[0] | | |
| 01673632 | | USD[3.63] | | |
| 01673634 | | JET[.9143764], USDT[3.29701561] | | |
| 01673636 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00110854], MTA[197], SHIB-PERP[0], USD[226.53], USDT[34.048663], VET-PERP[0] | | |
| 01673637 | | POLIS[.09178], USD[0.00], USDT[0] | | |
| 01673638 | | BAO[100000], CONV[2770], SAND[1.99981], SUN[1010.65], TRX[162.398552], USD[0.06] | | |
| 01673643 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.02329745], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.11230923], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00012614], SRM_LOCKED[.0041367], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01673645 | | BTC[.0026], BTC-PERP[0], EUR[0.56], FTT[1.7], USD[0.00] | | |
| 01673646 | | USD[0.89], USDT[.1155672] | | |
| 01673647 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000001], XRP-PERP[0] | | |
| 01673648 | | USD[0.69] | | |
| 01673649 | | ETH[0.00000081], ETHW[0.00000081], FTT[26.243118], USD[0.00], USDT[23.69980000] | | |
| 01673652 | | BTC[0], ETH[.3624064], ETHW[.3624064], TRX[0.00823282], USD[0.00], USDT[0.37649179] | | |
| 01673654 | | 0 | | |
| 01673656 | | MNGO[1281.13497922], SOL[-0.01231511], USD[3.61] | | |
| 01673660 | | BTC[0.09608135], ETH[0.42419770], ETHW[0.00000001], FTT[8.20775006], SOL[7.3985644], TRX[3772.268039], USD[0.00], USDT[21022.61166489] | | |
| 01673666 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 01673668 | Contingent | BIT[.9996], LUNA2[0.00091133], LUNA2_LOCKED[0.00212644], LUNC[.00526], USD[0.04], USDT[0], USTC[.129] | | |
| 01673670 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-20211113[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01673672 | | ATOM[0], BTC[0], ETH[0], FTM[.00000001], FTT[0], IMX[0], LINK[.00000001], SOL[0], SRM[0], USD[0.01], USDT[0] | | |
| 01673674 | | EUR[0.00], FTT[.085313], USD[2.99], USDT[0.00378191] | | |
| 01673675 | | FLOW-PERP[0], FTT[0.09110259], GODS[.04872], HT-PERP[0], MANA-PERP[0], SAND[.5184], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01673678 | | FTT[.0963], TRX[.000001], USD[0.00], USDT[136.06519796] | | |
| 01673679 | | BTC[0], USD[0.00], USDT[0] | | |
| 01673683 | | USD[0.40], USDT[0] | | |
| 01673687 | | EUR[0.00] | | |
| 01673691 | | DOGE[5070.9856], SHIB-PERP[0], TRX[.000001], USD[-0.05], USDT[0.86260000] | | |
| 01673701 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01216960], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07149905], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01673702 | | ATLAS[1540], USD[0.22] | | |
| 01673705 | Contingent, Disputed | 0 | | |
| 01673708 | | AAVE-PERP[0], ADABULL[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BTC-MOVE-0426[0], BTC-PERP[0], COMP-0624[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTM[0], FTT-PERP[0], GALA[0], GALA-PERP[0], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000028], USD[0.00], VETBULL[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01673709 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00004998], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TSLA-2021123[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01673710 | | BNB[.76], BULL[.01783], CHZ[1129.774], CRV[112], EGLD-PERP[0], ETHBULL[.1304], EUR[0.00], SHIB-PERP[0], USD[0.74], USDT[15.85411441], VETBULL[232.2] | | |
| 01673713 | | ALEPH[2088], ALGO[1498], ALICE[0], APE[20.4], ATLAS[2969.452629], ATOM[17], AURY[7.92993485], AXS[10.47775754], BNB[0], BTC[.1317], BTC-PERP[0], CHZ[768.907945], CONV[8767.67192119], DOGE[1253.90317632], DYDX[12.77122553], EGLD-PERP[3.6], ENJ[84.01592511], ETH[0.89915881], ETH-PERP[0], ETHW[0.11500000], EUR[0.00], FTT[78.99518742], GRT[1230.20310452], HBAR-PERP[3441], MANA[92.33721419], POLIS[27.29507235], RSR[35410], SAND[519.68126227], SOL[30.82012930], TLM[1221.7747854], USD[527.05], USDT[0.00000002], XRP[412.92545351] | | |
| 01673715 | | ADA-2021123[0], ADA-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.05031957], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01673721 | | FTT[0], SHIB[399920], USD[1.07], USDT[0] | | |
| 01673726 | | FTT-PERP[0], USD[0.00], XRP[.027369] | | |
| 01673727 | | 0 | | |
| 01673728 | | TRX[.000007], USD[2.58], USDT[0.00000001] | | |
| 01673738 | | AKRO[1], BAO[8], BTC[.00881521], CHZ[4402.01929994], CRO[251.74098884], DENT[1], ETH[.00069634], ETHW[0.00069241], FTM[2.23509555], FTT[1.11512184], GBP[0.03], GRT[8.24776066], HXRO[11], KIN[3], RSR[1], SAND[129.72415407], SOL[4.98038649], SXP[2.94315222], TRX[2], USD[0.01], XRP[858.49819405] | Yes | |
| 01673740 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673741 | | ATLAS[4221.68513749] | Yes | |
| 01673744 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.6401], AVAX-PERP[0], AXS[.016576], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.05978315], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE[.12], DOGE-PERP[0], DYDX[.047536], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.010878], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0224355], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.44207616], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.087296], RAY[.02778], RAY-PERP[0], RON-PERP[0], ROOK[.00069557], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.000025], SOL-PERP[0], SRM[.92471213], SRM_LOCKED[48.31123661], SUSHI[.022165], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00510876], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | |
| 01673745 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.17702], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00032726], BNB-PERP[0], BTC[0.00851120], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.79487222], DOGE-PERP[0], DOT[0.16600782], DOT-PERP[47.99999999], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[10.13], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SOL[0.05714002], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-68.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 01673746 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ETHW[.087], EUR[272.43], LTC-PERP[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], LUNC-PERP[0], RUNE[3], RUNE-PERP[0], SOL-PERP[0], SRM[35], USD[0.34] | |
| 01673747 | | USDT[1.12570066] | |
| 01673748 | | AUD[0.00], ETH-PERP[0], FTT[.01071122], TRX[.000046], USD[0.00], USDT[0] | |
| 01673753 | | MATICBULL[33.1], SUSHIBULL[163456.604], TRX[.000001], USD[0.14], USDT[0] | |
| 01673755 | | BTC[0], USD[0.00], USDT[0] | |
| 01673763 | | MNGO-PERP[0], TRX[.000045], USD[0.00], USDT[-0.00244841] | |
| 01673764 | | AVAX[0], BTC[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], IMX[90.68186], MER-PERP[0], USD[0.00], USDT[0.00000001] | |
| 01673766 | | BTC[0.00001956], KIN[63983.84], USD[0.24] | |
| 01673768 | | ATOMBULL[288], FTT[1.7], GRTBULL[17.59648], LINKBULL[29.994], MATICBULL[9.4], SXPBULL[5220], THETABULL[9.61368668], USD[0.05], USDT[51.14001176] | |
| 01673769 | | USD[25.00] | |
| 01673771 | Contingent | AVAX-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00014256], LUNA2_LOCKED[0.00033265], LUNC[31.04379], LUNC-PERP[0], SOL[0], TRX[.000001], USD[0.88], USDT[0] | |
| 01673773 | | AGLD-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00159170] | |
| 01673776 | | ATLAS[529.902321], AUDIO-PERP[0], AVAX-PERP[0], BIT[99.98157], BOBA-PERP[0], BTC[.00099981], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.29956471], GODS[9.69821229], GOG[31.994124], IMX[19.49640615], KSM-PERP[0], MBS[25.9952082], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[84.33] | |
| 01673778 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], POLIS-PERP[0], RAY[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | |
| 01673782 | | DAI[.00000001], FTT[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | |
| 01673783 | | RUNE[.00323589] | Yes | |
| 01673788 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.67262986] | |
| 01673794 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00399592], ETH-20211231[0], ETH-PERP[0], ETHW[0.00399592], FTM-PERP[0], FTT[2.6], FTT-PERP[0], IOTA-PERP[0], LINK-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.86], USDT[0], VET-PERP[0] | |
| 01673796 | | COPE[.96346], PROM[.00244], STEP[.035174], USD[0.00] | |
| 01673801 | | ATOM[0], ETH[0], GENE[0], LUNC[0], MATIC[0], NFT (300110552793840209/FTX EU - we are here! #36292)[1], NFT (460110280324629903/FTX EU - we are here! #36360)[1], NFT (575796106447720872/FTX EU - we are here! #36193)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | |
| 01673806 | | AKRO[3], BAO[16], DENT[2], ETHW[.11175313], GBP[0.00], KIN[13], MATH[2.00810061], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00047242], XRP[160.46072005] | Yes | |
| 01673807 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[.00000322], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003652], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], USD[3.85], USDT[0.00635501], USDT-PERP[0] | |
| 01673809 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | |
| 01673810 | | ALGOBULL[2059608.6], ATOMBULL[154.97055], OXY[30], SUSHIBEAR[100000000], SUSHIBULL[173567.016], SXPBEAR[82000000], THETABEAR[100000000], THETABULL[2.11387468], TRXBEAR[20000000], USD[0.04], XRPBEAR[25000000] | |
| 01673813 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[.00006144], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.03315072], LUNA2_LOCKED[0.00735168], RAY[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[32815.83632857] | |
| 01673815 | | RAY[.8508], SRM[.9992], USD[0.00], USDT[2.63557050] | |
| 01673818 | | ADABULL[1.332], DOGEBULL[1.2818016], TRX[.000004], USD[0.03], USDT[0.00000001] | |
| 01673819 | | ATLAS[350], USD[0.27], USDT[0] | |
| 01673820 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCHBULL[10777.9518], CHZ-PERP[0], EGLD-PERP[0], GRTBULL[1023.1], MATICBULL[759.758507], NEAR-PERP[0], SUSHIBULL[747857.88], THETABULL[3.10041081], USD[-1.12], USDT[0], VETBULL[449.114652], XLMBULL[280.2], XRPBULL[39999.4661] | |
| 01673821 | | CRO[2220.27935880], EUR[0.01], SLND[0], SLRS[0], USD[0.34] | |
| 01673822 | | FTT[.09000048], USDT[0] | |
| 01673823 | | HT[0], NFT (356105442699133336/FTX EU - we are here! #125430)[1], NFT (412770854667962682/FTX EU - we are here! #118421)[1], NFT (434176562876456108/FTX EU - we are here! #125314)[1], SOL[0.00000001], USDT[0.00000002] | Yes | |
| 01673824 | | EUR[0.00], MATIC[43.98613588], REN[59.73547293], USD[0.00] | |
| 01673828 | | BTC[0], LTC[.00243996], USD[0.97], USDT[0.00738238], VGX[.138] | |
| 01673829 | | GBP[0.00], USD[0.00] | |
| 01673830 | | FTT[.07573874], LUNC-PERP[0], TRX[393.49796033], USD[-0.38], USDT[-0.00169693] | |
| 01673831 | | FTT[.0998] | |
| 01673834 | | USDT[0.00036082] | |
| 01673836 | Contingent | BTC[.000053], BTC-PERP[0], FTT[305.5546499], GMT[.97264], GMT-PERP[0], LUNA2[0.00686836], LUNA2_LOCKED[0.01602618], NFT (321171351528740053/FTX AU - we are here! #60123)[1], NFT (457531261581765993/NFT)[1], RAY[.64663], RAY-PERP[0], SOL[0.00608543], USD[13661.91], USDT[0], USTC[.97225], XRP-PERP[0] | |
| 01673838 | | TRX[0], USD[0.00] | |
| 01673839 | | USD[25.00] | |
| 01673840 | | ALICE-PERP[0], AURY[.00000001], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673841 | Contingent | DOT[0], ETH[0.00024897], ETHW[0.00024896], FTT[0.00137611], LUNA2_LOCKED[0.20475198], LUNC[19107.93266760], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01673844 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00001168], DOT-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01673845 | | BNB[0], NFT (323229366084671159/The Hill by FTX #31857)[1], NFT (328353285354175294/FTX Crypto Cup 2022 Key #20315)[1], SOL[0] | | |
| 01673847 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01673850 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.15071725], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.71873183], LUNA2_LOCKED[1.67704093], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00077700], UNI-PERP[0], USD[0.00], USDT[52039.43370904] | | |
| 01673855 | | ETH[.063], ETHW[.063], FTT[.099784], SOL[0.00433730], TRX[.000001], USD[3.31], USDT[0.39490473] | | |
| 01673856 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.542789], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01673857 | | BNB[0.00000001], TRX[0], USD[0.00] | | |
| 01673860 | Contingent | AVAX[.033419], AVAX-PERP[0], FTT[.02004119], SRM[19.4708242], SRM_LOCKED[186.42841485], TRX[.000025], USD[0.00], USDT[87.55241173], USTC-PERP[0] | | |
| 01673865 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.05844940] | | |
| 01673866 | Contingent, Disputed | USD[25.00] | | |
| 01673869 | | CEL[.0234], USD[0.00] | | |
| 01673874 | | BNB[0], BTC[0], ETH[0], FTT[0], IMX[0], SOL[0], SRM[0], TSLA[.00000002], TSLAPRE[0], USD[0.01], USDT[0] | | |
| 01673876 | | DOGEBULL[89.1413563], USD[0.00], USDT[0.00000001] | | |
| 01673880 | | ATLAS[9.68270268], GODS[2.62701769], SOL[.21328956], TRX[0], USD[0.00] | | |
| 01673883 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00449808], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[16.77], XRP-PERP[0] | | |
| 01673889 | | ETH[.06844175], USDT[.00009154] | Yes | |
| 01673890 | | AKRO[1], BAO[2], EUR[0.01], KIN[2], RSR[3], USD[0.24] | | |
| 01673892 | | C98-PERP[0], DYDX-PERP[0], MAPS-PERP[0], USD[-3.80], USDT[7.55991429] | | |
| 01673893 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.22600000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00319524], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01673896 | | BTC[0.00000001], DOGE[.4627], LINK[.045655], MATIC[1.7815], UNI[.036725], USD[0.00] | | |
| 01673897 | | ATLAS[10220.01295], SAND[164], USD[-0.02], USDT[0] | | |
| 01673899 | | BABA[0], BTC[0.19039183], FTT[0.01038556], TRX[0], USD[1.76], USDT[0.53344646], XRP[0] | | BTC[.000127], USD[1.75], USDT[.533148] |
| 01673900 | Contingent, Disputed | BTC[0], EOS-PERP[0], ETHW[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 01673903 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDT[107.09], VET-PERP[0], YFI-PERP[0] | | |
| 01673909 | | DOT-PERP[0], MNGO[0], SUSHI[85.42295711], USD[0.01], USDT[0.00864552] | | |
| 01673910 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX[4.18381467], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.06], USDT[0.01684823], USDT-20210924[0], XRP-PERP[0] | | |
| 01673913 | Contingent | NFT (340154888620727617/FTX EU - we are here! #118600)[1], NFT (358426900709925405/FTX AU - we are here! #14183)[1], NFT (403085378740713557/FTX EU - we are here! #118868)[1], NFT (498270810044445149/The Hill by FTX #5588)[1], NFT (524246701888943979/FTX EU - we are here! #118722)[1], NFT (555409522012035160/FTX AU - we are here! #55648)[1], SRM[5.13542037], SRM_LOCKED[30.98457963] | | |
| 01673915 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00000876], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01673916 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210924[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], BTC[0.00061511], BTC-PERP[0], USD[0.00] | | |
| 01673918 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00465], AXS-PERP[0], BNB-PERP[0], BTC[0.00061511], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00017368], FLUX-PERP[0], FTM-PERP[0], FTT[0.01401100], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[.09359469], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00803444], STMX[3.367404], TRX[.000012], UNI-PERP[0], USD[-0.25], USDT[0.00961343], XRP-PERP[0] | | |
| 01673919 | | ADA-PERP[0], ALGO[2930], BNB[2.74900847], BTC[.001], EUR[91.18], FTM[9380], FXS[82.4], LINK[285.1], MATIC[.00032332], REN[8719], SHIB[15200000], SOL[47.75], TRU[790], USD[56.09], USDT[1.60347195], XRP352[] | | |
| 01673920 | | TRX[.000001], USD[0.74] | | |
| 01673921 | | BAO[1], DOGE[1], USD[0.00], USDT[0] | | |
| 01673927 | | USDT[0.00000011] | | |
| 01673928 | | USD[10.00] | | |
| 01673929 | | ADA-PERP[0], ANC-PERP[0], AVAX[0.21151666], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOT-PERP[0], ETH[5.57628327], ETH-PERP[0], ETHW[.00002467], FTT[25.09525], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3917.61760286], MATIC-PERP[0], MNGO-PERP[0], RON-PERP[0], RUNE[901.06089854], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.23], USDT[0.11387485], USTC-PERP[0] | | |
| 01673932 | Contingent | FTT[.0718345], SRM[18.99906827], SRM_LOCKED[85.52093173], TRX[.000046], USD[34.70], USDT[0] | | |
| 01673935 | | ATLAS-PERP[0], AURY[0], BTC[0.00010933], MNGO[0], RUNE[0], USD[0.02], USDT[0] | | |
| 01673941 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00010154] | | |
| 01673945 | | BNB[0], CRO[0], ETH[0], EUR[0.00], FTM[0.79465297], FTM-PERP[0], IMX[0], MANA[0], SAND[0], USD[2.16], USDT[0] | | |
| 01673947 | | COPE[28.69549419], USD[0.00] | | |
| 01673948 | | RAY[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673954 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT[34.63078461], BIT-PERP[0], BTC[0.03717586], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.44714492], ETH-PERP[0], ETHW[.44699834], FTM-PERP[0], FTT[665.3780788], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (339472386046753117/FTX EU - we are here! #174406)[1], NFT (374829796892051814/FTX EU - we are here! #174455)[1], NFT (455413752748673378/FTX EU - we are here! #174509)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.73034755], SRM_LOCKED[120.44478259], TLM-PERP[0], TRX[.0000011], TRX-PERP[0], USDT[7069.16], USDT[2109.26421188], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01673957 | | USD[0.00] | | |
| 01673961 | | APE[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GALA[0], GLMR-PERP[0], GMT[149.29913127], LRC[0], LUNC-PERP[0], POLIS[0], SHIB[0], SLP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01673965 | | APE[0], AURY[.00000001], TRX[.000001], USD[0.00], USDT[0.00000245] | | |
| 01673968 | | BTC-PERP[0], ETH[.8063408], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01673969 | | BTC[0.00002729], BTC-PERP[0], DOGE-PERP[0], USD[7.91] | | |
| 01673972 | | ATOM[.000056], DOGEBULL[.0969], SOL[.0065], THETABULL[1789.56097401], USD[15.80], VETBULL[12788.7] | | |
| 01673974 | | CREAM-PERP[0], DYDX[184.9], FTT-PERP[0], HT[.11301782], PERP-PERP[0], TRX[.000002], USD[1000.19], USDT[5] | | |
| 01673975 | | AKRO[3], ATLAS[.08282099], BAO[6], BAT[1.01638188], BTC[.00000067], CUSDT[0], DENT[4], DYDX[.00035248], FTT[.00061381], GBP[0.00], GRT[.00000915], HXRO[1], KIN[6], LRC[.00353185], MATIC[.00379965], REN[.01114737], RSR[2], SOL[.00000729], TRX[3], UBXT[3], USDT[0.45928266] | | |
| 01673980 | | AGLD[.09438], ATLAS[9.486], DYDX[.0687], USD[0.00] | | |
| 01673981 | | EUR[0.00], FTT[3.86832445], SOL[0], USD[0.00], USDT[0] | | |
| 01673983 | | FTT[0], USD[0.26] | | |
| 01673984 | | FTT[0.32325411], MNGO[40], NFT (367815319723638145/FTX EU - we are here! #198755)[1], NFT (372692108237233443/FTX AU - we are here! #22843)[1], NFT (402975940406179196/FTX EU - we are here! #199478)[1], NFT (561197670609601905/FTX EU - we are here! #198680)[1], TRX[.020861], USD[0.31], USDT[0] | | |
| 01673985 | | SOL[0], USD[0.00], USDT[0] | | |
| 01673990 | Contingent | ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0.83622684], FTT[1.41478922], FTT-PERP[0], HBAR-PERP[0], LUNA2[.00622], LUNA2_LOCKED[.0145], LUNC[347.29234318], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[2.74], USDT[0], USTC[0.00495647] | | |
| 01673992 | | ADA-PERP[0], ATLAS-PERP[1000], DOT-PERP[0], SOL[.0296724], USD[27.05], USDT[0.00087062], XRP-PERP[0] | | |
| 01673996 | Contingent | LUNA2[0.00675706], LUNA2_LOCKED[0.10576648], LUNC[.0079399], SPELL[0], USDT[0], USTC[.95649] | | |
| 01674001 | | ALCX[1.89172530], BNB[0.00000001], ETH[0], FTT[0], GARI[0], HT[0], MATIC[0], SOL[0], STG[97.67215318], USD[0.00], USDT[0] | | |
| 01674003 | | ATLAS[6999.6], ATLAS-PERP[0], POLIS[30], POLIS-PERP[0], USD[6.64], XRP[.051833] | | |
| 01674005 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], CRO-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.53], USDT[0], XTZ-PERP[0] | | |
| 01674006 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.43653336], LUNA2_LOCKED[5.68524451], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PORT[.063534], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.33289169], SOL-PERP[0], SOS-PERP[0], SPA[4795.485582], SPELL-PERP[0], SRM[2.5933316], SRM_LOCKED[15.49496543], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000198], TRX-PERP[0], UNI-PERP[0], USD[262.98], USDT[0.00000009], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01674010 | Contingent | AVAX[8.6], EGLD-PERP[0], LUNA2[.00021437], LUNA2_LOCKED[0.00050020], LUNC[46.68], MATIC[570], SOL[10.91], USD[0.20] | | |
| 01674020 | | USD[0.66], USDT[0] | | |
| 01674023 | | USD[0.42] | | |
| 01674026 | Contingent | BTC[0], ETH[.00000001], LTC[0], LUNA2[3.46812589], LUNA2_LOCKED[8.09229374], USD[0.00], USDT[0] | | |
| 01674030 | | AVAX[0], BNB[0.00112948], SOL[0], TRX[17.04384200], USDT[0] | | |
| 01674031 | | USD[2.47], USDT[0] | | |
| 01674033 | | ATLAS[9.9126], TRX[.000001], USD[1.77], USDT[0] | Yes | |
| 01674035 | | EUR[0.00], THETABULL[121.07699100], USD[0.38], USDT[0] | | |
| 01674037 | | NFT (290625348434798222/DEEP CAT DREAMS #9)[1], NFT (293722420334175853/DEEP CAT DREAMS #30)[1], NFT (294596683375165472/DEEP CAT DREAMS #58)[1], NFT (297551613082387578/DEEP CAT DREAMS #35)[1], NFT (298522362800258967/Azelia #94)[1], NFT (301207516695238816/DEEP CAT DREAMS #6)[1], NFT (305355933592909347/DEEP CAT DREAMS #74)[1], NFT (309702497243175747/DEEP CAT DREAMS #55)[1], NFT (310241208014104268/DEEP CAT DREAMS #22)[1], NFT (313895184410144098/Azelia #126)[1], NFT (322917387158212957/DEEP CAT DREAMS #4)[1], NFT (326637314072984666/DEEP CAT DREAMS #1)[1], NFT (329452291639477237/DEEP CAT DREAMS #7)[1], NFT (331533791000571042/DEEP CAT DREAMS #43)[1], NFT (342405078529383084/DEEP CAT DREAMS #29)[1], NFT (350022731318976465/DEEP CAT DREAMS #39)[1], NFT (367954264798597697/DEEP CAT DREAMS #60)[1], NFT (369965843343362442/Azelia #114)[1], NFT (379973187621260183/DEEP CAT DREAMS #20)[1], NFT (382853342002099624/Neuro Art VR Dream #1)[1], NFT (387409216780769289/DEEP CAT DREAMS #10)[1], NFT (402066699112672743/DEEP CAT DREAMS #11)[1], NFT (402997673002956619/DEEP CAT DREAMS #72)[1], NFT (408276681718931433/Azelia #129)[1], NFT (410986033316875850/Azelia #97)[1], NFT (412876629877116535/DEEP CAT DREAMS #36)[1], NFT (416014787994331464/DEEP CAT DREAMS #34)[1], NFT (419084264813689456/DEEP CAT DREAMS #61)[1], NFT (419436880015056084/Azelia #128)[1], NFT (432032483872008755/DEEP CAT DREAMS #19)[1], NFT (434538381814980698/DEEP CAT DREAMS #56)[1], NFT (440073212060945316/DEEP CAT DREAMS #8)[1], NFT (462342409173466415/DEEP CAT DREAMS #70)[1], NFT (462709262547128500/DEEP CAT DREAMS #71)[1], NFT (464596358628602485/DEEP CAT DREAMS #37)[1], NFT (466164134092944706/DEEP CAT DREAMS #32)[1], NFT (472070904305111431/Azelia #130)[1], NFT (484666842188517205/DEEP CAT DREAMS #62)[1], NFT (508495028949130790/DEEP CAT DREAMS #51)[1], NFT (518975656163208905/DEEP CAT DREAMS #28)[1], NFT (526727892013336017/DEEP CAT DREAMS #52)[1], NFT (532622420751386576/Azelia #127)[1], NFT (535880297694369077/DEEP CAT DREAMS #13)[1], NFT (542547745511774540/Azelia #115)[1], NFT (544916556527799105/DEEP CAT DREAMS #25)[1], NFT (549446598387595823/DEEP CAT DREAMS #26)[1], NFT (550161965677037002/Azelia #96)[1], NFT (570951076615623205/Azelia #122)[1], NFT (574332159783136992/DEEP CAT DREAMS #21)[1], SOL[59.08], UMFFI[37847.074], USD[1.39] | | |
| 01674039 | | BNB[0.00000019], DOGE[.01132327], KIN[1], MATIC[0.00032766], NEXO[.00019539], SOS[17831.97191669], USD[0] | Yes | |
| 01674047 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2433.19], XRP-PERP[0] | | |
| 01674050 | | BAO[4], GBP[0.00], KIN[2], STEP[0.00223754], USD[0.00], USDT[0] | Yes | |
| 01674051 | | BOBA[.09061], USD[0.00] | | |
| 01674052 | | ALGO-PERP[0], AUDIO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674054 | | POLIS[85.2], USD[0.30], USDT[0.72550200] | | |
| 01674056 | | ADA-PERP[0], DOT-PERP[0], USD[5.27] | | |
| 01674058 | | EUR[0.05], USD[4.86], USDT[0] | | |
| 01674059 | | DOGEBULL[3.588], DOT[57.8], USD[0.01] | | |
| 01674069 | | OXY[564], USD[25.53] | | |
| 01674070 | | USD[0.00], USDT[0.00000007] | | |
| 01674071 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0223[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINKBULL[2880], USD[0.76], USDT[0.45706848], XLMBULL[.5] | | |
| 01674075 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS[88], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.38], USDT[0] | | |
| 01674081 | | AUDIO[.9768], TRX[235.965631], USD[4.99], USDT[30.80118549] | | |
| 01674082 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[-0.02424902], BAND-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000001], USD[1.32], USDT[0] | | |
| 01674084 | Contingent | AVAX[0], BNB[.00000001], DAI[.05], ETH[0.00000004], FTT[0.01886343], LUNA2[0], LUNA2_LOCKED[5.97851941], TRX[.000085], USD[0.00], USDT[0.45882583] | | |
| 01674085 | | MTA[.92495], OXY[.95858], USDT[0] | | |
| 01674090 | | USDT[0.00009414] | | |
| 01674095 | | USD[0.01] | | |
| 01674096 | | TRX[.269894], USDT[0.00000007] | | |
| 01674107 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ[18], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00090975], EUR[0.00], FTT[-1], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[1.15468075], LUNA2_LOCKED[2.69425509], LUNC[16880.48], LUNC-PERP[0], MANA[49.9892], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[2.00328767], ROSE-PERP[0], SAND[18], SAND-PERP[0], SHIB-PERP[0], SOL[9.66633769], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.85], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01674109 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00001902], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05025851], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[1.06622776], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21257991], LUNA2_LOCKED[0.49601979], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], ORBS[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[34.93945477], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[2.0156224], SRM_LOCKED[0.04141164], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[4.03394060], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01674110 | | 0 | | |
| 01674114 | | BAO[1], STEP[367.10340224], UBXT[1], USD[0.01] | | |
| 01674116 | | FTT[50.65], SOL[.00320657], USD[0.00], USDT[0] | | |
| 01674120 | | USD[25.00] | | |
| 01674123 | | ATLAS[2089.61243818], IMX[44.4], MNGO[872.86005182], USD[0.02], USDT[0] | | |
| 01674128 | | AVAX[0], BNB[0], BTC[.00465836], EUR[0.00], FTT[1.23987706], KNC[0], MANA[317.65744323], USD[0.00], USDT[4.94076197] | | |
| 01674130 | | USDT[1.46183081] | | |
| 01674134 | | 0 | | |
| 01674135 | | BTC[.0000064] | Yes | |
| 01674136 | | LUNC-PERP[0], SOL[.02], USD[0.00] | | |
| 01674137 | | AKRO[1], AUDIO[5.49619853], BAO[8.0000039], EUR[6.28], KIN[1.00006107], MATIC[.00000001], SHIB[48.72453299], SOL[.00000001], TRX[2], UBXT[4.0000012], USD[0.00], ZRX[.00003942] | Yes | |
| 01674138 | | BTTPRE-PERP[0], ETH-20211231[0], LUNC-PERP[800000], SOL[72.6606104], SOL-PERP[0], USD[-78.70] | | |
| 01674142 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], WBTC[0] | | |
| 01674147 | | 1INCH[17.99658], ALPHA[46.99107], BNB[.1199772], BRZ[0], BTC[.0097736], CHR[440.8936], CRO[299.943], CRV[19.9962], ETH[.01499715], ETHW[.01499715], FTT[2.99962], GAL[28.289265], GMT[56.97264], LINK[3.899259], LTC[.3099411], SOL[2.3595516], SUSHI[10], SXP[22.395744], TRX[563.89284], UNI[1.99962], USD[329.85], WAVES[13.49525], XRP[54.98955] | | |
| 01674150 | | KIN[8614], USD[553.92] | | |
| 01674152 | | USD[0.52] | | |
| 01674153 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], DENT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[40.22], FTT-PERP[0], HBAR-PERP[0], LTC[0], LUNA2[1.29435680], LUNA2_LOCKED[3.02016588], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01674155 | | CLV-PERP[0], MNGO-PERP[0], OKB-PERP[0], REEF-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01674156 | Contingent | ATLAS[.43967954], BTC[0], EUR[0.00], FTT[0], HT[0], KSM-PERP[0], LUNA2[1.11990062], LUNA2_LOCKED[2.57519849], NFT (54201847894670735 9/The Hill by FTX #45292)[1], SCRT-PERP[0], SOL[.18266483], SOL-20211231[0], USD[707.75], USDT[0.00000001], USTC[0.03701884] | Yes | |
| 01674159 | | BAO[1], CHF[0.00], KIN[1], USD[0.00], USDT[.01016529] | Yes | |
| 01674160 | | GENE[48.390804], TRX[.000046], USD[0.13], USDT[.0505524] | | |
| 01674163 | | USD[0.00], USDT[0] | | |
| 01674169 | | USD[25.00] | | |
| 01674170 | Contingent | ATLAS-PERP[0], GALA[9], GMT[.005236], GST[.01218], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00273028], LUNC-PERP[0], MYC[2.77361134], POLIS[.07831563], POLIS-PERP[0], TRX[.601182], USD[0.00], USDT[.005884] | | |
| 01674171 | | AAVE[0.47722778], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.1014319], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0.88528279], DOGE-PERP[0], DOT-PERP[0], ETH[1.18088701], ETH-PERP[0], ETHW[1.18088701], EUR[0.49], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.87], USDT[2.9391478], VET-PERP[0], XRP-PERP[0] | | |
| 01674176 | | ETHW[1], EUR[0.00] | | |
| 01674178 | | NFT (46365860534212959 9/FTX x VBS Diamond #343)[1], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674181 | | ALGO-PERP[0], ATLAS[1190], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HMT[195.89536547], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01674183 | | ETH[.00003754], ETHW[0.00003753], STEP[736.05178], USD[.03], USDT[.0049625] | | |
| 01674184 | | TRX[.000001], USDT[0.00013555] | | |
| 01674186 | | DOGEBULL[31.14727261], USD[0.10], USDT[0] | | |
| 01674187 | | KIN[8175.8674934], USDT[0] | | |
| 01674188 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 01674190 | Contingent, Disputed | BNB[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01674191 | | BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ROSE-PERP[0], USD[0.36], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01674192 | | USDT[0.00000138] | | |
| 01674199 | | BTC[.13888176], EUR[0.00], FTT[0.15477943], USD[0.00] | | |
| 01674200 | | ATLAS[2397.06378862], BAO[2], BTC[.00426003], ETH[.32445552], ETHW[.32445552], SOL[21.17313833], TRX[2], UBXT[1], USD[100.01] | | |
| 01674205 | | DOGEBULL[.352], USD[0.53] | | |
| 01674207 | Contingent, Disputed | USDT[0.00033631] | | |
| 01674211 | Contingent | ETH[0.00000001], ETHW[0], EUR[645.00], FTT[0.62505144], LUNA2[0.00013813], LUNA2_LOCKED[6.77338191], LUNC[50], MSOL[0.00000001], SOL[0], STETH[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01674213 | | BTC[0.00003032], ETH[0], ETHW[.0006628], THETABULL[1076.52457531], TRX[.273], USD[0.00], USDT[1986.38224409] | | |
| 01674217 | | USD[0.00] | | |
| 01674218 | | DOGEBULL[.0005], USD[0.00], USDT[0] | | |
| 01674219 | | CQT[229], USD[0.90] | | |
| 01674220 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[32603.50701245], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.0038], AUDIO-PERP[0], AVAX[0.00052212], AVAX-PERP[0], AXS-PERP[0], BLT[1512.00756], BTC[.0000532], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0094085], EDEN-PERP[0], ENJ-PERP[0], ETH[.50004], ETH-PERP[0], ETHW[.50004], FIDA-PERP[0], FLOW-PERP[0], FTM[.006], FTM-PERP[0], FTT[179.7991845], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[570.402852], LTC-PERP[0], LUNA2[0.43921844], LUNA2_LOCKED[1.02484304], LUNC-PERP[0], OMG[.00153], OMG-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[8.02974699], SOL-PERP[0], SRM[.000525], SRN-PERP[0], USD[5726.97], USDT[59.78548393], XPLA[3700], XTZ-PERP[0] | | |
| 01674225 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[11.20] | | |
| 01674227 | | DOGEBULL[14.805], USD[0.06], USDT[0.00000001] | | |
| 01674228 | | TRX[.06268], USD[1.34] | | |
| 01674235 | | DOGEBULL[.00063836], ETH-20210924[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 01674236 | | USD[0.00], USDT[0] | | |
| 01674238 | | ATLAS[99.981], CONV[1009.8081], POLIS[7.598556], USD[0.46] | | |
| 01674239 | | USD[25.00] | | |
| 01674240 | | AAVE[2.636222], AMPL[0], USD[2467.54], USDT[28.69883826] | | |
| 01674241 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[1061.66729623] | | |
| 01674242 | | ETH[0], TRX[.000001], USD[0.00], USDT[.05193885] | | |
| 01674245 | | DOGEBULL[3.1485], USD[0.02] | | |
| 01674246 | | BTC-PERP[0], EUR[1454.91], SOL[1.0007798], USD[0.09], USDT[8.07138838] | | |
| 01674248 | | TRX[0] | | |
| 01674249 | | THETABULL[7.07565537], USD[0.01], USDT[0] | | |
| 01674252 | | BNB[.009], MNGO[9.086] | | |
| 01674253 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01079190], LUNA2_LOCKED[0.02518111], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01674254 | Contingent | CAKE-PERP[0], LUNA2[155.1306617], LUNA2_LOCKED[361.9715439], USD[12376.38] | | |
| 01674258 | Contingent | USD[0.43] | | |
| 01674264 | | MER[183.9632], TRX[.000001], USD[0.04], USDT[0] | | |
| 01674266 | | USDT[0.50052483] | | |
| 01674267 | | DOGEBULL[6.2015706], USD[0.00] | | |
| 01674275 | | DOGEBULL[1.8666], NFT [552785215978367870/The Hill by FTX #19129][1], USD[0.04], USDT[0.71168446] | | |
| 01674276 | Contingent | LTC[0], LUNA2[0.00006501], LUNA2_LOCKED[0.00015170], LUNC[14.1573096], NFT [367576362899549686/FTX EU - we are here! #159347][1], NFT [408712029902235081/FTX EU - we are here! #158944][1], NFT [544404242889272460/FTX EU - we are here! #148405][1], USD[0.00], USDT[0.00000143] | | |
| 01674278 | | BTC[0], EUR[0.00], NEXO[.2685376], STETH[0.13656325], USD[0.49], USDT[0.52039300] | Yes | |
| 01674280 | | NFT [314655592885080014/FTX EU - we are here! #235624][1], NFT [333559177810150571/FTX EU - we are here! #235597][1], NFT [511746875463320734/FTX EU - we are here! #235615][1] | | |
| 01674281 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01674284 | | BNB[.04], DOGEBULL[1.7112], TRX[.000014], USD[0.01], USDT[4.76369949] | | |
| 01674285 | Contingent | BULL[.0666], DOGEBULL[3.8933218], ETH[.024], ETHBULL[.1981], ETHW[.024], FTT[.034455], MATIC[.74446285], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-1.08], USDT[0] | | |
| 01674289 | | USD[0.11] | | |
| 01674290 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00108214], LUNA2_LOCKED[0.00252501], LUNC[235.64], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[2.04], USTC-PERP[0], VET-PERP[0], XRP-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01674292 | | BTC[.00006682], ETH[.066], ETHW[.071], TRX[.000001], USD[0.01], USDT[4.03380392] | | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674295 | | CRO[0], HT[12.61505445], USD[0.26], USDT[0] | | |
| 01674306 | | DOGEBULL[.00002356], USD[0.00], USDT[0] | | |
| 01674308 | Contingent | ALTBEAR[0], ATOMBULL[0], BEARSHIT[0], ETH[0], ETHBULL[0], ETHHEDGE[0], EUR[0.00], LUNA2[0.00016426], LUNA2_LOCKED[0.00038329], LUNC[35.77000000], SAND[0], SOL[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01674309 | | EUR[0.00], FTT[1.600649], KIN[1] | Yes | |
| 01674312 | | DOGEBULL[3.4215], DOGE-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000001] | | |
| 01674313 | | USD[0.07] | | |
| 01674316 | | ALGO-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EUR[0.00], FTM[.06927932], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.66] | | |
| 01674319 | | ETH[0.00000001], ETHW[0], FTT[0], SOL[8.98353664], USDT[0] | Yes | |
| 01674320 | Contingent, Disputed | AKRO[4], BAO[18], BNB[0.62464376], BTC[.04830639], DENT[5], ETH[1.79977812], ETHW[1.79902226], FTT[.499094], KIN[18], NFT (442009592101092026/Monaco Ticket Stub #1227)[1], SOL[3.10855544], TONCOIN[12.95392884], TRX[1], UBXT[2], USD[1476.06], USDT[0.00237098] | Yes | |
| 01674323 | | AUDIO-PERP[0], USD[0.00], USDT[0] | | |
| 01674324 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0] | | |
| 01674326 | | AXS[.00002327], BAT[117.46853611], BNB[.00972982], BTC[.10206437], CHZ[719.17385338], DOGE[0], ENJ[56.81369847], ETH[1.58313491], ETHW[1.58247], FTT[13.03639349], MANA[101.32268909], RUNE[40.72110841], SAND[80.09024609], SOL[3.92321154], USD[2079.09], USDT[0.00000001], YGGI[21.25651605] | Yes | |
| 01674338 | | BAO[2], BTC[0.32414298], CHZ[1], ETH[.07491745], KIN[1], UBXT[2], USDT[0.00091607] | Yes | |
| 01674342 | | ATLAS[810], EUR[0.00], FTT[0], POLIS[9], RAY[32.189043], USD[1.43], USDT[0.00000001] | | |
| 01674344 | | APT[.90139], FTT[.07169], TRX[.00003], USD[1.99], USDT[1.18793795] | | |
| 01674346 | | ATLAS[3299.4632], ETHW[.297], FTM[349], FTT[139.55], TRX[961], USD[0.05], USDT[405.52445823], XRP[2101] | | |
| 01674349 | | FTT[0], USD[0.00], USDT[0] | | |
| 01674353 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.65946982], LUNA2_LOCKED[1.53876292], LUNC[3550.62928164], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0095], SOL-PERP[0], USDt[-0.06], USDT[0.00000002] | | |
| 01674355 | | MER[827.8344], USD[0.48], USDT[0.00000001] | | |
| 01674359 | | USD[0.00] | | |
| 01674360 | Contingent | FTT[0], LUNA2[0.89238526], LUNA2_LOCKED[2.08223228], SOL[.00000001], TRX[.00205], USD[0.00], USDT[597.79713000] | | |
| 01674362 | Contingent | ALGO[.84347763], ATOM[.044539], BEAR[683.46], CHZ[3.01659974], ETH[.00002016], ETHW[1.42953219], EUR[0.50], FTM[.59663], IMX[.05589461], LINK[.0025868], LUNA2[0.00207411], LUNA2_LOCKED[0.00483960], LUNC[.0013923], MATIC[.00078887], NEAR[.00061386], OXY[73.9961763], RSR[.79930725], SAND[.88270955], SUSHI[.405], THETABULL[0], USD[1046.68], USDT[0.00000001], USTC[.2936] | Yes | |
| 01674363 | | DOT-PERP[0], MATH[.08026], USD[0.01], USDT[2.22211632] | | |
| 01674364 | | BTC-PERP[0], FTM-PERP[0], FTT[4.39862], TRX[.000001], USD[0.00], USDT[104.73077784] | | |
| 01674366 | | DOGEBULL[.5538892], USD[0.13], USDT[0] | | |
| 01674368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1769.7891], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00117982], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT[.05], GMT-PERP[0], GRT[28], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], POLIS[26.3], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.03431032], SRM_LOCKED[.05986107], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.615385], TRX-PERP[0], USD[0.21], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01674372 | | SOL[0], TRX[0] | | |
| 01674373 | | FTT[0.00699012], USD[0.01] | | |
| 01674381 | | USD[1.00] | | |
| 01674382 | | BNB[0.00000001], BTC[0], HT[0], MATIC[0], OKB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01674383 | | DOGEBULL[2.8226402], USD[0.61], USDT[0] | | |
| 01674387 | | DOGEBULL[1.785], USD[0.19] | | |
| 01674390 | | AVAX[.00000001], ETH[0.00000001], KIN[2], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01674391 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.02564081], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-245.05], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[376.788482], XRP-PERP[0] | | |
| 01674392 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01674393 | | NFT (288237180829233512/FTX EU - we are here! #243808)[1], NFT (456849174943567763/FTX EU - we are here! #243839)[1], NFT (559722686821831062/FTX EU - we are here! #243827)[1], POLIS[0], SAND[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01674394 | | BULL[0.0000867], DOGEBULL[.00346165], SUSHIBULL[138773.0128], THETABULL[19.27245741], USD[0.30], USDT[0], XRPBULL[96.0618], XTZBULL[109.7786988] | | |
| 01674397 | | DOGEBULL[28.0762588], TONCOIN[.09566], TRX[.000001], USD[0.97], USDT[0.00609400] | | |
| 01674398 | Contingent | ETH[.00000025], ETHW[.02728775], FTT[25.00073313], GRT[547.82486391], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00539995], TRX[.02188443], USD[0.00], USDT[0] | Yes | |
| 01674401 | | USD[100.00] | | |
| 01674402 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MID-1230[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROB-PERP[0], ROB-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.47], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674405 | | DOGE[3.3728], TRX[42], USD[0.19], USDT[2.56315928] | | |
| 01674406 | | TRX[1.08979], USD[0.49] | | |
| 01674407 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0.00002000], USDT[0] | | |
| 01674412 | | ATLAS[2680], AVAX[3.74828279], BNB[0.08858572], BNB-PERP[0], BTC[.00583454], BTC-PERP[0], CEL-PERP[0], DOGE[588], EGLD-PERP[0], ETH[.07552671], ETHW[.07552671], FTT[4.21655904], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[57], POLIS[17.4], POLIS-PERP[0], THETABULL[7.8385], USD[0.00] | | |
| 01674413 | | BNB[.002], ENJ[.6662396], FTT[.00297646], MATIC[49.54345049], MBS[0], SAND[.00098906], STMX[.32755423], USD[0.36], USDT[0.00000001] | | |
| 01674414 | | ETH[0], ETHW[0.03310810], RUNE[86.66505597], SOL[0], USD[0.00] | | |
| 01674415 | | BAO[1], KIN[58292.11808197], USD[0.00] | Yes | |
| 01674417 | | DOGEBULL[0.0846], USD[0.02], USDT[.006388] | | |
| 01674419 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.01222908], ETHW[0.01222908], FTT[4.01429359], HNT-PERP[0], LINK[1.6], LUNC-PERP[0], RUNE[23.5960036], SUSHI[8], USD[0.00], USDT[0.00000006], XTZ-PERP[0] | | |
| 01674426 | | SOL[.069986], USD[0.44] | | |
| 01674428 | | NFT (356636892481875555/FTX EU - we are here! #34966)[1], NFT (363667152077419973/FTX EU - we are here! #35258)[1], NFT (553959488887323731/FTX EU - we are here! #34567)[1] | | |
| 01674437 | | ADABULL[0.00000644], ATLAS[730], TRX[.000001], USD[0.03], VETBULL[.007796], XLMBULL[.008385] | | |
| 01674438 | Contingent, Disputed | BTC[0], LTC[0], NFT (558938891847461589/Weird Walters #82)[1], USD[0.00], USDT[0] | | |
| 01674441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01674446 | | DOGEBULL[.7865], NFT (370448749823795858/FTX EU - we are here! #24142)[1], NFT (506908570835176880/FTX EU - we are here! #24142)[1], NFT (508944041277339960/FTX EU - we are here! #24142)[1], USD[0.00], USDT[0] | | |
| 01674449 | | USDT[0] | | |
| 01674450 | | 1INCH[1109.03626960], ALGO[969.71162], APT-PERP[0], ATLAS[100000], ATOM[106.21916607], AVAX[73.39530267], DOT[709.90554722], ETH[3.025], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX[4.8], LTC[.00717445], LUNC-PERP[0], MANA-PERP[0], MATIC[1058.21190433], RUNE[0], SOL-PERP[0], USD[6819.82], USDT[0] | | 1INCH[1096.774115], AVAX[70.026214], MATIC[1041.080508] |
| 01674452 | | HT[0.00000001], TRX[0] | | |
| 01674453 | | 1INCH[1], APT[0], BAO[6], ETH[0], KIN[6], MATIC[0], SOL[0], UBXT[2], USD[0.00], USDT[0] | | |
| 01674454 | | ADABULL[0.00008302], BEAR[48.921], BULL[0.00000554], DEFI-PERP[0], DOGEBULL[0], FTT[.095345], THETABULL[0.00078720], USD[791.23], USDT[0.00000001], VETBULL[0.00171835], XRPBULL[.924665] | | |
| 01674455 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[.00000001], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[207.50], FIL-PERP[0], FTM-PERP[0], FTT[37.51714009], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT (289433264514918662/[OSM] - KING KONG #16)[1], NFT (291253690995877672/FTX Eagle #9)[1], NFT (293710240224454239/The OG's #4)[1], NFT (299109978180957862/FTX Eagle #42)[1], NFT (311376367427462693/RevolutionPunks #001)[1], NFT (317772607755192079/Angry Koala's #5)[1], NFT (318905108592770805/Pepe's Vintage Life – Episode 7)[1], NFT (325828824310614417/FTX Cryptomen #8)[1], NFT (338327041795867546/Benjamin)[1], NFT (345366343312382608/FTX Avatar #22)[1], NFT (352775640129125330/[OSM] - KING KONG #13)[1], NFT (357076930374032616/Village Mayor)[1], NFT (359131066006608892/FTX Eagle #4)[1], NFT (368483469950949593/India#11)[1], NFT (380038029753808882/Moai #6)[1], NFT (413125234921798107/FTX Donkey #17)[1], NFT (421446343146574256/Trillie the Dwelling)[1], NFT (458010023483868881/FTX Avatar #1 )[1], NFT (458494995259943081/Retro-Future-Bitcoin | Topaz Edition)[1], NFT (476982418536410249/FTX Avatar #23)[1], NFT (477535305491414909/FTX Eagle #13)[1], NFT (515142625359264755/Moai #61)[1], NFT (536477287692215773/FTX Cave Man #5)[1], NFT (540547473736400455/FTX Art Works #2)[1], NFT (546774951345438584/CryptoMan #4)[1], NFT (551286112812410139/FTX Eagle #32)[1], NFT (553796481657429281/Pixel Art of CE #2)[1], NFT (571826980615673517/FTX Cryptomen #21)[1], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000086], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01674458 | Contingent | ADABULL[0], BNB[.00000001], BTC[0.0007076], ETH[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[8.95977098], LUNC[0.00000001], NEAR[0], POLIS[0.05157799], SOL[0.00000001], USD[964.95], USDT[0.00000004] | | |
| 01674462 | | APT[0], BNB[0], ETH[0.00000001], GENE[0.00000008], HT[0], NFT (310923738485971554/FTX EU - we are here! #89364)[1], NFT (435758995916948257/The Belly by FTX #31140)[1], NFT (472098946265137153/FTX EU - we are here! #89550)[1], NFT (520057435609196115/FTX EU - we are here! #88468)[1], SOL[0], TRX[0], USD[0.00], USDT[0.01987092] | | |
| 01674463 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], GALA-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000054], USD[1.43], USDT[0], WAVES-PERP[0] | | |
| 01674464 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], DODO-PERP[0], ETC-PERP[0], FTM-PERP[0], MNGO-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.79], USDT[.794192], VET-PERP[0], XTZ-PERP[0] | | |
| 01674466 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.02249], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[338], DOT-PERP[5.8], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-233.81], USDT[92.65566200], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01674467 | | ATLAS[920], USD[0.39] | | |
| 01674473 | | USD[55.51], USDT[0.00602286], XRP[.682655] | | |
| 01674480 | | AVAX[0], BCH[0], BNB[0], ETH[0], KIN[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01674481 | | OXY[.73], USD[0.00] | | |
| 01674483 | | HT[0.08971700] | | |
| 01674484 | | AVAX[.00000001], BNB[0], ETH[.00000001], USD[347.00], USDT[0.00000961] | | |
| 01674486 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003717], ETH-PERP[0], ETHW[.00003717], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], UNI-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[323.35], USDT[0.00557100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.61524], XRP-PERP[0] | | |
| 01674492 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00009648], ETHW[0.00009648], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.55520271] | | |
| 01674495 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00367643], BTC-0930[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], ETH-PERP[0], EURO[.00], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LUNA2[1.63569389], LUNA2_LOCKED[3.81661909], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01674497 | | ATLAS[16236.77813346], AUDIO[682.50277591], AXS-PERP[0], BTC[.13560897], BTC-PERP[0], CQT[72.39875], ENJ[0], ETH[0.19757311], ETH-PERP[0], ETHW[0.19757310], FTT[0.19026442], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA[0], RUNE-PERP[0], SHIB[9529702.885], SOL[10.14763259], SOL-PERP[0], SRM[247.15469198], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01674503 | | DOGEBULL[11.0198], GENE[.05], NFT (496377498518207685/FTX EU - we are here! #162910)[1], NFT (526106056706955274/FTX EU - we are here! #162860)[1], NFT (541815891736411209/FTX EU - we are here! #162948)[1], SOL[.004], TRX[.732895], TRX-PERP[0], USD[26760.26], USDT[0.01101725] | | |
| 01674506 | | HT[0], USD[0.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674509 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[5.37997332], LUNA2_LOCKED[12.55327108], LUNC[1171500.5173773], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE[.1], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[5.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01674510 | | ETH[.00031187], ETHW[.00031187] | | |
| 01674514 | | BNB[.00000002], ETH[0], LTC[0.89190000], MATIC[0], TRX[0], USD[49.74], USDT[80.47378543] | | |
| 01674516 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00119978], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.32], XTZ-PERP[0] | | |
| 01674518 | | ADA-PERP[0], BTC[.0067], ETH[.028], ETHW[.028], SOL[.46], USD[-4.34], VET-PERP[0] | | |
| 01674522 | | AAVE[.00000001], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[155.03822290], MTA[.00000001], SNX[.00000001], SOL[0], USD[0.00] | Yes | |
| 01674523 | | FTT[0.00002340], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000045] | | |
| 01674524 | Contingent, Disputed | BF_POINT[200], BNB[.00000006], FTT[0], USDT[0] | Yes | |
| 01674526 | | EUR[0.00], UBXT[9432], USDT[0.01470382] | | |
| 01674528 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.08825618], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02496942], LUNA2_LOCKED[0.05826198], LUNC[4098.28852672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2462.11], USDT[26.76387886], USDT-PERP[0], USTC[0.87035466], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01674535 | | ADA-PERP[0], AURY[1], BNB[.0076654], BTC[.00004392], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.20], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.800806], USD[0.00], USDT[0], XRP[.4395] | | |
| 01674536 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.54977466], LUNA2_LOCKED[1.28280754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[3469.31655748] | | |
| 01674537 | | ALT-PERP[0], AR-PERP[0], BTC[0.00005859], CAKE-PERP[0], ETH[29.20464848], ETHW[0.00064848], FTT[0.00962446], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[1.12] | | |
| 01674538 | | EUR[0.00] | | |
| 01674547 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-29.62], USDT[153.91210901], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01674550 | | BNB[.00679488], DOGE[.96045852], ETH[3.23900314], ETHW[3.23900314], USDT[3.63633094] | | |
| 01674551 | | ETH[0], MATIC[0] | | |
| 01674552 | | ALCX-PERP[0], AR-PERP[0], USD[0.00], USDT[0] | | |
| 01674557 | | ADABULL[0], ATLAS[10350], AVAX-PERP[0], CHZ[5319.019524], CRO[4440], CRV[773.8573518], DYDX-PERP[0], ETH[0.55089845], ETHW[1.55089845], FTM[435.9196452], FTM-PERP[0], FTT[16.10336745], FTT-PERP[0], MNGO[2479.55236], NEAR-PERP[0], POLIS[169.9677], REEF-20211231[0], REEF-PERP[0], RSR[29224.612911], SHIB-PERP[0], SLP[6849.24912], SOL-PERP[0], THETABULL[0], USD[1.61], USDT[0], XRP[722], YFI-PERP[0] | | |
| 01674560 | | DENT[996441.4511836], EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01674561 | | APT[0], BNB[0.00000003], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000061] | | |
| 01674564 | | ETH[.00000001] | Yes | |
| 01674565 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB[.3744529], BTC[0.00000001], CELO-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[30.29], FTM-PERP[0], FTT[0.08232253], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.29597192], LUNA2_LOCKED[0.69060116], LUNC[64448.51], LUNC-PERP[0], MANA[58.62539718], MANA-PERP[0], MATIC[1000], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.46], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01674567 | | TRX[.000011] | | |
| 01674568 | | USD[0.00], USDT[0] | | |
| 01674571 | | USD[25.00] | | |
| 01674572 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00], XRP-0325[0], XRP-PERP[0] | | |
| 01674573 | | DOGEBULL[.316], USD[0.01], USDT[0] | | |
| 01674574 | | HT[0], KIN[10000], NFT (343316244008920646/FTX EU - we are here! #131191)[1], NFT (416459958506573305/FTX EU - we are here! #130831)[1], NFT (522794395168931122/FTX EU - we are here! #129283)[1], SOL[0], TRX[.391609], USD[0.00], USDT[0.08380000] | | |
| 01674578 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.22], XRP[1000], XRP-PERP[0] | | |
| 01674585 | | BTC[0], ETH-PERP[0], EUR[0.00], LTCBULL[.8920], SOL-PERP[0], THETABULL[21.20563903], TRX[.000002], USD[0.01], USDT[0], VETBULL[843.6] | | |
| 01674587 | | USD[0.00], USDT[0] | | |
| 01674589 | | DOGEBULL[0.36839888], THETABULL[0.60059576], USD[0.00] | | |
| 01674590 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00001409], ETH-PERP[0], ETHW[0.00001409], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01674592 | | BNB[0], BTC[0], CHZ-PERP[0], DOGE[2125.50394309], ENJ[328.72988548], FTT[1.07761161], MANA[139.83451314], MATIC[0], SHIB[86376244.51807618], SOL[1.13424879], USD[0.00], USDT[0] | | |
| 01674597 | | AKRO[5], ANC[328.70171], BAO[6], BNB[.00002158], BTC[0], DENT[5], DOT[.00102638], ETHW[.00004893], FIDA[1.03114036], FTT[9.6971202], KIN[9], MANA[.00071305], POLIS[94.64825491], RSR[41], SOL[.00047722], SPELL[22611.33951976], SRM[1.05791521], TRX[41], UBXT[4], USD[0.00] | Yes | |
| 01674601 | | BTC[0.00005528], FTT[94.59013995], USD[0.11] | | |
| 01674602 | | BNB[.1], BTC[0.17372447], DEFI-PERP[.252], EUR[0.47], TONCOIN[.02], USD[-1513.77], USDT[0] | | |
| 01674603 | | ADA-PERP[0], ATLAS[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[8.11], USDT[0] | | |
| 01674605 | | STEP[.092707], STEP-PERP[0], TRX[.000061], USD[0.00], USDT[0.00042390], USDT-PERP[0] | | |
| 01674608 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[-259.2], ETH-PERP[0], FLM-PERP[0], FTT[0.10198666], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], PROM-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[58.55999999], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[4486.78], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01674611 | | BTC[0], USDT[0] | | |
| 01674613 | | AVAX[0], BNB[0.00000001], BTC[0], CRV[0], ETH[0], FIDA[0], FTM[0], HT[0], MATIC[0], NFT (462749378312050979/FTX EU - we are here! #81306)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01674615 | | NFT (303728249039573108/FTX EU - we are here! #217310)[1], NFT (475565664053049358/FTX EU - we are here! #217400)[1], NFT (573183157926590318/FTX EU - we are here! #217443)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674617 | | APT[0], ATLAS[0], ATOM[0], ATOMBULL[0], BAO[1], BNB[0], BTC-PERP[0], ETH[0], EUR[0.01], KIN[1], LINK[.0002368], MANA-PERP[0], MATIC[0], SUSHI-PERP[0], TRX[1], UBXT[1], USD[0.01], USDT[0], WAXL[0], XMR-PERP[0], XRP[.0017029] | Yes | |
| 01674622 | | 1INCH[229], KNC-PERP[0], DOGE[.69781721], ETHBULL[0], FTT[0.06174291], USD[0.03], USDT[0] | | |
| 01674625 | | ADA-PERP[0], AVAX[.09749352], BNB[0.9756605], BNB-PERP[0], BTC[0.00009065], BTC-PERP[0], ETH[0.00087264], ETH-PERP[0], EUR[30.38], FTT[5.30558426], MATIC[.7186632], SOL[0.00860116], USD[1032.88], XRP[.8067833] | Yes | |
| 01674627 | | FRONT[.81798], FTT[3.8], TRX[.000002], USD[0.10] | | |
| 01674628 | | KIN[489979.1], USD[0.04], USDT[0] | | |
| 01674629 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00] | | |
| 01674633 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0.00000001], HT[.00000001], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01674637 | | KIN[5909.87027636], USD[1.56], USDT[0] | | |
| 01674639 | | BNB[0.00000002], DOGE[0], HT[0], SOL[0], TRX[0.00078500], USD[0.00], USDT[0.05504671], WRX[0] | | |
| 01674644 | | AKRO[5], BAO[12], BNB[0], CHZ[1], DENT[7], ETH[0.00001160], ETHW[0.00001160], FIDA[1.02700642], GALA[0.04620715], GBP[0.00], HXRO[1], KIN[8], RSR[3], SPELL[0.08529893], TRX[5], UBXT[7], USD[0.00] | Yes | |
| 01674647 | | HT[.02466176], USDT[0.00000013] | | |
| 01674650 | | ATLAS[2273.82696236], POLIS[31.94910713] | | |
| 01674652 | | DOGEBULL[0.15777001], THETABULL[0.15627030], USD[0.04] | | |
| 01674657 | | ATLAS[4989.05], DOGEBULL[8476], USD[0.00] | | |
| 01674659 | | AKRO[2], BAO[5], DENT[3], ETH[.00000344], ETHW[.00000344], EUR[0.37], KIN[7], RSR[1], TRX[1] | Yes | |
| 01674661 | | ATLAS[0], BOBA[.00033715], FTM[.00073312], GBP[29.97], JOE[.00019825], LOOKS[.0002931], TLM[0], USD[0.00] | Yes | |
| 01674663 | | AKRO[2], BAO[14], BTC[0], DENT[2], ETH[.02956798], ETHW[.02919835], EUR[0.00], KIN[10], SOL[.00000398], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 01674664 | | SOL[0], THETABULL[.3145], USD[0.32] | | |
| 01674665 | | GBP[1843.11] | | |
| 01674666 | | USD[78.02] | | |
| 01674667 | | OXY[13], STEP[363], TRX[24], USD[0.03] | | |
| 01674670 | | 0 | | |
| 01674671 | | EMB[9008.2881], TRX[.000001], USD[1.76], USDT[0] | | |
| 01674674 | | DOGEBULL[2.5848], USD[0.09], USDT[.00737686] | | |
| 01674675 | Contingent | HT[0], LUNA2[0.00001158], LUNA2_LOCKED[0.00000368], LUNC[.34423252], NFT (443125940600947987/FTX EU - we are here! #42772)[1], NFT (499542119800946602/FTX EU - we are here! #42251)[1], NFT (558641263517548607/FTX EU - we are here! #42651)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01674678 | | BRZ[0.00347653], BTC[.00009986], ETH[.0009982], ETHW[.0009982], USD[0.00] | | |
| 01674679 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-MOVE-1103[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01, USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01674682 | | BNB[.313], DOGE[276.8], MATIC[84.21323558], XRP[219.652408] | | |
| 01674686 | Contingent | BTC[.00037994], SRM[2.78008428], SRM_LOCKED[21.69991572], TRX[.010378], USD[6.91], USDT[0.00000001] | | |
| 01674689 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[1.24098857], EUR[630.38], SPELL[89300], USD[5.72] | | |
| 01674694 | | BNB[0], DOT[164.5], ETH[0.14720000], ETHW[0.14720000], TRX[.000003], USD[0.00], USDT[0] | | |
| 01674699 | | ATOMBULL[4279186.8], DOGEBULL[813.07363797], THETABULL[74836.64153599], TRX[49.96136531], TRX-0930[0], TRXBULL[91.01800840], USD[-0.02], USDT[0] | | |
| 01674700 | | ATLAS[1039.8024], KIN[3179395.8], SPELL[3894.604], USD[0.00], USDT[234.79968165] | | |
| 01674705 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01674708 | | APT-PERP[0], USD[0.07], USDT[0.33390311] | | |
| 01674710 | | SOL[0] | | |
| 01674712 | | USD[25.00] | | |
| 01674714 | Contingent | MATIC[0.61688775], PAXG[.00024683], SRM[1.00577633], SRM_LOCKED[.01567899], TSLA[.00000583], TSLAPRE[0], USD[0.34], USDT[0], XRP[3.56590291] | | USD[0.33], XRP[3.530929] |
| 01674715 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[0.00549118], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-20210924[0], LUNA2[6.06732730], LUNA2_LOCKED[14.15709705], LUNC[132117.3.2951496], LUNC-PERP[0], MANA[.00298], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND[.99262], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01674718 | | FTT[62.19244145], STG[12348.8194], TRX[.000777], USD[3.03], USDT[0] | | |
| 01674720 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[37.00], FTT-PERP[0], MINA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[5.46], USDT[3.69008568], XRP-PERP[0] | | |
| 01674723 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], ETHW[.76016], FTM-PERP[0], FTT[1.25086964], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01674724 | | ATLAS[6998.67, BIT[37.99468], BOBA[26.1], EDEN[99.981], ETHW[2.5395174], FTT[7.998499], GBP[0.60], MAPS[50.99301], MBS[271.96599], PRISM[3919.4756], RAY[33.99354], SWEAT[499.905], USD[29.62], USDT[.302786] | | |
| 01674725 | | 0 | | |
| 01674726 | Contingent | BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], IMX[.09272], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00352529], USD[24.91], USDT[0.00000001] | | |
| 01674727 | | ATLAS[1000], BNB[.0016], IMX[222.49886], USD[69.54] | | |
| 01674728 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.42750691], BTC-MOVE-20211115[0], BTC-MOVE-20211119[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[3485.83164944], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.52787046], ETH-PERP[0], ETHW[0.65355288], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-57.1], FXS-PERP[0], GALA-PERP[0], GMT[105.676647], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[26.96669317], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.96842372], LUNA2_LOCKED[2.25965535], LUNC[210876.30499768], LUNC-PERP[0], MANA-PERP[0], MATIC[265.3504958], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.67903153], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[506.75], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[665.9625918], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674729 | Contingent | ADA-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0408[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1007[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.21727506], FIL-PERP[0], FTM[0], FTT[53.28646319], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.25055312], LUNA2_LOCKED[0.58462365], LUNC[54558.47], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEO-PERP[0], SOL[0.00694359], SOL-PERP[0], USD[-2.70], USDT[0], VET-PERP[0], XRP[0], ZEC-PERP[0] | | SOL[.00680337] |
| 01674731 | | ATLAS[446.82280912], BNB[0], DOGE[0], ETH-PERP[0], FTT[0.00621637], HT[0], LINK-PERP[0], LRC[465], SOS[7000000], USD[0.26], USDT[0.00379601] | | |
| 01674734 | | ADA-PERP[0], USD[6.13], XRP-PERP[0] | | |
| 01674736 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00129721], XEM-PERP[0], XRP-PERP[0] | | |
| 01674741 | | TRX[1.999613], USDT[20.05373798] | | |
| 01674744 | | APT[10.39122137], BNB[.02920006], BTC[.0006208], SOL[1.03114112], TRX[0], USD[0.00], USDT[100.79643471] | | |
| 01674746 | | HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01674747 | | USD[0.19] | | |
| 01674748 | | NFT (294061903547913439/FTX EU - we are here! #197553)[1], NFT (344804586635325198/FTX EU - we are here! #197590)[1], NFT (563805897740317599/FTX EU - we are here! #197638)[1] | Yes | |
| 01674749 | | FTT[.6], USDT[4.27024810] | | |
| 01674750 | | DENT[1], KIN[3], TRX[1], USD[26.46], USDT[0] | Yes | |
| 01674753 | | TONCOIN[.038364], USD[0.06], USDT[0] | | |
| 01674754 | | BTC[0], FTT[0.02759798], USD[0.00] | | |
| 01674755 | | USDT[2.65812745] | | |
| 01674757 | | USD[25.00] | | |
| 01674759 | | TRX[0] | | |
| 01674760 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00025232], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], SOL[.00979], USD[3.62], USDT[0.15564927], VET-PERP[0] | | |
| 01674763 | | COPE[66.49811969], TRX[.000001], USD[1.79], USDT[0] | | |
| 01674769 | | NFT (306889504712125275/FTX EU - we are here! #82871)[1], NFT (417566895308344303/FTX EU - we are here! #83572)[1], NFT (490040732709152422/FTX EU - we are here! #83128)[1] | | |
| 01674770 | | AUDIO[1.9996], BNB[.019996], DOGE[26.9946], FTT[.29984], LTC[.04999], SOL[.03185105], TRX[56.9886], USDT[0.54415920] | | |
| 01674773 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01674775 | | IMX[4.29884], USD[0.00] | | |
| 01674780 | | BNB[0], BTC[0.00000005], ETH[0], FTM[0], HT[0], LTC[0], NFT (304151300220364122/FTX EU - we are here! #62198)[1], NFT (329505575255168791/FTX EU - we are here! #83864)[1], NFT (411620627771208745/FTX EU - we are here! #83455)[1], SOL[0], TRX[0], USD[0.01], USDT[0.00000092] | | |
| 01674782 | | BTC[0.12212973], ETH[0], EUR[0.87], MANA[.89756573], SAND[213.58865964], STETH[0], USD[1158.86] | Yes | |
| 01674784 | | USD[63.79] | | |
| 01674787 | | USD[0.75], USDT[0] | | |
| 01674788 | | ATLAS[279601.49], FTT[0.09002133], USD[0.12], USDT[0.00473000] | | |
| 01674789 | | USD[0.00], USDT[0] | | |
| 01674794 | | 0 | | |
| 01674797 | | AXS[0], BF_POINT[100], BNB[0], CRO[0], DFL[0], DOGE[0], ENJ[0], FTM[0], GALA[0], OMG[0], POLIS[0], SGD[0.00], SHIB[0], SOL[4.64503938], USD[920.41], USDT[0] | Yes | |
| 01674798 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], C98-PERP[0], EUR[0.00], FTT-PERP[0], RAY-PERP[0], USD[-0.01], USDT[0.06000745] | | |
| 01674800 | | ADABULL[.5498955], ALTBULL[.2499525], ATLAS-PERP[0], ATOMBULL[999.81], BAO[998.1], BNBBULL[.299943], BULL[.03799278], BULLSHIT[1.499715], COPE[4.99905], DMG[76.08537], DOGE[49.9905], DOGEBULL[1.099791], ETCBULL[9.9981], ETH[.02099601], ETHBULL[.299943], ETHW[.02099601], KIN[9996.2], MATICBULL[19.9962], MIDBULL[.0499905], RSR[9.9525], STEP[39.9924], SUSHI[.999811], USD[17.012], XRPBULL[2999.43] | | |
| 01674804 | Contingent | AAVE-PERP[0], ATOMBULL[4975.88467], BCH[0], BTC-PERP[0], CHF[0.00], DOGEBULL[3.94956], ETH[.21199639], ETHBULL[.0605], ETH-PERP[0], LUNA2[0.94106107], LUNA2_LOCKED[2.19580917], NEAR-PERP[0], ONE-PERP[0], RAMP[390.94129], RAMP-PERP[0], REEF-PERP[-100], SKL[290], SKL-PERP[0], SLP[3060], THETABULL[50.60576304], TRX[.999068], TRXBULL[130], TRX-PERP[0], USD[169.38], USDT[0.00000001], VETBULL[406152.2] | | |
| 01674806 | | AXS[0], BNB[.0000001], BTC[0], ETH[0.0000001], FTT[0], MNGO[0], SUSHI[0], TRX[.000002], USD[1.61], USDT[0] | | |
| 01674817 | | BTC-PERP[0], EUR[0.78], USD[0.64], USDT[0] | | |
| 01674823 | | BNB[0], BTC[0], DOT[0], GENE[0], LINK[1.53928748], SOL[0], TRX[0.00000100], USDT[0.00006166] | | |
| 01674824 | | HT[0], TRX[.000045] | | |
| 01674825 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01674827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[295], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[123], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[13.1], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[2789.7358], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0908[0], BTC-MOVE-0925[0], BTTPRE-PERP[0], BULL[7], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[11.9], CLV-PERP[0], COMP[5.1915], COMP-PERP[0], CONV-PERP[0], COPE[99.98], CQT[844], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[80730], DMG[18027.61006], DODO-PERP[0], DOGE[2500], DOGEBULL[14270], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[11.9], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[56.943], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[.6808], FTM-PERP[0], FTT-PERP[0], GALA[1020], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2500], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HBB[204.5012], HNT-PERP[0], HOLY[253.72674], HOT-PERP[0], HT-PERP[0], HUM[634], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[1000], IOTA-PERP[0], JASMY-PERP[0], JET[1365], JOE[559.889], JPY-PERP[0], JST[4.91], KAVA-PERP[0], KBT[1950.8], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[8], LTC-PERP[0], LUA[9013.43], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[9.998], MEDIA-PERP[0], MER[39992], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL[5000.5436], MTA[7293.3752], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[30], ORBS-PERP[0], OXY-PERP[0], PEOPLE[50], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[1380.27998], PRISM[29764.128], PROM-PERP[0], PSY[30], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.09998], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT[12910000], SKL-PERP[0], SLND[375.29982], SLP-PERP[0], SLRS[12299.0648], SNX-PERP[0], SOL[4.75], SOL-PERP[0], SPELL[90092.54], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STARS[7690.772], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[13689.84], SXP-PERP[0], THETA-PERP[0], TLM[48], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[29411], UNI-PERP[0], UNISWAP-PERP[0], USD[116.90], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YELD-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01674830 | | ETH[1.01641737], ETHW[1.01641737], EUR[0.00], KIN[1] | | |
| 01674831 | | DOGEBULL[.5296], TONCOIN[1.61940431], USD[0.06], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674833 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06990718], FTT-PERP[0], IOTA-PERP[0], LUNA[20.00004549], LUNA2_LOCKED[0.00010615], LUNC[9.90707297], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01674834 | | SOL[0] | | |
| 01674838 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01674841 | | BTC[.00001449], BTC-PERP[0], ETH[.00115622], ETH-PERP[0], ETHW[.00115622], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.02], USDT[2.32509397], XRP-PERP[0] | | |
| 01674843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[640], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[21000], BIT[2], BIT-PERP[0], BNB[.02], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00054539], BTC-PERP[0], BULL[.013], C98-PERP[0], CAKE-PERP[0], CEL[2.5], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT[.1], DOT-PERP[0], DYDX[.7], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.01], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[2], FTM-PERP[0], FTT[35.08916788], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[19], GLMR-PERP[0], GMT[2], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[8], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[1000], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028045], LUNA2_LOCKED[0.00065439], LUNA2-PERP[0], LUNC[61.07], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[6], RAY-PERP[0], REEF-PERP[0], REN[1], REN-PERP[0], RNDR[3.4], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SHIB[1090963.14], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.4], SNX-PERP[0], SOL[22.19997725], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM[4], SRM-STARS[110], STEP[.3], STG-PERP[0], STMX[60], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[2.5], SUSHI-PERP[0], SXP[10.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[270], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[49.23], USDT[37.39351389], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01674844 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000101], USD[-0.25], USDT[1.07999999], USTC-PERP[0], WAVES-PERP[0] | | |
| 01674851 | | XRP[.00092057] | Yes | |
| 01674852 | | BTC[.01327047], EUR[0.73] | | |
| 01674859 | | ATLAS[9998.917], FTT[13.73808], RAY[150.01654709], SOL[.00745693], USD[1626.53], USDT[1000.00769548] | | |
| 01674860 | | AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], LUNC-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000001] | | |
| 01674864 | | AUDIO[0], BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01674867 | | TRX[.98371755], USD[.01], USDT[0.38927904] | | |
| 01674868 | | AURY[.999], THETABULL[1033757.12646809], USD[43.18], USDT[25] | | |
| 01674871 | | ALGO[.8750685], ALGO-PERP[0], BCH[.001564], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.07468983], FTT-PERP[0], GALA[4.82445191], ICX-PERP[0], IMX[.03348585], LOOKS[4.63893979], TRX[.40648889], TRX-PERP[0], USD[27623.72], USD[0.06552702], USTC[0], XRP[1.43193401], XRP-PERP[0] | Yes | |
| 01674874 | | BRZ[0], BTC[0.00005000], BTC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01674875 | | ADA-PERP[0], ALT-PERP[0], BNB[.39852284], BTC-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01674878 | | ETH[0], GBP[0.00], USD[0.00], USDT[0.00000002] | | |
| 01674882 | | DOGEBULL[.8931], ETH[.0005], ETHW[.0005], USD[31.72], USDT[.00938232] | | |
| 01674883 | | BNB[.00000001], SOL[0.00019871] | | |
| 01674887 | | FTT[18.1], SRM[139], USD[0.01] | | |
| 01674888 | Contingent | ADA-PERP[0], APE[.06], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00009065], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09563623], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008672], LUNC-PERP[0], MATIC-PERP[0], NFT (291567036842904539/FTX AU - we are here! #21949)[1], RUNE-PERP[0], SGD[0.00], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01674891 | | NFT (485163324903617518/FTX Crypto Cup 2022 Key #13606)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01674892 | | BTC-PERP[0], USD[18.72] | | |
| 01674894 | | ADA-PERP[0], AKRO[1], APE[1.47343151], ATOM-0325[0], ATOM-PERP[0], BAO[3], BNB[.0000032], BTC[0.01753401], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN[3], LUNC-PERP[0], MAPS-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[.00054217], SOL-PERP[0], USD[0.00], USDT[0.00000001], XAUT[.05388754], YFI[.04765793] | Yes | |
| 01674897 | | FTT[10.74591753] | | |
| 01674898 | | ATLAS[90], LTC[.00780608], MBS[71.9924], TLM[42], USD[0.18], USDT[0.00464082] | | |
| 01674899 | | BAO[1], DOT[83.84473], RUNE[1363.25149645], UBXT[1], USD[0.00] | | |
| 01674902 | | USDT[0.00001936] | | |
| 01674903 | | BTC[.00000612], CHF[0.00], ETH[0.00537801], ETHW[0.00537801], USD[0.00], USDT[0.00000001] | | |
| 01674904 | | TRX[.800003], USD[0.01], USDT[1.19814386] | | |
| 01674912 | | DOGEBULL[.0005], DYDX-PERP[0], USD[0.54], USDT[0] | | |
| 01674913 | | BCHBULL[3], DOGEBULL[.6882], TRX[.000001], USD[0.07] | | |
| 01674914 | | AURY[.18810813], USD[0.00] | | |
| 01674916 | Contingent | 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008867], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-20210924[0], TULIP-PERP[0], USD[0.01], USDT[0.00000079], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01674918 | | BTC-PERP[0], TRX[.000001], USD[-0.11], USDT[1.46488046] | | |
| 01674919 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[.003885], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674923 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], SHIB-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01674925 | | CEL-PERP[0], DOGEBULL[2.7816], IMX[.09111111], TRX[.000778], USD[0.59] | | |
| 01674928 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[8.96680187], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB[0], LUNA2[0.81765501], LUNA2_LOCKED[1.90786169], LUNC[178046.1], MTA[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01674931 | | ETH[.00000001], STEP[715.26840021], USD[0.00] | | |
| 01674934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.57], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01674937 | | AKRO[539.892], BCH[0], BNB[.00895556], DENT[2500], DOGE[607.6179256], FTT[3.87690321], GBP[0.00], KIN[101299.05499058], MATIC[109.00688], MTA[3], RSR[270], SHIB[631587.22579718], SPELL[1200], TRX[129], USD[136.43], USDT[205.09861546], XRP[144.60737005] | | |
| 01674938 | | NFT (368781861303558646/FTX EU - we are here! #214)[1], NFT (442228032077633520/FTX EU - we are here! #217)[1], NFT (495863764739296496/FTX EU - we are here! #216)[1] | | |
| 01674939 | | BTC[.03844678], LTC[3.11834518], SOL[.00050847], XRP[233.56117089] | Yes | |
| 01674942 | | SOL[0] | | |
| 01674944 | | AAPL-0624[0], ALICE[9.69843345], ATLAS-PERP[0], BTC[0.00009229], DYDX-PERP[0], FTT[0], IMX[83.1865632], LTC[0], SOL[68.21544750], STARS[.975452], TRX[.000002], USD[15.30], USDT[0] | | |
| 01674950 | | DOGEBULL[.066], USD[0.12], USDT[0] | | |
| 01674955 | | ADA-PERP[74], ATLAS-PERP[400], BCH-PERP[0], BTC-PERP[.0014], CLV-PERP[0], CVC-PERP[0], ETH-PERP[.029], FLR-PERP[0], GRT-PERP[0], LINA-PERP[0], SOL-PERP[.59], USD[-55.01], XRP-PERP[54] | | |
| 01674956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[-23.3], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0210[1082], BTC-PERP[0], BTT-PERP[-64000000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAR-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10680986], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[-1035000], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[-506.01], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14353.28], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01674960 | | AURY[.99125394], TRX[.000001], USDT[0.00000075] | | |
| 01674963 | | ALGO-PERP[0], ATLAS[59.988], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01674965 | | BTC[.00020599] | Yes | |
| 01674967 | | ADABULL[.00576094], ALTBULL[.00117641], AVAX[.00053939], C98[.00046913], LINKBULL[0.00023889], OXY-PERP[0], SOL[0], SUSHIBULL[29831768.17788000], THETABULL[12694.27410861], THETA-PERP[0], USD[0.17], USDT[0.15622213], VETBULL[.74619977], XRPBULL[.27254282] | | |
| 01674969 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01674970 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01674973 | | BNB[0], NFT (384156492279561135/FTX EU - we are here! #268580)[1], NFT (522393230364582717/FTX EU - we are here! #268582)[1], TRX[7.497061], USD[0.00], USDT[0] | | |
| 01674979 | Contingent | AAVE[.00000295], AKRO[.6], ATLAS[.51618073], BAO[39], CRO[.00400258], DENT[6], DYDX[.0000689], FTT[.00003255], GBP[0.00], KIN[24], LUNA2[0.00001274], LUNA2_LOCKED[0.00002973], LUNC[2.77514027], MATIC[.01762695], RSR[3], SOL[2.31280242], STARS[.0010257], TRX[12], UBXT[4], USD[0.00] | Yes | |
| 01674980 | | BTC[.00003], MCB[8.9982], OXY[225.9548], THETABULL[1.39946], USD[13.81], USDT[.3304] | | |
| 01674981 | | USD[4.30], USDT[0] | | |
| 01674987 | Contingent | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.02243232], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.01], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.39917163], LUNA2_LOCKED[0.83806715], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.37], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01674988 | | BTC-PERP[0], ETH-PERP[0], NFT (435483514843648067/The Hill by FTX #37476)[1], SAND-PERP[0], SOL-PERP[0], USD[21.79] | | |
| 01674990 | | ALGO[0], ETH[.00000001], NFT (541820848888997850/The Hill by FTX #29505)[1], SHIB[0], STEP-PERP[0], TRX[0.00082500], USD[-0.45], USDT[0.50108426] | Yes | |
| 01674995 | | DOGEBULL[5.7173], USD[0.54], USDT[0.00000001] | | |
| 01674997 | | AVAX[0], BAT-PERP[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], DOT-PERP[0], FTM[0], GLD-0624[0], MATIC-PERP[0], SAND[31], SHIB[300000], SNX-PERP[0], USDl-2.88], USDT[3.81691052] | | |
| 01675000 | | ETHHEDGE[.00777619], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 01675001 | Contingent | BULL[.00005699], CRO[5160], DOGEBULL[.0002776], ETH[.00000001], ETHBULL[100.00165586], EUR[0.66], LUNA2[0.98206416], LUNA2_LOCKED[2.29148305], LUNC[213846.54], THETABULL[11.1430784], USD[143.76], USDT[0], XLMBULL[.04478847], XRPBULL[1.56171003] | | |
| 01675002 | Contingent | BNB[0.01493396], BTC[0.00000001], LTC[0], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], MATIC[3], TRX[0], USD[0.00], USDT[0.00052237] | | |
| 01675004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3217.40], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01675011 | | ATLAS[0], GENE[.00032287], IMX[41.39236998], SOL[0], USD[470.53], USDT[20.69740824] | | |
| 01675012 | | BTC[0] | | |
| 01675014 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675019 | | POLIS[.01600464], SOL[0], USD[0.00], USDT[0] | | |
| 01675023 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2_LOCKED[91.58217759], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01675024 | | ADA-PERP[0], BTC[0.04621777], BTC-PERP[0], ETH[0.20799214], ETH-PERP[0], ETHW[.20799213], FTT[18.0973], FTT-PERP[0], LUNC-PERP[0], SOL[11.81727788], SOL-PERP[0], USD[0.67], VET-PERP[0], XLM-PERP[0] | | |
| 01675026 | | XRP[72] | | |
| 01675027 | | 1INCH-PERP[0], ADA-PERP[1788], AVAX-PERP[0], BADGER-PERP[29.35], BAO-PERP[0], BTC-PERP[.0217], CRV-PERP[168], DENT-PERP[71700], DOGE-PERP[0], ETH-PERP[.263], EUR[5077.35], FIL-PERP[0], FTT-PERP[19.1], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[23700000], SOL-PERP[4.27], SUSHI-PERP[0], TLM-PERP[0], USD[-4615.86] | | |
| 01675029 | | USDT[0] | | |
| 01675031 | | HT[0], SOL[0.00910032], TRX[.00079], USD[0.00] | | |
| 01675032 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.83], FTM-PERP[0], FTT[.5353153], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00224913], XTZ-PERP[0], YFI-PERP[0] | | |
| 01675034 | | ADA-PERP[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[1258.785053], ETH-PERP[-0.67200000], FTT[3.33764502], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1376.68], USDT[0] | | |
| 01675038 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[.03993717], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01675041 | | EUR[0.01], GBP[0.00], USD[0.00] | | |
| 01675042 | | ATLAS[15648.4268], USD[0.82], USDT[0.00000001] | | |
| 01675044 | | FTM[99.98], HNT[9.4981], STEP[1814.17552], USD[0.04] | | |
| 01675051 | | BTC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01675052 | | BTC[0.00716652], USD[0.00] | | |
| 01675055 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALEPH[39.12397205], ALGO-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BICO[0], BOBA-PERP[0], BTC[.01], BTC-PERP[0], CHF[0.00], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.66173287], ETHW[36.28772166], FTM[0], FTM-PERP[0], FTT[0], GMX[5.8957714], LDO[22.54940258], LUNC-PERP[0], MANA[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[6.42902020], SPELL[0], SPELL-PERP[0], SRM[0.00899092], SRM_LOCKED[.05213085], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 01675062 | | NFT (314848419755905485/FTX EU - we are here! #52699)[1], NFT (437880533235170837/FTX EU - we are here! #52628)[1] | | |
| 01675067 | | ALGO[0], BAO[2], BTC[0], COPE[0], ETH[0], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0], XRP[389.40105034] | Yes | |
| 01675072 | | AMPL[0.00117868], THETA-20210924[0], USD[0.16], USDT[0.06533406] | | |
| 01675073 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.61763447], LUNA2_LOCKED[1.4411471], LUNC[1.98964080], LUNC-PERP[0], MATIC[9], RUNE[32.9], SPELL-PERP[0], USD[134.19], USDT[3.37700001] | | |
| 01675075 | | MNGO[8.502], USD[0.00] | | |
| 01675077 | | BNB[.00007357], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETHBULL[.0679], ETH-PERP[0], FTT-PERP[0], MATICBULL[72.2], USD[0.00], USDT[0.00503606], XRPBULL[4280] | | |
| 01675080 | | SOL[376.89958], USDT[26.81656531] | | |
| 01675081 | | BNB[0], HT[0], LTC[0] | | |
| 01675082 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.40158413], LUNA2_LOCKED[0.93702963], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000805], TRX-PERP[0], USD[34.28], USDT[0], WAVES-PERP[0] | | |
| 01675083 | | ADA-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], LUNC[0], THETABULL[0], USD[0.01], USDT[0] | | |
| 01675085 | | 0 | | |
| 01675086 | | SOL[51.32006186], SOL-PERP[0], USD[0.00], USDT[92.85583219] | | |
| 01675089 | | BTC[.00002714] | | |
| 01675091 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.11001041], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.14190930] | | |
| 01675092 | | SOL[.0094908], SRM[1.9962], USD[-0.22], XRP[1] | | |
| 01675096 | | DOGEBULL[.1794], FTT[.00100978], NFT (325923705560747580/The Hill by FTX #22645)[1], USD[0.00], USDT[0] | | |
| 01675097 | | ATLAS[139.962], TRX[.00002], USD[0.00], USDT[0] | | |
| 01675102 | Contingent, Disputed | GBP[0.00] | | |
| 01675105 | | USD[0.00], USDT[0] | | |
| 01675119 | | DOGE-PERP[0], TRX[.000046], USD[0.00], USDT[.004851] | | |
| 01675125 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], SOL[0], USDT[0.00000234] | | |
| 01675127 | | USDT[0.00001965] | | |
| 01675128 | | ATLAS[5798.84], COMP[0], OXY[621.8266], RUNE[.0805224], USD[0.58], USDT[0] | | |
| 01675131 | | HT[0] | | |
| 01675132 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LUNA2[0.00300865], LUNA2_LOCKED[0.00702018], LUNC[655.14], MANA-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.12], USDT[0.00007969], XRP-PERP[0], XTZ-PERP[0] | | |
| 01675135 | | USD[0.72] | | |
| 01675137 | | ATLAS[840.67915297], AXS[.61505311], DYDX[8.50931339], FTT[6.52297224], USD[58.02], USDT[0.00000001] | Yes | |
| 01675139 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00494975], LUNA2_LOCKED[0.01154943], LUNC[1077.82014546], LUNC-PERP[0], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00080556], USD[0.00], USDT[0.00040013], USTC[0], VET-PERP[0], XRP-PERP[0] | | TRX[.000805] |
| 01675142 | | DOGEBULL[.467], ETH[.00089853], ETHW[0.00089853], USD[0.02] | | |
| 01675143 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675147 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[56.52], FIDA-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL[0.45.17], USDT[00054217], VET-PERP[0], XRP-PERP[0] | | |
| 01675148 | | USD[0.00], USDT[0] | | |
| 01675149 | | AVAX[0], AXS[0], BAO[2.00000001], BTC[0], CHZ[0], CRO[0], DENT[1], DYDX[0], ETH[0], FTM[0], FTT[0], KIN[1], LTC[0], OKB[0], PAXG[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0], XAUT[0] | Yes | |
| 01675153 | | BTC[0.00017386] | | |
| 01675155 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.21456351], DENT-PERP[0], EUR[1800.21], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01675156 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[4.10328897], BNB-PERP[0], BTC[1.16040140], BTC-PERP[0], CRO[4796.70426667], CRO-PERP[0], DOGE[33359.26353604], DOT-PERP[0], EGLD-PERP[0], ETH[6.03203188], ETH-PERP[0], EUR[13420.74], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[3.58840585], FTT-PERP[-81.6], HNT[0], IOTA-PERP[0], LUNA[27.33115202], LUNA2_LOCKED[17.10602140], LUNC[1596373.78936304], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[2577319.58762886], SHIB-PERP[0], SOL[92.50915779], SOL-PERP[0], SRM[0.07280790], SRM_LOCKED[4.7615387], SRM-PERP[0], UNISWAP-PERP[0], USD[17117.92], USDT[0.62366147], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01675159 | | HT[0], TRX[0] | | |
| 01675161 | | DOGEBULL[.3385], TRX[.000046], USD[0.04], USDT[0] | | |
| 01675163 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01675168 | | USD[0.00] | | |
| 01675169 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[28563.83], USDT[729.96189447], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01675171 | Contingent | ALGO-PERP[0], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.0037895], USD[0.21], VET-PERP[0], XRPBULL[87.4236], XRP-PERP[0] | | |
| 01675175 | | TRX[.000002], USDT[10] | | |
| 01675180 | | ADA-PERP[0], BTC[0.00776271], EUR[0.00], MANA[27.40468], SAND[18.99946], SHIB[249928], USD[2.09], VET-PERP[0] | | |
| 01675181 | Contingent, Disputed | HT[0] | | |
| 01675182 | | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0.22202100], USDT[0.00000008] | | |
| 01675186 | | BTC[0.36260422], ETH[1.03318665], EUR[0.00], PAXG[2.09925561], POLIS[1996.57909428], POLIS-PERP[0], SAND[645.6774935], USD[0.14], USDT[0.00001357] | Yes | |
| 01675189 | Contingent, Disputed | USD[0.00] | | |
| 01675190 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ETH-2021092400[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[157.7], FXS-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.20], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01675191 | | ATLAS[450.06582662], AURY[6.68719746], FTT[55.02711291], IMX[13.62769551], MEDIA[3.82020616], USDT[0] | | |
| 01675192 | | AKRO[10], ALPHA[2.04687699], AXS[0.00007609], BAO[5], BAT[2.0784471], BTC[0], CQT[.00916056], CRO[.27999231], DENT[28.8938923], DOGE[.04572404], ENS[.00880228], EUR[0.58], FIDA[1.03337303], FRONT[3.12441782], FTM[0.11928870], HNT[.00064302], KIN[6], LINK[.00039629], MANA[.06087141], MATIC[.08423013], RSR[4], SAND[0.06792160], SECO[1.0862911], SHIB[2250.27162441], SOL[0.00007074], SXP[2.09731298], TOMO[1.0340419], TRU[1], TRX[3], UBXT[6] | Yes | |
| 01675193 | | HT[0], MATIC[.07509345], SOL[0], TRX[0] | | |
| 01675194 | | NFT (505347317310537932/FTX AU - we are here! #31250)[1], NFT (559743610243157262/FTX AU - we are here! #19965)[1], TRX[.000001], USD[0.42400000] | | |
| 01675197 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01675198 | | DOGEBULL[4.16335406], USDT[0.00000275] | | |
| 01675199 | | ALPHA[264], BTC[0.08170000], DYDX[69.4], ETH[1.57197789], ETHW[1.57197788], FTT[16.19894949], MANA[39], RUNE[54.1], SAND[26], SOL[10.34973829], TRX[.000012], USD[1.76], USDT[0], XRP[2488] | | |
| 01675200 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0.00134347], FTT[0], LUNC[.0008], USD[0.00], VET-PERP[0] | | |
| 01675204 | | CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[109.31791202], SPELL-PERP[0], USD[0.00], USDT[0.00000020] | | |
| 01675208 | | USD[0.00], XRP[184.00105465] | | |
| 01675211 | | AVAX-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0], Uni-PERP[0], USD[0.00], USDT[0] | | |
| 01675213 | | COMP[0], FTT[0.00457612], USDT[0] | | |
| 01675214 | | MNGO[688.70997882], TRX[.000001], USDT[0] | | |
| 01675225 | Contingent | BTC[0], ETHW[2.7756124], LUNA2[1.66260800], LUNA2_LOCKED[3.87941867], TRX[.000018], USD[0.01], USDT[0.50100001] | | |
| 01675227 | | USD[0.00] | | |
| 01675228 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OP-PERP[0], SOLI-0.00000001], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[8.21], USTC-PERP[0] | | |
| 01675231 | Contingent | BTC[.10484928], DOGE[95], ETH[.00081758], ETHW[.00081758], FTT[100.65], FTT[0.05925215], LUNA2[10.88427042], LUNA2_LOCKED[25.39663097], LUNC[.005386], NFT (326907153970454451/DEEPS Fractal #20)[1], NFT (377714267998258843/[WIE] Mountain Rock AI ART)[1], SLND[100.22984], SOL[117.471112], TRX[98.800003], USD[4154.64] | | |
| 01675233 | | BAO[1], MATIC[0], RSR[1] | Yes | |
| 01675236 | | ETH[.37412969], ETHW[0.37412968] | | |
| 01675237 | | AURY[21], GOG[211], IMX[65.4], POLIS[21.8], POLIS-PERP[0], USD[0.29], USDT[0.00096702] | | |
| 01675244 | | ATOMBULL[.69391], DOGEBULL[3.0000991], LINKBULL[.069771], MATICBULL[.863241], SUSHIBULL[3935.76299905], TRX[.000001], USD[0.76], USDT[0.58059016] | | |
| 01675245 | | FTT[3.79924], USDT[4.576] | | |
| 01675251 | | ATLAS[500], ATOMBULL[1446], THETABULL[6.0202], TRX[.000002], USD[-180.79], USDT[705.27430043], VETBULL[65.73725872] | | |
| 01675255 | | TRX[.043154], USDT[.761715] | | |
| 01675256 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], USD[0.88], USDT[0.00000001] | | |
| 01675264 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00648525], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-2021092400], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT[0.00000001], GMEPRE[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-2021092410], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-24.16], XRP-PERP[0] | | |
| 01675266 | | AAVE[.00000011], APE[.00000012], ATOM[.00000079], AVAX[.00000031], BIT[.00002075], BLT[.03437065], BNB[.00000003], CQT[.00008009], DYDX[.00000688], ETH[.00000002], ETHW[.00000002], GRT[.00004993], IMX[.00001273], LINK[.00000018], LOOKS[.0002268], MATIC[.00001544], UNI[.00000024], USD[0.32] | Yes | |
| 01675267 | | BTC-2021123[0], BTC-PERP[0], USD[0.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675268 | | USDT[0.00000013] | | |
| 01675269 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01675283 | Contingent | ETH[.00081], ETHW[.00091], FTT[1], LUNA2[0], LUNA2_LOCKED[16.48687954], SRN-PERP[0], USD[80.88], USDT[15.61272848] | | |
| 01675284 | | USD[0.00] | | |
| 01675288 | | BNB[0], ETH[0], SOL[0], SUSHIBULL[208000], USD[0.01] | | |
| 01675289 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.22], FTT-PERP[0], GALA-PERP[0], GME[119.41980392], GMEPRE[0], GRT[.9981], LRC-PERP[0], LTC[.009981], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[.49962], SUSHI-PERP[0], TRX[.00082], USD[3.43], USDT[-150.47501671], XRP[-0.01426060] | | |
| 01675290 | | FTM[30.28596569], MATIC[0], USD[0.00] | | |
| 01675299 | | BNB[.00000001], FTT[0.00011124], LTC[0], NFT (349384677310064832/FTX EU - we are here! #76683)[1], NFT (425502520106041672/FTX EU - we are here! #76582)[1], NFT (363020637146732247/FTX EU - we are here! #76752)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01675302 | | AVAX[2.32138447], FTT[0], LOOKS[409.66965625], USD[0.00], USDT[0.00000013] | | AVAX[2.321382], LOOKS[409.669246] |
| 01675303 | | AKRO[1], AUDIO[0.00034371], BAO[9], CEL[12.2500459], CHZ[.00189348], DENT[6], GBP[0.00], KIN[10], LINK[.00004698], LUNC[0], RSR[2], SHIB[0], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[0.00156900] | Yes | |
| 01675307 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00005087], PAXG-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01675308 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01675312 | | DMG[833.08961558], SHM[925.62616], USD[14.32] | | |
| 01675315 | Contingent | AGLD[0], APE[0], BAO[0], BAR[0], C98[0], CTX[0], DFL[0], DODO[0], DYDX[0], EUR[0.00], FRONT[0], HUM[0], IND[0], KIN[0.00000001], LEO[0], LOOKS[0], LUNA2[0.00002544], LUNA2_LOCKED[0.00005936], LUNC[5.54044429], MATH[0], NFT (488067537273965056/The Hill by FTX #44488)[1], PEOPLE[0], PRISM[0], PTU[0], REAL[0], RUNE[0], SPELL[0], TLM[0], USD[0.00] | Yes | |
| 01675316 | | AVAX[0], BTC[.00184731], BTC-PERP[0], CRO[440], ETH[.066], ETH-PERP[0], ETHW[.066], EUR[0.00], FTT[2], MANA-PERP[0], MATIC[10], SOL[.4699532], TRX[.000001], USD[61.82], USDT[0.00000002] | | |
| 01675319 | | ATOM[2.2], USD[0.69] | | |
| 01675320 | | BTC[0], DOGEBEAR2021[0], USD[0.00], USDT[0], XRP[.00665249] | | |
| 01675323 | | ATLAS[2398.13011492], AVAX[15.40765702], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[277.82768751], FTT[0.00021018], GALA[701.93704119], MATIC[203.39535601], SAND[181.48925002], SNX[0], SOL[0.00010693], USD[0.00], USDT[0] | Yes | |
| 01675326 | | USD[0.00] | | |
| 01675327 | | TRX[.000001], USD[2.91], USDT[1.04718474] | | |
| 01675328 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ETH-PERP[0], MTA-PERP[0], ROOK-PERP[0], USD[0.13] | | |
| 01675329 | | AAVE[.00000455], AKRO[1], BAO[2], CRO[256.08298041], FTT[2.42229064], GALA[45.945014], KIN[4], MATIC[13.39137839], SHIB[744775.49678725], SOL[.91098768], UBXT[1], USD[0.00] | Yes | |
| 01675330 | | EUR[5492.07] | Yes | |
| 01675332 | | USD[25.00] | | |
| 01675336 | | ALT-PERP[0], FTT[1.6], USD[0.00], USDT[112.39338749] | | |
| 01675338 | | BNB[0], ETH[0.00000335], ETHW[0.00000335], FTT[0.00273233] | Yes | |
| 01675343 | | DENT-PERP[0], TRX[0], USD[-0.08], USDT[0.09504758], VET-PERP[0] | | |
| 01675345 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], LTC[0], LTCBULL[0], USD[158.69], USDT[0], XRP[0], XRPBULL[0] | | |
| 01675346 | Contingent, Disputed | HT[0.03645072], SOL[0] | | |
| 01675347 | | HT[0] | | |
| 01675352 | | SOL[0], TRX[0] | | |
| 01675353 | | LTC-0624[0], NFT (395465088727801857/FTX EU - we are here! #16689)[1], NFT (466791444649522514/FTX EU - we are here! #15410)[1], NFT (499745116129008130/FTX EU - we are here! #15203)[1], SOL[.007], USD[0.58], USDT[0.00083121] | | |
| 01675354 | | ATOMBULL[421.9156], THETABULL[.75244948], USD[-0.16], USDT[2.6] | | |
| 01675356 | | ATLAS[2000], DOGEBULL[1.017], USD[2.26] | | |
| 01675359 | Contingent | BAO[3], BTC[0.02601905], ETH[0.50569286], EUR[3225.29], FTM[738.05019554], KIN[3], LUNA2[0.00083947], LUNA2_LOCKED[0.00195876], LUNC[182.79657930], SOL[.1089317], TRX[1] | Yes | |
| 01675360 | | BNB[.0116], HT[0.00711010] | | |
| 01675365 | | MEDIA[.005464], USD[1.42] | | |
| 01675367 | | USD[25.00] | | |
| 01675369 | | CRO[441.07173911], GBP[0.00], USDT[0] | Yes | |
| 01675374 | | CAKE-PERP[0], DOGEBULL[.34393464], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[0.06] | | |
| 01675378 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.03244209], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.13715004], ETH-PERP[0], ETHW[2.38715004], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY[104.20489928], REN-PERP[0], SHIB[14700000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.32], SOL-PERP[0], SRM-PERP[0], USD[1.72], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[0.17] |
| 01675379 | | EUR[5.00] | | |
| 01675385 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BTC[.00489282], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01675390 | | NFT (308397818058795144/FTX EU - we are here! #222988)[1], NFT (359670901437524180/FTX EU - we are here! #223009)[1], NFT (544878925467707324/FTX EU - we are here! #222942)[1] | | |
| 01675392 | Contingent, Disputed | USDT[0] | | |
| 01675393 | | ETH[0], MATIC[0], OKB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01675398 | | BNB[-0.00000660], HXRO[0], USD[0.00], USDT[0.00023749] | | |
| 01675401 | | EUR[0.00], SHIB[3500000], SOL[13.16721210], USD[0.00] | | |
| 01675402 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01675403 | | BNB[0], BTC[0], SOL[0.00000001], USD[0.00] | | |
| 01675406 | | DOGEBULL[1.825], USD[0.25], USDT[0] | | |
| 01675411 | | THETABULL[60.8369], USD[0.01], USDT[1.34378254], VETBULL[.2], XRPBULL[30] | | |
| 01675416 | | USD[1.59], XRP[.8886] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675417 | | APT[0], ATOM[0], AURY[0.00000001], GENE[0], MATIC[0], NFT (330622822234033990/FTX EU - we are here! #4045)[1], NFT (383722590547106211/FTX EU - we are here! #3598)[1], NFT (500473221096075062/FTX EU - we are here! #4249)[1], SAND[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 01675419 | | BNB[.00000001] | | |
| 01675427 | | EMB[558.676], EUR[0.00], USD[0.00] | | |
| 01675429 | | USD[25.00] | | |
| 01675431 | Contingent | AVAX-PERP[0], AXS[0.00000001], BADGER[0], BTC[0], CRV[0], FTM[0], FTT[0.00000003], GRT[0], LUNA2[0.00002230], LUNA2_LOCKED[0.00005205], LUNC[4.85757471], SHIB[1109412.6.80291819], SLP[0], SOL[13.67932905], SOS[0], STG[44.00799741, TRX[.003885], USD[0.00], USDT[0.00000092] | | |
| 01675442 | | BTC[0.00737668], ETH[.00000001], FTT[0.06138875], SOL[.00990165], TRX[.000028], USD[5213.10], USDT[2388.67984338] | | |
| 01675444 | | NFT (439513908336230139/The Hill by FTX #29595)[1] | | |
| 01675450 | | BTC-PERP[0], USD[.00.00] | | |
| 01675454 | | BTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[295.98] | | |
| 01675460 | Contingent | BULL[0], FTT[1.00790312], SRM[39.31555654], SRM_LOCKED[1.5632656], THETABULL[0.28928985], USD[0.01], USDT[0.00000031] | | |
| 01675462 | | USDT[0.00039500] | | |
| 01675464 | | USD[0.00], USDT[0.01162322] | | |
| 01675465 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01675467 | | AKRO[1], AVAX[25.79485317], BAO[3], BTC[.06446916], CAD[0.00], DENT[1], ETH[2.73044958], ETHW[2.62676599], KIN[5], TRX[1], UBXT[1] | Yes | |
| 01675468 | | FTT[3.90110262], USD[0.00], USDT[0] | | |
| 01675471 | | ETH[5.94661954], ETHW[4.85081673], EUR[0.00], SHIB[0], USD[0.00] | | |
| 01675474 | | ETH[.00080096], ETHW[0.00080095], SOL[.00134396], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01675475 | | AVAX-PERP[0], BTC-PERP[0], FTT[30], JPY[0.11], LUNC-PERP[0], OP-PERP[0], TRX[.000012], USD[6.89], USDT[0.00296071], USTC-PERP[0] | Yes | |
| 01675476 | | DOGEBULL[.40185629], USD[0.00] | | |
| 01675479 | Contingent | ATLAS[20000], AVAX[35.73759694], BTC[0.00017375], CHZ[1000], COMP[.00000001], ETH[0.00213430], ETHW[0.00212275], FTT[76.08383542], LINK[0], LUNC[0.00000001], MANA[300], MATIC[.00000001], RAY[12.51326678], RNDR[2000.02445343], SAND[300], SOL[212.05945205], SRM[0.05659812], SRM_LOCKED[1.31743511], STARS[108], UNI[0], USD[0.59], USDT[0] | | BTC[.000172], ETH[.002165], RAY[.111658], SOL[.000029], USD[0.56] |
| 01675482 | | MOB[3451.02960528], USDT[0.00000005] | | |
| 01675486 | | USD[0.00] | | |
| 01675488 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00070234], XRP[0] | | |
| 01675491 | | ATOMBULL[.55939], POLIS[20], THETABULL[0.00027399], THETA-PERP[0], USD[0.08], USDT[0.00000001], VETBULL[392.6886057] | | |
| 01675497 | | ETH[0], HT[0], NFT (343498120865648118/FTX EU - we are here! #22548)[1], NFT (396620771356469651/FTX EU - we are here! #22893)[1], NFT (431292549720735735/FTX EU - we are here! #22166)[1], USDT[0] | | |
| 01675500 | | TRX[.250001], USD[0.00], USDT[1.45155505] | | |
| 01675501 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.99981], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[14.24277763], VET-PERP[0], XRP-PERP[0] | | |
| 01675508 | | DOGEBULL[1.8002], USD[0.02] | | |
| 01675508 | | AVAX[0], BNB[.00000001], LINK[7.1743875], MNGO[156.50529437], TRX[406.2], USD[0.00], USDT[0.00000001], XRP[162.44650721] | | |
| 01675509 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], NFT (459476453137392081/The Hill by FTX #44353)[1], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01675510 | | BTC-PERP[0], DOGE[359.5], ETH[1.19373732], ETH-PERP[0], ETHW[1.19337337], LTC[.10280662], MATIC-PERP[0], SOL[234.25], XRP[100.609437] | | |
| 01675511 | | BTC[0], ETH[0], ETHW[0.00025767], FTT[0], NFT (330819944688026844/FTX Night #242)[1], SAND[.06862], SNX[.093921], USD[0.92], USDT[0] | | |
| 01675513 | | ALGO-PERP[0], BNBBULL[0], COMP[0], LUNC-PERP[0], MANA[0], USD[0.00], USDT[0] | | |
| 01675514 | | ALICE-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-0214[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-PERP[0], DOT[0.05341833], DOT-PERP[0], ETH[.12388213], ETH-0325[0], ETH-PERP[0], ETHW[.00073274], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.30136233], XRP-PERP[0] | | |
| 01675518 | Contingent | BEAR[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGEBULL[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00495121], LUNA2_LOCKED[0.01155282], LUNC[0.00662564], SPY-0930[0], USD[0.00], USDT[0.00000001], USTC[.7008634], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0] | | |
| 01675519 | | ALICE[6.4], ATLAS[790], AVAX[1.50025710], BTC[0.0172474], FTM-PERP[0], GOG[117.9892], MATIC[189.9892], SAND[98], SOL[.4899658], USD[90.16], USDT[0.00000001] | | |
| 01675520 | | ATOMBULL[226.8], BTC-PERP[0], BULLSHIT[.764], DEFIBULL[.35], MATICBULL[9.4], OXY[280.87211468], SUSHIBULL[144700], THETABULL[1.4193], USD[18.83], USDT[0.00000070] | Yes | |
| 01675522 | | FTT[0], USD[0.00], USDT[0] | | |
| 01675526 | | BTC[.00588792], BTC-PERP[0], LTC[1.28570093], USD[0.06] | | |
| 01675527 | | GRTBULL[3708.3], LINKBULL[3827.8], THETABULL[271.2340367], USD[0.05], USDT[0.00000001], XLMBULL[2698.2] | | |
| 01675529 | | USD[0.01] | | |
| 01675531 | | DOGE-PERP[0], ETH-PERP[0], FTT[2.35062506], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[73.94], USDT[0] | | |
| 01675534 | | BAO[1], NFT (386178377745931494/FTX EU - we are here! #47529)[1], NFT (386713472835995225/FTX EU - we are here! #47744)[1], NFT (521718006673610091/FTX EU - we are here! #47392)[1], USD[0.00] | | |
| 01675537 | | DOGEBULL[1527], USD[0.01], USDT[1.46286421] | | |
| 01675542 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.09703], ALICE-PERP[0], APE[.098452], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.09748], BNB[.179967d], BNB-PERP[0], BTC[0.02724459], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CLV[.0865], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08297048], ETH-PERP[0], ETHW[.08297048], FTM-PERP[0], FTT-PERP[0], GALA[9.91], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00303161], LUNA2_LOCKED[0.00707376], LUNC[.009766], LUNC-PERP[0], MANA[.99478], MANA-PERP[0], MASK-PERP[0], MATIC[109.9802], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.630091], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[303.55], USDT[97.71507351], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01675547 | Contingent | 1INCH[100.9658], AAVE[2], AAVE-PERP[0], ADA-PERP[152], ALGO[464], AMPL[292.58294208], AVAX[7], AXS[1], BCH[.865562], BCH-PERP[0], BNB[.009294], BTC[0.09268626], C98-PERP[0], COMP-PERP[0], CRAM-PERP[0], CRV-PERP[0], DOT[35.4], DOT-PERP[10.8], ETH[.0069154], ETHW[.0069154], FIL-PERP[0], FTM[3.9622], FTT-PERP[0], KSM-PERP[0], LINK[.88774], LTC[.088898], LUNA2[2.10773692], LUNA2_LOCKED[4.91805281], LUNC[143296.8], MANA[452.626], MATIC-PERP[0], PAXG[.00019956], SAND[69], SOL[35.824788], SRM-PERP[0], SUSHI-PERP[0], SXP[.25682], UNI[.09898], USD[97.85], USDT[268.15346548], XRP[31.6848], YFI[.00009966] | | |
| 01675550 | | 0 | | |
| 01675551 | | 0 | | |
| 01675552 | | AAVE[.4964124], FTM[.9874], RUNE[34.993], SPELL[11098.36], USD[273.88], USDT[0.00000001] | | |
| 01675553 | | ATLAS[4227.42], POLIS[37.92], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675562 | | COMP[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00001018] | | |
| 01675563 | | ALICE[.06654089], ATLAS[5.69861101], AURY[.37280807], USD[0.00], USDT[0] | | |
| 01675564 | | ATLAS-PERP[0], CHR[0], ETH-PERP[0], GRT[.8814], KIN[3.16436331], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[.00000001], THETA-PERP[0], USD[-4.06], USDT[30.58729701] | | |
| 01675567 | | DOGE[10510.58156243], FTT[121.67603171], OXY[5253.71466706], USDT[0.22747866] | Yes | |
| 01675570 | | DOGEBULL[2.89391697], HT[14.497245], USD[0.62], USDT[0] | | |
| 01675571 | | SOL[0] | | |
| 01675573 | | USD[0.49], USDT[-0.43662082] | | |
| 01675576 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[12.00], USDT[0.00000001] | | |
| 01675578 | | USD[0.00], USDT[0] | | |
| 01675584 | | AAVE[0], ADA-PERP[0], ATLAS[149.986], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA[.01504855], BRZ[0], BTC[0], BTC-PERP[0], C98[8], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[1.51944730], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], POLIS[10.499], RAY[2.26799082], SAND[4.998], SAND-PERP[0], SHIB-PERP[0], SOL[0.30110521], SOL-PERP[0], TLM-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000020], XRP[0.06634324], XRP-PERP[0] | | |
| 01675586 | | DOGEBULL[.072], USD[0.27] | | |
| 01675587 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNT-PERP[0], BTC[0.00000001], CEL-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0.00055706], ETHW[0.00054404], FTM-PERP[0], FTT[25], FTT-PERP[0], IOST-PERP[0], LINK[0.01775520], LINK-PERP[0], LTC[0.00399273], LUNC[0], LUNC-PERP[0], MATIC[0.53606105], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0.08543701], SAND-PERP[0], TRX[1.10054175], USD[0.03], USDT[0.00794630], XRP[0.02600387] | | ETH[.000549], LINK[.017644], LTC[.003913], MATIC[.5174], TRX[.995001], XRP[.025541] |
| 01675588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTME-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01675589 | | BTC[0], TRX[.800786], USDT[0.00794700] | | |
| 01675593 | | AURY[1], STEP[166.9666], USD[0.00] | | |
| 01675595 | | EUR[3.75], SOL[.1], USD[1.14], USDT[0] | | |
| 01675598 | | BTC[0], DOT[33.5], ETHW[.837], EUR[0.00], FTT[.09751885], MNGO[1120], RUNE[219.4], SOL[176.17205242], SRM[87], TRX[.4238], USD[0.08], USDT[0] | | |
| 01675599 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[.20.7], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.07130851], LUNA2_LOCKED[23.49971985], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1218.15], USDT[0.49371548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01675600 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[319.49], VET-PERP[0], XRP-PERP[0] | | |
| 01675602 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00002584], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08056677], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0.00573509], SOL-PERP[0], SPELL[36247.80806825], SPELL-PERP[0], SRM[3.82747489], SRM-PERP[0], USD[20.96], XLM-PERP[0] | | |
| 01675603 | | NFT (302754306444092553/FTX EU - we are here! #243089)[1], NFT (314372428442485195/FTX EU - we are here! #243176)[1], NFT (557796084588203436/FTX EU - we are here! #243190)[1] | Yes | |
| 01675606 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[.89983413], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0.00300000], BTTPRE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CRO-PERP[0], CRO-PERP[0], DENT[33593.80752], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.01], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09074049], LUNA2_LOCKED[0.21172781], LUNC[19758.9330965], LUNC-PERP[0], MANA[43.9955768], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[779.856246], RSR-PERP[0], RUNE-PERP[0], SAND[35.9933652], SHIB[8098802.05], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SOL[9.08826878], SOL-PERP[0], SPELL[6398.82048], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[277.9487646], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 01675607 | | DOGEBULL[1.3052], USD[0.02] | | |
| 01675609 | | BTC[0.00599977], USD[0.26], USDT[776.97722895] | | |
| 01675611 | | ADA-PERP[0], USD[0.39] | | |
| 01675615 | | ADABULL[0.00007291], ALGOBULL[2200.78], ALGO-PERP[0], ATLAS[320], ATOMBULL[.300897], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0.00004679], BULL[0.00000883], EOS-PERP[0], FTT-PERP[0], GALA-PERP[0], LINKBULL[.043231], LINK-PERP[0], LUNC-PERP[0], MKRBULL[0009734], MTL-PERP[0], OKBBULL[.00095041], SRM-PERP[0], SUSHIBULL[72.757], THETABULL[0.00034708], TRXBULL[1.10956], USD[0.00], USDT[0], VETBULL[.1], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01675617 | | DOGEBULL[.082], USD[0.37] | | |
| 01675622 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000021], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01675627 | | NFT (350611472103100050/FTX AU - we are here! #3272)[1], TRX[.000001] | | |
| 01675628 | | FTT[0], SOL[0], USD[0.99] | | |
| 01675630 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00495072], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00241014], LUNA2_LOCKED[0.00562366], LUNC[.007764], LUNC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00357211], SRM_LOCKED[0.01908665], SRM-PERP[0], SUSHI-PERP[0], USDT[110.68690430] | | |
| 01675634 | | DOGEBULL[.965], TRX[.000001], USD[0.20], USDT[.004076] | | |
| 01675638 | | ALGOBULL[216402.11640211], BAO-PERP[0], EOSBULL[3010970.84680309], SHIB-PERP[0], SUSHIBULL[38245.30538876], SXPBULL[8000592.54413564], TOMOBULL[3005162.01420972], TRX-PERP[0], USD[24.80], USDT[0], XRPBULL[120967.82935232] | | |
| 01675641 | | ADABULL[742.758849], BTC[.01291479], NFT (406985160053585653/The Hill by FTX #33497)[1], USD[0.19], VETBULL[98.1538582], XRPBULL[20290.209694] | Yes | |
| 01675644 | | ATLAS[7360], USD[2.75], USDT[0] | | |
| 01675645 | | AVAX[0.02703403], ETH[.179], ETHW[.179], FTT[49], SOL[0], USD[1.02] | | |
| 01675646 | | KIN[240000], USD[1.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675648 | | AKRO[2], BAO[6], BF_POINT[200], CHF[0.00], DENT[2], KIN[9], RSR[2], SXP[1.00117997], TRU[1], TRX[1], UBXT[22], USD[0.00], USDT[0.00342754] | Yes | |
| 01675649 | | ATLAS[300], ETC[0.01911855], ETH[0], ETHW[0.05425954], USD[0.00], USDT[161.95261626] | | |
| 01675651 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.0024], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.03564664], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], MCB-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[126.94], USDT[183.60663579] | | |
| 01675653 | | USD[10.39], USDT[.00466] | | |
| 01675656 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.0000038], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 01675657 | | DOT-PERP[0], FTT[.0932113], MNGO[9.71842], RUNE[98.05363145], SOL[0], SPELL[89.493], STEP[.01944285], USD[1.11], USDT[0.00383629] | | |
| 01675659 | | DODO[.090426], FTM[.54989], FTT[0.10457689], USD[0.00], USDT[6.62000000] | | |
| 01675660 | | BTC[.0268], USD[1.58] | | |
| 01675667 | | BNB[0], USDT[0] | | |
| 01675668 | | DOGEBULL[1.13, FTT[.09978], USD[0.00], USDT[0] | | |
| 01675670 | | CRO[163.53322390], USD[0.00], USDT[0] | | |
| 01675671 | | DENT-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[7.44] | | |
| 01675672 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[67.1], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], PHNX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1108.13], VET-PERP[0], WAVES-123020, XRP[11762.8277], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01675676 | | DOGEBULL[5.39305662], USD[0.00], USDT[0] | | |
| 01675677 | | BTC[0.00009935], USD[0.00], USDT[298.49556585] | | |
| 01675683 | | FTT[0.03363759], USDT[0] | | |
| 01675684 | | BAO[1], BTC[0], SOL[24.4453545], USD[0.00], USDT[267.07637372] | | |
| 01675685 | | ADABULL[.00009], DOGEBULL[.0007], DOT-PERP[0], FTM-PERP[0], FTT[25], THETABULL[0.00058324], USD[133.50], USDT[0], XLMBULL[.07] | | |
| 01675687 | | BCHBULL[1000], DOGEBULL[.608], EOSBULL[23800], SUSHIBULL[936721.989], USD[0.17], USDT[0.00000001], XRPBULL[1040] | | |
| 01675688 | | FTT[.09962], HMT[.807], USD[25.00], USDT[7.37589381] | | |
| 01675690 | | DOGE[6763.77530883], DOGEBULL[58.28], EUR[0.00], LTC[0], MANA[0], USD[0.00], USDT[469.79619606], XRP[0] | | |
| 01675691 | | FTT[0.05495243], USDT[0.00000046] | | |
| 01675692 | Contingent | ATLAS[9.886], ATOM-0930[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.33393670], FTT[.0074783], FTT-PERP[0], LUNA2-0930[0.35147188], LUNA2_LOCKED[.82010107], LUNC[166.220056], TONCOIN[20.8], USD[1.93], USDT[0.1367677] | Yes | |
| 01675695 | | NFT [429429249426295506/The Hill by FTX #23227][1], USD[25.00] | | |
| 01675697 | | BAO[5], BTC[0], DOGE[0], KIN[2], USD[0.00] | Yes | |
| 01675701 | | 1INCH-PERP[0], AAVE[0.00838444], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.09531175], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[15.9042344], ATLAS-PERP[0], ATOM[.352411], ATOM-0325[0], ATOM-PERP[0], AUDIO[.7523748], AUDIO-PERP[0], AVAX[0.10590810], AVAX-PERP[0], BAL[0.00726542], BAL-PERP[0], BAND-PERP[0], BAT[.7049965], BAT-PERP[0], BNB-PERP[0], BOBA[0.05639890], BOBA-PERP[0], BTC[0.00027011], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00001894], COMP-PERP[0], CRO-PERP[0], CRV[.96926874], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.44790515], DOGE-PERP[0], DOT-PERP[0], DYDX[.056638], DYDX-PERP[0], ENJ[1.72896924], ENJ-PERP[0], ENS-PERP[0], ETH[16.08698564], ETH-PERP[0], ETHW[0.01711333], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.158428], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1.84245500], GRT-PERP[0], HBAR-PERP[0], HNT[0.27031042], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[1], LINK[0.27610992], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2.8432769], MANA-PERP[0], MASK-PERP[0], MATIC[0.87018183], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[.2231575], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.95360067], REN-PERP[0], RNDR[.25978375], RNDR-PERP[0], ROSE-PERP[0], RSR[13.20108387], RSR-PERP[0], RUNE-PERP[0], SAND[.97860996], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0189512], SOL-PERP[0], SPELL-PERP[0], SRM[.971842], SRM-PERP[0], STG-PERP[0], SUSHI[0.2604346?], SUSHI-PERP[0], TAPT[0.34471080], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI[.07182395], UNI-PERP[0], USD[2.33], USDT[0.00728310], USD[0.00957271], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01675706 | | FTT[0], STETH[0], USD[0.00], USDT[5] | | |
| 01675711 | | TRX[.301721], USD[0.01], USDT[0] | | |
| 01675714 | Contingent, Disputed | BTC[.0321603], ETH[0], USD[0.00] | | |
| 01675719 | | BNB[0], DOGE[101.85674408], DOT[0], ETH[0], FTM[0], GALA[100.44829803], MATIC[0], SOL[1.17519442], TRX[104.15514500], USD[0.00], XRP[.00122339] | | |
| 01675721 | | ATOM[0], BLT[0.18955994], BNB[0], BTC[0], HT[0], JET[0], LTC[0], OKB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00014400] | | |
| 01675722 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[4296], DYDX-PERP[0], ETH[4.002], LRC-PERP[0], LUNA2[9.56745436], LUNA2_LOCKED[22.32406017], LUNC[2083333.33], LUNC-PERP[0], MANA[209.958], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[177.9644], SHIB[21795640], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[505.72] | | |
| 01675727 | | FTT[0.7330673], RAY[202.93249279], USD[0.00] | | |
| 01675738 | | NFT [290361203206658625/FTX Crypto Cup 2022 Key #15156][1], USD[25.00] | | |
| 01675739 | | ETH[.002], ETHW[.002], FTT[3.09982], USD[0.01] | | |
| 01675740 | | USDT[0] | | |
| 01675742 | | ADA-PERP[0], APE-PERP[0], BABA-0325[0], BILI-0325[0], BTC-0325[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.00164153], GMT-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NFT [361496007311237114/FTX AU - we are here! #15205][1], NFT [380793722024427382/FTX AU - we are here! #15263][1], NFT [553062851480629471/FTX AU - we are here! #27809][1], NIO-0325[0], TSLA-0325[0], USD[0.00], USDT[0.00000001] | | |
| 01675747 | | AAVE-PERP[0], ADA-PERP[0], CLV-PERP[0], USD[3.19], VET-PERP[1299], XRP-PERP[0] | | |
| 01675749 | | NFT [368348786235353309/FTX EU - we are here! #23728][1] | | |
| 01675750 | | BTC-PERP[0], ETH-0325[0], ICP-PERP[0], NFT [361773506968766476/FTX Crypto Cup 2022 Key #4694][1], NFT [446704008167371158/FTX EU - we are here! #112147][1], NFT [448342982848010504/FTX EU - we are here! #112027][1], NFT [464567668282158134/FTX EU - we are here! #112595][1], TRX[.000215], UNI-PERP[0], USD[0.01], USDT[0.79510134] | | |
| 01675758 | | SOL[0] | | |
| 01675762 | | ATOM[0], AVAX[0], BNB[0.00000001], DAI[0], ETH[0], HT[0], MATIC[0], NFT [290330697005015727/FTX EU - we are here! #56810][1], NFT [366941829335722001/FTX EU - we are here! #65378][1], NFT [457874663213549408/FTX AU - we are here! #64136][1], SOL[0], TRX[0], USDT[0.00000000] | | |
| 01675763 | | HT[0] | | |
| 01675767 | | FTT[4.10039423], THETABULL[4.17333057], TRX[.000001], USD[1.33], USDT[0.00000024] | | |
| 01675771 | Contingent | BICO[0], ETH[0], FTM[.00000001], FTT[0], LUNA2[0.00000486], LUNA2_LOCKED[0.00001135], LUNC[1.06], MATIC[0], SOL[0], TRX[0.00079100], USD[0.04], USDT[0.00686347] | | |
| 01675772 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675773 | | AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01665118], ETH-PERP[0], ETHW[-0.02904492], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC[.000000011], SOL-PERP[0], THETA-PERP[0], USD[396.40], USDT[0.00030408], XEM-PERP[0], XRP-PERP[0] | | |
| 01675774 | | CQT[807], USD[0.33] | | |
| 01675776 | | AAPL-20211231[0], BTC[-0.00000002], BTC-PERP[0], USD[0.36] | | |
| 01675780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.7], AGLD-PERP[0], ALGO-PERP[0], ALICE.0983316], ALICE-PERP[0], ALPHA-PERP[0], AMPL[70.37732977], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[24.64913], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5630.66696], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BNTX[.04967214], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.394568], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.029753], COMP-PERP[0], CREAM-PERP[0], CRO[39.9709], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.441], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2256.675832], FTM-PERP[0], FTT[57.4706204], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[1.1649004], GMT-PERP[0], GRT-PERP[0], GST[55.460001], GST-PERP[0], HBAR-PERP[0], HEDGE[0.00497691], HGET[.45], HNT[1.5117502], HNT-PERP[0], HOT-PERP[0], HT[.3947232], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.03127181], LINK-PERP[0], LOOKS[1], LOOKS-PERP[0], LRC[2878.536604], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[3.52065980], LUNA2_LOCKED[8.21487288], LUNA2-PERP[0], LUNC[766631.08550366], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.54165024], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[2.977496], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PORT[31.2934978], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3663.4817743], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIB[3774993.4], SHIT-PERP[0], SLND[.0622476], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.99999999], SPA[60], SPELL-PERP[0], STEP-PERP[0], STG[1], STMX-PERP[0], STX-PERP[0], SUSHI[.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[14], TRX-PERP[447], UMEE[20], UNI-PERP[0], USD[7053.97], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[15.755754], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XMR-PERP[14], XTZ-PERP[0], YFI[0.01295033], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01675781 | | STEP[2055.635419], USD[0.26] | | |
| 01675782 | | AKRO[1], TULIP[22.0320811], USD[0.01] | | |
| 01675783 | | ALGOBULL[100000], ALTBEAR[30000], ASDBEAR[800000], ATOMBEAR[3000000], BALBEAR[80000], BAO[12000], BSVBEAR[90000], BTT[1000000], COMPBEAR[100000], CONV[2260], DRGNBEAR[600000], EOSBULL[35500], ETCBEAR[1000000], ETHBEAR[3000000], GRTBEAR[4000], KIN[80000], KNCBEAR[12600], MATICBEAR2021[670], OKBBEAR[1200000], SHIB[1200000], SOS[26000000], SUSHIBULL[24400], SXPBEAR[5000000], SXPBULL[97000], TOMOBULL[9400], TRXBEAR[1000000], USD[0.01], USDT[0], VETBEAR[500000], XTZBEAR[1050000] | | |
| 01675785 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX[23.38306889], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[8.05], USDT[0] | | |
| 01675787 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.77], USDT[0], XTZ-PERP[0] | | |
| 01675788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[19.09326306], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01675793 | | USD[25.00] | | |
| 01675795 | | RAY[63.1749615], RSR[13227.354], SLND[226.4547], USD[1.75] | | |
| 01675796 | | BTC[.02028578], SOL[2.71812766], SOL-PERP[0], USD[0.06], USDT[271.93047261] | | |
| 01675797 | | ATLAS[763.45034952], AVAX[3.87161574], CHZ[256.67071837], ETH[.18125268], FTT[15.19765054], LTC[1.15106468], RSR[3534.84708372], SUSHI[17.87500265], USD[0.00], USDT[0], XRP[215.1172296] | Yes | |
| 01675799 | | BTC[.00000845], BTC-PERP[0], ETH[.00004121], ETH-PERP[0], ETHW[0.00004120], EUR[0.89], FTT-PERP[0], LUNC-PERP[0], SOL[0], USD[0.32], XRP-PERP[0] | | |
| 01675808 | | USD[0.14] | | |
| 01675810 | | TRX[.000032] | | |
| 01675811 | Contingent, Disputed | AUDIO-PERP[0], BTC[.0017], FIDA-PERP[0], GRT[1145], LINK[65.9], OXY-PERP[0], RAY-PERP[0], REN[.15058], RUNE[190.07702142], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01675812 | | USD[0.00], USDT[0.00000069] | | |
| 01675815 | | DYDX-PERP[0], EUR[0.02], TRX[.000001], USD[0.22], USDT[0] | | |
| 01675818 | | BAQ[1], BNB[.06589504], CHZ[19.62984599], EUR[1.06], KIN[2], SHIB[95728.53255554], UNI[.33474547], USD[0.00], XRP[37.34776391] | Yes | |
| 01675822 | | ATLAS[290], ETHW[.02], FTM[.992], GOG[16], MBS[17.9966], USD[0.01], USDT[0] | | |
| 01675825 | | ATLAS[4990], CREAM[.007986], USD[1.33], USDT[0] | | |
| 01675826 | | USDT[0.00117457], XAUT[0] | Yes | |
| 01675830 | | KIN[1], USD[0.00] | | |
| 01675833 | | HT[.00000001], LTC[0], OMG[0], SLRS[0], SOL[0], TRX[0.05992400], USD[0.00], USDT[0] | | |
| 01675834 | | ADA-PERP[0], BTC[.09617859], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01675836 | | USDT[1.46474289] | | |
| 01675840 | Contingent | AKRO[2], ASD[.0007299], ATLAS[1451.67763327], ATOM[0], AVAX[0], AXS[0], BAO[79], BNB[0.00595379], CHZ[323.04243677], DENT[4], ETH[.66713148], ETHW[.55098412], EUR[0.00], FTT[11.93393050], GRT[0], KIN[73], LINK[.60069316], LUNA2[0.03893041], LUNA2_LOCKED[0.09083763], LUNC[17.73987855], MATIC[.00047737], RSR[3], SOL[0], UBXT[2], USD[0.00], USDT[0.00005328] | Yes | |
| 01675845 | | AVAX[0], BTC[0], EUR[0.00], USDT[0] | | |
| 01675847 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01675848 | | ATOMBULL[2164.49176262], COMPBULL[8.78313056], DOGEBULL[2.73542527], EOSBULL[34.70699064], FTT[58.91272877], GRTBULL[292.83721604], LINKBULL[160.26970375], MATICBULL[448.53220847], OXY[95.75860848], SUSHIBULL[442954.38932069], THETABULL[19.66405805], TRXBULL[.06995656], USD[0.00], USDT[0.00000059], VETBULL[137.11141518], XRPBULL[12669.69801442] | | |
| 01675850 | | ATLAS[36459.34306522], BF_POINT[300], BTC[.00806987], CHF[0.00], DOGE[204.42565397], SHIB[21.12885802], USD[0.00] | Yes | |
| 01675853 | | ADA-PERP[0], ATLAS[3144.9], ATLAS-PERP[0], BAT[50], BNB-PERP[0], BTC-PERP[0], DYDX[3.1], DYDX-PERP[0], POLIS-PERP[0], SOL[.00079756], SOL-PERP[0], USD[0.43], USDT[0], XRP[21], XRP-PERP[0] | | |
| 01675854 | | ADA-PERP[0], BTC[.0333], ETH[1.3], ETHW[1.3], EUR[12.14], LINK[3], USD[0.32], XRP[49] | | |
| 01675857 | | TRX[.000001], USD[1.76] | | |
| 01675861 | | BTC[0], EUR[0.00], USD[1.89] | | |
| 01675867 | | TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01675868 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BABA-0325[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[189.71], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01675869 | | MOB[166.24601481] | | |
| 01675871 | | KIN[794.78993], SOL[.0936], USD[1.27], USDT[.0484165] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675872 | | SHIB[97761507.57] | | |
| 01675882 | | BNB[0.00000082], BTC[0.00000303], ETH[0.00000022], EUR[0.98], TRX[0], USD[0.01], USDT[0.00000001] | Yes | EUR[0.89], USD[0.01] |
| 01675884 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[9.6], ATLAS-PERP[0], BTC[.50097983], CAKE-PERP[0], EGLD-PERP[0], ETH[9.01104867], ETHW[0.00004867], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[.09798], FTT-PERP[0], GRT[.918], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM[.694], SRM-PERP[0], UMEE[9.688], USD[2459.69], USDT[.19537216], VET-PERP[0], XTZ-PERP[0] | | |
| 01675888 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-MOVE-0214[0], BTC-PERP[0], CRO-PERP[0], DOT[.0373777], ETH[0.00042698], ETHW[0.00042698], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK[.0954], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[184.14], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01675889 | | ETH[.06123357], ETHW[.06123357], SOL[3.01011471], USD[0.00] | | |
| 01675893 | | ETH[0, HT[0], SOL[0], TONCOIN[.88], TRX[0], USD[0.00] | | |
| 01675895 | Contingent | ADABULL[0], BTC[0], FTT[0], SRM[.3432076], SRM_LOCKED[2.07968408], USD[0.00], USDT[0.00000001] | | |
| 01675896 | | FTT-PERP[0], SOL-PERP[0], USD[1.94] | | |
| 01675897 | | FTT[3.06294503], KIN[1], RSR[1], USD[0.01], XRP[28.26430767] | Yes | |
| 01675900 | | DOGEBULL[1.4312], TRX[.000001], USD[0.02], USDT[.00651216] | | |
| 01675901 | | AAVE[.14978893], AKRO[2], BAO[3], CHZ[47.33990162], DENT[1], FTT[1.15016299], KIN[1], RUNE[1.75911745], SECO[1.12254816], TRX[128.24988746], UNI[.85761046], USD[0.00], XRP[9.87392715] | Yes | |
| 01675910 | | ADABULL[0], ALGOBULL[0], ALTBULL[0], ATOMBULL[0], BSVBULL[0], BULLSHIT[0], CHAMP-PERP[0], HTBULL[0], LINKBULL[0], LTCBULL[0], MANA[0], MKRBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0], USDT[0.00000859], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01675911 | | EUR[0.00], STEP[0.00695083], TONCOIN[291.8], USD[0.27], XRP[.7548523] | | |
| 01675914 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDt-20.45], USDT[23.35024288], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01675915 | | ATLAS[6048.4705], BNBBULL[2.698], FTT[14.952252], MATICBULL[1134.5], THETABULL[44.79174683], USD[0.05], USDT[0.00000001], VETBULL[.313654], XTZBULL[1135.3] | | |
| 01675916 | | FTT[0], USD[.01], USDT[0] | | |
| 01675918 | | AR-PERP[0], ATLAS[8.54424333], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], CELO-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01675919 | Contingent | BNB[.00000001], ETH[0], HT[0], LUNA2[0.05016253], LUNA2_LOCKED[0.11709258], MATIC[0], NFT [360879899528757204/FTX EU – we are here! #220171][1], NFT [360927666302185942/FTX EU – we are here! #220142][1], NFT [432633562663425863/TTX EU – we are here! #220157][1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 01675924 | | BTC[.24016337], BTC-PERP[0], CHF[1.96], ETH[2.10189671], ETHW[1], EUR[0.00], LTC-PERP[0], MANA[1645.26702509], MANA-PERP[0], PUNDIX[838], SHIB-PERP[0], TRX[31], TRX-PERP[0], USD[0.26], USDT[0] | | |
| 01675927 | | ADA-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], RNDR-PERP[0], SPELL-PERP[0], USD[0.00], USDT[1009.76745505] | | |
| 01675929 | | EUR[0.00] | | |
| 01675933 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01675935 | | ALGO-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01675938 | | ETH[.01865133], ETHW[.01865133], USD[0.01] | | |
| 01675942 | | MEDIA-PERP[0], MER-PERP[0], USD[-41.05], USDT[4056.68] | | |
| 01675943 | | NFT (327897360583466770/The Hill by FTX #22001)[1] | | |
| 01675944 | | USDT[0] | | |
| 01675945 | | ETH[.00000001], USD[0.00] | | |
| 01675948 | | USD[.01] | | |
| 01675960 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[.00008047], BTC-0325[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[10.04853095], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH-0325[0], FTM-PERP[0], FTT[.35], FTT-PERP[0], GLMR-PERP[100], GST-0930[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[100.93565927], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[25.99332506], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.59321518], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[9.49405068], SRN-PERP[0], STEP-PERP[0], TSLA-20211231[0], USDI-58.83], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01675962 | | USD[0.00] | | |
| 01675966 | | GBP[0.00], LUNC[0], USD[0.00], USDT[0.00000001] | | |
| 01675968 | | FTT[27.82968] | | |
| 01675971 | | ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[10], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SPELL-PERP[0], SRM7.08347691], SRM-PERP[0], SUSHI-PERP[0], USD[2.89], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01675978 | | BNBBULL[.0624], DOGEBULL[.9347], TRX[.000001], USD[1.00], USDT[1.848667] | | |
| 01675980 | | ETH[0.07597206], FTM-PERP[0], TRX[.000001], USD[2.11], USDT[0] | | |
| 01675982 | | AVAX[0], BNB[0], HT[0], SOL[0], USDT[0.09059838] | | |
| 01675983 | | AKRO[1], BAT[2.03714424], DOGE[1], HOLY[.00000915], KIN[2], MATIC[1.02363564] | Yes | |
| 01675986 | | HT[.00761644], TRX[.000045] | | |
| 01675987 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[213.62] | | |
| 01675996 | | USD[0.00], USDT[0] | | |
| 01675999 | | ADA-PERP[0], AVAX-PERP[0], BTC[.28796619], BTC-PERP[0], ETH-PERP[0], EUR[2030.38], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[126.66] | | |
| 01676000 | | ADA-PERP[0], ATLAS[370], AUDIO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MBS[350], POLIS[4.3], SKL-PERP[0], SOL-PERP[0], USD[229.80], USDT[0], XRP-PERP[0] | | |
| 01676002 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0326[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0407[0], BTC-MOVE-WK-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00000778], USD[0.69], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01676003 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676008 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000086], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000005], XTZ-PERP[0] | | |
| 01676013 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[4.3437], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00021169], ETHW[.00021169], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.53735], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001556], UNI-PERP[0], USD[218.92], USDT[0.00850001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01676016 | | USD[25.00] | | |
| 01676018 | | ATOM[0], AVAX[0], BNB[0], ETH[0], NFT (307385517705442243/FTX EU - we are here! #33786)[1], NFT (308836515480298156/FTX Crypto Cup 2022 Key #17219)[1], NFT (439416575048659428/FTX EU - we are here! #33582)[1], NFT (482137732096932608/FTX EU - we are here! #33431)[1], SOL[0], TRX[0.00002400] | | |
| 01676021 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01676022 | | ATOM-20210924[0], GBP[0.00], SOL[0], SOL-20210924[0], USD[5.10], USDT[0.90199836] | | |
| 01676023 | | USD[0.00], XRP[8.89385822] | | |
| 01676029 | | DOGEBULL[3.321], TRX[.000045], USD[0.14], USDT[0] | | |
| 01676030 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004062], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000023], TRX-PERP[0], USD[242.21], USDT[19.73948674], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01676031 | | AKRO[1], BTC[.00220745], LTC[.04951159], USD[0.00], XRP[13.62184762] | Yes | |
| 01676032 | | FTT[11], USD[0.30], USDT[3.2290325] | | |
| 01676034 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.007956], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOMBULL[2.522], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BULL[.00000821], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[.0004538], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01676040 | | BNB[0], BTC[0], FTT[0], USD[0.14], USDT[0] | | |
| 01676043 | | BAT[0], BNB[.00000001], ETH[.00000001], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01676044 | | USD[0.00] | | |
| 01676045 | | USD[0.13] | | |
| 01676046 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01676047 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[610], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], REEF-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.51], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01676049 | Contingent | ADA-PERP[0], ALT-PERP[0], BTC[0.00006213], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.225], ETH-PERP[0], ETHW[.04], FTT[0.01113160], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.91], USDT[0.00021111], WAVES-PERP[0], XRP-PERP[0] | | |
| 01676051 | | NFT (339382143100430395/FTX EU - we are here! #51814)[1], NFT (341531312947681829/FTX EU - we are here! #51708)[1], NFT (506056123933978434/FTX EU - we are here! #51503)[1] | | |
| 01676053 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01676055 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BSV-2021123[0], BTC[.0003], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-2021123[0], ROOK-PERP[0], SOL[.03879807], SOL-2021123[0], SOL-PERP[0], THETA-2021123[0], TULIP-PERP[0], USD[5.72], USDT[.00959995], VET-PERP[0], XAUT-2021123[0], XRP-PERP[0] | | |
| 01676057 | Contingent | DOGEBULL[2.8886], FTT[.149291], GAL[59.0025641], GST-PERP[0], IMX[.03198], LTC[.00101764], SRM[2.65178406], SRM_LOCKED[15.70821594], TRX[.000002], USD[-47.70], USDT[59.61210023] | | |
| 01676058 | | BTC[.12] | | |
| 01676060 | | ENJ[191.93124], GALA[1619.7084], RSR-PERP[0], UNI[9.9982], USD[0.32] | | |
| 01676068 | | AKRO[1], ATLAS[0], BAO[2], BTC[0.08947142], DENT[2], DOGE[10867.44633208], EUR[0.00], FTT[0], MATIC[20.40140490], SOL[0], TRX[2], UBXT[1] | | |
| 01676077 | | ATLAS[10738.2083], TRX[.000001], USD[0.23], USDT[0] | | |
| 01676081 | | DOGEBULL[3.003], USD[0.01] | | |
| 01676085 | | BAO[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], EUR[0.00], GALA[0], KIN[0], KSHIB[0], LINK[4.59723587], LINK-PERP[0], MANA[0], MNGO[0], SAND[0], SHIB[0.00000001], SHIB-PERP[0], SRM[20.00935539], STMX-PERP[0], SUSHIBULL[0], USD[-0.12], USDT[0], XRP[78.29726990] | | |
| 01676086 | | RUNE[.00000001], USD[0.00], USDT[25.34971348] | | |
| 01676087 | | BF_POINT[100] | | |
| 01676090 | | USDT[0] | | |
| 01676091 | | DOT-PERP[0], FIDA-PERP[0], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 01676095 | | AAVE[.00962], BTC[0.04187495], ETH[1.00704867], ETHW[1.00704867], PAXG[1.91854578], USD[1630.02], USDT[1.07473] | | |
| 01676099 | | SOL[1.52717285], SRM[2.04826775], USD[0.00] | | |
| 01676103 | | BTC[0], CRO[210], ETH[0], EUR[0.00], FTT[5], MATIC[51.90960311], SOL[3.92225529], SOL-PERP[0], USD[-25.52], USDT[28.46378976] | | |
| 01676104 | | BTC[0], BULL[0], ETHBULL[0], FTM[0], LTCBEAR[77.53926923], MATICBULL[.086971], SOL[0], THETABULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0], VETBULL[.0097929], XLMBEAR[.55825609], XLMBULL[0] | | |
| 01676106 | | 1INCH[4], DOGE[.94281], KIN[40000], SHIB[600000], SOL-PERP[0], SRM[5], USD[32.83], USDT[27.24802857] | | |
| 01676111 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01676113 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676117 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123 1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01676118 | | ATLAS[1845.86121398], SOL[.279944], USD[0.00], USDT[0] | | |
| 01676123 | Contingent | BTC[0.00009857], ETH[2.30856172], ETHW[2.29809537], LINK[91.46171319], LUNA2[0.00017545], LUNA2_LOCKED[0.00040939], LUNC[38.20584123], RUNE[0], SOL[0], TSLA[4.65], USD[0.92], XRP[.8523013] | | |
| 01676124 | | BNB[.8], BTC-PERP[0], CHZ[700], COMP[.8729], CRV[82], ETH[.11578], ETH-PERP[0], ETHW[.11578], GRT[290], LINK[10.4], LINK-PERP[0], LTC[1.31], SNX[25.2], SXP[77.4], USD[183.75], XRP[6112], XRP-PERP[0] | | |
| 01676125 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.49798180], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[133.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01676133 | | BF_POINT[200] | | |
| 01676136 | | LINA[.01902384], STEP[146.4668585], THETABULL[.3057], USD[0.05] | Yes | |
| 01676139 | Contingent | ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNA2[0.08188807], LUNA2_LOCKED[0.19107216], LUNC-PERP[0], NFT [519953332283159353/The Hill by FTX #44997][1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01676140 | | AUDIO[1], BTC[.0023], SOL[.009994], USD[3.58] | | |
| 01676145 | | USDT[4] | | |
| 01676146 | | USD[25.00] | | |
| 01676148 | Contingent, Disputed | APT-PERP[0], ATOM[21.422424], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.5], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC[7], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[7.8598], MNGO-PERP[0], MOB-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00101028], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-3.27], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01676160 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01676161 | | ATLAS[6.774], USD[0.00], USDT[0] | | |
| 01676162 | Contingent | BTC[0], LUNA2[0.61737423], LUNA2_LOCKED[1.44053988], LUNC[134434.54], USD[0.00] | | |
| 01676163 | | ADABULL[.00024696], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[9294], BNB[.0720409], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGEBULL[.0009812], DOT-PERP[0], DYDX-PERP[0], ETHBULL[.00009928], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[15.05], USDT[0], XRPBULL[36929.874], XRP-PERP[0] | | |
| 01676165 | | ATLAS[0], BNB[0], FTT[0.04976718], USD[0.00000106] | | |
| 01676167 | Contingent, Disputed | BTC[0.00000091], DOGE[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01676169 | | BTC[0.05553280], BTC-PERP[.007], CRO[143.8602392], ETH[.31203225], ETHW[.31203225], EUR[0.00], LINK[48.75902637], USD[-3.16], USDT[176.71450872] | | |
| 01676172 | | USD[0.00], USDT[0] | | |
| 01676175 | | ADA-PERP[0], ATLAS[1941.87958169], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETHW[.10034323], FTT[.00744036], ICP-PERP[0], MATIC-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.3045303], TRX-PERP[0], USD[0.00], USDT[0.04250215], USDT-PERP[0] | | |
| 01676179 | | DOGEBULL[.044], TRX[.000001], USD[0.05] | | |
| 01676180 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[1.20269484], USDT-PERP[0] | | |
| 01676182 | | USD[-1.08], USDT[1.20269484], USDT-PERP[0] | | |
| 01676185 | | ALICE[.095098], STEP[.09734], USD[0.00], USDT[0] | | |
| 01676194 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.996], CHZ-PERP[0], COMP[.00009754], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.999], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.01], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.93], USDT[0.00790941], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01676197 | | BTC[0.00343435], SOL[7.12248471], USD[0.01], XRP[3.29639585] | | XRP[3] |
| 01676199 | | ETHBEAR[987600], TRX[.000008], USD[0.03], USDT[0.00000001] | | |
| 01676204 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[-0.2], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.133], ETH-PERP[0], ETHW[.133], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USDT[200.00000009], VET-PERP[0], XRP-PERP[0] | | |
| 01676210 | | ATLAS[850], USD[0.23] | | |
| 01676211 | | TRX[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01676212 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[116.35] | | |
| 01676214 | | NFT [319470395240687154/FTX Moon #17][1], SOL[0], USD[1.56] | | |
| 01676217 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01676218 | | SHIB-PERP[0], USD[1.26] | | |
| 01676223 | | DOGEBULL[2.644471], TRX[.000046], USD[0.23], USDT[2.661426] | | |
| 01676228 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[48.28237298] | | |
| 01676230 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LUNA2[0.39023845], LUNA2_LOCKED[0.91055640], LUNA2-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[82], USD[0.76], USDT[0.00000001], XRP-PERP[0] | | |
| 01676231 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676237 | | BTC[0], USD[0.00], USDT[0] | | |
| 01676240 | | ADA-PERP[0], AVAX[0.04108750], AVAX-PERP[0], BCH[0.00215591], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.02443212], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.26], USDT[0], USTC[0], WAVES-PERP[0], XLM-PERP[0] | | AVAX[.040189], BCH[.001875], LTC[.022115], USD[5.12] |
| 01676243 | | USDT[0.17361987] | | |
| 01676247 | | ATLAS[349.08597713], TRX[.000004], USDT[0.00000001] | | |
| 01676251 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DAI[.04419478], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00063844], LUNA2_LOCKED[0.00148971], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-0.18], USDT[0.00272408], USTC-PERP[0], WAVES-PERP[0], XRP[.71], XTZ-PERP[0] | | |
| 01676254 | | BTC[0], CRO-PERP[0], EUR[0.00], HNT-PERP[0], MANA[0], MANA-PERP[0], SOL[0], USD[0.00], USDT[0.00000100], VET-PERP[0] | | |
| 01676256 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[4610], CRO-PERP[6170], EN-PERP[0], FTT[25], HNT-PERP[0], LRC-PERP[2043], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[21324.86], VET-PERP[0] | | |
| 01676263 | | APE[8.01198507], BTC[.00242768], ETH[.04106468], ETHW[.04106468], SHIB-PERP[0], TRX[.000777], USD[0.50] | | |
| 01676266 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], HT[.0400184], MATICBULL[.45397], USD[0.01], USDT[0], VETBULL[7.0702], XRP-PERP[0] | | |
| 01676267 | | USD[0.00], USDT[0.00000001] | Yes | |
| 01676272 | | NFT (547777778038505421/The Hill by FTX #26439)[1], SOL[.007] | | |
| 01676277 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[16.9], APE-PERP[0], AR-PERP[0], ATLAS[29640], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[191], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.019], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[676], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0.2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.042], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[287], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[65], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[5700000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[226], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2035.23], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01676278 | | FTT[3.80419172], USD[1.16], USDT[0.00000048] | | |
| 01676279 | | NFT (473636727114345929/FTX Crypto Cup 2022 Key #7642)[1] | | |
| 01676280 | | DOGEBULL[.402], USD[0.09] | | |
| 01676284 | | DOGEBULL[4.321], TRX[.000001], USD[0.52] | | |
| 01676287 | | AKRO[24], AUDIO[64.25320924], AVAX[2.02842346], AXS[4.86397405], BAO[522], BNB[0.86295131], BTC[.01189336], DENT[42], DOT[127.42139228], ETH[.28870702], ETHW[.00000764], FRONT[1], GALA[4169.58871663], GBP[0.00], GRT[500.66004349], KIN[527], LINK[15.17938707], MANA[81.37165542], MATIC[.00152294], NEAR[108.57452415], PAXG[.00000035], RSR[9], SAND[569.11707075], SOL[.36726426], TOMO[.00004799], TRX[25.71467444], UBXT[21], USDT[0.00096452], XRP[0], YGG[141.16609773] | Yes | |
| 01676289 | | BTC[.0028], FTT-PERP[0], USD[83.22], USDT[16.61678323] | | |
| 01676293 | | THETABULL[91.4339], USD[0.01] | | |
| 01676296 | | ATLAS[9.01809770], CONV[0], LTC[0], USD[0.00], USDT[0], XRPBULL[300] | | |
| 01676302 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01676305 | | NFT (368691971371142699/FTX EU - we are here! #198574)[1], NFT (411258699477946745/FTX EU - we are here! #198333)[1], NFT (473086860179524156/FTX EU - we are here! #198433)[1], USD[26.42] | Yes | |
| 01676306 | | BNBBULL[0], BTC[0], COMP[.000006], EUR[0.04], GST-PERP[0], THETABEAR[121975600], THETABULL[0.09527010], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01676313 | | USD[331.73] | | |
| 01676324 | | AAVE[.00005745], AKRO[10], BAO[22], BNB[0], BOBA[0.00392425], CHZ[0], CRO[0.05678290], DENT[10], DYDX[.00056376], ETH[.00000907], EUR[0.00], GALA[.03134686], KIN[10], LINK[.00071595], LRC[0.02805497], MANA[.00094014], MATIC[0.00846985], SAND[0.00076509], SOL[0.00016020], STARS[0], TRX[1.000013], UBXT[1], USDT[3166.70204813] | Yes | |
| 01676325 | | USD[1.51] | | |
| 01676327 | | ADABULL[.00082522], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[42], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000158], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[222.80049597], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01676328 | Contingent | ADA-PERP[0], BNB[0.00651912], LUNA2[7.03164442], LUNA2_LOCKED[16.40717033], LUNC[1531155.378244], MANA[.43361], SAND[.60005], SHIB[9981.35], TRX[.428779], USD[1.76], USDT[.06040298], XLM-PERP[0] | | |
| 01676329 | | AAVE-PERP[0], APE-0930[0], APE-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[0.21], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0642[0], ETH-1330[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM[.0035767], RSR-PERP[0], SOL[0.01556039], SOL-PERP[0], STORJ-PERP[0], TRX[.000914], TRX-PERP[0] | | |
| 01676333 | | EUR[0.00] | | |
| 01676334 | | USD[0.11], USDT[0] | | |
| 01676335 | | USD[0.00] | | |
| 01676336 | | AVAX[0], BTC[0], CEL[0], ETH[.00000001], EUR[0.00], FTM[0], USD[0.00], USDT[0] | | |
| 01676344 | | BTC[0.14400240], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01676346 | | ETH[0], FTM[0], USDT[0.00000031] | | |
| 01676350 | | BAO[2], EUR[0.02], KIN[1], USD[0.00] | Yes | |
| 01676360 | | AKRO[1], BAO[2], UBXT[1], USD[16.70] | Yes | |
| 01676363 | | BULL[0.00138944], DOGEBULL[.0619876], ETHBULL[.10908946], LINKBULL[41.19422], LTCBULL[57.9884], MATICBULL[17.9964], THETABULL[2.87691654], TRX[.000039], USD[0.10], USDT[0], VETBULL[26.19582], XRPBULL[3359.328] | | |
| 01676364 | | AVAX[47.3842796], ENS[144.59188313], ETH[2.25055074], ETHW[2.25055074], SOL[79.03993590], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676365 | Contingent | ANC-PERP[0], CRV-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001276], PEOPLE-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOS-PERP[0], USD[-0.26], USDT[0.30278285] | | |
| 01676369 | | ATLAS[2158.9426191], BTC[.10103312], DOGE[163.35638028], USD[.04], USDT[0.00574311] | | |
| 01676379 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[-0.00978236], BNB-PERP[0], BTC[.00088697], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-10.83], USDT[61.94668670], VET-PERP[0], XRP-PERP[0] | | |
| 01676380 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01676381 | | GODS[31.5], USD[0.23] | | |
| 01676382 | | 0 | | |
| 01676387 | | 1INCH[0], BNB[0], SOL[0], TRX[0], USDT[0.00000067] | | |
| 01676389 | | BTC-PERP[0], ETH[.994], ETHW[.994], EUR[0.00], SHIB[3631042.15], TRX-PERP[0], USD[3.36] | | |
| 01676394 | | USD[25.00] | | |
| 01676397 | | ATLAS[2134.28271323], ATOMBULL[.9114], LINKBULL[.01878], LTCBULL[8.998254], SUSHIBULL[100], TRX[0], USD[0.08], USDT[0], VETBULL[.09218] | | |
| 01676398 | | AAVE[0], CRV[47.9904], ETHBULL[200.029], FTT[0], GAL[20], HT[0.00000001], KIN[7638962], MATIC[859.836], MATICBULL[5928.4788], OMG[0], RUNE[0], SAND[84.9908], USD[463.47], USDT[0.00000001] | | |
| 01676401 | | APT-PERP[0], ATOM[72.6], ATOM-PERP[0], DOGE-PERP[0], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[435], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[0.69], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01676403 | | EUR[0.00], MATIC[0], USD[0.00] | | |
| 01676410 | | ATLAS[6346.68], ETH[0], FTM[0], POLIS[28.33], SOL[0], USDT[0.00000842] | | |
| 01676413 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHF[0.00], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[996.51], USDT[384.71012042], VET-PERP[0] | | |
| 01676414 | | ATLAS[.1], EUR[0.03], GENE[19.01], MBS[2516.429], RAY[27.0112], SOL[1], STARS[5.66], TRX[.000001], USD[0.01], USDT[.27326337] | | |
| 01676422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003146], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.05], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[279.34], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01676427 | | EUR[0.00], FTT-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.90], USDT[0.00626112], XRP-PERP[0], XTZ-PERP[0] | | |
| 01676428 | | USD[25.00] | | |
| 01676430 | | DOGEBULL[.0001], THETABULL[512862.72906067], TRX[.000001], USD[-4001.19], USDT[4434.27390009] | | |
| 01676434 | | FTT[3], NFT [297834511732725566/The Hill by FTX #841][1], NFT [319815916837437503/Medallion of Memoria][1], NFT [323894814416377984/The Reflection of Love #2495][1], NFT [368296484432827780/Medallion of Memoria][1], USDT[66.11068733] | | |
| 01676436 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01676437 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.330009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.34], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01676439 | | SXPBULL[282998.65], TRX[.000001], USD[0.26], USDT[0] | | |
| 01676441 | | CRO[0], FTT[7.41986378], LINK[21.11068492], MNGO[0], USD[0.00], USDT[0.00000026] | | |
| 01676445 | | USD[1.45] | | |
| 01676446 | Contingent | 1INCH-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-09300[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[50.80533646], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.0000001], SOL-PERP[0], SRM[.01988298], SRM_LOCKED[.22232002], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[826.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01676448 | | ASDBULL[2592.06882746], GRTBULL[10783419.45272749], THETABULL[24725.02607973], TRX[.000847], USD[0.00], USDT[0], VETBULL[275160.04001529], XRPBULL[1771108.12401086] | Yes | |
| 01676452 | | USD[0.00] | | |
| 01676453 | | ADABULL[100.98174447], ADAHEDGE[0], ALTBULL[179.37665827], ATLAS[30191.59722225], ATOMBULL[1039196.43159932], ATOMHEDGE[0], BTC[0.00009512], BULL[0], DEFIBULL[403.16337657], ETH[.00000001], ETHBULL[9.97271512], ETHHEDGE[0], EXCHBULL[0], FTT[0], LINKBULL[3785.58048781], LTCBULL[234394.79340398], MATICBULL[20296.95791543], PERP[0], SHIB[60173270.48872183], SOL[0.00249848], SUSHIBULL[0], THETABULL[76740.84263152], USD[1.19], USDT[0], VETBULL[10016.95622054], VETHEDGE[0], XLMBULL[14529.47035729], XRPBULL[1001689.35864448], XRPHEDGE[0] | | |
| 01676455 | | ATLAS[3323.61605395], AUDIO[472.34266644], BTC[0.01138564], DYDX[216.09503617], FTT[0], SNY[152.97479887], SRM[82.94776462], STEP[1238.90020059], USD[0.14] | | |
| 01676456 | | BAO[1], DENT[2], GBP[0.00], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 01676457 | | AKRO[1], AVAX[.02473011], BAO[3], DENT[3], EUR[0.00], FIDA[1], FTM[.51797956], HOLY[1.03950917], KIN[11], MATIC[.32861943], RSR[1], SOL[7.54664251], TRX[7], UBXT[3], USD[0.00] | Yes | |
| 01676459 | Contingent, Disputed | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0.00000629], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40102921], LUNA2_LOCKED[1.14573484], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[1.14], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01676460 | | BTC[0], ETH[0.00000001], LTC[0], USD[2.98], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676462 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[.2847], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.09823856], LUNA2_LOCKED[2.56255665], LUNC[239143.76], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USDI-4103.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01676466 | Contingent, Disputed | AAVE[.0099224], IMX[75.3], RUNE[25.969], TRX[.000001], USD[0.22], USDT[0.21522944] | | |
| 01676468 | | BTC[-0.00000003], ETH[0.00600000], ETHW[0.00611950], LINK[0.21258629], USD[0.00], USDT[9.52844268] | | |
| 01676473 | | EUR[0.00], FTT[0.00274206], SOL[0], USD[0.00] | | |
| 01676475 | | GBP[0.00], KIN[1], RSR[0] | | |
| 01676479 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0.00010000] | | |
| 01676481 | | 0 | | |
| 01676484 | | DOGEBULL[.0006], THETABULL[.00000611], USD[0.00], USDT[0] | | |
| 01676487 | | BTC[0.01948999], DYDX[29.41280579], ETH[.34121269], ETH-PERP[0], ETHW[.34121269], SOL[7.99891261], SOL-PERP[0], USD[428.42] | | |
| 01676489 | | KIN[.00000001] | | |
| 01676490 | | BNB[.3199392], CHZ[730], ETH[.05668137], ETHW[.05668137], EUR[0.00], FTM[.981], RAY[15.46038629], SHIB[3099411], USD[0.98], ZRX-PERP[0] | | |
| 01676492 | | NFT [508038145461391423/The Hill by FTX #23699)[1] | | |
| 01676493 | | AAVE[1.03030524], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[2.54526207], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM[9.8887184], CREAM-PERP[0], CRO-PERP[0], DOGE[1359.82832409], DOGE-PERP[0], DYDX[32.797984], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[377.9523], FLOW-PERP[0], FTM-PERP[0], FTT[0.03278330], GALA-PERP[0], HOT-PERP[0], HT[0.07509386], HT-PERP[0], KIN[11039496], KIN-PERP[0], LUNC-PERP[0], MANA[81.9937], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND[117.99244], SAND-PERP[0], SHIB[10099460], SHIB-PERP[0], SKL-PERP[0], SOL[3.95878560], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI[85.99763759], SUSHI-PERP[0], UBXT[26647.25348], UNI[21.61611965], USDT[16.59], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01676496 | | THETABULL[134873.61593229], USD[0.03], USDT[0], VETBULL[2246173.083832] | | |
| 01676497 | | USD[25.00] | | |
| 01676498 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], GRT-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SOL[.00098453], SOL-PERP[0], USD[495.89] | | |
| 01676500 | | ATLAS[3217.702], AURY[9.9962], TRX[.000001], USD[0.25], USDT[0] | | |
| 01676502 | | ALGOBULL[645577.9212395], ATOMBEAR[24995250], ATOMBULL[1094.38827303], BALBEAR[99981], BNBBEAR[49990500], BSVBULL[1560309.50044402], ETCBEAR[17996580], ETHBEAR[3999240], LINKBEAR[49990500], MATICBULL[54.93434425], MKRBEAR[10498.005], SUSHIBEAR[29996200], SUSHIBULL[976105.66451281], THETABULL[102891.12712309], TRX[.000061], TRXBEAR[13998100], USD[0.14], USDT[0], VETBEAR[99981], XRPBULL[13967.3457], XTZBEAR[519901.2] | | |
| 01676505 | | BTC[.00251], TRX[493.582711] | | |
| 01676506 | | USD[0.53], USDT[0.00000001] | | |
| 01676508 | | BTC[.0094], BULL[0.00352932], DOGEBULL[1.63102716], ETHBULL[0.01559703], FTT[1.90816247], KIN[1029810.171], LTCBULL[210.9611127], RUNE[47.03390076], THETABULL[141.57215357], TRX[.000001], USD[0.86], USDT[0.33989117] | | |
| 01676513 | | NFT [338068390695587501/FTX EU - we are here! #123384)[1], NFT [430615352694112091/FTX EU - we are here! #123276)[1], NFT [518096273070385819/FTX EU - we are here! #123451)[1], USD[0.00] | | |
| 01676514 | | AURY[.99677], USD[2.16], USDT[0] | | |
| 01676515 | | ATLAS[980.41286706] | | |
| 01676516 | | ATLAS[9.8917], ATLAS-PERP[0], NFT [317744486796963088/The Hill by FTX #32147)[1], SOL[.3122364], TRX[.000037], USD[0.00], USDT[54.34293656] | | |
| 01676518 | | BTC[.04769333], ETH[.47490975], ETHW[.47490975], SOL[3.7592856], USD[2.53] | | |
| 01676519 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], THETABULL[1.2027], USD[0.00], USDT[0], VETBULL[18.19], WAVES-PERP[0], XRP-PERP[0] | | |
| 01676522 | | MOB[.08965845], USD[-0.43], USDT[995.13572912] | | |
| 01676526 | | AAVE[.0012535], APT[.02], AR-PERP[0], ATOM[-0.09638380], THETABULL[.8256], USD[2.73], USDT[-0.53263330], VETBULL[13.29], XTZ-PERP[0] | | |
| 01676533 | | BRZ[.00558334], DOGE[.65522], DOGE-PERP[0], SUSHI[.05009156], SUSHI-PERP[0], USD[-0.10], USDT[0.00644981] | | |
| 01676535 | | SOL[.26288014], USD[0.00] | | |
| 01676539 | | TRX[.000046], USD[0.05], USDT[0] | | |
| 01676544 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00014191], ETH-PERP[0], ETHW[0.00014191], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01676545 | | 0 | | |
| 01676559 | | BTC-PERP[-0.00099999], DOT-PERP[0], ETH-PERP[-899.98], FTM[.57818924], FTM-PERP[0], TRX[153.000781], USDT[110.00811600] | | |
| 01676564 | Contingent | BTC[0], LUNA2[0.00009642], LUNA2_LOCKED[0.00022498], LUNC[20.9958], SHIB-PERP[0], USD[0.00] | | |
| 01676569 | | USD[25.00] | | |
| 01676570 | | TRX[.000095], USD[0.54], USDT[0.00000001] | | |
| 01676573 | | USD[0.00] | | |
| 01676574 | Contingent | AKRO[11452.99775911], APE[12.9935403], APT[5.15053921], ATLAS[29691.08909732], AUD[0.00], AUDIO[1], AVAX[1.06014632], BAO[206], BIT[313.95880253], BNB[.00000001], BTC[.00094963], CRO[2262.21125036], CUSDT[.01510776], DENT[14], DFL[14639.36369686], DOGE[266.92727173], DOT[1.58835936], DYDX[105.64252688], ENJ[35.74609046], ETH[0.02192074], ETHW[301.38198817], FTM[833.81461646], FTT[76.01112082], GAL[00195891], GALA[2082.15148227], HING[0.00010921], LUNA2_LOCKED[0.00025483], LUNC[23.78171172], MANA[79.45685196], NEAR[.007424], NFT [305411004908932280/FTX AU - we are here! #26448)[1], NFT [306232623009117998/FTX AU - we are here! #9314)[1], NFT [451937245840527845/FTX AU - we are here! #9320)[1], NFT [463690132631931050/FTX EU - we are here! #183887)[1], NFT [523013681678086214/FTX EU - we are here! #38342)[1], NFT [558227565485078471/FTX EU - we are here! #183277)[1], PTU[2.00544308], QI[14377.49136991], RSR[4], SAND[.00268057], SHIB[5360457.24444765], SLP[3178.51136459], SOL[1.00101414], SOS[540828861.79127049], SWEAT[4557.27210228], TLM[4097.21497391], TRX[16.06726597], UBXT[8416.02396707], USD[0.00] | Yes | |
| 01676579 | | USD[0.00] | | |
| 01676580 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01676582 | | BTC[.00000002], FTT[1.10075582], KIN[8914.55476011], USD[0.00] | Yes | |
| 01676583 | | ETHW[.65996865], EUR[0.00], FTM[0], FTT[0.07062406], SOL[0.00361570], SPELL[15794.946], USD[331.88], USDT[0.00000001] | | |
| 01676585 | | ADA-PERP[0], AVAX-PERP[0], BTC[1.13906327], BTC-PERP[0], DOT[200.064], DOT-PERP[0], ETH[6.50032527], ETH-PERP[0], ETHW[0.00027371], FTT[0.09378370], ICP-PERP[0], MATIC[2145.633034], SRM-PERP[0], TRX[3166.43084], USD[0.14], VET-PERP[0], XRP-PERP[0] | | |
| 01676586 | | BAO[7.24809535], CUSDT[.46285621], EUR[0.01], FTT[0], KIN[1846.84171661], LINK[.00040348], MANA[0.01449308], TRX[0], USD[0.00], USDT[0], XRP[0.26556977] | Yes | |
| 01676590 | | BTC-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], IOTA-PERP[0], SAND-PERP[0], USD[47.62], VET-PERP[0] | | |
| 01676595 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676600 | | COMP[.00003118], EUR[4.34], SOL[0], USD[0.01] | | |
| 01676601 | | USDT[0.00002026] | | |
| 01676602 | | ATLAS[3012.81387463], AURY[4], BIT[.22588188], DOT-PERP[0], FTT[151.47574969], FTT-PERP[0], GODS[76.6], IMX[10], OKB[.15076779], POLIS[20], SPELL[11091.00344108], USD[-0.68], USDT[0.00000045] | | |
| 01676603 | | 1INCH-PERP[0], ADA-PERP[-4], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[-16], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211123[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.47134853], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[29.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01676610 | | ADA-PERP[0], BTC-PERP[0], ETHW[.00084998], EUR[941.94], FTT-PERP[-9.8], USD[260.20], USDT[.00815037] | | |
| 01676611 | | SOL[0], TRX[.000001], USD[-3.55], USDT[3.91579] | | |
| 01676613 | | ATLAS[9.05], DOGEBULL[46.68518382], FTT[21.4957432], LINKBULL[272.748168], USD[0.74], USDT[.003221], XRPBULL[33613.6122] | | |
| 01676618 | | USD[1.35] | | |
| 01676620 | | USD[0.00] | | |
| 01676623 | | AXS[.099981], GALA[20], POLIS[3.399354], USD[0.00], USDT[0] | | |
| 01676628 | | BRZ[-2.21658750], USD[0.78] | | |
| 01676629 | | DOGEBULL[2.945], TRX[.000001], USD[0.16], USDT[.008807] | | |
| 01676633 | | BNB[.0043157], TRX[.000001], USDT[0.31367053] | | |
| 01676634 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[809.72], WAVES-PERP[0] | | |
| 01676635 | | BNB[0.00000036], MATIC[0], TRX[0.00077700], USDT[0] | | |
| 01676636 | | BTC[0.00006149], EUR[0.00], USD[-0.02] | | |
| 01676638 | | 1INCH-PERP[0], BIT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], NFT (462426189960595338/FTX EU - we are here! #126775)[1], NFT (495921749580129261/FTX EU - we are here! #126831)[1], NFT (551719639016448982/FTX EU - we are here! #126889)[1], OXY-PERP[0], SLP-PERP[0], SOL[0], SOS[3425806.4516129], TRX[.000001], USD[0.70], USDT[0.00000001] | | |
| 01676642 | | BTC-PERP[0], HNT-PERP[0], LRC-PERP[0], USD[0.02] | | |
| 01676645 | | AKRO[1], AUDIO[1.02891495], BAO[1], CRO[2.48228804], DENT[1], GBP[0.00], KIN[42.90533773], MATH[1], TRX[1], USD[0.00] | Yes | |
| 01676646 | | ATLAS[89.9838], SPELL-PERP[0], USD[0.01] | | |
| 01676650 | | USD[0.00], USDT[0] | | |
| 01676651 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01676654 | | ETH-PERP[0], EUR[0.36], RSR-PERP[0], USD[0.02], USDT[0] | | |
| 01676655 | | AUDIO[.9998], USDT[1.56767744], XRP[.427699] | | |
| 01676666 | | AKRO[0.02528159], ALPHA[1.00438095], AURY[0.00612335], AVAX[0], BAL[.00037781], BAO[51], BAT[1.00114902], CEL[.00056859], CHZ[2.00203056], CLV[.0080765], CRO[2609.23461548], DENT[16], DOGE[0.03411127], FIDA[.002035], FRONT[.00961134], FTM[0.01487017], FTT[0.00002939], GBP[0.00], GODS[0.01457519], GRT[.66913251], GT[0], HXRO[3.06516594], IMX[0], KIN[64.13880602], LOOKS[0.00325769], MATH[1.01224829], MATIC[.00058096], MNGO[.07011555], OXY[0.00670130], POLIS[0], RAY[.0032896], RNDR[0.00273958], RSR[7.05208395], RUNE[0], SLND[0], SLP[0], SOL[0], SPELL[0], SRM[0], STARS[0], STG[0], SXP[1.01005544], TRU[4.0140043], TRX[13.00886173], UBXT[41.00027969], UNI[0], USD[0.00], USDT[0.00000007], USTC[0] | Yes | |
| 01676668 | | BTC[.01272726], USDT[0] | | |
| 01676673 | | 0 | | |
| 01676674 | | USD[0.00], USDT[0] | | |
| 01676677 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01676678 | | BOBA[190.46480085], BTC[.0466], ETH[0.43995208], ETHW[0.43995208], FTM[773], FTT[62.69583482], SOL[31.95], SRM[184], USD[0.18], USDT[0.00000001] | | |
| 01676681 | | GOG[.3954], SOL[.0065], TRX[.000016], USD[0.61], USDT[0.00961746] | | |
| 01676682 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01676687 | Contingent | 1INCH[59.7392], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1009.64], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.44088483], LUNA2_LOCKED[1.02873127], LUNC[96003.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01676689 | | ADABULL[.04999], ALTBULL[1.74965], ASDBULL[59.988], ATOMBULL[933.7362], BALBULL[376.89282], BNBBULL[.07978404], BULL[0.00000786], DEFIBULL[1.4997], DOGEBULL[.679864], HTBULL[157.9464], LINKBULL[68.4863], PRIVBULL[1.9996], THETABULL[1.8865556], USD[0.14], USDT[0.00000001], VETBULL[18.79624], XRPBULL[7448.092], XTZBULL[499.9] | | |
| 01676691 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BRZ[2005.561547], BTC[0.00001902], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01676693 | | XRP[.03565219] | Yes | |
| 01676694 | | SOL[0] | | |
| 01676695 | | 0 | | |
| 01676696 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[2.535381], XRP-PERP[0], ZIL-PERP[0] | | |
| 01676697 | | ALGOBULL[846559123.2], ASDBULL[25.595136], ATOMBULL[24568.33113], BALBULL[426.219003], BULLSHIT[1.20477105], COMPBULL[20493.1955529], DEFIBULL[1.09179252], DOGEBULL[.03270512], DRGNBULL[5.2590006], EOSBULL[65587.536], GRTBULL[10962.516726], LINKBULL[8.498385], MATICBULL[41.99202], MIDBULL[1.22895649], PRIVBULL[1.87564356], SUSHIBULL[232283457.756], SXPBULL[5019.0462], THETABULL[127.33180236], TOMOBULL[287645.337], USD[0.00], USDT[0.15425223], VETBULL[223.7374818], XLMBULL[12.5376174], XTZBULL[682.170363], ZECBULL[30.694167] | | |
| 01676701 | Contingent | AVAX-PERP[0], BNB[0.00000011], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00001785], FTM[0], FTT[.00023369], HT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[0.00144430], SRM_LOCKED[.00792784], SRM-PERP[0], TONCOIN-PERP[0], TRX[190.924815], USD[0.02], USDT[0.00002503], USTC-PERP[0], XTZ-PERP[0] | | |
| 01676702 | | AVAX[0], BNB[0], ETH[0], FTT[20.0927306], HXRO[507.908306], SOL[0], SPELL[28894.68513], STEP[1200.78304671], USD[0.00] | | |
| 01676703 | | LTC[0], USD[0.00] | | |
| 01676709 | | BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.99], USDT[0] | | |
| 01676712 | | EUR[0.09], FTM[.3475752], FTT[25.094205], SOL[.08], USD[226.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676716 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210924[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[250000000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0.00420000], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[8528.194], CRO-PERP[820], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[.05], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.2032859], LUNA2_LOCKED[0.47433390], LUNC[44265.945268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9198160], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-149.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01676717 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1514.03], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2536], MASK-PERP[0], MATIC[4.98309121], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1173.98], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01676718 | | DOGEBULL[3759248], USD[0.43] | | |
| 01676719 | | APE-PERP[0], BTC-MOVE-0504[0], BTC-MOVE-0508[0], DOGE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01676722 | | TRX[0], USDT[0] | | |
| 01676724 | | BALBULL[38.292723], BTC-PERP[0], ETH-PERP[0], ETHW[.11097891], LTCBULL[118.97739], MATICBEAR2021[19.9962], MATICBULL[108.779328], USD[126.52], USDT[0.00000001], XRPBULL[919.8252] | | |
| 01676728 | | 0 | | |
| 01676729 | | DOGEBEAR2021[0], DYDX[39.24992052], THETABULL[474.01847974], TRX[.000046], UNISWAPBEAR[9.95103953], USD[0.03], USDT[0.00000004], XRPBEAR[233674.448785], XRPBULL[168086.43545200] | | |
| 01676730 | Contingent | AAVE[0.00980240], AAVE-PERP[0], ADA-PERP[0], ALGO[402], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[15.7], ATOM-PERP[0], AUDIO[285], AUDIO-PERP[0], AVAX[3.1], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08270142], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[1.19280000], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1072], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.47931253], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.11814553], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[20.3], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.02164495], LUNA2_LOCKED[0.05050488], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKB[0.00198043], MKR-PERP[0], MTL-PERP[0], NEAR[44.3], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[6.15000000], SOL-PERP[0], SRM[2.97758], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[223.4], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.8252], TRX-PERP[0], UNI[23.65], UNI-PERP[38.3], USD[-182.94], USDT[53360.77776387], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00009943], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01676740 | | ALGOBULL[5337000], ATOMBULL[395.5], DODO[30], DOGEBULL[25.3606], EOSBULL[74500], LINKBULL[57.17], SUSHIBULL[428000], TRX[.000008], USD[0.02], USDT[0.00475059], XRPBULL[7430] | | |
| 01676741 | | MNGO[2219.454], USD[1.45], USDT[0.00000001] | | |
| 01676748 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01676751 | | USD[0.00], USDT[0] | | |
| 01676757 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], THETABULL[0.00034146], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.30363249] | | |
| 01676761 | | ETH[0], MOB[0] | | |
| 01676762 | | BAO[1], ETH[0], UBXT[1], USD[0.00] | | |
| 01676765 | | BNB[0], BTC[0.04886728], BTC-PERP[0], ETH[0.42061983], ETHW[0.47061983], FTT[0], GMT[79.97473000], RAY[0], SOL[1.00492986], SRM-PERP[0], TRX[.000017], USD[597.82], USDT[1.24278249] | | |
| 01676766 | | ALICE[92.9], BTC[0], ETH[0], ETHW[3.30068912], FTT[0.01051190], GBP[0.00], GODS[.06539055], TLM[5014], USD[0.00], USDT[4591.36157372] | | |
| 01676771 | | LTC[.00801111], USD[0.01], USDT[0], XRP[.485] | | |
| 01676776 | | LTC[.00961396], USD[0.00], USDT[0.00000109] | | |
| 01676781 | | ETH[.00000001], GBP[0.00], USDT[0] | | |
| 01676784 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[811.02760856], ZIL-PERP[0] | | |
| 01676785 | Contingent | ALGO-PERP[0], AMC-PERP[0], APE[.000349], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04638654], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA[20.00893066], LUNA2_LOCKED[0.02083822], LUNC[1944.67192305], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPA[3.0006], SPELL-PERP[0], SPX[24553], SWEAT[789], TOMO-PERP[0], TRX[.000018], USD[0.00], USDT[0.31117326], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01676786 | | 0 | | |
| 01676787 | | AMC[0.01211783], ASD-PERP[0], SHIB[.28885135], USD[0.10], USDT[0.00000267] | | |
| 01676792 | | BTC[.00334874], DOGE[34.21373756], KIN[1], SOL[.14688404], SRM[1.40971094], TRX[1], USD[0.00] | Yes | |
| 01676798 | | DOGE[.22256367], DOGEBULL[.00077124], ETHBULL[3.00005977], ETH-PERP[0], LINKBULL[.091659], SHIB-PERP[0], SUSHIBULL[0], USD[0.14], USDT[0.00000001] | | |
| 01676799 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[6489.97], FTM-PERP[0], FTT[11], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (3553886371060666519/The Hill by FTX #38463)[1], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNY[13], SOL-PERP[0], USD[0.17], VET-PERP[0], XRP-PERP[0] | | |
| 01676800 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00283420], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.71639634], LUNA2-PERP[0], LUNC[342.26], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], VGX[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01676805 | | C98[1123.79711800], FTT[.09547952], GENE[.017027], RAY[0], SLND[.0903282], USD[0.00], USDT[0] | | |
| 01676813 | | BRZ[0.00038009], USD[9.19], USDT[0] | | |
| 01676814 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], C98-PERP[0], FTT[0.06234543], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], USD[0.30] | | |
| 01676821 | | BTC[0.17417586], CHR[212], ETH[.67575388], ETHW[.74803578], EUR[6274.32], FTM[72], REEF[6480], SOL[1], USD[16.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676829 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[590000], ALPHA-PERP[0], APE-PERP[0], ATLAS[209.958], ATOMBULL[245], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[.0469], ETH-PERP[0], FTM-PERP[0], FTT[0.03169866], GRTBULL[30.9], LTCBULL[234], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[46700], THETABULL[14.237013], THETA-PERP[0], TRX[.000152], USD[0.00], USDT[0.00], USTC-PERP[0], VETBULL[209.41851], XRPBULL[800] | | |
| 01676837 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FB[.006966], FTT[0.12861274], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFLX-0624[0], NFLX-0930[0], SOL-PERP[0], SPY[.0005726], SPY-0624[0], SPY-0930[0], TRU-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 01676838 | | ADABULL[.0377], ATOMBULL[473], ETHBULL[3.2753], LINKBULL[35.19394], MATICBULL[13000], THETABULL[1222.275586], USD[0.02], USDT[0.00000001], VETBULL[249.95] | | |
| 01676839 | Contingent, Disputed | USDT[0.00020776] | | |
| 01676840 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[7.96], USDT[0.00082601] | | |
| 01676842 | | NFT [4485312180721934226/FTX EU - we are here! #130662][1] | | |
| 01676844 | | NFT [320026530963304417/FTX AU - we are here! #49110][1], NFT [463239946834335787/FTX AU - we are here! #49408][1] | | |
| 01676848 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA[20.7959648], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.799252], FTT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], IMX[7.8], LINA-PERP[0], LINK[5.08708634], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY[43.991464], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHIBULL[28994.374], SXP-PERP[0], THETABULL[.999806], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.71], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | LINK[4.999418] |
| 01676849 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00013828] | | |
| 01676867 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETC-PERP[0], ETH-PERP[0], EUR[2889.19], FTT[5.09903727], RAMP[177.9671946], SOL[0], SOL-PERP[0], USD[26.54], USDT[0] | | |
| 01676873 | | AKRO[1], AUD[0.00], BF_POINT[200], BOBA[29.20527717], CHZ[1887.08330217], DOGE[2914.73552366], ETH[.39843887], ETHW[0.39827142], FTM[315.42054594], LTC[1.5263012], OMG[29.2446068], RAY[26.44071799], SHIB[119.26567907], SOL[35.65866082], STMX[11017.12399016], TRX[.03632291], XRP[2081.5691093], ZRX[161.79234629] | Yes | |
| 01676876 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], GAL-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20455271], LUNC[0], USD[0.16], USDT[0.00000001], USTC[0] | | |
| 01676878 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIDA-PERP[0], GRT-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01676880 | | DOGEBULL[1.0215], USD[0.02], USDT[0.00000001] | | |
| 01676882 | | KIN[15.01757322], NFT [55560853549438171/The Hill by FTX #38205][1], UNI[0], USD[0.00] | Yes | |
| 01676883 | | BTC[0], COMP[0], FTT[0.00469658], USD[0.75], USDT[0], XRP[5.263528] | | |
| 01676884 | Contingent | AAPL-20211231[0], BTC[0.00006596], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00072585], FTT[27.29821], FTT-PERP[0], LUNA2[4.97127109], LUNA2_LOCKED[11.59963256], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[-0.00125772], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], USD[2802.83], USDT[10180.92910704], USDT-PERP[0], USTC[1] | | |
| 01676899 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 01676900 | | BTC[0], ETH[0], EUR[0.00], FTT[2], FTT-PERP[0], SOL[.005], STETH[0], USD[223.84], USDT[0.00261352] | | |
| 01676901 | | HT[.0176787] | | |
| 01676902 | | DOGEBULL[.483], USD[0.23], USDT[0] | | |
| 01676905 | | AAVE[.16], ALICE[0.96021243], ATLAS[1219.5176], AXS[.199982], BNB[.0198866], BTC[0.15758565], BTC-PERP[0], ETH[.04599172], ETH-PERP[0], ETHW[.04599172], FTT[1.91479919], HNT-PERP[0], MANA[.99424], POLIS[22.29721], SOL[.3079996], SOL-PERP[0], USD[0.60], USDT[8.06239343] | | BTC[.0122] |
| 01676908 | | TRX[.000009] | | |
| 01676918 | | SOL[0], TRX[0], USD[0.00] | | |
| 01676919 | | BTC[0], TRX[738.000019], USD[0.56], USDT[2701.11496237], XRP[4837.194219] | | |
| 01676924 | | BTC-PERP[0], DFL[7.3343], FTT[.06], GRT[.64793], NFT [289499079240948604/The Hill by FTX #9220][1], NFT [354033395264097228/FTX EU - we are here! #4521?][1], NFT [379146047060095504/FTX EU - we are here! #4562][1], NFT [411794708459924827/FTX AU - we are here! #4292?][1], NFT [443404311027890956/FTX AU - we are here! #42676][1], NFT [479262938961178047/FTX EU - we are here! #4568?][1], STARS[.712207], USD[0.62], USDT[0.00489961] | | |
| 01676925 | | FTT[0.00119510], MOB[.491], NFT [304037428348905944/FTX EU - we are here! #188809][1], NFT [435666531396874598/FTX EU - we are here! #188771][1], SOL[.00524032], USD[0.00], USDT[0.53577681] | | |
| 01676926 | | MSOL[0.00000042], USD[0.00], USDT[0.00] | Yes | |
| 01676930 | | BTC[0.02799440], USDT[1.00379618] | | |
| 01676938 | | ATLAS[5578.41704602], FTT[0] | | |
| 01676939 | | SOL[.09], USD[0.42] | | |
| 01676943 | | BAO[2], MTL[.069125], NFT [311471612298641587/FTX AU - we are here! #37108][1], NFT [426396396898780655/FTX EU - we are here! #37637][1], NFT [439897038636515870/FTX EU - we are here! #37846][1], USD[0.01], XPLA[.02322115] | | |
| 01676945 | Contingent | BNB[0.00645169], EDEN[137.7], FTT[1467.43269381], FTT-PERP[0], SRM[37.9498237], SRM_LOCKED[324.3301763], USD[4.14], USDT[615.71536796], XPLA[1670] | | USDT[601.923742] |
| 01676948 | | 0 | | |
| 01676955 | | ATLAS[3.196], FTT[.05429051], POLIS[.03256], TRX[.000002], USD[0.00], USDT[0] | | |
| 01676957 | Contingent, Disputed | BRZ-PERP[0], ETH-PERP[0], EUR[2.09], GRT-PERP[0], USD[-0.14] | | |
| 01676963 | Contingent | ALGO[42.56332921], ATLAS[0], AURY[.00000001], BNB[0.00000001], BTC[0], ENJ[713.97784538], ETH[0.00000001], ETHW[0], FTT[0], IMX[38.19752527], KIN[0], LUNA2[2.73697214], LUNA2_LOCKED[16.15994669], MAPS[77.73291119], MATIC[0], RAY[0], SOL[0], SPELL[0], STEP[0], TRX[0], USD[1548.71], USTC[0] | Yes | |
| 01676969 | | TRX[38], USD[1.12], USDT[0.00488244] | | |
| 01676971 | | ADA-PERP[0], ATLAS[80.0876828], AUDIO[37.64619581], BNB[1.53976113], BTC[0.06182846], BTC-PERP[0], CRO[.018123], DOGE[1947], DOGE-PERP[0], ETH2[.08694594], ETH-PERP[0], ETHW2[.08396593], EUR[1.35], FTT[27.01270082], HNT[.6], LINK[10.79854403], MANA[50.9906007], MATIC[195.05241356], POLIS[.09933652], SHIB[3199631.4], SOL[2.57579700], TRX[978.45372540], USD[15927.01], USDT[0.00000008], XRP[81.63219660] | | BNB[1.52812], BTC[.016516], ETH[.546678], MATIC[190.067529], SOL[1.530827], TRX[946.806959], USD[10662.08], XRP[81.50125] |
| 01676981 | | GBP[0.00], USD[0.22], USDT[0] | | |
| 01676995 | | USD[2.20] | | |
| 01676998 | | ATLAS[28892.724], COPE[926.8146], ETHW[20.11091697], FTT[0.06215027], KIN[26135218], MAPS[.3548], MNGO[7537.658], RAY[306.16388267], ROOK[6.8798268], STEP[2186.89718], SUSHI[664.4094], USD[1.55] | | |
| 01677009 | | FTT[2.8], THETA-PERP[0], USD[4.12] | | |
| 01677011 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00012661], BTC-PERP[0], DOT-PERP[0], ETH[.00191868], ETHBULL[0.00008970], ETH-PERP[0], ETHW[.00191868], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00965351], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], TRX[.00003], USD[0.16], USDT[0.00280418], USTC-PERP[0] | | |
| 01677013 | | ALGOBULL[179984], ALTBEAR[13000], ASDBEAR[1000000], ATOMBEAR[20000000], BALBEAR[39992], BCHBEAR[50000], BEAR[11000], BEARSHIT[6000], BSVBEAR[30000], BSVBULL[21000], COMPBEAR[240000], DEFIBEAR[1499.7], DRGNBEAR[200000], ETCBEAR[3000000], GRTBEAR[1000], HTBEAR[600], KNCBEAR[700], LINKBEAR[9998000], MAPS[860.935], MIDBEAR[3000], MKRBEAR[2899.42], OKBBEAR[200000], SUSHIBULL[11300], SXPBEAR[25000000], SXPBULL[120], THETABEAR[10000000], TOMOBULL[4399.24], TRX[.659168], USD[0.10.14337026], VETBEAR[160000], XTZBEAR[399920] | | |
| 01677020 | | USDT[2.33387029] | | |
| 01677026 | | ALICE[.499905], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01677027 | | ADABULL[1.823], BNBBULL[0.00000371], BULL[1.5813134], DOGEBULL[71.97140660], ETHBULL[2.05096048], USD[0.00], USDT[0], XRPBULL[225241.83956032] | | |
| 01677028 | | 1INCH[112.9774], ALICE[1.09978], BAT[.9988], BIT[62], CRV[.9984], GALA[40], SAND[.9992], SPELL[119487.34247087], USD[1.31], USDT[0] | | |
| 01677039 | | DOGEBULL[.0009], THETABULL[79.04780546], USD[14.86] | | |
| 01677053 | | NFT (325783489698031949/FTX EU - we are here! #249225)[1], NFT (461992534411501945/FTX EU - we are here! #248608)[1], NFT (564059179682944392/FTX EU - we are here! #248885)[1], SOL[0], USD[0.00] | | |
| 01677055 | | BNB[0], HT[0], SOL[0], TRX[0.00621600], USD[0.00], USDT[0], XLMBULL[0], XRP[0] | | |
| 01677057 | | ATOM[0], AXS[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[0], LUNC[0], MANA[0], MATIC[0], PTU[0], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 01677071 | | APE[.0385], BTC[.099981], DOGE[.1], ETH[.00053], ETHW[.00053], TRX[100.84495], USD[19036.06] | | |
| 01677073 | | AKRO[1], AUD[0.00], BTC[0], DENT[1], ETH[0], KIN[1], RSR[1], TRX[2], UBXT[2] | Yes | |
| 01677074 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], MANA-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01677077 | | ADABULL[782.93018], ATLAS[33948.80400000], AVAX[3.0996], BCHBULL[7359222], BNBBULL[1.199698], BULL[.0008094], COMPBULL[1099780], DEFIBULL[926.9], DODO[210.4], DOGEBULL[796.9694], ETCBULL[1279.8], ETHBULL[18.757912], ETHW[11.3002488], FIL-PERP[0], FTT[10.2996], GRT[500], GRTBULL[6999000], JASMY-PERP[0], KNCBULL[183976], LINKBULL[129695.4], LTCBULL[256990], MATICBULL[17700], MTA[.996], SHIB[400000], SOL[1.559562], SUSHI[3.9992], TRX[0.52866800], TRXBULL[429.98], UNISWAPBULL[221], USD[0.03], USDT[0.00738582] | | |
| 01677082 | Contingent, Disputed | BCH[0.05967730], USD[0.01] | | |
| 01677086 | Contingent | DOT-PERP[0], DYDX[.090616], DYDX-PERP[0], FTM-PERP[0], FTT[.035039], ICP-PERP[0], LUNA2[6.94573187], LUNA2_LOCKED[16.20670772], LUNC[1512447.74], USD[17000.30], USDT[-0.41188154] | | |
| 01677097 | | USDT[0] | | |
| 01677100 | | BTC[.0000228], FTT[.0996], KIN[670000], LINA[9.684], LINK[.09932], SLP[1720], USD[0.02] | | |
| 01677101 | | 0 | | |
| 01677105 | | ETH[.00099981], ETHW[.00099981], USD[2.50] | | |
| 01677106 | Contingent | FTT[.05000738], SRM[8.36189811], SRM_LOCKED[107.07810189] | | |
| 01677107 | | ALGO-PERP[0], GRT-PERP[0], TRX[0.04294382], TRX-PERP[0], USD[0.00], XRP[0.00075389], XRP-PERP[0] | | |
| 01677109 | | STEP[437.11378], USD[0.90] | | |
| 01677113 | | AKRO[1], BRZ[0], DOGE[.0008764], KIN[1], XRP[0] | Yes | |
| 01677116 | Contingent | ETHW[1.999], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], SOL[.000905], USD[0.00] | | |
| 01677117 | | USD[0.03] | | |
| 01677121 | Contingent, Disputed | USD[0.00], USDT[0.00000086] | | |
| 01677124 | | AKRO[0.01378015], BAO[1], DENT[2], GBP[0.00], KIN[1], UBXT[1], USD[0.00], USDT[0.00000106] | Yes | |
| 01677125 | | BTC[0], FTT[0], SOL[.00000001], TWTR[0], USD[0.00], USDT[0.00000001] | | |
| 01677128 | | USD[0.65] | | |
| 01677130 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01677132 | | ETHW[.00021038], SOL[.006], USD[2.20], USDT[0.00000001] | | |
| 01677133 | Contingent, Disputed | USDT[0.00020687] | | |
| 01677136 | | TRX[9] | Yes | |
| 01677139 | | BNB[0], CONV[0], DOGE[0], FTM[0], FTT[0.00000054], SHIB[0], SOL[0], USD[0.01], USDT[0.00000203] | | |
| 01677151 | | 0 | | |
| 01677165 | | BTC[0], EUR[0.00], USD[4.87] | | |
| 01677171 | | 0 | | |
| 01677173 | | FTT[.00008361] | Yes | |
| 01677179 | | 0 | | |
| 01677183 | | USDT[0] | | |
| 01677191 | | HT[0] | | |
| 01677201 | | FTT[152.39686003] | | |
| 01677204 | | IMX[.1], USD[0.30] | | |
| 01677214 | | USD[0.17] | Yes | |
| 01677216 | | MATIC[0], RAY[0], RSR[105037.19692342], SOL[0], USD[0.00], USDT[0] | | |
| 01677218 | | ALCX[0], BADGER[41.20795000], ETH[0], RUNE[49.13003708], SHIB[0], SPELL[35000], USD[0.02] | | |
| 01677221 | | CRO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], USD[0.17], USDT[0] | | |
| 01677222 | | BTC-PERP[0], ETH[-0.00066982], ETH-PERP[0], ETHW[-0.00066555], LINK-PERP[0], USD[5.41] | | |
| 01677224 | | BTC[0] | | |
| 01677232 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], SLG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.95], USDT[0.00471299], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01677236 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT (413672578314060275/FTX EU - we are here! #16096)[1], NFT (507785489816622541/FTX EU - we are here! #15682)[1], NFT (562526559242964132/FTX EU - we are here! #16514)[1], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 01677239 | | DOT[8.91314], MANA[14], MATIC[35.35241602], SAND[14], USD[0.86], USDT[.0009965] | | |
| 01677244 | | USD[0.03] | | |
| 01677247 | | FTT[0.02459502], USD[3.54] | | |
| 01677251 | | BTC[.0008], FTT[3.9994414], MATIC[10], SOL[.99981], USD[1.00], USDT[0.00940966] | | |
| 01677254 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[158.35], USDT[.0014], USTC-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01677265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00058402], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01677268 | | HT[0], TRX[0], USDT[0] | | |
| 01677269 | | BNB[0.00000001], HT[0], USDT[0] | | |
| 01677270 | | AXS[0.03935900], BTC[0], ETH[0.00074408], ETHW[0.00073996], GLMR-PERP[0], GST-PERP[0], HKD[0.29], LOOKS-PERP[0], NFT (327767315757659332/Austria Ticket Stub #1035)[1], NFT (436648044226991678/FTX EU - we are here! #102389)[1], NFT (449628471201705350/FTX EU - we are here! #97056)[1], NFT (461021201115038439/FTX EU - we are here! #97397)[1], RAMP-PERP[0], SOL[0.00874607], TRX[.00107], USD[0.00], USDT[0.00108925], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01677273 | | FTT[.09769], USDT[18.22234224] | | |
| 01677279 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[0.00581777], MATIC-PERP[0], RUNE-PERP[0], SOL[576.22], USTC[.352943], XRP-PERP[0] | | |
| 01677282 | | BOBA-PERP[0], ETH[.00089931], ETHW[0.00089930], TRX[.000002], UNI[.13824], USD[22.58], USDT[8.29733309], ZEC-PERP[0] | | |
| 01677292 | | AURY[.91970348], BTC[.00006912], DOT-PERP[0], ETH[.00094502], ETH-PERP[0], ETHW[0.00094501], SUL[.05], USD[7233.52], USDT[7.44192591] | | |
| 01677293 | | BTC[0], BTC-PERP[0], ETHW[.156], SOL[0.00953372], USD[27.44], USDT[0] | | |
| 01677296 | | BTC[0], TRX[.000001], USD[0.09], USDT[0] | | |
| 01677300 | | USDT[9] | | |
| 01677307 | | USD[0.00], USDT[0] | | |
| 01677309 | | AVAX-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-2.99], USDT[3.32430944] | | |
| 01677310 | | BAO[1], KIN[1], USD[0.00] | | |
| 01677312 | | ALGOBULL[1000000], BCHBULL[1500], DOGEBULL[.174], SUSHIBULL[10098.1], TRX[.691936], TRXBULL[78.9], USD[0.06] | | |
| 01677313 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00000300], USD[0.00], USDT[0.00000259] | | |
| 01677316 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-032520[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[5.21], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01677318 | Contingent | ATLAS[0.66486988], ATLAS-PERP[0], BTC[.0009286], BTC-PERP[0], ETH[0.00000001], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.14114547], SRM_LOCKED[15.82306931], USD[-5.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01677323 | | HT[0], SOL[.00000001], TRX[0], USDT[0.00000007] | | |
| 01677324 | Contingent | BNB[0], ETH[0], HT[0], LUNA2-LOCKED[0.00000191], LUNA2_LOCKED[0.00000446], LUNC[.41673897], MATIC[0], NFT (301667248828889269/FTX EU - we are here! #3637)[1], NFT (369872965659491718/FTX EU - we are here! #3922)[1], NFT (544486606639270357/FTX EU - we are here! #4041)[1], SOL[0], TRX[0.62709258], USD[0.00], USDT[0.00000011] | | |
| 01677326 | | ADABULL[13.0976], ALGOBULL[16904000], BCHBULL[1810], BSVBULL[1650000], DOGEBULL[96.06796177], EOSBULL[94800], ETCBULL[13.96], LINKBULL[85.91], TRX[.000018], TRXBULL[131.4], USD[129.60], USDT[0.00000001], XRPBULL[13470] | | |
| 01677332 | | BTC-PERP[0], DODO[0], ETH[0], FRONT[0], FTT[0], KIN[0], MER[0], MNGO[0], RAY[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.23], USDT[0] | | |
| 01677336 | | USDT[.8008] | | |
| 01677338 | | ATLAS[9.24], TRX[.000001], USD[4.03], USDT[1.116709] | | |
| 01677341 | | USD[0.00] | | |
| 01677345 | | HT[.00438305], TRX[1] | | |
| 01677347 | Contingent | ATLAS-PERP[0], AVAX[17.76632019], BCH[304.86467428], BNB[1.64882681], BNB-PERP[0], BTC[14.92055161], BTC-PERP[0], ETC-PERP[0], ETH[90.19701455], ETH-PERP[0], ETHW[11.33050977], FTT[2328.93286837], GMT-PERP[0], LUNA2[99.99370010], LUNA2_LOCKED[233.31863359], LUNC[21773838.72479260], LUNC-PERP[0], MATIC[794.47680106], SOL[0], SRM[55.73994432], SRM_LOCKED[318.91995133], TRX[11841.87926622], USD[498810.52], USDT[101557.71180878] | | AVAX[17.766282], BCH[304.861437], BNB[1.648823], BTC[1.690415], ETH[12.407422], MATIC[794.475212], TRX[11833.773841], USD[498612.03], USDT[101553.767137] |
| 01677355 | | FTT[0.08516145], THETABULL[0], USD[0.00], USDT[0] | | |
| 01677360 | Contingent, Disputed | USD[2.32] | | |
| 01677365 | | BNB[0], BTC[0], GENE[0], MATIC[0], SOL[0], TRX[0.00005100], USD[0.06], USDT[0] | | |
| 01677367 | | STEP[.01752], USD[0.00] | | |
| 01677370 | | ADA-20210924[0], POLIS[.074], USD[0.01] | | |
| 01677372 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01677376 | | BNB[0], ETH[0], SOL[0] | | |
| 01677377 | | INTER[.065195], USD[2.77], USDT[0.00000001] | | |
| 01677382 | | FTT[.0997], HMT[.00000001], TRX[.010089], USD[0.00], USDT[2.84937427] | | |
| 01677386 | | ALCX[1.12], LTC[.00111955], USD[0.24] | | |
| 01677396 | Contingent | NFT (348925690745118996/FTX AU - we are here! #55656)[1], NFT (369168681728877686/FTX EU - we are here! #119662)[1], NFT (408448503352577080/FTX EU - we are here! #119789)[1], NFT (445282834463546137/FTX EU - we are here! #119903)[1], NFT (466908599905085267/FTX AU - we are here! #14220)[1], NFT (572462346447449158/The HIll by FTX #5580)[1], SRM[2.74786315], SRM_LOCKED[21.37213685] | | |
| 01677397 | | HT[0], SOL[0], TRX[4.73383759], USDT[0] | | |
| 01677398 | Contingent | CHZ[0], HT[0], LUA[0.09601893], LUNA2[0.00231047], LUNA2_LOCKED[0.00539109], LUNC[503.11], MATIC[0], SKL[0], SOL[0], TRX[0.42171600], USD[0.00], USDT[0] | | |
| 01677404 | | DAI[0], ETH[0], TRX[0.00001700], USD[0.00], XRP[0] | | |
| 01677405 | | USD[600.36] | | |
| 01677407 | | DOGEBULL[.10237821], ETH[0], THETABULL[.0], USDT[0.00000285] | | |
| 01677408 | Contingent, Disputed | AUDIO[.00083072], BIT[.00031533], CHZ[.00275306], FTM[0], HMT[.00019123], HOLY[.00000929], MANA[.00006225], SHIB[7.20935126], SLP[.01256268], USD[0.00] | Yes | |
| 01677409 | | FTT[.1243323], USD[1.37], USDT[0] | | |
| 01677411 | | MNGO[47.90009843], USD[0.00], USDT[0] | | |
| 01677412 | | HT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01677416 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.12619], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[2909], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06232622], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[2331.1], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], LUNA2[10.69195693], LUNA2_LOCKED[24.9478995], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[-26.6860859], USDT[11710.76175079], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[24.112748] |
| 01677420 | | ATLAS[1120], BOBA[3], DOGE[406], FTM[119], KIN[400000], LINK[7.6], MBS[64], OMG[3], SOL[1.78], USD[0.59], USDT[0.34361350] | | |
| 01677422 | | BTC[0.00420516], ETH[0], USD[0.00], USDT[0.00009906] | | |
| 01677423 | | NFT (345988535240376515/FTX EU - we are here! #23735)[1], NFT (360506806341286142/FTX EU - we are here! #23587)[1], NFT (501450801938894166/FTX EU - we are here! #23663)[1] | | |
| 01677430 | | AKRO[7], BAO[33], CRO[.00041634], DENT[6], DOGE[.00185508], DOT[.00006523], FTT[0], GBP[1091.74], KIN[30], MATIC[.00085976], SNX[0.00050309], SRM[0], TRX[7], UBXT[8], USD[0.00], XRP[.00117903] | Yes | |
| 01677437 | | ATOMBULL[2003.27851], BULL[0.00100142], COMPBULL[55.5094512], DOGEBULL[8.06603258], ETCBULL[18.5764698], ETHBULL[0.01049848], GRTBULL[260.750448], IBVOL[0.00989411], LINKBULL[155.1805101], MATICBULL[12.130621], SUSHIBULL[341433.348], SXPBULL[11053.94249], THETABULL[1.17837606], USD[10.44], VETBULL[96.2217144], XRPBULL[17549.5959], ZECBULL[290.544786] | | |
| 01677440 | | BTC[0], BTC-PERP[0], POLIS[0.01080495], USD[1.47], USDT[.08931168] | | |
| 01677446 | | SOL[.0094078], USD[2.81] | | |
| 01677448 | | BTC[0.00000992], ETH[.20213548], ETHW[.20195141], FTT[16.07171804], SRM[620.03793679], TRX[.001554], USD[13633.10], USDT[999.81000000] | Yes | |
| 01677449 | | 0 | | |
| 01677451 | | TRX[.000003], USDT[0] | | |
| 01677467 | | USD[1.01] | | |
| 01677473 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.36], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002870], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01677474 | | BLT[.97986], NFT (401802574489956168/FTX EU - we are here! #91647)[1], NFT (495301566781593617/FTX EU - we are here! #90430)[1], NFT (569572373159874888/FTX EU - we are here! #90035)[1], USD[0.00], USDT[0] | | |
| 01677481 | | USD[0.00], USDT[0] | | |
| 01677483 | | ATLAS[589.882], BNB[0], BTC[0], EUR[0.00], TRX[0.64617720], USD[1.05], USDT[0] | | |
| 01677484 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004778], USDT[0] | | |
| 01677485 | | BOBA[.0152], DAI[2.32344462], ETH[.00087589], ETHW[.00087586], MATIC[0.20812718], NFT (341196128034864456/FTX AU - we are here! #11423)[1], NFT (476402642267441029/FTX AU - we are here! #26819)[1], NFT (506549534893210357/FTX AU - we are here! #11448)[1], TRX[.0015540], USD[8.85], USDT[0.00000001] | | |
| 01677486 | Contingent | CRO[.0369571], C98[80.64545339], CEL[.00358695], FTT[7.3297572], KIN[1], LUNA2[0.07092897], LUNA2_LOCKED[0.16550094], REN[31.34629707], RSR[1], SXP[132.28612773], USD[0.00], USDT[3212.49956687], USTC[10.04033916] | Yes | |
| 01677490 | | GENE[.02892], NFT (293609831278520190/FTX EU - we are here! #102678)[1], NFT (387336292643202016/FTX EU - we are here! #102391)[1], NFT (393931420967381614/FTX EU - we are here! #101892)[1], USD[0.00] | | |
| 01677491 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.0004756], ETHW[.0004756], FLOW-PERP[0], FTM-PERP[0], GARI[.7504], GENE[.08929], HUM-PERP[0], ICX-PERP[0], IMX[.04915], LRC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0.00914231], SOL-PERP[0], TRU-PERP[0], TRX[0.01663064], TRX-PERP[0], TULIP-PERP[0], USD[0.45], USDT[0.69754751] | | |
| 01677492 | Contingent | FTT[2.26997113], SRM[1.01887704], SRM_LOCKED[196.19044673], USD[0.00], USDT[0.00000001] | | |
| 01677500 | | USD[0.07] | | |
| 01677503 | | 1INCH-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GBP[0.00], KNC-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.10239192] | | |
| 01677520 | Contingent | ATLAS[0], ETH[0], FTT[0.00000002], LUNA2[0.00055794], LUNA2_LOCKED[0.00130186], MANA[0], MATIC[0], POLIS[0.00000001], RAY[0], SAND[19415.57995149], SOL[0], SRM[3.4717715], SRM_LOCKED[12.74247252], USD[0.00], USDT[0.00000001], USTC[0.07897939], XRP[0.00000001] | | |
| 01677523 | | HTBULL[17.296713], SUSHIBULL[19296.333], USD[0.09], VETBULL[97.1915301] | | |
| 01677525 | | NFT (323730220209069609/FTX EU - we are here! #24963)[1], NFT (444746637825611196/FTX EU - we are here! #24635)[1], NFT (473971062306192380/FTX EU - we are here! #24279)[1] | | |
| 01677526 | | ETH[.06898758], ETHW[.06898758], FTT[2.99946], SLP[3], USD[2.28] | | |
| 01677532 | | ADABULL[.0828], ATOMBULL[882.8234], DEFIBULL[5.82986878], DOGEBULL[2.356], DYDX[28.1], ETH[.0478833], ETHW[0.04788331], LTCBULL[834.833], MNGO[789.842], SUSHIBULL[462700], THETABULL[11.4051], USD[0.09], XRPBULL[123470] | | |
| 01677533 | | AUD[116.29], AVAX[3.79074301], DENT[1], TRX[1] | Yes | |
| 01677535 | | BTC[.0000776], ETH[.000764], ETHW[.635], FTT-PERP[0], SOL-PERP[0], USD[31501.68] | | |
| 01677537 | | BTC[0], DAI[.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01677543 | | BTC[.000538], ENJ[.04704112], ETH[.0000352], ETHW[.0000352], KIN[0], LINK[.00421778], LINKBULL[.41350579], MANA[.07347684], SAND[.02303262], SOL[.00079877] | Yes | |
| 01677544 | | EGLD-PERP[0], FTT[.00500011], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[719.57] | | |
| 01677545 | | ADABULL[.0352136], ALGO-PERP[0], BNB[0.00990631], BNB-PERP[0], BTC[0.53727661], BTC-PERP[0], ETH[0.33792585], ETHW[0.33792585], FTT[33.69407656], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[2195.08], USDT[4598.26819663], USDT-PERP[-1000], XRP[37.0765] | | |
| 01677547 | | ETH-PERP[0], FTT-PERP[0], TRX[.000049], USD[1.58], USDT[7.83000000] | | |
| 01677558 | | ATLAS[4.5959], BTC[0.00008685], FTT[1.39223441], GODS[.010123], USD[0.00], USDT[0.00000003], WAXL[1236.68351966] | | |
| 01677561 | | NFT (340227050088605625/FTX AU - we are here! #67671)[1] | | |
| 01677566 | | NFT (294142343226888555/FTX AU - we are here! #279128)[1], NFT (335034464272225923/FTX EU - we are here! #279111)[1], USD[2.49], USDT[0.86913833] | | |
| 01677572 | | TRX[.000808], USDT[6] | | |
| 01677573 | | AGLD[5.099082], C98[2.99946], DYDX[1.099802], FTM[2.99946], FTT[.1], LINK[1.199784], POLIS[3.799316], RUNE[2.099622], SPELL[200], USD[0.66] | | |
| 01677574 | | USD[0.00] | | |
| 01677575 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.09699609], XMR-PERP[0], XRP-PERP[0] | | |
| 01677576 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[16.099172], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[24.49], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01677578 | | HT[0.00995466], NFT (346196067130314820/FTX EU - we are here! #2844)[1], NFT (400741349614335147/FTX EU - we are here! #3034)[1], NFT (575298874022262192/FTX EU - we are here! #3083)[1], TRX[0], USD[0.00] | | |
| 01677581 | | TRX[.000807], USDT[5] | | |
| 01677585 | | AVAX[0], BNB[0], ETH[0], FTT[0], TRX[.000028], USD[0.00], USDT[0], XRP[0] | | |
| 01677588 | Contingent | CHF[0.00], LUNA2[0.02480628], LUNA2_LOCKED[0.05788132], LUNC[5401.62], USD[0.28] | | |
| 01677593 | | USDT[0.00000111] | | |
| 01677601 | | BNB[.00611308], ETH[0], FTM[.872182], FTT[.09874], USD[1.12], USDT[0.74429528] | | |
| 01677613 | | FTT[13.03243085], USD[0.00] | | |
| 01677623 | | ETH-PERP[0], USD[0.15] | | |
| 01677629 | | NFT (346832112384010306/FTX Swag Pack #454)[1] | | |
| 01677630 | | USD[1.84] | | |
| 01677631 | | KIN[2729737.8], USD[0.59] | | |
| 01677633 | | AAVE[0], BNB[0], BTC[0], DOT[0], ETH[0.05803342], FTM[0], MATIC[0], SOL[0.00000001], USD[0.05] | | |
| 01677636 | | USD[0.01] | | |
| 01677637 | | HT[0], TRX[0] | | |
| 01677638 | | USD[0.00] | | |
| 01677645 | | USD[0.00] | | |
| 01677649 | | USD[0.01] | | |
| 01677650 | | NFT (327830651013344172/FTX AU - we are here! #67666)[1] | | |
| 01677651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.05], USDT[0.00291226], XRP-PERP[0], ZEC-PERP[0] | | |
| 01677657 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01.27894207], UST-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01677674 | | ETH[.0999806], ETHW[.0999806], FTT[3.7905434], IMX[77.1850232], MNGO[689.86614], SOL[8.01893466], TRX[.000001], USD[0.56], USDT[63.00057695] | | |
| 01677675 | | MATICBULL[.353142], USD[0.00], USDT[0.40497595] | | |
| 01677680 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[151270.3654], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[6752.9], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.78], USDT[0.37986970], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01677682 | | FTT-PERP[0], SOL-PERP[0], TOMO[1.08055822], USD[0.17], USDT[0.00000001] | | |
| 01677683 | | TRX[0], USD[0.00], USDT[0.00000005] | | |
| 01677687 | | USD[0.02] | Yes | |
| 01677688 | | SRM[19.996], TRX[.000001], USD[0.90] | | |
| 01677690 | | HT[.01176241], TRX[10], USDT[0.00000013] | | |
| 01677691 | | TRX[0], USD[0.00], USDT[0] | | |
| 01677692 | | STEP[.013382], TRX[.000001], USD[0.00], USDT[0] | | |
| 01677693 | | ETHW[.00061844], TRX[.000002], USD[0.44], USDT[.002485] | | |
| 01677694 | | USDT[2.63440559] | | |
| 01677709 | | USDT[0.00000006] | | |
| 01677710 | | AAVE[3.79], AVAX-PERP[0], AKRO[42988.84638278], ALGO-PERP[0], ALPHA[1096], ATLAS[14175.10661499], ATLAS-PERP[0], BAL-PERP[0], BTC[.12028794], BTC-PERP[0], CAKE-PERP[0], COMP[4.96209480], CRV-PERP[0], DASH-PERP[0], ETH[.21874219], ETH-PERP[0.08400000], ETHW[.21874219], FLM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK[36.7], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX[166.20565032], SOL-PERP[0], TRX[9414.58227248], UNI-PERP[0], USD[-184.45], USDT[62], WAVES-PERP[0], XRP[15633], XRP-PERP[0], YFI[.000075] | | |
| 01677714 | | ATLAS[7661.83607308], DENT[1], MANA[641.61923534], NFT (417147584808860454/FTX EU - we are here! #130277)[1], NFT (427208160318256719/FTX EU - we are here! #130172)[1], POLIS[1742.9167185], SAND[660.96454127], SOL[.03790987] | Yes | |
| 01677715 | Contingent | ATLAS[7221.69965212], FTT-PERP[0], GLMR-PERP[0], NFT (396303997792970546/FTX EU - we are here! #84605)[1], NFT (425951892532782041/FTX EU - we are here! #84620)[1], NFT (445200437052108448/Carina #4)[1], NFT (450614635157880728/FTX EU - we are here! #84797)[1], NFT (490407448243854316/FTX AU - we are here! #29528)[1], RAY-PERP[0], SOL[0], SRM[1.25880809], SRM_LOCKED[7.70863435], TRX[.000048], USD[-0.05], USDT[0.00000002] | | |
| 01677716 | | BTC[.0000017] | Yes | |
| 01677718 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.50290892], FTT[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE[10.39167655], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.17250089], SRM-PERP[0], UNI-PERP[0], USD[-402.12] | | SOL[.081459] |
| 01677724 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 01677726 | Contingent | BNB[.00000001], DAI[.01000001], ETH[.00000002], FTT[0.08493293], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], NFT (454498820566052784/FTX AU - we are here! #56548)[1], USD[0.00], USDT[0.00000001] | | |
| 01677748 | | USD[0.01] | | |
| 01677751 | Contingent | BIT-PERP[0], CAKE-PERP[0], GMT-PERP[0], HT[0.07281807], NFT (314239307758106274/FTX AU - we are here! #4994)[1], NFT (323237840904334505/FTX AU - we are here! #4980)[1], NFT (380808475923359679/FTX EU - we are here! #103642)[1], NFT (438133915369941732/FTX AU - we are here! #103942)[1], NFT (510294199563876063/The Hill by FTX #22629)[1], NFT (514563716221135606/FTX AU - we are here! #27524)[1], NFT (533042473086383329/FTX EU - we are here! #106942)[1], SOL[0], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000017], USD[0.00], USDT[160] | | |
| 01677759 | | BAO[1], BNB[.00000778], BTC[.52473948], DENT[1], KIN[1], TRX[.000001], USD[0.01328177] | Yes | |
| 01677766 | Contingent | NFT (466004836228323128/FTX AU - we are here! #49433)[1], SRM[1.09270516], SRM_LOCKED[10.90729484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01677770 | Contingent | ADA-PERP[0], FTM[0], LUNA2[0.00433158], LUNA2_LOCKED[0.01010702], LUNC[943.2107559], NEAR-PERP[0], SOL[0.10000000], USD[0.69], XRP[0.01205292] | | |
| 01677775 | | NFT (330407964678881881/FTX EU - we are here! #35963)[1], NFT (375168633284348936/FTX EU - we are here! #35898)[1], NFT (524004966544970404/FTX EU - we are here! #35845)[1] | | |
| 01677777 | | GENE[.030783], GMT-PERP[0], LUNC-PERP[0], USD[0.03], USDT[0.00123528], USTC-PERP[0], XRP[.45] | | |
| 01677780 | | KIN[313612.7444528], TRX[.000001], USDT[0] | | |
| 01677781 | Contingent, Disputed | NFT (316935368082617785/FTX AU - we are here! #42503)[1], NFT (401416664694395931/FTX AU - we are here! #19479)[1] | | |
| 01677783 | | ATOM[0], AUD[0.00], BNB[0], DOGE[0], FTT[0], MATICBULL[9.038], SOL[0], USD[0.00], USDT[0], VETBULL[5.28] | | |
| 01677784 | | ETH-PERP[0], TRX[.000001], USD[1.31], USDT[2.78947096] | | |
| 01677786 | Contingent | ETH[0.48987772], ETHW[0.00058767], FTT[74.28870035], LUNA2[0.01444996], LUNA2_LOCKED[0.03371658], LUNC[3146.51051992], NFT (329856829934485838/The Hill by FTX #7929)[1], NFT (515228176149901190/Baku Ticket Stub #1151)[1], USD[9705.22], USDT[0.00694016] | Yes | |
| 01677789 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01677790 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.1608], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[15.000015], TRX-PERP[0], USD[0.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01677791 | Contingent | AUD[0.00], AVAX[.00000001], BAT[.00000001], BF_POINT[200], BTC[0], DOT[7.98132564], ETH[0.00000001], ETHW[0], FTT[53.98631667], LINK[23.44416227], LUNA2[0.47519718], LUNA2_LOCKED[1.10879342], LUNC[396715.71465314], SOL[0], USD[0.00] | Yes | |
| 01677799 | | FXS-PERP[0], USD[10.85], USDT[0.00000001] | | |
| 01677801 | | ATLAS[2065229.96], BOBA[4902], POLIS[18142.5], USD[834.79] | | |
| 01677802 | Contingent, Disputed | EUR[0.00] | | |
| 01677813 | | BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-102.39], USDT[140.74329748] | | |
| 01677820 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00035349], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY[.00000001], SOL[0.03241120], SOL-PERP[0], SRM[.00105861], SRM_LOCKED[0.04925414], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 01677823 | | BTC-PERP[0], DOGE-PERP[0], FTT[1.5], FTT-PERP[0], USD[0.31], USDT[0], XRP[.003893] | | |
| 01677824 | | NFT (475081636510187624/FTX AU - we are here! #36942)[1] | | |
| 01677825 | | TRX[.000001], USD[0.28], USDT[0] | | |
| 01677826 | | ATOM[0], BNB[0], DOGE[207.11856552], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.42], USDT[0.00599391] | | |
| 01677834 | | USD[81.68] | | |
| 01677841 | | BNB[.01129205] | | |
| 01677842 | | AURY[48.9902], IMX[774.74502], TRX[.000001], USD[3.32] | | |
| 01677843 | | AKRO[2], BAO[5], DENT[3], FTT[18.32490363], KIN[9], REAL[448.67481023], RSR[2], TRX[4], UBXT[2], USDT[0.11366695] | Yes | |
| 01677846 | | AUD[50.00] | | |
| 01677848 | | BNB[0], ETH[0], FTT[0], HT[0], SOL[0.05018816], USDT[0] | | |
| 01677850 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AUD[1094.03], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009530], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[10.082596], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[140], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01677852 | | USD[1.77] | | |
| 01677853 | | ATLAS[1999.62], FTT[213.5675914], POLIS[29.9943], USD[2.87], USDT[0] | | |
| 01677859 | | USD[0.02] | Yes | |
| 01677863 | | ETH[.0005], ETHW[.0005], TRX[.000001], USDT[1.45932328] | | |
| 01677866 | | KIN[3538124] | | |
| 01677867 | | AAPL[.32917188], AKRO[1], BAO[7], BAT[46.37086399], BTC[.00219554], CRO[114.74404427], DENT[7], ETH[.03074545], ETHW[.03036213], KIN[16], MANA[12.27304494], RSR[2], SAND[7.15048175], TRX[2], UBXT[3], USD[0.16], USDT[0] | Yes | |
| 01677868 | | 1INCH-PERP[0], AGLD-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01677869 | | BNB[0], MATIC[0.10383752], SOL[0], TRX[0] | | |
| 01677870 | | ATLAS[1770], DOGE-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.86] | | |
| 01677871 | | ATLAS[11128.699165], FTT[64.99009631], MNGO[1264.71401385], TRX[.000001], USD[1.51], USDT[0.00000001] | | |
| 01677872 | | HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01677877 | | BNB[.009196], GENE[.0494], MATIC[.11703581], NFT (336278011818671635/FTX AU - we are here! #1734)[1], NFT (369846096788335626/FTX EU - we are here! #1834)[1], NFT (440569378296233548/FTX EU - we are here! #1562)[1], SOL[0.00840000], TRX[864.74123400], USD[377.26], USDT[0.00448001] | | |
| 01677879 | | 0 | | |
| 01677885 | Contingent | AVAX[11.99772], COMPBULL[8.2488125], DEFIBULL[.33293673], DOGEBULL[.21295953], ETHBULL[0.03449344], LINKBULL[14.49], LTCBULL[238.95459], LUNA2[0.54715676], LUNA2_LOCKED[1.27669912], LUNC[119144.5382358], RSR[24127.1728], SUSHIBULL[62488.125], SXPBULL[829.8423], THETABULL[220858.69405423], TRX[.000017], USD[0.08], USDT[0], VETBULL[8.3284173], XRPBULL[2549.5155] | | |
| 01677887 | | ADA-20210924[0], ADA-PERP[0], USD[0.12], USDT[0] | | |
| 01677893 | | ADA-PERP[0], AXS[.499905], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[4.57], USDT[0], XRP-PERP[0] | | |
| 01677898 | | USD[0.00] | | |
| 01677903 | | USD[0.01] | | |
| 01677904 | | USD[0.01] | | |
| 01677910 | | USD[0.00] | | |
| 01677917 | | MNGO[13087.382], USD[6.32] | | |
| 01677924 | | BTC[0], ETH[0], ETHW[0.00073341], NFT (365746816869762032/FTX AU - we are here! #33369)[1], NFT (495417233989433332/FTX AU - we are here! #33333)[1], USD[0.32], USDT[0.12641997] | | |
| 01677925 | | USD[0.91], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01677927 | | BULL[.00000633], SOL[.002427], TRX[.000001], USD[0.10], USDT[.00809987] | | |
| 01677928 | | USD[0.00] | | |
| 01677929 | | USD[0.01], USDT[0] | | |
| 01677934 | | HT[0.00000162], SOL[0.00000002], TRX[.01243632], USD[0.00] | | |
| 01677935 | | USD[0.00], USDT[0] | | |
| 01677938 | | HT[0] | | |
| 01677939 | | USD[0.00] | | |
| 01677940 | Contingent, Disputed | ETH[0], USD[0.05], USDT[0.28381515] | | |
| 01677941 | | USD[13.36] | | |
| 01677943 | | USD[0.00] | | |
| 01677944 | | ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.52040635], XEM-PERP[0], XRP[.00008079], ZEC-PERP[0] | | |
| 01677946 | | BAQ[1], EUR[0.00], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 01677950 | | USD[10.00] | | |
| 01677953 | | ATLAS[7.72], BOBA[.09031], NFT (3413658062283174730/NFT)[1], NFT (354621143545845274/FTX EU - we are here! #69071)[1], NFT (412302429689578016/FTX EU - we are here! #67305)[1], NFT (496528302155210341/FTX EU - we are here! #69140)[1], OMGI.490311, SOL[.01844402], TRX[.000001], USD[0.01], USDT[9.70973178] | | |
| 01677965 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000784], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01677979 | | FTT[.00000001], TRX[.000001] | | |
| 01677982 | | USD[0.00], USDT[0] | | |
| 01677994 | | TRX[2870.483393], UNI[17.525248], USD[2706.91], USDT[8046.03906415] | | |
| 01677997 | | FTT[.07926], GT[148.49556], TRX[.821713], USD[0.25], USDT[0.00852627] | | |
| 01678001 | | FTT[1] | | |
| 01678020 | | ATLAS[2.46376812], FTM[0], HNT[.099924], IMX[5.779976], NEXO[.38478], SAND[.83394], SOL[.00057638], SPELL[70.645], SUSHI[0.0], UNI[0], USD[-0.01] | | |
| 01678021 | | NFT (290522135389517962/The Hill by FTX #3765)[1], NFT (294592723942485798/FTX AU - we are here! #13266)[1], NFT (320340420007707402/Mexico Ticket Stub #1187)[1], NFT (345184525645951327/FTX EU - we are here! #81328)[1], NFT (393398120054784864/FTX AU - we are here! #13287)[1], NFT (393953927565455109/Austria Ticket Stub #1856)[1], NFT (425566242821922781/FTX EU - we are here! #81615)[1], NFT (560531368639592410/FTX EU - we are here! #81170)[1], NFT (566138841715997094/FTX Crypto Cup 2022 Key #2225)[1], TRX[.000002], USDT[0.00000999] | | |
| 01678025 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.04779824], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00341626], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08390975], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 01678031 | | BNB[0], BTC[0], HT[.00000001], MATIC[0], NFT (298255730795992857/FTX EU - we are here! #1099)[1], NFT (303100728485568464/FTX EU - we are here! #1056)[1], NFT (452509798348183041/FTX EU - we are here! #7931)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01678035 | | AXS-PERP[0], BTC-PERP[0], CONV[410], EGLD-PERP[0], FTT[0.09690356], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1.00487], MANA-PERP[0], SUSHIBULL[956000], TRX[0.00883422], USD[0.37], USDT[0.31663903], XRPBULL[33630], YFI-PERP[0] | | |
| 01678036 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[.20725], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.000025], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00026294], ETH-PERP[0], ETHW[.00026294], FTM-PERP[0], FTT[0.01777225], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[9.18969220], LUNA2_LOCKED[21.44261514], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX[.002342], TRX-PERP[0], USD[4359.90], USDT[0.00793527], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01678040 | | AAVE-PERP[0], ADA-PERP[0], BCH[0], BTC-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01678042 | | FTT[297.31795934], TRX[.077085], USD[2.92], USDT[1.92760023] | | |
| 01678043 | | BTC[0.00001023], LTC[0], TRX[0], USDT[0], XRP[.3] | | |
| 01678044 | | KIN[1], TRX[.000907], USDT[0.15919228] | | |
| 01678046 | | BNB[0], IOTA-PERP[0], USD[1.62], USDT[0.00000001], XRP[0], XRP-PERP[0] | | USD[1.60] |
| 01678047 | | 1INCH[2.22073762], AKRO[8], ALPHA[1], AVAX[.2197632], BAO[44], BICO[49.42013719], BiT[26.8809964], DENT[6], DOGE[75.6842969], DOT[5.03762882], ETH[.00000001], ETHW[.00000001], FTT[.84193787], GALA[266.72436339], GMT[13.24531255], KIN[53], LINK[.50312962], LRC[8.54538644], MANA[29.05518382], MATIC[12.65993739], NEAR[1.05451832], RSR[942.72929072], SOL[.13624726], TRX[.000036], UBXT[7], USD[0.00], USDT[263.37142592] | Yes | |
| 01678048 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01678052 | Contingent | FTT-PERP[0], NFT (307709167104953125/The Hill by FTX #30747)[1], NFT (347700632838709299/FTX Crypto Cup 2022 Key #1421)[1], NFT (501553797219373885/FTX AU - we are here! #28949)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.38] | | |
| 01678056 | | AUD[14013.32], AVAX[5.1095446], BAO[2], BTC[.05747296], CQT[19.02690479], DENT[1], HOLY[1.04085213], KIN[1], RSR[1], TRX[2], UBXT[4] | Yes | |
| 01678057 | | 0 | | |
| 01678061 | | USD[0.12] | | |
| 01678063 | | KIN[12502572] | | |
| 01678064 | | USD[0.20] | | |
| 01678066 | Contingent | CONV[3], CQT[18762.31883056], ETH[0], FTT[25.01184258], HMT[4859], LUNA2_LOCKED[206.332883], LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.892663] | | |
| 01678067 | | TRX[0] | | |
| 01678069 | Contingent | AAVE[0.00964680], ALCX[0.24295797], ALPHA[.9872833], AMPL[1.51819453], AURY[.99905], AVAX[.09990626], AXS[.39994414], BCH[.02699487], BNB[.02961297], BTC[0.00009909], CLV[60.38886828], COMP[0.00006528], CRO[9.98157], CRV[3.9992628], DFL[189.985256], DOGE[.5109134], DOT[0.09952082], ENJ.9975756], ENS[.0099259], ETH[0.00025902], ETHW[-0.02659569], FTM[.9850717], FTT[3.8993027], GENE[2.29957326], GRT[65.9877849], HNT[1.69883606], IMX[.09788055], LINK[.09906938], LRC[.9918908], LTC[0.00995576], MANA[.9912809], MATIC[.996314], MKR[0.00091189], POLIS[12.2973115], RUNE[46.49098507], SAND[.90525], SHIB[99398.27], SOL[0.95671539], SPELL[6198.57519], SRM[4.07673321], SRM_LOCKED[.07635841], STG[.988942], SUSHI[.48687955], TONCOIN[.09483941], TRX[.932361], UNI[.04591424], USD[464.29], USDT[856.27105896], VGX[6.9987099], XRP[.908819] | | |
| 01678071 | | AKRO[1.19074503], ATLAS[474.85293138], BAO[3], DENT[7586.07506427], KIN[589267.68300812], MAPS[33.19379152], REN[87.85232447], RSR[1107.91898662], SHIB[1276474.77236705], SUSHI[1.10725924], TRX[1], UBXT[1], USD[2.40] | Yes | |
| 01678074 | | HT[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01678075 | Contingent | APE-PERP[0], BNB[0.04195154], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], LUNA2[0.00001821], LUNA2_LOCKED[0.00004250], LUNC[3.96684597], LUNC-PERP[0], USD[0.00] | | |
| 01678077 | | DOGEBULL[.0554], TRX[.000045], USD[0.02], USDT[-0.00317408] | | |
| 01678079 | Contingent | ETH[0], LUNA2[2.92361973], LUNA2_LOCKED[8.82177937], LUNC[9.418116], USD[0.00], USDT[0.00000221] | | |
| 01678081 | | ATOM[.03], AVAX[.19524213], BNB[.00500001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (488781073254634108/DOGO-IN-500 #1110)[1], SOL[.00048847], TRX[.093418], USD[0.00], USDT[53.20663433], WAXL[2.0948] | | |
| 01678085 | | TRX[.217391], USD[0.62] | | USD[0.62] |
| 01678087 | | FTT[.08469688], TRU[1], USD[0.00] | Yes | |
| 01678088 | | BTC[0.00235738], ETH[.00495763], ETHW[.00495763], FTT[10.54781329], SOL[.7], USD[1.25], USDT[2180.90635531], XRP[238], XTZ-PERP[0] | | |
| 01678089 | | BRZ-PERP[5], USD[-0.99], USDT[3.84674570] | | |
| 01678097 | | 0 | | |
| 01678105 | | DOGEBULL[13.6800804], ETH[.00069833], ETHW[0.00069832], MNGO[9.962], TRX[.000009], USD[0.15], USDT[0.00935115] | | |
| 01678107 | | DOGE[521], SOL[.00000001], USD[0.02] | | USD[0.02] |
| 01678108 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01678110 | | TRX[.958901], USDT[10.72957403] | | |
| 01678116 | | HT[0], TRX[0] | | |
| 01678118 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01678123 | Contingent | BNB[.00000098], BTC[.00004289], FTT[510.65262412], LTC[.00251225], SRM[35.01709699], SRM_LOCKED[234.49078948], USDT[0] | Yes | |
| 01678124 | | ATLAS[86400], MAPS[0.21529986], USD[0.08], USDT[0] | | |
| 01678125 | | C98-PERP[0], KIN[9850], MNGO[9.88], SLRS[.973], USD[0.80], USDT[0] | | |
| 01678127 | | USDT[2.0497652] | | |
| 01678128 | | NFT (309385017737564902/FTX EU - we are here! #112811)[1], NFT (317171636465832713/FTX EU - we are here! #113046)[1], NFT (371333504811839517/FTX EU - we are here! #113070)[1] | | |
| 01678132 | | LUA[1258.041157], TRX[.000006], USDT[5.93128843] | | |
| 01678137 | | APE[0], FTT[0.07380452], NFT (387855841341254671/FTX EU - we are here! #42524)[1], NFT (420584126737858709/The Hill by FTX #10402)[1], NFT (422137217869229441/FTX Crypto Cup 2022 Kev #13655)[1], NFT (444667092921934277/FTX EU - we are here! #42657)[1], NFT (524377015611826708/FTX EU - we are here! #42611)[1], USD[0.00], USDT[0] | | |
| 01678138 | | SOL[.40906029], TRX[.000001], USD[27.48], USDT[0.00000020], USDT-PERP[-28] | | |
| 01678140 | | ATLAS[.006286], BTC[0.00000071], ETH[0], ETHW[0.00075137], FTT[24.00422065], SOL[19.90238145], USD[1.13], USD[0.00], XRP[0] | | |
| 01678144 | | NFT (358771880214352104/FTX EU - we are here! #13077)[1], NFT (455747484783250624/FTX EU - we are here! #11940)[1], NFT (495379273881124960/FTX EU - we are here! #12087)[1], TRX[0] | | |
| 01678145 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[11280], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[90.5411124], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OGS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[940.87], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01678146 | | DOT-PERP[0], GRT-PERP[0], NFT (289576441454292086/FTX EU - we are here! #251208)[1], NFT (417736582214093029/FTX EU - we are here! #251186)[1], NFT (442978515033589255/FTX EU - we are here! #251199)[1], TRX[.000001], USD[3.54] | | |
| 01678147 | Contingent | BTC[.00009654], GARI[31.9998], LUNA2[0.08309478], LUNA2_LOCKED[0.19388783], LUNC[10000], TRX[.000001], USD[108.95], USDT[0] | | |
| 01678153 | | 0 | | |
| 01678155 | | BAO[1], CEL[287.16836734], DENT[2], ETH[.00000001], KIN[2], STEP[965.53769351], TRX[1.000001], USDT[0.00000001] | | |
| 01678161 | | TRX[.053984], USD[0.50] | | |
| 01678164 | Contingent, Disputed | USDT[0.00008781] | | |
| 01678167 | | BNB[0], DOT[0], ETH[0], FTT[0.00645634], GENE[0.00002318], HT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.22572618] | | |
| 01678170 | | BAO[1], CHZ[1], FRONT[1.00245952], HOLY[1.00245952], MATH[1], MATIC[1812.87460207], RAY[.01005359], TRU[1], USDT[0.87671508] | | |
| 01678171 | | 0 | | |
| 01678174 | | USDT[0.06831629] | | |
| 01678175 | | BNB[0], BOBA[.2586], DYDX-PERP[0], EDEN[0], FTT[.00000001], MATIC[0], SOL[.00003524], USD[0.00], USDT[0] | | |
| 01678176 | | NFT (306862609432880578/FTX EU - we are here! #161603)[1], NFT (433922472046256014/FTX EU - we are here! #161448)[1], NFT (488897191071470233/FTX AU - we are here! #63633)[1], NFT (551193811092271326/FTX EU - we are here! #161997)[1] | | |
| 01678181 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[10.99], USDT[0.00001131] | | |
| 01678193 | | 0 | | |
| 01678195 | | AAPL[0.00000001], AVAX[0], BNB[0.00000001], BRZ[25653.62471323], BTC[0.00000002], ETH[0.00000001], FTT[0], HT[0], LTC[0.00000001], NFLX[0.00000001], PAXG[0.00000001], SOL[0.00000001], USD[0.00], WAVES[0] | | |
| 01678198 | | HT[0] | | |
| 01678200 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00017912], LUNA2_LOCKED[0.00041796], LUNC[39.005774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.28], USDT[0.00654501], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01678201 | Contingent | RAY[.936008], SRM[6.0014282], SRM_LOCKED[24.3585718], USD[0.00], USDT[0.00182640] | | |
| 01678203 | | USD[0.40], XRP-PERP[0] | | |
| 01678204 | | APT[.108], AVAX[0], BNB[0.00431890], ETH[0], SOL[0], TRX[0] | | |
| 01678207 | | USD[0.06] | | |
| 01678209 | | TRX[.67], USDT[0.17289356] | | |
| 01678214 | | ATLAS[3509.7131], ATLAS-PERP[0], DOGE[.2442513], POLIS[31.3981], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01678222 | | MNGO[8268.346], MOB[161.4864], SNY[.9892], STEP[1062.4], TRX[.000001], USD[3.40], USDT[0] | | |
| 01678224 | | TRX[0.0002100], USD[0.00] | | |
| 01678227 | | BTC[.68365118], DOGE[32156.31348246], ETH[.08630529], FTT[.00016673], KIN[2], LTC[1.41295671], RSR[1], TRX[.000016], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01678238 | | TRX[.956378], USD[0.98], USDT[0.00317332] | | |
| 01678246 | Contingent | DOGEBULL[3.3026], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], TRX[.000001], USD[0.00], USDT[-0.30455915] | | |
| 01678255 | | SHIB[.00000001], SHIB-PERP[0], USD[0.48] | | |
| 01678256 | | BTC[0.00003963], ETH[.002], ETHW[.002], FTT[.06628], USD[0.01], USDT[1.31604735] | | |
| 01678260 | | DOGE[555], TRX[.000001], USD[0.06], USDT[0.10948151] | | |
| 01678264 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01678273 | Contingent, Disputed | SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01678277 | | BCH[0], BNB[0], BTC[0], ETH[0], FTT[87.59662], HT[0], SOL[0], TRX[0.85824200], USDT[0.04870132] | | |
| 01678278 | | FTT[156.02604575], USDT[685.00000004] | | |
| 01678279 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.29647368], LUNA2_LOCKED[0.69177194], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[187.06384426], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01678280 | | BAO[2], CRO[.00042992], EUR[0.00], KIN[1.63444611], LOOKS[15.61375847], USD[0.00] | Yes | |
| 01678287 | | USD[0.00], USDT[0] | | |
| 01678290 | | BNB[0.00000002], ETH[0], GOG[.14834922], IMX-PERP[0], MAPS[0], MATIC[0.11339150], SOL[0.00000320], TRX[0], USD[0.12], USDT[0] | | |
| 01678294 | | NFT (498250830213965859/FTX EU – we are here! #242961)[1] | | |
| 01678295 | | BNB[0], DOGE[0], DOT[0], LUNC[0], SOL[0], TRX[.00000601], USDT[0] | | |
| 01678296 | | WRX[11393.29214242] | | |
| 01678300 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000006] | | |
| 01678305 | | HT[0], NFT (481131297052283784/The Hill by FTX #24974)[1] | | |
| 01678307 | | ETH[.00085047], ETHW[.00085047], TRX[.000001], USD[4.41], USDT[0.71565297] | | |
| 01678320 | | USD[0.00], XRP[.587903] | | |
| 01678321 | | KIN[.00000001], USD[0.14] | | |
| 01678324 | | ATOMBULL[999810], DOGEBULL[1014.81153], ETHBULL[7.2886149], LTCBULL[227.95668], MATIC[29.9943], SUSHIBULL[131275.053], TRX[20.82165231], USD[0.02], USDT[0], VETBULL[225.95706], XRPBULL[6208.347] | | |
| 01678329 | | AGLD-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.16747094], SOL-PERP[0], UNISWAP-PERP[0], USD[30.51], USDT[0] | | |
| 01678333 | | EUR[0.00], HNT[.12593106], HNT-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[-0.06], USDT[770.30694882] | | |
| 01678337 | | TRX[.000001], USD[-0.01], USDT[0.97000000] | | |
| 01678339 | Contingent | AVAX[0], BNB[0.00008730], CRO[.00466159], ETH[0.00000059], GENE[0], HT[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0009661], LUNC-PERP[0], NFT (361029305340179738/FTX EU – we are here! #12600)[1], NFT (383699859555973103/FTX EU – we are here! #12238)[1], NFT (388931555166047433/FTX EU – we are here! #12672)[1], OMG[0], SOL[0.00084423], TRX[0.52054000], USD[28.52], USDT[0.05882090], USDT[0.00000008] | | |
| 01678340 | | BTC[0.00001902], FTT[.094898], USD[1.14], USDT[1119.01934592] | | |
| 01678346 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00000911], USD[0.00], USDT[0] | | |
| 01678347 | Contingent, Disputed | ETH[0] | | |
| 01678357 | | ADABULL[.283], DOGEBULL[329.43354226], MATICBULL[254.37948], SXPBULL[171075.129], USD[0.00], USDT[0.00000001], XRPBULL[10698.8809] | | |
| 01678358 | | ETH[.00000001], HT[0.00000001], SOL[0], TRX[0.00001300], USD[0.00] | | |
| 01678364 | | AKRO[2], BAO[11], BTC[.01115864], CRO[134.49521208], DENT[2], ETH[.03051064], ETHW[.03012732], EUR[0.00], FTT[.22573287], SOL[1.30020891], TRX[2], UBXT[2], USD[76.91] | Yes | |
| 01678372 | | USD[25.00] | | |
| 01678376 | Contingent | ADA-PERP[0], ALGO[.00000001], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ETH[2.07487608], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (459950186231396310/Mystery Box)[1], NFT (482670037097413332/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00334009], SOL-PERP[0], SRM[.1256871], SRM_LOCKED[71.55978501], STEP-PERP[0], USD[717.78], USDT[432.00693544], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01678377 | Contingent | FTT[.06661953], SRM[2.02060735], SRM_LOCKED[59.18358149], USDT[0] | Yes | |
| 01678379 | | DOGEBULL[.36906238], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01678380 | | FTT[0], UBXT[0], USDT[0] | | |
| 01678383 | | BAO[1], BTC[0.00000145], DENT[2], DOGE[.03224142], ETH[.00000303], ETH-PERP[0], KIN[2], TOMO[1], USD[0.02], USDT[0.13093982] | Yes | |
| 01678385 | | DYDX[32.694114], FTT[89.85739704], LINK[29.989236], USD[5018.97], USDT[0] | | |
| 01678387 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[1.2295531], DOGEBULL[143.25611617], DOGE-PERP[0], EOS-PERP[0], ETH[.00005047], ETHW[.00055938], FTM-PERP[0], FTT[416.5135465], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM[.42327259], SRM_LOCKED[5.85696305], TRX[64970.55613380], TRX-PERP[0], UNI[518.31890306], USD[253391.10], USDT[3010.06639502], XRP-PERP[0], XTZ-PERP[0] | Yes | TRX[64948.313281] |
| 01678390 | | BNB[.00000001] | Yes | |
| 01678393 | | BNB[.00000001] | | |
| 01678397 | | BAO[8], BTC[.00000063], EUR[0.00], HMT[.00095561], KIN[7], MANA[.00114069], RSR[.01910601], USD[0.00], USDT[0.00000040] | Yes | |
| 01678402 | | USDT[0.00001087] | | |
| 01678405 | | ATLAS-PERP[0], FTM-PERP[0], FTT[0.01966981], GST-PERP[0], HKD[0.00], POLIS-PERP[0], USD[2.55], USDT[0] | | |
| 01678407 | | LTC[0], USD[0.00] | | |
| 01678409 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01678410 | Contingent, Disputed | SOL-20210924[0], TRX[.289882], USD[0.00], USDT[0.40661178] | | |
| 01678414 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01678416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.01445289], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01678426 | | ADA-PERP[0], ANC-PERP[0], BTC[.01339446], C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[.14899748], ETHW[.14899748], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[12.60], USDT[0], VET-PERP[0] | | |
| 01678429 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[.23681825], LUNC-PERP[0], SOL[.05870267], USD[0.64], USDT[0.29905469] | | |
| 01678432 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[1.60] | | |
| 01678433 | | ETH[.01687115], ETHW[.0166658], LTC[.21992334], SOL[1.07436663] | Yes | |
| 01678438 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[32.9955885], KLAY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (407106119226751625/FTX AU - we are here! #40642)[1], NFT (436619387218602983/FTX AU - we are here! #40696)[1], NFT (447384466970799215/FTX AU - we are here! #43640)[1], NFT (529048277073195007/FTX EU - we are here! #43570)[1], NFT (530624435832106288/FTX EU - we are here! #43704)[1], SOL[.22636519], SOL-PERP[0], STORJ-PERP[0], TRX[0.15536026], USD[146.49], XRP[505.31607275], XRP-PERP[0] | Yes | |
| 01678439 | | USD[25.00] | | |
| 01678442 | | BTC[0], ETH[1.21084838], ETHW[1.21084838], EUR[0.00], USD[6.72] | | |
| 01678445 | | ETH[.00073419], ETHW[.00073419], USD[0.01] | | |
| 01678449 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 01678454 | | FTT[0.08652326], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01678458 | | USD[116506.11], USDT[.00497769] | | |
| 01678477 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01678481 | | USD[0.00] | | |
| 01678484 | | ETH[0], FTT[0] | | |
| 01678486 | | SOL[0] | | |
| 01678487 | | BAO[1], BTC[.00000046], ETH[-0.00000001], ETHW[0.00000932], KIN[4], LOOKS[.06518813], TRX[1], USD[0.00], USDT[0.00161677] | Yes | |
| 01678489 | | BTC[.0007857], ETH[.01158374], ETHW[.01158374], FTT[.1], RUNE[2.12157739], SNX[2.51292493], SRM[2.40718369], TRX[.000001], USDT[0.00000003] | | |
| 01678497 | | HT[0] | | |
| 01678501 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BTC[0.00002181], BTC-PERP[0], DOGE[.5564], DOGE-PERP[0], ETH[-51.20652605], ETH-PERP[0], ETHW[-0.00946437], LTC[.03], MATIC-PERP[0], SHIB-PERP[0], TRX[-197.98770440], TRX-PERP[0], USD[131997.21], USDT[10301.44764740], VET-PERP[0], XLM-PERP[0], XRP[-60478.81088441], XRP-PERP[0], XTZ-PERP[0] | | |
| 01678502 | | FTM[.00017942], RAY[.00000001], REN[24.18831504], USD[0.00] | Yes | |
| 01678509 | | DOGE[.0009134], ETH[0], NFT (328212868475708150/Baku Ticket Stub #1421)[1], NFT (357643676501555749/FTX AU - we are here! #485)[1], NFT (402334181366657312/Mexico Ticket Stub #390)[1], NFT (410859941522908337/FTX AU - we are here! #27823)[1], NFT (416070365913912534/FTX AU - we are here! #263)[1], NFT (434645928274430491/FTX EU - we are here! #65487)[1], NFT (441722699215602800/FTX EU - we are here! #64687)[1], NFT (461451128978141805/FTX EU - we are here! #65408)[1], USD[0.00] | Yes | |
| 01678518 | | USD[0.87] | | |
| 01678522 | | AKRO[1], BAO[1], COPE[409.09788666], DENT[3], KIN[2], LINK[49.98234757], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01678537 | | TRX[1] | Yes | |
| 01678538 | | APT[0], BNB[0], ETH[0], ETHW[0.00000001], GENE[0], MATIC[8.20612749], NFT (393291793708363038/FTX EU - we are here! #18079)[1], NFT (525091270732896886/FTX EU - we are here! #17964)[1], NFT (558892734895194918/FTX EU - we are here! #17888)[1], SAND[0], SOL[0], STG[0], TRX[23.76061300], USDT[0] | | |
| 01678539 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000073], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[3840.10], USDT[4.99909566] | | |
| 01678540 | | SOL[0], TRX[5.95128385], USD[0.00] | | |
| 01678542 | | AKRO[1], ATLAS[4127.26713039], BAO[1], BOBA[537.78133114], CHF[2.97], HXRO[1], RSR[1], USD[0.00], USDT[0.00089802] | Yes | |
| 01678549 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000011], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.002], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[-0.92], ZIL-PERP[0] | | |
| 01678550 | | ALGOBULL[1000], BCHBULL[1.9996], MATICBULL[11.19776], SUSHIBULL[100], USD[0.01], USDT[0.00000001], XRPBULL[329.98], XTZBULL[33.69326] | | |
| 01678554 | | BTC[.00053] | | |
| 01678570 | | FTT[.05339779], TRX[.000001], USD[0.00], USDT[0] | | |
| 01678573 | | USD[0.01], USDT[0] | | |
| 01678574 | | NFT (527526294571853815/FTX AU - we are here! #246381)[1], NFT (530940777959718092/FTX EU - we are here! #246499)[1], NFT (543774785715384226/FTX EU - we are here! #246519)[1], NFT (546203057498219370/The Hill by FTX #29333)[1] | | |
| 01678576 | | ETH[.00094503], ETHW[.00093134], USD[0.01] | Yes | |
| 01678577 | | BTC[0], DOGE[.99658], USD[0.00], USDT[0] | | |
| 01678578 | | DOGE-PERP[0], EDEN-PERP[0], FTT-PERP[0], ICP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01678579 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01678580 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05958002], GALA-PERP[0], LOOKS-PERP[0], LTC[0.00017735], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[7.09599661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01678582 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[1.5], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.8157], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.62], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.1998157], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27616265], LUNA2_LOCKED[0.64437953], LUNC[80135], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.04082351], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[50], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[30], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[84.74], USDT[144.37899686], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01678583 | | BNB[0], BTC[0], DOGE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000082] | | |
| 01678587 | | USD[25.00] | | |
| 01678590 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[36.62], XRP-PERP[0] | | |
| 01678597 | | DOGEBULL[33.036], THETABULL[257.5293], TRX[.000001], USD[0.06], USDT[0] | | |
| 01678598 | | BTC[0.00057395], BTC-PERP[0], CEL-PERP[0], FTT[0], FTT-PERP[0], TRX[.000786], UNI-PERP[0], USD[-1.36], USDT[0] | | |
| 01678599 | | USDT[2.81538] | | |
| 01678600 | | AKRO[4], BAO[4], DENT[5], DOGE[1], GBP[0.00], GRT[2], HXRO[1], KIN[12], MATH[1], MATIC[3.07689701], RSR[5], TRX[8], UBXT[4], USD[0.00] | Yes | |
| 01678603 | | ADABULL[0], ADA-PERP[0], BTC[0], ETH[0], FTT[.00000001], RAY[0], SOL[0], TRYBBEAR[0], USD[1.85] | | |
| 01678605 | | AURY[0], USD[13.20], USDT[0] | | |
| 01678607 | | NFT (569449927468577628/FTX AU - we are here! #17616)[1] | | |
| 01678611 | | FTT[0], TRX[.000009], USDT[0] | | |
| 01678614 | | BNB[0.81982597], EOSBULL[50190.937], GRTBULL[200158.96979], LUNC-PERP[0], SUSHIBULL[427418.775], THETABULL[5.02140682], USD[0.00] | | |
| 01678616 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06760647], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4.16], USDT[0], VET-PERP[0] | | |
| 01678620 | | TRX[.000001] | | |
| 01678624 | | ATLAS[289.942], BOBA[6.1], BTC[.00019994], CRV[1.9996], FTT[1.49958], GALA[29.992], SOL[.09998], SOL-0325[0], USD[8.74], USDT[0.00640768] | | USD[7.67] |
| 01678628 | | TRX[.000001] | | |
| 01678629 | | USD[0.01] | | |
| 01678630 | | DENT[1], KIN[72.52420956], USD[0.00] | Yes | |
| 01678636 | | ATLAS[7.11227581], USDT[0] | | |
| 01678642 | | NFT (494309435699544729/FTX AU - we are here! #67653)[1] | | |
| 01678647 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08439013], LUNA2_LOCKED[0.19691031], LUNC[353.53745815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.99], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01678648 | | BNB[0.00000001], GST[0.30511079], MATIC[0], NFT (319552484712645791/The Hill by FTX #30639)[1], SOL[0], TRX[0] | | |
| 01678649 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.69], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.02], USDT-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 01678651 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-0930[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.16], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01678652 | | BTC[0], USDT[0] | | |
| 01678657 | | APT[.99791], BTC[0.00008440], ETH[.00072412], ETH-PERP[0], FLOW-PERP[0], NEAR[4], NFT (325424536175778054/The Hill by FTX #13446)[1], NFT (325899910676821199/The Hill by FTX #23268)[1], NFT (372431546700418169/The Hill by FTX #18446)[1], NFT (461609156371117553/The Hill by FTX #14913)[1], NFT (465558298665093271/The Hill by FTX #22102)[1], SLND[15.233133], SOL[.2], TULIP[.01979], USD[0.00], USDT[1722.37026389] | | |
| 01678666 | | POLIS[1.69966], TRX[.000004], USD[0.62], USDT[0] | | |
| 01678678 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00747458], LINK-PERP[0], LOOKS-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.79], USDT[0] | | |
| 01678683 | | TRX[.000001], USDT[8.005726] | | |
| 01678685 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00002676] | | |
| 01678688 | Contingent, Disputed | OMG[0], SPELL[0], USD[0.00], USDT[0], XRP[.00023251] | Yes | |
| 01678693 | | BNB[0], BTC[0.14924234], ETH[0.04470392], ETHW[0.04446123], LINK[.099478], RAY-PERP[0], SOL[0.00500000], USD[54.34], USDT[0.00566884] | | BTC[.148013], ETH[.044154], USD[53.66] |
| 01678703 | | SOL[0], USD[0.00], USDT[32.46641515] | | |
| 01678704 | | USD[0.00], USDT[0] | | |
| 01678706 | | AUD[0.00], BAO[7], DENT[1], LINK[.00014551], TRX[1], USD[0.00] | Yes | |
| 01678714 | Contingent | FTT[101.14629974], FTT-PERP[28.6], LUNA2[0.16740871], LUNA2_LOCKED[0.39062033], SOL[30.90533528], USD[-99.23] | | |
| 01678720 | | ALGO[.00007703], APT[.00000046], AVAX[0], BNB[0], ETH[0], MATIC[0.00009035], NFT (298629541556019696/FTX Crypto Cup 2022 Key #20350)[1], NFT (516738251308298221/The Hill by FTX #32111)[1], SOL[0.00030000], TRX[0.00767100], USD[0.00], USDT[7.00035461], XRP[0] | | |
| 01678722 | | BAO[1], GBP[0.00], KIN[6], MATIC[0.00285746], USD[0.00], XRP[.0011132] | Yes | |
| 01678723 | | ADA-PERP[0], ATLAS[4729.5402], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA[710], LUNC-PERP[0], PERP-PERP[0], SAND[37], SAND-PERP[0], SHIB-PERP[0], USD[1.67], USDT[0.43365001] | | |
| 01678729 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01678730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[10.00203007], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[.2452], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[-20], SOL-PERP[0], STORJ-PERP[0], USD[790.50], USDT[100.11711435], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01678731 | | ATLAS[3959.2476], BNB-PERP[0], DOT-PERP[0], FTM[.98119], LINK-PERP[0], ONT-PERP[0], TRX[.000045], USD[1.81], USDT[1.80686152] | | |
| 01678745 | | BTC[0.00007199], ETH[.00071633], ETHW[.00071633], EUR[5000.00], FTT[0.14455805], SOL[.0067263], USD[0.85] | | |
| 01678746 | | BIT-PERP[0], BNB[.003], EDEN[254.8], SOL[.00845273], SPELL[21500], USD[100.89], USDT[0] | | |
| 01678747 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[-0.11], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], USD[53.26], USDT[0.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01678748 | | DODO[1191.43004369], ENJ[503.86162063], GALA[0], LRC[399.87143584], RUNE[.7281401], SAND[395.94581594], SHIB[0], USDT[0.00002128], XRP[5839.13506141] | | |
| 01678749 | | ATLAS[599.886], BTC-0930[0], BTC-PERP[0], DOGEBULL[.33235953], ETH-0930[0], LOOKS-PERP[0], PERP-PERP[0], SPELL-PERP[0], THETABULL[4.5328744], USD[0.00], USDT[4.82560130] | | |
| 01678754 | | ALCX-PERP[0], ALGO-PERP[0], AMPL[0.28347454], AMPL-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00001200], BTC-PERP[0], BTT[8000000], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[.19508736], FTT-PERP[0], GMT[.0015], GST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (431742459101492756/FTX AU - we are here! #67811)[1], NFT (448823966475870106/FTX EU - we are here! #83895)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[798.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.83702212] | | |
| 01678755 | Contingent, Disputed | USD[3.25] | | |
| 01678756 | | USD[0.01], USDT[0] | | |
| 01678759 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.88], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01678765 | | POLIS[.096], TRX[.000001], USD[0.00] | | |
| 01678767 | | 0 | | |
| 01678768 | | USDT[0.07542792] | | |
| 01678769 | | TONCOIN[0.09865549], USD[0.00], USDT[89.63886399] | | |
| 01678770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB.1396979], BNB-PERP[0], BSV-PERP[0], BTC[0.00109807], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.099639], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.81], USDT[88.59633339], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01678777 | Contingent | ADABULL[.09998], ALGOBULL[1439712], ATOMBULL[.209.958], ETH[1.10895585], ETHW[0], FTT[0], LINKBULL[2.3], LUNA2[0.47736089], LUNA2_LOCKED[1.09817638], LUNC[105109.96275876], LUNC-PERP[0], MANA[0], NFT (520452811149665807/The Hill by FTX #29126)[1], SHIB[12307.0193516], STETH[0], THETABULL[1.9888822], TRX[.13265862], USD[0.00], USDT[0.00001205], VETBULL[16.59706], XRPBULL[2170], XTZBULL[31.19376] | Yes | |
| 01678780 | | USD[0.29] | | |
| 01678783 | | HNT[394.70012085], SOL-PERP[0], TRX[.000045], USD[0.01], USDT[0.15370881] | | |
| 01678787 | | TRX[.000001], USDT[.008746] | | |
| 01678788 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01678789 | | GALA[0], USD[12.88] | | |
| 01678793 | | BTC-PERP[0], ETH-PERP[0], EUR[5580.29], SUN[115072.98299782], USD[0.01], VET-PERP[0] | | |
| 01678794 | | AKRO[1], KIN[1, SOL[0] | Yes | |
| 01678799 | | KIN[1159534.5], USD[0.87] | | |
| 01678802 | | USD[25.00] | | |
| 01678806 | | USD[0.83] | | |
| 01678810 | Contingent | ATLAS[409198.675], ATLAS-PERP[0], ETH[.019], ETHW[.019], LUNA2[0.01926837], LUNA2_LOCKED[0.04495954], LUNC[4195.73], POLIS[3734.66420003], USD[0.00] | | |
| 01678813 | | DOGE[0], GBP[29.83], USD[0.00], XRP[0.06507466] | | |
| 01678816 | | DOGE-PERP[0], EUR[1.92], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], USD[68.04] | | |
| 01678818 | | USDT[0] | | |
| 01678831 | | ADA-PERP[0], BTC_03133666], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01678837 | | USD[0.00], USDT[0.00025720] | | |
| 01678841 | | NFT (340407092103952235/FTX AU - we are here! #18327)[1], NFT (349409214452085172/FTX AU - we are here! #35564)[1], NFT (417986764403267137/FTX EU - we are here! #230284)[1], NFT (438648795516200015/FTX EU - we are here! #230290)[1], NFT (565662580376612634/FTX AU - we are here! #230271)[1] | | |
| 01678842 | | BTC[0.00014285], TRX[.000001], USD[4.96], USDT[0] | | |
| 01678847 | | ATLAS[10072.08376812], BOBA[175.0428], ETH[0], FTT[14.699107], MBS[162], OMG[210.0428], POLIS[50.72463768], SPELL[37790.6007], USD[0.01], USDT[0] | | |
| 01678848 | | NFT (533949220077059998/Monza Ticket Stub #1990)[1], USD[4.87785816] | Yes | |
| 01678865 | | BTC[.00001491], EUR[0.00], USDT[0.00043245] | | |
| 01678868 | | SOL[.1], TRX[.000001], USD[0.00], USDT[.006275] | | |
| 01678870 | Contingent | SRM[.73788084], SRM_LOCKED[.00348714], USD[0.00], USDT[0.73954597] | | |
| 01678874 | | FTT[.02110049], TRX[.000001], USD[0.00] | | |
| 01678876 | | USDT[0], XRPBULL[1456.07365004] | | |
| 01678877 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00359931], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.29994906], ETH-PERP[0], ETHW[.29994906], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[47], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[37], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5.6586212], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[193.16], USDT[3.85802295], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01678885 | | USD[1.81] | | |
| 01678887 | Contingent, Disputed | USD[25.00] | | |
| 01678889 | | USD[2.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01678892 | | AKRO[2], AUD[0.00], DENT[1], GME[5.74720264] | Yes | |
| 01678893 | | USDT[1.50500436] | | |
| 01678894 | Contingent | AXS[0], ETH[0], FTT[.00000001], MANA[0], SLP[0], SOL[0], SRM[5.20567624], SRM_LOCKED[20.25183317], TRX[0.71199500], USD[3.28], USDT[0.00003903] | | |
| 01678896 | | USD[0.00] | | |
| 01678897 | | USD[25.00] | | |
| 01678898 | | NFT (521955967603857136/FTX Crypto Cup 2022 Key #21964)[1] | | |
| 01678901 | | BTC[.0028], USD[0.56] | | |
| 01678902 | | SOL[3.51466823], STEP[1448.9068362], USD[652.21] | Yes | |
| 01678904 | | AKRO[1], ALICE[0], USD[0.00] | Yes | |
| 01678906 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.79], FTM-PERP[0], FTT[2.0168009], LUNC-PERP[0], MATIC-PERP[0], SOL[11.10087423], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01678907 | | ETH[0], HT[0], SOL[0], STG[0], TRX[.000016], USD[0.08], USDT[0.00000056] | | |
| 01678908 | | BIT[8.04386198], NFT (469290852236175794/FTX AU - we are here! #21645)[1], TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 01678910 | | DOGEBULL[1.48017299], TRX[.000001], USDT[0.00000233], XRPBULL[16000] | | |
| 01678912 | Contingent | ATLAS-PERP[0], EDEN[100], ENS[10], FLOW-PERP[0], FTT[30.19878366], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MNGO[2000], NFT (496444593159858229/FTX EU - we are here! #106905)[1], NFT (516843092594913328/FTX EU - we are here! #107531)[1], NFT (559905782134393712/FTX EU - we are here! #107902)[1], SOL[1.00152663], USD[0.69], USDT[0.02287629] | | |
| 01678915 | | HT[.12236005], NFT (425389447678752445/The Hill by FTX #24957)[1], SOL[0] | | |
| 01678920 | Contingent, Disputed | USD[0.00] | | |
| 01678921 | | APE-PERP[0], ATOMBEAR[80060000000], BTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01678931 | | TRX[.000008] | | |
| 01678934 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000152] | | |
| 01678937 | | TRX[.607652], USD[0.00] | | |
| 01678950 | | USD[0.29] | | |
| 01678953 | | BULL[0.41676080], DEFIBULL[23.99544], DOGEBULL[10.64197764], ETHBULL[8.08906278], LINKBULL[3237.7247154], MATICBULL[2364.55065], USD[3.31], VETBULL[431.03], XRPBULL[94182.102] | | |
| 01678954 | | USD[0.14], USDT[.008753], XRPBULL[2679.464] | | |
| 01678955 | | BLT[.323], IP3[.95], NFT (329551715002236021/FTX EU - we are here! #21645)[1], NFT (400880129545484934/FTX AU - we are here! #32889)[1], NFT (422754439144935725/FTX EU - we are here! #21904)[1], NFT (444878101818212795/FTX EU - we are here! #21828)[1], NFT (471948768031994114/FTX AU - we are here! #32339)[1], NFT (495348405196906905/The Hill by FTX #10847)[1], NFT (558098791241462988/FTX Crypto Cup 2022 Key #5440)[1], USD[0.12], USDT[0] | | |
| 01678959 | | KIN[1], NFT (386403478467182302/FTX EU - we are here! #223550)[1], NFT (467824067237308606/FTX EU - we are here! #223601)[1], NFT (499559966353021737/FTX EU - we are here! #223574)[1], USD[0.00] | | |
| 01678969 | | ATLAS[999.8], ATLAS-PERP[0], AUDIO[43.9912], CQT[109], EGLD-PERP[0], LINK[4.92], MANA[127.75788528], SLP[340], SOL[.039992], SOL-PERP[0], USD[3.10], USDT[0.24160716] | | |
| 01678970 | | BNB[.02], USD[17.71] | | |
| 01678973 | | USD[0.47] | | |
| 01678982 | | AMPL[210.97548631], AMPL-PERP[0], ATLAS[90000], ATLAS-PERP[-90000], BTC[0.12404492], EUR[65800.02], FTT[25.99506], HUM-PERP[0], LINA[300030], LINA-PERP[-300000], MCB[145.01], MCB-PERP[0], MTA[14819], MTA-PERP[0], ROOK-PERP[0], SOL[.026342], TRU[13000], TRU-PERP[-13000], USD[157307.38] | | EUR[64774.88], USD[143600.01] |
| 01678987 | | ADABULL[0.00008961], ATOM-PERP[0], DOGEBULL[7434.36952535], FTM-PERP[0], FTT[0.00013621], LTC[.45301932], USD[1.95], USDT[0.00000001] | | |
| 01678990 | | XRPBULL[1408.86389391] | | |
| 01678994 | | APT[0], TRX[.000021], USD[0.00] | | |
| 01678996 | | BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00008000], USD[5.00], USDT[0] | | |
| 01678998 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[1000000], THETA-PERP[0], TRX[.000045], USD[0.00] | | |
| 01678999 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 01679000 | | MATIC[3.73891480], NFT (415464951992886899/FTX EU - we are here! #18170)[1], NFT (451514017774419870/FTX EU - we are here! #18379)[1], NFT (537383834180571574/FTX EU - we are here! #17944)[1], SOL[0] | | |
| 01679004 | Contingent, Disputed | USD[25.00] | | |
| 01679007 | | ATLAS[46428.02458135], ETH[0], LUNC[0], NFT (371906844163227804/FTX AU - we are here! #36515)[1], NFT (380919553695726207/FTX AU - we are here! #36572)[1], USD[0.00], USDT[0] | | |
| 01679010 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], NFT (440964746872406252/FTX EU - we are here! #247035)[1], NFT (457751710829336442/FTX Crypto Cup 2022 Key #12785)[1], NFT (536965111567607350/FTX EU - we are here! #247043)[1], NFT (543346654550785311/FTX EU - we are here! #247061)[1], OKB-PERP[0], USD[0.76], USDT[0] | | |
| 01679012 | | ADA-PERP[0], ETHW[7.1767144], EUR[5.24], FIL-PERP[0], FLOW-PERP[0], STEP[4475.30476], USD[1.24] | | |
| 01679016 | | BNB[0.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 01679019 | | CEL[.00009148], MSOL[.0000411], PORT[.00118425], SLND[.00312511], SLRS[.00096363], STEP[.00000001], USD[0.00] | Yes | |
| 01679020 | | ADA-PERP[0], AUDIO[.64124896], BTC[0.00004863], EUR[445.58], FTM[.70739117], MATIC[.48403161], SUN[10000], TRX[.000002], USD[2085.15], USDT[0], USDT-PERP[0], XRP[.12986846] | | |
| 01679021 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGEBULL[.008], DOGE-PERP[0], EGLD-PERP[0], ETH[1], FTT[0.00070923], FTT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETABULL[0], TRX[.000032], USD[0.47], USDT[0.07492088], VET-PERP[0] | | |
| 01679030 | | NFT (292210369155180067/FTX EU - we are here! #48474)[1], NFT (441363067375052843/FTX EU - we are here! #49107)[1], NFT (563176351505891795/FTX EU - we are here! #48358)[1] | | |
| 01679032 | | USD[0.03] | | |
| 01679036 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1.00], USDT[0.32511280], VET-PERP[0], XTZ-PERP[0] | | |
| 01679038 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-1230[0], LUNA2[0.00113950], LUNA2_LOCKED[0.00265884], MATIC[.00000001], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.41], USDT[0] | | |
| 01679041 | | USDT[0.04441480] | | |
| 01679043 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01679044 | | UBXT[1], USD[25.01], XRP[425.96556596] | | |
| 01679049 | | NFT (342107226196964803/FTX EU - we are here! #34311)[1], NFT (389414007216630849/FTX EU - we are here! #34419)[1], NFT (425674086920885999/FTX EU - we are here! #34082)[1], USD[32.97], USDT[0.07217497] | | |
| 01679051 | | CONV[1709.794], TRX[.000045], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679054 | Contingent, Disputed | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0] | | |
| 01679056 | Contingent | 1INCH[107], AAVE[3.14858894], ATOM-PERP[0], BTC[.8936], BTC-PERP[0], COMP[2.7422], CRV-PERP[0], ENJ[158], ETH[1.166], ETHW[1.166], EUR[19796.70], FTT[35.89574496], LTC[2.74], LUNA[29.96590189], LUNA2_LOCKED[23.25377109], LUNC[2169996.12], LUNC-PERP[0], MATIC[150], RAY[212.56438827], SOL[11.63333365], USD[1999.19], USDT[97.1], VET-PERP[0] | | |
| 01679058 | Contingent | ALGO[.00756707], ATLAS[1060.99722238], AVAX[5.55854508], BAO[7], BTC[0.07616315], CVX[15.62394497], ETH[.00111077], ETHW[.00109708], EUR[0.00], FTM[0.00426469], FTT[.09942766], IMX[7.71735933], KIN[12], LUNA2[0.22058690], LUNA2_LOCKED[0.51434634], LUNC[55411.34554646], NEXO[37.29309864], PERP[71.66322475], POLIS[13.12709058], RSR[1], SNX[11.79268255], STG[0], TRX[2], USD[0.17], USDT[0.00875992] | Yes | |
| 01679062 | | USD[0.77] | | |
| 01679065 | | GODS[.0125282], SWEAT[.9], USD[574.65] | | |
| 01679072 | | USDT[0.00005907] | | |
| 01679075 | | USD[3152.52], USDT[1913.34398217], XRP[.7505] | | |
| 01679076 | | USD[0.09] | Yes | |
| 01679080 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01679081 | | USD[0.00], USDT[59.41480143] | | |
| 01679082 | | FTM[.98271], FTM-PERP[0], USD[0.00], USDT[27.01906540] | | |
| 01679084 | | FTT[2.9994], USD[0.00], USDT[167.91469809] | | |
| 01679085 | | FTT[.03669904] | | |
| 01679086 | | ATLAS[5612.74932910], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01679088 | | BNB[0], CVX-PERP[0], ETH[2.53759501], FTM[0], FTT[25.02329868], TRX[.000014], USD[0.00], USDT[58.87299987] | | |
| 01679090 | | TRX[.000001], USD[0.00], XRP[.9995] | | |
| 01679091 | | NFT (362950118858734087/FTX EU - we are here! #6127][1], NFT (375983705710631490/FTX EU - we are here! #5999][1], NFT (418065384349714314/FTX EU - we are here! #6252][1] | | |
| 01679096 | | SOL[0], USD[0.00] | | |
| 01679098 | | ATLAS[740], DOGE[1.66604769], DOGE-PERP[0], DOT[6.6], POLIS[9], STEP[104.9], USD[0.19], USDT[0] | | |
| 01679102 | | NFT (356485343215241000/FTX EU - we are here! #120284][1], NFT (524182283669537972/FTX EU - we are here! #119911][1], NFT (534060333292914968/FTX EU - we are here! #120105][1] | | |
| 01679105 | | USD[0.00] | | |
| 01679106 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00041826], VET-PERP[0], XRP-PERP[0] | | |
| 01679110 | | TRX[409.41853] | | |
| 01679111 | | BAO[1], BTC[.02729129], DOGE[1], EUR[0.01], SOL[.57872058], USD[T1.28682176] | Yes | |
| 01679114 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01679116 | | ADA-PERP[0], BTC[0.20993585], BTC-PERP[0], ETH[.95375029], ETH-PERP[0], EUR[0.32], FTT-PERP[0], HNT-PERP[0], SOL[.00726096], USD[485.52], USDT[0.00796432] | | |
| 01679117 | | TRX[.000002], USD[0.00], USDT[3.27522202] | | |
| 01679122 | | SOL[0], TRX[.000785], USD[-1.07], USDT[1.40362011], USTC-PERP[0] | | |
| 01679132 | | ADA-PERP[0], BTC[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[92], USD[2.62] | | |
| 01679141 | | BTC[0.00000122] | | |
| 01679143 | | 0 | | |
| 01679145 | | USD[0.05] | | |
| 01679153 | | ATOM-PERP[0], BTC[0.00433718], ETH[.145], ETHW[.145], EUR[100.72], FTT[.058018], USD[-2.01], USDT[2.69584452], USTC-PERP[0] | | |
| 01679155 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[909.00], FTT[0.00000001], MATIC-PERP[0], SOL-PERP[0], USD[0.53] | | |
| 01679157 | | USD[1.25] | | |
| 01679167 | | GENE[0], TRX[.000001] | | |
| 01679170 | | BTC[0], DAI[0], EUR[0.00], RUNE[.049], USD[0.00], USDT[0] | | |
| 01679176 | | BTC[0], BTC-PERP[0], LINK-PERP[0], SOL[8.00159949], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01679178 | | KIN[319936], USD[0.43] | | |
| 01679180 | | BAO[1], BTC[.01088773], SOL[1.31115250], USD[0.00], USDT[0] | Yes | |
| 01679181 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[9.42953339], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[17.11235736], SOL-PERP[0], USD[0.00], XRP[0.89113103] | | |
| 01679183 | | USD[0.00] | | |
| 01679188 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FTT[.20970175], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[69.82], XRP-PERP[-51], XTZ-PERP[0] | | |
| 01679193 | | BNB[.00155711], LTC[.0099981], TRX[.990845], USD[0.01], USDT[0.00000292] | | |
| 01679194 | | ADA-PERP[0], BTC[0.00002994], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[-0.12], USDT[0.05818653], ZIL-PERP[0] | | |
| 01679195 | | BTC[.0046], ETH[.085], ETHW[.085], USD[620.37] | | |
| 01679203 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[.73876155], CRO-PERP[0], DENT-PERP[0], DFL[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT[0.45130877], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00042644], SRM_LOCKED[.00177785], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.63], USDT[0.00000012], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679208 | Contingent | LUNA2[.00010601], LUNA2_LOCKED[0.00024737], LUNC[23.0856129], USD[0.01], USDT[0] | | |
| 01679214 | | ETH[.00143566] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679216 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.01551296], TRX-PERP[0], USD[0.00], USDT[0], WAVES-2021123100, WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01679218 | | ETH[.001], ETHW[.001] | | |
| 01679219 | | DENT[1], ETH[.00000241], ETHW[.26393502], GBP[271.55], KIN[2], USD[0.00] | Yes | |
| 01679224 | | LINK[.0756], MOB[.4967], TRX[.000001], USD[0.00], USDT[0.32253411] | | |
| 01679225 | | TRX[.000001] | | |
| 01679227 | | USD[25.00] | | |
| 01679235 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0], MATIC[0], MNGO[0], POLIS[0], POLIS-PERP[0], RAY[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01679236 | | TRX[.147887], USD[1.52], USDT[0.00329417] | | |
| 01679242 | Contingent | AUD[5.00], BTC[.0010948], ETH[.00060213], ETHW[.00060213], FTM[.9742], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00264], MATIC[1.70872983], SOL[3.71564665], TRX[.000001], USD[111591.22], USDT[0] | | |
| 01679244 | Contingent | LUNA2[5.88951559], LUNA2_LOCKED[13.74220305], LUNC[1282454.42], TRX[.000001], USD[0.00], USDT[0.01283309] | | |
| 01679248 | | AUD[0.00], FTT[.00000057], HNT[7], SOL[817.71555113], USD[519.55], USDT[0] | | |
| 01679249 | | BAO[1], DENT[1], EUR[0.00], UBXT[1] | Yes | |
| 01679251 | | AURY[108.62378167], BAO[2], DENT[35120.98022002], SOL[.38979737], TRX[1], USDT[44.88864301] | Yes | |
| 01679252 | | ETH-PERP[0], FTT[1], USD[0.50], XRP[86], XRP-PERP[0] | | |
| 01679258 | | BTC[0], FTT[0], TRX[0.01022561], USD[0.00], USDT[0.21485392] | | |
| 01679259 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.03149866], BTC-PERP[0], ENJ[210], ENJ-PERP[0], ETH-PERP[0], FTT[3.75609797], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000046], TRX-PERP[0], USD[211.53], USD[T0], VET-PERP[0] | | |
| 01679263 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0.16794762], VET-PERP[0] | | |
| 01679268 | | AURY[.35153245], BTC[.00000152], USD[0.36], USDT[0.00677327] | | |
| 01679270 | | ATLAS[20], BTC[-0.00001382], USD[0.75] | | |
| 01679273 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01679277 | Contingent, Disputed | BAT[0], BNB[0], ETH[0], TRX[0] | | |
| 01679278 | | ATLAS[46477.416], BNB[.01000001], BTC[0], ETH[.414], ETHW[0.02000000], POLIS[416.31998], SOL[.00000001], SRM[6143], USD[0.78], USDT[0.69492244] | | |
| 01679280 | | STEP[260.457807], USD[25.13], USDT[0] | | |
| 01679288 | | USD[0.00] | | |
| 01679290 | | BTC[0.00004809] | | |
| 01679294 | | DOGE[27077.37626291], USD[1.04] | | |
| 01679295 | | ATLAS[5958.808], BTC[.01859628], TRX[.000002], USD[4.75], USDT[0] | | |
| 01679296 | | TRX[.000001] | | |
| 01679298 | | HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01679299 | | EUR[0.00], FTM[14.36975077], SLND[0] | | |
| 01679306 | | NFT (369941261134961750/FTX EU - we are here! #154238)[1], NFT (482722770567961928/FTX AU - we are here! #55391)[1], NFT (559646573793794757/FTX EU - we are here! #154270)[1], NFT (569020665399338836/FTX EU - we are here! #154198)[1] | | |
| 01679308 | | BNB[1], DOGE-PERP[0], ETH[70.4995], ETHW[70.4995], FTT[59.85045968], GMT[41.15], GST[75000], SOL[103.6948986], TRX[.001555], USD[817456.40], USDT[0.00139644] | | |
| 01679312 | | DOGEBULL[1.1698], OXY[143], THETABULL[1.231], TRX[.0000001], USD[0.01], USDT[0.93125146] | | |
| 01679313 | Contingent | ADABULL[.584244], ALGOBULL[1000], APE[.04648], BCHBULL[9], BNB[0], BULL[.000664], COMPBULL[.076544], DEFIBULL[.0008], DOGE[.8159597], DOGEBULL[3.659], EOSBULL[200087.74], ETCBULL[.088432], ETH[0.00000001], ETHBULL[.0871239], ETHW[13.70863520], FTM[.4252], FTT[.09878], GMT[.8328], KIN[9994], KNC[.09572], LUNA2_LOCKED[405.9183711], MANA[.8693796], SHIB[24469.84839203], SOL[.00211], STARS[.9648], SWEAT[16099.98], THETABULL[.38252], TRX[.014009], TRXBULL[.08098], USD[0.03], USDT[-0.04051396], VETBULL[70.07186], XRPBULL[4638.934], XTZBULL[1.66626] | | |
| 01679314 | Contingent | LUNA2[22.48002715], LUNA2_LOCKED[52.45339667], USD[941.53] | | |
| 01679325 | | ETH[.00000001], FTT[0], USDT[0] | | |
| 01679327 | | FTT[.1302022] | | |
| 01679330 | | ATLAS[1947.32668907], EUR[0.00], RSR[1] | Yes | |
| 01679333 | | BEAR[.8], KIN[7175], USD[0.01], USDT[0] | | |
| 01679339 | | ATLAS[40], ETH[0], FTT[1.9998], TRX[.000001], USD[11.42], USDT[0] | | |
| 01679340 | | USD[0.00] | | |
| 01679343 | | ALGO[0], BAO[1], BAT[0.00855057], ENJ[0.00334024], FTT[0], GBP[0.00], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01679346 | | BTC-PERP[0], EUR[250.00], USD[2.03] | | |
| 01679347 | Contingent | ATLAS[0], AVAX[51.89659714], BTC[0], CRO[1993.0837462], EUR[0.00], FTM[0.66944365], HNT[0], IMX[436.74201174], LUNA2[22.77324563], LUNA2_LOCKED[51.34810782], LUNC[.00344687], MATIC[664.40267827], SOL[279.54527497], USD[0.58], USDT[0.00000001] | Yes | |
| 01679354 | Contingent | FTT[301.03295627], INDI_IEO_TICKET[2], SRM[153.89984128], SRM_LOCKED[16.91088417], USD[266.02], USDT[0] | | |
| 01679358 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[.01730069], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.15335276], ETH-PERP[0], ETHW[.15335276], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.01101991], LUNA2_LOCKED[0.02571313], LUNC[2399.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.10], USDT[494.93629316], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01679363 | | USD[0.00], USDT[0], XRP[0] | | |
| 01679366 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], RAY[.01737378], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679367 | Contingent | ETH-PERP[0], EUR[0.42], SRM[.02741295], SRM_LOCKED[.12030511], TRX[.000001], USD[0.00], USDT[133.80017972] | | |
| 01679369 | | USDT[418.94925] | | |
| 01679379 | | THETABULL[3.99508553], USD[0.17], USDT[0], XRPBULL[23830] | | |
| 01679380 | | NFT (361723245354746154/FTX EU - we are here! #228062)[1], NFT (500047308908156062/FTX EU - we are here! #228090)[1], NFT (512719073596335150/FTX EU - we are here! #228081)[1] | | |
| 01679381 | | EUR[0.00], HNT[1.44065579], SUSHI[11.86673812], USDT[0.00034969] | Yes | |
| 01679383 | | FTT[.071364], MEDIA[.001968], RSR[7.676], RUNE[.2999], STEP[24235.30086], SUSHI[845], USD[0.89], USDT[0] | | |
| 01679384 | | ATLAS[32.46384339], AUDIO-PERP[0], AXS-PERP[0], CRO-PERP[0], DENT[1], ENJ-PERP[0], ETH[.24937111], ETH-PERP[0], ETHW[.24937111], GALA[2050], HBAR-PERP[0], KIN[1], LINK[12.9233], LINK-20210924[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI[0], TLM[45.99126], TRX[.000006], USD[0.00], USDT[0.00000149], XLM-PERP[0] | Yes | |
| 01679385 | | KIN[9990.5], STEP-PERP[0], USD[1.30], USDT[0] | | |
| 01679388 | | ADA-PERP[0], BNB-PERP[0], BTC[.0045], CRO-PERP[0], ETH[.059], ETH-PERP[0], ETHW[.059], FTT[5.1], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL[1.44], SOL-PERP[0], SRM[5.9989524], STEP[71.4875161], USD[28.36], USDT[0.82874744], VET-PERP[0] | | |
| 01679394 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006640], BTC-MOVE-WK-2021102[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.02043567], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2.42], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01679396 | | ALGO-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.40433110], WAVES-PERP[0], YFI-PERP[0] | | |
| 01679397 | | USD[0.24] | | |
| 01679402 | | FIDA[1039.95725], USD[0.07], USDT[1.36019518] | | |
| 01679405 | | BAO[1], ETH[.15158688], USD[0.00], XRPBULL[2199.56] | | |
| 01679423 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0001094], ETHW[.0001094], FIDA-PERP[0], FTM-PERP[0], PERP-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.19] | | |
| 01679427 | | EUR[0.00], FTT[1.89045545], USD[0.20], USDT[0] | | |
| 01679432 | | TRX[.000046] | | |
| 01679435 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUN[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01679438 | | OMG[0], USD[0.00], USDT[0] | | |
| 01679443 | | EUR[22.06] | Yes | |
| 01679446 | | FIL-20210924[0], USD[-2.16], USDT[2.72638763] | | |
| 01679449 | | USD[0.00], USDT[0], XRP[0] | | |
| 01679455 | | ETH[.001], ETHW[.001], TRX[.000001], USD[0.00], USDT[0.67623777] | | |
| 01679460 | | KIN[900], USD[0.00] | | |
| 01679464 | | BNB[.000001], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 01679470 | | ADA-PERP[0], BTC[0.03739289], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[31.63], FTT[13.4], FTT-PERP[0], SOL-PERP[0], USD[193.62] | | |
| 01679472 | | USDT[3.28338240] | | |
| 01679479 | | BNB[0], BTC[0], EUR[0.00], FTT[0.03191560], SOL[0], USD[0.19], USDT[0.00000128] | | |
| 01679481 | | DOGEBULL[1.6811] | | |
| 01679483 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[.4], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0-.00030000], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], EDEN-20211231[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[5-.8], ETH[0], ETH-0325[0], ETH-PERP[0-.09500000], FIL-20211231[0], FLOW-PERP[0], FTT[437.28136242], FTT-PERP[0], GRT-20211231[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[147.6], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[17.1], LTC-PERP[2.11], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[523], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[4016], USD[-553.87], USDT[0.00], VET-PERP[0], WAVES-PERP[.86000000], ZEC-PERP[0], ZRX-PERP[492] | Yes | |
| 01679486 | | BAO[1], EUR[0.00], KIN[1] | | |
| 01679487 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679488 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], USD[136.21], USDT[99.64218936], WAVES-PERP[0], YFI-PERP[0] | | |
| 01679492 | | BTC[.00332], TRX[.002129], USDT[3786.72261832] | | |
| 01679501 | | USD[0.00] | | |
| 01679514 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05488576], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], NEAR-PERP[0], NFT (543269940529006494/The Hill by FTX #37663)[1], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], ZIL-PERP[0] | | |
| 01679517 | | DOGEBULL[1.5944], TRX[.000001], USD[0.10], USDT[.006068] | | |
| 01679519 | Contingent | ADA-PERP[0], BNB[0.00209931], FTT[0.08367050], LUNA2[5.56975946], LUNA2_LOCKED[12.99610542], LUNC[1212826.85], LUNC-PERP[0], SGD[0.01], SRM[7.61571393], SRM_LOCKED[306.70891635], SUSHI[.16], TRX[.000059], USD[10.00], USDT[0.00303279], USTC-PERP[0] | | |
| 01679528 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], EUR[11.38], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[-0.05] | | |
| 01679529 | Contingent | NFT (304922846034104323/FTX EU - we are here! #54772)[1], NFT (398353900856207155/FTX EU - we are here! #145945)[1], NFT (409840471528933963/FTX EU - we are here! #146639)[1], NFT (528692972712641937/FTX EU - we are here! #146750)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[30.99] | | |
| 01679530 | Contingent | LUNA2[0.49505459], LUNA2_LOCKED[1.15512738], LUNC[107799.18], USD[-0.14], USDT[0], USDT-0624[0] | | |
| 01679553 | | DOGE[.0515], USD[0.00] | | |
| 01679571 | | USD[0.08] | | |
| 01679579 | | BF_POINT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679582 | | ADA-PERP[0], ATOM-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[12.84], USDT[0], XRP-PERP[0] | | |
| 01679586 | Contingent | ADA-PERP[0], AVAX[6.94303], AVAX-PERP[0], BTC[0.07473979], BTC-PERP[0], C98[0], ETH[8.4488413], ETH-PERP[0], ETHW[.51228375], EUR[500.38], FTM[269.11911723], FTT[15.48806830], IOTA-PERP[0], LINK[20.46311622], LTC[2.3234], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], MATIC[369.01550869], MATIC-PERP[0], MNGO[0], RAY[0], RUNE-PERP[0], SOL[7.72865229], SRM[53.20736102], USD[-869.72], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01679593 | Contingent | AAVE[0], ETH[0], ETHW[.00037805], FTT[462.19784268], NFT (325834330883603324/FTX AU - we are here! #10930)[1], NFT (369358924916913222/FTX AU - we are here! #10954)[1], SNX[0], SOL[51.89173091], SRM[8.01008857], SRM_LOCKED[38.78991143], TRX[.000004], USD[0.01], USDT[0.49860060] | | |
| 01679600 | | BTC[0.00000810], CHZ[9.87099], COMP[.0000789], FTT[.096599], INTER[1.7], MATIC[9.948396], PAXG[.00007636], SOL[1.12979174], TRX[.873737], USD[3125.91], USDT[1483.91728761] | | |
| 01679605 | | TRX[.000045], USD[1.92] | | |
| 01679607 | | TRX[.000008], USD[18.97] | | |
| 01679608 | | BTC-PERP[0], ETH-PERP[0], USD[0.98] | | |
| 01679609 | Contingent | ADABULL[.00006132], ATLAS[4080], ATOMBULL[9.87378972], AURY[0], DOGEBULL[.62698613], ETHW[0.00068120], FTT[.02767274], GRTBULL[172.14490967], LTCBULL[360.62205000], MATIC[601], MATICBULL[58900.75033267], SRM[449.04298304], SRM_LOCKED[1.55187348], SUSHIBULL[28.91050049], THETABULL[77.55113284], USD[0.11], USDT[0.00802589], ZECBULL[95062.931] | | |
| 01679612 | | BNB[0], CAKE-PERP[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (413217024137639146/FTX EU - we are here! #1665)[1], NFT (465841861105463468/FTX EU - we are here! #2694)[1], NFT (550341357787742882/FTX EU - we are here! #2495)[1], TRX[.000025], USD[0.00], USDT[0.35326547] | | |
| 01679614 | | XRP[.0003] | | |
| 01679617 | | MANA-PERP[0], MATIC-PERP[0], TRX-20210924[0], USD[3.16], XRP-20210924[0], XRP-PERP[0] | | |
| 01679619 | | SOL[0], TRX[0], USD[0.00] | | |
| 01679624 | | AXS[0], ETH[0], EUR[0.00], FTT[16.69855996], GALA[5056.27383192], MATIC[0], POLIS[0], RNDR[702.7925822], SOL[0], USD[0.30], USDT[0] | | |
| 01679625 | | TRX[.000001], USDT[4.39648108] | | |
| 01679626 | | ETH[.00000001], TRX[0], USDT[0.00014409] | | |
| 01679628 | | TONCOIN[0], TRX[0.97679762], USD[0.00] | | |
| 01679632 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[15.47], VET-PERP[0] | | |
| 01679634 | | BTC[-0.00001678], BTC-PERP[0], SKL-PERP[0], TRX[.000046], USD[0.00], USDT[2.21527026] | | |
| 01679639 | | EUR[0.00], USD[0.00], USDT[.97916893] | | |
| 01679643 | | TRX[.000002], USD[1.12], USDT[0] | | |
| 01679650 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.9696], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[25.00], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.009618], SOL-20210924[0], SOL-PERP[0], SRM[.7836765], SRM-PERP[0], STEP[0.00853715], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[-191.20148867], TRX-PERP[0], USD[0.04], USDT[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01679659 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BTC[.02487886], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[43.83], KIN[2], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UBXT[1], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01679660 | | SLRS[.832337], USD[0.00], USDT[.006566] | | |
| 01679665 | | ATLAS[9.560245], BTC[0.00003922], FTT[.07888745], MER[29.995155], NFT (369326912377552599/FTX EU - we are here! #125777)[1], NFT (378585358281121816/FTX EU - we are here! #125001)[1], NFT (560889819748625952/FTX EU - we are here! #124010)[1], OXY[39.99354], RAY[7.998708], SOL[.00890541], STEP[.095155], USD[0.00], USDT[0] | | |
| 01679669 | | ADA-PERP[0], DASH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01679671 | | TRX[.000048], USD[2.34], USDT[3.58107837] | | |
| 01679675 | | BTC[0], ETH[.002], ETHW[.002], USD[0.31], XRP[.791019] | | |
| 01679676 | | DOGE[0], HT[0.00273764], LTC[0], SOL[0], USDT[0] | | |
| 01679678 | | ADA-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.90], XRP-PERP[0] | | |
| 01679679 | | ATLAS[360], USD[1.26], USDT[0.00003901] | | |
| 01679681 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0027499], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.3499335], ETH-PERP[0], ETHW[.24795288], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[20.00175614], LUNA2_LOCKED[85.17076433], LUNC[.0087249], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.99381100], SOL-PERP[0], SRM-PERP[0], USD[204.72], USDT[0], XRP-PERP[0] | | |
| 01679683 | | USD[0.47], XRP[139.27249268] | | |
| 01679689 | | TRX[.38843], USDT[1.80313372] | | |
| 01679693 | | BNB[.002], ETH[.00012], ETHW[.00012], LTC[.006], USD[0.05], USDT[0.06035301] | | |
| 01679694 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01679695 | | BTC[.00000018] | Yes | |
| 01679698 | | ADA-1230[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-1230[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-0624[0], AVAX-1230[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[.0000001], BNB-0325[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00008917], FIL-PERP[0], FTT[0.05862000], GMT-0930[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], OKB-1230[0], OKB-PERP[0], OMG[0.06788773], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], PRIV-1230[0], PRIV-PERP[0], REN-PERP[0], SHIT-1230[0], SHIT-20211231[0], SHIT-PERP[0], SLP[1890], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-0.7515408[7], TRX-1230[0], TRX-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[3656.03], USDT[6175.53797746], USTC-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 01679700 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01679701 | Contingent | ETH[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00001006] | | |
| 01679704 | | BTC[0] | | |
| 01679705 | | AKRO[1], AUD[0.00], BAO[3], KIN[2], LINK[.0000249], SOL[1.53900496], UBXT[1] | Yes | |
| 01679710 | | FTT[.03669912], USDT[0.00000002] | | |
| 01679711 | | FTT[.09992], TRX[.000001] | | |
| 01679715 | | NFT (357881024718504572/FTX EU - we are here! #37626)[1], NFT (435398887891340236/FTX EU - we are here! #37375)[1], NFT (455907091288040425/FTX EU - we are here! #37743)[1] | | |
| 01679716 | | USD[0.00], USDT[0.00000032] | | |
| 01679720 | | 0 | | |
| 01679723 | Contingent | INDI_IEO_TICKET[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01679724 | | BTC[-0.00040523], BTC-PERP[0], HNT[0], USD[10.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679725 | | 0 | | |
| 01679727 | | ATLAS[13077.90498929], BTC[0.00009130], CRV[0], SOL[0], USD[0.00], USDT[0] | | |
| 01679731 | | APE[0], AXS[0], BIT[0], BTC[0], CHZ[1211.951044], CRO[0], DOGE[2281.22855406], FTT[450.48679681], GALA[0], NFT (405320161414822169/FTX EU - we are here! #200215)[1], NFT (477075953371728697/FTX EU - we are here! #200318)[1], NFT (569577738083240676/FTX EU - we are here! #200337)[1], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[1.75086449] | Yes | |
| 01679732 | | 0 | | |
| 01679736 | Contingent | BTC[0], EUR[0.27], FTT[0.02940466], LUNA2[0.07065167], LUNA2_LOCKED[0.16485390], LUNC[1.67], TRX[.001822], USD[0.83], USDT[0.37226848], USTC[10] | | |
| 01679738 | | 0 | | |
| 01679741 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-20210924[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.19872252], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], POLIS[0], RNDR[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-0624[0], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 01679744 | | BTC[0.00000001], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 01679748 | Contingent | LUNA2[0.43774697], LUNA2_LOCKED[1.02140960], TRX[.000001], USD[0.07], USDT[.16014144], USTC[61.9652] | | |
| 01679749 | | FTT-PERP[0], RAY[.06081736], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01679754 | | DOGEBULL[1.218], USD[0.69] | | |
| 01679756 | | TRX[89] | | |
| 01679760 | | TRX[.000001], USD[0.01], USDT[0.00035951] | | |
| 01679762 | | SRM[4], USDT[0.00908310] | | |
| 01679768 | | AAPL-0325[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01679769 | | BNB[0.00000002], BOBA[.0261], BTC-PERP[0], ETH[.00000001], MOB[0], OMG[.4261], SOL[0], TRX[0], USD[1.28], USDT[0] | | |
| 01679773 | | SOL[0.05000000], TRX[1.200016], USD[0.00], USDT[1.93955918] | | |
| 01679774 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.15138981], LUNA2_LOCKED[0.35324289], LUNC[32965.45], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT-2.88], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679775 | | BAO[8179.02046653], BF_POINT[100], BTC[.00022356], CEL[2.51473439], DENT[1], ETH[.0034893], ETHW[.00344823], GALA[28.53849666], KIN[40564.28622882], MATIC[3.43885164], SHIB[215574.78535828], SOL[.08449813], USD[0.00], XRP[11.41084769] | Yes | |
| 01679777 | Contingent | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GT[0], HNT-PERP[0], LUNA2[0.01038997], LUNA2_LOCKED[0.02424328], LUNC[2262.44], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[3959.000066], USD[0.17], USDT[0.00000159] | | |
| 01679778 | | 0 | | |
| 01679780 | | ATLAS[1681126.3], POLIS[8096.6], SOL[14.88682484], USD[14666.03], USDT[1168.42698426], XRP[1000] | | |
| 01679782 | | BNB[0], DOGE[0.00000394], HT[0], LTC[0], MATIC[0.00008534], SAND[0], SHIB[0.32299978], SOL[0], TRX[0.00302100], USD[0.01], USDT[0], XRP[0] | | |
| 01679783 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0.14848973], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06055243], LUNA2_LOCKED[0.14128901], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (515041208621759269/The Hill by FTX #44562)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-13.39], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01679784 | | HT[0], OKB[0], TRX[0] | | |
| 01679790 | Contingent | BEAR[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], USD[0.00], USDT[0] | | |
| 01679793 | | ALGOBULL[700000], ALGO-PERP[0], BEAR[567.0976], BTC[0.00006765], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[3.84844331], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[59.98800001], FTT-PERP[8.8], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000393], TRX-PERP[0], USD[3135.69], USDT[1998.63729699], XRP-PERP[0], XTZBULL[192.991076] | | |
| 01679795 | | BTC[.004961], ETH[.06391], ETHW[.06391], SOL[0], USDT[0] | | |
| 01679796 | | 0 | | |
| 01679797 | | FTT[181], SOL[89.00619722], USD[0.00], USDT[0.00000002] | | |
| 01679798 | | BAO[2], BTC[0], KIN[2], SOL[0], USD[0.00], USDT[0.00034148] | Yes | |
| 01679800 | | BNB[0], USD[0.00], USDT[2.51787472] | | |
| 01679804 | | BTC[.02609507], ETH[.00000001], GBP[683.41], KIN[77640094.03548611], SHIB[13829345.87194025], USDT[0], XRP[1738.91193671] | | |
| 01679806 | | AAVE-PERP[0], FIL-PERP[0], LINK-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679807 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01679813 | | SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01679818 | | BNB[.0095], EOSBULL[22395.744], SUSHIBULL[24196.371], SXPBULL[951.9487], USD[0.33] | | |
| 01679820 | | ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000174] | | |
| 01679823 | | NFT (362130447532404184/FTX EU - we are here! #250734)[1], NFT (474572234983947984/FTX EU - we are here! #250751)[1], NFT (534664042469477934/FTX EU - we are here! #250659)[1], TRX[.442302], USD[0.00], USDT[0] | | |
| 01679826 | | ATLAS[1840], COPE[134.97435], POLIS[30.794186], RAY[1.99962], SOL[.0699867], USD[0.01], USDT[0] | | |
| 01679828 | | AKRO[1], BAO[3], DENT[.56900022], EUR[0.82], KIN[3], MATIC[.98496863], TRX[1], UBXT[1], USD[0.00], XRP[.95849485] | Yes | |
| 01679829 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01679831 | | SOL[0] | | |
| 01679832 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-MOVE-20210823[0], BTC-PERP[0], DODO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01679836 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.84], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679840 | | BTC[3.30785815], DOGE[401], FTT[15.9], TRX[.000001], USDT[0.08565667] | | |
| 01679841 | | ETH-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[4.62041558] | | |
| 01679854 | | GARI[507], SOL[.0077297], SRN-PERP[0], USD[11.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679856 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC[17726], ANC-PERP[0], APT[14], APT-PERP[0], ATLAS[25000], ATOM-1230[0], ATOM-PERP[0], AVAX[5.3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00001086], BTC-PERP[0], BYND[4], CEL-PERP[0], CHZ[1000], CHZ-PERP[0], COIN[2], CRV-PERP[0], DENT[1586500], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00014606], ETH-PERP[0], ETHW[5.10923003], EUL[11], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.01109662], FTT-PERP[0], GAL[21150], GALA-PERP[0], HBB[820], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA[17870], LINA-PERP[0], LUNA2[3.28844717], LUNA2_LOCKED[7.78637674], LUNC[274776.38], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC[3330], MATIC-PERP[0], MPL[2494], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[533], SAND-PERP[0], SHIB[15100000], SLP[76550], SOL[.00968561], SOL-PERP[0], SRM[63], SRM-PERP[0], SWEAT[2867], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-3749.33], USDT[0], WAXL[125], XRP-PERP[0], YFI[0.012], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01679858 | | BTC[.001], ETH[.00069903], ETHW[0.00069903], MANA[42.99183], SOL[.8161864], USD[0.20] | | |
| 01679859 | | FTT[.09952], USDT[0] | | |
| 01679864 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[143.25], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01679869 | | FTT[.19996], USDT[19.2] | | |
| 01679871 | | ETHW[0], NFT (3712248322209860066/FTX AU - we are here! #14337)[1], NFT (400593983332062316/FTX AU - we are here! #178766)[1], NFT (4236468880951415444/FTX AU - we are here! #27303)[1], NFT (4758330601166469052/FTX AU - we are here! #14407)[1], NFT (481661540254299005/FTX EU - we are here! #178677)[1], NFT (519076355389734527/FTX EU - we are here! #178728)[1], SOL[.00000001], USD[0.00], USDT[10027.61770137] | Yes | |
| 01679872 | | 0 | | |
| 01679873 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00523118], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00304439], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.03200108], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01679875 | Contingent, Disputed | GBP[0.00] | | |
| 01679879 | | TRX[.000001], USD[0.00], USDT[0.91143148] | | |
| 01679881 | | APE[240.18145751], BTC[5.88909454], BTC-PERP[0], ETH[12.75991582], ETH-PERP[0], ETHW[12.75991582], NFT (5074493859667727785/The Hill by FTX #10176)[1], USD[1531.89], USDT[3.700095] | | APE[239.054571] |
| 01679885 | Contingent | ADA-PERP[0], AMPL[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.42154474], DKNG[.0984], EOS-PERP[0], ETH-PERP[0], EUR[24.00], FIL-PERP[0], FTM[6531.45442090], FTM-PERP[0], FTT[107.80743672], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA[.57507016], MATIC[0.89377815], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY[4261.07553428], ROSE-PERP[0], RSR-PERP[0], RUNE[792.08630001], SCRT-PERP[0], SLP-PERP[0], SRM[2426.85664479], SRM_LOCKED[15.51609583], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-17.29], ZRX-PERP[0] | | FTM[5522.615971] |
| 01679887 | | 0 | | |
| 01679888 | | BTC[.00659346], IMX[471.8], USD[0.00], USDT[1350.87674882] | | |
| 01679890 | | USD[0.00] | | |
| 01679891 | Contingent | BTC[0.00006530], DENT[44.72346853], ETH[.57172349], FTM[0], HNT[0], LUNA2[17.93060803], LUNA2_LOCKED[41.83808541], SOL[0.00269484], USD[0.00], USDT[5.08549086] | | |
| 01679893 | | HT-PERP[0], USD[25.00], USDT[0] | | |
| 01679894 | | AAPL[0], AKRO[0], BAO[2.38532126], BTC[0.00000001], DENT[16922.21476574], DOGE[0], ETH[0.00000003], ETHW[0.00000003], FTM[0], GBP[0.00], KIN[0], LINA[0], SHIB[2.63882809], TRX[0], UBXT[0], USD[4.12], XRP[0.00210913] | Yes | |
| 01679898 | Contingent | BNB[0.20311997], ETH[0], ETH-PERP[0], LUNA2[0.00278316], LUNA2_LOCKED[0.00649404], LUNC[606.0392151], USD[0.01], USDT[7231.88561581] | | |
| 01679902 | | APT[0], BAT[0], BNB[0], DOGE[0], ETH[0], GALA[0], LTC[0], LUNC-PERP[0], MATIC[0], NFT (3480498225832523505/FTX EU - we are here! #97604)[1], NFT (4422112884663520660/FTX EU - we are here! #98445)[1], NFT (5375088443299905890/FTX EU - we are here! #93024)[1], PERP[0], SHIB[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01679903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BNB-PERP[0], BNZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.56241763], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01679904 | Contingent | BAO[5], DENT[1], ETHW[.09293267], EUR[0.00], FTT[18.55405562], KIN[3], LUNA2[0.00115167], LUNA2_LOCKED[0.00268724], LUNC[.00371], MATIC[0], RSR[1], SOL[7.24074943], UBXT[1], USD[0.00], USDT[0.00409273] | Yes | |
| 01679905 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], OXY[111], SOL-PERP[0], SRM-PERP[0], USD[6.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679909 | | ETH[1.77755397], ETHW[1.77559565], SUSHI[0], USD[0.00] | | |
| 01679911 | | BAO[481000], BEAR[860], BNBBULL[2.1568], BULL[.50638], ETHBULL[10.7687], EUR[0.00], FTT[26.26766026], LTCBEAR[582400], LTCBULL[11837], SOL-20211231[0], SRM[60.03514664], SUSHIBULL[75775000], USD[256.10], USDT[0.00000001] | | |
| 01679914 | | EOSBULL[9000], THETABULL[.0588], TRX[.000001], USD[0.00], USDT[0], VETBULL[4.8690747] | | |
| 01679917 | | USD[0.00] | Yes | |
| 01679919 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.0194323], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3716330316892904445/FTX AU - we are here! #51224)[1], NFT (4686637314790415511/FTX AU - we are here! #51229)[1], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 01679920 | | USDT[0] | | |
| 01679921 | | APT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], FTT[34.94467655], FTT-PERP[0], GENE[.00000001], GMT[.00000001], GMT-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (4055967793248652116/FTX AU - we are here! #35221)[1], NFT (4402630130222359355/FTX EU - we are here! #254430)[1], NFT (4590706627988951521/FTX EU - we are here! #254436)[1], NFT (4671444108849467773/FTX EU - we are here! #264416)[1], NFT (4676324955599244707/FTX AU - we are here! #35174)[1], OMG[0], RAY[.00000001], RAY-PERP[0], SOL[0.00056792], SOL-PERP[0], SOS-PERP[0], SXP[0], SXP-PERP[0], TAPT[.099298], TRX-PERP[0], USD[4.73], USDT[-123030], XRP[0], XRP-PERP[0] | | USD[2.94] |
| 01679925 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00921566], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00037611], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (3587584666945177/FTX EU - we are here! #92968)[1], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.06], USD[0.00048259], XRP[.5484] | Yes | |
| 01679931 | | BAO[1], USD[0.00] | Yes | |
| 01679937 | | FTT[.03669918], TRX[.000001] | | |
| 01679941 | | AUD[0.00], BAO[8], BTC[.00265671], CHZ[.00166715], DENT[1], ETH[.07642797], ETHW[.07547872], FTT[3.40280896], KIN[4], LINK[3.14975942], MATIC[56.77849543], RUNE[14.66023379], TRX[1], UBXT[2] | Yes | |
| 01679942 | | USD[1.12] | | |
| 01679945 | | AKRO[1], ALGO[156.37294857], BAO[2], KIN[3], TRX[3], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679949 | | USDT[0.00001447] | | |
| 01679950 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000029], BTC-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[-0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01679951 | | ETH[0], FTT[0], SOL[.00036653], USD[0.44] | | |
| 01679954 | | BTC[0], EUR[1.89], USDT[0.00000001] | | |
| 01679956 | | AAVE[.33], ALTBULL[4.428], ATOMBEAR[19996000], ATOMBULL[758.8482], DEFIBULL[136.629416], LINKBEAR[9998000], LINKBULL[35.8], MIDBULL[1.615], THETABULL[4.325], USD[0.01], USDT[0.06500000], VETBULL[206.4] | | |
| 01679961 | | KIN[5426], USD[0.03], USDT[.2784] | | |
| 01679964 | | TRX[.000001], USDT[0] | | |
| 01679965 | Contingent, Disputed | AMC[0.00000001], DOGE[0], EUR[0.00], FTT[0], HOOD[0], NFLX[0], SXP[0], TRYB[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01679966 | | ALGOBULL[8550000], AVAX-PERP[0], BTC-PERP[0], BULL[0], LINA-PERP[0], USD[0.92] | | |
| 01679968 | | FTT[4.29014], USD[3.87] | | |
| 01679970 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BAO-PERP[0], BF_POINT[200], BNB-PERP[0], BNT[0], BTC[2.00000001], BTC-PERP[0], BULL[1], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], DOGE-PERP[0], ETC-PERP[0], ETH[20.00000001], ETHBULL[10], ETH[0], ETHW-PERP[0], EUR[16413.68], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], IMX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.02278455], SRM_LOCKED[.15989811], SRM-PERP[0], TRX[261], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01679974 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BNB[.00309262], BTC[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CVZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[4.99981], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[1.41688239], LUNA2_LOCKED[3.30605893], LUNC[308529.1254321], LUNC-PERP[0.00000002], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[6], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01679976 | | USDT[0] | | |
| 01679978 | | USD[0.81] | | |
| 01679983 | | AURY[.998], BLT[.9892], POLIS[.08084], ROOK[.0009998], USD[0.39] | | |
| 01679985 | | USD[0.54] | | |
| 01679989 | | ATOM[0], BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01679992 | | FTT[0], USDT[0] | | |
| 01679995 | | ATLAS[5348.9835], USD[1.26] | | |
| 01680003 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000754], BTC-PERP[0], BTTPRE-PERP[0], DFL[2400], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.58614045], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], TRX[2.000006], USD[142.73], USDT[0], VETBULL[300], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01680006 | | GENE[185.8], USD[0.99], USDT[0.00000001] | | |
| 01680014 | | OXY[13.9972], THETABULL[.20235952], USD[0.13] | | |
| 01680015 | | BCH[0], ETH-PERP[0], FTT[0.09741256], GMT-PERP[0], LTC[0.09373564], SOL-PERP[0], USD[26.19], USDT[0] | | |
| 01680016 | | AAVE-PERP[0], USD[0.00], USDT[0] | | |
| 01680021 | | DOGEBULL[7.268], TRX[.000046], USD[0.03], USDT[.004075] | | |
| 01680022 | | USD[0.00] | | |
| 01680024 | | ATLAS[8.426], ATLAS-PERP[0], POLIS[.004], POLIS-PERP[0], USD[0.55], USDT[0.69319496] | | |
| 01680037 | | BNB[0], BTC[-0.00000028], SOL[0.00000136], TRX[.000066], USD[0.01] | | |
| 01680038 | | DOGEBULL[8.5003], TRX[.000001], USD[0.00], USDT[0.61544672] | | |
| 01680039 | | BNB[.01], TRX[.000004], USDT[7.16242450] | | |
| 01680042 | | ATLAS[1120], FTT[1.4], USD[12.87] | | |
| 01680043 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0054973], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ[.96562], ENJ-PERP[0], ETH[.11098002], ETH-PERP[0], ETHW[.11098002], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.000081], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[926.09038980], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01680047 | | 0 | | |
| 01680054 | | EUR[0.00], FTT[.53147767], XRP[0] | | |
| 01680055 | Contingent | ACB-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210924[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[2], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04594674], LUNA2_LOCKED[0.10720906], LUNC[10005], MATIC-PERP[0], RUNE[0.00000001], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 01680056 | | FTT[160.394025], TRX[.000001] | | |
| 01680058 | | BTC[0], ETH[.00000001], TRX[.000015], USDT[1.31723500] | | |
| 01680063 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[21.95], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01680069 | | AUD[250.00] | | |
| 01680071 | | NFT (345056423709307747/FTX EU - we are here! #146023)[1], NFT (360314272545028072/FTX EU - we are here! #146350)[1], NFT (468554777594722041/FTX EU - we are here! #146515)[1] | | |
| 01680074 | | 0 | | |
| 01680075 | | BTC[.00000513] | | |
| 01680077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.19606932], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01680079 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.01305], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[6.13], ZEC-PERP[0] | | |
| 01680084 | | CLV-PERP[0], FTT[.0954875], FTT-PERP[0], HMT[.86933333], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01680085 | | AKRO[2], BTC[.00000261], MAPS[.00014286], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680086 | | USDT[0.00000001] | | |
| 01680087 | Contingent | BTC[0.36283266], BTC-PERP[0], CREAM-PERP[0], CRO[30.68095068], ETH[1.21639141], ETHW[1.11694408], FTT[30.8], LINK[.49677386], LUNA2[0.62176766], LUNA2_LOCKED[1.41967752], LUNC[1.96], SAND-PERP[0], SUSHI-PERP[0], TRX[146], UNI-PERP[0], USD[5355.90], USDT[0] | | |
| 01680096 | | AUD[100.00] | | |
| 01680097 | | ETH[.0004], ETHW[.0004], NFT (477251745665403740/FTX Crypto Cup 2022 Key #14241)[1], NFT (555236331984090098/FTX AU - we are here! #29100)[1] | | |
| 01680102 | | ALICE-PERP[0], ATLAS[409.9262], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS[0.99874], SOL[.009985], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.08], USDT[0.06643600] | | |
| 01680103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB[1399734], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[54.82], USDT[74.74562570], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01680122 | | BTC[0], TRX[.000023], USDT[0.00028761] | | |
| 01680123 | | BTC[0], EUR[0.00], LUNC-PERP[0], NFT (340904094454053934/Moon #3)[1], NFT (473317233346581102/Moon #4)[1], NFT (519128188437840917/Astract art #1)[1], NFT (533341505152563775/Whale #1)[1], USD[0.00] | | |
| 01680124 | | AKRO[1], BAO[1], ETH[0], EUR[0.00], UBXT[1], USD[0.00], USDT[0.17453852] | | |
| 01680125 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044455], USD[0.00], USDT[0] | | |
| 01680127 | Contingent | BNB-PERP[0], BTC-PERP[.0308], ETH[.09498195], ETH-PERP[2.699], ETHW[.09498195], LUNA2[3.91999721], LUNA2_LOCKED[9.14666016], LUNC[.0033282], LUNC-PERP[0], NEAR-PERP[12.1], SOL-PERP[1.53], USD[1853.54], USDT[0], USTC[554.89455] | | |
| 01680130 | | AVAX[.00014637], BTC[0], DENT[2], KIN[2], LTC[.00000004], LUNC[0.00032201], MATIC[.00000005], REEF[.00146826], RSR[1], TRX[.20057097], USDT[0], ZRX[.00001918] | Yes | |
| 01680132 | | ATLAS[12480], MNGO[5329.8062], TRX[.000001], USD[0.07], USDT[.000679] | | |
| 01680133 | Contingent | ATLAS[4.88166], AURY[47.990466], AXS[.0997284], BIT[86.9793], BNB[.00980802], C98[.925532], CLV[.08498], FTT[.0964904], IMX[100.573849], IMX-PERP[0], LINK[2.7], LUNA2[2.08702710], LUNA2_LOCKED[4.86972991], LUNC[454454.545944], MNGO[8.73638], RAY[33.5161], REEF[1008.906], SHIB[13046029], SLRS[.89393], SOL[2.3096], SRM[.968], SXP[.07574], TRX[138.00079], UBXT[5427], USD[0.00], USDT[0] | | |
| 01680134 | | BTC[0], COPE[124.07243893], MATIC-PERP[0], SOL[.00953275], TRX[.000001], USD[0.00], USDT[89.40161610] | | |
| 01680135 | | BTC[.00000443], USD[0.36] | | |
| 01680142 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00006938], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00009018], ETHW-PERP[0], EUR[0.00], FTT[63.9000355], FTT-PERP[0], GMT-PERP[0], GRT[1148], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[107.1554925], MANA-PERP[0], MKR-PERP[0], MNGO[9.4737], REEF[39992.5425], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.34], USDT[0.00000011], ZIL-PERP[0] | | |
| 01680143 | | FTT-PERP[0], STEP-PERP[0], USD[8.53] | | |
| 01680144 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.10594033], LUNA2_LOCKED[0.24719410], LUNC-PERP[0], USD[0.00], USDT[0.00001610], VET-PERP[0] | | |
| 01680145 | | AMPL[0], BAT[0], CHZ[0], LUNC-PERP[0], RUNE[0], SOL[0], TRU[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01680148 | | FTT[2.5], TRX[.000001], USDT[6.35375331] | | |
| 01680151 | | BTC[0], ETH[0], MATIC[0], NFT (405120199048524616#2273)[1], NFT (449539451481111667/Guardian Bubs)[1], NFT (461347067119988741#1677)[1], NFT (480148353555897377/Guardian Bubs)[1], SOL[0], USD[0.00], XRP[0] | | |
| 01680159 | | BAO[1], KIN[1], USD[0.07], USDT[0] | Yes | |
| 01680161 | | FTT[0], USD[0.00], USDT[19.79625249], USDT-PERP[0] | | |
| 01680164 | Contingent | AUDIO[0], BTC[0], C98[0], LUNA2[1.87721509], LUNA2_LOCKED[4.38016856], MATIC[0], RNDR[0], STARS[0], STEP[0], USD[0.00], USDT[0.00000032] | | |
| 01680165 | | EUR[0.01], RSR[1], USDT[0] | Yes | |
| 01680172 | | AUD[0.00], BAO[5], ETH[.07752505], ETHW[.07656354], FTM[157.71401446], FTT[3.40697801], KIN[2], MATIC[172.71484726], SRM[9.56527796], UBXT[1] | Yes | |
| 01680176 | Contingent | AURY[.64759153], AVAX[0], BICO[647.54780771], ETH[.332], FTT[25.069], GOG[.00000001], HMT[.6], MATIC[8], RUNE[36.5], SRM[1.31719222], SRM_LOCKED[7.86280778], TONCOIN[636.1], TRX[.000009], USD[0.51], USDT[0] | | |
| 01680178 | | TRX[.000009], USDT[0.00047817] | | |
| 01680186 | | ATLAS[6083.05480819], ATLAS-PERP[0], BNB[.43], BNT[1029.09417146], BTC[0.15798375], BTC-1230[-0.0441], BTC-20211231[0], BTC-MOVE-0210[0], BTC-MOVE-0321[0], BTC-MOVE-0811[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-MOVE-1003[0], BTC-MOVE-1013[0], BTC-PERP[0], CVC-PERP[0], DOGE[1004], ETH[1.87791050], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[34999.95], FTT[0.57623713], FTT-PERP[0], HT[0], LUNC-PERP[0], MANA[181.73141423], MANA-PERP[0], MATIC-PERP[0], SAND[118.96324242], SAND-PERP[0], SHIB-PERP[0], SOL[45.35050414], SOL-PERP[0], STEP[1410.03876359], TRX[6300.50942042], USD[1458.09], USDT[280.36091028] | | |
| 01680188 | | MOB[146] | | |
| 01680199 | | ALGO[0], ALICE[0], BAO[0], BF_POINT[300], BTC[0], C98[0], CHZ[0], EDEN[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GRT[0], KIN[0], MATIC[0], OXY[0], SHIB[0], SOL[0], STMX[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00156025], XRP[0] | | |
| 01680200 | | BTC[.00000788], BTC-PERP[0], EGLD-PERP[0], USD[0.91], USDT[0.00000001] | | |
| 01680206 | | ADA-PERP[0], BTC[0.02499564], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2.0888821], EUR[10000.00], FTT[16.8], LINK-PERP[0], LTC[5.12], LTC-PERP[0], SOL[4.9291126], SOL-PERP[0], USD[12977.27], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01680208 | Contingent | ETH[0], LUNA2[0.00184287], LUNA2_LOCKED[0.00430004], LUNC[401.29], SOL[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01680209 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01680210 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01680211 | | FTT[0.02769800], USD[0.00], USDT[0] | | |
| 01680219 | | AKRO[1], DOGE[.00000625], TRX[1], USD[398.43] | | |
| 01680221 | | USDT[.72164081] | | |
| 01680223 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00302626], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-0.00000001], XRP-PERP[0] | | |
| 01680227 | Contingent | BNB[0], BTC[0], FTT[0], GBP[0.00], LUNA2[0.12463196], LUNA2_LOCKED[0.29080788], LUNC[100.980886], RUNE[1.599886], USD[1.03] | | |
| 01680231 | | SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01680232 | | BTC[0.00000099], USD[0.00] | | |
| 01680240 | | DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], THETABULL[0], USD[0.00] | | |
| 01680241 | | CRO[0], FTT[7.01394629], SOL[3.29334840], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680251 | | APT[.25443309], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0.06154036], TRX[0], USD[0.00], USDT[0.00001445] | | |
| 01680253 | | TRX[.000001], USD[0.00], USDT[1.49339434] | | |
| 01680255 | | ALGOBULL[5200254.09], ATLAS[.1716], ATOMBULL[524.80145], DOGEBULL[5.64746622], EOSBULL[37692.837], ETHBULL[3.00008943], MATICBULL[.0905], SUSHIBULL[611999.645], THETABULL[10.00781547], TRX[.000011], USD[0.01], USDT[0.24663959], XRPBULL[24104.5678] | | |
| 01680256 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[1585.88884059], XRP-PERP[0], XTZ-PERP[0] | | |
| 01680262 | | AKRO[1], AVAX[0], BAO[3], BNB[.00000027], CRO[122.70202025], DENT[1], GBP[0.00], KIN[6], MATH[1], OXY[.01363361], RNDR[.00399078], SHIB[20936.67118999], SRM[.00790317], TRX[5], USD[0.00] | Yes | |
| 01680263 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.29], XMR-PERP[0], YFI-PERP[0] | | |
| 01680266 | | APT-PERP[0], BF_POINT[200], TRX[0], USD[0.15], USDT[12.80068462] | | |
| 01680268 | | ATLAS[0], BNB[-0.00000005], FTM[0], KIN[169511.49833292], SOL[.00000009], SPELL[1723.79595288], TRX[0], USD[0.03], USDT[0], XRP[0] | | |
| 01680270 | | FTT[.00121551] | Yes | |
| 01680271 | | GOG[.90082], USD[0.00] | | |
| 01680278 | | BNB[0], HT[.00000001], MATIC[0], NFT (326871830742128486/FTX EU - we are here! #172984)[1], NFT (533444397852666426/FTX EU - we are here! #245287)[1], NFT (566796871726358165/FTX EU - we are here! #172900)[1], SOL[0], TRX[0], USDT[0] | | |
| 01680279 | | ALGO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01680281 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[4300], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[19], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REAL[1.3], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[99943], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[155.75], VET-PERP[0], XLM-PERP[0], XRP[130], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01680282 | | BTC[0.03049669], FTT[25], USD[0.14], USDT[3.92420017] | | |
| 01680283 | Contingent, Disputed | NFT (379691842474696375/FTX EU - we are here! #64976)[1], NFT (449583717734879536/FTX EU - we are here! #64531)[1], NFT (536343582495106695/FTX EU - we are here! #64252)[1], TRX[0] | | |
| 01680285 | | ADABULL[.000265], DOGEBULL[.0004246], ETHBULL[.00001588], SOL[1.88], SUSHIBULL[15600], THETABULL[.006727], USD[0.00], USDT[0.89465322], XRPBULL[1000] | | |
| 01680289 | | USDT[50.00003647] | | |
| 01680292 | | AAVE-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.79639426], LTC-PERP[0], USD[-16.45], USDT[.00692126] | | |
| 01680297 | | AXS[.09772], USD[1.95] | | |
| 01680301 | | BTC[0], DFL[29.9962], TRX[.225052], USD[0.09], USDT[0.00000001] | | |
| 01680306 | | FTT[0], SHIT-PERP[0], TRYB-PERP[0], USD[-10.66], USDT[11.74289885], USTC[0], USTC-PERP[0] | | |
| 01680309 | | APT[4], TRX[.000001], USD[0.30], USDT[1.32324077] | | |
| 01680316 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1.84], USDT[0.00109228], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01680317 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.340048], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[3.172], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STIN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1.38745504], ZIL-PERP[0] | | |
| 01680325 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00015939], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[12.85444076], KNC-PERP[0], LINK[.030887], LINK-PERP[0], MATIC[6.48066], MATIC-PERP[0], MKR[0.00020678], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.78], USDT[1.57616509] | | |
| 01680326 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[0], DYDX-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[.212183], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.36], USDT[0.00000001], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01680329 | | DOT[8.9982], EMB[2128.95], TRX[.000046], USD[36.04], USDT[19] | | |
| 01680330 | Contingent | ATLAS[1340], BTC[0.04599866], ETH[.1016], ETHW[1.016], FTT[31.106938], HNT[7.2], RAY[9.39397208], SOL[3.764722], SRM[33.62332845], SRM_LOCKED[52669311], STARS[10], TRX[.000013], USD[0.64], USDT[1.21690917], XRP[132] | | |
| 01680331 | | TRX[.000001], USDT[0] | | |
| 01680333 | | TRX[.000001], USD[0.01], USDT[4.61160643] | | |
| 01680334 | | ADA-PERP[0], BTC[.00000009], STARS[399], TRX[.000001], USD[0.00], USDT[0.00808865] | | |
| 01680335 | | 0 | | |
| 01680339 | | USD[0.00] | Yes | |
| 01680344 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2574], ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[.309], ICP-PERP[0], LINK-PERP[145.1], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[229.9], USD[710.18], USDT[0.29438189], XLM-PERP[0], XMR-PERP[0], XRP-PERP[497] | | |
| 01680347 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], ENJ-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.61], USDT[0] | | |
| 01680349 | Contingent, Disputed | USDT[0] | | |
| 01680350 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00] | | |
| 01680352 | Contingent | AGLD[.1], ATLAS[3.4], BTC[.388], BTC-PERP[0], CVX[.078], ETH[4.8989], ETHW[4.8989], FTT[.01687095], MATIC[7.64726389], NFT (555671404835259275/USDC Airdrop)[1], POLIS[.063756], RAY[.6058], RUNE[.04084], SLRS[.61632], SNY[.98929], SRM[2.27321276], SRM_LOCKED[0.96678724], TRX[.698787], TULIP[.001312], USD[0.00], USDT[0], XPLA[8.708] | | |
| 01680353 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[49.55], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.50948876], SRM_LOCKED[7.49051124], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01680354 | | AAVE[0], BCH[0], BNB[0], BTC[0.00000001], COMP[0], DOGE[0], ETH[0.00000001], FTT[13.17351104], HNT[18.6685712], LINK[0], LTC[0], MKR[0], RUNE[87.32307465], SOL[0], SUSHI[0], UNI[0], USD[-2.27], USDT[0.00000003], XRP[8.03254350], YFI[0] | | |
| 01680355 | | TRX[.000001], USD[458.21] | | |
| 01680356 | | ADA-PERP[0], BTC[2.02108053], USD[1.69] | | |
| 01680362 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[18.62], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680363 | | USD[0.00], USDT[.85486866] | | |
| 01680366 | | ATLAS[220], FTT[.6], USD[0.04], USDT[0] | | |
| 01680368 | | 1INCH[25.918053], ADA-PERP[0], ATLAS[12060.0603], ATLAS-PERP[0], AXS-PERP[0], FTT[0.11386137], HNT-PERP[0], KSHIB[11630.05815], KSHIB-PERP[0], POLIS[239.9623382], ROSE-PERP[0], SOL[0], USD[-0.89], USDT[0] | | |
| 01680369 | | BTC-PERP[0], ONE-PERP[0], USD[110.00], XRP[.00000001] | | |
| 01680370 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.005], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.03901826], FTT-PERP[165.5], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0.00026], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (365281469099529198/FTX EU - we are here! #93342)[1], NFT (387725616348620964/Montreal Ticket Stub #841)[1], NFT (408760735568204765/FTX AU - we are here! #52257)[1], NFT (509912264808267085/FTX EU - we are here! #92866)[1], NFT (564486313288685799/FTX EU - we are here! #93210)[1], OP-PERP[0], PEOPLE[.0651], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USDL-197.35], USDT[0.25160000], USDT-PERP[0], WAVES-PERP[0] | | |
| 01680373 | | AAPL-0624[0], APE-PERP[0], AR-PERP[0], ATLAS[15040], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], BIT-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FLOW-PERP[0], FTT-PERP[0], GMT-STG[517.9026516], SUSHI-032500], TSLA-0624[0], UNI-0325[0], USDI-43.56], ZEC-PERP[0] | | |
| 01680376 | | TRX[.000001], USDT[6.9228573] | | |
| 01680378 | Contingent | ATLAS[706380.60680436], ATLAS-PERP[0], BTC[0.00008212], BTC-PERP[0], C98[203.38918], DYDX[1475.22883992], DYDX-PERP[0], FTT[790.59297150], ORCA[4601.126766], SHIB[8600043], SOL[0.70408578], SRM[1580.47580377], SRM_LOCKED[174.04763358], TRX[2.38484545], USD[-6.30] | | |
| 01680381 | | TRX[.444954], USD[0.47], USDT[0.07997313] | | |
| 01680382 | | USD[3074.05] | Yes | |
| 01680383 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.9267277], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[3.35], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01680384 | | ADA-20211231[0], ADA-PERP[0], ALICE[2], ALICE-PERP[0], ASD-PERP[0], ATLAS[1600.81445825], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BICO[21.04386113], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[416.07076241], DOT-PERP[0], DYDX[5.0000106], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.37653353], FTT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[2101.19727106], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01680386 | | AVAX[0], BNB[0], BTC[0], ETH-PERP[0], FTT[0.10000000], MATIC[0], MER[0], SOL[0], USD[0.00], USDT[0] | | |
| 01680387 | | ATOMBULL[2028], DOGEBULL[8.4013], SUSHIBULL[2794000], THETABULL[17.40222016], TRX[.000001], USD[0.34], USDT[0] | | |
| 01680388 | | 0 | | |
| 01680390 | | ADA-PERP[0], AR-PERP[0], CEL[100.04024002], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[104.683641], RUNE[255.26533240], RUNE-PERP[0], SOL[29.14128117], UNI[11.3995864], USD[44.40] | | |
| 01680393 | | 1INCH-PERP[0], AAVE[.0092519], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00005819], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[66.459], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.424655], SUSHI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01680401 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000677], TRX-PERP[0], UNI-PERP[0], USD[25.00], USDT[5.43205284], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01680402 | | ADABULL[0], ALGOBULL[0], ATLAS[0], ATOMBULL[5497.86], GRTBULL[0], MATICBULL[0], ONT-PERP[0], ORBS[0], SOL[0], SUSHIBULL[0], SXPBULL[0], TRX[.000001], USD[0.01], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 01680403 | | EUR[0.00], FTT[.09981], TRX[2.000205], UBXT[1], USD[0.00], USDT[0] | | |
| 01680404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.78], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01680412 | | TSM[.00498], USD[0.33] | | |
| 01680413 | Contingent | APE[.06978182], APE-PERP[0], BTC[.00008311], BTC-PERP[0], CEL[.1], ETH[.0009728], ETH-PERP[0], KBTT[387.394887], LOOKS[94342674], LUNA2_LOCKED[0.00000001], LUNC[.00153], LUNC-PERP[0], MATIC[.9], NEAR[.030016], NFT (356104493101270474/FTX Crypto Cup 2022 Key #8076)[1], NFT (546576848747208265/The Hill by FTX #20082)[1], REAL[.05264306], SNX-PERP[0], TRX[40.101052], USD[0.00], USDT[20.00000001] | | |
| 01680428 | | AAVE[.00003215], BAO[3], FTT[.00019154], MATIC[1088.42531127], RSR[28091.73773585], SHIB[4788575.51602569], SPELL[9503.70161923], SRM[.05206924], SUSHI[51.23768713], UBXT[2], USDT[0] | Yes | |
| 01680430 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01680435 | | USD[0.00] | Yes | |
| 01680436 | | FTT[.03669908], USDT[0] | | |
| 01680439 | | AVAX[0], BRZ[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], EGLD-PERP[0], ETH[.098], LUNC-PERP[0], MANA[0], SAND-PERP[0], USD[0.52], USDT[0.00031314] | | |
| 01680440 | | USD[0.00] | | |
| 01680441 | Contingent | EUR[0.00], LUNA2[0.00015096], LUNA2_LOCKED[0.00035226], LUNC[32.8737528], USD[0.94], USDT[0.69276818] | | |
| 01680443 | | USD[25.00] | | |
| 01680444 | | AVAX[0.00091636], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01680452 | | ETH[0], HT[0], TRX[0] | | |
| 01680460 | | TRX[.678096], USDT[4.52113624] | | |
| 01680464 | | 1INCH-PERP[0], AAVE[2.90918355], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03937485], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[30.4944047], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[366.77088458], FTT[4.27930985], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA[7947.6022], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SPELL[20395.136], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01680468 | | AAVE[12.36625516], ADA-PERP[0], ALGO-PERP[0], ATOM[17.1], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00827642], DOT[56.29727445], ETH[0.00541191], EUR[0.00], FTM-PERP[0], FTT[136.49164], GALA[11476], HT[74.29307290], LINK[80.6], LUNC-PERP[0], MANA[1], MATIC[2555.38487723], SAND[1], SHIB[1000000], SOL[109.91413072], UNI[151.1], USD[1534.86], VET-PERP[0] | | |
| 01680471 | | ENJ[.9396], LTC[.009], USD[0.00], USDT[0.00000001] | | |
| 01680472 | Contingent, Disputed | USD[0.00], USDT[0.00000113] | | |
| 01680475 | Contingent | AVAX[0], CEL[.099905], EUR[0.00], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.45], USD[-0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680480 | | USD[1.09] | | |
| 01680481 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.96], USDT[221.03006636] | | |
| 01680484 | | USD[0.00] | | |
| 01680485 | | AGLD-PERP[0], FTT[.01602277], TRX[.000001], USD[25.00], USDT[0] | | |
| 01680486 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[12.94], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-3.25], VET-PERP[0] | | |
| 01680491 | | AKRO[3], BAO[3], DENT[4], DOGE[500], FIDA[1], GBP[370.37], HOLY[0], KIN[27.70196220], RSR[0], SHIB[38654145.19218516], SLP[0.01811045], STEP[0], TRX[1], UBXT[4], USD[0.02], USDT[0.00005465] | Yes | |
| 01680492 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00014391], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.096508], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000117], USD[2.09], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01680493 | | USDT[0.00002856] | | |
| 01680494 | Contingent, Disputed | ATLAS[7.706], USD[0.00] | | |
| 01680495 | | 0 | | |
| 01680501 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20211231[0], AMZN-20211231[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0315[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01680502 | | APT[0.16163448], TRX[0] | | |
| 01680503 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[4.427], FTM-PERP[0], FTT[53.0978625], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX[.566304], USD[223.42], USDT[0.10], YFII-PERP[0] | | |
| 01680509 | | BAT[2.51050766], BF_POINT[3100], DENT[1], FTT[15.38911211], TRX[.000002], USDT[32590.95542158] | | |
| 01680510 | | SOL[0], USD[0.00] | | |
| 01680511 | | ADA-20210924[0], BTC-PERP[0], SOL-PERP[0], USD[0.65], VET-PERP[0] | | |
| 01680514 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00018183], ETH-PERP[0], ETHW[0.00018182], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 01680516 | | ETH[0.00050000], MATIC[0.52415200], SAND[0], TRX[0.09222982], USD[0.03], USDT[0.00610035] | | |
| 01680517 | | AUD[0.00], BNB[0], CONV[3142.82968926], TRX[0], USD[0.00] | | |
| 01680518 | | CRV-PERP[0], ENS-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], TRX[.000001], USD[-0.01], USDT[.02732888] | | |
| 01680521 | | BTC-PERP[0], ETH-PERP[0], LOOKS[.7196], USD[-55.47], USDT[60.98740842] | | |
| 01680525 | | CRO[381.19152367], ETH[.08474748], ETHW[.00069432], EUR[1030.25], FTT[25.0977542], LUNC[1085792.66616951], NEXO[7.2117316], USD[65.95], USTC[7622.07133406] | Yes | |
| 01680529 | Contingent | ALGO-PERP[0], ATLAS[3756.10842691], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[90.46885489], ETH-PERP[0], ETHW[.08619865], EUR[0.00], FTT[4.77131259], FTT-PERP[0], LUNA2[2.11633895], LUNA2_LOCKED[4.93812423], LUNC[24868.87830731], ONE-PERP[0], POLIS[38.82863150], SOL-PERP[0], USD[3000.42], USDT[283.41141412], VET-PERP[0], XTZ-PERP[0] | | |
| 01680532 | | USD[0.00], USDT[0.00000001] | | |
| 01680544 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.01582399], XRP-PERP[0] | | |
| 01680545 | | ADA-PERP[0], USD[0.00], USDT[0.00399855] | | |
| 01680548 | | USD[1.47], USDT[.009104] | | |
| 01680550 | | AUD[0.00], FTT[.08362], TRX[.000045], USD[7.38], USDT[0] | | |
| 01680552 | | CQT[0], GBP[0.00], LTC[0], USD[0.13], USDT[0] | | |
| 01680554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000211], USD[0.37], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01680557 | | LUNC-PERP[0], USD[0.07], USDT[-0.06000593] | | |
| 01680562 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[100.29095575], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0.00000001], BAT-PERP[0], BNB-PERP[0], BTC[0.00168296], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CRO[402.11145905], CRO-PERP[0], DENT[0], DENT-PERP[0], DFL[660.63756216], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.17709734], LUNA2_LOCKED[9.74656046], LUNC[559800.68287249], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[18.43668081], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.09], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01680564 | | BTC[0], FTT[0.01703956], USDT[0.00000027] | | |
| 01680566 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.25], USDT[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01680569 | | USDT[0] | | |
| 01680571 | | RON-PERP[0], TRX[.625], USD[0.00], USDT[0.70805488] | | |
| 01680572 | Contingent | LUNA2[0.00120357], LUNA2_LOCKED[0.00280833], LUNC[262.08], SOL[0], USDT[0.00000100] | | |
| 01680578 | | ETH[1.167], ETHW[1.167], MANA[.241802], USD[38.43], XRP[2100], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680579 | | BTC[0], DOGE[2.04997271], SHIB[27991.43159602], USD[0.00], XRP[0.00663610] | | |
| 01680580 | | BAO[1], KIN[1], SOL[0], USD[0.01] | Yes | |
| 01680582 | | NFT [373034407770322985/FTX AU - we are here! #63293][1] | | |
| 01680583 | | BAO[1], KIN[0.00] | Yes | |
| 01680584 | Contingent | BTC[0.20239959], BTC-PERP[0], DYDX-PERP[0], FTT[0.02341545], GALA-PERP[0], LUNA2_LOCKED[166.3273069], NFT [401201757902204753/FTX EU - we are here! #48547][1], NFT [468819765972730929/FTX EU - we are here! #48582][1], NFT [568450800766747706/FTX EU - we are here! #48613][1], SOL-PERP[0], USD[8360.36], USDT[0], USTC-PERP[0] | | |
| 01680587 | | KIN[4040000], KIN-PERP[0], USD[9.55] | | |
| 01680589 | | BTC[.0001999], BTC-20211231[0], USD[1229.75], USDT[308.47091036] | | |
| 01680591 | | BF_POINT[300], SOL[2.29321524], USD[0.00] | | |
| 01680597 | | STEP[571.47368261], USD[0.02] | | |
| 01680601 | | ZAR[0.00] | | |
| 01680602 | | USD[299.37] | | |
| 01680603 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04553177], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.78], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01680605 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00001187], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], FTT[0], JET[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01680610 | | ATOM[0], BAO[1], EUR[0.00], GRT[.03075081], MATIC[.00052087], USD[21.95], USDT[0.00059433] | Yes | |
| 01680611 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT-PERP[0], LUNA2[0.04038949], LUNA2_LOCKED[0.09424216], LUNC[8794.8986517], NFT [517748775875196803/Retro Crypto Link #1][1], POLIS-PERP[0], RAY[0.48111001], RAY-PERP[0], USD[0.75], USDT[0] | Yes | |
| 01680614 | | AKRO[1], ATOM[7.96293378], BAO[12], DENT[1], ETH[0.03375661], EUR[0.00], FTM[.00046093], FTT[21.88981119], KIN[5], SAND[90.19963906], STETH[1.05735624], TRX[2], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 01680619 | | ETH[0] | | |
| 01680621 | | CEL[19.78146681], KIN[1], USDT[0] | Yes | |
| 01680625 | | USD[0.00] | | |
| 01680629 | | TRX[.000046] | | |
| 01680631 | | AVAX-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.28275918], XRP-PERP[0] | | |
| 01680634 | | BTC[1], ETH[1], ETHW[1], EUR[0.00], GALA[0], MANA[100], SAND[100], USD[0.00], XRP[1000] | | |
| 01680635 | | ATLAS[3569.3369], BTC[0], BTC-PERP[0], SOL[0], USD[0.49], USDT[0.00003955] | | |
| 01680636 | | AVAX[.099099], CQT[.35662], IMX[.002831], MATIC[7.27572874], SAND[.45504], SNX[.019188], SOL[.061108], USD[0.01] | | |
| 01680637 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000028], TRX-PERP[0], USD[7100.01], USDT[10395.32029285], USDT-PERP[0] | | |
| 01680639 | Contingent | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNT[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.61079937], LRC-PERP[0], LUNA2[0.40261061], LUNA2_LOCKED[0.93942477], LUNE[87669.31], LUNC-PERP[0], MANA-PERP[0], OKB[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00903201], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLM_LOCKED[0.00], USD[261.52], USDT[0], XLM-PERP[0] | | |
| 01680640 | | BTC[0], CHF[0.00], ETH[0], ETHW[0.00057862], FTM[0], LINK[0], MNGO[0], PAXG[0], RAY[0], SLND[0], SOL[0], STARS[0], USD[0.00] | | |
| 01680642 | Contingent | AVAX[0], BTC[0.00004446], ENJ-PERP[0], ETH[.00000001], FTT[155.66829210], NFT [296228337023422418/FTX AU - we are here! #106824][1], NFT [325785072711360950/FTX AU - we are here! #2562][1], NFT [348420663291470237/FTX AU - we are here! #2557][1], NFT [449854393674279421/FTX AU - we are here! #107198][1], NFT [467154367137727436/FTX AU - we are here! #26182][1], NFT [515583932334968715/FTX AU - we are here! #107038][1], NFT [543461364705626841/The Hill by FTX #10572][1], SOL[.00581296], SRM[.15918844], SRM_LOCKED[1.03713703], TONCOIN[.02571, TRX[.000001], USD[791.49], USD[0.00512300] | | |
| 01680643 | Contingent | ATLAS[102000.275], ATLAS-PERP[0], AUDIO[1], CHZ[1], DENT[1], DYDX-PERP[0], ETH[8.74100000], ETHW[8.74100000], FRONT[1], FTT[696.521688], INDI[4000], IP3[1500], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], NEAR[4], POLIS[910.00028], POLIS-PERP[0], SAND[10.1418932], SRM[.15554844], SRM-PERP[0], SRM_LOCKED[1.03117049], USDT[4819.14205162], USTC[1000] | | |
| 01680647 | | BTC[0], USD[0.00], USDT[0.00000147] | | |
| 01680653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09914], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004111], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00170024], ETH-PERP[0], ETHW[.00170024], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.08926], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40354669], LUNA2_LOCKED[0.94160895], LUNC[.0041645], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[4833.87], USDT[35016.85764561], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01680668 | | BTC[0], EUR[0.42], USD[0.14] | | |
| 01680670 | | COPE[.62323], ETH-PERP[0], FTT[0.00078249], SOL[.009], USD[-0.01], USDT[0] | | |
| 01680671 | | FTT[.02820902], NFT [343003225543325045/FTX EU - we are here! #241818][1], TRX[.000002], USD[0.00], USDT[0] | | |
| 01680673 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNA2[2.88244960], LUNA2_LOCKED[6.72571574], LUNC[627659.47], LUNC-PERP[0], SOL-PERP[0], USDI-13.33], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01680682 | | APE-PERP[0], FTT[.095307], POLIS[.081], SOL[.0099981], TRX[.000001], USD[0.00], USDT[0] | | |
| 01680684 | Contingent | ATLAS[1983.06812271], ATOM[19.2], AXS[7.598504], BNB[1], BNB-PERP[0], BTC[0.00011979], CRO[2260], EUR[0.00], FTT[60.28380523], GRT[499.903], LUNA2[2.81246224], LUNA2_LOCKED[6.56241189], MANA[279.98448], SOL[7.999806], USD[2377.19], XRP[99.98] | | |
| 01680685 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[713.10], USDT[0], VET-PERP[0] | | |
| 01680688 | Contingent | FTT[39.1], SRM[50.56705487], SRM_LOCKED[.40963629], TRX[.000001], USD[0.00], USDT[0.00420001] | | |
| 01680692 | Contingent | BNB[0], ETH[0], IMX[.00000001], LTC[.00589], LUNA2[0.20457845], LUNA2_LOCKED[0.47734973], LUNC[44547.39], USD[0.00], USDT[0] | | |
| 01680693 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOMHEDGE[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[10.88304273], HBAR-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP[0], RAY[19.52239650], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1.14000000], SOL-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.15], XRP[0] | | |
| 01680694 | | ATLAS[.20983216], EUR[0.00], FTT[.097891], POLIS[22.17443279], TRX[.000045], USD[0.19], USDT[0.00000001] | | |
| 01680699 | | NFT [333111392716281159/FTX AU - we are here! #13220][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680700 | | FTT[0], MOB[.4948] | | |
| 01680702 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[3189.00], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-1129.11] | | |
| 01680706 | | APT[0], BNB[0.00000001], BOBA[.20035671], ETH[0], HT[0], OMG[.20035671], TRX[0.00003000], USD[0.00], USDT[0.00000280] | | |
| 01680708 | | ALGO[8085], ALICE-PERP[0], ASD-PERP[0], AVAX[98], CAKE-PERP[0], DYDX-PERP[0], ETH[5.153], ETH-PERP[0], FXS-PERP[0], GALA[51820], HNT[267.1], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[439.8], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI[1789.5], USD[71.90], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01680712 | | USD[0.00], USDT[0] | | |
| 01680714 | | NFT (429215858187173522/FTX EU - we are here! #148603)[1], NFT (444041315123930852/FTX EU - we are here! #148711)[1], NFT (533986414303040998/FTX EU - we are here! #148807)[1] | | |
| 01680716 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], BULL[0.00037240], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2_LOCKED[57.38832956], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01680717 | | USD[0.01] | | |
| 01680718 | | KIN[340000], USD[0.57], USDT[0] | | |
| 01680725 | | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01680733 | | USD[0.00] | Yes | |
| 01680736 | Contingent, Disputed | MOB[.4831] | | |
| 01680739 | | THETABULL[17.44170480], USD[0.05] | | |
| 01680740 | | BTC[0], ETH[0], FTT[0], USD[1.96] | | |
| 01680741 | | APT[100], ATLAS-PERP[0], CHR[2500], ETH-PERP[0], LOOKS-PERP[0], MER-PERP[0], PERP[600], SHIB-PERP[0], SOL[20], USD[-0.01], USDT[91.81100408] | | |
| 01680742 | | MOB[251], USD[21.78] | | |
| 01680750 | | ATOM[0], BNB[0], BRZ[246.10375391], BTC[0.00896539], DOT[0], ETH[0], ETHW[0], FTT[0], LINK[0], SNX[0], TRX[0], USD[0.00], USDT[0] | | |
| 01680761 | Contingent, Disputed | EOSBEAR[315], USD[0.00] | | |
| 01680767 | | ATLAS-PERP[0], FTT[0], LOOKS[.00000001], LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01680774 | | BTC-PERP[0], COMP[.00006958], ETH[.00064779], ETHW[.00064779], USD[1.13] | | |
| 01680777 | | IP3[.3521], USD[2.43] | | |
| 01680780 | | EUR[0.00], USD[0.00] | | |
| 01680782 | | KIN[1524687.35589788], USD[1.96] | | |
| 01680785 | | ATLAS[141573.096], BTC-PERP[0], ETH[.001], ETHW[.001], FTM[936.82197], RAY[50], SOL[6.6777504], SRM[70], USD[0.76] | | |
| 01680790 | | GENE[.075], MATIC[0], SOL[0], USD[0.03] | | |
| 01680791 | | EUR[89.37], USDT[0] | | |
| 01680794 | | ADA-PERP[0], BTC[.00000642], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0], VET-PERP[0] | | |
| 01680796 | | ATLAS[0], BTC[.0000359], FTT[0.00948544], RAY[.00395756], SRM[.73746704], USD[0.00] | | |
| 01680798 | Contingent | FTT[.00000062], GBP[0.00], SOL[0], SRM[3.67684938], SRM_LOCKED[14.68315062], TRX[.000001], USD[0.00], USDT[0.00074783] | | |
| 01680803 | Contingent | ALGO-PERP[0], ANC-PERP[0], BAT-PERP[0], BNB[.00109037], C98-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[50.42812722], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SKL-PERP[0], SRN-PERP[0], USD[1.17], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01680804 | | ADA-PERP[0], HBAR-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USD[.25071382], XTZ-PERP[0] | | |
| 01680805 | | GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000019], USD[-11.77], USDT[20.50263989] | | |
| 01680818 | | AAVE[.059462], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL[.04645], BCH[.003884], C98-PERP[0], CELO-PERP[0.10000000], CHR-PERP[0], CHZ[49.694], COMP[.00027306], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0.74961452], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[.009788], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHI[.498], TRX[525.935], USD[-0.09], USDT[586.54403486], VET-PERP[0], XRP[1.9662], YFI-PERP[0], ZIL-PERP[0] | | |
| 01680827 | Contingent, Disputed | BNB[0], HT[.00000001], SOL[0], TRX[0.00006700], USDT[0] | | |
| 01680828 | | FTT[150], TRX[.000001], USD[3.73] | Yes | |
| 01680829 | | AKRO[1], AUDIO[1.00926637], BAO[1], BTC[.00000003], DENT[1], KIN[1], RSR[1], UBXT[1], UNI[24.54470696], USD[0.00], YFI[.00000005] | Yes | |
| 01680836 | | ADA-PERP[154], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-43.11], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01680837 | | FTT[5.04784], MOB[12], NFT (339387188369144284/FTX Crypto Cup 2022 Key #3613)[1], NFT (491407632211409787/FTX AU - we are here! #44194)[1], NFT (517752462705881668/FTX EU - we are here! #96308)[1], RAY[349.83791722], SOL[0], USD[-1.39], USDT[0], XPLA[2380] | | |
| 01680838 | | ADA-PERP[0], BEAR[23982.6], BTC-PERP[0], EGLD-PERP[0], FTT[0.00004917], USD[0.10], USDT[0] | | |
| 01680842 | | FTT[160], NFT (360686338707027869/FTX EU - we are here! #174610)[1], NFT (366012564320230681/FTX Crypto Cup 2022 Key #6136)[1], NFT (465754731633832485/FTX EU - we are here! #173033)[1], NFT (487382879653161320/FTX EU - we are here! #174353)[1], NFT (519631321331799245/The Hill by FTX #6943)[1], USD[0.00], USDT[822.93251353] | | |
| 01680844 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINKBULL[0], RAY[0], SOL[0.00115086], SOL-PERP[0], STEP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01680850 | | USD[0.00], USDT[0.00000002] | | |
| 01680854 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-20210924[0], FTT-PERP[0], GOOGL-20210924[0], GRT-20210924[0], LRC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SUSHI-PERP[0], UBER-20210924[0], USD[0.13] | | |
| 01680856 | | MOB[50.49962], TRX[.000001], USD[0.00], XRP[1091] | | |
| 01680858 | Contingent | FB-0624[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NOK-0325[0], SLV[50], SOL[.00000001], TRX[500], USD[2120.95], USDT[0], XRP[1091] | | |
| 01680862 | | BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.07], USDT[77.75386012] | | |
| 01680870 | | NFT (408727386818596719/The Hill by FTX #39568)[1] | | |
| 01680872 | | KIN[3], USD[0.00], USDT[0] | Yes | |
| 01680873 | | CHZ-PERP[0], DOGE[0], ETH-PERP[0], HNT[.05379375], HNT-PERP[0], LTC-PERP[0], SHIB[0.78434634], USD[0.00], USDT[-0.00000358], VET-PERP[0], XRP[.0199871] | | |
| 01680875 | | BTC[.0005], USDT[477.01963728] | | |
| 01680882 | | ETH[0], USD[7.00], USDT[0] | | |
| 01680884 | | ETHW[.534], FTT[.09618256], SOL[.009127], USD[14.32] | | |
| 01680887 | | ADA-PERP[0], BTC-PERP[0.00030000], DOGE-PERP[0], LINK-PERP[0], USD[-2.98] | | |

Amended Schedule F-37: Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680889 | | ADA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.01487317], MKR-PERP[0], SOL[3.72258522], USD[0.00] | | |
| 01680891 | | ALICE[1317.1], BOBA[5523.1], USD[11.63], USDT[0.00629467], USTC-PERP[0] | | |
| 01680894 | | 0 | | |
| 01680895 | | GBP[16.28], USD[0.73] | | |
| 01680900 | | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01680905 | Contingent | AGLD[.09246], EUR[6.35], LUNA2[7.72620695], LUNA2_LOCKED[18.02781622], USD[0.00] | | |
| 01680913 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[89.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01680917 | | BRZ[349.90470328], BTC[0], FTT-PERP[0], USD[0.03] | | |
| 01680921 | Contingent | ETH[0], FTT[500.09263371], SRM[17.63754618], SRM_LOCKED[158.06097066], USD[0.00], USDT[0.00000001] | | |
| 01680922 | Contingent | AKRO[11.99772], BTC[0.01110200], DOGE[21.14894852], EDEN[48.9], ETH[.029], FTT[0.10], GALA[50], KIN[100000], LUNA2[0.13419385], LUNA2_LOCKED[0.31311899], LUNC[13220.99423197], LUNC-PERP[0], MNGO[89.9867], OXY[28.99449], RSR[30], SHIB[100000], SLP[9.9981], SOL[9.25569383], SPA[240], TRYB[.098214], USD[0.74], USDT[0.47866108] | | BTC[.008436], DOGE[21.060717] |
| 01680923 | | AGLD-PERP[0], SOL[.00000002], USD[0.00], USDT[0] | | |
| 01680925 | | ADA-PERP[0], TRX[.000001], USD[20.35], USDT[0] | | |
| 01680926 | | BNB-PERP[0], EGLD-PERP[0], ETH[0], SOL[.00003428], TRX[0.00000200], USD[0.00], USDT[0.00000017] | | |
| 01680927 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[279.944], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.86], XRP-PERP[0], XTZ-PERP[0] | | |
| 01680930 | | BNB[.00000001], ETH[.00085192], ETHW[0.00085191], USDT[19.34829858] | | |
| 01680931 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[-0.00871283], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01680935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[31.001304], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[94.44], USDT[10.42194811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01680942 | | ETH[.00099949], ETHW[.00099949], FTT[0.00000001], USD[1.67], USDT[0.00000118] | | |
| 01680944 | | EDEN[.08693176], MOB[.1545], MOB-PERP[0], TRX[.000001], USD[0.78], USDT[0.00072082] | | |
| 01680948 | | HMT[293], MOB[18.5], USD[1.80], USDT[0] | | |
| 01680950 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01680952 | | TRX[0] | Yes | |
| 01680954 | | BTC[0], THETABULL[0.00074492], USD[0.00], USDT[0.00000055], USDT-PERP[0], VET-PERP[0] | | |
| 01680957 | | FTT[0.00000001], USD[0.00] | Yes | |
| 01680958 | | BTC[.00005039], BTC-20211231[0], ETHBEAR[162394200], USD[-10.73], USDT[.072027], USDT-PERP[11] | | |
| 01680959 | | SOL[0], USD[0.00], XRP[0] | | |
| 01680962 | | FTT[0.27853209], USDT[0] | | |
| 01680966 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 01680967 | | USD[-0.13], XRP[.572958] | | |
| 01680968 | Contingent | ETH[0], FTT[0], LUNA2[0.00123375], LUNA2_LOCKED[0.00287876], LUNC[1], MATIC[0], NFT [321732664959228160/FTX AU - we are here! #9336][1], NFT [354580025163559532/FTX AU - we are here! #9345][1], NFT [361871094494726731/FTX AU - we are here! #46574][1], NFT [394853623977490017/FTX EU - we are here! #248343][1], NFT [399547576724532997/FTX EU - we are here! #248326][1], NFT [520747401565216726/FTX Crypto Cup 2022 Key #1841][1], USD[0.00], USDT[0], USTC[.173994] | | |
| 01680978 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[7.40] | | |
| 01680981 | | TRX[1] | | |
| 01680982 | | ADA-20210924[0], BTC[.00002629], EUR[0.00], SOL[.03448279], USD[8.93] | | |
| 01680984 | | ATOMBEAR[10000000], LTCBULL[0], THETABULL[0], USD[2.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680985 | | USD[0.00] | | |
| 01680986 | | ETH[.008], ETHW[.008], USD[0.00], USDT[1.07287103] | | |
| 01680987 | | ETH[0], FTT[0.00682493], NFT (473243805057770031/FTX EU - we are here! #136467)[1], NFT (473421410298688571/FTX EU - we are here! #136690)[1], NFT (539386053356476992/FTX EU - we are here! #136921)[1], USD[0.00], USDT[0.00000735] | | |
| 01680990 | | ATLAS[8560], MOB[71], TRX[.000046], USD[0.01], USDT[0.00927858] | | |
| 01680991 | | BTC-PERP[0], BULL[0], DOGE[0.63240000], DOGEBEAR2021[287.24254000], DOGEBULL[0.00402700], DOGE-PERP[0], FTT[0.04118400], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.32], XRP[1.9] | | |
| 01680992 | | AURY[14.15876273], FTT[0], USD[0.00] | | |
| 01680993 | | KIN[1], USD[0.00] | | |
| 01681001 | | FTM[.988], LUNC-PERP[0], SOL[.001], USD[0.00] | | |
| 01681003 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[25.75254034], NFT (341885384278156274/Singapore Ticket Stub #1455)[1], NFT (349917096006819813/The Hill by FTX #7593)[1], NFT (394274456186846733/Silverstone Ticket Stub #207)[1], NFT (412299477803761951/FTX AU - we are here! #19563)[1], NFT (466680947087625123/FTX Crypto Cup 2022 Key #5345)[1], NFT (472894098989310439/FTX EU - we are here! #138960)[1], NFT (488484641647856169/FTX EU - we are here! #139292)[1], NFT (517982670514630408/Austin Ticket Stub #1392)[1], NFT (518067846493041453/FTX AU - we are here! #56917)[1], NFT (530659224176140491/Japan Ticket Stub #841)[1], NFT (568596656824710476/Austria Ticket Stub #522)[1], SRM[.5861684], SRM_LOCKED[107.18031724], USD[7230.71] | Yes | |
| 01681006 | | TRX[.000001], USDT[0] | | |
| 01681008 | | FTT[.001676], USDT[0] | | |
| 01681009 | | ETH[.00000001], SOL-PERP[0], TRX[.000001], USD[0.46], USDT[0] | | |
| 01681013 | Contingent | AAVE[.08], ALICE[.09986], ATLAS[179.984], BNB[.009986], BTC[.01119768], CRO[30], ETH[.060974], ETHW[.060974], FTM[16], LINK[1], LUNA2[0.14943349], LUNA2_LOCKED[0.34867814], LUNC[100.479904], POLIS[.0993], SOL[1.029688], USD[205.89] | | |
| 01681014 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000346], ETH-PERP[0], ETHW[0.00006888], EUR[0.00], FTM[-0.01512241], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01681017 | | ALGO[.956], HT[0], SOL[0], USD[0.04], USDT[0.55406069] | | |
| 01681019 | | USD[499.24], USDT[0] | | |
| 01681022 | | MOB[.4999], TRX[.000046] | | |
| 01681024 | | ETH-PERP[0], USD[0.02] | | |
| 01681025 | | ETHBULL[.00049046], MATICBULL[262], TRX[.000045], USD[0.03], USDT[.13506545] | | |
| 01681027 | Contingent | BOBA-PERP[0], CAKE-PERP[0], FTT[.0383949], FTT-PERP[0], NIO[.00442576], OMG-PERP[0], SRM[.00338526], SRM_LOCKED[0.00231184], SRM-PERP[0], TRX[.000001], USD[104.45], USTC-PERP[0] | | |
| 01681028 | | BTC[0], FTM[.03372], FTT[150.032], SOL[.00076235], SRM[2.48247896], SRM_LOCKED[9.99752104], USD[0.00], USDT[0] | | |
| 01681038 | | USD[0.01], USDT[-0.01007461] | | |
| 01681039 | | ATLAS[999.82], POLIS[9.9982], TRX[.000001], USD[57.73], USDT[0] | | |
| 01681040 | Contingent, Disputed | TRX[.000046], USDT[0.00002152] | | |
| 01681045 | Contingent | BNB[0.0000001], ETH[0], GARI[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.66717014], NFT (297777284543558048/FTX EU - we are here! #84966)[1], NFT (320030468467271728/FTX EU - we are here! #85747)[1], NFT (395065375153722909/FTX EU - we are here! #85567)[1], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | Yes | |
| 01681047 | | TRX[.000046], USD[0.00], USDT[0.00000001] | | |
| 01681049 | Contingent | AAPL-0624[0], AAVE-0624[0], AAVE-0930[0], ADA-0624[0], AGLD-PERP[0], AMPL-PERP[0], APE[.00048], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-0624[0], BTC[.00007984], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0.00065887], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00065886], FIL-0325[0], FIL-0624[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58627732], LUNA2_LOCKED[0.03464709], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0624[0], SRM-PERP[0], STG[317.9686475], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TLSA-0624[0], TSLAPRE-0930[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], USD[-7.22], USDT[0], USTC[299.503264], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01681050 | | BF_POINT[200], ETH[4.039], GALA[.3623], KIN[1], NFT (429409046135191940/The Hill by FTX #17874)[1], TRX[.80739122], USD[1.26] | | |
| 01681057 | | BABA[.05498955], NFT (363697785529380236/FTX EU - we are here! #35099)[1], NFT (444750068143662409/FTX EU - we are here! #35011)[1], NFT (560317216484372607/FTX EU - we are here! #34818)[1], USD[15766.12], USDT[0.00965455] | Yes | |
| 01681059 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0.66169322], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.12352993], BNB-PERP[0], BTC[0.00089985], BTC-MOVE-0207[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[149.62058517], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01599721], ETH-20210924[0], ETH-PERP[0], ETHW[0.01634611], EUR[212.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.07737219], LUNA2_LOCKED[2.51386845], LUNC[234600.06401314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[14.35339067], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[927643.78478664], SHIB-PERP[0], SLP-PERP[0], SLRS[407.70031743], SOL[3.19550323], SOL-PERP[0], SRM[5.28214961], SRM-PERP[0], STX-PERP[0], SUSHI[3.84758948], SUSHI-PERP[0], TRX[376.33180963], TRX-PERP[0], UNI[.00869243], USD[0.00], USDT[213.04984361], VET-PERP[0], WAVES-PERP[0], XRP[100.40338773], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01681062 | Contingent, Disputed | AURY[.00000001], FTT[.02908895], RUNE[0], SOL[0], TRX[.000003], USD[0.-10], USDT[0] | | |
| 01681074 | | ATLAS[487.34843213], ATLAS-PERP[0], GOG[496.9254], POLIS[26.91372], POLIS-PERP[0], USD[1.18], USDT[0] | | |
| 01681075 | Contingent | ATLAS[0], AVAX-PERP[0], CHZ[330.65429508], CRO[92.89498123], ETH[0], FTM[138.52131326], FTT[9.52292027], LINK[0], MANA[0], MATIC[135.34380815], SNX[0], SOL[10.11321535], SRM[89.128543], SRM_LOCKED[1.50801204], USD[0.00], USDT[0], VET-PERP[0], XRP[7.67470592] | | |
| 01681078 | | FTT[.06950075], TRX[.995601], USD[0.00], USDT[0] | | |
| 01681079 | | BAO[1], CHZ[21.58318149], EUR[0.00], KIN[1], USD[0.00], XRP[2.03565387] | Yes | |
| 01681086 | | BTC[0.04857647], FTT[0], TRX[.000032], USD[0.00], USDT[0.00000001] | | |
| 01681087 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 01681092 | | ETH[.0259989], ETHW[1.95586166], FTM[556.95793311], SOL[.34806428], USD[0.00] | Yes | |
| 01681097 | | BNB[0], ETH[0], IMX[0], MNGO[0], POLIS[0], SOL[0], TRX[0], USD[0.00000068], XRP[0] | | |
| 01681100 | | TRX[.000003], USDT[12.27727272] | | |
| 01681103 | Contingent | FTT[.00698702], SRM[3.83283421], SRM_LOCKED[34.02136451], TRX[.000022], USD[4.15], USDT[0.53738853] | | |
| 01681105 | Contingent | NFT (344867378402461113/FTX EU - we are here! #47573)[1], NFT (402270220951057074/FTX EU - we are here! #47470)[1], NFT (542595872900249074/FTX EU - we are here! #47351)[1], SOL[0], USD[0.00], XRP[0.00000007] | | |
| 01681110 | | FTT[0.02328827], SHIB[500000], USD[0.00], USDT[0] | | |
| 01681112 | Contingent | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681116 | | DOGE[0], HT[0], SOL[0.01106748] | Yes | |
| 01681117 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-0624[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01681118 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01681121 | | USDT[0] | | |
| 01681128 | Contingent | LUNA2[0.00352893], LUNA2_LOCKED[0.00823418], MATIC-PERP[0], USD[0.00], USDT[0], USTC[.499538] | | |
| 01681138 | | ATLAS-PERP[0], BTC[.00029898], KIN[884], USD[-1.55] | | |
| 01681141 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-J-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00153143], SOL-PERP[-1.48], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[31.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01681143 | | AKRO[0], ATLAS[615.79347863], BAO[13], BTC[.00000031], CHZ[1], CRO[208.84050618], DENT[3], DYDX[1.60765397], ETH[.00000227], FIDA[1.04989163], KIN[9], MATIC[2.14390238], RAY[6.76209154], RSR[3], SHIB[150.62978759], SOL[2.61669972], STMX[2681.23571755], SUSHI[1.09354706], TRX[67.68499576], UBXT[4], USD[295.52], USDT[0.00000001] | Yes | |
| 01681144 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00702912], LUNA2_LOCKED[0.01640128], LUNC[.0094055], USD[1.83], USDT[0], USTC[.995] | | |
| 01681147 | Contingent | AGLD-PERP[0], ATLAS[6.3998], AVAX-20210924[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], MOB[.47081089], OMG-PERP[0], SAND[.16742], SAND-PERP[0], SOL[.22996018], SOL-PERP[0], SRM3[.36251835], SRM_LOCKED[14.99748165], TRX[.000001], USD[-1.79], USDT[0.00000012] | | |
| 01681149 | | SOL[0] | | |
| 01681154 | | ETH[0], USD[0.00], USDT[0] | | |
| 01681155 | Contingent | LUNA2[0.57202914], LUNA2_LOCKED[1.33473466], LUNC[124560.55], RUNE[53], USD[-0.21], USDT[0], XRP[43] | | |
| 01681156 | | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00166525], ENJ-PERP[0], ETH-PERP[0], FTT[0], MTL-PERP[0], SOL-PERP[-0.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 01681158 | Contingent | 1INCH[1], AKRO[2], ATLAS[45286.96354763], AUD[308.20], BAO[3], BTC[11.34584271], DENT[2], ETH[74.04987739], FIDA[1], FTT[596.47313311], GRT[1], HOLY[1], MATH[1], MATIC[2907.93005566], POLIS[1095.54497267], RSR[1], SECO[1], SRM[10.81441969], SRM_LOCKED[118.35958122], SUSHI[1], TRX[2], UBXT[1], USD[100.00], USDT[100100.00008250] | | |
| 01681159 | | APE[.096675], BOBA[.05393294], ETHW[.00007], FTT[.098366], NFT [309703166923268650/FTX EU - we are here! #127336][1], NFT [364777268892409665/FTX EU - we are here! #127600][1], NFT [437715108697739280/FTX EU - we are here! #127683][1], OXY[.99183], POLIS[111.7962], TRX[.984318], USD[0.00], USDT[.00371983] | | |
| 01681161 | | ALPHA[1.01479308], BAT[1.01638194], FIDA[1.05682748], LINK[0], SNY[0], TRU[1], USDT[0] | Yes | |
| 01681162 | | NFT [304757148182546919/FTX EU - we are here! #183349][1], NFT [308547528495839160/FTX Crypto Cup 2022 Key #19679][1], NFT [407571947193795958/FTX EU - we are here! #183393][1], NFT [466075980965445278/FTX EU - we are here! #183256][1], NFT [516811825724857498/The Hill by FTX #25962][1] | | |
| 01681163 | | EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 01681165 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000375], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.39], XRP-PERP[0], XTZ-PERP[0] | | |
| 01681166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01681167 | | | | |
| 01681171 | Contingent | APT[.00003248], ADA-PERP[0], ETHW[.00015618], FTT[.09169895], GST-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00353489], MATIC[282.0206034], MSOL[.00130415], NFT [337729578689166805/Monaco Ticket Stub #658][1], NFT [340909572040885280/Austin Ticket Stub #445][1], NFT [362582786813218346/Japan Ticket Stub #763][1], NFT [384407731163677999/Singapore Ticket Stub #201][1], NFT [405368046573884275/FTX Crypto Cup 2022 Key #5145][1], NFT [432038940580560255/Mexico Ticket Stub #1154][1], NFT [479342678238980742/Hungary Ticket Stub #857][1], NFT [489608242000564072/France Ticket Stub #1625][1], NFT [496169517318807665/Baku Ticket Stub #1877][1], NFT [538035023428688514/Monza Ticket Stub #642][1], NFT [540809549448541803/The Hill by FTX #1989][1], NFT [554178256808928754/Belgium Ticket Stub #1342][1], NFT [556130142328737095/Netherlands Ticket Stub #1506][1], NFT [573546763128522402/Austria Ticket Stub #1657][1], TRX[.000002], USD[0.44], USDT[0.00527956] | Yes | |
| 01681175 | | ADA-PERP[0], AVAX-PERP[0], EUR[5000.25], USD[9002.26], USDT[0] | | |
| 01681177 | | NFT [297189369293889557/FTX EU - we are here! #178273][1], NFT [477773922589325232/FTX EU - we are here! #177917][1], NFT [514197771884054470/FTX EU - we are here! #178124][1] | | |
| 01681178 | | BTC-20210924[0], BTC-PERP[0], FIDA[11], FIDA-PERP[0], FTM-PERP[0], FTT[0.71338835], FTT-PERP[0], KIN[120000], SRM[5], TRX[.000046], USD[-0.66], USDT[0.79000001] | | |
| 01681179 | | ADA-PERP[0], BTC[0.03271465], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], PERP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.89], XRP-PERP[0] | | |
| 01681186 | | 1INCH-PERP[0], ADABULL[.0713], ADA-PERP[0], ALGOBULL[5650000], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03209390], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00007], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[124900], EOS-PERP[0], ETC-PERP[0], ETH[.2499525], ETHBULL[.0001], ETHW[.2499525], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[86.6], LRC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRVBULL[2.035], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3354.24], USDT-PERP[0], XLMBULL[150.1], XMR-PERP[0], XRPBULL[10970], XTZBULL[163.8] | | |
| 01681191 | | CRO-PERP[0], LTC-PERP[0], PERP-PERP[0], USD[-0.43], USDT[0.48874277] | | |
| 01681192 | | FTT[2.60234599], USD[0.00] | | |
| 01681198 | | AUD[0.00], BAO[1] | | |
| 01681200 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], DNT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.001558], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01681203 | | HT[0] | | |
| 01681204 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0.00000071] | | |
| 01681205 | | ETH[0], KIN[1] | | |
| 01681207 | Contingent | AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04853655], HBAR-PERP[0], HOLY-PERP[0], LUNA2[26.41332465], LUNA2_LOCKED[61.63109133], LUNC[5751557.097231], MATIC-PERP[0], NFT [327331539122626211/FTX AU - we are here! #39370][1], NFT [362884606725450385/FTX AU - we are here! #39942][1], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.58122213], SRM_LOCKED[2.52803513], SRM-PERP[0], STX-PERP[0], TRX[.51267], USD[-2.34], XRP[.104821] | | |
| 01681210 | | FTM[10410.8352], USD[72178.26], XRP[.923] | | |
| 01681214 | | BTC[.00029994], CEL[6.09878], KIN[1329734], USD[2.61] | | |
| 01681218 | | XRP[25.386087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681220 | | BLT[.9262], USD[0.01] | | |
| 01681223 | | BAO[1], DENT[1], DOGE[1], GBP[0.02], HOLY[1.03327192], TRX[1], USD[0.01], XRP[4480.86171941] | Yes | |
| 01681226 | | BTC[.00000183] | Yes | |
| 01681230 | | DFL[499.9], USD[0.96] | | |
| 01681238 | | BNB[.00000001], ETH[.0006577], ETHW[0.00065769], USD[0.07], USDT[.0077] | | |
| 01681240 | | ATLAS[0], AURY[.00000001], AVAX[0], BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00000091], XRP[0] | | |
| 01681243 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00235934], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01681248 | | ETH[.00000001] | | |
| 01681249 | | TRX[.000001], USD[0.00], USDT[10.73068554], XPLA[500] | | |
| 01681250 | | ATLAS[590], BALBULL[477], CEL-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], LTCBULL[.929], THETABULL[41.523], TRX[.000779], USD[0.00], USDT[0] | | |
| 01681251 | | BNB[0], BTC[0], CHR[0], CVX[0], DENT[0], ETH[0], EUR[0.00], GALA[0], HOLY[0], MATH[1], RNDR[0], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01681255 | | FTT[.09552], MOB[.44249], USDT[0] | | |
| 01681256 | Contingent | AAVE[.1099791], ADABULL[78.77154724], ADAHEDGE[3.9292533], ALGOBULL[35247], ALGOHEDGE[62888049], ALTBULL[81.98822], ALTHEDGE[.15796998], ASDBEAR[499905], ASDBULL[68052.749615], ASDHEDGE[.07997989], ATOMBULL[1099479.98276], ATOMHEDGE[3.4894224], BALBULL[470814.96107], BALHEDGE[42491925], BCHBEAR[335227.648], BCHBULL[42014753.302], BCHHEDGE[0.12157689], BEAR[181770.67], BEARSHIT[269948.7], BICO[36.9934925], BNB[.00000001], BNBBULL[1.7292495], BNBHEDGE[2.7094851], BSVBEAR[179965.8], BSVBULL[3919.44], BSVHEDGE[.08598366], BTT[5998860], BULL[3.027677], BULLSHIT[143.9541226], CEL[48.99111674], COMPBEAR[54095.4], COMPBULL[12407919.532721], COMPHEDGE[.17397302], DEFIHEDGE[.09798138], DOGE[86.98347], DOGEBEAR2021[3.1142447], DOGEBULL[5952.47376128], DOGEHEDGE[47.490975], DOTI4.69912524], DRGNBEAR[189754.9], DRGNBULL[2130.4849749], DRGNHEDGE[70786548], EOSBEAR[410.3], EOSBULL[19569.44], EOSHEDGE[162969.03], ETCBEAR[11997720], ETCBULL[9009.1017558], ETCHEDGE[1.5796998], ETHBEAR[13398750], ETHBULL[23.21625073], ETHHEDGE[1.2297663], ETHW[.99981157], EXCHBULL[0.04759637], EXCHHEDGE[.19796238], FTT[5.34065977], GARI[390.932265], GRTBEAR[22995.63], GRTBULL[9184.941879], HEDGE[.46891089], HEDGESHIT[.06898689], HTBEAR[8.917], HTBULL[1415.62927356], HTHEDGE[.00007872], KBTT[1000], KNCBEAR[416214.7], KNCBULL[187956.155528], KNCHEDGE[.00085408], LEOBEAR[208.96162], LEOBULL[12.04068318], LEOHEDGE[.01599696], LINKBULL[.82876.3152], LINKHEDGE[2.799468], LTCBEAR[31893.939], LTCBULL[86977.01], LTCHEDGE[0.07588557], LUNA2_LOCKED[51.93415719], MATIC[.79873848], MATICBEAR2021[40199.8398], MATICBULL[826396.456144], MATICHEDGE[310.94091], MIDBULL[61.29154522], MIDHEDGE[.17496675], MKRBEAR[7151.08], MKRBULL[690.82663014], NEAR[3.79929282], OKBBEAR[31993920], OKBBULL[75.98791013], OKBHEDGE[.0097207], PRIVBEAR[4709.0804], PRIVBULL[1991.6589224], PRIVHEDGE[0.11147881], SHIB[10098535.1], SOL[2.48067479], SUSHI[.483565], SUSHIBULL[57992726.4], SXPBULL[4599132.1449], SXPHEDGE[0.46231214], THETABULL[40062.13156278], THETAHEDGE[2.7794718], TOMOBEAR2021[13.0343535], TOMOBULL[6129372.587], TOMOHEDGE[2.9394414], TRX[.000595], TRXBEAR[10997910], TRXBULL[11449.62855], TRXHEDGE[.3094244], TRYBBEAR[0.00130975], TRYBBULL[0.00939821], TRYBHEDGE[0.00368929], UNISWAPBEAR[25.21393], UNISWAPBULL[843.94923412], USD[0.03], USDT[0], USDTHEDGE[0.00046991], VETBEAR[588886.6], VETBULL[49975.103], VETHEDGE[0.24799287], XLMBULL[5858.66696], XRP[29.9943], XRPBEAR[25995060], XRPBULL[32153166.9812], XRPHEDGE[55589436], XTZBULL[541915.37688], XTZHEDGE[.37092951], ZECBEAR[306.63007], ZECBULL[1991.8769] | | |
| 01681257 | | BNB[3], BTC[0.07010068], ETH[1.925], ETH-PERP[0], ETHW[1.476], EUR[0.00], FTT[0.06612184], USD[0.82], USDT[1.19783918] | | |
| 01681260 | | APT[2.26172741], BNB[0], ETH[0.00000001], GST[0], NFT[326654620978366736/FTX EU - we are here! #1459][1], NFT[331703412465302294/FTX EU - we are here! #1572][1], NFT[534470706707341497/FTX EU - we are here! #882][1], SOL[0.00000001], USD[0.00], USDT[0.00003332] | | |
| 01681261 | | USDT[10069.4565764] | Yes | |
| 01681262 | | TRX[.000001], USDT[9] | | |
| 01681263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0007], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06087874], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.211886], XRP-PERP[0] | | |
| 01681264 | | ADA-PERP[0], BTC[.05], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.7], ETH-PERP[0], ETHW[.7], FTT[.99982], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], STEP-PERP[0], USD[0.24], VET-PERP[0] | | |
| 01681266 | | FTT[0], USD[0.00] | | |
| 01681269 | | BTC[.00000113], USD[0.01] | Yes | |
| 01681273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2085.98], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01681281 | Contingent | EUR[0.00], FTM[3040], FTT[30.29394], LTC[26.57], MNGO[7100], SRM[295.56227174], SRM_LOCKED[5.42395402], SUSHI[125.4749], TLM[12681], USD[6857.07], USDT[0.00000001] | | |
| 01681282 | Contingent, Disputed | USD[0.00] | | |
| 01681283 | | BTC[.00006554], BTC-PERP[0], DOT-PERP[0], ETH[0.00364101], ETH-PERP[0], ETHW[0.00364101], USD[0.00], USDT[0] | | |
| 01681285 | | ETH[0], USD[13515.01], XRP[0] | | |
| 01681287 | | COPE[13.93642289], USDT[0.00000002] | | |
| 01681291 | | TRX[.000001], USDT[0] | | |
| 01681293 | | USD[0.15] | | |
| 01681295 | | EUR[0.00], USD[0.00], USDT[0.00021411] | | |
| 01681297 | | SOL[.00000001], TRX[.610013], USD[495.35], USDT[0.00604370] | | |
| 01681300 | | ASDBEAR[1700000], ATOMBEAR[1100000], BCHBULL[77], BEAR[10000], EOSBULL[999.8], ETHBEAR[8100000], LTCBEAR[500], LTCBULL[14], MATICBEAR2021[132.9734], TOMOBULL[1200], USD[2.97], USDT[0.60247577], VETBULL[2] | | |
| 01681302 | Contingent | BAT[0], BTC[0], CRO[0], ETH[0], ETHW[0.09264417], FTT[0], LUNA2[0.27007636], LUNA2_LOCKED[0.63017818], LUNC[58809.6971434], NFT[302444087811996695/FTX EU - we are here! #211255][1], NFT[326529098263261337/FTX AU - we are here! #5403][1], NFT[327066479399155074/FTX AU - we are here! #49000][1], NFT[336437745446627910/The Hill by FTX #10889][1], NFT[385998987342483212/FTX EU - we are here! #211266][1], NFT[395466159140034284/Montreal Ticket Stub #796][1], NFT[408144921500252898/FTX EU - we are here! #211273][1], NFT[520860758105929737/FTX AU - we are here! #5388][1], NFT[541952510711167765/Monaco Ticket Stub #796][1], SAND[0], SOL[0], USD[0.00], USDT[1183.64964958] | Yes | TRX[.000001], USD[0.00] |
| 01681303 | | STEP[5.798898], USD[16.71] | | |
| 01681304 | | FTT[0.00001600], TRX[0.000001115], USD[0.00], USDT[0] | | |
| 01681310 | | BNB[0], ETH[0.00000001], FTT-PERP[0], HOT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETABULL[24.76471929], USD[0.01], VETBULL[0], XRP[0] | | |
| 01681313 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681315 | Contingent | ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[917.217], FTM[0.00000001], FTT[26.61005352], FTT-PERP[0], GLMR-PERP[0], MATIC[0], NEAR-PERP[0], OMG-2021123100, SOL[0], SRM[0.02340395], SRM_LOCKED[8.11181041], TRX[.000008], USD[0.00], USDT[0], WBTC[0] | | |
| 01681316 | | BTC[0], TRX[.000001], USD[0.03] | | |
| 01681318 | | ATLAS[3.77888542], FTT[.09], GBP[3000.00], USD[138.26] | | |
| 01681328 | | DOGEBULL[1.9996], USD[397.21], USDT[.00129] | | |
| 01681336 | | ADABULL[23.8], DOGEBULL[434.56724361], LINKBULL[3.45], TRX[.00017], USD[0.01], USDT[0.00000001] | | |
| 01681340 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0.01], USDT[0] | | |
| 01681342 | | BTC[0], USD[0.00], USDT[0.00031634] | | |
| 01681346 | | ETH[0], SAND[.00002], USD[0.01] | | |
| 01681348 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01681349 | Contingent | ADA-PERP[100], ATOM-PERP[6], AXS-PERP[0], BAT-PERP[50], BNB[.33431251], BTC[0.00331288], BTC-PERP[0.00090000], BULL[.0051], CRO-PERP[930], DOGE-PERP[0], DOT-PERP[13.8], ETH[.05698917], ETH-PERP[.107], ETHW[.05698917], EUR[0.00], FTM-PERP[120], LUNA2[0.60086812], LUNA2_LOCKED[1.40202563], LUNC[130840.3], LUNC-PERP[0], MANA[53.98974], MATIC[79.981], NEAR-PERP[0], RAY[9], ROSE-PERP[0], RUNE[22.495725], RUNE-PERP[54], SHIB-PERP[0], SLP-PERP[0], SOL[2.5], USD[-633.92], USDT[3.51454583], XRP-PERP[0], XTZ-PERP[0] | | |
| 01681356 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT[445294898810927448/F*** Marilyn][1], NFT[453971709997422578/F*** Lisa][1], SHIB-PERP[0], USD[0.35], USDT[0.00000001] | | |
| 01681358 | | SAND[.99981], USD[0.05] | | |
| 01681362 | | BTC[.24410359], DOGE[2014.76736698], ETH[.00025472], ETHW[.01800975], FTT[25.09788657], LEO[14.33216614], LINK[7.11370152], LTC[1.09585327], NFT[309048244756605653/Mexico Ticket Stub #1722][1], NFT[313758638930839444/FTX EU - we are here! #163184][1], NFT[338274801922069653/FTX EU - we are here! #166378][1], NFT[371381154396782860/FTX EU - we are here! #165995][1], NFT[405031407795632618/France Ticket Stub #876][1], NFT[421268184193323543/FTX EU - we are here! #164341][1], NFT[461864842273037869/Austin Ticket Stub #1697][1], NFT[507677443591100497/FTX EU - we are here! #164275][1], NFT[537480087789790851/FTX EU - we are here! #166120][1], NFT[555306122531477907/The Hill by FTX #18204][1], PAXG[1.20228072], TRX[.001583], UNI[11.16068104], USD[9525.08], USDT[0.00905178] | Yes | |
| 01681365 | | USDT[3.52300638] | | |
| 01681367 | | ETH[0], FTT[0], GALA-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01681371 | | ATLAS[51840.1485], BNB[.0095649], FTT[9.35849038], USD[120.17], USDT[0.00000003] | | |
| 01681372 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.05], USDT[0.05403446] | | |
| 01681375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0147], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.04093648], ETH-PERP[0], ETHW[0.04093647], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00822751], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[3745504.33], SHIB-PERP[0], SLP-PERP[0], SOL[3.4], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[9.46], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01681376 | | ATLAS[1269.7587], EGLD-PERP[0], TRX[.000001], USD[0.89], USDT[0] | | |
| 01681382 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[15.07], VET-PERP[0], XRP-PERP[0] | | |
| 01681385 | | USD[1.13] | | |
| 01681386 | | ALGO[1423.63850207], BAO[4], EUR[2368.38], GALA[7253.32710804], KIN[6], MATH[1], MATIC[136.7015351], NEAR[63.27030518], RSR[1], SAND[357.15248126], TRX[1], UBXT[1], UNI[27.22411062], USD[0.00], USDT[0] | Yes | |
| 01681388 | | FTT[0.07017611], USD[0.15], USDT[0.00000003] | | |
| 01681391 | | 0 | | |
| 01681394 | | AUDIO[375], BNB[.05270933], FTT[25.995329], LINK[19.3], LTC[.051], RAY[88.08180256], SLND[169.6], TRX[.000171], USD[3.79], USDT[.003346] | | |
| 01681403 | | FTT[50.13607249], SOL[60.21107118], USD[8.62080023] | | |
| 01681404 | | ATLAS[7392.45242412], ATOM[0], BTC[.03173931], BTC-PERP[0], KIN[1], MATIC[1005.23251583], TRX[1], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 01681406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BITT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[463.91184], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[439348299882151146/FTX EU - we are here! #243677][1], NFT[443029929015294354/FTX EU - we are here! #243646][1], NFT[454839832426654186/FTX EU - we are here! #243655][1], OGB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[49.95364], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNI-PERP[0], UniSWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01681409 | | NFT[371996023229599747/FTX AU - we are here! #67653][1] | | |
| 01681413 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000468], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-2021092400, LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-2021092400, SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[12.63], UST-PERP[0], WAVES-0624[0], XRP-PERP[0] | | |
| 01681416 | | BTC[.00076], USD[1.03], XRP[4] | | |
| 01681420 | | AUD[0.00], FTT[9.39101762], HXRO[136.25797715], KIN[3], SLP[124.70513082], TRX[523.34417233], UBXT[1], USD[0.01] | | |
| 01681422 | | AMPL-PERP[0], AXS[.016], AXS-PERP[0], BOBA[101], BRZ[71.36729835], BTC[.00000423], CRO[2.91323054], ETH[.00000001], FTT[13.23982], GMT-PERP[0], LEO-PERP[0], LINK[53.382], LOOKS-PERP[0], OMG[106.14159533], RON-PERP[0], SPELL[13800], TRX[.000023], USD[1283.90], USDT[0] | | OMG[101.637772] |
| 01681427 | | AUDIO[25], BTC[0.01579882], DOT[20], EUR[0.00], FTT[.49981572], LINK[29.998157], TRX[.000001], USD[59.58886590] | | |
| 01681429 | | 0 | | |
| 01681433 | | BAO[4104.65324019], GBP[0.00], KIN[1079884.24521252], UBXT[11], USDT[0.00001606] | Yes | |
| 01681434 | | AVAX[0], BNB[0.00000001], ETHW[.00151117], INDI[.10883134], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001472] | | |
| 01681436 | | AKRO[1], BAO[3], BTC[.01558637], DENT[1], DOT[54.58014491], ETH[.00000439], ETHW[.24974354], FTM[.00093132], KIN[2], RSR[1], RUNE[.00036437], SAND[.00039742], SOL[10.37796071], TRX[2], UBXT[3], USD[0.07], USDT[176.34095322] | Yes | |
| 01681440 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], USD[115.87], USDT[0] | | |
| 01681444 | | AAVE[0], ETH[.00000001], FTT[75.40940233], USD[0.00], USDT[0] | | |
| 01681445 | | FTM-PERP[0], KIN[33994.98588115], USD[0.00] | | |
| 01681447 | | CRO[70], CRO-PERP[0], USD[0.55], USDT[0], XRP[47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681451 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 01681453 | | AGLD[729.4605016], ALCX[0.00052122], ALPHA[1487.847964], ASD[929.3451174], ATOM[21.9958872], AVAX[20.79753], BADGER[15.53620438], BCH[0.44991456], BICO[41.983078], BNB[2.44928608], BNT[60.39768403], BTC[0.06898125], CEL[.057694], COMP[7.61824543], CRV[.99411], DENT[18394.5176], DOGE[1336.272052], ETH[0.24973751], ETH-0930[0], ETHW[.06980988], EUR[0.00], FIDA[142.961412], FTM[545.9127], FTT[41.77597635], GRT[2098.907004], JOE[1129.32197], KIN[920000], LINA[4239.0882], LOOKS[351.947214], MOB[0.49566083], MTL[52.6897956], NEXO[170.87972], PERP[301.9832104], PROM[8.44564892], PUNDIX[.080506], RAY[515.85516464], REN[614.45486], RSR[12657.96926], RUNE[10.5917182], SAND[215.984772], SKL[1285.094796], SPELL[96.447], SRM[196.99515], STMX[13057.7558], SXP[195.60106], TLM[3902.648404], USD[2883.17], USDT[0.00000001], WRX[527.904084] | | |
| 01681462 | | APT[9.998], APT-PERP[0], MNGO[8.026], TRX[.000001], USD[1.19], USDT[.005623], XRP[.40003] | | |
| 01681463 | | BTC[0.00002022], ETH[1.01622196], ETHW[0.00024213], SOL[0], SOL-PERP[0], USD[0.08], USDT[0.22903822] | | |
| 01681464 | | AUDIO[0], ETH[0], FTT[0], SOL[0], USDT[0], XRP[0] | | |
| 01681466 | | FTT[1.09978], MAPS[44.9862], USDT[27.93166016] | | |
| 01681468 | | ALEPH[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PROM-PERP[0], RAY[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 01681471 | | AKRO[2669.04588021], ALGO[578.41641187], ATLAS[2079.53483761], BAL[.16307508], BAO[9], BTT[5545660.87119272], CHF[1228.90], CHZ[15.53535266], CLV[5.61904963], CONV[565.20648245], DENT[17954.04561034], DOGE[28.14174112], EUR[11964.33], EURT[.53220124], GALA[162.50495832], GBP[2392.01], GRT[2.82893737], KBTT[3601.3788136], KIN[34145.61563214], KSOS[3698.45885823], MATIC[1.62538417], REEF[461.06336282], RSR[435.15291652], SHIB[3463711.95253734], SLP[101.92497493], SOS[1540971.05399622], SPA[1212.98358454], SPELL[1095.736338], UBXT[1] | Yes | |
| 01681473 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN.J[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.24679249], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123 1[0], SOL-PERP[0], SRM[0.00015106], SRM_LOCKED[0.0460921], SRM-PERP[0], STEP-PERP[0], TULIP[0], UNI-PERP[0], USD[-3.32], USDT[4.60054759], VETBULL[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01681475 | | BULL[.07718456], USD[0.07] | | |
| 01681477 | | FTT[.09998], USDT[0] | | |
| 01681480 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.0009601], ETHW[.0009601], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[19.62], USDT[.00221] | | |
| 01681483 | | AMPL[0], BTC[1.00951894], CRV[.10086064], FTT[25.49525], STETH[0], TRX[.000031], USD[0.00], USDT[2.95516256] | | |
| 01681486 | | ATLAS[4.67986178], FTM-PERP[0], KIN[9566], LUNC-PERP[0], USD[16.98] | | |
| 01681488 | | ATLAS[449.94], BNB[0.0000065], GST[.05007202], SOL[0.00004723], TRX[.000001], USD[0.06], USDT[0.00868002] | | |
| 01681494 | | ETH[.00022081], ETH-PERP[0], ETHW[4.09922081], FLOW-PERP[0], FTT[139.040065], POLIS[.01356], RAY[.9472], USD[0.09], USDT[0.00000001], XRP[.494503] | | |
| 01681496 | | BNB[0], UNI[.99982], USD[0.00] | | |
| 01681499 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[351.84614949], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01681501 | | ETH-PERP[0], SAND[33.08578672], TLM-PERP[0], USD[0.00] | | |
| 01681504 | | ETH-PERP[0], FLOW-PERP[0], USD[569.80], USDT[0.00000034] | | |
| 01681505 | | EUR[9.93] | Yes | |
| 01681506 | | 0 | | |
| 01681510 | | BTC-PERP[0], CQT[.08282075], ETH-PERP[0], ICP-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[3.04], USDT[0.00063577] | | |
| 01681515 | | STEP[.06379962], STEP-PERP[0], USD[0.00] | | |
| 01681517 | | SOL[.38583872] | Yes | |
| 01681518 | | BAO[1], KIN[3], UBXT[.1], USD[0.10] | Yes | |
| 01681520 | Contingent | SRM[27.34322518], SRM_LOCKED[134.05677482], USD[0.00] | | |
| 01681524 | | BAO[1], DENT[1], ETH[.00000028], ETHW[.00000028], KIN[1], POLIS[0], USD[0.00], USDT[0.00002718] | Yes | |
| 01681527 | | DOGE[0], DOGE-PERP[0], TRX[.000017], USD[0.61], USDT[0] | | |
| 01681528 | | ADA-PERP[0], BAND[.09962], BNB-PERP[0], BTC[0.00009990], BTC-PERP[0], USD[8.14] | | |
| 01681531 | | ALICE-PERP[0], ATLAS[6.6259], ATLAS-PERP[0], EOS-PERP[0], MANA-PERP[0], MER[.20143], POLIS-PERP[0], TLM-PERP[0], USD[1.71], USDT[0.03323412], WRX[.89474] | | |
| 01681536 | | BTC[0.04235615], ETH[0.00000001], EUR[0.00], FTT[2.799496], USD[1794.00], USDT[475.73584221] | | USD[1108.42] |
| 01681537 | | LTC[1.15] | | |
| 01681539 | Contingent | ALICE[.099612], BTC[0.00299941], C98[.985062], CHZ[129.97478], COPE[.990688], DODO[5.998836], DOGE[.600864], EDEN[.094568], ETH[0.06992466], ETHW[0.06992466], FIDA[0.73197143], FTM[120.976526], FTT[8.598299], GALA[929.81958], KIN[9555.74], LINK[.099612], MNGO[9.94756], RAY[1.23093407], SAND[.99301], SHIB[3999224], SOL[18.25163115], SRM[29.24410427], SRM_LOCKED[1.1465552], STEP[.0671656], SUN[0.00020089], TULIP[.0999806], USD[0.97], USDT[0] | | |
| 01681541 | | EOS-PERP[0], USD[0.00], USDT[0] | | |
| 01681542 | | SOL[0] | | |
| 01681543 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00347177], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.05230002], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.0004265], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00455494], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.03], VET-PERP[0] | | |
| 01681544 | | TRX[.000001], USDT[4.96191694] | | |
| 01681546 | | ETH[0.00488956], ETHW[.00334573], USD[0.41] | | |
| 01681551 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01681552 | | FTT[7.07645402], USD[0.93] | | |
| 01681558 | | MER[8549.1376], USD[1.62], XRP[.198513] | | |
| 01681561 | | ETH[.1], ETHW[.1], USD[4.09] | | |
| 01681564 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021 1231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LIC-PERP[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000041], TRX-PERP[0], USD[0.02], USDT[0.0724500], XEM-PERP[0], XTZ-PERP[0] | | |
| 01681570 | | USD[0.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681571 | | 1INCH[0], MBS[314.84320791], MNGO[0], SOL[0], STARS[119.48207445], USD[0.00] | Yes | |
| 01681572 | | AKRO[5], AUDIO[1.00894378], BAO[3], BNB[0.00004014], DENT[1], DOGE[.43409231], KIN[1], MATIC[0], UBXT[1], USD[0.00], YGG[253.52364444] | Yes | |
| 01681575 | | AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01681582 | Contingent | SRM[27.35599864], SRM_LOCKED[134.00400136], TRX[.000001], USD[0.01] | | |
| 01681584 | Contingent | ADABULL[0], ATOM[1.099791], ATOM-PERP[0], AUDIO[9.9981], BTC[0.02216391], CHZ[409.921568], CRV[10.9979385], DOT[.09972355], DOT-PERP[0], ENJ[16.9968669], ETH[0.11776244], ETHBULL[0.01909637], ETHW[0.01699373], EUR[0.26], FTM[.775-PERP[0], FTT[0.49990500], GODS[4.5968099], LINK-PERP[4], MANA[13.9974198], MANA-PERP[0], MATIC[9.9981], NEAR-PERP[0], OXY[3.99924], POLIS[4.9990785], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM[2.04641667], SRM_LOCKED[.03822059], SUSHI[1], THETABULL[0], USD[-25.18], USDT[0] | | |
| 01681586 | | AAVE[0.04023001], ATLAS[259.948], BNB[0.13146017], BRZ[5121.39747896], BTC[0.05796925], BTC-PERP[0], ETH[0.10246343], ETHW[0.10220001], FTT[.09958], FTT-PERP[0], LINK[.50061616], MATIC-PERP[0], POLIS[7.4985], SOL[0.21617912], USD[937.78], USDT[0] | | |
| 01681592 | | ATOMBULL[63090], USD[0.89], USDT[0.00000001] | | |
| 01681593 | | ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.86811649], ZIL-PERP[0] | | |
| 01681595 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.29782122], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01681599 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.00615880], GALA-PERP[0], LUNA2[2.49604388], LUNA2_LOCKED[5.82410238], LUNC[543518.81], SOL[.1], SOL-PERP[0], USD[614.83], USTC-PERP[0] | | |
| 01681603 | | BAO[10], BTC[.01740849], CLV[98.39724122], CREAM[3.21086584], DENT[5], DYDX[8.54503274], ETH[.33953912], ETHW[.33950192], FTM[99.64511934], FTT[2.75343425], KIN[7], MNGO[121.70806044], RUNE[9.81841925], SLP[889.04704109], SOL[3.29823875], SRM[15.69844264], TLM[276.44887232], TRX[1], UBXT[2], USD[0.00] | | |
| 01681604 | | NFT (294636146194768690/FTX AU - we are here! #54823)[1], NFT (402235430657274922/FTX EU - we are here! #147925)[1], NFT (480579163594037277/FTX EU - we are here! #147809)[1], NFT (518224807599028865/FTX EU - we are here! #147868)[1], USD[0.66] | | |
| 01681607 | Contingent | SRM[733.72703259], SRM_LOCKED[7.19131273], USD[4.49], USDT[0] | | |
| 01681611 | Contingent | BNB[0], BTC[0.00064418], ETH[0.52066890], ETHW[0.52667258], EUR[0.00], FTT[.00000001], LUNA2[1.83793239], LUNA2_LOCKED[4.28850891], LUNC[1471.301218], MATIC[389.896], SHIB[218914185639299 SLND[27.14342720], SOL[42.50409401], TRX[5.000001], USD[0.20], USDT[0.00000001] | | |
| 01681612 | | AURY[.00000001], BNB[0], FTT[0], USD[0.00] | | |
| 01681617 | | BTC[0.00498210], BTC-PERP[.0006], ETH-PERP[.003], FTT[.30799126], USD[-48.47], USDT[0.00000007] | | |
| 01681620 | | BAO[2], BTC[.00000002], DENT[1], EUR[0.00], SHIB[3501.3018464], UBXT[1], USD[0.00] | Yes | |
| 01681621 | | USD[0.41] | | |
| 01681622 | | BTC[0], ETH[0], FTT[0.00449615], USD[0.01], USDT[0] | | |
| 01681623 | | APE-PERP[0], ATLAS[210.42787816], ATLAS-PERP[0], AUDIO[21.9804], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FIL-PERP[0], GMT-PERP[0], GODS[6.7998], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], POLIS[6.17571367], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLND[5.2], SOL[0], SOL-PERP[0], USD[-0.02], XRP[0], ZIL-PERP[0] | | |
| 01681624 | Contingent | APT[.00000913], AVAX[.000025], BOBA[.0227228], DOGE[.07358333], ETH[0.00032550], FTM[.49716597], FTT[25.000025], GST-PERP[0], LUNA2[13.14689255], LUNA2_LOCKED[29.91773507], MATIC[0.00070433], NFT (329246452615656928/FTX Crypto Cup 2022 Key #17439)[1], NFT (458138804388644933/The Hill by FTX #17193)[1], NFT (464037042102630453/FTX AU - we are here! #48314)[1], NFT (497198079676543322/FTX EU - we are here! #22300)[1], NFT (488695719662045653/FTX AU - we are here! #48335)[1], NFT (519608921141021477/FTX EU - we are here! #22406)[1], NFT (533973810063739387/FTX EU - we are here! #21809)[1], SOL[.0025351], TRX[.006209], USD[0.09], USDT[0.00557766], XRP[.203411] | Yes | |
| 01681625 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01681626 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01681627 | | AGLD[.096801], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00133220], AVAX-PERP[0], BAT-PERP[0], BTC[0.00005643], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], USD-PERP[0], USD[0.94], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01681628 | | AVAX-20210924[0], BNB[0], COPE[0], USD[0.61], USDT[0.00019094] | | |
| 01681630 | | ADA-PERP[1], DOGE-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 01681632 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOMBULL[.127181], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.80], FTM-PERP[0], FTT[0.04540609], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[169.29105076], SOL-PERP[164.46], STORJ-PERP[0], TRX[.43098], USD[-2282.31], USDT[1559.48299805], VET-PERP[0] | | |
| 01681635 | | NFT (549425745877569868/FTX AU - we are here! #67665)[1] | | |
| 01681636 | | ATLAS[9.862], BTC[.00006186], CQT[.997], LTC[.00402462], MNGO[9.954], USD[0.07], USDT[.14393084] | | |
| 01681637 | | TRX[.000001], USDT[334.42788407] | | |
| 01681641 | | ALICE[.07958], ATLAS[21939.482], BAO[50990], DENT[50.43], FTT[0.62025606], TRX[.337201], USD[0.00], USDT[0], ZRX[.7978] | | |
| 01681642 | | USD[52.33] | | |
| 01681646 | | ETH[0] | | |
| 01681649 | Contingent, Disputed | AKRO[35], ALGO[0], ATLAS[0], BAO[57], BTC[0], CHZ[2], CQT[0], CRV[0.00235092], DENT[21], DOGE[0], DYDX[0], ETH[0.00000068], ETHW[0.00000068], EUR[0.00], FIDA[0.00045673], FRONT[2.05602013], FTM[0], FTT[0.00065260], GBP[0.00], GRT[0], HXRO[1], KIN[72], LINK[0.00879168], LTC[0], LUNA2[0.00004020], LUNA2_LOCKED[0.00098931], LUNC[8.75470606], MANA[0.04866669], MATIC[0], RSR[7.32411079], SAND[0.18732930], SECO[0], SOL[0], SRM[0.00188259], TOMO[.00001884], TRU[1], TRX[1.00030023], UBXT[29], USDT[0.00030132] | Yes | |
| 01681650 | Contingent | AKRO[1], AUDIO[1], BAO[1], DENT[2], DOGE[1.61], FRONT[1], LUNA2[0.85271722], LUNA2_LOCKED[4.42558972], LUNC[2364367.72839557], TRU[1], TRX[1], UBXT[3], USD[0.00], WRX[.0606548] | | |
| 01681651 | Contingent | ATLAS-PERP[0], BTC[0.00000037], FTT[210.68148315], LINK[149.8], OXY[1246.001365], SRM[478.23639396], SRM_LOCKED[43.80360604], TRX[.000009], USD[0.01], USDT[21449.36591661] | | |
| 01681655 | | AURY[45.9908], BAO[26000], USD[0.12], USDT[0] | | |
| 01681663 | Contingent | FTT[785.26366221], INDI_IEO_TICKET[1], MATIC[.4], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.18], USDT[1808.91000057] | | |
| 01681664 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], EDEN-06240[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.4382012 14538404], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[68], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01681668 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.29], XRP[2.94224634], XRP-PERP[0] | | |
| 01681678 | | ADABULL[8.47], BTC[0], BULL[0], BULLSHIT[6.42235233], ETCBULL[723], GMT[0], GRTBULL[92300], MANA[.13123188], MATICBULL[11580], SAND[72], THETABULL[0], USD[0.00], USDT[0.00001783], VETBULL[24743.72688819] | | |
| 01681681 | | BAO[2], EUR[0.00], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681684 | | CRO[0], FTM-PERP[0], FTT[25.71897826], NFT (383024660106141582/FTX EU - we are here! #143451)[1], USD[-12.05], USDT[0.00667967], USTC-PERP[0] | | |
| 01681687 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[179.9677], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.16], ZEC-PERP[0] | | |
| 01681688 | | ATLAS[9.9126], MER[827.87764], TRX[.000001], USD[0.00], USDT[0] | | |
| 01681694 | | ETH[2.61156988], ETHW[0], EUR[0.00], SOL[40.02626078], USD[0.00] | Yes | |
| 01681695 | Contingent | LUNA2[0.00000352], LUNA2_LOCKED[0.00000823], LUNC[0.76846493], TRX[.000002], USD[0.16], USDT[1016.81007961] | | |
| 01681696 | | BTC[0], FTT[9.3] | | |
| 01681699 | | BTC[1.00626892] | | |
| 01681701 | | 0 | | |
| 01681702 | Contingent | NFT (470317541247092420/FTX AU - we are here! #27212)[1], SRM[4.66502371], SRM_LOCKED[41.29497629], USD[4.41] | | |
| 01681703 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 01681709 | | 1INCH-1230[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.48], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000341], TRX-PERP[0], UNI-PERP[0], USD[-27.31], USDT[30.64000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01681712 | | ATLAS[8655.904], ATLAS-PERP[0], FTT[.039952], POLIS[23.83423773], SOL[0], USD[0.75], USDT[0] | | |
| 01681714 | | USD[0.00] | | |
| 01681715 | | BTC[.00001132], BTC-PERP[0], OMG-20210924[0], USD[0.70], USDT[0.00003532] | | |
| 01681717 | | CRO[529.932], MATIC[370], SOL[16.90822975], USD[4.96] | | |
| 01681720 | | BAO[1], KIN[1149065.81489808], USD[0.00] | Yes | |
| 01681722 | | AAVE[70.875], BTC[0], BULL[0], DOGEBULL[0], ETH[2.381], ETHBULL[0], EUR[0.00], FTT[25], MATIC[10], SOL[0], THETABULL[0], USD[6603.27], USDT[0] | | |
| 01681725 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[4.17], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01681726 | | THETABULL[9834840.535034], USD[2.00], USDT[0] | | |
| 01681727 | Contingent | AVAX[0], BALBULL[0], BTC[0], BULL[0], COMPBULL[0], ETHBULL[0], EUR[0.00], FTT[0.00000905], GRTBULL[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00475926], RUNE[0], SOL[0], USD[0.04], USDT[0], WRX[0], ZRX[0] | | |
| 01681728 | Contingent | AXS-PERP[0], ETH[0.50000000], ETH-PERP[0], FTT[51.01211333], IMX[.04367576], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RAY[314.59761878], SOL[0], SOS[.00000001], USD[1190.51], USDT[982.38130906] | | |
| 01681732 | | TRX[.000045], USD[1.59] | | |
| 01681733 | | AVAX[0.00024348], BTC[0.02120004], FTT[.05260057], NFT (334452723358641537/FTX EU - we are here! #172283)[1], NFT (418867898160670498/FTX AU - we are here! #17945)[1], NFT (445439366031067967/FTX EU - we are here! #172231)[1], NFT (552981639221093487/FTX EU - we are here! #172100)[1], TRX[.000036], USD[1.02], USDT[0] | | |
| 01681734 | | BTC[.00000356] | Yes | |
| 01681740 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007463], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.04], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.27], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01681741 | | FTT[0.02292740], STARS[.98594], USD[0.01], USDT[0] | | |
| 01681742 | | BTC[.2149839], FTT[0.04575303], GBP[0.00], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01681747 | | ADA-PERP[0], BTC-PERP[0], ETH[.00566395], ETH-PERP[0], ETHW[.00566395], FTM-PERP[0], IOTA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[3.29] | | |
| 01681749 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00035759], ETH-PERP[0], ETHW[0.00883815], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[49990.5], THETA-PERP[0], USD[17543.25], USDT[.009452], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01681752 | | AAVE[.589882], AUDIO[67.9864], BNB[.00089542], BRZ[11.6638], BTC[.1157787], DODO[217.85642], ENS[2.659468], ETH[.31706898], ETHW[.31706898], FTM[175.9648], HNT[10.9978], IMX[92.69264], LINK[14.59708], MANA[98.9802], MATIC[229.944], MKR[.0809838], POLIS[0], RUNE[27.89442], SAND[85.9828], SOL[5.179712], UNI[12.39752], USD[1.35] | | |
| 01681753 | | USD[4.44] | | |
| 01681755 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01681757 | | BNB[.009], DOGEBULL[.7234], USD[0.01], USDT[4.820366] | | |
| 01681760 | | FTT[2.05910448] | | |
| 01681764 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-20210924[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRISM[1199.77884], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STARS[39.9996314], SUSHI-PERP[0], THETA-PERP[0], TRX[.000021], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01681766 | | BTC[0.11590336], TRX[.000088], USD[1.38], USDT[0.00007642] | | |
| 01681770 | | TRX[.000001], USDT[-0.00000003] | | |
| 01681771 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.78], USDT[0.00656563] | | |
| 01681772 | | FTT[0], SRM[0], TRX[0], USDT[0.00000053] | | |
| 01681776 | | USD[0.00], USDT[1.24274908] | | |
| 01681777 | Contingent | FTT[.03076167], POLIS[.087935], SRM[.76211417], SRM_LOCKED[.03443483], USD[0.00], USDT[1.95671669] | | |
| 01681779 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[.0109], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01681780 | | AUD[0.00], BTC[0], ETH[.21870659], ETHW[.21870659], FTT[0.03045639] | | |
| 01681784 | | ETH[0], TRX[.000007] | | |
| 01681786 | | FTT[.0795], NFT (523432215922471148/FTX AU - we are here! #28363)[1], NFT (574345861164020213/FTX AU - we are here! #32094)[1], USD[36.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681791 | Contingent | LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.4399164], NFT (443201755879345582/FTX EU - we are here! #64109)[1], SRM[3], SXP[15.5], USD[0.01], USDT[0.00000036] | | |
| 01681794 | | ALGO[0], AUD[0.00], DENT[1], KIN[2], MATIC[.00056106] | Yes | |
| 01681795 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], OMG-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.0000028], USD[0.01], USDT[0.55470092], VET-PERP[0] | | |
| 01681796 | | AKRO[2], ATLAS[0], BAO[1], DENT[4], EUR[10.00], FTT[0], GRT[0], HXRO[1], KIN[2], MATIC[0], NFT (380144364668935039/FTX EU - we are here! #266519)[1], RAY[0], RSR[2], SPELL[0.37178450], SXP[.00216111], TRU[1], TRX[2], USDT[0], YFI[0] | Yes | |
| 01681797 | | AVAX[0], BNB[0.00000001], BTC[0], USD[0.00], USD[0], XRP[0] | | |
| 01681800 | | GOG[98], USD[0.17], USDT[0] | | |
| 01681803 | | FTT[.028503], FTT-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 01681804 | | USD[1.14] | | |
| 01681806 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19.35], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01681812 | | ADA-PERP[0], BTC[0], BULL[0], ETH[0], ETH-PERP[0], FTT[25.09933104], LINK[.00000001], USD[0.00], USDT[0] | | |
| 01681824 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[792.50], USDT[0.00000001] | | |
| 01681826 | | NFT (306912210823175441/FTX EU - we are here! #241568)[1], NFT (383790877452396795/FTX EU - we are here! #241576)[1], NFT (473897790213444275/FTX EU - we are here! #239484)[1] | | |
| 01681828 | | AKRO[1], DENT[1], KIN[1], UBXT[2], USD[0.00] | | |
| 01681832 | | EUR[0.56] | | |
| 01681836 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ALD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], JPT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01681838 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01681840 | | NFT (299539086997413659/FTX AU - we are here! #62249)[1] | | |
| 01681842 | | EUR[10.00] | | |
| 01681846 | | MOB[17.5, TRX[.000001], USDT[2.75116947] | | |
| 01681851 | | ETH[.00026695], ETHW[.00026695], TRX[.000001], USDT[0.00001710] | | |
| 01681854 | Contingent | BTC[0.00003613], EUR[0.45], FTT[25.05511458], NFT (299912718006901293/FTX Crypto Cup 2022 Key #25112)[1], NFT (492032269262787728/The Hill by FTX #45869)[1], SRM[1.00403309], SRM_LOCKED[35.83596691], USD[3.17], USDT[4.11280313] | Yes | |
| 01681855 | | APT[.68612], USD[0.01], USDT[0] | | |
| 01681860 | | NFT (375753775152495354/FTX EU - we are here! #21455)[1], NFT (498504371128119204/FTX EU - we are here! #22222)[1], NFT (543342592688471750/FTX EU - we are here! #22509)[1] | | |
| 01681861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.009], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01681867 | | TRX[.487708], USD[0.24] | | |
| 01681868 | | USDT[0] | | |
| 01681872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13279798], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04102536], ETH-PERP[0], ETHW[0.04099926], FTT[.06769625], FTT-PERP[0], GALA-PERP[0], LINK[1.59465852], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0.17750267], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-524.35], USDT[11.70289256], XMR-PERP[0] | | BTC[.045032] |
| 01681873 | Contingent | AVAX[0], BICO[0], BTC-PERP[0], CRV-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], FTT[0.00958876], FTT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.23423856], SRM_LOCKED[202.49634928], TRX[.000012], UNI-PERP[0], USD[9169.35], USDT[200000] | | |
| 01681876 | | AKRO[1], ATLAS[.23005524], BAO[1], CHZ[1], DENT[1], ETH[.00006816], ETHW[.00006816], EUR[0.00], RSR[2], SECO[.00000986], SHIB[840.18250153], TRX[3] | Yes | |
| 01681877 | | USD[0.00] | | |
| 01681878 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01681879 | | AMPL[64.03540508], ATLAS[19347.28519653], BRZ[.76946088], BTC[0.00079778], FTT[0], HXRO[.00000001], POLIS[41.25426409], TRX[.000778], USD[-1.30], USDT[0] | | |
| 01681880 | | DENT[1], USD[0.00] | Yes | |
| 01681883 | | KIN[7721.9], STEP[.008685], USD[0.47], USDT[0] | | |
| 01681885 | | KIN[80000], MAPS[13], SOL[.017672], USD[0.17], USDT[.02217065] | | |
| 01681888 | | AUD[0.00], DENT[1], UBXT[1] | | |
| 01681893 | | 1INCH-20210924[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ASD-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[25.00637683], KSM-PERP[0], OMG-20211231[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00365027], XRP-20210924[0], XTZ-20211231[0] | | |
| 01681895 | | APE-PERP[0], AVAX[.01550879], ETH-PERP[0], FTT-PERP[0], NFT (491188089222520745/Magic Summer Boxx)[1], SOL[.01588605], TRX[.000066], USD[212.09], USDT[5.00024946] | | |
| 01681896 | | BTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.100785], USD[0.00], USDT[90.00000001] | | |
| 01681913 | | FTM[0], FTT[25], NEAR[0.05851732], TRX[.000009], USD[100.60], USDT[0] | | |
| 01681916 | | AKRO[1], ALPHA[1.01857808], BAO[8], BTC[0], COIN[0], DENT[1], ETH[.00000205], ETHW[.00000205], KIN[5], MATH[1.01850767], RAY[0], RSR[2], SAND[0], SOL[0.00018272], UBXT[3], USD[0.09], USDT[0.00000039] | Yes | |
| 01681921 | | AKRO[1], GBP[0.00], KIN[3], LUNC[0], USD[0.00], XRP[443.77892786] | Yes | |
| 01681922 | | ETHW[1.10354533], SAND[.38155], USD[1.65], XRP[.34461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681925 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (537040180160148158/Art#5 Hunt for jellyfish)[1], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01681928 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], MTL-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01681929 | | BTC[.03230857], ETH[.15894355], GBP[0.01], USD[15.84] | | |
| 01681930 | | USD[25.00] | | |
| 01681933 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BAO-PERP[0], BAT-PERP[0], CLV-PERP[0], CVC-PERP[0], ENS-PERP[0], FTT[.00000001], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MAPS[.00001], OKB-20211231[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], STORJ-PERP[0], STX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00594673], XLM-PERP[0] | | |
| 01681936 | | FTM[0], USD[0.15], USDT[1] | | |
| 01681938 | | BTC[0] | | |
| 01681939 | | USDT[0] | | |
| 01681940 | | NFT (556539294346461394/The Hill by FTX #26910)[1] | | |
| 01681941 | | USD[309.17] | | |
| 01681943 | | ROOK[0], USD[0.00] | | |
| 01681944 | | 0 | | |
| 01681948 | | SOL[0.00029166], USD[0.00], USDT[0.44081001] | | |
| 01681949 | | BAO[3], KIN[1], POLIS[11.15749311], SXP[1.05393623], USDT[0.00000001] | Yes | |
| 01681951 | | FTT[.00000305], SOL[0.00000490], USD[0.00], USDT[992.68233603] | | |
| 01681953 | | NFT (310717717769214678/FTX AU - we are here! #62054)[1] | | |
| 01681955 | | TRX[.000001], USDT[0.00000149] | | |
| 01681956 | | BNB-PERP[0], ETH[0.00000008], FTT[0.11283384], FTT-PERP[0], GMT-PERP[0], NFT (492316490110808341/FTX AU - we are here! #15731)[1], NFT (530765693448699965/FTX AU - we are here! #28811)[1], TRX[.000123], USD[1.34], USDT[0] | | |
| 01681959 | | BNB[0], BTC[0], ETHW[.043], SOL[.0010552], SPELL[96.66], USD[1.41], USDT[1.32848111], XRP[.365971] | | |
| 01681961 | Contingent | AKRO[156.9508], LUNA2[0.00125125], LUNA2_LOCKED[0.00291959], LUNC[272.4636], USD[88.76], USDT[0.00018151] | | |
| 01681962 | Contingent | AAVE[.2699784], ADA-PERP[0], ATLAS[2998.27533005], ATOM[.4], ATOM-PERP[0], AVAX[.699946], BNB[.3499766], BRZ[.00367626], BTC[0.05494233], BTC-PERP[-.0051], DOT[.999928], ETH[.1999918], ETH-PERP[0.072], ETHW[.14899244], FTT[1.399964], HNT[1.899712], LINK[1.099874], LUNA2[0.00000087], LUNA2_LOCKED[0.00000203], LUNC[.19], MATIC[30], POLIS[59.15804577], SOL[0.25083203], UNI[1.549829], USD[1291.79], USDT[63.31374594] | | |
| 01681968 | | TRX[.000001], USDT[2.02486538] | | |
| 01681969 | | BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], FTM[0], FTT[142.53532658], GMT[5.64], GODS[.095307], IMX[32.44576042], MATIC[0], NFT (330733351797850099/Mystery Box)[1], POLIS[0], POLIS-PERP[0], RAY[.267053], SOL[.00306416], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 01681970 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 01681973 | | DENT[26507], FTT[78.195174], TRX[.000046], USD[0.78], USDT[0.04698104], XRP[.077359] | | |
| 01681974 | | BTC[.00000091], USD[0.07], USDT[0] | Yes | |
| 01681976 | | CRO-PERP[0], ONE-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 01681981 | | USD[25.00] | | |
| 01681986 | | BNB[.00000001], FTT[0], TRX[0], USDT[0] | | |
| 01681990 | | USD[0.00] | | |
| 01681993 | | DYDX[0], SOL[0.00120023], USDT[3.20057185] | | |
| 01681994 | | USD[0.96] | | |
| 01681996 | | USD[25.00] | | |
| 01682003 | | DOGEBULL[.996], TRX[.000001], USD[0.12], USDT[0] | | |
| 01682007 | | BTC[0] | | |
| 01682012 | | AKRO[1], AURY[.00018766], BAO[6], BF_POINT[100], EUR[0.00], KIN[4], MANA[.00779904], TRX[2], UBXT[3] | Yes | |
| 01682021 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01682022 | | AKRO[1], BAO[10], KIN[15], SOL[.00024259], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 01682024 | | 0 | | |
| 01682026 | | BTC-PERP[0], CHZ-PERP[0], DAI[.0968], DOGE[.45677], ETH-PERP[0], FIL-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.001568], USD[0.00], USDT[74.48355229], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01682027 | | ATOM[69.9], ETH[0.00676047], ETH-PERP[0], ETHW[0.00091015], FTT[9.48], MATIC[.9996314], USD[118.30], USDT[69.22189821] | | |
| 01682029 | | NFT (332477516073851343/FTX AU - we are here! #31978)[1], NFT (441526776418941336/FTX AU - we are here! #28223)[1], NFT (447234291397407026/Austria Ticket Stub #1243)[1] | | |
| 01682032 | | AMPL[0], AMPL-PERP[0], CAKE-PERP[0], TRU[1], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.08042691] | | |
| 01682033 | | AKRO[2], BAO[1], BTC[0], DOGE[1], ETH[.00031132], ETHW[.00001132], KIN[3], RSR[2], TRU[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01682034 | | USD[0.00], USDT[0] | | |
| 01682037 | | SNY[.6562], USD[0.07] | | |
| 01682050 | Contingent, Disputed | FTT[0], UNI-PERP[0], USD[0.00] | | |
| 01682052 | | DENT[1], EUR[0.02], FTM[0], GRT[1], HNT[40.90078384], KIN[3], MOB[205.71432822], REN[.11151593], TRU[1], UBXT[1] | Yes | |
| 01682054 | | AKRO[2.82860052], APT[0], AVAX[0], BAO[17], BNB[0], DENT[1], DOT[0], DYDX[0], ETH[0], KIN[14], LUNC[0.00038332], NEAR[0], SOL[0], SUSHI[0], TRX[1], UBXT[2], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01682057 | | DOGEBULL[19.5129], MATICBULL[378], USD[0.02], USDT[0] | | |
| 01682058 | | AKRO[1], BAO[1], CEL[.0044], GBP[0.00], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682062 | | HT-PERP[0], USD[0.00], USDT[25.00], USDT[0] | | |
| 01682065 | | ATLAS[200], ATLAS-PERP[0], ATOM-PERP[0], BULL[0], ETH[0.02875507], FTT[.00074644], MNGO[500], OXY[48.37541008], OXY-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01682067 | | SOL[0], TRX[.000777], USDT[0.34922679] | | |
| 01682068 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00333916], LUNA2_LOCKED[0.00779139], LUNC[727.111], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX[.000777], UNI-PERP[0], USD[205.58], USDT[0.00875894], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 01682071 | | USD[0.00] | | |
| 01682074 | | NFT (330754730904779258/FTX EU - we are here! #120391)[1], NFT (409617426637459113/FTX EU - we are here! #120475)[1], NFT (536563369696366784/FTX EU - we are here! #120798)[1], NFT (550156866287517893/The Hill by FTX #5161)[1] | | |
| 01682077 | | AXS[.300015], HNT[1.597654], USD[203.97] | | |
| 01682081 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.16], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01682082 | | AURY[.00000001], ETH[.01109088], ETHW[0.01109088], USD[0.00] | Yes | |
| 01682083 | | FTT[46.4479017], TRX[.000066], USD[0.00], USDT[0.05354007] | | |
| 01682085 | | ETH[.0003], ETHW[.0003], TRX[.000001], USD[0.01], USDT[0.14553850] | | |
| 01682087 | | MNGO[1379.77], TRX[.000002], USD[139.63], USDT[0] | | |
| 01682094 | | ATOM[19.2], AUDIO[424], AVAX[0], CHZ[749.8575], ETHW[3.818977], EUR[0.00], FTT[29.194256], LTC[3.5388391], USD[0.40], USDT[0] | | |
| 01682098 | | BTC[0] | | |
| 01682105 | | USDT[13.427652] | | |
| 01682106 | | BTC[.00000072], STETH[0] | Yes | |
| 01682108 | | BTC[.01502282], BTC-PERP[0], LUNC-PERP[0], USD[-108.36], USDT[0.00005863] | | |
| 01682117 | | ADABULL[.5312], ATLAS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETHBULL[.0553], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[2310000], LINKBULL[213.6], MATICBULL[293], SUSHIBULL[3606000], USD[18.44], USDT[0], VETBULL[677.80443] | | |
| 01682118 | | AUDIO[2.99943], TRX[.000001] | | |
| 01682120 | | ATLAS[0], AURY[0], BTC[.00008777], DODO[0], DOGE[0], ETH[0], FTT[0], RSR[0], SOL[0], STEP[0], TRX[0], USD[0.36], USDT[0.00000034] | | |
| 01682122 | | USD[0.03] | | |
| 01682123 | | NFT (358502985215121495/FTX AU - we are here! #45566)[1], NFT (396607988896321377/FTX AU - we are here! #45614)[1], XRP[67.493151] | | |
| 01682124 | | TRX[.000001], USDT[20.144321] | | |
| 01682125 | | ATLAS[1010], DENT-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01682128 | | ALGO-PERP[0], BTC[.10388596], UNI-PERP[0], USD[30039.96] | | |
| 01682129 | | USD[0.00] | | |
| 01682132 | | DOGEBULL[79.20025982], TRX[.000001], USD[0.04], USDT[0.00000001], XRPBULL[67587.156] | | |
| 01682143 | | SOL[.77], SOL-PERP[0], USD[19.79] | | |
| 01682145 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK[0], LTC[0], SOL[0], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 01682150 | | SOL[0.00863468], USD[0.00] | | |
| 01682151 | | USD[25.00] | | |
| 01682152 | | AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000001], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.62], WBTC[0], XRP[0], XRP-PERP[0] | | |
| 01682155 | | 0 | | |
| 01682156 | Contingent | CRO[860], FTT[3.4], LUNA2[0.00382347], LUNA2_LOCKED[0.00892144], LUNC[832.57], TRX[.002331], USD[0.47], USDT[1.41843635] | | |
| 01682158 | | ATLAS[9.988], USD[0.00], USDT[0] | | |
| 01682160 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.13], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01682161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[2079663.7], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[6250], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CONV[3330], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.191 19392], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[100], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[2500], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[73000], THETA-PERP[0], UNI-PERP[0], USD[6.39], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[13649.4281], XRP-PERP[0], XTZBULL[399.981] | | |
| 01682167 | | ATLAS[9.958], TRX[.000001], USD[0.00], USDT[0] | | |
| 01682168 | | BNB[.00656757], USD[0.70], USDT[0.38796404] | Yes | |
| 01682170 | | BICO[16.9966], BTC-PERP[0], ETH[.004994], ETHW[.004994], MATH[10], MOB[7.9986], TRX[.000002], USD[3.42], USDT[14.371744] | | |
| 01682174 | | ATLAS[1999.81], DAI[9.1], POLIS[30], POLIS-PERP[0], USD[0.05], USDT[62.81133341] | | |
| 01682175 | Contingent | BNB[0.00827915], BTC[0], ETH[.00404764], ETHW[.0000484], FTT[.099943], NFT (338183493432400454/FTX AU - we are here! #27913)[1], NFT (460505963030409279/FTX AU - we are here! #32330)[1], NFT (553978956087589404/Austria Ticket Stub #1221)[1], SOL[0.00668675], SOL-PERP[0], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.10], USDT[0.08649348], WBTC[0.00008115] | | |
| 01682176 | | TRX[.000001], USDT[0.00022103] | | |
| 01682180 | | 0 | | |
| 01682181 | | AAVE-PERP[0], GST-PERP[0], LDO-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN[21.99582], TONCOIN-PERP[0], TRX[.000306], USD[-0.85], USDT[0.87267260], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01682182 | | ATLAS[8.20179344], ATLAS-PERP[0], FTT-PERP[0], LINK[.09943], LRC[.98157], RAY-PERP[0], TRX[.000001], USD[-119.41], USDT[132.45110357] | | |
| 01682184 | | USD[0.00], USDT[0] | | |
| 01682186 | | ETH[.00845548], ETHW[.00845548] | | |
| 01682188 | | USD[10.00] | | |
| 01682192 | | BTC[.00000003], GBP[0.00], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682196 | | 0 | | |
| 01682199 | | ETH[.0000798], ETHW[.0000798], THETA-PERP[24.8], USD[-18.40] | | |
| 01682200 | Contingent | AVAX-PERP[0], BTC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM[.05396096], SRM_LOCKED[.34130791], SRM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01682202 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], GST-PERP[0], IOTA-PERP[23], LINA-PERP[20000], MATIC[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[4.968813664], STEP-PERP[0], TULIP-PERP[0], USD[4.58], USDT[0], USTC-PERP[0] | | |
| 01682204 | | SOL[0.00039583], USD[0.00], USDT[0] | | |
| 01682207 | | TRX[.495336], USD[1.67] | | |
| 01682211 | | DOGEBULL[.34647659], TRX[.000001], USDT[0.00000086] | | |
| 01682212 | Contingent | 1INCH[157], 1INCH-PERP[0], AAVE[1.91], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[3626.11732761], ALGO-PERP[0], ALICE[24.5], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[27.19944113], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.51], BNB-PERP[0], BTC[0.51929905], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[918], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[510], CRO-PERP[0], CRV[127], CRV-PERP[0], DENT[160500], DENT-PERP[0], DFL[300], DODO-PERP[0], DOGE-PERP[0], DOT[17.6], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[133], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.56708638], ETH-PERP[0.44300000], ETHW[4.09511059], ETHW-PERP[0], EUR[1000.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1232.97319654], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[35.2], GLMR-PERP[0], GMT-PERP[0], GRT[1035], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[76.8], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[17.8], LINK-PERP[359.1], LOOKS-PERP[0], LRC[169], LRC-PERP[0], LTC[3.45], LTC-PERP[0], LUNA2[0.00009060], LUNA2_LOCKED[0.00021140], LUNA2-PERP[0], LUNC[19.72883288], LUNC-PERP[0], MANA[107], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[430], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[10], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[154.07648685], RUNE-PERP[0], RVN-PERP[0], SAND[72], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[23.71374424], SOL-PERP[0], SPELL[33000], SPELL-PERP[0], SRM[66], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[5233], TRX-PERP[0], TULIP[18.3], TULIP-PERP[0], UNI[42.6], UNI-PERP[0], USD[-19167.02], USDT[968.60947820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[456], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01682213 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[1620.88], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01682214 | | ATLAS[0.467248], BNB[.0099], ETH[.00014922], ETHW[.00014922], FTT[.0998], HMT[.9596], RUNE[.0634], TRX[.000016], USD[0.50], USDT[.91669506] | | |
| 01682216 | | 1INCH[.8236], DRGNBULL[.003734], ETH[0], ETHBULL[.00001226], JST[9.854], MATIC[9.308], MATICBULL[.00088187], SUSHIBULL[82.66], SXP[.01164], UNISWAPBULL[.00001656], USD[172.57] | | |
| 01682217 | | USD[0.92], VET-PERP[0] | | |
| 01682221 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01682222 | | NFT (409230220881896005/FTX AU - we are here! #62092)[1] | | |
| 01682224 | | ETH-20210924[0], TRX[.000001], USD[6.86] | | |
| 01682225 | | ALTBULL[0], ALT-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], BULL[0.08026377], BULLSHIT[18595.99291800], ETH[0], ETHBULL[262.71612836], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTM-PERP[0], FTT[164.51348467], LINKBULL[5918405.16165971], MATIC[2.00084971], MATIC-PERP[0], MIDBULL[0], SOL[.05000018], SPY[0], SUSHI-PERP[0], USD[45.33], USDT[0.00088853], USDT-PERP[0] | Yes | |
| 01682226 | Contingent, Disputed | ADA-PERP[0], APT[2], BTC[0.00145], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTT[29.58164752], LUNA2[3.89184420], LUNA2_LOCKED[9.08096981], LUNC[847457.27], MANA-PERP[0], SHIB[1400000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[61259.93], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01682228 | | NFT (490076806458769582/FTX AU - we are here! #62249)[1] | | |
| 01682229 | | EUR[0.00], TRX[.000001], USD[0.00] | | |
| 01682234 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[8388.48560500], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00008585], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[2.43053811], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00412168], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[119.07850245], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.68250411], LUNA2_LOCKED[3.92584293], LUNC[5.42], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[114.04], USDT[1.82693055], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01682237 | | FTT[0.03905800], IMX[.05592], USD[0.00], USDT[.006736] | | |
| 01682239 | | BNB[.08917692], SOL[2.40557491], WRX[106.78800834] | Yes | |
| 01682240 | | USD[33.06] | Yes | |
| 01682244 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[2.4], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.39], VET-PERP[0], XRP-PERP[0] | | |
| 01682248 | | NFT (416041006442618446/FTX AU - we are here! #62046)[1] | | |
| 01682251 | | NFT (461346783016246476/FTX AU - we are here! #62359)[1] | | |
| 01682252 | | ETH[.00000001] | | |
| 01682254 | | MNGO[2000], TRX[.000001], USD[1.34], USDT[0.00000001] | | |
| 01682256 | | BNB[.00022726], BTC[0.00008914], MOB[8], USDT[0] | | |
| 01682268 | | BNB[.10297598], NFT (372160272520020512/Austria Ticket Stub #1251)[1], NFT (535681692592671620/FTX AU - we are here! #27422)[1] | Yes | |
| 01682270 | | ATLAS[0], AVAX[0], DOT[0], ENS[0], ETH[0], ETHW[3.54941574], FTM[0], GENE[0], MATIC[1.000001826], NFT (328919357282038725/Crypto Ape #69)[1], NFT (445166768170780803/Crypto Ape #127)[1], POLIS[0], PRISM[0], SOL[0], USD[0.17], USDT[0] | Yes | |
| 01682271 | | BNB[0], CHZ[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01682275 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01682277 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01682278 | | COMP-PERP[0], DENT-PERP[0], KIN-PERP[0], TRX[.000001], USD[-0.53], USDT[.53] | | |
| 01682280 | Contingent | BNB[.00000001], ENS[.00000001], ETH[0], FTT[0.09641533], LUNA2[0.00149561], LUNA2_LOCKED[0.00348977], LUNC[.28774098], RAY[0], SOL[0.49764285], SRM[.37388625], SRM_LOCKED[2.56108923], USD[9.92], USDT[0], USTC[2.21152506] | | |
| 01682281 | | NFT (296380542296650593/FTX AU - we are here! #63440)[1] | | |
| 01682284 | | RUNE[855.77934], USD[0.28] | | |
| 01682293 | | BTC[0.00143778], FTM[0], FTT[264.171], HNT[39.5], SOL[100.0691777], USD[0.81] | | |
| 01682294 | | TRX[.000001] | | |
| 01682295 | | NFT (498265038572630125/FTX AU - we are here! #62248)[1] | | |
| 01682297 | | AXS-PERP[0], BNT[1.41832712], BNT-PERP[0], CEL[0.08246439], CEL-PERP[0], CLV-PERP[0], FTT[661.89469235], GST-PERP[0], HT-PERP[0], RAY[243.5401886], SOL[114.41576377], SOL-PERP[0], SRM[239.9933215], TRX[.000046], USD[14.87], USDT[10677.86113794] | | |
| 01682301 | | NFT (306917516974179893/FTX AU - we are here! #62484)[1] | | |
| 01682303 | | MOB[6400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682307 | Contingent | 1INCH[7.71151999], AAVE[0.04632307], AKRO[1], ATLAS[38.31607246], AUDIO[1.15485240], AVAX[2.28997100], BAO[18], BCH[0.02525878], BOBA[3.20681792], BTC[0.00963151], C98[1.04652270], CEL[1.0375075], CLV[1.86306471], COPE[1.25416875], DENT[4], DOGE[146.33389401], DOT[0.00003499], DYDX[1.00485826], EDEN[3.75883627], ENJ[9.99338586], ETH[0.13808167], ETHW[0.10838412], FTM[35.44943261], FTT[0.55603606], GALA[101.96643999], GRT[50.73949606], IMX[2.15404759], JOE[3.09602523], KIN[16], LTC[0.09021282], LUNA2[1.96801989], LUNA2_LOCKED[4.42930969], LUNC[0.02398605], MANA[22.43340081], MATIC[100.16321495], MNGO[23.32716841], RAY[1.34396430], REN[1.00696105], RNDR[1.21066295], RUNE[10.43815644], SAND[30.07651132], SHIB[898764.71638183], SOL[1.09876222], SPELL[204.60463625], SRM[1.10253715], STARS[1.01310573], SUSHI[2.78070485], TLM[86.22689962], TRX[344.05247439], UNI[1.66872491], USD[0.00], WAVES[0.11331388], XRP[102.09686867] | Yes | |
| 01682308 | | NFT (305103253947086809/FTX EU - we are here! #170180)[1], NFT (343802974445865404/The Hill by FTX #9441)[1], NFT (395735816568486781/FTX EU - we are here! #170836)[1], NFT (545771178244492987/FTX Crypto Cup 2022 Key #16513)[1], NFT (555293567540822388/FTX AU - we are here! #63990)[1], NFT (575755830249707015/FTX EU - we are here! #170382)[1] | | |
| 01682313 | | ETH[0], LINK[.077], STEP[.08682], TRX[.000001], USD[0.00], USDT[0] | | |
| 01682318 | Contingent | MOB[15], SRM[35.580428], SRM_LOCKED[.5012112], USDT[2.45141055] | | |
| 01682319 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01682322 | | BNB[0.03592627], BRZ[0], BTC[0], ETH[0], HT[0], MATIC-PERP[0], VET-PERP[0] | | |
| 01682326 | | 0 | | |
| 01682327 | | BEAR[.6], BNB[0], BNB-PERP[0], DOGEBEAR2021[.0096], DOT-PERP[0], ETHBEAR[3000000], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[.04626], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.78], USDT[0.00000001], XRPBULL[29.89] | | |
| 01682329 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-O93G[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[22.19753638], FTM[0], FTM-PERP[0], FTT[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR[0.00000001], SAND[0], SAND-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01682330 | | NFT (432077080826320512/FTX AU - we are here! #62349)[1], NFT (519334175882082789/Austria Ticket Stub #1249)[1] | | |
| 01682331 | | BNB[.00846304], DOGEBULL[.6173], TRX[.000001], USD[0.01] | | |
| 01682332 | | USD[0.00] | | |
| 01682333 | | USD[0.46] | | |
| 01682338 | | NFT (452773231306658031/FTX AU - we are here! #62492)[1] | | |
| 01682341 | | BTC[.00000019], DENT[2], ETH[0.00059467], KIN[5], NFT (295833225774386893/FTX Crypto Cup 2022 Key #1444)[1], NFT (515827724811174588/Austin Ticket Stub #808)[1], NFT (556930700283358075/FTX AU - we are here! #47816)[1], SOL[.25252854], SUSHI[21.11779479], TRX[2], USD[12.23], USDT[2.69934979] | Yes | |
| 01682343 | Contingent | BEAR[436.8], BTC[.00000375], DOGEBULL[150.89002], LUNA2[0.17766670], LUNA2_LOCKED[0.41455565], THETABULL[180.09626], TRX[.979084], USD[0.00], USDT[0.01854340], XRPBULL[447292.0982082], ZECBEAR[3] | | |
| 01682344 | | USD[25.00] | | |
| 01682345 | | WRX[65.85] | | |
| 01682352 | | NFT (483312896504829800/FTX AU - we are here! #61804)[1], USD[0.00] | | |
| 01682353 | | ATLAS[4.808], FTT[.099], USD[0.00] | | |
| 01682360 | | BTC[.00319898], USD[0.00] | | |
| 01682362 | | TRX[1], USDT[0] | | |
| 01682365 | | BTC[.00000136], ETH[0.00003601], ETHW[0] | Yes | |
| 01682367 | Contingent | FTT[.02612055], NFT (386966369855881778/FTX AU - we are here! #62654)[1], SRM[2.93574986], SRM_LOCKED[18.42425014], USD[0.00], USDT[0] | | |
| 01682368 | | NFT (355987370215457459/FTX EU - we are here! #110929)[1], NFT (395012013670524424/FTX EU - we are here! #110733)[1], NFT (520808409205952934/Austria Ticket Stub #1685)[1], NFT (546001216917094300/FTX EU - we are here! #110849)[1], NFT (547833112774259520/FTX Crypto Cup 2022 Key #15675)[1], NFT (556684005179005147/The Hill by FTX #5209)[1] | | |
| 01682371 | | BTC[0.00001073] | | |
| 01682373 | | BTC[0.00000563] | | |
| 01682374 | | GBP[1.00], USD[0.00] | | |
| 01682378 | | NFT (307310559828967681/FTX AU - we are here! #62249)[1] | | |
| 01682380 | | GBP[0.05], KIN[80234.56903598], USD[0.00] | Yes | |
| 01682381 | | BNB[.2299791], ETH-PERP[0], FTT[0.13908676], NFT (335520500202022792/Austria Ticket Stub #1386)[1], USD[2.31], USDT[0] | | |
| 01682383 | | USD[25.00] | | |
| 01682384 | | NFT (338681312661883400/FTX EU - we are here! #93734)[1], NFT (346434747589587960/FTX EU - we are here! #168930)[1], NFT (381355589963188541/FTX AU - we are here! #28316)[1], NFT (387130704036490227/FTX EU - we are here! #91401)[1] | | |
| 01682387 | | NFT (502969512702532553/FTX AU - we are here! #62983)[1] | | |
| 01682391 | | NFT (295562767996354210/FTX EU - we are here! #142812)[1], NFT (345890508788916171/FTX EU - we are here! #142464)[1], NFT (352764364188006049/FTX AU - we are here! #142696)[1], NFT (359338306601847153/Austria Ticket Stub #1258)[1], NFT (392950451429251610/FTX Crypto Cup 2022 Key #13467)[1], NFT (402363939467506113/The Hill by FTX #5132)[1], NFT (430166376333739867/FTX AU - we are here! #44031)[1], NFT (498312476828633839/FTX AU - we are here! #27712)[1] | | |
| 01682392 | Contingent | ADABULL[0.00003999], ALTBULL[1.42], ATOMBEAR[19000000], AXS-PERP[0], BNB[0.02158664], BNBBULL[0], BTC[0], BULL[0.00000999], CRV-PERP[0], DEFIBULL[1.50], DOT-2021092401], ENJ-PERP[0], ETH[0], ETH-2021092401], ETHBEAR[5000000], ETHBULL[0.06248812], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1.69502289], LTCBULL[1], REAL[114.38385], SOL[.00087962], SRM[3.07208948], SRM_LOCKED[.05938714], SXP-PERP[0], TRX[.000002], USD[1.64], USDT[0.00000001], VETBULL[.99981], XRPBEAR[5000000] | | |
| 01682396 | | AVAX[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01682405 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00000227], FIL-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], NFT (398137070119774421/The Hill by FTX #23991)[1], NFT (549147293870986753/FTX Crypto Cup 2022 Key #5033)[1], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 01682407 | | NFT (408974819940605868/FTX AU - we are here! #167523)[1], NFT (428098409762723410/FTX EU - we are here! #167566)[1], NFT (475350587539032142/FTX EU - we are here! #167627)[1], NFT (495945855984840984/FTX AU - we are here! #63605)[1] | | |
| 01682410 | | NFT (421293729408869170/FTX EU - we are here! #127092)[1] | | |
| 01682414 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[398.4], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[.2672], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00237938], BCHBULL[.9288], BCH-PERP[0], BNBBULL[.0077], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[1304367798.93548], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[.0001486], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[40.2], EOS-PERP[0], ETCBULL[.03], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[52.7958], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.03512], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.8052496], LINK-PERP[0], LTC[28.73], LTC-PERP[0], LUNA2[.50008342], LUNA2_LOCKED[.633S2799], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[21.09], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[3.886], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[28.3608], SXPHALF[0], THETA-PERP[0], TRU-PERP[0], TRX[238.24751], TRX-PERP[0], UNI-PERP[0], USD[11.75], USDT[0.89804866], VETBULL[438.00641], VET-PERP[0], WAVES-PERP[0], XRPBULL[7.64], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01682415 | | BCH-PERP[0], ETC-PERP[0], ETH[0.00094849], ETHW[0.00094848], FIL-PERP[0], FTT[0], LDO-PERP[0], LOOKS[.2194], NFT (402745583110271302/FTX EU - we are here! #55902)[1], NFT (438384286064143315/FTX EU - we are here! #55933)[1], NFT (548742156252448392/FTX EU - we are here! #55830)[1], NFT (553692374775791774/FTX AU - we are here! #67522)[1], OP-PERP[0], STG[.1638], TRX[.581001], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682419 | | ALGO-PERP[0], BTC[0.00367081], BTC-PERP[0], EUR[0.00], FTT[9.79177733], USD[0.09], USDT[0], VET-PERP[0] | | |
| 01682422 | | MOB[76.69955967] | | |
| 01682423 | | 0 | | |
| 01682424 | | TRX[.000001] | | |
| 01682425 | | CONV[3159.642], TRX[.000001], USD[0.24], USDT[0] | | |
| 01682428 | | NFT (400939384673702412/FTX AU - we are here! #62050)[1], USD[0.00] | | |
| 01682430 | | BTC[0], CRV[0], DYDX[0], FTM[0], OMG[0], PERP[0], REN[0], USD[0.00], USDT[0.00000011] | | |
| 01682436 | | TRX[.000054], USD[0.56], USDT[0] | | |
| 01682439 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD[0], ALEPH[.267965], ALGO[199.962], ALGO-PERP[0], ATLAS[17446.18876596], ATLAS-PERP[0], ATOM[0.00719077], ATOM-PERP[0], AVAX[0.05127033], AVAX-PERP[0], AXS[0.09677825], BAND-PERP[0], BAT-PERP[0], BOBA[45.49719864], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[0.00005395], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[4199], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00059145], ETH-PERP[0], ETHW[0.55059145], FIDA-PERP[0], FTM[253.79469421], FTM-PERP[0], FTT[28.09619904], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00567794], LTC-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000047], LUNC[.04475148], LUNC-PERP[0], MANA-PERP[0], MATIC[0.86455186], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.0906368], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.65415758], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[49.990785], SAND-PERP[0], SHIB[10798956.14], SHIB-PERP[0], SOL[6.50740834], SOL-PERP[0], SPELL[25199.677], SPELL-PERP[0], SRM[.03133276], SRM_LOCKED[.29511317], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1311.58], USDT[.5564.47427835], VET-PERP[0], XMR-PERP[0], XRP[0.43266850], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[103.158453] |
| 01682442 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.04461215], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], TLRY[0], USD[0.81], USDT[0.08000000], XRP-PERP[0] | | |
| 01682446 | | ATLAS[0], BTC[0.01888509], ETH[0], NFT (476174671445275696/Serpent 12 Reigns)[1], SOL[1.25234048], USD[-252.28] | | |
| 01682449 | | BTC[.00008128], BTC-MOVE-2022Q2[0], ETH[.00058665], ETHW[0], EUR[5626.82], FTT[100.11719285], SOL[0.00882187], USD[5210.26] | | |
| 01682450 | | APE-PERP[0], BTC[0.00001048], BTC-PERP[0], ETH[0.00098632], ETH-PERP[0], ETHW[0.00098632], SAND-PERP[0], SOL[.0087635], TRX[.000001], USD[208.16], USDT[0], USTC-PERP[0] | | |
| 01682453 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01682455 | | TRX[.000026], USD[0.00], USDT[0] | | |
| 01682456 | | BTC[.0000012], ETH[0], ETHW[1.05146785], KIN[1], STETH[0], USD[0.01] | Yes | |
| 01682457 | | NFT (384912662741567265/FTX AU - we are here! #62349)[1], USD[0.00] | | |
| 01682458 | | 1INCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0735], EUR[4784.82], FTT[2.35962434], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[9080.97383001] | | |
| 01682460 | | BAO[13628.99903104], BCH[.03254983], BNB[.00000151], BTC[.00028974], BTT[3866164.25375636], CAD[0.00], CRO[57.62507335], CRV[6.86254994], DENT[1], DOGE[72.77375104], ETH[.00451787], ETHW[.00446311], EUR[0.00], FIDA[2.46036509], KBTT[1381.19007787], KSHIB[362.63401121], LTC[.10045482], MATIC[7.76928322], MKR[.08041447], REEF[619.8416022], REN[18.91880661], SHIB[821545.92334577], SNX[1.9621645], SOL[.09450903], SOS[2995190.06032738], USD[0.00], USDT[18.88103238], XRP[17.67771046] | Yes | |
| 01682463 | | NFT (299263068267341262/FTX AU - we are here! #62484)[1], USD[0.00] | | |
| 01682465 | | ETCBULL[9.85054077], USD[0.01], USDT[0] | | |
| 01682470 | | ADA-PERP[0], ATOMBULL[.79955], BNB-PERP[0], BTC-MOVE-0226[0], BTC-MOVE-0307[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRTBULL[.6], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHIBULL[662.75000000], THETABULL[0.03813193], THETA-PERP[0], TRX[.000778], USD[0.00], USDT[0.00003516], USTC-PERP[0], VETBULL[.577943], VET-PERP[0], XRP-PERP[0] | | |
| 01682471 | | ETH[.00009981], ETHW[.00099981], FTT[0.27230370], SUSHI[.009905], USDT[0.00552037] | | |
| 01682472 | | ATLAS[11.169118], BAO[1], DENT[1], DYDX[.00281429], KIN[2], SECO[1.09914429], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 01682475 | | CAKE-PERP[0], USD[0.00] | | |
| 01682476 | | AVAX-PERP[0], BAND-PERP[0], CHR-PERP[0], EUR[0.17], FTM-PERP[0], SLP-PERP[0], USD[-0.09], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01682477 | | TRX[.000002] | | |
| 01682483 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01682487 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRV[.9706], DOGE[.81534958], DOGE-PERP[0], DYDX[.12059085], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.9606], FTM-PERP[0], FTT-PERP[0], GALA[8.412], GALA-PERP[0], GODS[.08728063], HNT[.08], ICP-PERP[0], IMX-PERP[0], LDO[.957], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], USD[2664.80], USDT[0.00565000], WAVES-PERP[0] | | |
| 01682489 | | NFT (348816746426196453/FTX AU - we are here! #62046)[1] | | |
| 01682494 | | DOGE[4128.70344332], EUR[0.00], USD[0.40], USDT[0] | | |
| 01682496 | | AKRO[1], ALEPH[.0031088], BAO[6], CRO[0.72982056], DENT[5], DOGE[1], FTM[.00000096], ETHW[.00000096], FTM[0], KIN[5], MATIC[.33748621], RSR[1], SPELL[.0018072], TRX[2.59063462], UBXT[5], USD[0.00], XRP[.03176932] | Yes | |
| 01682498 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.21629409], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-0.40], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01682499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0.06741465], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01682502 | | BTC-PERP[0], CHZ[0], CHZ-PERP[0], FTM-PERP[0], FTT[0], NFT (417472547173787705/FTX Crypto Cup 2022 Key #3534)[1], NFT (449590526877440094/The Hill by FTX #18631)[1], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 01682503 | | USDT[0.00001685] | | |
| 01682505 | | BNB[0.00887418], BTC[2.28629482], ETH[0.00996245], ETHW[0], FTT[101.42965], SOL[4.93], TRX[1111.6691334], USD[11844.41], USDT[25.23100362], XRP[0.93275094] | | |
| 01682507 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[942.1298], BNB-PERP[0], BTC[0.00001283], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00035226], ETHBULL[0], ETH-PERP[0], ETHW[0.00035227], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.36], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[1.15] |
| 01682510 | | FTT[.0968], TRX[.000001], USD[0.00] | | |
| 01682512 | | ADA-PERP[0], EUR[250.00], USD[3.07] | | |
| 01682514 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682517 | | NFT (335257429716593688/FTX EU - we are here! #18188)[1], NFT (433746613822665931/FTX EU - we are here! #18072)[1], NFT (561716611011847675/FTX EU - we are here! #18310)[1], TRX[0.045901251 | | |
| 01682518 | | USD[25.00] | | |
| 01682519 | | EUR[0.00] | | |
| 01682520 | | ATLAS[4.98], BNB[.00999198], BTC[0.00000318], DOGE-PERP[0], ETH-PERP[0], ETHW[6.16466179], GLMR-PERP[0], MATIC[4196.70693606], POLIS[.08], TRX[.000466], USD[0.47], USDT[0] | | |
| 01682521 | | TRX[.000001], USD[0.00] | | |
| 01682525 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[210.47] | | |
| 01682533 | | BNB[6.8], BTC[0.30437000], ETH[4.38390000], ETHW[4.3839], FTT[25], LTC[22.99], SOL[64.635], USD[0.43], XRP[6903] | | |
| 01682534 | | AVAX-PERP[0], BF_POINT[200], BNB[0.00001237], BOBA-PERP[0], BTC[0.05012112], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.74126337], ETH-PERP[0], EUR[950.00], FTT[0.00000001], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[726.68], USDT[470.65580483], XMR-PERP[0] | | |
| 01682536 | | AKRO[1], BAO[1], KIN[1], MNGO[.00229289], SLRS[.00147417], UBXT[1], USD[0.00] | Yes | |
| 01682538 | | TRX[.000002] | Yes | |
| 01682544 | | BTC[.00009718], BTC-PERP[0], DOGE[.7828], ETH-PERP[0], ETH-PERP[0], FTT[.1794484], FTT-PERP[0], PERP[.09814], POLIS[.09198], UNI[.09912], USD[0.04], USDT[0] | | |
| 01682546 | | DOT[0], ETH[0], KIN[0.00000001], SOL[0], USD[0.00], USDT[0], VETBULL3[29946.10508243] | | |
| 01682552 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[150000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20211126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[780.41678748], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[15.69534183], RAY-PERP[-14], RUNE-PERP[0], SAND[8000.0286], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[21.34577868], SRM_LOCKED[195.34628556], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], TWTR-20211231[0], UBER-0325[0], USD[95.43], USDT[3705.37000002], WAVES-PERP[0], WRX[11000.00430000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01682554 | | USD[25.00] | | |
| 01682555 | | NFT (375014577363204579/FTX AU - we are here! #62349)[1] | | |
| 01682557 | | USD[25.00] | | |
| 01682558 | | BAO[1], EUR[294.69], SOL[.00409574], UBXT[1], USD[0.00], XRP[540.87843401] | Yes | |
| 01682559 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[1975.35], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00056752], SOL-PERP[0], TRX[.0000011], USD[0.94], USDT[0.00269604], VET-PERP[0] | | |
| 01682561 | | USD[0.02], USDT[0.00169912] | | |
| 01682563 | | BTC[0], LTC[.00411778], USD[-0.10], USDT[0] | | |
| 01682565 | Contingent | BTC[2.15019446], FTT[47.98T], SOL[0.00090487], SRM[.44117127], SRM_LOCKED[165.98698873], USD[0.21], USDT[4695.49417604] | | |
| 01682566 | | BTC[.18255353], DENT[1], ETHW[.42873398], RSR[1], TRX[1], USDT[95.04041767] | Yes | |
| 01682574 | | BAND-PERP[0], BTC-PERP[0], ETH[0.0000604], ETH-PERP[0], ETHW[0.00004605], EUR[0.00], KNC-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[747.34], USDT[0.09921931], VET-PERP[0], XRP-PERP[0] | | |
| 01682582 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO[550], CRO-PERP[0], CRV-PERP[0], DENT[18500], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.92988982], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.29201260], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[40.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01682583 | | TRX[.000001] | | |
| 01682584 | | AGLD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.04968783], FTT-PERP[0], GALA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (296537159562907914/malidu #1)[1], NFT (305004546214331794/招与下西洋 #1)[1], NFT (343101341372416231orange #1)[1], NFT (393761259741979648/门阵图 #1)[1], NFT (400391278412104872/paton #1)[1], NFT (428917625530805639/malidu #2)[1], NFT (501485216211452913/iron fire #1)[1], RAY-PERP[0], SLND[.09971], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01682585 | | ATLAS[499.98], COPE[11.9992], CQT[50], DFL[20], KIN[70000], MNGO[200], SLRS[20], STEP[100], TRX[.000001], USD[0.14], USDT[0] | | |
| 01682588 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[2.87], XTZ-PERP[0] | | |
| 01682589 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.43], XRP-PERP[0], ZIL-PERP[0] | | |
| 01682591 | | AURY[.55828267], FTT[.00000001], HT[.0716], USD[271.28], USDT[0] | | |
| 01682598 | | USD[0.00] | | |
| 01682599 | | DOGEBULL[.29334347], TRX[.000001], USDT[0.00000302] | | |
| 01682602 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[13.26], WAVES-PERP[0], XRP[.472459] | | |
| 01682604 | | DOGEBULL[1.4908601], USD[0.00], USDT[0] | | |
| 01682606 | | MATICBULL[334.036521], USD[0.22], USDT[0.00000001] | | |
| 01682615 | | ATOMBULL[0], BIT[0], BULL[0], CRV[0], ENS[0], ETCBULL[0], FTT[0], GALA[0], GMT[0], IMX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01682616 | | ATLAS[0], EUR[0.00], USD[0.29] | | |
| 01682619 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11686408], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.11686408], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[204.7808391], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04997187], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TRX[.000047], TRX-PERP[0], USD[-1914.91], USDT[5212.37881419], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | MATIC[190] |
| 01682623 | | BNB[0], ETH[0], MATIC[0.00000212], NFT (484030784988478830/FTX EU - we are here! #37551)[1], SOL[0], TRX[0.00592994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682629 | | GBP[0.01], GRT[1], RSR[1], UNI[.0008788], USD[0.00] | | |
| 01682632 | | NFT (3717432119715617771/FTX EU - we are here! #227392)[1], NFT (49922511429093138O/FTX EU - we are here! #40065)[1], NFT (5572550251112115842/FTX EU - we are here! #40255)[1] | | |
| 01682633 | | NFT (311985845764710491/FTX EU - we are here! #167139)[1], NFT (410100388139112943/FTX AU - we are here! #63592)[1], NFT (414830030936581270/FTX EU - we are here! #166948)[1], NFT (563504576597537541/FTX EU - we are here! #167041)[1] | | |
| 01682636 | | ETH[2.7099255], ETHW[2.7099255] | | |
| 01682637 | | EUR[4.11], TRX[319.000239], USDT[4562.12373896] | | |
| 01682641 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 01682645 | | USD[0.00] | | |
| 01682647 | Contingent | 1INCH[0.65460672], 1INCH-PERP[0], ALPHA-PERP[0], ALTBULL[12.32984757], BNB-PERP[0], BTC-PERP[0], BULL[15.00352940], BULLSHIT[8.70120948], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0.00048924], DOT-PERP[0], ETCBULL[16.6390918], ETC-PERP[0], ETH[0.00079727], ETH-PERP[0], ETHW[0.00100892], ICP-PERP[0], KAVA-PERP[0], LTC[.009175], LTCBULL[367.5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00813450], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (453008442113464655/FTX EU - we are here! #104013)[1], NFT (502563145945418509/FTX EU - we are here! #103886)[1], NFT (518253518696737228/FTX Crypto Cup 2022 Key #9101)[1], NFT (569620747922838185/FTX EU - we are here! #98697)[1], OMG-PERP[0], PROM-PERP[0], SUSHI-2021123[0], SUSHIBULL[539898717.1861], SUSHI-PERP[0], TOMO-PERP[0], USD[1.53], USDT[54.09831230], XLMBULL[713.55924747], XLM-PERP[0], XRP[0.98085123], XRPBULL[71095.296493], XRP-PERP[0], YFI-PERP[0] | | |
| 01682650 | | ATLAS[1970], USD[25.88], USDT[.0016] | | |
| 01682655 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], GALA[0.0256496], LUNA2[0], LUNA2_LOCKED[0.07211662], MATIC[0], SOL[0], TRX[0.00155400], USD[0.01], USDT[0] | | |
| 01682656 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01682657 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[8.7764], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.0039105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.05013324], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01682659 | | BTC[0.00003202], FTT[.67055], SPELL[57600], TRX[.000001], USD[87.15], USDT[2.99300282] | | |
| 01682661 | | ATLAS[0], COPE[0], GT[0], MANA[0], MNGO[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 01682663 | | FTT[.089949], MOB[.4745], USD[2.74] | | |
| 01682667 | | BTC[0], ETH[0], SOL[0], TRX[.000397], USDT[0] | | |
| 01682668 | | 0 | | |
| 01682670 | | 1INCH[0], BNB[0], HT[0.00000062], MATIC[0], NEAR[0.00004896], SOL[0], SWEAT[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01682672 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[30.68], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[0.03720481], DYDX-PERP[0], EDEN-PERP[0], EN6-PERP[0], ETC-PERP[0], ETH[0.10527291], ETHBULL[1026.46189147], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1250.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTCBULL[5287293.38137026], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SH1T-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001084], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[38034], USDT[1192.56], USDT[119.329185601, ZEC-PERP[0] | | |
| 01682675 | | ETH[0], HT[0], LTC[.00177787], TRX[0.24004400], USD[0.00], USDT[24.39165360] | | |
| 01682677 | | ATOM-PERP[0], LTC[.00932509], STEP-PERP[0], USD[-33.40], USDT[42.29017370] | | |
| 01682681 | | RAY[415.08660692], SOL[51.2072548] | | |
| 01682686 | | TRX[.000002], USDT[0.00017556] | | |
| 01682688 | | DOGEBULL[3.405], USD[12.18], USDT[34] | | |
| 01682689 | | USD[0.15] | | |
| 01682691 | | USD[0.10], USDT[0.00966509] | | |
| 01682697 | Contingent | BNB[0], DOGE[.00191937], LUNA2[0.00000603], LUNA2_LOCKED[0.00001408], LUNC[1.31444647], MATIC[0], SOL[0.00000007], TRX[0.00354400], USDT[0.00735885] | | |
| 01682698 | | KIN[1379156.4], USD[0.56], USDT[0] | | |
| 01682699 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTT[0.00000165], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.02], USDT[1.00483557], VET-PERP[0] | | |
| 01682702 | | AGLD-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01682704 | | BTC[.07553760], BTC-PERP[0], ETH[.34239105], ETHW[.34239105], EUR[0.00], SOL[2.15162138], STARS[6], USD[196.13] | | |
| 01682713 | | BNB[.00010286] | Yes | |
| 01682717 | Contingent, Disputed | USD[25.00] | | |
| 01682720 | | EUR[0.00], XRP[28.86473720] | | |
| 01682723 | | ADA-PERP[0], BNB[ 13], BTC[.0005], ETH[.033], ETHW[.033], SOL[.55], USD[0.97], USDT[0] | | |
| 01682724 | | ADA-PERP[0], ALICE-PERP[0], C98-PERP[0], ETH[.00009213], ETH-PERP[0], ETHW[0.00009212], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.43] | | |
| 01682726 | | AKRO[1], BAO[2], BTC[.00252094], DENT[1], ETH[.26941344], ETHW[.2692191], SOL[1.11093908], TRX[.000001], USDT[0.00371748] | Yes | |
| 01682728 | | ETH[.00089437], ETHW[0.00089437], USD[55.30] | | |
| 01682729 | Contingent | LUNA2[1.0553507 1], LUNA2_LOCKED[2.46248499], LUNC[229804.839838], USD[0.08] | | |
| 01682736 | | ADA-PERP[0], ATLAS[8.5085], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.38], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01682737 | | USD[0.00] | | |
| 01682738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[202.74], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[72], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01682740 | | FTT[0], USD[0.00], USDT[0.56329307] | | |
| 01682741 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.239004], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[798.6], LUNC-PERP[0], SRM[16.24165382], SRM_LOCKED[149.1183461B], USD[-1518.86], XTZ-PERP[0] | | |
| 01682743 | | BNB[0.08439272], BTC[0.00046601], DOGE[2.8892657], ETH[0.04499992], ETHW[0.00497317], FTT[0.56982502], LINK[0.28134938], MATIC[0], SOL[0.03072043], SPY[0.00087391], USD[18.19], USDT[.99511348] | | BTC[.000416], ETH[.004882], LINK[.276528], SOL[.000023], USD[18.39] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4.26094755], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.41495229], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[169177.26], USDT[0.00075347], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01682751 | | ADABULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRT[0], LTC[0], SOL[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 01682755 | | BULL[.00007], USD[0.01], USDT[0] | | |
| 01682758 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], USD[0.02], USDT[0.00741635], USTC-PERP[0] | | |
| 01682760 | Contingent, Disputed | BTC[.0000956] | Yes | |
| 01682761 | | BAO[2], JST[582.52490181], KIN[3], LINA[.00747264], STMX[1686.44718747], UBXT[1], USD[0.00], XRP[.00037885] | Yes | |
| 01682763 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01682769 | | APE-PERP[0], ATLAS[9.998], AXS-PERP[0], BTC-PERP[0], CREAM[.009658], FTT[.07947906], GMT-PERP[0], LINA-PERP[0], PERP-PERP[0], RAY[.9952], SNX-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 01682771 | | BNB[.00000001], BTC[0], SOL[0], USD[0.00], USDT[0.00000124] | | |
| 01682775 | | BTC[0], ETH[0], USD[0.00] | | |
| 01682776 | | RUNE-PERP[1312], USD[-54.24], USDT[27] | | |
| 01682778 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0624[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000784], USD[0.01], USDT[0], WAVES-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01682779 | | ATLAS-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[0], UNI-PERP[0], USD[0.04], USDT[0], XRP[387.00276593], XRP-PERP[0], XTZ-PERP[0] | | |
| 01682780 | | NFT (313985814315044787/FTX EU - we are here! #22318)[1], NFT (521472704606535918/FTX EU - we are here! #22453)[1] | | |
| 01682783 | | USD[25.00] | | |
| 01682788 | Contingent | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ[583.45424867], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.55], FTT[7], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00745917], LUNA2_LOCKED[0.01740473], LUNC[1624.25], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00027303], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01682790 | | ATLAS[214.62757478], BNB[0], ETH[0], SOL[0], TRX[.000012], USD[0.00] | | |
| 01682792 | | FTT[.0565057], TRX[.000001], USD[0.64], USDT[0] | | |
| 01682796 | Contingent | BTC[.00014321], ETH[.00922089], ETHW[.00911137], LUNA2[1.83538173], LUNA2_LOCKED[4.13078841], NFT (295187765755454058/FTX EU - we are here! #168593)[1], NFT (526184837634497256/FTX EU - we are here! #168699)[1], USD[0.01], USDT[5.00925235], USTC[259.93529569] | Yes | |
| 01682797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[33.56], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.65], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01682798 | Contingent | AXS-PERP[0], CAKE-PERP[0], ETH[-0.00163115], ETHW[-1.30182534], LUNA2[0.00607762], LUNA2_LOCKED[0.01418112], RON-PERP[0], SLP-PERP[0], TRX[23.93569280], USD[196.29], USDT[0.74332278], USTC[0.86031720], XRP[0.99672759] | | TRX[.800005], USDT[.00944] |
| 01682799 | | BTC[.01146144], ETH[.38923222], ETHW[0.38923221], EUR[0.00], FTT[2.7895283], RAY[17.57641202], SOL[21.38062742], SOL-PERP[0], SRM[39.2532161], STEP[79.60746135], USD[-0.97], XRP[102.73] | | |
| 01682801 | | BTC[0], EUR[0.00], FTT[0.14156712], USD[0.42], USDT[0] | | |
| 01682804 | | CEL[.00002851], CHF[0.00], SHIB[22.54219334], SOL[.00041068], USD[0.01], XRP[.0034019] | Yes | |
| 01682809 | | BTC[.07584193], ETH[.41668673], ETHW[.41668673], EUR[162.00], FTT[5.14414379], SOL[13.32224213], SRM[36.64795434] | | |
| 01682816 | | KIN[27959928.00017236] | | |
| 01682819 | | FTT[.097912], STEP[.099216], TRX[.000003], USD[35.86] | | |
| 01682820 | | NFT (376817161544567604/FTX EU - we are here! #268716)[1], NFT (411423041149656084/FTX EU - we are here! #268708)[1], NFT (444884643619210381/FTX EU - we are here! #268720)[1] | | |
| 01682821 | | TRX[.000001], USD[0.00], USDT[.00438] | | |
| 01682822 | | 0 | | |
| 01682823 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (512485754693460265/The Hill by FTX #18668)[1], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00000001], XTZ-PERP[0] | | |
| 01682826 | | BNB[0.00000003], ETH[0], FTM[0], HT[0.00000001], LTC[0], MATIC[0], NFT (360726905127419493/FTX EU - we are here! #159467)[1], NFT (368551836348747340/FTX EU - we are here! #159562)[1], NFT (543994078784601014/FTX EU - we are here! #159622)[1], SOL[0], TRX[0], USDT[0.00000026] | | |
| 01682829 | | AKRO[2], ATLAS[1.26089142], BAO[9], DENT[1], FTT[0.00001993], KIN[5], UBXT[4], USD[167.72], USDT[0.00000001], XRP[.00082372] | | |
| 01682831 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[34], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01682833 | | NFT (321786162043560793/The Hill by FTX #18698)[1], NFT (367608384147841244/FTX EU - we are here! #138055)[1], NFT (376149391382819007/FTX EU - we are here! #137852)[1], NFT (389262855837185909/FTX EU - we are here! #138646)[1], NFT (534972926577150786/FTX Crypto Cup 2022 Key #15917)[1], USD[0.01] | | |
| 01682834 | | BAO[1], BNB[.01357055], SOL[0] | Yes | |
| 01682838 | | AAVE[0], LTC[0], MATIC[0], USD[0.16] | | |
| 01682839 | | USD[0.34] | | |
| 01682840 | | ADA-PERP[0], BNB[1.47575937], BTC[.01892927], BTC-PERP[0], ETH[.29273137], ETHW[.29273137], FTT[13.43], RAY-PERP[0], USD[0.00], USDT[0.00001243] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682841 | | ASD[148.087004], ATLAS[559.9525], HOLY[4.99943], KIN[549903.1], MNGO[30], TOMO[2.7], USD[0.90], USDT[0.00000001] | | |
| 01682844 | | MOB[2170.763545], TRX[.000001], USDT[5.71902592] | | |
| 01682847 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.97], USDT[.391998], VET-PERP[0], XLM-PERP[0] | | |
| 01682851 | | TRX[.000001] | | |
| 01682854 | | ATLAS[.01181761], AUDIO[90.13140363], BAO[15604.19001578], CRO[.00132799], DENT[.24823371], ENJ[.00078759], FTM[.04428195], GBP[0.00], KIN[2.98673707], MATIC[.00110031], MER[423.26644115], QI[343.30785302], RAMP[.00444196], REEF[.00933797], RSR[2], RUNE[57.99112357], SKL[.00309319], SPELL[710.09329285], STMX[.04661347], TRX[.00821791], UBXT[2], XRP[.01276276] | Yes | |
| 01682856 | | AKRO[1], BAO[4], BAT[1.00219091], CHZ[1], CRO[116.11060258], DENT[1], ETH[4.11269389], ETHW[4.11228071], EUR[0.00], GALA[1711.58610259], KIN[3], MATH[1], MATIC[.00054102], RSR[1], SAND[235.66468981], SECO[.00000789], TRX[2], UBXT[1] | Yes | |
| 01682859 | | AGLD[10], FTT[0.03062005], SPELL[250.00019174], USD[0.19], XRP[86.52368320] | | |
| 01682861 | | HT[0.00006480], USD[0.00], USDT[1.50886014] | | |
| 01682862 | | NFT (303086429481791411/FTX EU - we are here! #3138)[1], NFT (415579906968532482/FTX EU - we are here! #2801)[1], NFT (479837587474909934/FTX EU - we are here! #3276)[1], USD[0.00] | | |
| 01682864 | | FTT[6.69276775] | | |
| 01682867 | Contingent | COPE[174], ENJ[106.97967], FTT[.05452], LINK[.07], LUNA2[0.62075231], LUNA2_LOCKED[1.44842207], LUNC[1.9996846], SOL[1], SPELL[10100], USD[25.26], USDT[0.00470407] | | |
| 01682874 | | USD[25.00] | | |
| 01682879 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00133184], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[282.41800297], LUNC[.002821], LUNC-PERP[0], MATIC[2.736], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000842], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01682880 | | ALTBEAR[0], BTC-PERP[0], EOSBEAR[4552.7], ETHBULL[3553.14907096], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], OP-PERP[0], TRX[.000001], USD[1634.81], USDT[0.00000001] | | |
| 01682884 | | AKRO[1.0270553], BAO[5], DENT[.01472828], ETH[.00000026], ETHW[.00000026], EUR[0.00], KIN[.44837387], LTC[.00000054], RSR[1], SHIB[17.15290119], SXP[.00002865], TRX[1], UBXT[1], USD[0.00], XRP[.00007463] | Yes | |
| 01682887 | | ADA-PERP[0], ATOM-PERP[0], AVAX[2.48024397], AVAX-PERP[0], BTC[0.00368522], BTC-PERP[0], CQT[0], CRV[0], DOT-PERP[0], ETH[0.04950381], ETH-PERP[0], ETHW[0.04950381], EUR[170.38], FTM[47.10937316], FTT[3.17873097], KSHIB[0], LINK[3.21907986], LINK-PERP[0], LUNC-PERP[0], MATIC[82.65519094], MATIC-PERP[0], SAND[0], SKL-PERP[0], SOL[2.42882198], SOL-PERP[0], SRM[7.36486306], USDI-120.44], VET-PERP[0] | | |
| 01682888 | | USD[25.91] | | |
| 01682890 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DFL[2000], ETH-PERP[0], LUNA2[55.15205928], LUNA2_LOCKED[128.6881383], LUNC-PERP[0], SOL-PERP[0], USD[12598.20], USDT[0.00000001] | | |
| 01682891 | Contingent | 1INCH-PERP[0], AAVE[.00565708], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00002898], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV[299.9715], DENT-PERP[0], DOGE-PERP[0], DYDX[.027197], EDEN-PERP[0], ENS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FIDA-PERP[0], FLM-PERP[0], FTM[1646.36694523], FTT[25.19403258], FXS-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.02008057], LUNC[1873.966448], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY[.55799944], RNDR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX[0], SOL[27.07203802], SRN-PERP[0], SUSHI[0.41003397], UNI[0.10809951], UNI-PERP[0], USD[3087.30], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01682898 | | ETH[0] | | |
| 01682899 | | BCH[0.06445082], DOT[.06348949], ETHE[36.49343], ETH-PERP[0], EUR[350.00], GBTC[51.390748], IOTA-PERP[0], LUNC-PERP[0], STMX-PERP[0], TRX[3], USD[491.41], USDT[600.00000001], VET-PERP[0] | | |
| 01682900 | | USD[74010.00], USDT[2593.41933406] | | |
| 01682901 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-20210924[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[-0.02], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01682902 | Contingent | BTC[0], EUR[0.01], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002892], SXP[0.00103426], USD[0.00], USDT[0.00270920], XRP[.837165] | | |
| 01682903 | | ETH[.0009998], ETHW[.0009998], USD[0.77] | | |
| 01682906 | | POLIS[0.09141720], TRX[-0.18507179], TRX-PERP[0], USD[1.29], USDT[0.00000001] | | |
| 01682909 | Contingent | AAVE[1.58593964], AKRO[9], ALICE[28.86300716], ALPHA[511.01287054], ATLAS[8826.03176798], AURY[39.39418105], BAO[33], BAT[173.32449742], BICO[143.45909945], BNB[.00001507], BTC[.04943523], CEL[14.59515942], CHZ[401.90830586], DENT[6], DOGE[1], DOT[54.54773085], ETH[.58870925], ETHW[.58877919], FTM[232.7058377], FTT[.00002657], GBP[0.00], GODS[117.0814469]1, GRT[2.00274015], HNT[12.41195092], HOLY[1.08034383], HUM[514.61931384], HXRO[1], IMX[7.83446178], JST[1613.18269808], KIN[31], LEO[20.513148], LTC[1.39257805], LUNA2[0.00001167], LUNA2_LOCKED[0.00002725], LUNC[2.54333949], MANA[92.28298039], NEXO[52.71631105], RSR[15740.37784239], RUNE[21.0373622], SAND[69.83708179], SECO[3.19523811], SLP[10403.14037458], SOL[5.96556692], SPELL[7114.70942345], SRM[49.37545568], TRX[294.76236266], UBXT[11], USD[0.00], XRP[6853.86298195] | Yes | |
| 01682911 | | TRX[.000001] | | |
| 01682914 | | BNB[0], BTC[0], ETH[0], EUR[0.00], USD[-0.04], XRP[.16] | | |
| 01682916 | | GENE[.08978], TONCOIN[.067], USD[0.01], USDT[0] | | |
| 01682918 | | ETH[.47490975], ETHW[3.06141822], LUA[.000069], NFT (371824452806012466/FTX EU - we are here! #49249)[1], NFT (456016944361084453/FTX EU - we are here! #49282)[1], NFT (476949992995489922/FTX EU - we are here! #49198)[1], TRX[.887516], USD[2.58], USDT[0.63957185] | | |
| 01682919 | | USD[0.00], USDT[0] | | |
| 01682922 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[6000], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[1100], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.48127353], ETH-PERP[0], ETHW[.48127353], FTM-PERP[0], FTT[201.01773460], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY[357.62308442], REEF-PERP[0], RNDR[1000.97288465], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[774.90], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01682924 | | BTC-PERP[0], LUNC[.000026], USD[0.00] | | |
| 01682925 | | BCH[.2504498], CHZ[729.854], CRV[40.9876], EOS-PERP[0], GRT[171.9656], LINK[3.89922], LTC[.929918], LTC-PERP[0], UNI[1.54969], USD[6.72], USDT[1.00741128], XRP[633.9384] | | |
| 01682926 | | USD[0.81] | | |
| 01682927 | | ALICE[4.899069], ATLAS[2379.5478], AURY[11.99468], AVAX[0.08377861], BIT[.97663], BTC[0.05057169], BTC-PERP[0], DOT[.08043], ETH[0.00154060], ETH-PERP[0], ETHW[0.00154060], FTT[0.34461646], LINK[0.09447100], MATIC[0], SOL[0.82009518], USDI-3.40], XRP[.95934] | | |
| 01682934 | | BAO[1], GBP[0.00], MANA[18.31256244], SAND[10.54067358], TRX[1] | Yes | |
| 01682935 | | AKRO[1], DENT[1], ETH[.001], KIN[2], TRX[.000001], USDT[0.00004653] | | |
| 01682936 | | FTT[.05933748], KIN[2590000], USD[0.00] | | |
| 01682938 | | AKRO[2], BAO[3], BTC[.00000037], DENT[4], ETH[.00004239], ETH[.00053447], KIN[2], MNGO[.048124], SOL[.0025477], SRM[.0011589], TOMO[1.03660182], TRX[1], UBXT[5], USD[25.06], USDT[0.01612146] | | |
| 01682940 | | ADABULL[.61909688], ADA-PERP[0], ALGOBULL[33976534], ALGO-PERP[0], ATOMBULL[15424.38848786], ATOM-PERP[0], DENT[97.92253849], DENT-PERP[0], DOGEBULL[3.959608], ETH-PERP[0], ORTBULL[.0315], LINKBULL[543.22035416], LINK-PERP[0], MATICBULL[414.32746], RAMP[.9648], RUNE-PERP[0], THETABULL[21.63350742], UNI-PERP[0], USD[0.24], USDT[0.73770148], VETBULL[239.00516], XLMBULL[.08914], XRPBULL[62450.38741936], XRP-PERP[0] | | |
| 01682943 | | USD[0.01], USDT[2.56718705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682945 | | SOL[0], USD[0.13] | | |
| 01682946 | | USD[11.00] | | |
| 01682948 | | ALGOBULL[10000], ATOMBULL[6711], BOBA[.1], SHIB[2400000], STARS[268], SXPBULL[103980], SXP-PERP[0], THETABULL[3941], TRX[3.000169], USD[0.01], USDT[0], VETBULL[320000], XTZBULL[5700] | | |
| 01682950 | | 0 | | |
| 01682951 | | TRX[.000001] | | |
| 01682955 | | USD[0.00], USDT[0] | | |
| 01682959 | | AVAX[0], BNB[0], HT[0], MATIC[0.00066073], SOL[0], TRX[0.54324700], USDT[0.03360935] | | |
| 01682960 | Contingent, Disputed | XRP[93.75] | | |
| 01682961 | | ADA-PERP[0], COMP[0], EUR[43.66], USD[0.00], USDT[0] | | |
| 01682964 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[10.77], GRT-PERP[0], STORJ-PERP[0], USD[16.56], USDT[1.8667856], WAVES-PERP[0], XRP-PERP[0] | | |
| 01682966 | | BULL[.00376], DOGEBULL[5.3079382], SUSHIBULL[2999.6], USD[0.15], USDT[0.00000001] | | |
| 01682967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211123 1[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01682969 | | SOL[3.66510476], STEP[0.08077134], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000084] | | |
| 01682973 | | BNB[0], BTC[.01], DOT-PERP[0], ETH[0.16900000], ETHW[0.16900000], FTT[37.09504955], GALA[230], LUNC-PERP[0], USD[36.59], USDT[9.67021239] | | |
| 01682974 | | BTC[0.02377693], EUR[0.99], RAY[315.63261455], SOL[2.54305122], TRX[.000001], USD[2203.64], USDT[0.00000001] | | |
| 01682978 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01682979 | | USDT[4.80788573] | | |
| 01682984 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01682986 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[457.5], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0076152], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[441.67], USDT[0.20000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01682988 | | FTT[.058775], LOOKS[400.92044], TONCOIN[1500.0302652], USD[2358.45], USDT[0.00343598], XPLA[.0932] | | |
| 01682990 | | DOGE[.505118], EUR[0.00], FTT[18.77175365], FTT-PERP[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 01682991 | | LUA[.01002], TRX[.000058], USDT[0] | | |
| 01682993 | | DOGEBULL[.853], USD[0.02] | | |
| 01682997 | | BTC[.00002134], USD[0.00] | | |
| 01682998 | | BTC[.0001], BTC-PERP[.0236], EUR[203.59], FTT[4.4], SOL[1.73], USD[564.54], XRP-PERP[162] | | |
| 01682999 | | ATLAS[265.96095678], BNB[0], BTC[0], ETH[0], NFT (327996100910144526/FTX EU - we are here! #50381)[1], NFT (345458089571578211/FTX EU - we are here! #50148)[1], NFT (386207719578817648/FTX EU - we are here! #50210)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01683000 | | CHZ[0], ETH[.02959003], ETHW[.02959003], SOL[0], USD[0.00], USDT[0.00000848] | | |
| 01683001 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.14], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683004 | | APE-PERP[0], ATLAS[.5006], ATLAS-PERP[0], AXS[.09219809], AXS-PERP[0], BTC[0.07191962], BTC-PERP[0], CHR[0], CHR-PERP[0], CLV[403.56994166], CLV-PERP[0], CRO[200], DENT[99.064], DOT-PERP[0], FIL-PERP[0], FTM[0], FTT[11.4041641], FTT-PERP[0], GRT[97], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[8.65158876], MANA[7], MOB[.69906592], ONE-PERP[0], RAMP-PERP[0], RAY[0], REEF[0], REN[116], SC-PERP[0], SHIB[200000], SOL[1], SPELL-PERP[0], SRM[11.10749230], SRM-PERP[0], STORJ[1.992566], TRX[495.91072], UNI[.15111734], UNISWAP-PERP[0], USD[0.51], USDT[0.00000510] | | |
| 01683005 | | APE-PERP[0], ATLAS[.5006], CHZ-PERP[0], ETH[.10569295], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], POLIS[.1], SOS-PERP[0], USD[0.02], USDT[0] | | |
| 01683007 | | TRX[.000046], USD[0.00], USDT[.01669521] | | |
| 01683010 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT-PERP[0], LUNA2[0.30323730], LUNA2_LOCKED[0.70755371], LUNC[1449.00215112], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[12.31], USTC-PERP[0] | | |
| 01683011 | | NFT (434680275212585480/FTX AU - we are here! #62360)[1], USD[0.00] | | |
| 01683018 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[2.81], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01683028 | | BTC[.0138], ETH[.26395248], ETHW[.26395248], EUR[500.16], SOL[8.66], USD[0.00] | | |
| 01683038 | | TRX[0], USDT[0.00000239] | | |
| 01683042 | | TRX[.000006], USD[0.00] | | |
| 01683051 | Contingent, Disputed | ATLAS-PERP[0], SOL[0], USD[0.15], USDT[0.00333658] | | |
| 01683053 | | TRX[.000001] | | |
| 01683054 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01683056 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211123 1[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], SXP-PERP[0], USD[40.16], XLM-PERP[0], XRP-PERP[0] | | |
| 01683059 | | ALGO-PERP[0], C98-PERP[0], DENT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[6.9988], SOL-PERP[0], USD[0.01], USDT[5], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683060 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01683061 | | ALICE-PERP[0], BTC-PERP[0], BULL[0.00001880], EOS-PERP[0], USD[1.53], VET-PERP[0] | | |
| 01683063 | | CRO[5560], IOTA-PERP[0], LRC[550], MBS[104], POLIS[101], SOL[2.68000001], SPELL[16100], USD[0.03] | | |
| 01683066 | | 0 | | |
| 01683069 | | 0 | | |
| 01683073 | | ATLAS[290.58332794], FTT[0.33788147], RAY[0], RUNE[8.8623] | | |
| 01683076 | | DOGEBULL[2.89478886], USD[0.06], USDT[0] | | |
| 01683079 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00702933], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[1319.9262], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[105.00], FIL-PERP[0], FTM-PERP[0], FTT[2.01184499], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[60.08019364], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.35], USDT[0.00000374], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01683082 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.043], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001601], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01683083 | | ATLAS[299.992], TRX[.000001], USD[0.00] | | |
| 01683090 | | BAO[1], GBP[0.00], KIN[1532960.20210332], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01683093 | | AVAX[.08770965], BTC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0325[0], SUSHI-20211231[0], USD[0.50], USDT[0.00000001] | | |
| 01683103 | | ALGO-PERP[0], ATLAS[8000], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000862], USD[2324.50], USDT[0.00000002], USTC-PERP[0] | | |
| 01683107 | | TRX[.0000001], USD[99.14], USDT[0] | | |
| 01683109 | Contingent | AKRO[3], ALPHA[1], BAO[8], BTC[.06264027], CRO[957.83658505], DENT[3], DOGE[1132.21612829], ETHW[1.73039448], EUR[0.00], FTT[1.64989028], KIN[6], LINK[.00002624], LUNA2[0.00191264], LUNA2_LOCKED[0.00446283], LUNC[416.48229049], RAY[8.62461586], RSR[1], RUNE[12.24549608], SHIB[8171926.25483189], SOL[17.89971554], SRM[10.47586245], TRX[2], USDT[0.92587886], XRP[1562.74325914] | Yes | |
| 01683110 | Contingent | BAT[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LUNA2[0.60484016], LUNA2_LOCKED[1.41129372], OKB[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01683113 | | AGLD-PERP[0], AUDIO-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], GODS[.09966], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], PROM-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01683125 | | USDT[0] | | |
| 01683126 | | ADA-PERP[0], ALCX[10], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[41.850092], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2144.61], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01683127 | | ETH[.25161599], ETHW[.25161599], EUR[0.00], FTT[0], FTT-PERP[0], HOLY[26.14542636], USD[-217.28] | | |
| 01683129 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[2.10071098], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[9.53], USDT[0.00000001], XRP-PERP[0] | | |
| 01683135 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03403615], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-1.84], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01683145 | | AAVE[.4999676], AAVE-PERP[0], ADA-PERP[0], ALCE[1.99964], ATLAS[9.9586], AVAX[1.99973], AXS-PERP[0], BAO[1], BTC[0.01209749], BTC-PERP[0], CHZ[9.9982], CHZ-PERP[0], DOT[4.29919], DOT-PERP[0], ETH[.0769955], ETHW[.0769955], LINK[2.99946], MATIC[9.99821, POLIS[5.49901], RUNE-PERP[0], SOL[.49991], SOL-PERP[0], USD[0.86] | | |
| 01683146 | | BRZ[0], BTC[0], USD[0.00] | | |
| 01683148 | | BAO[1], BTC-PERP[0], ETH-PERP[0], EUR[102.69], LUNA2-PERP[0], LUNC-PERP[0], USD[-82.10], XRP-PERP[0] | | |
| 01683149 | | 0 | | |
| 01683150 | | AURY[.00000001], AVAX[0], BNB[0.00000001], ETH[0], GENE[0.00000001], GST[.06], LUNC[0], SOL[0.00000001], TOMO[0], TRX[0], USD[0.00], USDT[0.54661132] | | |
| 01683151 | | SOL[0], USD[0.00], USDT[0] | | |
| 01683154 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0745999], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.03985408], LUNA2_LOCKED[0.09299285], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[67.41], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683156 | Contingent, Disputed | BNB[0], USD[0.01], USDT[0] | Yes | |
| 01683161 | | BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 01683169 | | AKRO[2], BAO[1], DENT[1], KIN[3], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 01683172 | | ATLAS[1629.8803], ATLAS-PERP[0], BTC-PERP[0], BULL[0.01641688], C98-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.05098331], XLM-PERP[0] | Yes | |
| 01683175 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.2659865], ETH-PERP[0], ETHW[.2659865], FTM[246], FTM-PERP[0], FTT[2.99946], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[3.01], SOL-PERP[0], TRX[.000001], USD[2.78], USDT[0.00139337], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01683177 | | BNB[.0053213], USD[1.17], USDT[40.07770516] | | |
| 01683181 | | BTC[0.00389067], ETH[.04599874], ETHW[.04599874], USD[2.50] | | |
| 01683182 | | NFT [493810204367758605/FTX AU - we are here! #63065][1] | | |
| 01683188 | | BNB[.28735644], KIN[300000], KIN-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683197 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[-0.00025746], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], IMX[243.92148642], LUNA2[0.00020105], LUNA2_LOCKED[0.00046912], MATIC[8.94237456], MATIC-PERP[0], USD[12000.51], USDT[0.00], USTC[.02846] | | |
| 01683199 | | USDT[2.47770849] | | |
| 01683201 | Contingent | KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.0068137], PEOPLE-PERP[0], SOL[.0079576], TRX[.000002], USD[0.00], USDT[0] | | |
| 01683202 | | ALGO-PERP[0], ATLAS[270], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ[100], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GENE[1.3], ICP-PERP[0], LINK-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.89], USDT[8.49054734] | | |
| 01683203 | | ATLAS[87.01256495], SOL-20211231[0], USD[0.00], USDT[0] | | |
| 01683204 | | FTT[0], USD[0.00], USDT[0.00062089] | | |
| 01683206 | | ATLAS[0], ATLAS-PERP[0], DOGE-PERP[0], ETH[-0.00000001], FTT[0], MATIC[0], SOL[0], TRX[.000815], USD[0.00], USDT[0.00443800] | | |
| 01683209 | Contingent | AAVE[3.09], AVAX-PERP[0], BAL[32.31846582], BTC[0.07809891], BTC-PERP[0], COMP[3.34732900], COPE[721.9950239], DOGE[3353], DOT[36.8998157], ENJ[359.9532182], ETH[0.46024870], ETH-PERP[0], ETHW[0.45091744], FTT[6.6], GRT[796.9952082], LUNA2[1.65028507], LUNA2_LOCKED[3.85066518], MATIC[291.9886], RUNE-PERP[0], SAND[141.9994471], SRM[285.03184077], SRM_LOCKED[.82060569], SUSHI[109.4985142], TRX[.000856], USD[0.00], USDT[25.32457852], XRP[452] | BTC[.023616], ETH[.243] | |
| 01683210 | | ATOMBULL[79], DOGEBULL[253], LUNC-PERP[0], TRX[.000009], USD[0.02], USDT[0.00000001] | | |
| 01683214 | | 1INCH-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL[0.32749405], SOL-PERP[-2.63000000], STORJ-PERP[0], TRYB-PERP[0], USD[70.67], USDT[25.50846813] | | |
| 01683216 | | USD[0.51] | | |
| 01683220 | | EGLD-PERP[0], FTT[0.00599928], RUNE[0], TOMO[0], USD[0.00], USDT[0.00095048] | | |
| 01683224 | Contingent, Disputed | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01683227 | | ETH[0], GENE[0], NFT (330217850921666213/FTX EU - we are here! #13055)[1], SOL[0], STG[0], TRX[0.00002300], USD[0.00], USDT[0.00000351] | | |
| 01683230 | | ADABULL[0], BULL[0], SUSHIBULL[349963.14], USD[0.00], USDT[0], VETBULL[0] | | |
| 01683233 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.07], USDT[.13658372], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683237 | | TRX[.000777], USD[2.39], USDT[.00955639] | | |
| 01683240 | Contingent | ATLAS[3001.4303648], EUR[0.00], LUNA2[0.58938107], LUNA2_LOCKED[1.37522250], LUNC[128338.97], RAY[86.67616316], SOL[2.83786945], USD[0.00], USDT[0.00000005] | | |
| 01683246 | | DOGE[62.22199704], SHIB[787656], USD[-0.11], USDT[0] | | |
| 01683248 | | NFT (309077049127814719/FTX EU - we are here! #98849)[1], NFT (452341184986957289/FTX EU - we are here! #98504)[1], NFT (563773375638387955/FTX EU - we are here! #99154)[1] | | |
| 01683253 | Contingent | ALGO[2.34648894], ATLAS[0], ATOM[.05], BNB[0], BTC[0.87908134], ETH[0], ETHW[13.37706680], FTM[0.00000002], FTT[150.13418383], INDI_IEO_TICKET[1], LINK[.00000001], LUNA2[0.00526424], LUNA2_LOCKED[0.01228324], LUNC[0.00611400], MATIC[0], NEAR[0], RAY[0], SAND[0], SOL[248.40774751], SRM[.00314289], SRM_LOCKED[0.01501506], STEP[0], TSLA[.0004476], USD[0.00], USDT[0.00000002], USTC[.745176], XRP[0] | | |
| 01683256 | | NFT (302354696973166979/FTX AU - we are here! #13230)[1], NFT (329390372799868013/FTX AU - we are here! #13380)[1], NFT (347945165146451649/FTX EU - we are here! #174525)[1], NFT (382428844998842709/FTX EU - we are here! #174358)[1], NFT (386505153421175157/FTX Crypto Cup 2022 Key #19013)[1], NFT (535359438499018310/FTX AU - we are here! #28118)[1], NFT (564093731055550298/FTX EU - we are here! #174605)[1], USD[0.00] | | |
| 01683257 | | USD[25.00] | | |
| 01683258 | | AAPL[0], AMZN[.00000001], AMZNPRE[0], BTC[0], FTT[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01683261 | | USD[1.96] | | |
| 01683263 | | ALGOBULL[2039612.4], ATOMBULL[685.94832], DOGEBULL[21.27254323], LINKBULL[70.386624], MATICBULL[125.876079], SUSHIBULL[369929.7], TRX[.000001], USD[0.10], USDT[0] | | |
| 01683270 | | 0 | | |
| 01683271 | | USDT[10979.32634468] | Yes | |
| 01683277 | | IMX[422.8], USD[0.36], USDT[0.00000001] | | |
| 01683279 | | ATLAS[2911.65933482], MATIC[.75], POLIS[18.92], TRX[.000001], USD[0.00], USDT[0] | | |
| 01683281 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2[0.00022130], LUNA2_LOCKED[0.00051638], LUNC[48.19036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01683284 | | TRX[199.5] | | |
| 01683286 | | USD[1.33] | | |
| 01683291 | | USDT[21] | | |
| 01683296 | | ADA-PERP[0], ATLAS[1340], BTC[0.00369848], DOT[14.3], ETH[0.00097560], ETHW[0.00097560], FTT[1.62181683], LINK[12.0984404], ROOK[.00000001], USD[4.46], USDT[22.29863196] | | |
| 01683297 | | DOGEBULL[.171], TRX[.000046], USD[0.10], USDT[.00628] | | |
| 01683298 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045873], LUNA2_LOCKED[0.00107037], LUNC[99.89], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.10], XRP[0.54380340], XRP-PERP[0] | | |
| 01683303 | | ETH[0], TRX[0], USD[0.01], USDT[0] | | |
| 01683313 | | USD[0.00] | | |
| 01683316 | | 0 | | |
| 01683318 | | NFT (343866844805890361/FTX EU - we are here! #32861)[1], NFT (360719482814062683/FTX EU - we are here! #32153)[1], NFT (391631788742682892/FTX EU - we are here! #32957)[1] | | |
| 01683321 | | AKRO[3], ATLAS[0], BF_POINT[100], COPE[0], DENT[2], FTM[0.00957602], GBP[0.00], KIN[1], LTC[.00002965], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01683322 | | 0 | | |
| 01683323 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0000998], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[-1.67], USDT[.00582093], XRP-PERP[0], XTZ-PERP[0] | | |
| 01683326 | | ADA-PERP[73], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[.105], EUR[80.80], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[1], MCB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[-95.19999999], USD[375.21] | | |
| 01683329 | | BTC-PERP[0], FTM-PERP[0], FTT[.24629591], MATIC-PERP[0], NEAR-PERP[0], USD[-67.82], USDT[90.00000026] | | |
| 01683332 | | COPE[1166.9654], DYDX[10.8], FTT[0.00788491], MAPS[.9912], MATIC[30], TRX[.000001], TRY[1326.22], USD[6.57] | | |
| 01683333 | | 0 | | |
| 01683335 | Contingent, Disputed | ADA-PERP[0], AVAX-20210924[0], BAL[0], COMP[0], DOGE[0], ENJ-PERP[0], ETH[0], FTT[0], KIN-PERP[0], MANA[0], MATIC[0], STMX-PERP[0], SXP-20210924[0], USD[0.00], USDT[0] | | |
| 01683337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.0289841 7], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683338 | | BNB[0], USD[-0.01], USDT[0.24898319] | | |
| 01683340 | | COPE[5.9988], SNY[13.9972], TRX[.000046], USD[0.61] | | |
| 01683341 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], USD[15.46], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01683343 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.38319799], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01683349 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00000046] | | |
| 01683351 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SXP-PERP[0], USD[0.00] | | |
| 01683352 | | 0 | | |
| 01683353 | | COPE[109.39415784] | | |
| 01683354 | | STEP[1.01838], TRX[.000001], USD[0.01], USDT[0] | | |
| 01683356 | | POLIS[11.2], USD[0.47], USDT[0] | | |
| 01683358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[161.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01683363 | | AAVE[0], ATLAS[190], COPE[34.03333106], ENJ[6], ETH[0], GRT[17], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01683364 | | DOGEBULL[1.536], THETABULL[2.7775], USD[0.03] | | |
| 01683366 | | USD[2.22] | | |
| 01683367 | | ATLAS[620], USD[0.63], USDT[0.00018701] | | |
| 01683368 | | KIN[1], USDT[0.00000002] | Yes | |
| 01683371 | | ALICE[.62955781], ATLAS[647.52350752], BAO[7], DENT[1], DYDX[.00000911], KIN[6], SLRS[26.57857981], TRX[.000057], USD[11.17], USDT[0.02294275] | Yes | |
| 01683380 | | USDT[2.784436] | | |
| 01683381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00026501], BTC-PERP[-0.00030000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.09974], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00589100], ETH-PERP[0], ETHW[0.00192380], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[113.87761126], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.39754], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00998], LTC-PERP[0], LUNA2_LOCKED[68.75463107], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[11.57], USDT[68.02693264], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01683383 | | FTT[8.89803635], SOL[0.10490730], USDT[1.97553281] | | |
| 01683385 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.06097483], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004696], BTC-PERP[0], CRO[3.0611705], DOGE[.62731], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00076424], ETH-PERP[0], ETHW[2.00048086], FTM-PERP[0], FTT[0.01685131], FTT-PERP[0], KIN-PERP[0], LOOKS[.86056448], NFT[438365860466535653/NFT][1], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00411290], SOL-PERP[0], SRM[2.97192575], SRM_LOCKED[25.10807425], SRM-PERP[0], TRX[.000001], USD[75986.16], USDT[10.00871389] | | |
| 01683393 | | FTM-PERP[0], KIN[342970.93766705], USD[-0.50] | | |
| 01683398 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.74291600], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.55256377], LUNA2_LOCKED[1.28931548], LUNC[3.32000000], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[6.15], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01683400 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DOT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01277929], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-69.55], USDT[0.01442200], YFI-PERP[0], ZEC-PERP[0] | | |
| 01683403 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], C98-PERP[0], CREAM-PERP[0], ETHW[.0000134], ETHW-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 01683405 | | BNB[.22515731], BTC[.04758432], ETH[.00358412], ETHW[.00358412], MKR[.01577], SOL[53.80117002], XRP[1574.55] | | |
| 01683408 | | COPE[1074.27314341], TRX[.000001], USDT[0.00000001] | | |
| 01683409 | | STEP[.080145], UMEE[1.02453512], USD[0.07], USDT[0] | | |
| 01683410 | | USD[0.00] | | |
| 01683413 | | AAVE[.51], ALGO-PERP[157], ATLAS[1180], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV[4650], CRV[30], DOT[5], ETH-PERP[0], EUR[1057.77], FIL-PERP[0], FTM[23], FTM-PERP[0], GRT[142], HBAR-PERP[1000], LINK[6], LTC[1], LTC-PERP[0], LUNC-PERP[0], MANA[39], MATIC[30], MATIC-PERP[0], SAND[25], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[1.77], SRM[50], STEP[184.5], STEP-PERP[0], SUSHI[23.5], USD[68.50], VET-PERP[4213], XLM-PERP[348], XRP[86], XRP-PERP[0], ZIL-PERP[2320] | | |
| 01683414 | | USD[0.00], XRP[9.28632325] | | |
| 01683415 | | USDT[1.4782] | | |
| 01683417 | | ETH[0], USD[0.01], USDT[0.04300000] | | |
| 01683418 | | FTT[10] | | |
| 01683421 | | BAO[2], CHF[0.00], CHZ[1], KIN[2], RSR[1], UBXT[1], USDT[0] | Yes | |
| 01683424 | | BRZ[.0006591], BTC[0], ETH[0], POLIS[19.58884], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683425 | | BTC[.00000018], NFT (288965034712303617/Silverstone Ticket Stub #39)[1], NFT (298821715365836675/The Hill by FTX #3374)[1], NFT (304006127012471939/France Ticket Stub #407)[1], NFT (309941145605245850/Montreal Ticket Stub #732)[1], NFT (326224596691361741/Singapore Ticket Stub #975)[1], NFT (327374042177659085/FTX Crypto Cup 2022 Key #4733[1], NFT (330613349000528570/FTX EU - we are here! #112926)[1], NFT (350589089544304364/Monza Ticket Stub #187)[1], NFT (383029427293683248/FTX AU - we are here! #112992)[1], NFT (385578145738234655/FTX AU - we are here! #2990)[1], NFT (390960273867203057/Netherlands Ticket Stub #351)[1], NFT (406232099016168680/FTX AU - we are here! #26169)[1], NFT (415956955947338165/Monaco Ticket Stub #661)[1], NFT (436844535036983032/Baku Ticket Stub #2263)[1], NFT (437639353225681618/Austin Ticket Stub #139)[1], NFT (445292693370910703/FTX EU - we are here! #113074)[1], NFT (462701000223423305/Mexico Ticket Stub #692)[1], NFT (482969961297857876/Japan Ticket Stub #655)[1], NFT (491227221625636486/Hungary Ticket Stub #411)[1], NFT (515164028910321578/Belgium Ticket Stub #850)[1], NFT (558286458570181433/FTX AU - we are here! #2982)[1], TRX[.001837], USD[0.11] | Yes | |
| 01683428 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.38167588], ETH-PERP[0], ETHW[.48167588], FTM[446.17999118], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLANC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[700.52950442], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-293.90], VRAVEN-PERP[0], XRP[.061422], XRP-PERP[0] | | |
| 01683430 | | BOBA[212.17034021], BTC[.44639701], FTT[25.06546052], FTT-PERP[0], LOOKS[0], SRM[0], USD[2005.35], USDT[0] | | |
| 01683431 | | SOL[0.00], USD[0.00] | | |
| 01683432 | | USD[566.55] | | |
| 01683434 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.04133992], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[26.99926], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[9.00], FTM-PERP[0], FTT[0.00416317], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HT[20], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1887.95], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[79.68056765], YFI-PERP[0] | | |
| 01683437 | | AAVE-PERP[0], BTC[0.02026602], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.00000770], XRP[0], ZIL-PERP[0] | | |
| 01683439 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNT-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], TRX[675.331951], UNI-PERP[0], USD[127.41], USDT[52.30463384], YFII-PERP[0] | | |
| 01683440 | Contingent | BTC[.0003628], LUNA2[0.00425189], LUNA2_LOCKED[0.00992108], USD[0.00], USDT[0.89576176], USTC[.601876] | | |
| 01683443 | | DOGE[5], FTT[5.94183], SOL[0.04999097], USD[0.86], USDT[0.00447328] | | |
| 01683444 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], ETH-PERP[0], LINK[1.2], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], SXP[23.3], USD[0.00], USDT[0], XRP[.46127], YFII-PERP[0] | | |
| 01683446 | | USD[22.81] | | |
| 01683460 | | ADA-PERP[0], USD[0.41] | | |
| 01683461 | Contingent | BAQ[5], BTC[.00000035], ETHW[.01028343], EUR[0.06], FTM[16.31223037], FTT[1.11356591], KIN[2], LUNA2[0.09734267], LUNA2_LOCKED[0.22713291], LUNC[.1375857], MATIC[20.71975205], NFT (346067926521907214/FTX Crypto Cup 2022 Key #14956)[1], SOL[.810823], TRX[23], UBXT[11], USDT[0.88470163] | Yes | |
| 01683470 | | USDT[.095426] | | |
| 01683472 | | FTT[0.03099157], USD[0.00], USDT[0] | | |
| 01683476 | | AKRO[1], ATOM[0.00079072], AVAX[0.00016628], BAO[12], BNB[0.01754817], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], DENT[4], ETH[.211], KIN[15], LINK[0], MATIC[0], RSR[1], SHIB[0], SOL[.00001815], TRX[1.00001300], UBXT[4], USD[0.15], USDT[0.00157495], XRP[0] | Yes | |
| 01683477 | | ADA-PERP[0], BTC[0], ETH[0.05176169], ETHW[0.05176169], USD[0.00], USDT[0] | | |
| 01683483 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.1754], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.09674], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.03235], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0206[0], BTC-MOVE-20211211[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0001693], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.19612], DOT-PERP[0], DYDX[.17788], DYDX-PERP[0], EDEN-PERP[0], ENJ[.8924], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0544], FTM-PERP[0], FTT[0.03978754], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09464], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA[.9306], MANA-PERP[0], MATIC[.974], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[.002946], MKR-PERP[0], MTL-PERP[0], NEAR[.34908], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98360], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.139294], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[.01286], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], UNI[.19578], USD[4698.17], USDT[0.00180002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII[.00009482], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01683484 | Contingent | BTC-PERP[0], BULL[0], DOT[75.29730431], FTT[25], LUNA2[7.18801971], LUNA2_LOCKED[16.77204599], REEF-0325[0], REEF-PERP[0], SOL[16.87], SRM[204.90982452], SRM_LOCKED[33.43753284], USD[2403.09], USDT[0.00000003], USTC[1017.49893231] | | DOT[75.20589], USD[517.16] |
| 01683487 | | USDT[0], XRP[0] | | |
| 01683493 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02178959], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[60.349928], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00047236], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01683494 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00008470], BTC-PERP[0], DOGE[23], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.3], KAVA-PERP[0], KLAY-PERP[0], SNX-PERP[0], SOL[.45], TLM[16], TRX[0], TRX-PERP[0], USD[0.20], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01683495 | | USD[0.01] | | |
| 01683496 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[13.59859863], DYDX[.087778], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.17432774], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[6.72], USDT[0.01390709] | | |
| 01683497 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01683499 | | CAKE-PERP[0], EUR[0.01], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.22] | | |
| 01683502 | | ALGOBULL[8689.35], ATOMBULL[1.06092], BALBULL[.093157], DEFIBULL[.00064207], GRTBULL[.090397], HTBULL[.049515], MATICBULL[.49916], SOL-PERP[0], SUSHIBULL[53.772], THETABULL[0.00080229], USD[0.44], USDT[1.39051900], VETBULL[.0016509], XRPBULL[2.1074] | | |
| 01683505 | | REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0.60827075] | | |
| 01683508 | Contingent, Disputed | BTC[0] | | |
| 01683510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[11.6], APE-PERP[0], APT[42], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[2], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[0.34996416], ETHW[0.34996416], FTM[618], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20815284], LUNA2_LOCKED[0.48568996], LUNC[45325.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[124], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[66.56], USDT[70.24647395], VET-PERP[0], WAVES-PERP[0], XRP[77771], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01683512 | | XRP[22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683516 | Contingent, Disputed | BNB[0], ETH[0], FTM[0], TRX[.000001], USD[0.00], USDT[0.00000407] | | |
| 01683519 | | ETH[0], TRX[.000001], USDT[0.00002842] | | |
| 01683522 | | ATLAS[5.1949], FTT[.09356508], POLIS[.083204], TRX[.000031], USD[0.01], USDT[0] | | |
| 01683524 | Contingent | ANC-PERP[0], APE-PERP[0], APT[.772826], BTC[0.00002534], BTC-PERP[0], DOGE-PERP[0], ETH[13.11845432], ETH-PERP[0], EUR[0.26], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00086083], LUNA2_LOCKED[0.00200862], MATIC[0.74386737], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[1.28], USDT[0.00275767], USTC[.121856] | | |
| 01683525 | | EUR[0.96], REAL[2.5], RSR[1273.4445136], RSR-PERP[0], USD[-0.34], USDT-PERP[0] | | |
| 01683531 | | USD[0.00] | | |
| 01683532 | | ATLAS[26101.71692634], BTC[.00618823], USDT[0] | | |
| 01683534 | | DOGEBULL[.0002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01683537 | | FTT[0], USD[0.00], USDT[0] | | |
| 01683540 | | THETABULL[.000582], USD[0.00], USDT[0] | | |
| 01683546 | | BAO[2], BNB[.64006007], BTC[.00626286], ETH[.20251947], EUR[0.00], FTM[0.27665524], KIN[2], SXP[2.14713411], UBXT[1], USD[37.56979137], YFI[.01109337] | Yes | |
| 01683548 | | ETH[.00338896], ETHW[0.00038895], USD[0.09] | | |
| 01683551 | | BRZ[0.00307683], BTC[0], BTC-PERP[0], USD[0.76], USDT[0] | | |
| 01683555 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000144], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000112], ETH-2021092400000000000, ETH-PERP[0], EUR[2394.67], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01683566 | | BTC[0.00000073] | | |
| 01683567 | | TRX[.9], USDT[0.03903134] | | |
| 01683569 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01683570 | Contingent | ETH[0.03410023], ETHW[0.03410023], EUR[0.00], FTT[2.26036723], LINK[7], LTC[.78165654], PAXG[0], SOL[.8213479], SRM[34.57373348], SRM_LOCKED[.01886335], USD[0.00], USDT[0.22618411] | | |
| 01683576 | | USD[0.00], USDT[72.50203619] | | |
| 01683577 | | BIT[.96634], CONV[1139.7948], HMT[.97966], LINA[6.8572], LTC[.0009929], MAPS[99], RAMP[1791.67744], SLP[9.7714], STEP[9.955], TRX[.000001], UNI[.098614], USD[7.43], USDT[1.06006181], XRP[2598.84158233] | | |
| 01683579 | | BNB[.00000011], HT[0], TRX[0], USDT[0.00000011] | | |
| 01683580 | | KIN[9801.71344734], USD[1.73] | | |
| 01683584 | | SHIB[4500000], USD[1.27] | | |
| 01683586 | | BTC[0] | | |
| 01683587 | | NFT [350311775474028513/FTX EU - we are here! #285022][1], NFT [426971450163423126/FTX EU - we are here! #285018][1] | | |
| 01683591 | | 1INCH-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0444], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[2.48], USDT[0.00737675], XTZ-PERP[0] | | |
| 01683595 | | ATLAS[12190], POLIS[172.380392], TRX[.000001], USD[25.85], USDT[.002832] | | |
| 01683597 | | KIN[1000000], TRX[.00002], USD[5723.31], USDT[0] | | |
| 01683600 | | ATLAS[9773.54], FTT[0.04041774], USD[25.00], USDT[0] | | |
| 01683603 | | BTC-PERP[0], SOL[.00000001], USD[8.05] | | |
| 01683608 | | BTC[0] | | |
| 01683610 | | NFT [317031354434632698/FTX EU - we are here! #172588][1], NFT [393360723945141046/FTX EU - we are here! #172557][1], NFT [516983995414647325/FTX EU - we are here! #172474][1], OKB-PERP[0], TRX[.000778], USD[0.00], USDT[.76629298] | | |
| 01683611 | | USD[0.00] | | |
| 01683612 | | CONV[547.72066047], SOL[.07040804], USDT[13.00000024] | | |
| 01683613 | | SOL[0] | | |
| 01683615 | | ETH[0.00020808], ETHW[0.00020808], TRX[0.00000071], USD[0.00], USDT[2.18757301] | | |
| 01683620 | | BAO[2], ETH[.00000001], KIN[1], SOL[0], USDT[0] | Yes | |
| 01683621 | | HMT[177], MOB[14], TRX[.000001], USD[0.28], USDT[0] | | |
| 01683627 | | ATLAS[583.54216552], ATLAS-PERP[0], BTC-PERP[0], LTC[0.00000001], USD[1.62], USDT[0] | | |
| 01683630 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNA2-PERP[0], LUNC[99.981], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.01], USDT[0.00888900], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683631 | | GOG[516], USD[0.86], USDT[0] | | |
| 01683633 | | BLT[.67845], NFT [333909404015969165/FTX EU - we are here! #134633][1], NFT [398713670945481604/FTX EU - we are here! #134729][1], NFT [445505764090189632/FTX EU - we are here! #134806][1], NFT [526290468169145558/The Hill by FTX #27088][1], TRX[.000014], USD[0.00], USDT[0] | | |
| 01683635 | | AUDIO[31.2880569] | | |
| 01683636 | Contingent | ALGO[.001], APE[3.35283675], ATOM[0], AVAX[0], BAO[1], BNB[0], DOGE[0], ETH[0.00000030], FTM[0], LINK[0], LUNA2[0.04177560], LUNA2_LOCKED[0.09747641], LUNC[0], MANA[0], RUNE[0.60075655], SHIB[0], SOL[1.18208579], USD[41.30], USDT[3.913539], XAUT[.00000001], XRP[15.76504647] | Yes | |
| 01683640 | | 0 | | |
| 01683641 | | DOGEBULL[.31427504], ETH[.05987426], ETHW[.05987426], FTT[.00304698], OXY[.00723791], THETABULL[.4286332], USD[16.80], USDT[0.00000170] | | |
| 01683645 | | TRX[10.000001], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 01683648 | Contingent | ADA-PERP[0], ARKK[0.00705228], AVAX[0], AVAX-PERP[30], BTC[0.00001655], CEL[0.05107148], CEL-PERP[0], COIN[0.00630072], ETH[0], FTM[0], FTM-PERP[0], FTT[0.02977636], JPY[143323.82], LUNA2[13.26887591], LUNA2_LOCKED[30.96071046], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NVDA[25.0052481], ONE-PERP[0], SOL[0.00120372], SPELL[90.5], TSLA[10.0084762], USD[-2915.75], USTC[0.02881616], USTC-PERP[0] | | |
| 01683649 | | TRX[.000001], USDT[0] | | |
| 01683651 | | COPE[167], FIDA[.89244], FTT[.099561], HT[.0971482], KIN[9998.06], MAPS[.97769], STEP[.09998], TRX[.000001], USD[1.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683653 | | FTT[.085826], SOL[.089018], SRM[.90557], TRX[.000001], USD[36.18], USDT[0] | | |
| 01683657 | | 0 | | |
| 01683659 | | BTC[0], ETH[4.50353952], FTT[0], MATIC[4000], USD[0.00], USDT[0.00000363] | | |
| 01683660 | | ATLAS[0], C98[0], MANA[.00727829], NFT (37590237176569790⁄The Hill by FTX #38160)[1], RAY[.04348037], SLRS[0], SOL[0], TRX[.009794], USD[0.00], USDT[0] | | |
| 01683663 | | ATLAS[90.64741653], CRO[64.77231467], CRO-PERP[10], DOGE[4], ETH[.00054018], ETHW[.00054018], FTT[1.001135], USD[-0.85], USDT[0.00000232] | | |
| 01683667 | | BTC[.01940879], BTC-PERP[-0.00809999], SHIT-PERP[0], TRX[.000001], USD[116.64], USDT[0.00005569] | | |
| 01683668 | | EUR[0.19], USDT[0] | | |
| 01683669 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00000S], BTC-PERP[0], CEL[108.08368817], EUR[1.02], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[9.05], VET-PERP[0] | | |
| 01683671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-98.39], USDT[477.72598228], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01683672 | | AKRO[4], AUDIO[1], BAO[10], BTC[.00000059], CHF[29.62], CHZ[1], DENT[6], DOGE[2], DOT[.00029464], ETH[.00000221], ETHW[0.24483842], FIDA[1.0065439], FTM[.00466086], HXRO[3.01547152], IMX[0], KIN[23], LINK[.00031584], MATH[4.00127874], MATIC[0.00218717], NEAR[.0003444], RSR[3], SXP[1.04155807], TOMO[1.00912748], TRU[22], TRX[5], UBXT[15], USD[0.00], USDT[0] | Yes | |
| 01683673 | Contingent | BTC[0.00844986], DOGE[351.3666], FTT[25.9948], LTC[.009], LUNA2[0.75550962], LUNA2_LOCKED[1.76285578], POLIS[80.9838], STG[.996], TLM[1456.6986], TRX[.957823], USD[95.46], USDT[78.16447016] | | |
| 01683674 | | BTC[0.00005665], DOGE[1187.309844], ETH[.106], ETHW[.106], FTT[13.16725134], MATIC[9.9373], SXP[447.11758104], TRX[.05233], USD[1585.68], USDT[478.56000000] | | |
| 01683680 | | FTT[4.5], SOL[0], USD[0.00], USDT[0.00000411] | | |
| 01683681 | | USDT[.9614] | | |
| 01683682 | Contingent | AAVE-PERP[0], APT-PERP[0], AVAX[0.00433208], BTC[0.00033844], BTC-PERP[0], CRV[.79765], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00054001], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], SRN-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01683686 | | ATLAS[66312.539802], EUR[0.00], FTT[0], THETABULL[1.01681256], USD[-0.04], USDT[0] | | |
| 01683688 | | ADABULL[0], FTT[0.00075607], THETABULL[2.61848500], USD[0.05], USDT[0] | | |
| 01683689 | Contingent | ATLAS[0], AVAX[0], BNB[0], CHR[0], CRO[0], DFL[0], DODO[0], DOGE[0], ENS[0], ETH[0], FTM[0], FTT[9.00000003], HUM[0], LINA[0], LRC[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], POLIS[0], RAY[0], RNDR[0], SHIB[0], SLND[0], SOL[0], SRM[0.00010371], SRM_LOCKED[0.0591893], STARS[0], STEP[0], TRX[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 01683690 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01683692 | Contingent | ADAHEDGE[0], BAO[0.00000001], KIN[0], LUNA2[1.09241538], LUNA2_LOCKED[2.54896923], SOL-PERP[0], USD[0.00], USDT[0], XLMBEAR[0], XRPBEAR[0], XTZBULL[0] | | |
| 01683693 | Contingent | BNB[0.00980493], LUNA2[1.85878602], LUNA2_LOCKED[4.33716738], LUNC[404754.57], SOL[0.00971077], USD[1.00], USDT[0.03139820] | | |
| 01683700 | | AKRO[1], BAO[5], DENT[2], KIN[5], NFT (372217067669413875⁄FTX Crypto Cup 2022 Key #7140)[1], NFT (434437806323732313⁄The Hill by FTX #11597)[1], TRX[.00022], USD[0.00], USDT[0.00014458] | Yes | |
| 01683702 | | AKRO[1], BAO[3], BAT[1], DENT[1], DOGE[1], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[4], USD[0.00] | | |
| 01683704 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01683706 | | EMB[5220], FTT[0.00593255], HOLY[8.73990296], USD[0.13], USDT[0] | | |
| 01683707 | | USD[25.00] | | |
| 01683708 | | USD[1.98], USDT[0.00000142] | | |
| 01683709 | | CQT[330], ENJ[247.95288], USD[1.19], USDT[.008432] | | |
| 01683711 | | BNB[0], BTC-PERP[0], CLV[0], CRO[0], FTM[0], FTT[0], POLIS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01683712 | | ATLAS-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS-PERP[0], USD[-4.94], USDT[27.23244266] | | |
| 01683713 | | USD[4.23] | | |
| 01683714 | | ADA-PERP[0], AVAX-PERP[0], USD[0.04], USDT[0.00360801] | | |
| 01683715 | | ATLAS[2100], ICP-PERP[0], SLP[27794.44], STMX[14180], USD[0.76] | | |
| 01683717 | | BTC[.00000975], CQT[85], TRX[.000002], USD[1.11], USDT[0] | | |
| 01683719 | | NFT (364585127244647297⁄FTX EU – we are here! #267376)[1], NFT (521994758041796303⁄FTX Eu – we are here! #267363)[1], NFT (535773242414089725⁄FTX EU – we are here! #267369)[1], USD[19.06] | | |
| 01683720 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC[.00077083], RUNE-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01683721 | | ATLAS[0], ETH[0], USD[0.24], USDT[0.00000001] | | |
| 01683724 | Contingent | SRM[89.87584733], SRM_LOCKED[1.90429369] | | |
| 01683725 | | ETH[.04199202], ETHW[.04199202], FTT[2], USD[4.04], USDT[0] | | |
| 01683730 | | BTC[.11007011], ETH[2], ETHW[2], FTT[32], NEAR-PERP[143.7], USD[-436.26] | | |
| 01683731 | Contingent | 1INCH-20211231[0], AGLD-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[3069], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[251], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[75], FTT[4.8], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRTBULL[16.8], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[79], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[197.06313205], SRM_LOCKED[3.71496199], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[.271], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[-199.35], USDT[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01683735 | | 0 | | |
| 01683744 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01683747 | | BNB[.00447019], ETH[.00000002], SOL[.11], TRX[.000072], USD[0.00], USDT[0.90798246] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683751 | Contingent | APT[0], BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.01468885], LUNA2_LOCKED[0.03427399], LUNC[3198.52925532], MATIC[0.00000001], NFT (346985741237983084/FTX EU - we are here! #14027)[1], NFT (384320821345170302/FTX EU - we are here! #14159)[1], NFT (461351584553332585/FTX EU - we are here! #14102)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01683752 | | ATLAS-PERP[0], USD[0.34], USDT[.392384] | | |
| 01683753 | | BTC[0], FTT[7.63377715], NFT (322682810737457058/FTX EU - we are here! #276410)[1], NFT (409722703652616435/FTX EU - we are here! #276451)[1], NFT (472506936064521314/FTX EU - we are here! #276502)[1], USD[0.21] | | |
| 01683754 | | XRP[0] | | |
| 01683756 | | AAVE[1.51971986], ALEPH[2158], ALGO[816.8494269], ALGOBULL[40000000], APE[10], ATLAS[1809.666417], AURY[46.9968669], BTC[0.00759937], CEL[28.89467373], CHZ[939.826758], COMPBULL[2270221.639], EOSBULL[420000], FTT[97.8664471], GODS[559.02379784], GOG[1072.749352], GRT[3735.3344927], GRTBULL[9501980], IMX[.09706963], LINKBULL[45000], MOB[70.9869147], MTA[389.9713765], NEAR[69.968942], POLIS[322.06492144], ROOK[3.91183191], THETABULL[7200], USD[145.55], USDT[2739527S], XLMBULL[2710.9817543], XRPBULL[307912.836901] | | |
| 01683759 | | MANA[178], SHIB[7100000], USD[2.21] | | |
| 01683762 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00023130], BTTPRE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01683765 | | DOGE-PERP[0], SHIB[378758104.26], SOL-PERP[0], USD[50.13], VET-PERP[2001] | | |
| 01683766 | Contingent | AVAX[0], BTC[0], ETH[0], ETH-0325[0], FTT[0], LUA[0], SOL[0], SRM[.00183606], SRM_LOCKED[0.02242349], USD[0.00], USDT[0] | | |
| 01683768 | | BTC-PERP[0], ETH-PERP[0], LINK[.087175], LINK-PERP[0], TRX[.000786], USD[0.01], USDT[5739.88013143], XRP[.64352], XRP-PERP[0] | | |
| 01683769 | | ETH[0.00000001], FTT[0], USD[0.02], USDT[0] | | |
| 01683770 | | BAO[1], USD[0.00], USDT[.0001826] | Yes | |
| 01683774 | | USDT[0] | | |
| 01683783 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.426719], USD[149.14], USDT[52.96000000], XTZ-PERP[0] | | |
| 01683784 | | EUR[10.64] | Yes | |
| 01683786 | | USD[0.24] | | |
| 01683793 | | 0 | | |
| 01683794 | | BNB[0], BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01683796 | | AKRO[1], BAO[1], RSR[1], SOL[166.08098566], TRX[1], USD[0.00] | | |
| 01683798 | Contingent | BNB[0], BTC[0.00000001], ETH[0], EUR[0.00], LUNA2[0.02400174], LUNA2_LOCKED[0.05600406], LUNC[0], NFT (296511062237948036/FTX AU - we are here! #3984)[1], NFT (462014834557627099/FTX AU - we are here! #3987)[1], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01683801 | | AKRO[2], ETH[.00000001], EUR[0.00], KIN[1], RSR[2], SOL[0], TRX[.000001], USD[0.00000358] | Yes | |
| 01683803 | | SOL[.081214], USD[4.35], USDT[0.00629802] | | |
| 01683804 | | 0 | | |
| 01683805 | | NFT (319788393222924202/FTX EU - we are here! #268838)[1], NFT (419297721000925607/FTX EU - we are here! #268831)[1], NFT (564558830536246265/FTX EU - we are here! #223431)[1], USDT[0] | Yes | |
| 01683807 | | FTT[0.00378622], OMG[0], USD[-0.01], USDT[0] | | |
| 01683808 | | ATLAS[1738.58780877], USD[0.00] | | |
| 01683812 | Contingent | BTC[0], EUR[0.00], FTT[263.84610908], LUNA2[0.00062046], LUNA2_LOCKED[0.00144774], LUNC[135.10689277], NEAR[876.8584059], USD[0.00] | | |
| 01683818 | | TRX[.000001], USDT[0] | | |
| 01683819 | | EUR[0.00], USDT[.00980223] | | |
| 01683820 | | BNB-PERP[0], TRX[.000013], USD[2830.40], USDT[0.00281765] | | |
| 01683821 | | COMP[0], ENS[26.7600047], FTT[0.09492787], USD[81.10], USDT[0] | | |
| 01683822 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.01771087], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH[0.25696784], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[0], IBVOL[0], IOTA-PERP[0], LINA-PERP[0], LTC[0], LUNC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[200], QTUM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSH-PERP[0], USD[1551.40], USDT[0], WAVES-PERP[0], WBTC[0], XAUT[0] | | |
| 01683826 | | ETH[.00000001], SOL[.1280662], USDT[3.22759380] | | |
| 01683829 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.81], LUNC-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 01683833 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000130], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[3.36], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01683834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09464489], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01683835 | | BNB[0], BTC[.0517283], ETH[0], SOL[0], USD[0.00] | Yes | |
| 01683837 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB[.00000001], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2_LOCKED[23.62705992], LUNC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SRM[.9758467], SRM_LOCKED[130.08787052], SRN-PERP[0], TRX-PERP[0], USD[101.16], USDT[0], USTC-PERP[0] | | |
| 01683838 | | BTC-PERP[0], THETA-PERP[0], USD[1.32] | | |
| 01683840 | | APT[18], BTC[0.01320000], C98[0], EUR[0.00], STG[92.69724396], USD[3.54], USTC[0] | | |
| 01683843 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00001650], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00003397], ETH-PERP[0], ETHW[.00003397], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.74], USDT[0.14310661], WAVES-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01683844 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[6.45471898], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[435.40], USDT[88.81186626], VET-PERP[0], XTZ-PERP[0] | | |
| 01683845 | | 8F_POINT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683851 | | ATLAS[30000.15], FTM[.70602], FTT[.0749315], LOOKS[2581.73805985], SOL[0], SPELL[74.378], SRM[2.00051], USD[0.94], USDT[0] | | LOOKS[2417.54058] |
| 01683852 | | COPE[609.88942], ENJ[80.9703277], FIDA[.9922594], FTT[13.6], SRM[.9885734], TRX[.000001], USD[0.00], USDT[0] | | |
| 01683853 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], CELO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01683857 | | EDEN[215.07644], TRX[.000008], USD[0.16] | | |
| 01683859 | | ALPHA-PERP[0], TRYB-PERP[0], USD[-1.88], USDT[15.52996221] | | |
| 01683860 | | USD[5.29] | | |
| 01683863 | | USD[0.00], USDT[0.00000001] | | |
| 01683866 | | FTT[.098993], GT[.63656184], USDT[0.02072678] | | |
| 01683867 | | ATOM-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.43893451], ETHW[0], FTT[0.59313323], HBAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[51.9941024], USD[0.00], USDT[92.42009945] | | |
| 01683868 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[-0.00899999], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[508.37], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683870 | | TRX[.1666] | | |
| 01683874 | | AKRO[139], DOGE[100.473583], TONCOIN[18.45], TRX[209.57769058], USDT[0.09760890], XRP[17.28340037] | | DOGE[100], TRX[192.45158], XRP[17] |
| 01683877 | | USD[0.62], XRP[.08191696] | | |
| 01683878 | | FTT[19.196352], GBP[0.00], SOL[10.098081], USD[1.71], USDT[5.46491488] | | |
| 01683882 | | BAO[1], GBP[0.02], XRP[2548.60709703] | Yes | |
| 01683883 | | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01683884 | | 0 | | |
| 01683887 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00214500], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.07], USDT[0.00000016], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683888 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01683902 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.00175700], AMZN[.0000002], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0.05656765], BNB-PERP[0], BSV-1230[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EURB[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00000017], GOOGLPRE[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00850982], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFL[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00000924], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], USD[0.07], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01683904 | | ATLAS[790], USD[0.37] | | |
| 01683906 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.00014642], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[503284.69988536], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.70], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01683907 | | BNB[.00000001], FTT[42.44149632], USD[0.00], USDT[0.04423238] | | |
| 01683910 | Contingent | ADABULL[0], AVAX[18.196542], BCH[.00085], BTC[0], BULL[0], LTC[14.388], LUNA2[0.00952213], LUNA2_LOCKED[0.22221832], LUNC[2073.4659666], SOL[11.91773520], USD[0.00], USDT[0.00020796] | | |
| 01683912 | | ATOM[.09946], GST[.05369004], NFT (451161960617978919/FTX Crypto Cup 2022 Key #9339)[1], NFT (486015379954873236/The Hill by FTX #21459)[1], TRX[.000006], USD[0.45], USDT[0.14878835] | | |
| 01683918 | Contingent | LUNA2[0.11344905], LUNA2_LOCKED[0.26471445], LUNC[24703.7701576], NFT (546283168233227597/FTX Crypto Cup 2022 Key #12573)[1], RAY[.446367], SRM[15.28087439], SRM_LOCKED[80.27406217], USD[0.88] | | |
| 01683919 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[424.03] | | |
| 01683923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2324.16715368], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01683925 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[9.5976911], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01683928 | | TRX[.000047], USD[25.00], USDT[0] | | |
| 01683931 | | BTC-PERP[0], USD[0.00] | | |
| 01683934 | | USDT[1.33051511] | | |
| 01683937 | Contingent | ATLAS[2776.82974434], SRM[.11879911], SRM_LOCKED[.08204849], USD[0.00], USDT[0] | | |
| 01683943 | | ADA-PERP[0], ATOM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01683945 | | AKRO[3], ALCX[0], BAO[4], DENT[5], DOGE[0.36047238], FTT[2.24809634], RSR[2], SHIB[0], SOL[2.39581194], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01683946 | | BNB[0], FTT[0], USD[0.00], USDT[0.00024828] | | |
| 01683949 | Contingent | DOGE[26935.33346225], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA25.80373681], LUNA2_LOCKED[13.54205256], LUNC[1263775.91], OXY-PERP[0], SHIB-PERP[0], SOL[9.32968331], SOL-PERP[0], STEP-PERP[0], USD[0.10], USDT[0.00000001], ZRX-PERP[0] | | |
| 01683950 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.12938566], BTC-PERP[1], CAKE-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], SOL-0325[0], SOL-PERP[0], USD[-14879.77], USDT[0.00000001], XRP-PERP[0] | | |
| 01683951 | Contingent | AAVE[0], AAVE-PERP[0], BAL-PERP[0], BCH-PERP[2.5], BNB[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[.00000001], CHZ-1230[0], COIN[3], CRO-PERP[0], CRV[0], CRV-PERP[40], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GBP[0.00], GBTC[10], HBAR-PERP[0], HOOD[0.00061006], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07393728], LUNA2_LOCKED[0.17252033], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SUSHI[0], SXP[17.92163103], UNI-PERP[0], USD[-314.38], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01683952 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683954 | Contingent | AKRO[1], ALPHA[1], BAO[29], BTC[.07293769], DENT[3], ETH[2.22805083], ETHW[2.09939679], EUR[164.08], FTT[.45658763], KIN[22], LUNA2[0.00000559], LUNA2_LOCKED[0.00001304], LUNC[1.21727189], RSR[1], TRX[1], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01683957 | | ATLAS[1.01342163], AUDIO[.00002896], BAO[11], BAT[1.01195346], CREAM[.00000661], DENT[8], KIN[6], MATH[1], RAY[.0007598], RSR[2], SOL[.0017859], SRM[.00084849], STARS[.04670551], STEP[.01048995], TOMO[.00015521], USDT[0.00018022] | | |
| 01683958 | | AAVE[0], BAL[0], BTC[0], COMP[0], COPE[155.97302], ETH[0], USD[1.20], USDT[0.00000001] | | |
| 01683960 | Contingent | BTC[.0104983], COMP[.0335], EUR[136.41], FTT[1.49516873], GRT[240], LINK[7.9984], LUNA2[2.42693221], LUNA2_LOCKED[5.66284184], LUNC[528469.600002], MANA[19.9968], NEAR[4.09918], SAND[19.998], SHIB[1099780], TRX[.000289], UNI[2.9994], USD[0.00], USDT[0] | | |
| 01683961 | Contingent, Disputed | HNT[0], SOL[0], SUSHI[0], USDT[0.00014616] | | |
| 01683962 | | ETH[.00000001], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00001221] | | |
| 01683963 | Contingent | AKRO[2], ALPHA[1], ATLAS[4195.28136807], AUDIO[1.00137261], BAO[1], BF_POINT[700], BTC[0], DENT[3], FTH[9.11086138], EUR[0.45], FTT[0], GRT[1], KIN[3], LUNA2[0.00001125], LUNA2_LOCKED[0.00002626], LUNC[2.45087501], MATIC[1.03213986], NFT [399436378536044587/FTX Crypto Cup 2022 Key #15017][1], RSR[1], STG[176.69628064], TRX[5.49156142], UBXT[1], USD[0.00], WAVES[0.00019412], XRP[0] | Yes | |
| 01683964 | | 1INCH-PERP[0], AAVE-PERP[0], BAT-PERP[0], BTC[.00001813], BTC-PERP[0], ETH-PERP[0], LRC[.83964], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000011], USD[0.85], USDT[102.36238392], VET-PERP[0] | | |
| 01683971 | | NFT [438376455145840289/The Hill by FTX #17170][1], NFT [459701967115631250/FTX Crypto Cup 2022 Key #13108][1] | | |
| 01683972 | | ATLAS[689.81], BTC-PERP[0], DFL[30], USD[200.96] | | |
| 01683977 | | EUR[0.00], USD[0.00], USDT[.55601529] | | |
| 01683978 | | BNB[2.12183726], BTC[.09737504], ETH[2.20822071], ETHW[2.20814807], MATIC[348.70398483], SOL[3.28662153], USD[0.00] | Yes | |
| 01683982 | | AKRO[1], BAO[5], BTC[0.00000024], DENT[2], ETH[0.00000034], ETHW[0.00000034], EUR[0.00], FTT[.04866834], HXRO[1], KIN[4], RSR[1], TRX[2], UBXT[5], USD[0.00], USDT[0.00184877] | Yes | |
| 01683983 | | HXRO[87.98328], SOL[1.17652], STEP[324.569049], TRX[.000002], USD[0.00], USDT[.352716] | | |
| 01683984 | | BTC[.02252435], ETH[.3], ETH-PERP[0], EUR[0.00], LINK[36.99924], LTC[5.99886], USD[8.41], USDT[0] | | |
| 01683985 | | TRX[.000006], USDT[0] | | |
| 01683986 | | 0 | | |
| 01683987 | Contingent | ALICE[4.66292574], ALPHA[22.17746278], ATLAS[236.30930395], ATOM[1.05955441], AVAX[1.05865738], AXS[.51078184], BAO[16], BF_POINT[200], BNB[0], DENT[3], DOGE[154.76995098], DOT[1.76912403], ENJ[31.70058348], EUR[0.01], FTM[34.83885284], FTT[1.11326283], GALA[329.1399244], GENE[2.12881875], KIN[11], LINK[2.26428585], LUNA2[0.31604637], LUNA2_LOCKED[0.73512202], LUNC[1.01587957], MANA[41.18277815], MATIC[52.8669277], RSR[1], SAND[41.1836799], SHIB[0], SOL[1.05961255], TLM[34.35893928], TRX[.00042726], USD[0.00], USDT[0.00000007], XRP[36.42460458] | Yes | |
| 01683993 | | GOG[1498.8132], POLIS[13.09738], USD[0.29], USDT[0] | | |
| 01683997 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01684005 | Contingent | AVAX[6.5987196], BTC[0.02219569], ETH[.36492919], ETHW[.36492919], FTT[4.399209], LTC[.00749403], SRM[3.05803585], SRM_LOCKED[.04952445], TRX[.000777], USD[0.00], USDT[2.78031526] | | |
| 01684013 | | MNGO[489.922], SOL[.04], USD[0.77], USDT[0.15342022] | | |
| 01684014 | | BTC[.00609818], DOGE[197.406676], ETH[.02383359], ETHW[.02383359] | | |
| 01684021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[1296.449119], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00452706], BNB-PERP[0], BTC[5.96925880], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.097737], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[17.89598859], ETH-PERP[0], EUR[.47403034], FIL-PERP[0], FTM-PERP[0], FTT[1000.174584], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00986386], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0089245], SOL-PERP[0], SRM[21.70895888], SRM_LOCKED[319.45104112], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1003.31280743], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01684024 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05718283], FTT-PERP[0], NFT [499328747375894877/Arcturus][1], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01684031 | | EUR[2.21], USDT[0] | | |
| 01684032 | | USD[0.93] | | |
| 01684037 | | DRGN-PERP[0], EUR[0.00], FTT[3.60954290], THETABULL[1.00], USD[0.13], USDT[0] | | |
| 01684039 | | AUDIO[10.40568568], BTC[0], RAY[0], SRM[0], USDT[0] | | |
| 01684044 | | ADABULL[.00988], GST-PERP[0], MATICBULL[41], USD[0.02] | | |
| 01684046 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01684047 | | BTC[0], ETH[1.93563216], FTT[0], TRX[.006709], USD[0.00], USDT[290.80617329] | | |
| 01684049 | Contingent | SHIB[1276735.53456637], SOL[2.10692680], SRM[9.44244164], SRM_LOCKED[.19104604], SRM-PERP[0], USD[0.00] | | |
| 01684055 | | ATOM-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.731922], USD[-3.93], USDT[7.217342] | | |
| 01684056 | | ADA-PERP[0], BTC[0.00065665], USD[-7.25] | | BTC[.000006] |
| 01684064 | | FTT[0], USD[0.09], USDT[0] | | |
| 01684066 | | ETH[.00063367], ETHW[.00063367], EUR[0.00], SHIB[80778], USD[0.01], XRP[29.93821964] | | |
| 01684077 | | KIN[551328.70217223], SHIB[24600000], USD[0.00], XRP[160.89185729] | | |
| 01684078 | Contingent | AVAX[1.78824242], BNB[.13569452], BTC[0.03344344], CRO[274.50714119], ETH[0.40979012], EUR[1034.43], FTM[104.28289358], FTT[1.98122091], LUNA2[0.12945639], LUNA2_LOCKED[0.30206492], LUNC[.4030385], MATIC[23.19160864], MSOL[.8716586], TRX[244.26762445], USD[15.51], USDT[100.09319362], USTC[.629] | Yes | |
| 01684079 | Contingent | BTC[0], CEL-PERP[0], ETH[0.00070000], ETHW[0.00070000], FTT[0.03339987], LUNA2[0.00175890], LUNA2_LOCKED[0.00410410], POLIS[0], SPELL[0], SWEAT[97.08], USD[0.40], USDT[28.50493190], USTC[.248981] | | |
| 01684082 | | BTC-PERP[0], DENT[266600], SOL-PERP[0], USD[0.29] | | |
| 01684084 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.23869186], LUNA2_LOCKED[0.55694767], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.796388], USD[-0.02], USDT[12.04059902], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01684086 | Contingent | 1INCH[.999418], AAVE[.00932662], ALEPH[.9846], ALPHA[.9804], ATLAS[5.66166938], ATLAS-PERP[0], AURY[.0064908], AVAX-PERP[0], AXS[.099315], BTC[.00008808], BTC-PERP[0], DYDX[.09556], ETH[0.00087061], ETH-PERP[0], ETHW[0.00087061], FTM[.962582], FTT[0.01278377], FTT-PERP[0], IMX[.09826], INTR[0.0977302], KIN[9880], MAPS[.796914], MATH[.0463678], MNGO[9.85], ONE-PERP[0], OXY[.97349], POLIS-PERP[0], RAY[1.16876552], REN[.996], ROOK[.0009304], RSR[9.624], RUNE[.0889702], SLP[.9778], SRM[.00013786], SRM_LOCKED[.00196195], STETH[0.00000399], UNI[.0976], USD[0.00], USDT[0.01209969], XAUT[0] | | |
| 01684089 | | USD[0.00] | | |
| 01684092 | | 0 | | |
| 01684106 | | BTC[0.00000001], BTC-PERP[0], COMP[0], ETH[0], FTT[.08705701], LTC[0], USD[8165.96], USDT[58.87662517] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684108 | | SHIB[32148.51196024], USD[1.46] | | |
| 01684109 | | FTT[0], STG[431], USD[0.00], USDT[0] | | |
| 01684110 | | ETH-PERP[0], FLM-PERP[0], GMT-PERP[-1234], LUNC-PERP[0], SCRT-PERP[0], USD[753.33], USDT[24.43554463], XTZ-PERP[0] | | |
| 01684111 | | BTC[0], BTC-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0] | | |
| 01684112 | | EUR[2.00], FTT[0.09953299], RAY[.91716], SRM[2.75072807], USD[0.17], USDT[1004.25384319] | | |
| 01684114 | | ADA-0325[0], ADA-PERP[0], ATLAS-PERP[0], BRZ[-0.00219288], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SQ-0624[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01684117 | | BNB[0], BTC[0.02550817], EUR[0.00], FTM[3000], FTT[0], LINK[220], MANA[0], MATIC[2000], STEP[0], TRX[589], USD[1.09], USDT[0.00000001], XRP[0] | | |
| 01684126 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[29.99658], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[130.47], USDT[0.00190100], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01684127 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00] | | |
| 01684130 | | ADA-PERP[0], BTC-PERP[0], ETH[.00017619], ETH-PERP[0], ETHW[.00017619], FTT[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.35], USDT[0.00000001] | | |
| 01684132 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[4.51], USDT[0] | | |
| 01684135 | Contingent | DOGEBULL[2.74647807], GST-PERP[0], LUNA2[0.00006865], LUNA2_LOCKED[0.00016019], LUNC[14.95], TRX[.00046], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01684137 | | USD[7964.88] | | |
| 01684139 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01684142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0.91740642], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[25], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.67], USDT[201.18002079], VET-PERP[0], XRP-PERP[0] | | |
| 01684143 | | COMP[0], FTT[0.09257479], USD[0.00] | | |
| 01684146 | | USDT[0.37794965] | | |
| 01684149 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8.53417271], FTT-PERP[0], JOE[.6478252], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[1.07], USDT[2174.12749672] | | |
| 01684154 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.05], VET-PERP[0] | | |
| 01684162 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000013], USD[111.18], USDT[148.27000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01684165 | | BTC-PERP[0], USD[0.00] | | |
| 01684166 | | AKRO[3], BAO[7], DENT[1], FTM[0], FTT[0.00001002], KIN[3], LTC[0], MATIC[0.00047257], RAY[0], SRM[0.00007554], TRX[1], UBXT[5], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01684170 | | BTC[0], ETH[0], ETHW[0.00072410], EUR[0.00], FTT[10.14702967], USDT[0] | | |
| 01684176 | | USD[25.00] | | |
| 01684177 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0261], BTC-PERP[0], C98-PERP[0], CHZ[2050], DENT-PERP[0], ENJ-PERP[0], ETH[.67309451], ETH-PERP[0], ETHW[.67309451], FTT[3], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.62], SOL-PERP[0], SRM[57], SRM-PERP[0], TRX[.948776], USD[1928.36], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[596.099822], XRP-PERP[0], XTZ-PERP[0] | | |
| 01684183 | | ADA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], STEP-PERP[0], USD[-2.34], USDT[28.35] | | |
| 01684184 | | BAO[2], BNB[0], CITY[0.00004090], DENT[2], KIN[1], SECO[0], TRX[0], UBXT[1] | Yes | |
| 01684186 | Contingent | AKRO[2], BAO[4], BTC[.00000018], DENT[3], DOGE[1.00258171], ETH[.00000109], ETHW[.00000109], GBP[0.00], KIN[4], LUNA2[0.00077006], LUNA2_LOCKED[0.00179681], LUNC[167.68283270], MATIC[.0051203], RSR[1], STG[168.17849197], TRX[3], USDT[0] | Yes | |
| 01684187 | | 0 | | |
| 01684190 | | KIN[.00000001], USD[0.00] | | |
| 01684191 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[1590], ATOM-PERP[0], AVAX-PERP[0], BNB[1.13000435], BTC[0.05617657], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[152.38657983], LINK[16.9003845], LINK-PERP[0], LOOKS-PERP[0], LTC[1.9305246], LUNA2[0.00239216], LUNA2_LOCKED[0.00558172], LUNC[520.9], LUNC-PERP[0], MATIC[350.00105], SOL[.0002335], SOL-PERP[0], TONCOIN[200], TRX[.000008], UNI[55.85035975], USD[597.64], USDT[603.68416543], XRP[.00275], XTZ-PERP[0] | | |
| 01684193 | | DOGE[964.9877376], SHIB[9293909.79643765], TRX[671.55640319], USDT[0] | | DOGE[960], TRX[650] |
| 01684194 | | 0 | | |
| 01684195 | | USD[3.37], USDT[0] | | |
| 01684197 | | AAVE[0.99232511], EUR[0.00], FTT[5.54660939], USD[0.39], USDT[0.22329679] | | |
| 01684199 | | ATOM-PERP[0], C98-PERP[1200], DOT-PERP[310], ETH[0.10000050], EUR[6463.05], FTM[.00372307], FTT[155.67163901], FTT-PERP[0], HNT-PERP[440], LINK[12.59679562], LUNC-PERP[0], NEXO[357.63772424], NFT (289592298024039092/FTX EU - we are here! #264082)[1], NFT (295751908740414921/FTX EU - we are here! #264092)[1], NFT (346338933604183199/The Hill by FTX #30845)[1], NFT (352694039426978286/FTX AU - we are here! #10672)[1], NFT (462505021154729247/FTX AU - we are here! #10665)[1], NFT (463169086780239241/FTX AU - we are here! #264133)[1], STETH[2.92109859], USD[-1484.30], USDT[0.00819400] | Yes | |
| 01684200 | | FTT[.0983122], LOOKS[402.9482], OXY[130.9738], SXP[.033177], TRX[.000002], USD[1.24], USDT[0.00253500] | | |
| 01684205 | | AURY[2], BAO[999.4], GENE[.8], TRX[.800001], USD[0.02] | | |
| 01684207 | | BNB[0], BRZ[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01684213 | | BTC[1.3781358], ETH[11.87805554], ETHW[11.87466262], USD[0.00], USDT[23659.29821141] | Yes | |
| 01684216 | | AKRO[1], BAO[1], TRX[.000009], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01684226 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01684227 | | 0 | | |
| 01684231 | | USD[0.00], USTC[.00000001] | | |
| 01684232 | Contingent | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS[1886.56207321], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.06778026], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO[1367.42961426], CRO-PERP[0], DENT[321243.90102], DENT-PERP[0], DFL[289.949366], DOGE[53.85988867], DOT-PERP[0], EGLD-PERP[0], ETH[1.99725240], ETHW[1.99979206], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[7.97012367], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.36047129], LUNA2_LOCKED[3.17443300], LUNC[296245.48762], LUNC-PERP[0], MANA[999.8254], MANA-PERP[0], MATIC-PERP[0], NFT (336814263641124408/The Hill by FTX #33628)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[799.11412703], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1368.67], VET-PERP[1264196], XRP[356.55793726], XRP-PERP[0] | | |
| 01684238 | | NFT (557579523428382589/The Hill by FTX #26900)[1] | | |
| 01684242 | | ENJ-PERP[0], REEF-PERP[0], TRX[.000001], USD[1.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684243 | Contingent | BNB[0.00039780], FTT[0.02671725], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], USD[0.00], USDT[0] | | |
| 01684244 | | HT[0], NFT (304841626707031615/FTX EU - we are here! #221951)[1], NFT (321172281091136671/FTX EU - we are here! #221917)[1], NFT (432320751597300484/FTX EU - we are here! #221961)[1], TRX[0] | | |
| 01684250 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01684254 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-0325[0], ALT-0930[0], AMC-0325[0], AMC-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ATLAS[1124.856246], ATLAS-PERP[0], ATOM-PERP[0], AVAX4.22972741], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAO[1], BCH[.00051586], BIT-PERP[0], BNB[0.00697972], BTC[0.00000401], BTC-0930[0], BTC-PERP[0], CHZ[139.9791], CRO[281.07983833], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[-0.096], DOGE[716.54600753], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00499649], ETH-PERP[0], ETHW[0.01099834], EUR[290.59], FB-0624[0], FTM[0.89857662], FTM-PERP[0], FTT[0.02133821], FTT-PERP[0], FXS-PERP[0], GALA[599.776997], GBP[118.40], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], JPY[6285.30], KIN[1], LDO-PERP[-13], LEO[17.83961618], LEO-PERP[0], LRC-PERP[0], LUNA2[1.10697583], LUNA2_LOCKED[2.58294361], LUNC-PERP[0], MANA-PERP[0], MATIC[74.1607091], MATIC-PERP[0], MID-1230[0], MID-PERP[0], MSTR-0624[0], NEAR[10.39896792], NEAR-PERP[0], ONE-PERP[0], PAXG[0.03752663], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RUNE[11.79915222], RUNE-PERP[0], SHIT-0624[0], SLV[.099981], SOL[1.31948948], SOL-PERP[0], SPY-0930[0], STETH[0.00003405], SUSHI-PERP[0], TRX[115], UBXT[1], UNI-PERP[0], USD[848.42], USDT[15.85293738], USDT-PERP[0], USO[0], USO-0930[0], USTC[140], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[16.19785262], WSB-0930[0], XRP[.225593], XRP-PERP[0] | Yes | |
| 01684256 | | AKRO[3], AUDIO[.01424002], BAO[10], BAT[1.01638194], BNB[0], CAD[0.00], CQT[0.02042523], CRO[0], DENT[2], ETH[.00001338], ETHW[.00001338], FTM[0.01599362], IMX[0.00825754], KIN[8], LINK[0.00148309], RSR[11, TRX[2.01365822], UBXT[3], USD[0.00000123], XRP[.16953957] | Yes | |
| 01684260 | | BTC[0], LTC[1.57], USD[0.35], USDT[793.06188830] | | |
| 01684262 | | USD[13.22] | | |
| 01684264 | | ATLAS[1350.12301869], BTC[0.05254001], ETH[0], ETHW[0.11066255], FTT[0], GALA[201.1677745], MANA[26.14194057], POLIS[29.09017541], SAND[14.6176107], USD[846.94], USDT[13814.11414099] | | |
| 01684265 | | EUR[0.00], USD[0.00], USDT[0.00000001], XRP[9.73286861] | | |
| 01684266 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.01021176], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01684267 | | AUDIO[80], BAT[160], CHZ[400], ENJ[40], EUR[0.00], FTM[50], FTT[2.5], KNC[100], LINK[4.8], MATH[80], SNX[5.2], USD[0.00], USDT[233.81268379], ZRX[80] | | |
| 01684269 | | ATLAS[9], ATLAS-PERP[0], FTT[.09944], USD[3.43] | | |
| 01684270 | | ADA-20210924[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01684276 | | FTT[.09892], TRX[.000001], USD[3.53], USDT[0] | | |
| 01684282 | Contingent, Disputed | GBP[0.00], LTC[0], USDT[0] | | |
| 01684284 | | BTC[.0137952], ETH[.2529614], ETHW[.2529614], EUR[0.00], SOL[1.869862], TRX[.000002], USDT[1.00226201], XRP[200] | | |
| 01684286 | | ATLAS[0], BNB[0], USD[0.00], USDT[0] | | |
| 01684287 | | DOGE[712], TRX[.000001], USD[0.00], USDT[0.05292189] | | |
| 01684288 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[330], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[347.25], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012243], LUNA2_LOCKED[0.00028567], LUNC[26.66], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1833.74], USDT[109.66000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01684289 | | BTC[0.27704735], EUR[8.61] | | |
| 01684294 | | 0 | | |
| 01684296 | | BTC-MOVE-0510[0], BTC-MOVE-0511[0], FTM-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.05] | | |
| 01684297 | | BAO[4], GST[230.05599777], KIN[5], RSR[1], SOL[.1897929], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01684304 | | USD[0.08], XRPBULL[5370] | | |
| 01684305 | | USDT[51.00002251] | | |
| 01684308 | | MOB[1], TRX[.000001], USDT[.01022065] | | |
| 01684310 | Contingent | ATLAS[0.00572155], AVAX[9.67947623], BAO[0], BIT[0], BNB[0.01993283], BTC[0.05348982], DENT[0], ETH[0.57082489], ETHW[0], EUR[0.00], FTM[0.00000001], KIN[0], LUNA2[0.19753679], LUNA2_LOCKED[0.46000359], LUNC[0], MSOL[0], SOL[4.36174279], SOS[0], STETH[0], TRX[0], USDT[373.52266687], USTC[0] | Yes | |
| 01684314 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BTC[0.04918314], BTC-PERP[0], ETH[0.19383933], ETHW[1.9374552], EUR[0.02], FTM-PERP[0], FTT[8.39646454], LUNA2[2.31693533], LUNA2_LOCKED[5.40618246], LUNC[504517.54829406], MANA-PERP[0], SAND[1215.73], USDT[3.04810788] | Yes | |
| 01684316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00000005], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE[.00129375], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], FIDA-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01684318 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC[34], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.001413], USD[0.08], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01684320 | | DOGE[37], USDT[0.16402247] | | |
| 01684323 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.63646751], LUNA2_LOCKED[15.4925091], LUNC[144529701.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.1500], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00241586], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDt-1606.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01684326 | | GBP[0.00], TRX[.000001] | | |
| 01684332 | | AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-28.18], USDT[30.72585602] | | |
| 01684334 | | AKRO[2], BAO[4], DENT[1], FIDA[0], KIN[6], MATH[1.01838596], MNGO[.00493701], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01684335 | Contingent | BTC[.00085182], ETHW[1.1837962], EUR[0.00], FTT[4.82945833], LUNA2[0.66319937], LUNA2_LOCKED[1.54746520], LUNC[144413.06], SOL[4.13533727], SRM[29.74221115], SRM_LOCKED[.50563029], TRX[.0000011], USDT[0.00000002] | | |
| 01684339 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], CONV-PERP[0], COPE[4.9937338], CQT[.9848], ETH-PERP[0], FTT[.099525], FTT-PERP[0], HGET[.0433975], HMT[.97967], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.25], USDT[0.66146457] | | |
| 01684340 | Contingent | ATLAS[40000], ATLAS-PERP[0], AVAX-20211231[0], BTC-PERP[0], ETH[-0.00420148], ETH-PERP[0], ETHW[-0.00417507], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[1.47309331], LUNA2_LOCKED[3.43721772], MANA[500.93958], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[0], USDT[0.00000111], USD[486.54], USDT[0.00472847] | | TRX[.000001] |
| 01684342 | | BF_POINT[200], BTC[0.08423859], ETH[.23010859], ETHW[.22990699], EUR[0.00], FTT[1.42809333], LUNC[0], MSOL[1.10070762], STETH[0.08517712], USD[4.48], USDT[0.00840094], USTC[0] | Yes | |
| 01684344 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[6663.66466811], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684346 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVE-PERP[0], XRP-PERP[0] | | |
| 01684351 | | 1INCH[87.32158683], AAVE[0.98802189], ALX[0.99650380], AUDIO[489.242436], BAND[49.42892552], BAT[307.50799881], BNB[0.60390944], BNB[2.41307471], BTC[.0043537], C98[61.40893920], CEL[96.76604177], CHR[370], CHZ[400.00000442], COMP[0.90012341], CREAM[1.79375345], CRO[939.78423], FTM[139.62917514], FTT[25.42910174], IMX[12.0405892], KNC[148.00173068], LINK[11.05806130], LRC[150], LTC[0.73187498], MATIC[200.62034410], MKR[0.14788265], RUNE[22.21215646], STORJ[70.87323166], TRX[1800.3882266], UNI[12.95318353], USD[0.00], XRP[313.49161905] | | 1INCH[85.02053], AAVE[.988488], BAND[37.163459], BNB[.6], BNT[63.174685], FTM[137.314449], LINK[11], MATIC[200.000119], MKR[.146502], XRP[313.185052] |
| 01684356 | | HT[0], LUNC[0], SOL[0], TRX[.000001], USDT[0.00000045] | | |
| 01684358 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.13297956], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01684361 | | TRX[.000001], USDT[1225.40793015] | Yes | |
| 01684362 | | USD[0.00], VETBULL[158.90720928] | | |
| 01684366 | | EUR[0.00], FTT[.00000044], KIN[1], USD[0.00], USDT[176.51240662] | Yes | |
| 01684367 | | ATLAS[2500], MNGO[7.18515], SOL[0], USD[8.90], USDT[0.00000009] | | |
| 01684371 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0.02035147], USDT-PERP[0] | | |
| 01684373 | | DENT[62], KIN[1000], SHIB[25000] | | |
| 01684374 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 01684375 | | ATLAS[665.39502557], BAO[8], CHR[103.47593911], CONV[102.58346056], CRO[38.61271116], DENT[9551.73290243], ENJ[9.7819035], EUR[0.01], FTT[4.29831474], GALA[155.80305684], KIN[19465.25748559], LRC[95.61736033], MATIC[10.26487392], SHIB[198429.31722875], SRM[7.62375291], TRX[444.04528316], UBXT[1] | Yes | |
| 01684380 | | USD[0.00], USDT[0.69500239] | | |
| 01684382 | | BNB[0], ETH[0], FTT[.00000001], IMX[.069], USD[0.00], USDT[0.00000012] | | |
| 01684385 | | BTC[0], USD[0.03] | | |
| 01684386 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[2.03], FTM-PERP[0], FTT[49.49085850], GALA-PERP[0], SOL-PERP[0], USD[0.42], USDT[0], XRP-PERP[0] | | |
| 01684391 | | POLIS[9.1], USD[0.16] | | |
| 01684395 | | KIN[9564.9], TRX[.000001], USD[0.00], USDT[62.90610422] | | |
| 01684403 | | ATLAS[7.374], EUR[0.81], USD[0.00], USDT[0] | | |
| 01684404 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01684408 | Contingent | AKRO[2], AMPL[0], BAO[8], BNB[.00000253], CHF[0.00], CHZ[0], DOGE[0], ETHBULL[.63261706], ETHW[0.00000922], FTM[0], GALA[0], GMT[0], KIN[6], LOOKS[0], LTC[.00000472], LUA[0], LUNA2[0.00005226], LUNA2_LOCKED[0.00012194], LUNC[11.38028428], SAND[0], SHIB[0], SLP[0], SOL[0.00002022], SOS[0], SPELL[0], TRX[3], UBXT[11], USD[0], XRP[0] | Yes | |
| 01684412 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], TRX[.3633], USD[2.51], USDT[0.00000000] | | |
| 01684414 | Contingent | AR-PERP[0], ATLAS-PERP[0], BTC[.00701991], BTC-PERP[0], CHZ[488.94829600], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.08999493], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[5.25307622], FTT-PERP[0], LUNA2[0.00023209], LUNA2_LOCKED[0.00054156], LUNC[50.54], RAMP[34.9937], SHIB-PERP[0], SOL[6.37792770], SOL-PERP[0], SRM[.89192948], STEP-PERP[0], TLM-PERP[0], TRX[8.99838], USD[0.28] | | |
| 01684415 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01684416 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.04803], SRM_LOCKED[.66589094], SUSHIBULL[20000000], USD[0.86], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01684417 | | AMC[2.547131], DOGEBULL[19.9962], FTT[1.29981], TRX[.000777], USD[224.20], USDT[0] | | |
| 01684422 | | ATOM[.003], BTC[0.00009445], DAI[.04803361], ETH-PERP[0], FTT[.0363758], FTT-PERP[0], HT-PERP[0], TRX[.000023], USD[0.01], USDT[0], WBTC[.0000549] | | |
| 01684427 | Contingent | APE-PERP[0], BCH-PERP[0], BNB[2.56417421], BTC[0.05943516], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[.80602], ETH[16.36824283], ETH-PERP[0], ETHW[0.08230748], FLOW-PERP[0], FTM[5.36987698], FTT[0.08852007], GENE[.08351354], IMX[708.40000000], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[7.00532115], LUNC-PERP[0], MATIC[678.97020278], MATIC-PERP[0], MPL[4.534818], NEAR[44.4341127], NFT (318351724055516148/The Hill by FTX #118353)[1], NFT (350826759016029274/FTX Crypto Cup 2022 Key #1290)[1], OKB-PERP[0], PERP[0], RAY-PERP[0], SOL[33.88488900], SRM[1.64379216], SRM_LOCKED[15.39861512], TONCOIN[0], TRX[.81754089], TRX-PERP[0], USDT[3.58436286], USTC[.095515] | | |
| 01684427 | | ATOM[88.568175], AVAX[34.99120345], BTC[.33123574], DOT[214.2079015], ETH[2.41769494], EUR[0.00], SOL[51.40494886], USD[0.00], USDT[0.00003553] | | |
| 01684435 | | USD[25.00] | | |
| 01684436 | | BNB[.05964167], BTC[.2901], CONV[9268.2387], EUR[0.00], FTT[16.896789], KIN[4709105.1], MATH[90.3], POLIS[24.6], STEP[342.4], TRX[.00475623], USD[0.00], USDT[0.58787217] | | |
| 01684438 | | BNB[0.00883570], TRX[.000002], USD[0.75], USDT[0.00099900] | | |
| 01684440 | | BTC[.1416525], ETH[2.0435912], ETHW[2.0435912], USD[3.47] | | |
| 01684441 | | AVAX[0], BTC[0], FTT[0], WBTC[0] | | |
| 01684444 | | DOGEBULL[0.43651704], FTT[8.4984078], OXY[46], RSR[3889.283073], THETABULL[.3024], TRX[.000002], USD[0.91], USDT[0], VETBULL[19.9962], XRPBULL[1080] | | |
| 01684446 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01684451 | | MOB[16], SHIB[699860], SLP[1189.762], SRM[34.993], USD[3.87] | | |
| 01684454 | | ETH[.03776243], ETHW[.03776243], EUR[0.00], SOL[1.63776344] | | |
| 01684459 | | BTC[0.01322347], BTC-PERP[0], DOGE[399.924], ETH[.08498385], ETHW[.08498385], SHIB-PERP[0], SOL[1.43], TRX[.000001], USD[4.91], USDT[5.54917515], XRP[89.9829] | | |
| 01684465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.9775], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10000001], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[1.3], TONCOIN-PERP[0], TRX[.001554], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], USD[151.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.27252360], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01684466 | | CHZ[0], FTT[0], GRTBULL[0], MANA[17.36678114], USD[0.00], USDT[0.00000002] | | |
| 01684467 | Contingent | FTT[0], SRM[.00025005], SRM_LOCKED[.00100021], TRX[.000049], USD[0.00], USDT[0] | | |
| 01684470 | | AVAX[0], BTC[.00869826], EUR[0.00], LINK[2.89942], SHIB[1841142.47557003], SUSHI[7.9984], USD[0.00], USDT[1.24370450] | | |
| 01684472 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01684477 | | ADA-PERP[0], APE[0], ATLAS[8.62322238], BNB[0], COMP[.00009352], DOGE[0], FTT[.09988], FTT-PERP[0], GALFAN[0.06819730], MANA[0], MNGO[0], POLIS[0.05981945], RAY[0], RUNE[0], SAND[0], SHIB-PERP[0], SNX[0], USD[-0.01], USDT[0.00594059], WAVES[0.07553650], XRP[0] | | |
| 01684478 | | AKRO[1], BAO[3], DAWN[.03735086], DENT[2], KIN[4], MATIC[0], SOL[2.60311431], USD[0.00], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684481 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000014], KSM-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01684491 | | APE[.09832], ATLAS[20], BAL[.008238], BTC[.00009866], ETCBULL[48], SAND[.9896], TLM[7], TRX[.000001], USD[0.01], USDT[-0.65390881] | | |
| 01684499 | Contingent | BTC[.00004227], BTC-PERP[0], EUR[0.00], FTM[0], LUNA2[0.00004727], LUNA2_LOCKED[0.00011031], LUNC[10.29505648], SAND[0], USD[0.00] | | |
| 01684501 | | GBP[75.76], SOL-PERP[0], USD[0.00], USDT[0.02217237] | | |
| 01684503 | | ATLAS[3928.8], AURY[.0985256], BOBA[.09257271], BTC[0.00000498], ETH[.00296789], ETHW[.00296789], FTM[.9784369], FTT[.8], IMX[43], MNGO[419.942867], PORT[40.77915567], SOL[0.00972070], SRM[23], STARS[30], USD[2129.18], USDT[7.17512310], XRP[.75] | | |
| 01684504 | | FTT[1.38536599], USD[0.87], USDT[0] | | |
| 01684505 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[13.44502203], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSHIB[9.9964], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-202109240], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[0], TRX-202109240], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01684506 | Contingent, Disputed | BTC[0.33061039], ETH[2.23577319], ETHW[2.23577319], LINK[0], SOL[.00000001], UNI[0], USD[5.61] | | |
| 01684511 | | AKRO[1], ATLAS[1253.56763662], AVAX[24.04576915], BAO[4], DENT[1], EUR[105.00], FTM[123.864493], KIN[4], PAXG[.31822335], RSR[1], SHIB[2193386.48794782], TRX[1], UBXT[3] | Yes | |
| 01684512 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.93], USDT[1.97554331] | | |
| 01684515 | | DOGE[1462], TRX[.000004], USD[0.03], USDT[0] | | |
| 01684516 | | BNB[.00453595], USD[0.88], USDT[0.00066257] | | |
| 01684517 | | USD[0.70] | | |
| 01684521 | | ALGOBULL[0], KIN[0], KIN-PERP[0], SOL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 01684523 | | BTC-PERP[0], FTM-PERP[0], USD[20.31], USDT[0] | | |
| 01684524 | | ATLAS[11000.055], ATLAS-PERP[0], AVAX[63.3], ETHW[8.26], FLOW-PERP[0], FTT[160.3], LINK[.0001855], NFT (338278821668110077/FTX Crypto Cup 2022 Key #16344)[1], NFT (484488798093386059/The Hill by FTX #17803)[1], SOL[1.90646604], TONCOIN[5426.227772], TRX[.001078], TRX-PERP[0], USD[0.01], USDT[399.00427860] | | |
| 01684525 | | FTT[.0989084], SOL[.00989718], TRX[.000001], USDT[0] | | |
| 01684530 | | GBP[1.10] | Yes | |
| 01684531 | | EUR[0.00], FTM[0], FTT[0], USD[0.64], USDT[0] | | |
| 01684535 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], TRX[.000024], USD[1.07], USDT[0], XRP-PERP[0] | | |
| 01684538 | | TRX[.940004], USD[0.00], USDT[0.00823400] | | |
| 01684543 | | BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0602[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0710[0], BTC-MOVE-0723[0], TRX[.000227], USD[0.14], USDT[0] | | |
| 01684544 | | USD[26.46] | Yes | |
| 01684551 | | CQT[26.51338944], TRX[.000001], USDT[0] | | |
| 01684560 | | ATLAS[8.84], FTT[.09708916], HMT[.67333333], IMX[.03296722], MATIC[8.8868], SOL[.009], USD[2.00], USDT[10.55983401] | | |
| 01684561 | | AVAX-PERP[0], FIL-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01684566 | | BTC[.0026965], USD[1.97] | | |
| 01684568 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.07], USDT[1231.76344649], VET-PERP[0], XRP-PERP[0] | | |
| 01684570 | | FTT[12.2014552], USDT[0] | | |
| 01684571 | | BNB[.00441742], LINKBULL[.89982.9], THETABULL[19283.66005499], TRX[.000006], USD[0.00], USDT[234.95644519] | | |
| 01684572 | | ATLAS[100], CEL[1.5], MNGO[60], STEP[28.2], USD[0.95] | | |
| 01684573 | | C98[.40613067], EUR[0.00], MNGO[0], SLRS[0], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 01684574 | | BTC[0] | | |
| 01684575 | | 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0616[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[2.511], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.78], USDT[0], VET-PERP[0] | | |
| 01684579 | | APE-PERP[0], BNB[-0.00000560], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01684580 | | ADA-PERP[0], ALGOBULL[730000], DENT[13300], DOGE[100], DOGEBULL[10.959], GRTBULL[290], LINK-PERP[0], MATIC[20], MATICBULL[265.6], SUSHIBULL[438940.14], USD[0.16], XRPBULL[8550] | | |
| 01684584 | | GBP[1.00] | | |
| 01684586 | | EUR[0.00], TRX[1.000001], USDT[0] | Yes | |
| 01684589 | | ADA-PERP[0], FTM[18], USD[67.13] | | |
| 01684591 | | AURY[1], BTC[.00002956], BTC-PERP[0], CRO[7.66898542], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[3.87], USDT[0] | | |
| 01684594 | | ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSHIB-PERP[1580], SHIB[299920], SHIB-PERP[0], USD[162.14], USDT[0.00000001] | | |
| 01684595 | | BCH[0], DOGE[21.35351579], MAPS[100.98600702], SHIB[178412.13202497], USD[0.00] | | |
| 01684604 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01684605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0606[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-0624[0], THETA-PERP[0], UNISWAP-PERP[0], USD[3.16], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01684607 | | BCH-PERP[0], BTC[0.51459474], BTC-PERP[0], EUR[0.47], FTT[25.99532], USD[0.00], USDT[0] | | |
| 01684612 | Contingent | BNB[0.00000001], BTC-PERP[0], EUR[0.37], FTT[0], LUNA2[0.00268811], LUNA2_LOCKED[0.00627225], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC[.380515], WAVES-PERP[0] | | |
| 01684613 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00024825], BTC-PERP[0.50000000], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-6350.98], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684619 | | ATLAS[1489.757], BTC[0.00057355], FTM[65.98812], FTT[1.70266793], GBP[0.00], IMX[10.798056], POLIS[29.194744], RUNE[19.796436], SOL[.8098038], SPELL[18696.634], USD[118.85], USDT[1.65005723] | | |
| 01684622 | | BTC[0], KIN[413.56699], USD[2.33] | | |
| 01684626 | | BTC[0.01689857], EUR[-0.09], FTT[.03688843], LTC[0.00915828], POLIS[32.7], SOL[0], USD[50.71], USDT[-43.51679850] | | |
| 01684631 | | EUR[0.00], KIN[1] | Yes | |
| 01684633 | | ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01684639 | | ATLAS[2.3188406], POLIS[.0231884], USD[0.00] | | |
| 01684645 | | BAO[1], USD[0.00] | Yes | |
| 01684647 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01684648 | | TRX[.000046] | | |
| 01684650 | | 0 | | |
| 01684651 | | NFT (434858565871453579/The Hill by FTX #19405)[1] | | |
| 01684657 | | AAVE[.00994956], BAO[999.8], COPE[114.977], ENJ[.9806], FTT[.09994], OXY[40], RUNE[3.4993], SRM[.9966], TLM[.8268], USD[0.00], USDT[35.17488545] | | |
| 01684660 | | BTC[0], USDT[0] | | |
| 01684661 | | TRX[.000001] | | |
| 01684663 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01684672 | | TRX[.000001], USD[29.95], USDT[0] | | |
| 01684673 | | BNB[0], CRO[0], SLRS[0], SOL[0], USD[0.00] | | |
| 01684676 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01684685 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01684691 | | BAO[4], ETH[.00000003], ETHW[.00000003], KIN[1], MEDIA[.41942929], USD[0.00] | Yes | |
| 01684694 | Contingent | ADABULL[0.03461930], ADA-PERP[0], AGLD-PERP[0], APE[.199506], APE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00143980], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[106.97746947], DOGE-PERP[0], ETH[0.00700001], ETH-PERP[0], ETHW[0.00700000], EUR[0.27], FTM[1.99468572], FTM-PERP[0], FTT[0.80055521], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0.00973320], LUNA[0.03205890], LUNA2-PERP[0], LUNC[6980.8933782], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[2.38], SOS-PERP[0], SPELL[0], SPELL-PERP[0], THETA-PERP[0], USD[4.63], USDT[0.00487515], VET-PERP[0], WAVES-PERP[0], XRP[0.01256595], XRP-PERP[0], ZIL-PERP[0] | | BTC[.00071143], XRP[.012288] |
| 01684695 | | SOL[0], USD[0.00] | | |
| 01684701 | Contingent | ADA-0325[0], AVAX-PERP[0], BAL[.009658], BTC[0], COMP[.0000525], ETH[0], FIL-0325[0], FTT[.00000001], PAXG[0.00001581], SRM[.0010800], SRM_LOCKED[.01017614], THETA-0325[0], USD[0.01], USDT[0] | | |
| 01684710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000867], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[65.16518727], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01684713 | | ATLAS-PERP[0], USD[0.62] | | |
| 01684714 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], CEL-PERP[0], CONV[8.47026722], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[384.64452323], LUNA2[0.00015224], LUNA2_LOCKED[0.00035523], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL[20.459], SUSHI-PERP[0], TRX[.000001], USD[2643.40], USDT[0], USTC[1.021551], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01684721 | | 0 | | |
| 01684731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.15720000], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.47099999], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2765.59], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01684733 | | FTT[0], MATH[0], RAY[0], RAY-PERP[0], TRX[0.00000114], USD[0.00], USDT[0.00220588] | | TRX[.000001] |
| 01684735 | | ETH[.00000001], ETH-PERP[0], FTT-PERP[0], SOL[.008], TRX[.000001], USD[7661.92], USDT[0.55572498] | | |
| 01684740 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[7108.69] | | |
| 01684743 | | BTC[.001096] | | |
| 01684745 | | CRO[6.06305765], EGLD-PERP[0], USD[1.54], USDT[0.09552931] | | |
| 01684747 | | NFT (488737883565826673/The Hill by FTX #23732)[1] | | |
| 01684752 | Contingent | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1], ETH-PERP[0], ETHW[-1], FLOW-PERP[0], FTM-PERP[0], FTT[0.09042756], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.5], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.29511358], SRM_LOCKED[15.06979691], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[157.38], USDT[0.03253027], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01684754 | | THETABULL[.7291], USD[0.02], USDT[0] | | |
| 01684755 | | USDT[0.00000124] | | |
| 01684757 | | ADABULL[11.9408], TRX[.000001], USD[0.24] | | |
| 01684765 | | BNB[0], TRX[.000001], USDT[0.00000048] | | |
| 01684766 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.10789552], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.18521348], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[53.67222785], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[139.36635997], MTA-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[10.04562386], SOL-PERP[0], THETA-PERP[0], USDI-261.58], VET-PERP[0], XRP-PERP[0] | | |
| 01684769 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684772 | | 1INCH-PERP[0], AAVE[.00756135], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0.09826747], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.0038196], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06403731], FXS-PERP[0], GAL[.0914785], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (29257468968323150)/FTX EU - we are here! #258100)[1], NFT (302255403021775415/FTX EU - we are here! #258060)[1], NFT (420477596215566452/FTX AU - we are here! #5826)[1], NFT (444923717784750775/FTX AU - we are here! #5832)[1], NFT (512315422297677498/FTX EU - we are here! #258088)[1], NFT (571391521528561267/FTX AU - we are here! #52067)[1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0045926], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[3.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01684774 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[30], GRT-PERP[0], HOT-PERP[0], HT[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02982060], LUNA2_LOCKED[0.06958141], LUNC[6493.5], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[1657.67], USDT[0.00000003], YFI-PERP[0], ZRX-PERP[0] | | |
| 01684781 | | ALGO[.996441], BNB[0.00932282], EGLD-PERP[0], ETH[0], ETH-0624[0], ETHW[0.13638913], MATIC[-0.00000133], SOL[0.00888125], TRX[1.68413391], USD[0.01], USDT[0.45251950] | | |
| 01684783 | | 0 | | |
| 01684784 | | BAO[1], KIN[1], USDT[0.00000011] | | |
| 01684792 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000954], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.06], USDT[0.00000003], VET-PERP[0] | | |
| 01684796 | | TRX[.000001], USDT[2.78345675] | | |
| 01684798 | | BNB[0], LTC[0], MATIC[0], SLRS[0], SOL[0], TRX[0.00272800] | | |
| 01684799 | | FTT[0], RNDR[5], SOL[0], USD[11.01] | | |
| 01684800 | | AAVE[.0293155], AKRO[1], ALICE[2.286642], AUD[50.41], AUDIO[3.8519412], BCH[.01789991], BNB[.02354993], BTC[.01061087], CEL[1.71140006], CRO[107.01188005], DFL[62.476342], DOGE[75.88383589], ENJ[19.62333619], ETH[.15918597], ETHW[.15356991], FTM[18.61685923], FTT[.16934145], GALA[17.4599795], KIN[1], LINK[2.48569328], LRC[26.63732799], LTC[.05433104], MANA[8.14569036], MATIC[7.29650335], REN[8.61637396], SAND[8.19013188], SHIB[44700.70741011], SOL[.09450363], UNI[1.14041299], USDT[0], XAUT[.07176378], XRP[62.83496053] | Yes | |
| 01684803 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01684812 | | KIN[731003.90956] | | |
| 01684815 | Contingent, Disputed | MOB[-0.00000001], USD[0.00], USDT[0.00633614] | | |
| 01684817 | Contingent | AAVE[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000648], FTT-PERP[0], HT[0], LUNA2[0.00036445], LUNA2_LOCKED[0.00085038], LUNC[79.36], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[0.02876526], SRM_LOCKED[0.15047184], TRYB-PERP[0], USD[0.56], USDT[0], XRP-PERP[0] | | |
| 01684827 | | ATLAS[13090], FTT[0.00037227], USD[0.00], USDT[0] | | |
| 01684830 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], BTC[.00248491], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.67], XRP-PERP[0] | | |
| 01684831 | | ATLAS[.27668749], BTC[0.00469896], ETH[0], EUR[0.00], FTT[1], POLIS[0], SOL[5], USD[0.00], USDT[0] | | |
| 01684834 | | BNB[0], HT[0] | | |
| 01684837 | | LUNC-PERP[0], SOL[3.67184588], USD[-5.34] | | |
| 01684842 | | TRX[.00071102], USDT[0.06014238] | Yes | |
| 01684843 | | NFT (417635940446575851/FTX EU - we are here! #228925)[1], NFT (473482985849689122/FTX EU - we are here! #228949)[1], NFT (482364500791586171/FTX EU - we are here! #228903)[1] | | |
| 01684850 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00002958], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.08857], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00593], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00139298], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.5045], TRX-PERP[0], TULIP-PERP[0], USD[302.26], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01684851 | | FTT[0], USD[18.56] | | |
| 01684852 | | AR-PERP[0], FTT[0], KIN[230000], USD[0.47], USDT[0] | | |
| 01684854 | | FTT[1], USDT[0] | | |
| 01684855 | | BNB[.00903052], SOL[0], STEP[604.2], USD[0.88], USDT[1.1584134] | | |
| 01684856 | | BOBA[7.5], USD[0.10] | | |
| 01684857 | | BTC[0.01818130], ETH[0], FTT[2.49958201], USD[4.64], USDT[0.00000005] | | |
| 01684858 | | DMG[.09308], FTT[0.06960389], KIN[.00000001], LUA[.09926], NEAR[.0187], USD[0.00], USDT[0.28240159] | | |
| 01684862 | | AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LRC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1980.97], USDT[0], XRP-PERP[0] | | |
| 01684867 | | DOGEBULL[.2769047], THETABULL[.06917106], USDT[0.00000111] | | |
| 01684868 | | BOLSONARO2022[0], DOT[12.9974], ETH[.24590769], USD[0.00] | | |
| 01684869 | | ATLAS[836.4760181], BAO[1], KIN[1], USD[0.01] | Yes | |
| 01684872 | | ADABULL[.000471], ASDBULL[.06498064], ATOMBULL[84], BCHBULL[98.157], DEFIBULL[.0990785], EOSBULL[686.69], ETHBULL[5.789601], GRTBULL[10500000.8263894], LTCBULL[148000], SUSHIBULL[898016.932], THETABULL[113399.43696297], TRX[.000001], USD[0.01], USDT[0], XRPBULL[395.342621], XTZBULL[20], ZECBULL[9.94471] | | |
| 01684876 | Contingent | CRO[9.9981], LUNA2[0.02278747], LUNA2_LOCKED[0.05317076], LUNC[4962.02], USD[1.23], USDT[0.00000001], XRP[100] | | |
| 01684877 | | USD[0.70] | | |
| 01684879 | | ETH-PERP[0], EUR[0.00], FTM[28.02571782], FTM-PERP[0], HBAR-PERP[0], REEF-PERP[0], USD[-9.19], USDT[50.00000001] | | |
| 01684887 | Contingent | ADA-PERP[0], BTC[.00007338], BTC-0930[0], BTC-PERP[0], LUNA2[0.04319131], LUNA2_LOCKED[0.10077973], LUNC[9405], OP-PERP[0], STG[.8894], USD[0.67], USTC-PERP[0] | | |
| 01684895 | Contingent | FTT[0.06517576], POLIS[0.05075332], SOL[.00000001], SRM[7.36749468], SRM_LOCKED[39.98355396], USD[0.00], USDT[0] | | |
| 01684901 | | BTC[0], ETH[0], FTT[25.04230169], GALA[0], GST[0], SOL[0], TRX[0], USD[0.02028047] | Yes | |
| 01684902 | | USD[25.00] | | |
| 01684904 | | ATLAS[6.6978], BNB-PERP[0], FTT[0.05222871], FTT-PERP[-20.3], GMX[.99981], PEOPLE-PERP[0], SOL-PERP[-13.62], USD[362.47], USDT[0], USTC-PERP[0] | | |
| 01684906 | | SHIB[66087441], USD[27.32] | | |
| 01684913 | | ADABULL[0.00053276], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], EUR[0.00], FTT[0.00000001], MANA-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.00998380], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684914 | Contingent, Disputed | TRX[.000001] | | |
| 01684917 | | EUR[0.14] | | |
| 01684918 | | FTT[0.00071016], TRX[.000003], TSLA[.009696], TSLAPRE-0930[0], USD[0.00], USDT[102.13000000] | | |
| 01684920 | | STEP-PERP[0.00], USD[0.00], USDT[.27928677] | | |
| 01684921 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.04088348], LUNA2_LOCKED[2.42872812], LUNC[2266654.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[130], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01684924 | | DAI[.07922823], MATIC[103.88], USDT[1741.34], USDT[0.00591518] | | |
| 01684931 | | ALCX[1.992], FTT[1.83944718], USD[0.00], USDT[0.00000001] | | |
| 01684932 | | KIN[89982], USD[1.80] | | |
| 01684934 | | ETH[.0008985], ETHW[.0008985], FIDA[10.9978], NFT (310279482041587326/FTX EU - we are here! #93234)[1], NFT (313801837521792646/FTX EU - we are here! #91473)[1], NFT (460496623249413662/FTX EU - we are here! #92646)[1], SOL[1.4995], TRX[.00007], USD[4499.22], USDT[4340.49758789] | | |
| 01684936 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], ETH[0], EUR[0.00], MATIC[0], SOL[.00000001], USD[0.45], USDT[0.00000001] | | |
| 01684938 | | BTC[.00003377], CRO[9.886] | | |
| 01684941 | | BNB[0], ETH[0], FTT[0], LOOKS[.00000001], POLIS[.00172507], SOL[0], USD[2.13], USDT[0] | | |
| 01684945 | Contingent | BTC[0], DOGE[.0147], ETH[0.00001531], ETHW[0.03101531], FTT[.0944915], NFT (293739193708630317/FTX EU - we are here! #150379)[1], NFT (364151151755434820/FTX EU - we are here! #152765)[1], NFT (366306650318717763/FTX AU - we are here! #20220)[1], NFT (470210095002405317/FTX AU - we are here! #53856)[1], NFT (517077848574412846/FTX EU - we are here! #153419)[1], SOL[.00771.83], SRM[.58000737], SRM_LOCKED[168.85999263], TRX[.000001], USDT[2102.14875534] | | |
| 01684947 | | FTT[0], USD[0.00], USDT[0] | | |
| 01684948 | | ETH[.00514], ETHW[.00514], FTT[0], IMX[579.23415867], TRX[.000778], USD[0.00], USDT[0] | | |
| 01684951 | | BTC-PERP[0], ETH[.00660033], ETH-PERP[0], ETHW[0.00660032], FTT[3.01079724], MBS[218], USD[28.83], USDT[1.65139649] | | |
| 01684952 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00071475], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.24321090], SRM_LOCKED[86.5831647], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[4679.48579180], VET-PERP[0], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01684963 | Contingent | 1INCH[.981], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[2], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009525], ETH-PERP[0], ETHW[.0009525], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[50], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45965799], LUNA2_LOCKED[1.07253533], LUNC[100091.4969993], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[262.69010455], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[99810], SHIB-PERP[0], SLP[50], SLP-PERP[0], SNX-PERP[0], SOL[.0089664], SOL-PERP[0], SOS[2000000], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[4], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.69], USDT[.00036152], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[16.762408], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01684965 | | BF_POINT[700], BNB[0], SPELL[46.28855721], USD[4.40] | | |
| 01684966 | | AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000061], USD[0.03], USDT[.0035] | | |
| 01684974 | | ATLAS[22225.8], CEL[.07156], ETH[0], GOG[.608], HNT[.08404], MBS[.493], POLIS[132.16], TRX[.000121], USD[0.00] | | |
| 01684975 | | ADA-PERP[0], ATLAS-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000047], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01684980 | | CHZ[0], FIDA-PERP[0], FLM-PERP[0], KIN-PERP[0], TRX[.000047], USD[0.20], USDT[0.12301607] | | |
| 01684982 | | ATLAS[23005.03345827], AUD[0.03], AUDIO[1375.5250033], BAO[2], BTC[.00000006], CQT[4414.92979494], CRO[.00612312], DENT[1], DFL[.20280183], FTT[15.76676277], JOE[88.06105686], KIN[2], LINK[.00030132], SOL[1.05722079], USD[2.06], USDT[0] | Yes | |
| 01684991 | | BTC[.00000725], KIN[1], USDT[0.08613696] | Yes | |
| 01684992 | Contingent | AGLD[0], APE[0], ATLAS[0], AXS[0], BLT[0], BNB[0], BTC[0], C98[0], CEL[0], ETH[0.00604089], ETHW[0], FTM[.00000001], FTT[0.01013000], LTC[0.00880000], LUNA2[0.00135965], LUNA2_LOCKED[0.00317252], LUNC[0], MATIC[0], OMG[0], SKL[0], SOL[0.00913359], TRX[8.46184631], USD[0.00], USDT[15.30943171], XAUT[0] | | |
| 01684993 | | AGLD[45.04183071], BAO[63482.44603593], CRO[213.93739587], DENT[10600.9422097], EUR[0.04], KIN[670113.60455118], MATIC[70.99639744] | Yes | |
| 01684998 | | ATLAS[17087.51040987], BTC[.06385756], FTT[0.0027611], KIN[1], POLIS[168.38364635], SXP[1.05507261] | Yes | |
| 01685000 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], ACB-0930[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMD[0], AMD-0930[0], AMD-20210924[0], AMZN-0930[0], APE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00100174], BTC-PERP[0], BTT[995440], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT[0], HT[2.395934], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[27.97722131], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0930[0], NVDA-20211231[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00001325], SRM_LOCKED[.00043956], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[48.85769], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAPBULL[0], USD[3874.72], USD[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01685001 | | ATLAS[8606.06622944], COPE[489.70996492], TRX[.000001], TULIP[29.2903295], USD[1.43], USDT[0.00000022] | | |
| 01685004 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-0.02], USDT[14.97752213], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01685010 | | BTC[0], ETH[0], FTT[0], LTC[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000110] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685014 | | BNB[0], BTC-PERP[0], ENJ[160.04724154], ETH[0], ETH-PERP[0], EUR[0.00], FTT[8], NEAR[23.2968], USD[0.11], USDT[0] | | |
| 01685016 | | ATOM-PERP[0], FTT[.099791], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.02], USDT[.94158834] | | |
| 01685020 | | USD[0.00] | | |
| 01685023 | | NFT (519788938352491358/FTX AU - we are here! #62046)[1] | | |
| 01685024 | | BTC[.00009923] | | |
| 01685025 | | DOGE-20210924[0], DOGE-PERP[0], FTT[14.56898228], FTT-PERP[0], USD[0.00] | | |
| 01685026 | | BTC[.00027995], ETH[.00017787], ETHW[.00017787], USD[0.07] | | |
| 01685029 | | USD[0.00], USDT[0] | | |
| 01685030 | Contingent, Disputed | MATIC[.00000001], USD[0.65] | | |
| 01685033 | | AMC[10.09878], USD[62.54] | | |
| 01685036 | Contingent | ATLAS-PERP[0], ATOM[27.71829253], BTC-PERP[0], CRO[2021.18923022], DOGE[0], DOT[18.68984808], ETH[0.50599893], ETH-PERP[0], ETHW[0.00000001], FTM[0], FTT[52.97883806], GENE[0], LUNA2[7.46528236], LUNA2_LOCKED[17.41899219], LUNC[0.00819581], LUNC-PERP[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], USD[0.03], USDT[0] | Yes | |
| 01685041 | | USD[0.12] | | |
| 01685044 | | 1INCH[33], BNB[.24], BTC[.00003], C98[28], CONV[2420], CRV[1], DOGE[409], ETH[.03], ETHW[.03], LTC[1.08], MER[73], SXP[35.9], USD[18.87], USDT[101.03498142] | | |
| 01685047 | | TRX[.000001] | | |
| 01685048 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], FTT-PERP[0], EUR[400.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000046], USD[96.22], USDT[0], VET-PERP[0] | | |
| 01685050 | | DENT[1], DOGE[203.75600286], KIN[831183.94455986], USD[0.00] | Yes | |
| 01685052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUD[0.00], AVAX[6.24383178], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB2.02008644], BNB-PERP[0], BTC[0.06353078], BTC-MOVE-0508[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0920[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM[136.91742974], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[40.62], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0.13887], LDO-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.05927254], LUNA2_LOCKED[2.40850992], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], REEF-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[-14100000], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.08324991], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[8429], USD[635.42], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01685064 | | ANC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SPELL[98.02], SPELL-PERP[0], TRX[.888179], USD[774.23], USDT[0.00456666], ZIL-PERP[0] | | |
| 01685068 | | BTC-PERP[0], USD[0.00] | | |
| 01685071 | | NFT (463330281767560447/FTX AU - we are here! #63440)[1] | | |
| 01685072 | | ADA-PERP[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 01685073 | | FTT[.399924], TRX[.000001], USDT[2.0193] | | |
| 01685076 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000217], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.3706], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01685080 | | BTC[0], SOL[0], USD[2.35], USDT[0.00343510] | | |
| 01685082 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.02917204], LUNA2_LOCKED[0.06806811], LUNC[0], SOL[0], SOL-PERP[0], USD[1446.88], USD[0], XRP[14.94078132], XRP-PERP[0] | | |
| 01685085 | | BNB[0], BTC[0], FTM[.00000001], FTT[0.08590138], SOL[0], UNI[0], USD[0.01] | | |
| 01685088 | | CLV-PERP[0], DOT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000046], USD[0.04], USDT[0] | | |
| 01685091 | | BULL[0.30586881], USD[1.67], USDT[.192668] | | |
| 01685095 | | AAVE[0.00966514], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[1071.21416334], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GRTBULL[76], HBAR-PERP[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[30], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[2.16e+06], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[-0.10], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[4099.18], XRP-PERP[0] | | |
| 01685096 | | 1INCH-PERP[0], ALICE-PERP[0], BF_POINT[200], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01685097 | Contingent | BTC[0], LINA-PERP[0], LUNA2[0.02166091], LUNA2_LOCKED[0.05054213], LUNC[4716.71], TRX[3.57833093], USD[0.00], USDT[0], WRX[.33194791] | | |
| 01685099 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0025285], ETH-PERP[0], ETHW[0.00252850], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021094[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.19], XRP-PERP[0], XTZ-PERP[0] | | |
| 01685103 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GME-0624[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0.01908050], PAXG-PERP[0], RUNE-PERP[0], STX-PERP[0], UNI-PERP[0], USD[737.51], USDT[0], XRP[0.00000001], ZEC-PERP[0] | | |
| 01685104 | Contingent | ADA-PERP[0], AVAX-PERP[0], AR-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[3.18810316], LUNA2_LOCKED[7.43890737], LUNC[2125.008484], MATIC-PERP[0], RAY-PERP[0], RNDR[94.98102], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[2449.91], VET-PERP[0] | | |
| 01685107 | | ETH[0], TRX[.881355], USD[5.38], USDT[0.00002950] | | |
| 01685108 | | 1INCH[545.92288], CLV[539.99198], GODS[.02986], HMT[.4032], KIN[8000], MATIC-PERP[0], SLP[29290], SLP-PERP[0], SPELL-PERP[0], TRX[.000948], USD[0.01], USDT[0] | | |
| 01685111 | | ETH[.00000001], USD[0.10] | Yes | |
| 01685118 | | FTT[.02], GMT[1], NFT (433957073380209521/FTX Night #261)[1], USD[0.00], USDT[5.7929421] | | |
| 01685119 | | NFT (558801261366311747/FTX AU - we are here! #62046)[1] | | |
| 01685122 | | 0 | | |
| 01685126 | | TRX[.000046], USD[0.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685130 | | ATLAS[6938.02077657], BTC[.00426509], CEL[27.08881827], ENS[7.06630235], EUR[8459.12], FTT[1.70472137], LINK[96.66761033], LTC[6.45228435], PAXG[.02953996], TRX[1050.29946171], TULIP4.03224845], UBXT[1], USD[00.000000001, XRP[850.58335952] | Yes | |
| 01685132 | | DENT[1], USD[0.00] | Yes | |
| 01685133 | | AUD[0.00] | | |
| 01685134 | Contingent | DOGE[15], LUNA2[0.00110042], LUNA2_LOCKED[0.00256765], LUNC[239.62], TRX[.000002], USDT[0.00046659] | | |
| 01685135 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], XRP-PERP[0] | | |
| 01685143 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00125201], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01685144 | | AKRO[2], AUDIO[1.04591066], BAO[4], BTC[0], KIN[4], USDT[2.31837772] | Yes | |
| 01685149 | | BNB[0], ETH[.00000001], ETHW[.00007025], USD[0.00], USDT[0] | | |
| 01685150 | Contingent | ATLAS[869.7769], AUD[0.00], AUDIO[33.993404], AXS[4.01356519], ETH[0.05069782], ETHW[0.05069782], FTT[9.79520768], HXRO[369], RAY[9.17253148], SOL[1.00727985], SRM[72.26618118], SRM_LOCKED[.22262461], USD[0.53], USDT[0] | | |
| 01685153 | | BNB[0], BRZ[0.04362314], BTC-PERP[0], SHIB[0.74265380], SHIB-PERP[0], USD[0.00] | | |
| 01685155 | | ATLAS[999.81], AVAX[12], CHZ[180], CRO[99.9806], ETH[.01197587], ETHW[.01197587], FTT[25.62811558], LUNC-PERP[0], SOL[9.99], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[17.61], USDT[0.00000002] | | |
| 01685161 | | DOGE[0.16791028], FTT[0.06014536], SOL[.00891], USD[0.06], USDT[0] | | |
| 01685163 | | ATLAS[735.35582457], BAO[5], POLIS[10.38829147], TRX[.003108] | Yes | |
| 01685165 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.45211913], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01], USDT[43.96954100], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01685169 | | BTC[0], ETH[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01685170 | | NFT (319834919952808745/FTX EU - we are here! #252024)[1], NFT (322659602128481218/FTX EU - we are here! #251889)[1], NFT (512872516391155896/FTX EU - we are here! #251994)[1] | | |
| 01685171 | | DENT[1], ETH[0], MNGO[.11170025] | Yes | |
| 01685172 | | CHZ[20], USD[0.20], XRP[31] | | |
| 01685176 | | USD[25.00] | | |
| 01685179 | | BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00030827], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01685180 | | AKRO[2], BAO[9], DENT[1], ETH[.00000001], ETHW[0.00001839], KIN[12], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01685183 | | USDT[0] | | |
| 01685184 | Contingent | ALGO[17254], AVAX[474.397492], BTC[1.0038], BTT[703455.22320527], FTM[2500], FTT[1000.03327003], GALA[8.12208], LINK[980], LUNA2_LOCKED[87.45147495], SAND[4239.882688], SUSHI[2000], TRX[.226557], USD[34255.80], XRP[16887.916] | | |
| 01685185 | Contingent | BTC[0], FTT[3.68389192], MOB[45.49308875], SRM[2.05021305], SRM_LOCKED[.04205347], UNI[0.04752116], USD[0.00], USDT[0] | | |
| 01685186 | | EUR[0.00], USD[0.00] | Yes | |
| 01685187 | | BRZ[0], BTC[0], SOL[0] | | |
| 01685190 | | USD[3.19], USDT[.000751] | | |
| 01685191 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT[.1], DOT-PERP[0], FTM-PERP[0], FTT[2.1], HBAR-PERP[0], LINK[.1], LINK-PERP[0], ONE-PERP[0], RUNE[.098689], RUNE-PERP[0], SAND-PERP[0], SOL[.0299563], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01685199 | | ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01685200 | | AMPL[0], ATLAS[0], BAO[0], BTC[0], C98-PERP[0], CRO[0], CRV[0], DFL[0], FTM[0], FTT[0.28574153], GALA[0], LINK[0], MATIC[0], MNGO[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL[0], SPELL[0], TLM[0], TULIP[0], USD[2.53], USDT[0], XRP[0] | | |
| 01685204 | | BTC[.00000886], EDEN[.0990785], ENS[0.00003180], ETH[0.18311585], ETHW[0.00002824], FTM[.9977884], FTT[.00002], HOLY[3.99924], MATIC[20.02974218], SECO[.09886], SOL[3.82095221], TULIP[.09963141], USD[456.19], USDT[0.05799961] | | ETH[.183003], MATIC[19.996314], SOL[1.9] |
| 01685205 | | BAO[2], ETH[0.00000050], ETHW[0.00000050], KIN[2], USD[0.00] | Yes | |
| 01685206 | | 0 | | |
| 01685207 | | THETABULL[25.40188755], USD[0.07], USDT[.004794] | | |
| 01685209 | | 0 | | |
| 01685219 | | NFT (400455241961871237/FTX AU - we are here! #63433)[1] | | |
| 01685220 | | CRO[1052.37961896], DENT[2], KIN[3], RUNE[69.36539909], SOL[.69970028], USD[0.02] | Yes | |
| 01685221 | | BTC[.00001222], FTT[.09525], USD[10.78], USDT[0] | | |
| 01685222 | | AVAX-PERP[0], BAT-PERP[0], BTC[.00000002], COMP-PERP[0], CRO-PERP[0], DOGE-20211231[0], LINA-PERP[0], LRC[0], LRC-PERP[0], MANA-PERP[0], SUSHI-20211231[0], USD[-0.01], USDT[0.08797244], XRP-20211231[0] | | |
| 01685227 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01685233 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00039532], FTT-PERP[0], GMT-PERP[0], HT[.00000001], JOE[.00000001], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (389156687746075230/FTX EU - we are here! #101446)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01685236 | | ALICE[.1], BNB[0.02220043], BTC-PERP[0], ETH[0.00205621], ETHW[0.00245525], FTT[.199982], LINK[0.20390588], LTC[0.03124812], RAY[1.23581797], SOL[.08491275], USD[34.56] | | BNB[.02], ETH[.002], LINK[.2], LTC[.03] |
| 01685239 | | NFT (488179248720735269/FTX AU - we are here! #63462)[1] | | |
| 01685240 | | MBS[.96238], USD[0.24], USDT[0] | | |
| 01685241 | | ETHW[.0009102], FTT[.01545795], INDI[.34210625], USD[4.32] | Yes | |
| 01685242 | Contingent | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH[0], BNB[.00000002], BTC[0], BTC-PERP[0], CRV[.00000001], DOGE[15000], DOGE-PERP[0], ETH[0.87700000], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01033285], LUNA2_LOCKED[0.02410998], LUNC[2250], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[511.29], USDT[0.00000001], XTZ-PERP[0] | | |
| 01685244 | Contingent | FTT[25], FTT-PERP[0], LUNC-PERP[0], NFT (333176226465557566/FTX Crypto Cup 2022 Key #14197)[1], NFT (495539931199553400/FTX AU - we are here! #28744)[1], NFT (552852566863390516/The Hill by FTX #30530)[1], NFT (566854514115073971/FTX AU - we are here! #17984)[1], SRM[2.62363954], SRM_LOCKED[21.73636046], USD[0.00] | | |
| 01685245 | | FTT[.0998917], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685248 | | ATLAS[1555.32822267], BAO[3], EUR[0.00], GMT-PERP[0], KIN[4], PAXG-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01685250 | | BNB[0], FTT[.10602443], USDT[0.00000001] | | |
| 01685251 | | ETH[.11397834], ETHW[.11397834], TRX[.000052], USD[4.06] | | |
| 01685254 | | BTC[.00004261], THETABULL[.44417674], USD[0.07] | | |
| 01685257 | | ATLAS[2010], ETH[.37900129], ETHW[.228], USD[3.13], USDT[1.59218121] | | |
| 01685259 | | AUD[8.51], USDT[9] | | |
| 01685260 | | BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[1.68373598], SOL[0], USD[0.42], USDT[0] | | |
| 01685262 | | TRX[.000001], USD[0.00], USDT[0.00038985] | | |
| 01685267 | | USD[2.16] | | |
| 01685268 | | BTC[0.16248513], DOT[303.68017583], ETH[4.85261981], ETHW[4.82632316], EUR[0.00], SHIB[17655172.4137931], SOL[93.19761735], USD[0.00], XRP[4547.15788080] | | BTC[.161397], DOT[291.416892], ETH[4.800893], XRP[4486.336836] |
| 01685269 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01685271 | | NFT (50211994956141222 4/FTX AU - we are here! #62257)[1] | | |
| 01685273 | | FTT[81.79606], MNGO[20789.709], RAY[214], SRM[284], USD[0.00] | | |
| 01685276 | | CEL[.099829], TRX[.000001], USD[0.00], USDT[0] | | |
| 01685277 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.1], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[3.86712501], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.01], USDT[92.46237075], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01685281 | | USD[0.13], USDT[.163805] | | |
| 01685283 | | BTC[.0013], TRX[.000001], USD[0.31], USDT[0.00000001] | | |
| 01685286 | | AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01685288 | Contingent | HXRO[468], SRM[10.93113901], SRM_LOCKED[.19002601], STEP[235.45902], USD[0.76], USDT[0.51718224] | | |
| 01685290 | | OKB[0.01283567], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01685294 | | ATOM-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI[.00000001] | | |
| 01685295 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01685296 | | ASD-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SECO-PERP[0], UNISWAP-PERP[0], USD[0.00], XAUT-20211231[0], XRP-PERP[0] | | |
| 01685304 | | AXS[0], FTT[0], LTC[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[-0.00005178] | | |
| 01685305 | Contingent | ATLAS[88595.349351], EDEN[.09734], FTT[.000088], LUNA2[0.01095193], LUNA2_LOCKED[0.02555451], LUNC[2384.8068006], TRX[.000777], USD[0.03], USDT[0.00461592] | | |
| 01685306 | | HBAR-PERP[683], LUNC-PERP[0], POLIS-PERP2[2], SRM-PERP[10], USD[23.07] | | |
| 01685309 | | LUNC[.00000001], USDT[0] | | |
| 01685315 | | USDT[9] | | |
| 01685318 | Contingent, Disputed | NFT (574261962280815164/FTX AU - we are here! #62990)[1] | | |
| 01685320 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[2.39] | | |
| 01685321 | | ADA-PERP[0], BAO[0], BNB[0], BTC[0.00249105], CRO[0], CTX[0], CVC[0], DOGE[0], DYDX[0], ETH[0], FRONT[0], GARI[0], IMX[0], JOE[0], MAPS[0], MER[0], OXY[0], SHIB[0], SLND[0], SLP[0], SOL[1.27224426], SPELL[0], USD[0.00], WAVES[0] | | |
| 01685324 | | BOBA[1.29974], FTT[.0104167], FTT-PERP[0], SAND-PERP[0], USD[79.44] | | |
| 01685327 | | MNGO[190], STEP[813.86572], USD[55.05], USDT[.000979] | | |
| 01685329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FTT[0.09340651], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.14], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01685334 | | AKRO[1], BAO[1], BTC[.00000036], DOGE[1], DYDX[26.98310714], ETHW[0.00001431], FTT[.00009957], KIN[1], RSR[1], USD[0.00] | Yes | |
| 01685336 | | AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-6.20], USDT[8.90603199] | | |
| 01685341 | | ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[28.39078912] | | |
| 01685343 | | ETH[.00092172], ETHW[.00092172], USDT[0] | | |
| 01685344 | | EUR[1.04], SPELL-PERP[0], TRX[.000001], USD[0.28], USDT[0] | | |
| 01685347 | | BTC[0.00045495], DOT-PERP[0], SHIB[1072648.392675], TRX[57.49881780], USD[4.34] | | |
| 01685350 | | ADA-PERP[0], ALGOBULL[.6000000], ALICE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.92746], BAL-PERP[0], BNBBULL[.00018131], BNB-PERP[0], BTC[.000003], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00026802], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[.00026802], FTM-PERP[0], GALA-PERP[0], GST-0930[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT (33416419467042307 6/...)[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[6.018213], TRX-PERP[0], USD[1.03], USDT[0.00485972], VETBULL[9.29130514], WAVES-PERP[0], XRP-PERP[0] | | |
| 01685352 | | USD[0.00] | | |
| 01685354 | | ETH[0], HT[0], NEAR[.00000659], USD[0.00], USDT[0.00942109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685355 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01685361 | | BTC[0], FTT[.098545], IMX[.0756952], USD[0.27], USDT[0.08930729] | | |
| 01685366 | | BTC[0.01279769], USD[1.53] | | |
| 01685369 | | BTC[0.27668183], ETH[1.72976783], ETHW[1.72976783] | | |
| 01685370 | | FTT[.000531], NFT (330229777433336468/FTX AU - we are here! #53571)[1], USD[0.00], USDT[0] | | |
| 01685377 | Contingent | ATOM-PERP[0], AUDIO[294.98347], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0], REN[228.95649], SRM[.0041109], SRM_LOCKED[.02164339], USD[0.00], USDT[0] | | |
| 01685378 | | BNB[0], BTC[0], DAI[0], ETH[0], FTT[0.00000088], MATIC[0.01545350], RAY[0], SOL[0], SRM[0], USD[0.00], XRP[0] | | MATIC[.01501] |
| 01685381 | | USD[0.17], USDT[0] | | |
| 01685385 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06078844], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.0403], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK[.0145], LTC[.00981], LUNA2[0.00000004], LUNC[.008724], LUNC-PERP[0], MATIC[4.45], RAY-PERP[0], SOL[.0012409], SOL-PERP[0], TRX[.002331], TRX-PERP[0], USD[5001.24], USDT[0.00696515], WAVES-PERP[0] | | |
| 01685386 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.35729819], HT[0], NFT (313853013646431962/The Hill by FTX #5713)[1], OKB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01685389 | | ATLAS[0], BTC-PERP[.0152], BTTPRE-PERP[0], COMP[0], LRC-PERP[0], MANA[.98765], PERP[0], RUNE[.093768], SRM-PERP[0], SXP-PERP[0], USD[-176.66], USDT[0.00000001], ZEC-PERP[0] | | |
| 01685390 | | CEL[.4313], TRX[.121181], USD[0.00], USDT[0] | | |
| 01685392 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00001554], ETH-PERP[0], ETHW[.93093424], FTM-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | Yes | |
| 01685393 | | 0 | | |
| 01685395 | | FTT[11.5999806], POLIS-PERP[0], SOL[.00000001], TRX[.000001], USD[0.20], USDT[0] | | |
| 01685397 | | BNB[.00000001], ETH[0], MATIC[0], NFT (301619283830823487/FTX EU - we are here! #2158)[1], NFT (513403548165010688/FTX EU - we are here! #2639)[1], NFT (562149444638493505/FTX EU - we are here! #2449)[1], SOL[0], USD[0.00] | | |
| 01685398 | Contingent | ASD-PERP[0], FTT[.00000001], GRT-PERP[0], SRM[.00730442], SRM_LOCKED[.04266951], TRX[.000001], USD[2.38], USDT[0.00707790] | | |
| 01685400 | | BNB[.00766923], GLMR-PERP[0], NFT (309230553997842386/The Hill by FTX #5451)[1], NFT (405894284806597011/FTX EU - we are here! #137908)[1], NFT (504481325870038922/FTX EU - we are here! #140382)[1], NFT (548127154200195584/FTX AU - we are here! #20335)[1], SOL[1.7], USD[0.11], USDT[1.66907834] | | |
| 01685401 | | BNB[0.00022027], BTC[0], ETH[0], ETHW[0.00080563], FTT[25.595136], GLMR-PERP[0], NFT (476092076502768137/FTX AU - we are here! #30333)[1], OKB-PERP[0], TRX[.000001], USD[2.58], USDT[1.29584285] | | |
| 01685405 | | NFT (483188213307825512/FTX AU - we are here! #62484)[1] | | |
| 01685407 | | BNB[0.02318637], ETH[.00070142], ETHW[.00070142], FTT[0.06378310], SOL[.00528069], USD[-2.52], USDT[.007522] | | |
| 01685408 | | NFT (525173110149531244/FTX AU - we are here! #63299)[1], USDT[0] | | |
| 01685412 | | ATLAS[819.8442], POLIS[20], TRX[.000001], USD[1.07], USDT[0] | | |
| 01685414 | | ETH[.19063658], ETHW[.19041908], FTT[.00004384], MNGO[694.23171853], NFT (370199168368493440/France Ticket Stub #1425)[1], NFT (378017784619355740/FTX EU - we are here! #148280)[1], NFT (389946470675288140/FTX AU - we are here! #24483)[1], NFT (399730712904950662/FTX EU - we are here! #148432)[1], NFT (405464042765792519/Montreal Ticket Stub #177)[1], NFT (481366073851039811/FTX EU - we are here! #148225)[1], NFT (493771028327204580/Monaco Ticket Stub #303)[1], NFT (502682396267411219/The Hill by FTX #4392)[1], NFT (516341113957180817/FTX AU - we are here! #24488)[1], NFT (537427712125526171/Hungary Ticket Stub #1959)[1], NFT (554659557530468894/FTX Crypto Cup 2022 Key #1176)[1], USD[0.01] | Yes | |
| 01685416 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01685419 | | USD[0.40] | | |
| 01685423 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY[0], SAND-PERP[0], SOL[0.00938500], STX-PERP[0], TRX[3.224002], USD[-0.06], USDT[0.00584112], WRX[0.96007112], ZEC-PERP[0] | | |
| 01685424 | | ETH[.0000836], ETHW[0.00000835], LTC[.00000817] | Yes | |
| 01685434 | Contingent | 1INCH[99.99259], AGLD[.0918908], DODO[229], DOGE[199.962], ETH[0], FTT[.0912239], GRT[300], LINK[2.99785756], LTC[.0477], LUNA2[0.88005736], LUNA2_LOCKED[2.05346719], LUNC[191634.3447885], SHIB[2000000], SOL[.00971785], TRX[.000001], USD[0.00], USDT[0.97564928] | | |
| 01685436 | | FTT[68.997473], NFT (292001620404447815/FTX AU - we are here! #38836)[1], NFT (344653659201380780/FTX AU - we are here! #38695)[1], TRX[.374533], USD[0.33], USDT[1.88049460] | | |
| 01685444 | | STEP[.0896], USD[0.00], USDT[0] | | |
| 01685446 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.47], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01685447 | | TRX[10.000046], USDT[0] | | |
| 01685451 | | KIN[.00000001], USD[0.01] | | |
| 01685453 | | AUD[0.00], BAL-PERP[0], BTC[0], CREAM-PERP[0], EGLD-PERP[0], ETH[0], ETHW[3.79992526], FTT[2.93969423], LINK[248.64534899], SXP[4581.22733113], USD[2.17] | | |
| 01685456 | | NFT (364057418919521440/FTX AU - we are here! #62484)[1] | | |
| 01685457 | | ATLAS[1000], GOG[55.59005476], THETABULL[5.69784098], TRX[.000054], USD[0.00], USDT[0] | | |
| 01685459 | | BTC[0], ENS[.00000001], ETH[0], RAY[0], SOL[0], USD[0.00], WBTC[0] | | |
| 01685462 | | BTC[0.00456585], FTM[0], IMX[0], LINK[0], MANA[0], MATIC[0], SHIB[2741202.24213113], SOL[10.32884178], USD[1.44] | | |
| 01685464 | | TRX[.000001], USDT[9] | | |
| 01685466 | | DOGE-PERP[0], DYDX-PERP[0], FTT[1.05882247], MANA-PERP[0], OKB-PERP[0], RAY[2.44131208], SOL[.83393463], USD[-1.00], USDT[0] | | |
| 01685470 | | BAO[3], CAD[0.00], KIN[3], TRX[2], UBXT[2], USD[0.00], XRP[119.51737318] | Yes | |
| 01685471 | Contingent | FTT[0], SRM[16.09634721], SRM_LOCKED[91.47747958], USD[0.00], USDT[0] | | |
| 01685472 | | USD[19.97], USDT[0] | | |
| 01685477 | | FTT[0], NFT (292347403934209705/FTX EU - we are here! #283439)[1], NFT (322455782875066974/FTX EU - we are here! #283454)[1], OXY[0], USD[0.00], USDT[0] | | |
| 01685478 | | TRX[.000001], USD[-0.01], USDT[.00879034] | | |
| 01685481 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-2028.52], AVAX-PERP[0], AXS-PERP[0], BLT[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1618.84], USDT[0], XTZ-PERP[0] | | |
| 01685484 | | USDT[10800.23704247] | Yes | |
| 01685487 | | BNB[0.00478015], BOBA-PERP[0], BTC[.00012612], ETH-0325[0], ETH-PERP[0], MATIC-PERP[0], POLIS-PERP[0], USD[0.28], USDT[0.00157530] | | BNB[.00441S] |
| 01685489 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685495 | | ATLAS-PERP[0], BTC[0], FTT[0.00373573], FTT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[4.36], USDT[0] | | |
| 01685496 | | LTC[0], SOL[0] | | |
| 01685497 | | ATLAS-PERP[0], FTT[0.08970173], POLIS-PERP[0], SOL-PERP[0], TULIP[8.3], USD[0.81] | | |
| 01685500 | | ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOT[0], ETH-PERP[0], FTT[4.15455864], LINK[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01685504 | Contingent | BTC[.0536], ETH[.727], FTT[84.61338784], LUNA2[18.78644351], LUNA2_LOCKED[43.83503486], SOL[1.36], USD[0.84], USDT[0], USTC[2375], WAVES[502], WRX[.80962] | | |
| 01685506 | | USDT[1.29277143], XRP[.767529] | | |
| 01685509 | | BAO[1], KIN[2], TRX[.000001], UBXT[11], USD[0.00], USDT[8.95923143] | Yes | |
| 01685510 | | USD[0.00] | | |
| 01685512 | | DOGEBULL[.3089922], LINKBULL[29.08928], SUSHIBULL[22500], THETABULL[2.0714313], USD[4.04], USDT[0], XRPBULL[3059.656] | | |
| 01685513 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00059744], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01685517 | | FTT[0.09756363], USD[0.27], USDT[104] | | |
| 01685519 | Contingent | ALTBULL[8.6536016], FTM[0], LTCBULL[79639.22], LUNA2[0.40541304], LUNA2_LOCKED[0.94596377], TRX[.000007], USD[0.00], USDT[0] | | |
| 01685521 | | BTC[0.61502392], DAI[1887.90547757], ETH[1.887], ETHW[.666], FTT[.00000001], TRX[3059], USD[0.00], USDT[2999.87743214] | | |
| 01685528 | | FTM[0], SOL[0], USD[6.23] | | |
| 01685533 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO[0.76797134], ALGO-1230[0], ALGO-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0608[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[5.11075678], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-1230[0], ETH-PERP[0], ETHW[0.02000000], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.32957915], LUNA2-PERP[0], LUNC[17466.55737000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT (57456182162569889/SG Vibez)[1], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[666.64], USTC[67], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[.00068224], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01685536 | | ATLAS-PERP[0], AXS-PERP[0], POLIS-PERP[0], USD[4.09], USDT[0.00000001] | | |
| 01685538 | | AVAX[0], BNB[0.00000734], BTC[0], ETH[0], MATIC[0], NFT (353293894089124768/FTX EU - we are here! #177909)[1], NFT (353423810039039817/FTX EU - we are here! #178118)[1], NFT (425483072362259457/FTX EU - we are here! #178024)[1], SOL[0], TRX[0.31835100], USD[0.01], USDT[5.69068574] | | |
| 01685541 | | IMX[64.37355990], USD[3.27], USDT[0] | | USD[2.03] |
| 01685545 | | USD[25.00] | | |
| 01685546 | | NFT (429841098875937815/FTX AU - we are here! #62249)[1] | | |
| 01685547 | | NFT (428347743496508795/FTX AU - we are here! #63065)[1] | | |
| 01685549 | | USD[2.18] | | |
| 01685553 | | FTT[.02362825] | | |
| 01685554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009990], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[137.47], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01685556 | | USD[0.00] | | |
| 01685558 | | AVAX[0], BTC[0], USD[4.05] | | |
| 01685559 | Contingent | APE[2.04152208], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00713], POLIS-PERP[0], RUNE[3.199424], SHIB-PERP[0], SOL-PERP[0], USD[2.50], USDT[0] | | |
| 01685561 | | ADABULL[0], APE-PERP[0], ATLAS[0], BNB[0.00000065], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01685567 | Contingent | NFT (311461215586375139/FTX AU - we are here! #54803)[1], NFT (340770396612125094/FTX EU - we are here! #147349)[1], NFT (493179232656067185/FTX EU - we are here! #147203)[1], NFT (575693894151463497/FTX EU - we are here! #147278)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.66] | | |
| 01685572 | | TRX[.000001], USD[49.93], USDT[0] | | |
| 01685575 | | ADA-PERP[0], ALGOBULL[85892.83], ALTBULL[.19803708], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], INTER[11.6], KIN[1200000], KNCBULL[.285772], LTCBULL[.99544], LUA[1976.29741862], MATICBULL[.209788], MATIC-PERP[0], MEDIA[2.1], PROM[5.32], ROOK[0.39085993], SOL-PERP[0], THETABULL[0.39552635], TRX[.000033], USD[8.36], USDT[0], XRPBULL[27.796], XRP-PERP[0], XTZ-PERP[0] | | |
| 01685578 | | USD[0.00] | | |
| 01685583 | | USD[0.00], USDT[0.00000143] | | |
| 01685585 | | BNB[0.00561095], BNB-2021123[0], DOGE[.16197149], ETH[.97154703], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETHW[.9717137713899], FTM[340.06467187], FTT[162.81988424], GMT-PERP[0], GST[.029492], GST-PERP[0], NFT (426926143781144415/FTX EU - we are here! #173306)[1], NFT (445617502742438505/FTX EU - we are here! #150836)[1], NFT (567575877028824863/FTX EU - we are here! #171706)[1], SOL[67.0925286], USD[1067.08], USDT[3663.12689999] | Yes | |
| 01685586 | | NFT (510406125282891831/The Hill by FTX #22820)[1], USD[0.00] | | |
| 01685587 | | NFT (356124290304131376/FTX Crypto Cup 2022 Key #19355)[1], NFT (386455174359493606/FTX EU - we are here! #23341)[1], NFT (516000283475142416/FTX AU - we are here! #35583)[1], NFT (516356517482116744/FTX EU - we are here! #23048)[1], NFT (517873713146369427/FTX EU - we are here! #23449)[1], NFT (537247070456709718/FTX EU - we are here! #35546)[1], NFT (563139350109989879/The Hill by FTX #10802)[1] | | |
| 01685591 | | ETH[.00008328], ETHW[.00008328], TRX[.730001], USDT[0] | | |
| 01685592 | | ETH[0] | | |
| 01685607 | | AUD[0.00], CLV[217.4577692], USDT[0.00000042] | | |
| 01685609 | | USD[0.01], USDT[.28] | | |
| 01685611 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01685612 | | BTC[0], DOGE[1721.15567712], FTT[149.6198], HT[.05798273], NFT (370340279452172831/FTX AU - we are here! #27247)[1], NFT (380940287372129376/FTX AU - we are here! #38814)[1], USD[0.00] | | |

Amended Schedule 1.3.7: Nonpriority Nondischargeable Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685613 | | TRX[.000046], USD[0.00], USDT[.00903698], XRP[.82094999], XRP-PERP[0] | | |
| 01685616 | | NFT (446457838679859671/FTX AU - we are here! #62349)[1] | | |
| 01685617 | | USDT[.135316] | | |
| 01685621 | | USDT[3.523752] | | |
| 01685626 | | ETH[.0074992], ETHW[1.98078275] | | |
| 01685630 | Contingent | 1INCH[.005005], BNB[117.73154067], BTC[0], BTC-PERP[0], DAI[0], ETH[0.00707224], ETHW[0.00706648], FTM[20049.82067412], FTT[150.01000792], GST[.07000116], HT[50289.92998976], HUSD[.36], MATIC[4.69229763], NFT (464989649063179912/NFT)[1], OKB[0.04359519], SOL[0], SRM[5.54304435], SRM_LOCKED[98.74102545], SUSHI[0.27404900], TRX[66219.00464543], USD[105.80], USDT[0.61499500], WBTC[.00100101], XRP[16539.10596758] | | |
| 01685632 | | 0 | | |
| 01685636 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00026412], ADA-PERP[0], ALGO-PERP[0], ALICE[.09968572], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.099946], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BULL[0.00000640], BULLSHIT[0.00270964], CHZ-PERP[0], COPE[37.9933652], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0.00837597], DEFI-PERP[0], DOGE-0325[0], DOGEBULL[2.65852138], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN[.09121762], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010000], ETH-0325[0], ETHBULL[0.09238428], ETH-PERP[0], ETHW[0.00010000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[.096796], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDBULL[0.24611407], MID-PERP[0], MNGO[20], NEAR-PERP[0], NIO-062[0], NVDA[.00133666], ONE-PERP[0], PEOPLE-PERP[0], PERP[1.89841294], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL[99.3016], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01685637 | | BTC[.00002449], ETH[.00000001] | Yes | |
| 01685640 | | CEL[.057], MNGO-PERP[0], SNY[.9958], SPELL[3700], TRX[.000024], USD[1.54], USDT[0.00000001] | | |
| 01685642 | | BOBA-PERP[0], BTC-PERP[0], TRX[.000001], TSLA-20211231[0], USD[0.66], USDT[0] | | |
| 01685643 | | BTC[0], USD[0.53], USDT[0.00012045] | | |
| 01685652 | | BNB[.00000001], USD[0.00] | | |
| 01685654 | | TRX[.000001] | | |
| 01685657 | Contingent | AKRO[2], APE[0], BAO[4], CHZ[1], DENT[4], ETH[0], FTM[0], HXRO[1], IMX[.00017804], KIN[1], LUNA2[119.56702177], LUNA2_LOCKED[269.1026537], LUNC[1032838.20410517], MNGO[3.00134851], RNDR[84.02093584], RSR[2], SOL[0], TLM[1.20626854], TOMO[1.04924055], TRX[3], UBXT[6], USD[0.01], USDT[0], USTC[16258.8846049] | Yes | |
| 01685661 | | 0 | | |
| 01685665 | | DENT[21415.66], RAY[0.17148000], SOL[0.00315640], TULIP[39.994], TULIP-PERP[0], USD[0.06], USDT[.02625986] | | |
| 01685667 | | ATLAS[5690], BNB[0], RAY[0], USD[0.00], USDT[0], XRP[0] | | |
| 01685676 | | ATLAS[6588.682], USD[1.41] | | |
| 01685684 | | ETH[0], USDT[0.00000470] | | |
| 01685685 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02503082], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000074], USD[0.00], USDT[0] | | |
| 01685686 | | NFT (421543999006715444/FTX AU - we are here! #62492)[1] | | |
| 01685688 | | ADA-PERP[0], BTT[1000000], FTT-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 01685694 | | NFT (370586960673848430/The Hill by FTX #5769)[1] | | |
| 01685698 | | NFT (550953557001552076/FTX AU - we are here! #62484)[1] | | |
| 01685699 | | ETH[0] | | |
| 01685700 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01685701 | | ALCX-PERP[0], ALT-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], FIDA-PERP[0], GRT-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.46], USDT[0] | | |
| 01685702 | | ETH[0], USD[9.06] | | |
| 01685705 | | BTC-PERP[0], LOOKS[.74521], LOOKS-PERP[0], USD[29.75], USDT[0] | | |
| 01685708 | | ATOM[.041958], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC[5.99829], MATIC-PERP[0], PRISM[4.407086], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.47108917], XRP-PERP[0] | | |
| 01685714 | | BTC[0.00004542], BTC-PERP[0], ETH-PERP[0], FTT[0.08801444], LINK-PERP[0], LOOKS-PERP[0], TRX[.3906], USD[7477.06], USDT[7.12641795], USTC-PERP[0] | | |
| 01685715 | | FTT-PERP[0], OMG-PERP[0], RAY[.231171], SOL[.00000003], TRX[.000001], USD[0.20], USDT[0] | | |
| 01685719 | | AMPL[3.47252996], ASD[1.5], LTC[.00172432], USD[0.03] | | |
| 01685722 | | ANC-PERP[0], NFT (293606890236509909/FTX EU - we are here! #155939)[1], NFT (359881552099149325/FTX EU - we are here! #156159)[1], NFT (508738956909839440/FTX EU - we are here! #156117)[1], NFT (529567398138943135/FTX AU - we are here! #47922)[1], NFT (552168379579883742/FTX AU - we are here! #47880)[1], TRX[.755176], USD[0.62], USDT[0], XRP[.957816], XRPBULL[1099.78] | | |
| 01685725 | | USD[0.00], USDT[.USDT-PERP[0] | | |
| 01685727 | | BTC[.11715985] | Yes | |
| 01685730 | | ATLAS[9.9814128], AUDIO-PERP[0], ETH[0.08520044], FTT[25.000025], MATIC[5.5], MBS[.103225], TRX[.000006], USD[1.33], USDT[2.35683894] | | |
| 01685731 | | USD[2.45] | | |
| 01685732 | | NFT (413735286637619613/FTX AU - we are here! #62349)[1], USD[0.00] | | |
| 01685735 | | USD[25.00] | | |
| 01685736 | | KIN[15546890], USD[0.15], USDT[0] | | |
| 01685741 | | NFT (398690954220342457/FTX AU - we are here! #62654)[1] | | |
| 01685743 | Contingent | ADA-PERP[0], ATLAS[2009.6257], BNB-PERP[0], BOBA[.04], BTC[.00001943], BTC-PERP[0], DFL[600], FTM[.4387117], FTM-PERP[0], FTT[28.09498837], FTT-PERP[0], GMT-PERP[0], IMX[15], LUNC-PERP[0], OMG[.34], POLIS[125.685028], SRM[20.33391672], SRM_LOCKED[.25478288], USD[37.85], WAVES-PERP[0] | | |
| 01685746 | | MOB[7.4985], TRX[.000046], USDT[5.1] | | |
| 01685747 | | ATLAS[2.064], BTC[0], SOL[.00011868], USD[0.00], USDT[0] | | |
| 01685751 | | USD[138.28] | | |
| 01685752 | | USDT[0] | | |
| 01685753 | | NFT (354966979436035799/The Hill by FTX #11098)[1] | | |
| 01685754 | Contingent | BTC[0.00002517], LTC[.00272348], LUNA2[0], LUNA2_LOCKED[0.00000008], LUNC[.0081], SOL[0], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685755 | | BTC[.00000068], SOL[0], USD[0.00], USDT[0] | | |
| 01685759 | | ADABULL[5.38730880], ALGOBULL[764017559.992], BULL[0.13453273], CHR[302.5699008], DOGEBULL[737.61513716], ETHBULL[1.20095622], FTT[25.25615958], MATICBULL[15501.2], SUSHIBULL[112630702.676], USD[1470.65], USDT[70.58128717], XRPBULL[621954.39008] | | |
| 01685762 | | USD[0.00], USDT[0] | | |
| 01685764 | | NFT (293412514975893220/FTX AU - we are here! #27363)[1], NFT (449636662666553755/FTX EU - we are here! #88601)[1], NFT (496045903930229260/FTX EU - we are here! #87941)[1], NFT (498463400279892375/FTX EU - we are here! #88214)[1] | | |
| 01685765 | | FTT[0.01450496], USD[0.00] | | |
| 01685770 | | ATLAS[7.61360359], BLT[.34465204], POLIS[.02641644], TRX[.000009], USD[0.34], USDT[0.00000001] | | USD[0.32] |
| 01685784 | | USD[0.03] | | |
| 01685787 | | NFT (383468122019097365/FTX AU - we are here! #63293)[1] | | |
| 01685792 | | FTT[43.196941], USDT[3.02810887] | | |
| 01685793 | Contingent, Disputed | AGLD[0], ATLAS[9.9889749], AURY[.9187004], BTC[0.00007125], DOGE[.515202], ETH[12.15699598], ETHW[12.15699598], FTT[489.8631699], POLIS[3611.26023068], SOL[1150.19157206], SRM[10.17546677], SRM_LOCKED[54.802045933], TULIP[0.02670665], TULIP-PERP[0], USD[1285.42] | | |
| 01685797 | | TRX[.0000001], USDT[0] | | |
| 01685800 | Contingent | BNB[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00591757], MSOL[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000195] | | |
| 01685805 | | TRX[.0000001], USD[0.00], USDT[3.85] | | |
| 01685806 | | MOB[.08197399], USD[8.01], XRP[1537.07210166] | | |
| 01685808 | | ETC-PERP[0], FTT-PERP[0], TRX[.000009], USD[3.85] | | |
| 01685809 | Contingent | BNB[.00204308], ETH[0], ETH-PERP[0], FTT[25.32005404], LUNA2[0.00243721], LUNA2_LOCKED[0.00568684], NFT (416154962266819773/FTX EU - we are here! #133001)[1], NFT (475370134794456074/FTX AU - we are here! #68008)[1], NFT (538107092261048554/FTX EU - we are here! #133190)[1], SOL[0], TRX[.00017], USD[12.14], USDT[2167.98809610], USTC[.345] | | |
| 01685812 | | FTT[25.09498], USD[0.01] | | |
| 01685822 | | ENS[.0096584], MOB[.38708341], USD[0.00], USDT[2.51773894] | | |
| 01685823 | | USD[0.00] | | |
| 01685824 | | PRISM[20], USD[0.20] | | |
| 01685829 | | FTT[11.4978321], MNGO-PERP[0], USD[3.46], USDT[7.24] | | |
| 01685831 | | AGLD-PERP[0], ATLAS[248249.81], ATLAS-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.00060419], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01685833 | | TRX[.0000001], USD[0.00] | | |
| 01685841 | | FTM[98.98119], FTT[1.93725123], LINK[3.99924], UNI[1.799658], USD[0.00], USDT[0.00562039] | | |
| 01685846 | | NFT (349259845592649825/FTX AU - we are here! #51951)[1], NFT (445969632895404209/FTX EU - we are here! #51870)[1], NFT (566555750047370983/FTX EU - we are here! #51787)[1] | | |
| 01685847 | | ATOMBULL[14], MNGO[10], USD[0.23] | | |
| 01685850 | | TRX[.0000001], USD[0.00], USDT[0] | Yes | |
| 01685851 | | AKRO[1], AURY[.00007255], BAO[1], BRZ[0], DENT[1], DOGE[51.25652795], KIN[4], LTC[0], POLIS[0], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01685852 | | FTT[27.18641], MATIC-PERP[0], TRX[.349526], USD[1.21], USDT[2.64803662] | | |
| 01685855 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL[.0930815], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[221.59622284], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[321.846916], LUNA2_LOCKED[750.9756138], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01428736], SRM_LOCKED[6.19001266], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-0325[0], USD[0.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01685859 | | USD[1.78] | | |
| 01685868 | | NFT (401796907510726424/FTX AU - we are here! #45403)[1] | | |
| 01685876 | | FTT[525.169801], IP3[20267.86736029], USD[1763.07], USDT[3001.32081405], XRP[13868.76025524] | Yes | |
| 01685877 | | NFT (317886040723086740/FTX AU - we are here! #6846)[1], NFT (356548413498785721/FTX EU - we are here! #5911)[1], NFT (521635045253201414/FTX EU - we are here! #6255)[1] | | |
| 01685883 | | AGLD[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.04029078], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0058844], SOL-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1778.74], USDT[0], USDT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01685885 | | FTT[.01827332], USD[0.00], USDT[0] | | |
| 01685888 | | ATLAS[0], POLIS[.01355023], USD[0.00], USDT[0] | | |
| 01685889 | | CRO[6895.46900855], FIDA[1.05555457], USDT[0] | Yes | |
| 01685893 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINK[.05800423], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[530], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USDt[18.68], USDT[388.76097442] | | |
| 01685897 | Contingent | ETHW[0.07], LUNA2[0.05501480], LUNA2_LOCKED[0.01170121], USD[0.02], USDT[0.00000001], USTC[.70987] | | |
| 01685899 | | NFT (336318515059899918/FTX AU - we are here! #17056)[1], NFT (383744630997177374/FTX AU - we are here! #27880)[1], NFT (390747789943816322/Austria Ticket Stub #1934)[1] | | |
| 01685901 | | TRX[.500749], USD[0.08] | | |
| 01685902 | | CHZ[9.8765], FTT[25.0953925], HOLY[.997834], SECO[.9972925], TRX[.000046], USD[0.00], USDT[0] | | |
| 01685903 | | SRM[.00041], USD[0.81] | | |
| 01685912 | | TRX[.000788] | | |
| 01685916 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000208], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01685926 | | HUM-PERP[0], NFT (297995062260131811/The Hill by FTX #9130)[1], NFT (336539337073138329/FTX EU - we are here! #68748)[1], NFT (350707943476494232/FTX AU - we are here! #35775)[1], NFT (373922809132329707/FTX AU - we are here! #35822)[1], NFT (378114522276114630/FTX EU - we are here! #6903)[1], NFT (444811797646853966/FTX Crypto Cup 2022 Key #3516)[1], NFT (549909452178771980/FTX EU - we are here! #68599)[1], USD[0.00], USDT[0] | | |
| 01685931 | Contingent | AXS[0], BNB[0], LUNA2[0.00110670], LUNA2_LOCKED[0.00258232], LUNC[240.98828163], PEOPLE-PERP[0], SGD[0.16], SOL[16.83584866], TRX[0], USD[0.00], USDT[0.01041884] | | |
| 01685933 | | NFT (348703624695898650/FTX EU - we are here! #18064)[1], NFT (417161818978372798/FTX Crypto Cup Key #3620)[1], NFT (484144018675028820/FTX EU - we are here! #16986)[1], NFT (545612690172887578/FTX EU - we are here! #17995)[1], POLIS[.098632], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01685937 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.055422], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[.00028], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04369626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.02155214], LUNA2_LOCKED[0.05028834], LUNA2-PERP[0], LUNC[.0102782], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[200], USTC[3.05080403], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01685938 | Contingent | BTC-PERP[0], ETH[0], FTT[.00000001], SRM[2.93576506], SRM_LOCKED[26.1334785], TRX[.000003], USD[2.55], USDT[0.00000001] | | |
| 01685946 | | NFT (407937269841584124/The Hill by FTX #25902)[1] | | |
| 01685947 | | NFT (442098450565698017/FTX EU - we are here! #165250)[1], USD[0.00], USDT[4.84418131] | | |
| 01685948 | | AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], APE[.06], APE-PERP[0], BTC[.00005818], BNC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.80433114], KNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.96], USDT[0], USTC-PERP[0] | | |
| 01685963 | | ATOMBULL[107.2], BTC-PERP[0], DOGEBULL[.2834433], ETH-PERP[0], SOL-PERP[0], USD[11.39], USDT[0.00723500] | | |
| 01685964 | | MNGO[119.958], USD[0.70], USDT[0] | | |
| 01685965 | | MAPS[0], TRX[0], USD[0.01] | | |
| 01685967 | | SOL[0.00527552], TRX[.000004], USD[0], USDT[0] | | |
| 01685970 | | ATLAS[999.9], TRX[.000001], USD[3.11], USDT[0.00000001] | | |
| 01685979 | | FTT[0], NFT (523651502948855554/FTX Crypto Cup 2022 Key #5677)[1], TRX[0], USD[0.03], USDT[0] | | |
| 01685981 | Contingent | ALPHA[0], BCH[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], ETHW[0], FTM-0930[0], FTT[0], HNT[0], LUNA2[6.25754273], LUNA2_LOCKED[14.60093305], MANA[0], MXN[0.00], SHIB[0], SOL[0], TRX[5673], USD[2113.54], USDT[0.00042403] | | |
| 01685983 | | HT[.62297642] | | |
| 01685990 | | BNB[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0094167], ENS-PERP[0], ETH[0.00047770], ETH-PERP[0], ETHW[0.00047770], FTT[0.08109004], HNT[.098518], LUNC-PERP[0], MATIC[9.9772], SOL-PERP[0], UNI-PERP[0], USD[2.02], USDT[0.35000000] | | |
| 01685994 | | ADA-PERP[0], BNB-PERP[0], EUR[0.22], FTM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01685997 | Contingent | ABN8[.01064625], BTC-PERP[0], FTT[.016742], FTT-PERP[0], LUNA2[0.00000054], LUNA2_LOCKED[0.00000126], LUNC[0.11828210], LUNC-PERP[0], TRX[.446151], USD[12950.75], USDT[0] | | |
| 01685998 | Contingent | APE-PERP[0], CEL-PERP[0], ETHW[.00133532], FTT[46.8], NFT (296359218689445079/FTX EU - we are here! #252066)[1], NFT (420645431895945464/FTX AU - we are here! #17323)[1], NFT (464183306457637/62/FTX EU - we are here! #252076)[1], NFT (495329005724218136/FTX EU - we are here! #252041)[1], REAL[.003747], SOL[0.00867886], SRM[11.91324446], SRM_LOCKED[4607.08675554], USD[0.14], USDT[0.00000001] | | |
| 01685999 | Contingent | AURY[.00000001], BAND[0], BAND-PERP[0], BTC[0.00000001], DENT-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[11.06049599], NFT (311432790730562845/FTX AU - we are here! #61662)[1], USD[21.18], USDT[0.00000001], WBTC[0] | Yes | |
| 01686000 | | NFT (357093211333291405/The Hill by FTX #5857)[1] | | |
| 01686001 | | NFT (460306529119854738/FTX EU - we are here! #237686)[1], NFT (497448748331280600/FTX EU - we are here! #237703)[1], NFT (508659341980098011/FTX EU - we are here! #237728)[1] | | |
| 01686003 | | FTT[0.02847053], USD[0.00], USDT[0] | | |
| 01686008 | | SOL[.03] | | |
| 01686009 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01686014 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01621954], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.70540918], LUNA2_LOCKED[6.31262142], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[2.61400363], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01686016 | | CQT[230.96073], DYDX[57.690191], SOL[.1492945], TRX[.174656], USD[0.42], USDT[0.36661844] | | |
| 01686020 | | BTC[.00001305], SUSHIBULL[7500], SXPBULL[1], TRX[.000001], USD[0.83], USDT[0.00000001], ZRX[2697] | | |
| 01686023 | | NFT (367208340406179177/Star GI-Neight #2)[1], NFT (477621234670152770/Star jim #1)[1], NFT (536952064875768447/Star GI-Neight #1)[1], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01686027 | | AVAX[0], SOL[0], USD[0.08] | | |
| 01686028 | | BAO[1], KIN[1], NFT (319331188204826004/FTX EU - we are here! #156170)[1], NFT (366978553281098595/FTX EU - we are here! #156241)[1], NFT (473415575125001665/FTX EU - we are here! #156358)[1], USD[0.01], USDT[0.00503240] | Yes | |
| 01686030 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.07], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686032 | | NFT (399035034098222502/FTX AU - we are here! #15340)[1] | | |
| 01686034 | Contingent, Disputed | FTT[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01686036 | | DOGE[0.36588913], FTT[0.06809272], MATIC[10], USD[0.00] | | |
| 01686038 | | ATLAS[4224.44], POLIS[37.84] | | |
| 01686041 | | BNB[.0093901], BTC-1230[0], BTC-PERP[0], TSLA-1230[0], TWTR-1230[0], USD[1444.34] | | |
| 01686043 | | NFT (416091693212409865/FTX AU - we are here! #15471)[1] | | |
| 01686048 | | NFT (472032487598239627/FTX AU - we are here! #62983)[1] | | |
| 01686052 | | DOGEBULL[13.53475035], MATICBULL[2052.60993], NFT (320085654072792505/FTX EU - we are here! #140711)[1], NFT (471801769672528816/FTX EU - we are here! #140506)[1], NFT (541869542904345707/The Hill by FTX #21837)[1], NFT (557205007760641758/FTX EU - we are here! #140634)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 01686055 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09025547], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY[.90918], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01686056 | | ATLAS[0], FTT[0], STEP[0.07503380], USD[0.00] | | |
| 01686060 | | FTT[0], USDT[0.00000038], XRP[0] | | |
| 01686062 | | ASD[.082], USD[0.47] | | |
| 01686063 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[50], AR-PERP[0], ATLAS[3700], ATLAS-PERP[0], AVAX[15], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[242], BAT-PERP[0], BNB[0.08152902], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[10], CRO[2441], CRO-PERP[0], CRV[200], CRV-PERP[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], DYDX[20], DYDX-PERP[0], ENJ[71], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[259.00775384], FTM-PERP[0], FTT[40.095644], FTT-PERP[0], GALA[1440], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[30], LOOKS[1200], LOOKS-PERP[1000], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MANA[150], MANA-PERP[0], MATIC[130.4930809], MATIC-PERP[0], MNGO[2380], MTA-PERP[0], NEAR[200], NEAR-PERP[90], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[252], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[35.32288755], SOL-PERP[0], SRM[383.69542029], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ[285.7], STORJ-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM[7663], TLM-PERP[0], TOMO-PERP[0], USD[468.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[2613.20550000], XRP-PERP[0], YFI-PERP[0] | | USD[111.05] |
| 01686066 | | ATLAS[3885.306], MINA-PERP[0], USD[1.23], USDT[0.20486221] | | |
| 01686072 | | XRP[1000.3263] | | |
| 01686073 | | BNB[.009876], ROOK[.000061], TRX[.000013], USD[0.00], USDT[854.11239826] | | |
| 01686076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000172], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[417.77], USDT[0.00061364], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01686077 | | POLIS[.0665], RAY[.102169], USD[0.41], USDT[0.00000001] | | |
| 01686080 | | KIN[249950], TRX[.8972], USD[1.05] | | |
| 01686083 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.69], USDT[0.00000001], XTZ-PERP[0] | | |
| 01686086 | | SUSHI[.4955], TRX[.000001], USD[0.00], USDT[0] | | |
| 01686089 | | FTT[26.64073369], TRX[.000002], USD[0.00], USDT[0] | | |
| 01686091 | Contingent | ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071102], NFT (321925420360939437/FTX EU - we are here! #31147)[1], NFT (378879330683825583/FTX EU - we are here! #31097)[1], NFT (486974743599939108/FTX EU - we are here! #30985)[1], NFT (522442884797411375/FTX Crypto Cup 2022 Key #3866)[1], NFT (523824381540130710/FTX AU - we are here! #33120)[1], SOL[0], SRM-PERP[0], TRX[.138176], USD[0.00], USDT[0.00071859], USTC-PERP[0] | | |
| 01686093 | | TRX[.000297], USD[0.00000001] | | |
| 01686095 | | BTC[0], ETH[0.00000001], MATIC[.00103944], NFT (294930239232556600/FTX EU - we are here! #166866)[1], NFT (386904888520526614/FTX EU - we are here! #167145)[1], NFT (500594524064387580/The Hill by FTX #29536)[1], NFT (502937687590294259/FTX EU - we are here! #167075)[1], RON-PERP[0], TRX[.000051], USD[0.08], USDT[0.02390303] | Yes | |
| 01686100 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01686101 | | BTC[.01], BTC-PERP[0], ETH-PERP[0], USD[1750.07] | | |
| 01686103 | | XRP[297.793604] | | |
| 01686104 | Contingent | BTC[0.00180085], BTC-PERP[0], C98-PERP[0], DOGE[33.99354], DOGE-PERP[0], SRM[.1065591], SRM_LOCKED[0.00226092], SRM-PERP[0], TRUMP2024[0], USD[-16.12] | | |
| 01686105 | | BTC[0.22311724], ETH[0.65098622], ETHW[0.65098622], FTT[8.1], SOL[22.90015625], USDT[481.09838124] | | |
| 01686106 | | USD[28.39] | | |
| 01686110 | | ATLAS[38975.47661111], CRV-PERP[0], USD[-71.50], USDT[77.80234119] | | |
| 01686116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02233946], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[85.13611586], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[38.40553581], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.69639955], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.68513971], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[85.05353952], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], IP3[.7947319], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.92233101], LUNA2_LOCKED[4.46011393], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (325595463093041623/Austin Ticket Stub #763)[1], NFT (345265280875791334/FTX EU - we are here! #107874)[1], NFT (348660594403302755/Mexico Ticket Stub #1609)[1], NFT (391762250133737025/FTX EU - we are here! #104483)[1], NFT (448567985142315293/FTX EU - we are here! #104111)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[20.35776391], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.42834062], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4827.32], USDT[0.04247850], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01686117 | | USD[0.00] | Yes | |
| 01686118 | | USD[-0.15], XRP[1] | | |
| 01686122 | | LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 01686124 | | BTC-PERP[0], ETH[.2347744], ETH-PERP[0], ETHW[.2347744], EUR[0.00], FTT[2.53524186], THETA-PERP[0], USD[2009.62], XRP[3383.08226559] | | |
| 01686125 | | NFT (482361030411292760/FTX AU - we are here! #62484)[1] | | |
| 01686127 | | BAND[0], CHR[0], CQT[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], GRT[0], IMX[0], LRC[0], MATIC[0], NFT (295856139317017699/FTX EU - we are here! #173288)[1], NFT (374223516290487647FTX EU - we are here! #173199)[1], NFT (559768351422342246/FTX EU - we are here! #173122)[1], POLIS[0], RAY[0], SKL[0], SLRS[0], SNX[0], SNY[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[1.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686129 | | USDT[100] | | |
| 01686135 | | USDT[0] | | |
| 01686136 | | TRX[0], USD[0.00] | | |
| 01686137 | | ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL[0.00], XRP[40.13589892] | | |
| 01686141 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.35], XRP[-0.56168542], XRP-PERP[0] | | |
| 01686142 | | FTT[.09962], USD[0.00], USDT[0] | | |
| 01686145 | | NFT (459692686935788396/FTX x VBS Diamond #128][1], USD[0.00], USDT[0] | | |
| 01686165 | | BNB[.00004039], USD[3.23] | | |
| 01686166 | Contingent | NFT (457390692162920930/FTX AU - we are here! #62654][1], SRM[2.93574986], SRM_LOCKED[18.42425014] | | |
| 01686168 | | LUNC-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01686169 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.00098789], AVAX[0.19702065], AVAX-PERP[0], BTC[.0391958], DOT[353.89365254], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LTC[.00303814], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.07818], STX-PERP[0], TRX[0.45366321], USD[-1545.50], USDT[88.40264329], XRP[0.11052288], XRP-PERP[0], XTZ-PERP[0] | | |
| 01686170 | | ATLAS[0], FTM[0], FTT[0.03007860], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 01686171 | | ADA-PERP[0], BNB[3.24095989], BNB-PERP[0], ETH[.6303749], ETH-PERP[0], ETHW[.6303749], FTM[443.9181708], FTM-PERP[0], FTT[43.68850819], FTT-PERP[0], SOL-PERP[0], USD[1208.66], USDT[0.00000003], XRP[2000.268882] | | |
| 01686173 | | FTT[.08], USDT[0] | | |
| 01686175 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT[25.47608563], LUNA2[0.46782004], LUNA2_LOCKED[1.09158010], MATIC[3], SUSHI[0], USD[8012.78] | | |
| 01686179 | | NFT (413538594502895009/FTX EU - we are here! #180578][1], NFT (424216335867955083/FTX EU - we are here! #180954][1], NFT (434683701949913762/FTX EU - we are here! #181279][1], NFT (471280812285702961/FTX Crypto Cup 2022 Key #18995][1], NFT (495288683016443734/The Hill by FTX #4788][1], NFT (547450119772077951/Austria Ticket Stub #1577][1], SOL[3.8029], TRX[.000777], USDT[467.2] | | |
| 01686180 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01686181 | | FTT[1.07913284], GRT[77.20589248], MID-PERP[0], RAY[15.358917], SOL[1.99858784], STEP[.0000001], USD[-3.49], USDT[0.25334713] | | |
| 01686183 | Contingent | ETH[.58115829], FTT[0], LUNA2[0.73298943], LUNA2_LOCKED[1.65036568], NFT (307004087127795727/FTX EU - we are here! #92582][1], NFT (321474359431033608/FTX Crypto Cup 2022 Key #233][1], NFT (326966561836742991/Montreal Ticket Stub #1027][1], NFT (343465099203882936/Austin Ticket Stub #770][1], NFT (363392101976035739/Silverstone Ticket Stub #650][1], NFT (367516347403772185/FTX AU - we are here! #2582][1], NFT (375315395072411594/Belgium Ticket Stub #924][1], NFT (382090140316143380/Baku Ticket Stub #1025][1], NFT (386530339340650738/FTX EU - we are here! #92658][1], NFT (392228461461532043/Japan Ticket Stub #1511][1], NFT (418611063905292745/FTX EU - we are here! #92745][1], NFT (434721015477267834/The Hill by FTX #2931][1], NFT (437803417101870596/Hungary Ticket Stub #1620][1], NFT (462028954574286193/FTX EU - we are here! #25886][1], NFT (484901145285409383/France Ticket Stub #936][1], NFT (495969180780810905/Singapore Ticket Stub #542][1], NFT (500404167865172843/Mexico Ticket Stub #1384][1], NFT (533258189798188219/Netherlands Ticket Stub #1153][1], USD[832.01], USDT[0.00618538] | Yes | |
| 01686186 | | ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.49], USDT[0] | | |
| 01686187 | Contingent | BOBA[350.09647611], BTC[0], C98[0], ETH[0], FTM[.907809], FTT[25.00173125], LUNA2[190.09623255], LUNA2_LOCKED[25.65788284], LUNC[698685.03795152], MATIC[0], MOB[150.421205], MPLX[830], NFT (315206743765404889/FTX EU - we are here! #147001][1], NFT (326211488375782532/FTX AU - we are here! #147149][1], NFT (443389677816732169/The Hill by FTX #16662][1], NFT (546576404712290117/FTX EU - we are here! #147139][1], OMG[159.83943666], POLIS[905.4565281], RAY[.424752], SOL[0], USD[0.00], USDT[0.63396200], USTC[1102.373784], XRP[.194885] | | OMG[159.263023] |
| 01686188 | | FTT[.02777276], TRX[1.477494], USD[7010.06], USDT[0.00000001] | | |
| 01686193 | | NFT (372723058432483981/FTX Crypto Cup 2022 Key #13923][1] | | |
| 01686195 | Contingent | SRM[27.27332415], SRM_LOCKED[134.12667585] | | |
| 01686196 | | FTT[.08933567], LTC[.009], SUSHI[1], USDT[0.00000013] | | |
| 01686199 | | USD[0.09], USDT[0] | | |
| 01686200 | | NFT (448300978339628284/FTX EU - we are here! #3471][1], SOL[0], USD[3.47], USDT[0] | | |
| 01686204 | | TRX[.000001] | | |
| 01686209 | | BTC[.00003012] | Yes | |
| 01686214 | | USD[2.01] | | |
| 01686216 | | AGLD-PERP[0], ATLAS-PERP[0], DOGEBULL[.0108157], FTM-PERP[0], HBAR-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01686218 | | ETH[.026], ETHW[.026], RAY-PERP[0], USD[0.00] | | |
| 01686222 | Contingent | FTT[0], SRM[.33063156], SRM_LOCKED[190.99483652], USD[0.00] | | |
| 01686223 | | BNB[0], FTT[.00000001], NFT (346938663767886270/FTX AU - we are here! #67677][1], POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 01686226 | | ATLAS[9.5591], USD[0.79], USDT[0] | | |
| 01686227 | | SOL[.01041876], USD[0.00] | | |
| 01686228 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01085691], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[3.69392381], USD[0.00], USDT[41.50174808] | | |
| 01686231 | | ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01686232 | Contingent | SRM[27.20481475], SRM_LOCKED[134.19518525] | | |
| 01686233 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], MAGIC[30115.20303058], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00003425], XRP-PERP[0] | | |
| 01686234 | | 0 | | |
| 01686237 | | BTC[.00007788], BTC-PERP[0], USD[0.00], USDT[23785.60312904] | | |
| 01686241 | | ATLAS[749.98], USD[1.04] | | |
| 01686242 | | APT[2], ETH[.127], FTT[.02572963], TRX[5.970116], USD[6736.75], USDT[524.66650955], XRP[20] | | |
| 01686243 | | FTT[.0065217], GODS[.008464], GOG[.33], USD[2.19], USDT[3.71465263] | | |
| 01686245 | | USDT[0] | | |
| 01686251 | | AMD[0], AUD[0.00], COIN[0], LINK[0.00023845], USD[0.00] | Yes | |
| 01686252 | | DFL[9.6704], FTT[.09981], USD[0.78], XRP[0] | | |
| 01686258 | Contingent | AVAX[.08125067], BNB[0], BTC[0], EUR[0.17], SRM[.00181815], SRM_LOCKED[.13700183], USD[0.32], USDT[5.77148981] | | |
| 01686260 | | BCH[.0004], ETH[.00083260], ETHW[.00022056], TRX[.000001], USD[3.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686263 | | FTT[.092989], MOB[.48974], TRX[.000065], USD[0.00], USDT[1.302656] | | |
| 01686271 | | USD[0.00], USDT[0] | | |
| 01686274 | | C98[.89275], TRX[.000046], USD[0.97], USDT[0] | | |
| 01686276 | | ETH[0], TRX[.000001], USDT[0.00002256] | | |
| 01686280 | | TRX[.000045], USDT[0.76423828] | | USDT[.764225] |
| 01686284 | | TRX[.000001], USDT[0.00000053] | | |
| 01686290 | | FTT[0.75152772], IMX[0], POLIS[0], TULIP[0], USD[8.07] | | |
| 01686291 | | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], POLIS[0.34006733], POLIS-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01686299 | | BNB[0.01807132], BTC-0624[0], BTC-PERP[0], USD[-2.26] | | |
| 01686302 | | TRX[.000001], USDT[1.32393819] | | |
| 01686303 | | BNB[0], ETH[0], FTT[0.01896843], TRX[.453139], USD[0.00], USDT[0] | | |
| 01686305 | Contingent | SOL[0], SRM[.0041674], SRM_LOCKED[.01948947] | | |
| 01686306 | | BTC[-0.00005658], ETH[0.00031841], ETH-PERP[0], ETHW[0.00031841], USD[1.03] | | |
| 01686308 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01686310 | | MNGO[310], MYC[2180], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01686312 | | ATLAS[9.4], POLIS[.0626531], TRX[.000001], USD[0.00], USDT[0] | | |
| 01686313 | Contingent | LUNA2[1.44956769], LUNA2_LOCKED[3.38232462], LUNC[45646.417656], USD[0.00], USDT[0.01354534] | | |
| 01686316 | | FTT[0], GBP[0.01], SOL[.00386826], USD[114.23], USDT[0] | | |
| 01686320 | Contingent | ETH[0], LUNA2[0.22384913], LUNA2_LOCKED[0.52231464], LUNC[58.99907351], TRX[0], USD[0.00], USDT[0.00624758] | | |
| 01686326 | | FTT[164.66], POLIS[7490.03745], SRM[.83], USD[25.10] | | |
| 01686332 | | ALCX-PERP[0], AMPL-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[.00000205], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MCB-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], TONCOIN-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 01686339 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP-20210924[0], USD[0.58], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01686342 | | BTC[.00000018], RUNE[.14333666], USDT[.00975679] | Yes | |
| 01686348 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00067641], ETH-PERP[0], ETHW[.00067641], FTM-PERP[0], FTT[0.09139146], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00239184], SOL-PERP[0], STEP-PERP[0], USD[0.58], USDT[52.09317630], WAVES-PERP[0] | | |
| 01686349 | | HT[0.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 01686353 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01686355 | | BNB[0], SOL[0], USD[0.06], USDT[0] | | |
| 01686356 | | AVAX[0.00510611], BTC-PERP[0], ETHBULL[0.00001947], ETH-PERP[0], FTT[.09905], USD[0.00], USDT[0] | | |
| 01686357 | | FTT[.04], TRX[0], USD[0.06] | | |
| 01686359 | | EUR[0.00], SLND[.09848], USD[0.01], USDT[0] | | |
| 01686364 | | BTC[0.00000751] | | |
| 01686365 | | DOGEBULL[.45669825], TRX[.000001], USD[0.06], USDT[0] | | |
| 01686367 | | ATLAS[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 01686371 | | TRX[.000001], USD[0.00], USDT[0.97448761] | | |
| 01686372 | Contingent | BTC[0], BTC-PERP[0], FTT[0.05532992], SRM[.00000132], SRM_LOCKED[.00002372], USD[0.37], USDT[0] | | |
| 01686374 | Contingent | AKRO[8], ALEPH[490.37096053], ALPHA[1], APE[.00133294], APT[43.31704010], ATLAS[.3412327], ATOM[5.02965998], AUDIO[5.42102017], AURY[3.15493731], AXS[.00050892], BAO[39], BAT[1.0077359], BIT[93.49895419], BTC[0.00000135], CHZ[.05693634], CQT[670.34949337], DENT[9], DYDX[154.72794842], EDEN[59.98343255], ETH[0], EUR[0.00], FIDA[.0023261], FTM[87.59695507], GALA[122.91699007], GRT[769.83113688], IMX[57.99383696], KIN[48], LINK[0.012294], LUNA2[16.12666385], LUNA2_LOCKED[36.30352535], LUNC[2.91759977], MATIC[331.81574508], RAY[.0034634], RSR[3], SAND[0.02264051], SOL[.00008909], STG[.00382201], SUSHI[0.00000001], TRX[111], UBXT[9], USD[0.00], USDT[.04304823], USTC[2236.550928] | Yes | |
| 01686375 | | BOBA[48], DAI[14.9], TRX[.000001], USD[431.12], USDT[2.40631354] | | |
| 01686376 | | TRX[.001229], USD[0.00], USDT[0] | | |
| 01686377 | | USD[0.01] | | |
| 01686380 | Contingent, Disputed | AVAX[0], ETH[0], ETH[.00000002], FTT[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01686383 | | ATLAS[1782.134], GODS[61.892039], GOG[22], INTER[40], NFT (335803610236474489/FTX EU - we are here! #255059)[1], NFT (439497213134730337/FTX EU - we are here! #255040)[1], NFT (465851947245391076/FTX EU - we are here! #255005)[1], TRX[.000001], USD[0.24], USDT[0] | | |
| 01686387 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNC[.016882], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STG[1775.66256], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01686393 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0.00022829], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51675524], LUNA2_LOCKED[1.20576222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.93], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-6.89], USDT[0.00000002], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686396 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[.0196], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[0.02644], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00367797], SOL-PERP[0], SRM[0.02348155], SRM_LOCKED[12.9835256], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01686398 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOGE[.97796], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[4.12512905], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.08381354], LUNA2_LOCKED[0.19556492], LUNC-PERP[0], MATIC[.1489629S], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STETH[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[54.59221589], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01686399 | | ADA-PERP[0], BEAR[988.8], BNB-PERP[0], BTC[0.00000025], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[.0059988], ETH-PERP[0], ETHW[.0059988], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[43.52], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01686401 | | BIT[.04498124], BIT-PERP[0], MANA-PERP[0], SXP[.095953], USD[0.00], USDT[0] | | |
| 01686403 | | ATLAS[28496.786], TRX[.000001], USD[0.01], USDT[0] | | |
| 01686409 | | ATLAS[0], TRX[0], USD[0.00], USDT[0] | | |
| 01686410 | Contingent | AKRO[3], BAO[22], BOBA[0], BTC[0], CHZ[0], CRO[0], DENT[4], DFL[0], DOGE[0], EUR[0.00], FRONT[0.00370726], FTM[0], FTT[0], GALA[0], KIN[21.45353731], LRC[0], LUNA2[0.00200880], LUNA2_LOCKED[0.00468721], LUNC[437.42181635], MANA[0], MATH[.00044985], MTA[0.00350697], RSR[2], SAND[0], SHIB[0], SOL[0], STARS[0], SUSHI[0], TRX[0], UBXT[2.00707201], UNI[0], USD[0.00] | Yes | |
| 01686415 | | BRZ[3016.6390644], ETH[.0000867], POLIS[.099449], USD[0.00], USDT[0] | | |
| 01686417 | | POLIS-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01686420 | | BTC[0.02669731], DOGEBULL[.4999], ENJ[.99224], EUR[0.00], FTM[327.66118143], FTT[3.53950732], LINK[3.03368537], OMG[12.13552661], OXY[50.56439084], THETABULL[.87256546], USD[0.71], USDT[703.11485536] | | |
| 01686421 | | USD[0.00] | | |
| 01686428 | | BTC[0], FTT[0.00000795], GBP[0.00], USD[0.00], USDT[0] | | |
| 01686434 | | ATLAS[9.68], USD[0.00] | | |
| 01686435 | | DENT[2], ETH[0.28760231], EUR[0.00], FTT[13.68932321], RSR[1], USDT[.05527655] | Yes | |
| 01686436 | | BTC[.02137501], DOGE[1278.254215], ETH[.15783376], ETHW[0.15783376] | | |
| 01686437 | | DOGEBULL[.99378004], EOSBULL[77698.44782937], SXPBULL[6152.62768353], THETABULL[2.35573822], UNISWAPBULL[.02993], USD[0.00], USDT[0.00000001], VETBULL[44.6680479], XLMBULL[47.26722788], XRPBULL[8234.21198744] | | |
| 01686438 | | EDEN[24411.05208], MOB[.4728], USD[1.24] | | |
| 01686440 | | ATLAS[269.9126], USD[0.78], USDT[0.00000001] | | |
| 01686444 | Contingent | AXS-PERP[0], LUNA2[0.00000698], LUNA2_LOCKED[0.00001628], LUNC[1.52], MNGO[40], SXP-PERP[0], USD[0.00] | | |
| 01686456 | | BTC[0.00067006], MOB[254.24818108], TRX[.000045], USD[0.00], USDT[0.83976638] | | |
| 01686463 | | ETH[.00000001], TRX[.619413], USD[1.62], XRP[.064175] | | |
| 01686465 | | MOB[.4983], USD[27.91], USDT[0.56227105] | | |
| 01686469 | | BNB[.00731701], BTC[0.01409931], BTC-PERP[0], ETH[.03998915], ETH-PERP[0], ETHW[.03998915], EUR[0.00], FTT[.59982], HBAR-PERP[0], SOL[.339865], SOL-PERP[0], TRX[7.99442], USD[6.36], USDT[0] | | |
| 01686473 | | BNB[0], HT[0], SOL[0], TRX[0.00000300], USD[0.00] | | |
| 01686475 | | NFT (337018841578259303/FTX EU – we are here! #28816)[1], NFT (382195548872014910/FTX EU – we are here! #28452)[1], NFT (443153098380639475/FTX EU – we are here! #28655)[1] | | |
| 01686477 | Contingent, Disputed | TRX[.000046], USD[25.00], USDT[0.00370529] | | |
| 01686478 | | KIN[1], RSR[2], USD[0.00], USDT[0] | Yes | |
| 01686479 | | 1INCH[S], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00174708], BNB-PERP[0], BSV-PERP[0], BTC[0.00057077], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[36], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00800500], ETH-PERP[0], ETHW[0.00800500], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[15], FTT[.49151982], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[269.9514], KAVA-PERP[0], KIN-PERP[0], KNC[.097624], KSHIB[1037.922], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTA[23.99568], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[302026.7], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[179.9676], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23.17], WAVES-PERP[0], XMR-PERP[0], XRP[.98236], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01686480 | | TRX[.771842], USD[1.54] | | |
| 01686484 | | MAPS[0], TRX[.000001], USDT[0.00000093] | | |
| 01686488 | Contingent | CHZ[9.00625406], DOGE[.40653367], FTT[0.05176962], LUNA2[0.00252248], LUNA2_LOCKED[0.00588580], LUNC[.0006173], NFT (386236489514681892/FTX EU – we are here! #172431)[1], NFT (427160125169599193/FTX EU – we are here! #172197)[1], NFT (572858344780070406/FTX EU – we are here! #171859)[1], SRM[.2136853], SRM_LOCKED[2.50216201], SUN[5.74661949], USD[0.04], USDT[0], USTC[.35707] | Yes | |
| 01686490 | | BTC-PERP[0], SLP-PERP[0], TRX[.000013], USD[0.00], USDT[.00000001] | | |
| 01686491 | | 0 | | |
| 01686497 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[9.8027], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX[.080984], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[.03096388], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR[9.0962], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.92522763], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01686504 | | SOL[.0022608], USD[0.00], XRP[.75] | | |
| 01686508 | | BNB[0], ETH[0], FTT[1.499924], HT[0], MATIC[0], NFT (303318799393708127/FTX EU – we are here! #39274)[1], NFT (399617792126025747/FTX EU – we are here! #41651)[1], NFT (467769704692251840/FTX EU – we are here! #41042)[1], TRX[0], USD[114.45], USDT[0] | | |
| 01686511 | | ADA-20210924[0], ALGO-PERP[0], BTC[0.00000062], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01686513 | | NFT (572272673221204014/FTX AU – we are here! #63433)[1] | | |
| 01686514 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01686515 | | ATLAS[0.51], DOGE[.9996], POLIS[.08804], TLM[.4028], USD[0.00], USDT[0] | | |
| 01686518 | Contingent | ETH[0], FTT[0.00598777], FTT-PERP[0], LUNA2[0.69137016], LUNA2_LOCKED[1.61319706], LUNC[150547.31], NFT (309512798154794520/FTX AU – we are here! #43299)[1], NFT (318502351863340478/FTX AU – we are here! #43237)[1], NFT (344712754188019706/FTX EU – we are here! #32788)[1], NFT (366833790326824448/The Hill by FTX #17569)[1], NFT (432956061827946595/FTX AU – we are here! #3327)[1], NFT (463281769723469328/FTX EU – we are here! #32884)[1], NFT (555917630890520227/FTX AU – we are here! #33004)[1], NFT (568117359710501322/FTX Crypto Cup 2022 Key #6905)[1], RAY-PERP[0], SOL[.00000001], TRX-PERP[0], USD[184.77], USDT[0] | | |
| 01686520 | | DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 01686521 | | TRX[.000046], USD[0.00] | | |

Amended Schedule A/B: 17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686524 | | TRX[.532401], USDT[1.00550000] | | |
| 01686528 | | ETHW[.00094772], TRX[.000026], USD[0.01] | | |
| 01686530 | | USD[0.00], USDT[0] | | |
| 01686538 | | XRP[.00024542] | Yes | |
| 01686539 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], DOGE-PERP[0], ETH[0.00357967], ETHW[0.00357967], FTT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[4.84], USDT[0] | | USD[4.64] |
| 01686542 | | USD[0.00], USDT[0] | | |
| 01686543 | | NFT (313581196651348765/FTX EU - we are here! #258448)[1], NFT (349006080829552626/FTX EU - we are here! #258456)[1], NFT (404933183428377433/FTX EU - we are here! #258462)[1], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 01686544 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.15643429], LUNA2_LOCKED[2.69834668], LUNC[251816.00221478], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[5216.63916762], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01686545 | | AVAX[0.00000001], BTC[0], CRO[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01686546 | | BNB[.00022149], USD[-0.01], USDT[0] | | |
| 01686549 | | AVAX[46.69066], BTC[.00009817], ETH[2.35700001], ETHW[1.78500000], FTM[.72240143], JPY[26.64], LTC[.000012], LUNC-PERP[0], MER[1721.6744], NFT (376964532996523137/FTX EU - we are here! #20809)[1], NFT (378134163011268271/FTX AU - we are here! #41167)[1], NFT (470797635580731873/FTX AU - we are here! #41185)[1], NFT (560545049863404860/FTX EU - we are here! #20444)[1], NFT (569491878470876009/FTX EU - we are here! #20728)[1], SOL[.00000001], SOL-PERP[0], USD[1.57], USDT[0.00319665], USDT-PERP[0], XRP[2389.441] | | |
| 01686552 | | BTC[0], FTT[0], USD[0.00] | | |
| 01686554 | Contingent | AUD[0.00], BTC-PERP[0], FTT[160], HNT[38.5], HOLY-PERP[0], SRM[538.60697681], SRM_LOCKED[5.08222521], USD[500.67], USDT[0.85331196] | | |
| 01686555 | | IMX[.02666665], USD[0.01] | | |
| 01686556 | Contingent | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00017671], DOGE[2.88282], EGLD-PERP[0], ETH[0], ETH-PERP[0], FRONT[1.96814], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00706312], LUNA2_LOCKED[0.01648063], NEO-PERP[0], NFT (394888781275546707/Pink dream)[1], NFT (395932693941133674/Chihuahua ICE#55)[1], NFT (421154459316766248/Australia#33)[1], NFT (483704661138352333/USA#66)[1], NFT (518748098241783279/Cool Chihuahua#44)[1], PAXG[0], SOL-PERP[0], SXP[.583152], TRU[3.8623], USD[0.04], USDT[37.35326401], USTC[.99982], WRX[1.97642] | | |
| 01686558 | | BNB[0], TRX[1.53549383], USD[-0.08], USDT[1.83869459], XLM-PERP[0] | | |
| 01686559 | | USD[25.00] | | |
| 01686561 | | AAVE[.009979], ADA-PERP[0], AMPL[0.32943632], AUDIO[1.99772], BAL[.0099221], BTC[0], BTC-PERP[.0003], CHZ[9.9924], COMP[.00017283], CREAM[.0398784], DOGE[4.93369], IBVOL[0.00002838], KNC[.194775], LINK[.099924], LUA[.090956], MAPS[.99335], MATH[.094889], OXY[1.99563], ROOK[.00099221], RUNE[.098518], SOL[.0098708], SRM[.99772], SUSHI[.49981], SXP[.098138], TOMO[.097112], TRU[.98784], UBXT[.78625], UNI[.049658], USDi-10.09], USDT[7.07632942], WRX[1.99601] | | |
| 01686562 | | USDT[0.04946609] | | |
| 01686566 | Contingent | BTC[0], LUNA2[0.00055970], LUNA2_LOCKED[0.00130597], LUNC[121.876839], SAND[0], USD[0.00] | | |
| 01686567 | | BNB[0], ETH[0], FTM[0], NFT (308471880138468484/FTX EU - we are here! #114058)[1], NFT (540778003299735691/FTX EU - we are here! #109377)[1], SOL[0], TRX[0], USDT[0] | | |
| 01686572 | | CQT[.4488], ETH[.02780001], ETHW[3.88880000], FTT[0.00604665], FTT-PERP[0], GMT[.7958], GST-PERP[0], MATIC[2], NFT (443489981702978327/FTX Crypto Cup 2022 Key #7858)[1], NFT (568711228617440666/The Hill by FTX #21988)[1], SOL[.006], TRX[.00078], UNI[.05224], UNI-0930[0], USD[6427.02], USDT[0] | | |
| 01686574 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BNB[0], BTC[0.00000002], ETH[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[3606.689389], LUNC[.0075805], NFT (333443355065438433/FTX AU - we are here! #33457)[1], NFT (433484975517510453/FTX EU - we are here! #26773)[1], NFT (486732114631076180/FTX EU - we are here! #26628)[1], NFT (536718128557011861/FTX EU - we are here! #26954)[1], RUNE-PERP[0], SRM[8.4425631], STG[0], TRX[.374357], USD[2.03], USDT[0.00000003], USDT-PERP[0], WBTC[0] | | |
| 01686578 | | CONV[4.84207260], USD[0.10], USDT[0.01782597] | | |
| 01686580 | | 0 | | |
| 01686581 | | ATLAS-PERP[0], BTC-1230[0], BTC-PERP[0], ETH[.00025872], ETHW[.00025872], POLIS[1602.6], SOL[.00037086], TRX[.0002], USD[0.01], USDT[0.37000000], XRP[0.00000001], XRP-0930[0], XRP-PERP[0] | | |
| 01686582 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[1.74], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.010006], USD[0.76], USDT[0.00000001], YFI-PERP[0] | | |
| 01686584 | | GODS[.0956], TRX[.000047], USD[0.01] | | |
| 01686592 | | AKRO[.5], AUD[0.00], BAO[11], BTC[.00008814], DENT[2], ETH[0.00070954], ETHW[0.12762630], KIN[9], RSR[1], TRX[4], UBXT[3], USD[390.50] | Yes | |
| 01686593 | | USD[25.00] | | |
| 01686596 | | TRX[.005667], USD[3.04] | | |
| 01686599 | | BEAR[60], TRX[.000001], USD[613.16], USDT[0.00587434] | | |
| 01686601 | | EUR[0.00], FTT[0.00316311], USD[0.00] | Yes | |
| 01686607 | | ASDBULL[3918], DOGEBULL[8602.3464], ETHBULL[73.607046], LINKBULL[496.66], LTC[0], LTCBULL[966.2], SHIB[99520], TRX[.000872], USD[0.23], USDT[0.00000001], XRPBULL[2794] | | |
| 01686607 | | DOGE[.13], USD[0.03] | | |
| 01686610 | | ATOM-PERP[0], BNB-PERP[0], APE-PERP[0], CHZ-PERP[0], CRV-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], SOL[2], TRX[.000106], USD[1611.39], USDT[0] | | |
| 01686612 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GOD-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00879927], SOL-PERP[0.63999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-8.89], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01686614 | | 0 | | |
| 01686616 | | BTC[.003], ETH[0.27365261], ETHW[0.27365261], FTT[2.03663304], GRT[54.98933], SHELL[2899.4374], USD[0.87], XRP[180.73993200] | | |
| 01686617 | | HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01686619 | | MNGO[1519.696], STEP[836.9216], USD[0.54], USDT[0] | | |
| 01686625 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01686635 | Contingent | ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.06137051], SRM_LOCKED[.33230092], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01686640 | Contingent | FTT-PERP[0], LUNA2[0.93220274], LUNA2_LOCKED[2.17513973], USD[-267.29], USDT[269.09715712] | | |
| 01686641 | Contingent | ATLAS[37625.05299806], BTC[0], CLV[0], LUNA2[2.80018114], LUNA2_LOCKED[6.53375600], LUNC[0.08046362], MANA[0], OMG[0], POLIS[1027.98331096], SAND[0], SPELL[0], UNI[0], USD[0.00], USDT[0.00028059], XRP[.00000702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686645 | Contingent | FTT[.00000001], FTT-PERP[0], SRM[0.02575396], SRM_LOCKED[9.85930819], SRM-PERP[0], USD[0.01] | | |
| 01686647 | | AUD[0.00], ETH[.30376796], ETHW[.30376796] | | |
| 01686648 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[1.07], XLM-PERP[0] | | |
| 01686651 | | BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01686652 | | ADA-PERP[0], AVAX-PERP[0], ETH[0.00000106], ETHW[0.00000106], FTT[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01686657 | | BTC[.00001704], USD[3.03] | | |
| 01686662 | | ATLAS[11347.951325], DOGE[1333.97113082], ETC-PERP[0], ETH[0], PUNDIX-PERP[0], TRX[20085], USD[0.00], USDT[1.18481203] | | |
| 01686665 | | MOB[104.479], TRX[.000046], USD[1.13] | | |
| 01686667 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021024[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021094[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021094[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.55], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01686670 | | USDT[0] | | |
| 01686673 | | 0 | | |
| 01686674 | | BNB[0], BTC[0], FTT[0], SOL[0], USD[0.14] | | |
| 01686677 | | ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.01513610] | | |
| 01686679 | | TRX[.000046], USDT[0] | | |
| 01686680 | | USD[25.00] | | |
| 01686684 | | AKRO[1], BAO[17], DENT[2], ETH[0], KIN[22], SHIB[6.3912087], SUN[132.0957679], USD[0.00], WRX[.00012055] | Yes | |
| 01686686 | | DENT[1], KIN[9.7151653], TRX[3.000001], USD[0.00], USDT[1.09412614] | Yes | |
| 01686687 | | ALGO-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.11], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 01686691 | Contingent | BLT[4981], LUNA2[0.00063821], LUNA2_LOCKED[0.00148916], MOB[356.55], NEAR[.06261591], USD[0.06], USDT[.00744627], USTC[.09034226] | | |
| 01686693 | | AUDIO[.00000001], CHZ[.00000001], FTT[25.00000001], RUNE[0], SOL[0], USD[0.22], USDT[0], XRP[0] | | |
| 01686694 | | NFT (536603900880769920/FTX EU - we are here! #73711)[1] | | |
| 01686700 | | BNB[.00000001], BTC[0], FTT[0.08059812], USD[0.00], USDT[0] | | |
| 01686702 | Contingent | AUD[0.38], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA22.96972196], LUNA2_LOCKED[6.92935124], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[14760.05], USDT[0], USTC-PERP[0] | | |
| 01686704 | | ATLAS[160252.7901], ATLAS-PERP[0], FTT[.08373332], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 01686706 | | ALPHA-PERP[0], COMP-PERP[0], CREAM-PERP[0], FTT[1], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], PUNDIX-PERP[0], REN[.00000001], REN-PERP[0], SAND-PERP[0], SOL[4.08038131], USD[3925.14] | Yes | |
| 01686707 | | BNB[.00000001], DOGE[.41779992], ETH[.00045633], ETHW[.4504965], TRX[.465901], USD[0.00], USDT[0] | | |
| 01686709 | | ETH[0.00005524], ETHW[0.00005524], FTT-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01686717 | | USDT[140.9718] | | |
| 01686719 | | USD[0.00], USDT[0] | | |
| 01686721 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MER-PERP[0], PUNDIX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01686722 | | BTC[.20955521], EUR[0.00], FTT[0.15193346], USDT[.9773817] | | |
| 01686723 | | BTC[0.00000057], ETH[0.00099856], ETHW[0.00099856], FTT[.09996], GRT[.9968], SC-PERP[0], USD[0.13] | | |
| 01686725 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0.00841948], AMPL-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.70354585], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.08], USDT[0] | | |
| 01686727 | | BTC[0], CHZ[0], EUR[0.00], FTT[0], GALA[1672.97944745], USD[0.00], USDT[0] | | |
| 01686728 | | BTC[.00000273], MATICBULL[29413.40602706], USD[0.14] | | |
| 01686730 | | AUD[0.01], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX[38.9], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01686733 | | FTT[9.53], NFT (388768632207361549/FTX AU - we are here! #55570)[1] | | |
| 01686737 | | NFT (339731245010691715/FTX EU - we are here! #64082)[1], NFT (490505182213938828/FTX EU - we are here! #63117)[1], NFT (545816311899586785/FTX EU - we are here! #64017)[1] | | |
| 01686739 | | USD[0.01] | | |
| 01686741 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01686743 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01686749 | | MOB[.4958], TRX[.000001], USDT[0] | | |
| 01686753 | | ETH[0.00099158], ETHW[2.00799158], FTT[0.03881920], RUNE[353.16234741], SOL[7.27834988], USD[0.22], USDT[0.14092526], XRP[6936] | | |
| 01686754 | | TRX[.000001], USD[0.00] | | |
| 01686755 | | DENT[1], FTM[9.27307421], GBP[0.00], LINK[28.2283338], SOL[13.01141453], USD[0.00] | Yes | |
| 01686759 | | IMX[.004886], TRX[.000001], USD[1.06], USDT[0] | | |
| 01686760 | | TONCOIN[17.4], TRX[.000001], USD[4.82], USDT[0] | | |
| 01686761 | | FTT[0.02213374], MEDIA[.00699], MER[.611], MOB[.4675], OXY[5559.846], SNX[.0725], USD[0.50], VGX[.8764] | | |
| 01686762 | | BTC[.1496], ETH[.788], ETHW[.788], USD[4.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686764 | Contingent | ATOM[0], BNB[0], ETH[0], FTT[306.16875202], GALA[1], LOOKS[0], NFT (298442550842251002/The Hill by FTX #28844)[1], NFT (424085096708340000/FTX AU - we are here! #18713)[1], NFT (492042967837318753/FTX EU - we are here! #249730)[1], NFT (532003612864813899/FTX EU - we are here! #249669)[1], NFT (533437245371898090/FTX EU - we are here! #249636)[1], SRM[7.24586993], SRM_LOCKED[55.14800343], USD[583.59], USDT[0.00000001], XPLA[1] | | |
| 01686765 | Contingent | BF_POINT[100], ETH-PERP[0], ETHW[10], FTM[14821], FTT[150], GALA[84960], IMX[4957.8], LRC[11020], PEOPLE-PERP[0], SAND-PERP[0], SRM[2.28483031], SRM_LOCKED[10.19516969], TRX[.0015599], USDL-3642.50], USDT[6889.42024123], XRP-PERP[0] | | |
| 01686767 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[5.65194649], EUR[0.00], FTT[.04701729], USD[6600.17] | | |
| 01686769 | | TRX[.000001] | | |
| 01686770 | | ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], OXY-PERP[0], SLP-PERP[0], THETABEAR[2000000], THETABULL[0.00026665], THETA-PERP[0], TRX[.000042], USD[20.26], USDT[0] | | |
| 01686774 | Contingent | BTC[0], DAI[.09013849], GENE[.04399998], LUNA2[1.00132524], LUNA2_LOCKED[2.33642556], TRX[.000001], USD[0.32], USDT[0.97588111], WAXL[5.744] | | |
| 01686778 | Contingent, Disputed | 0 | | |
| 01686779 | | USD[25.00] | | |
| 01686780 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000067], USD[0.16], USDT[0.00374987], XEM-PERP[0], XLM-PERP[0] | | |
| 01686783 | Contingent | ADA-PERP[0], ALGO[.45717], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.041081], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[36.85], FTM-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[2.55714574], LUNA2_LOCKED[5.96667340], LUNC[556823.87], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.74786965], SAND-PERP[0], SHIB-PERP[0], SOL[.00179743], SOL-PERP[0], SRM[.88919288], SRM_LOCKED[.61420678], SRM-PERP[0], TRX[.62149], TRX-PERP[0], UNI-PERP[0], USD[22660.59], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01686784 | | ADABULL[8.9567], ALTBULL[6.551], BTC[0], BTC-PERP[0], CHZ[2.38772376], CHZ-PERP[0], DEFIBULL[8.194], ETHBULL[1.16667103], ETH-PERP[0], EUR[0.94], FTT[67.96499574], LINK[.091324], MATICBULL[1844.7], PAXG[0.00000001], PRIVBULL[8.164], SHIB[3999999.99999999], SHIB-PERP[0], THETABULL[14.626], TRX[34.13893365], USD[0.02], USDT[0.00000010], VETBULL[1381.90536308], XRPBULL[435613.65675641] | | |
| 01686786 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LRC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0], XTZ-PERP[0] | | |
| 01686788 | | ROOK[.0009584], USD[2.15] | | |
| 01686789 | | ATLAS-PERP[0], CAKE-PERP[0], FTM-PERP[0], GMT[1], NFT (513175443060856689/FTX Swag Pack #516)[1], TRX[.000778], USD[0.95], USDT[0], XRP[12145.342] | | |
| 01686790 | Contingent, Disputed | BNB[.00000001], FTT[0.00535307], TRX[.000066], USD[0.05], USDT[0] | | |
| 01686792 | | ATLAS[404.44056690], FTT[.59988], SOL[0], USD[0.59] | | |
| 01686794 | | FTT[0.04887974], USD[0.00] | | |
| 01686796 | Contingent | ATOM[23.43683249], BTC[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GALA[0], LTC[17.50000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], RAY[0], RAY-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 01686798 | | AKRO[.116], AMPL[0], BAL[.017802], BNB[.059808], BNT[.146634], BTC[0.17819573], CHZ[2139.506], DENT[149.64], DOGE[.1448], DYDX[149.56868], ENJ[382.9458], ETH[.27592998], ETHW[.27592998], FTT[26.76721928], GBP[0.00], GRT[1041.7916], MANA[.97473], MATIC[399.9059], REN[718.839], RSR[8.534], SHIB[197060], SKL[1.7808], SOL[3.8594034], SRM[203.9694], SUN[.00036869], SUSHI[1.451], USD[1.67], USDT[0.704], WRX[1.8978], XRP[.8044], YFI[0.00005328] | | |
| 01686799 | | ALPHA[.85845], ATLAS[8.1133], FTM[.99], STEP[.024402], TRX[.000046], USD[0.33], USDT[0] | | |
| 01686803 | | LTC[.001], MER[1322], TRX[.000001], USD[0.18], USDT[0.23368445] | | |
| 01686804 | | ADA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01686808 | | DOGEBULL[16.9216], ETH[.063], ETHW[.063], TRX[.000001], USD[0.00], USDT[0.41038959] | | |
| 01686810 | | ADABULL[0.00006914], ATOMBULL[.4], BEAR[877.77], COMPBULL[3.07497837], DOGEBEAR2021[.0063501], DOGEBULL[0.00068148], LINKBULL[.0981], LTCBEAR[300], MATICBEAR2021[9.3741525], SUSHIBULL[300], THETABULL[0.00000453], TOMOBULL[89.831], TRXBULL[.09829], USD[0.00], USDT[0], XTZBULL[.062] | | |
| 01686812 | | FTT[0.19071204], USD[1.01] | | |
| 01686814 | | ETH[.0000027], ETHW[.00000027], KIN[1], USD[0.01] | Yes | |
| 01686822 | | BNB[.00000001], BTC[0], TRX[.000057], USD[0.15], USDT[0.00005580] | | |
| 01686823 | Contingent | LUNA2[0.05886937], LUNA2_LOCKED[0.13736187], LUNC-PERP[0], MATIC[.49962], NFT (292236710622091707/FTX AU - we are here! #9068)[1], NFT (315881781151142350/FTX AU - we are here! #9079)[1], NFT (319706487027175162/FTX AU - we are here! #148508)[1], NFT (389884302143125584/FTX EU - we are here! #148508)[1], NFT (395892964041073449/FTX AU - we are here! #148231)[1], NFT (509563759113240626/FTX AU - we are here! #30424)[1], USD[20.23], USDT[3.75843863] | | |
| 01686824 | | BTC[0], ETH[0], RSR[1], SOL[0.00000001], USD[0.00], USDT[0.00000152] | Yes | |
| 01686825 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01686826 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], LTC[.001], SAND-PERP[0], USD[57.50], WAVES-PERP[0] | | |
| 01686833 | | NFT (325510523558206472/FTX AU - we are here! #62987)[1] | | |
| 01686836 | | BTC-PERP[0], USD[-3.71], USDT[4.56423096] | | |
| 01686837 | | MOB[15.5], USDT[4.7354594] | | |
| 01686840 | | BTC[.00000318] | Yes | |
| 01686841 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00007336], ETH-PERP[0], ETHW[17.23007335], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00007157], LUNA2_LOCKED[0.00016699], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94744964], SRM_LOCKED[13.47784462], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38.68], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01686843 | | TRX[0] | | |
| 01686848 | | ADA-20210924[0], USD[0.00], USDT[0] | | |
| 01686850 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BIT[354.7707746], BNB[1.19198528], BNB-PERP[0], BTC[.01793035], BTC-PERP[0], CEL-PERP[0], CRV[.01329354], ETH-PERP[0], FTT[65.66169960], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MKR-PERP[0], NFT (325223110197896701/The Hill by FTX #35915)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.19], USDT[0], WAVES-PERP[0] | Yes | |
| 01686853 | Contingent | BTC[0], EDEN[.0586169], ETH[0], ETHW[0.00057813], FTM[.12646782], FTT[0], FTT-PERP[0], HKD[0.00], OKB-20211231[0], OKB-PERP[0], RNDR[47.1], SOL[.00492962], SRM[.05041534], SRM_LOCKED[.28012212], USD[0.00], USDT[880.19864712] | | |
| 01686854 | | ADA-PERP[0], HT-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01686857 | | FTT[.0903933], TRX[.100013], USD[0.35], USDT[2934.25549335] | Yes | |
| 01686859 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], MANA-PERP[0], OXY-PERP[0], PROM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000009], USD[-0.12], USDT[0.14194382] | | |
| 01686860 | | ETH[0], USD[1.33] | | |
| 01686864 | | MOB[16.4999], USDT[6.8766664] | | |
| 01686865 | | MNGO[8.098], USD[131.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686867 | | ADA-PERP[0], APE-PERP[0], ATLAS[349.8758], AUDIO[13.99532], AURY[2.89333623], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.09980200], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[66.99856], SRM-PERP[0], TRX[.000738], USD[0.00], USDT[0.00000001] | | |
| 01686870 | | APT[0], ETH[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00000864] | | |
| 01686871 | | USD[25.00] | | |
| 01686873 | | FTT[.095003], NFT [299446811577349993/FTX Crypto Cup 2022 Key #1741][1], NFT [364148797211020199/FTX EU - we are here! #97796][1], NFT [398616543018510527/FTX EU - we are here! #97496][1], NFT [434933078646863686/FTX AU - we are here! #4686][1], NFT [465746704286845983/Austria Ticket Stub #1370][1], NFT [488875845389328328/FTX EU - we are here! #96782][1], NFT [560138056441361555/FTX AU - we are here! #26721][1], NFT [566031872046080280/FTX AU - we are here! #4701][1], TRX[227.576619], USD[0.13], USDT[1.07494897] | | |
| 01686875 | | BTC[0.75547612], FTT[2.02092162], MATIC[1119.793584], USD[3.31] | | |
| 01686877 | | BNB[.02], USD[161.50], USDT[0] | | |
| 01686881 | Contingent | ETH[0.00085680], FTT[312.44725837], HT[.08025], LUNA2_LOCKED[47.14841516], NFT [405505894346776822/The Hill by FTX #9670][1], SOL-PERP[-0.02], TRX[.5262525], USD[29325.01], USDT[0] | | |
| 01686884 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.000001], USD[0.07], XRP-PERP[0] | | |
| 01686885 | | BNB[0.00825010], ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 01686886 | | 1INCH-PERP[0], AR-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.22], USDT[0.00000001] | | |
| 01686887 | | USD[25.00] | | |
| 01686889 | | AUDIO[.98993], EDEN[299.94471], ETH[.00004221], ETHW[25.6952367], GALA[155], MNGO[3999.2628], NFT [302135619770979461/FTX EU - we are here! #20388][1], NFT [403251431201703087/FTX AU - we are here! #38236][1], NFT [422114573095252558/FTX EU - we are here! #20204][1], NFT [469610650545412737/FTX EU - we are here! #20431][1], NFT [469685491688343461/FTX AU - we are here! #34846][1], SOL[0], SOL-PERP[0], TRX[.057301], USD[0.00], USDT[0], XPLA[26], XRP[.286942] | | |
| 01686896 | | ALGOBULL[417890000], BNB[0.00793399], ETH[0.00000001], FTT[25], SOL[0], USD[5600.50], XRP-PERP[0] | | |
| 01686900 | | ADABULL[9291.00009995], ALGOBULL[3276361487], ASDBULL[5999.180929], ATOMBULL[500000051.37423], BALBULL[17240376.8], BEAR[362.2], BULL[20.69848280], COMPBULL[5631.42981], DEFIBEAR[169.23], DEFIBULL[111495.17488887], DOGEBULL[1.60845.10256], DRGNBULL[1.30000], ETHBULL[297.49632957], GRTBULL[107699.4224], HTBULL[.088089], KNCBULL[1.405596], LINKBULL[1752803.589046], LTCBULL[9999832.86792], MATICBEAR2021[73.54], MATICBULL[286500.119072], MIDBEAR[381.48], PRIVBEAR[9.7048], PRIVBULL[9999.29947], SUSHIBULL[1001022744.8], SXPBULL[161.37], THETABULL[311900.07789213], TOMOBULL[9998100.095], TRX[.000046], TRXBULL[8938], TRYBBULL[0.00006296], UNISWAPBULL[10040.1425719], USD[2350.56], USDT[15.51495493], VETBULL[910949.126721], XLMBULL[11723.837124], XRPBULL[57.977], XTZBULL[22056999.89938], ZECBULL[13741.643807] | | |
| 01686902 | | TRX[.067346], USD[0.00] | | |
| 01686906 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[182.15], FTT[2], KNC-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS[0.07900798], PROM-PERP[0], SOL-PERP[0], USD[0.00, USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01686915 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021092400, GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-20210924[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01686917 | | APT[.60099984], ATOM[0.03849812], BNB[0], ETH[.0003], ETHW[.00308653], GALA[119.976], GENE[0], MATIC[0.00734150], NEAR[.02785078], SOL[0.70164719], TRX[0.00202903], USD[11.39], USDT[0.00002544] | | |
| 01686924 | | HT[24.81669018] | | HT[24.104926] |
| 01686926 | | BTC-PERP[0], SHIB-PERP[0], USD[0.18], USDT[0] | | |
| 01686947 | | ATLAS[0], BIT[0], USD[0.11], XRP[218.59361761] | | |
| 01686950 | | BTC-MOVE-2021Q4[0], BTC-PERP[0], USD[-0.02], USDT[50] | | |
| 01686957 | | APE-PERP[0], APT[1], BTC-PERP[0], LUNC-PERP[0], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01686958 | Contingent | ETH[0], LUNA2[0.00384162], LUNA2_LOCKED[0.08896378], USD[0.00], USTC[.5438] | | |
| 01686959 | | BTC-PERP[0], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01686960 | Contingent, Disputed | USD[0.00], USDT[0.00011493] | | |
| 01686963 | | ADA-PERP[0], ATLAS-PERP[0], BNB[.0007518], BTC-PERP[0], ETH[.00001326], ETH-PERP[0], ETHW[.00001326], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01686968 | | XRP[62.32] | | |
| 01686974 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 01686976 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00065985], ETH-PERP[0], ETHW[.00065985], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008708], NFT [339677576047066641/Medallion of Memoria][1], NFT [357507901304473353/The Reflection of Love #2784][1], NFT [388047783684380836/FTX AU - we are here! #40548][1], NFT [439366654296020528/Medallion of Memoria][1], NFT [445178705909597947/FTX Crypto Cup 2022 Key #4138][1], NFT [469497716416544042/FTX AU - we are here! #40575][1], NFT [485542791561814739/FTX EU - we are here! #188145][1], NFT [497690692097063368/The Hill by FTX #8496][1], NFT [527492770903346526/FTX AU - we are here! #188057][1], NFT [575871874242985816/FTX EU - we are here! #188129][1], RSR-PERP[0], SOL[1.10994916], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.469], XRP-PERP[0], ZRX-PERP[0] | | |
| 01686981 | | USDT[0] | | |
| 01686983 | | FTT[.06982], FTT-PERP[0], USD[5.52] | | |
| 01686984 | Contingent | ETH[0], LUNA2[0.00164374], LUNA2_LOCKED[0.00383540], SPELL[23995.93608834], USD[0.00], USDT[.23268] | | |
| 01686985 | | ALGOBULL[9188265.3], EOSBULL[27794.718], LINKBULL[177.272564], USD[0.02], USDT[0.00000001], XRPBULL[18807.0531], XTZBULL[146.272887] | | |
| 01686988 | | TRX[.000008], USD[0.01] | | |
| 01686989 | | FTT[134.32781607], FTT-PERP[0], USD[1.49], USDT[0] | | |
| 01686994 | | NFT [528766125997857401/FTX AU - we are here! #58610][1] | | |
| 01686995 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 01686997 | | USD[0.00] | | |
| 01686998 | Contingent | APE[701.85534], BTC[0.000934], ETH[.000934], ETHW[.000802], LTC[.008612], LUNA2[1.60733236], LUNA2_LOCKED[3.75044217], LUNC[350000.00516], SOL[.005896], USD[2.38], XRP[.9032] | | |
| 01686999 | | NFT [406472404684506464/FTX EU - we are here! #28775][1], NFT [512512764143280600/FTX Crypto Cup 2022 Key #15916][1], NFT [553388110577788586/FTX EU - we are here! #28501][1], NFT [558019502568990238/FTX EU - we are here! #28650][1] | | |
| 01687005 | | BTC[.00002123], USDT[0] | Yes | |
| 01687006 | | NFT [294683598641599492/FTX EU - we are here! #146513][1], NFT [345186220836183226/FTX EU - we are here! #146340][1], NFT [348100013547326247/FTX AU - we are here! #83310][1], NFT [450066052027689903/FTX AU - we are here! #146549][1] | | |
| 01687007 | | ATLAS-PERP[0], ETH[0.02983872], FTT[158.2], FTT-PERP[0], LUNC[0], MATIC[0], NFT [401871583988378616/FTX Crypto Cup 2022 Key #19272][1], NFT [407676624216510717/FTX EU - we are here! #22982][1], NFT [432818923217077122/The Hill by FTX #10093][1], NFT [455958157248691492/FTX EU - we are here! #23539][1], NFT [502244454586612795/FTX EU - we are here! #23377][1], TRX[0.00037600], USD[-0.08], USDT[0.00015386] | | |
| 01687011 | | ATLAS[0], AXS[0], BNB[0], BTC[0], C98[0], CEL[0], ETH[0], FTM[0], FTT[0], HNT[2.04346770], LINK[0], OMG[0], SOL[0], USDT[-0.00000028], XRP[0] | | |
| 01687012 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.67], USDT[0.41241497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687015 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009399], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 01687016 | Contingent | 1INCH[0], ATLAS-PERP[0], BNB[0.00000001], BOBA[1.099791], BOBA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT[0], IMX[.073664], IMX-PERP[0], LINK-20211231[0], LUNA2[0.00557410], LUNA2_LOCKED[0.01300625], LUNC-PERP[0], NFT (339163636694671219/FTX EU - we are here! #25932)[1], NFT (360701035235055111/FTX EU - we are here! #25500)[1], NFT (547035681173318015/FTX EU - we are here! #25826)[1], OMG-PERP[0], OP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM_LOCKED[7.81107859], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XPLA[7.9958], XRP[0], XRP-PERP[0] | | |
| 01687017 | | USD[0.40], USDT[0] | | |
| 01687020 | Contingent | BTC[0], BULL[0], ETH[0], FTM[0], FTT[0.00000204], LUNA2[0], LUNA2_LOCKED[0], NFT (386218737735465043/FTX EU - we are here! #37466)[1], NFT (487136841622092482/FTX AU - we are here! #45719)[1], NFT (553834137597763668/FTX EU - we are here! #38616)[1], NFT (557925012696204088/FTX Swag Pack #480)[1], NFT (570622300950952247/FTX EU - we are here! #45735)[1], NFT (571462928519289914/FTX EU - we are here! #37587)[1], SOL[0.00500001], TRX[377.95922271], USD[10231.78] | Yes | |
| 01687021 | Contingent | ATLAS[1000], SHIB[300000], SOL[0.16058013], SRM[3.07815784], SRM_LOCKED[.06317156], USD[0.00] | | |
| 01687022 | | ETH[.00351219], ETHW[.00351219] | | |
| 01687024 | | KIN[1], RUNE[0], XAUT[0.00000015] | Yes | |
| 01687028 | | FTT[.0986], MER[.9262], TRX[.000003], USD[0.01], USDT[0] | | |
| 01687029 | Contingent | APT-PERP[0], ATLAS[7.976245], ATLAS-PERP[0], BOBA[.0571035], BOBA-PERP[0], BTC[0], BTC-PERP[0], FTT[.03251157], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PSY[.2789615], SRM[.42500088], SRM_LOCKED[7.70863435], USD[0.44], XPLA[.7948] | | |
| 01687030 | | USDT[2.7616786] | | |
| 01687035 | | SOL[0] | | |
| 01687036 | | BTC[.00026551], FTT[1.8], FTT-PERP[0], USD[0.00] | | |
| 01687037 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01687042 | | ATOM-PERP[0], REEF[5.046], USD[0.45] | | |
| 01687044 | | USD[0.00] | | |
| 01687047 | Contingent | C98-PERP[0], PRISM[8.84271041], SRM[7.43283936], SRM_LOCKED[50.1322471], USD[-0.15], USDT[-0.80580877] | | |
| 01687054 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], CELO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], POLIS[0], POLIS-PERP[0], SHIB[0], SPELL[0], SPELL-PERP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01687057 | | BTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01687058 | | DOGE[.00121671], KIN[2], USD[0.00], XRP[.00047906] | Yes | |
| 01687059 | | TRX[.000001], USD[31.73], USDT[0] | | |
| 01687062 | | BTC[.36270571], ETH[.638], USD[0.15], USDT[0.00000001] | | |
| 01687068 | | BTC[0], EUR[0.00], STETH[0.11892336], USD[0.00] | | |
| 01687069 | | BNB[0], HT[0.00000001], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000028] | | |
| 01687070 | | FTT[0], USD[0.00], USDT[0] | | |
| 01687073 | | ETH[1.01181784], ETHW[1.01181784], EUR[2.08] | | |
| 01687077 | | USDT[3.88] | | |
| 01687078 | Contingent | FTT[.00000001], NFT (353229935192537790/FTX AU - we are here! #55554)[1], NFT (357178221616447611/FTX AU - we are here! #13969)[1], NFT (408643455759572455/FTX EU - we are here! #10917)[1], NFT (471274769117160461/FTX EU - we are here! #109730)[1], NFT (560539819974789305/FTX EU - we are here! #10119)[1], SRM[3.14977822], SRM_LOCKED[27.33022178] | | |
| 01687085 | | ATLAS[4166.01745407], EUR[0.00], FTT[14.17318422], MATIC[.00006086], NFT (288669995394708045/#009W)[1], NFT (341404002611337361/#007W)[1], NFT (342891488792849214/#008W)[1], NFT (400030301429668831/Torreif7)[1], SOL[8.48629422], STEP[253.89284898], USD[0.00] | Yes | |
| 01687087 | | BOBA[.09468], USD[0.00] | | |
| 01687089 | | ETH[.00000001], USD[2729.53], USDT[0.00000001] | | |
| 01687093 | | USD[0.00] | | |
| 01687099 | | FTM-PERP[0], USD[0.00] | | |
| 01687101 | | POLIS[.0886], USD[0.00], USDT[0] | | |
| 01687102 | | SAND[0.35681478] | | |
| 01687104 | Contingent | BTC[0], ETHW[.00037187], FTT[4079.1896934], NFT (393658158758429295/FTX AU - we are here! #13802)[1], NFT (407397084658552293/FTX EU - we are here! #111092)[1], NFT (443287635726172437/FTX AU - we are here! #110926)[1], NFT (514827638248733980/The Hill by FTX #5429)[1], NFT (523320152347332089/FTX EU - we are here! #111276)[1], SOL[1.00346045], SRM[28.11771163], SRM_LOCKED[583.31368635], USD[0.84], USDT[1.20085] | | |
| 01687105 | | USDT[0] | | |
| 01687109 | | AKRO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01687117 | | BNB[.00373469], HT[0], SOL[0.00000001], TRX[.191701], USD[0.46], USDT[0.00967903] | | |
| 01687118 | | AVAX[.0000115], ETH[0.00033909], ETHW[0.00033903], FTT[155.1698405], NFT (339771775817178131/FTX EU - we are here! #129505)[1], NFT (346521994508755943/FTX AU - we are here! #13930)[1], NFT (421288161866006256/FTX EU - we are here! #130239)[1], NFT (423751824439576666/FTX AU - we are here! #13919)[1], NFT (431130751900549623/FTX AU - we are here! #27361)[1], NFT (451184716466382916/FTX Crypto Cup 2022 Key #5224)[1], NFT (461113999341344244/The Hill by FTX #10527)[1], NFT (493457954323420307/FTX AU - we are here! #130105)[1], TRX[.000949], USD[0.00], USDT[10488.66719293] | | |
| 01687119 | | USD[2.63], USDT[0] | | |
| 01687130 | | BTC[0.06912347], MSOL[.00000001], USD[396.78] | | |
| 01687133 | | ATLAS[0], AVAX-PERP[0], BTC[0], CRO[0], EGLD-PERP[0], LRC[0], MANA[0], MNGO[0], POLIS[0], RAY[0], SOL[0], SRM[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01687135 | | USD[0.11] | | |
| 01687137 | | USD[0.00] | | |
| 01687138 | | ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[0.06813131], FXS-PERP[0], JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 01687140 | | NFT (314642667251081869/FTX EU - we are here! #120826)[1], NFT (531746453304928766/FTX EU - we are here! #120728)[1] | | |
| 01687144 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.79], USDT[0.0000002], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687149 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000056], ETH-PERP[0], ETHW[0.00000056], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00131398], SRM_LOCKED[.01251233], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USD[T0], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01687151 | | MATIC[.176319], STEP[1364.75827397] | Yes | |
| 01687157 | | EMB[3.6976], NFT (541657017080253983/The Hill by FTX #24965)[1], USD[0.50] | | |
| 01687165 | | AAVE[.0097948], AKRO[.31204], DOGE[.88885], FTT[70.44311856], SOL[15.71723673], TRX[.000001], UNI[.0462095], USD[0.00], USDT[122.29347605] | | |
| 01687169 | | APE[1], AVAX[0.00817242], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETHW[1.00000500], FTT[.080949], LUNC-PERP[0], SOL[.000075], SOL-PERP[0], USD[1355.04], USDT[0.00507828] | | |
| 01687171 | Contingent | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26401365], LUNA2_LOCKED[.61603187], LUNC[57489.53], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.07], USDT[0.00000141], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01687172 | | TRX[.000777], USD[0.00], USDT[200.01082609] | | |
| 01687178 | | USD[0.00] | | |
| 01687180 | | CONV[30407.37], USD[0.52] | | |
| 01687182 | | USD[3.69] | | |
| 01687187 | Contingent | BTC[5.00967266], FTT[751], SRM[5.39484395], SRM_LOCKED[214.82185903], USD[16.51] | | BTC[5.001402] |
| 01687188 | | FTT[0.07757011], USD[0.01], USDT[0] | | |
| 01687189 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01687190 | | USD[0.00] | | |
| 01687191 | | TRX[.000001] | | |
| 01687194 | | TRX[.688001], USD[0.00], USDT[0] | | |
| 01687195 | Contingent | FTM[.905], MANA[99.981], SRM[145.77799475], SRM_LOCKED[2.36535445], STEP[2011.417758], TRX[.000046], USD[112.12], USDT[.004149] | | |
| 01687198 | Contingent | CEL-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00342891], FTM[0], FTT[2.0981], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01687200 | | TRX[.001554], USD[0.35], USDT[.008] | | |
| 01687201 | Contingent | AAVE[.00039028], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[7429.30727], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.08495056], AXS-PERP[0], BNB[0.00012045], BNB-PERP[0], BTC[0.00012070], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[4.1], DOT-PERP[0], DYDX[8], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00204121], ETH-PERP[0], ETHW[0.00104128], FIL-PERP[0], FTM[6.628283], FTM-PERP[0], FTT[25.61996177], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[3380], LINA-PERP[0], LINK[24.20074731], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.04766258], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[61.4368272], RAY-PERP[0], RSR[1350.83416], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[33.72362003], SRM_LOCKED[.60311215], SRM-PERP[0], STEP[33.2992647], SUSHI[0.02136322], SUSHI-PERP[0], UNI[0.00525236], UNI-PERP[0], USD[3.73], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01687205 | | NFT (501031853002103764/FTX AU - we are here! #56297)[1] | | |
| 01687208 | | BTC[0.00045910] | | |
| 01687209 | | BTC[0.00024417], TRX[0], USDT[0] | | |
| 01687210 | | NFT (296933094945702098/FTX EU - we are here! #1357)[1], NFT (328013227717019300/FTX EU - we are here! #1025)[1], NFT (496444473168634956/FTX EU - we are here! #1509)[1], TRX[.570001], USD[0.00], USDT[0.98320917] | | |
| 01687211 | | BTC[.00000069], SHIB[6500000], USD[0.23] | | |
| 01687213 | | USD[0.00], USDT[0] | | |
| 01687216 | | ATLAS[0], BNB[0], GENE[0.02800000], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01687219 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT[.087574], DOT-PERP[0], ETH-PERP[0], LINK[.085294], LINK-PERP[0], SOL-PERP[0], USD[0.94], XLM-PERP[0], XRP[.68783], XRP-PERP[0] | | |
| 01687221 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[57.2], BIT-PERP[0], BNB[.003], BTC[.00642072], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.09625], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000046], USD[4.79], USDT[0.00000001], USDT-PERP[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01687224 | | ETH[0], MATIC[0.00000001], USD[0.00], USDT[0.00000859] | | |
| 01687227 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[41685.79024918], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[T0.53325463], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01687230 | | BTC[0], BVOL[0.00005626], CEL[.045546], DOGE[5.32997], ETH[0], FTT[.2128964], IBVOL[0.00000423], SOL[.0952512], SXP[.099586], UNI[0], XRP[.9772] | | |
| 01687231 | | ATLAS[1180], SHIB[100000], STARS[51], USD[0.87] | | |
| 01687233 | | ATLAS[7.05971442], ATLAS-PERP[0], POLIS[.02980698], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[12.98], USDT[0.00000001] | | |
| 01687237 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01687240 | | USD[0.00] | | |
| 01687242 | | USD[0.00], USDT[1.00767588] | | |
| 01687245 | | USD[0.25] | | |
| 01687249 | | USD[0.01], USDT[.983] | | |
| 01687253 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01687255 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[274.61], USD[T0], XLM-PERP[0], XRP-PERP[0] | | |
| 01687256 | | 0 | | |
| 01687259 | | HKD[1.04], NFT (300320441670787092/FTX AU - we are here! #18724)[1], TRX[.000032], USD[1.47], USDT[0.00072347] | | |
| 01687264 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.09], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01687265 | | AMPL[0.90667377], AVAX[0], BTC[0.00000002], DOGE[.58751], FTT[0.03176079], GENE[.899829], KIN[199981], LINK[.098765], SHIB[99050], SRM[18], USD[0.07], USDT[404.20156496] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687274 | Contingent | LUNA2_LOCKED[17.35043814], MNGO[29354.128], USD[0.03], XRP[2.38208] | | |
| 01687276 | | BAO[1], DFL[1.15220892], ETH[.06782649], IMX[.01370141], LINK[.00091819], USD[897.46] | Yes | |
| 01687293 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], UST-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01687295 | | TRX[.300008], USD[0.00], USDT[25.18719246] | | |
| 01687298 | | ADABULL[.02], AXS-PERP[0], BTC[.0000416], COMPBULL[.50], DOGEBEAR2021[.010522], TRX[.000112], USD[0.00], USDT[0] | | |
| 01687299 | | NFT (295518371963383105/FTX EU - we are here! #136359)[1], NFT (355331700678043221/FTX EU - we are here! #136520)[1], NFT (466405724071086824/FTX EU - we are here! #136814)[1] | | |
| 01687300 | | AGLD[.1], FTT[.16574379], TRX[.000001], USD[0.01], USD[0.00699683] | | |
| 01687301 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01687303 | | 0 | | |
| 01687309 | Contingent, Disputed | BNB[.00000001], CQT[0], ETH[0], FIDA[0], FTT[0], GMT[0], GST[0.00000001], IMX[0], POLIS[0], SOL[0], USD[0.64], USDT[0] | | |
| 01687310 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.07169589], BTC-MOVE-0213[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0513[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[1.935], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.00775131], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00494154], LUNA2_LOCKED[0.01153026], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-2643.89], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01687313 | | ETH[.513385], ETHW[.513385], USD[0.32], XRP[39] | | |
| 01687314 | | BNB[0], DOGE[8603.52586451], ETH[0.01200739], ETHW[29.82557738], NFT (324259557432364172/The Hill by FTX #5068)[1], NFT (362156943296531011/FTX AU - we are here! #6661)[1], NFT (393760007908898260/Hungary Ticket Stub #1964)[1], NFT (406611904045328801/FTX AU - we are here! #6673)[1], NFT (448032992677080585/FTX EU - we are here! #12195T)[1], NFT (467725046315449402/Montreal Ticket Stub #1797)[1], NFT (468758215064517336/FTX EU - we are here! #122024)[1], NFT (473691039103610361053/FTX EU - we are here! #12186)[1], NFT (537630051644320546/Japan Ticket Stub #1783)[1], NFT (539815011472115178/FTX AU - we are here! #45266)[1], NFT (567336211138991044/Mexico Ticket Stub #1635)[1], USDT[0] | Yes | |
| 01687317 | | AAPL[0.83298008], BNB[0], ETH[0], GOOGL[.78], LINK[0], MANA[0], NVDA[0.54899608], SPY[0.27255599], USD[3.62], USDT[0] | | SPY[.27] |
| 01687321 | | BNB[0.00314602], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (476376996767577152/FTX EU - we are here! #104006)[1], NFT (480906414975135183/FTX EU - we are here! #104211)[1], NFT (482934238705680778/FTX EU - we are here! #103824)[1], OKB[0], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000097] | | |
| 01687322 | | KIN[1], USD[0.00] | Yes | |
| 01687325 | | USD[25.00] | | |
| 01687328 | | GBP[0.00], HNT[0.00010477], SAND[0], SHIB[91.65993845], USD[0.00] | | |
| 01687330 | | BNB[0], ETH[0], HT[0], TRX[30.97500600], USD[0.00], USDT[0.99955504] | | |
| 01687334 | | USD[0.00] | | |
| 01687335 | | DOGEBULL[3.692], ETCBULL[53.76], LINKBULL[13.81], TRX[.000001], USD[0.01], USDT[0] | | |
| 01687338 | | BAO[8], FTT[.02813375], KIN[1], USD[0.00], USDT[0.00081444] | Yes | |
| 01687341 | | BNB[.00000001], ETH[0], USDT[0] | | |
| 01687344 | | ADA-PERP[0], ATLAS[20885.822], BCH-PERP[0], BNB-PERP[0], BTC[.00130378], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.002765], USD[0.50], USDT[414.55108000], XTZ-PERP[0] | | |
| 01687345 | Contingent | ATLAS[637.53870065], BAT[.00137883], BTC[0.00014911], ETHW[.24298594], FTT[1.38531664], GALA[.53284171], GRT[.20619634], POLIS[9.39198753], RAY[0.75607853], SOL[0], SRM[2.45559803], SRM_LOCKED[.01327825], USD[0.00], USDT[0] | Yes | |
| 01687346 | Contingent | DOGE[25180.72625227], ETH[.00000001], FTT[0], LOOKS[0], LTC[.0042098], SRM[65.61144009], SRM_LOCKED[16.20192773], USD[264.76], USDT[0.00000001] | | |
| 01687347 | Contingent, Disputed | SRM[117.12], TRX[.25433], USD[3103.58], USDT[0.00000001] | | |
| 01687348 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (457133899098450759/The Hill by FTX #12979)[1], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 01687352 | Contingent | BTC[.00053625], LUNA2_LOCKED[0.01260954], LUNC-PERP[0], SOL[.00902879], USD[4682.21], USDT[5645.77991450], USTC[.76497544] | | |
| 01687355 | | BNB[0], CQT[0], ETH[0.00000001], FTT[0], POLIS[0], SNY[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01687361 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], ROSE-PERP[0], SOL[0], USD[96.78], USDT[0] | | |
| 01687367 | | ATLAS-PERP[0], AVAX-PERP[0], DOGE-20210924[0], FTM-PERP[0], GRT-20210924[0], GRT-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[0.92], XTZ-PERP[0] | | |
| 01687368 | | 0 | | |
| 01687373 | Contingent | DAI[0], ETH[0], FTT[.00000201], SOL[.05648781], SRM[56.88887949], SRM_LOCKED[264.11112051], TRX[.000021], USD[0.00], USDT[0.00000001] | | |
| 01687375 | | SOL[0], USD[0.00] | | |
| 01687377 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RSR[10], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[3.73], XRP-PERP[0], XTZ-PERP[0] | | |
| 01687379 | | TRX[.000046], USD[25.00], USDT[0] | | |
| 01687381 | | FTT[.0839678], USD[4.83], USDT[0.00000001] | | |
| 01687383 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.10061059], ETHW[.10061059], FTT[4.10000053], IOTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01687385 | | AUD[0.00], BTC[0], ETH[0], STEP[0.00120643], USD[0.00], WBTC[0] | | |
| 01687387 | | AVAX-PERP[0], FTT[.899829], SOL-PERP[0], USD[28.03] | | |
| 01687388 | | 0 | | |
| 01687391 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.06], USDT[0.00754630] | | |
| 01687392 | | GBP[0.54], MANA[.05003437] | | |
| 01687394 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0199905], BTC[0.00009648], CHZ[28.43010339], ETH[.00099772], FTM-PERP[0], LINK[.09625839], LTC[.00722151], MATIC[.99126], NEAR-PERP[0], THETABULL[557352.17660969], THETA-PERP[0], USD[50.10], USDT[0], XRP[.06728316] | | |
| 01687396 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.099145], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01687399 | | 0 | | |
| 01687401 | | BTC[0.00009877], NFT (484035554354190930/The Hill by FTX #23397)[1], NFT (531874080111323159/FTX EU - we are here! #117924)[1], NFT (551808568886009290/FTX EU - we are here! #117719)[1], PSY[375], TRX[.000777], USD[0.01], USDT[0] | | |

Amended Schedule F-13: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687402 | | HT[0] | | |
| 01687404 | | SHIB[12200000], USD[4.35] | | |
| 01687405 | | USD[25.00] | | |
| 01687409 | | ATLAS[1580], DFL[110], GENE[3.699334], USD[0.16], USDT[0] | | |
| 01687413 | | USD[0.00], USDT[0] | | |
| 01687416 | | USD[0.01] | | |
| 01687417 | Contingent, Disputed | EUR[0.00] | Yes | |
| 01687424 | | BEAR[135000], BULL[0.00000813], GRTBULL[35.6], USD[0.13], USDT[0.11876639] | | |
| 01687426 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04609834], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.77596813], ETH-PERP[0], FIDA-PERP[0], FTM[353.8272615], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.94397334], LUNA2_LOCKED[2.20260446], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[.0043], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[821.96], USDT[0], USTC-PERP[0] | | |
| 01687428 | | COPE[561], TRX[.000001], USD[0.00], USDT[.008] | | |
| 01687429 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01687431 | | TRX[.402223], USD[2.81], USDT[2.86913948] | | |
| 01687433 | | NFT (338164013087847891/FTX EU - we are here! #138970)[1], NFT (340311667273392395/FTX EU - we are here! #139144)[1], NFT (379499502220630496Z/FTX EU - we are here! #139602)[1] | Yes | |
| 01687434 | | 1INCH[284.42383810], BTC[.0007], FTM[196.98730746], PSY[304], USD[2.82], USDT[0.80646600] | | 1INCH[284.359123], FTM[196.791779], USD[2.56] |
| 01687437 | Contingent | ANC-PERP[0], APE[6.89862], BAND[.09912], CVX-PERP[0], FTM[0.70562112], FTT[0], LUNA2[0.06696859], LUNA2_LOCKED[0.01626005], LUNC[1517.426454], PEOPLE[9.928], RNDR[1.8], RUNE[0], SAND[19], SHIB[437673.7567186], USD[17.42] | | |
| 01687438 | | BICO[2], BTC-20211231[0], BTC-MOVE-0723[0], BTC-PERP[0], ETH[.00000001], FTM[.92647], NFT (423555501489878117/FTX EU - we are here! #250407)[1], NFT (473712055807749032/FTX EU - we are here! #250421)[1], NFT (517543072478714085/FTX EU - we are here! #250395)[1], NFT (537870620415079728/FTX AU - we are here! #52385)[1], OMG-PERP[0], USD[12.29], USDT[0.00595460] | | |
| 01687440 | | ALGO-PERP[0], ATOM[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20211231[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[0.00000001], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0.00008320], FTT-PERP[0], ICP-PERP[0], LINK-20211231[0], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], NFT (290788874256992922/FTX EU - we are here! #107608)[1], NFT (351025981068442182/FTX EU - we are here! #107310)[1], NFT (422004185801654462/FTX AU - we are here! #27979)[1], NFT (444789349619023481/FTX EU - we are here! #107062)[1], NFT (457744357560453317/The Hill by FTX #6697)[1], NFT (531157818014090019/FTX AU - we are here! #10361)[1], NFT (574735437102917947/FTX AU - we are here! #12043)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI[0.00000009], USD[0.00], USDT[0.00001196], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01687442 | | ATLAS[660.0466], NFT (349394476322094654/FTX AU - we are here! #1117)[1], NFT (368920237855017094/FTX AU - we are here! #24001)[1], NFT (395311838169935407/FTX EU - we are here! #17534)[1], NFT (461018365590770493/FTX EU - we are here! #174991)[1], NFT (519156895326070422/FTX AU - we are here! #175379)[1], NFT (538813569587575225/FTX AU - we are here! #1085)[1], USD[0.39], USDT[0.00247] | | |
| 01687443 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00009883], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[152.88], USDT[5.22239211], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01687445 | | BAO[18996.2], TRX[.702883], USD[0.15] | | |
| 01687447 | | USD[0.35] | | |
| 01687449 | | USD[10.44], USDT[0] | | |
| 01687455 | | DOGE[.00015215], SHIB[0], ZAR[0.00] | Yes | |
| 01687459 | Contingent | ETH[.14417042], ETHW[.14417042], SRM[1.77323948], SRM_LOCKED[10.46676052], USDT[0] | | |
| 01687460 | | BAO[1], UBXT[1], USDT[0], XRP[0] | Yes | |
| 01687463 | | BTC[0.00003471], SOL[186.9832205], SOL-PERP[0], USD[20260.77], USDT[516.30429640] | | |
| 01687464 | | KIN[937727.05083403] | | |
| 01687465 | | MNGO[3399.32], SOL[4.078184], USD[2.44], USDT[1.8803] | | |
| 01687467 | | BNB[0], DOGE[21.18757937], ETH[0], SOL[0.00011789], TRX[0], USD[0.17], USDT[0.12318180] | | |
| 01687468 | | BTC[0], SOL[0] | | |
| 01687473 | | NFT (306406631920148242/FTX EU - we are here! #227453)[1], NFT (420811879550620379/FTX EU - we are here! #227501)[1], NFT (560014824575597212/FTX EU - we are here! #227477)[1], USD[0.00] | | |
| 01687474 | | 1INCH[.9163278], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.9601912], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[38.44186004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.05070594], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[22.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01687476 | Contingent | APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0.03760000], BTC-PERP[0], BULL[0.00014644], ETH[.237], ETHBULL[0.00075182], ETH-PERP[0], FTT[14.78460230], FTT-PERP[0], HOLY-PERP[0], JPY-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[0.00000639], SUSHI-PERP[0], USD[175.61], USDT[0] | | |
| 01687477 | | USD[1.47], USDT[0] | | |
| 01687481 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000425], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01687483 | | HT[0], NFT (340682236187109594/FTX AU - we are here! #22306)[1], NFT (362820298067806504/FTX AU - we are here! #22903)[1], NFT (401461722780134378/FTX AU - we are here! #22788)[1], TRX[0] | | |
| 01687484 | | ATLAS-PERP[0], DYDX-PERP[0], ETH[.00016864], ETHW[0.00016863], FTT[.071215], GST-PERP[0], SOL[.00262263], USD[0.00], USDT[0.00000001] | | |
| 01687485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.23337302], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12898341], ETH-PERP[0], ETHW[0.12898341], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[44.9591436], LUNC-PERP[0], MANA-PERP[0], MAPS[.86914], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[3.8], RUNE-PERP[0], SAND-PERP[0], SHIB[3000000], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[181.37], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01687487 | | ATOM[0.01352125], BAT[107380.82607076], DOGE[280843.05767434], LINK[6711.01975287], MANA[65825.73963276], TRX[.001565], USD[0.37], USDT[0.77408208], WAVES[22382037], WRX[19211.29386727], XRP[1.521926] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687489 | Contingent | FTT[751], SRM[10.03439853], SRM_LOCKED[117.16560147], USD[0.00] | | |
| 01687490 | | KIN[4576502.27507338], KIN-PERP[0], USD[0.02], USDT[0.00000013] | | |
| 01687491 | Contingent | BTC[0], DYDX[15], ETHW[0], FTT[0.05454301], LUNA2[15.2267471], LUNA2_LOCKED[35.52907657], TRX[.00001], USD[0.03], USDT[0] | | |
| 01687495 | | ADA-PERP[0], ALTBEAR[40000], ATOM-PERP[0], BTC[.00033324], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[29.62844566], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SGD[0.00], USD[2648.97], USDT[0.45000000], VETBULL[0], ZIL-PERP[0] | | |
| 01687498 | | GBP[0.00], GMEPRE[0], KIN[0], SHIB[0], STEP[0], USD[0.00] | Yes | |
| 01687511 | | GBP[0.00] | | |
| 01687515 | | 0 | | |
| 01687516 | | CLV[9300.85842115], USD[1.40], USDT[3.88508460] | | |
| 01687522 | | POLIS[.098], TRX[.000001], USD[0.00], USDT[0] | | |
| 01687524 | | ETH[0.00901998], ETHW[0.00901998], USD[0.00] | | |
| 01687526 | | BTC[.00002335] | Yes | |
| 01687531 | Contingent | ETH[0], FTT[.00242268], SRM[.14050814], SRM_LOCKED[94.66012023], TRX[0], USD[-0.01], USDT[0] | | |
| 01687532 | | BAO[80.85139123], DOGE[0], EUR[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 01687533 | | AVAX-PERP[0], EOS-PERP[0], TRX[0], USD[0.00], USDT[0.72434731], XRP-PERP[0], XTZ-PERP[0] | | |
| 01687534 | Contingent | FTT[775.374966], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[0.00], USDT[0] | | |
| 01687535 | | SXPBULL[1542.70683], USD[0.04], XRPBULL[2359.5516] | | |
| 01687539 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[-0.00004086], DASH-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00025810], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], POLIS-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.00069], USD[0.70], USDT[0.81614975], XRP-PERP[0], ZEC-PERP[0] | | |
| 01687542 | | IMX[1094.11111111], USD[0.00] | | |
| 01687544 | | ATLAS[179.964], OMG[3.4993], USD[0.00], USDT[0] | | |
| 01687546 | | USD[0.96] | | |
| 01687547 | | USD[0.00] | | |
| 01687549 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01687551 | | USD[25.00] | | |
| 01687554 | | 0 | | |
| 01687555 | | AURY[.07912283], SLND[.046478], TRX[.000003], USD[0.01], USDT[0] | | |
| 01687557 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.00001258], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00819075], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01687559 | Contingent | AMPL[0], ETH[0.00000010], FTT[25.029971], LTC[.01762522], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], NFT (421444363210801745/FTX EU - we are here! #200197)[1], NFT (422808048853730867/FTX EU - we are here! #200120)[1], NFT (500658209393964233/FTX EU - we are here! #200087)[1], NFT (517953542652009212/The Hill by FTX #19737)[1], USD[0.00], USDT[1.20220312] | | |
| 01687560 | | USD[25.00] | | |
| 01687561 | | USD[25.00], USDT[1.94943275] | | |
| 01687562 | | NFT (315383727363889958/FTX EU - we are here! #48278)[1], NFT (318960671552837595/FTX EU - we are here! #48411)[1], NFT (369273884814879328/FTX EU - we are here! #48547)[1] | | |
| 01687564 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01687567 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01687573 | | FTT[0], USD[25.00], USDT[0] | | |
| 01687575 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], PEOPLE-PERP[0], UNI-PERP[0], USD[8.57] | | |
| 01687577 | | ADA-PERP[0], ATLAS-PERP[0], MATIC[9.842], POLIS-PERP[0], SOL[.33], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01687583 | | CHZ[19.996], TRX[.000001] | | |
| 01687585 | | GBP[0.00], USD[0.00] | | |
| 01687587 | | 0 | | |
| 01687588 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.06], USDT[.000065], VET-PERP[0] | | |
| 01687589 | | ADA-PERP[0], SRM-PERP[0], USD[5.36], USDT[0.00000001] | | |
| 01687591 | | DOGE[1.4359318], LTC[.00540964], MATIC[0], NFT (461184157251173546/The Hill by FTX #27186)[1], TRX[.010531], USD[0.00], USDT[0.01300798] | | |
| 01687594 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00182132], KNC-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01687600 | | HT[0] | | |
| 01687602 | | USD[25.00] | | |
| 01687605 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.00812528], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.15196219], BNB-PERP[0], BOBA[.07366893], BOBA-PERP[0], BTC[.00279038], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.01629011], ETH-PERP[0], ETHW[.01629011], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1037.20025], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], IMX[.05403539], IMX-PERP[0], KLING-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.004615], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[.47366893], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[41.1092767], SRM_LOCKED[337.2507233], STG-PERP[0], SUSHI-PERP[0], SXP[4291.842918], TONCOIN-PERP[0], TRX[.000001], USD[154146.82], USDT[19.44667966], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01687606 | | USD[0.00] | | |
| 01687611 | | GBP[0.00] | | |
| 01687612 | | BTTPRE-PERP[0], FTT[.20008492], NFT (371814130839951004/FTX Moon #365)[1], NFT (501876010828742492/FTX Beyond #444)[1], NFT (524272018010411058/FTX Night #365)[1], POLIS[11.94340744], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687614 | | USD[0.08], XRPBULL[22220] | | |
| 01687617 | | ETH[.00000001], SOL[.0024], TRX[0], USD[0.04], USDT[0.01729251] | | |
| 01687618 | Contingent | AVAX[1.91770166], BTC[.02368908], DOGE[534.16769795], ETH[.22301363], ETHW[.18931734], EUR[0.00], FTT[17.49685327], LUNA2[0.72066412], LUNA2_LOCKED[1.68154962], LUNC[156926.13], MATIC[26.88139958], SOL[9.24091173], USD[0.00], USDT[2.06853772] | | |
| 01687619 | | ATLAS[3.446], USD[0.00], USDT[0] | | |
| 01687621 | | ATOM-PERP[0.00069999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00236155], JPY[0.82], LINK-PERP[0], RSR-PERP[0], USD[-12.45], USDT[2.71] | | |
| 01687625 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[.7698537], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00298898], ETH-PERP[0], ETHW[.00298898], FTT-PERP[0], GALFAN[35.6], ICP-PERP[0], LTC[3], LTC-PERP[0], LUNC-PERP[0], SOL[5.25510264], SOL-PERP[0], TONCOIN[380.466085], TRX[3697.297389], UNI[.048556], USDT[1.93600577], XRP[232.95573] | | |
| 01687626 | | DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01687628 | Contingent | GENE[.098841], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099639], TRX[.003111], USD[2.74] | | |
| 01687632 | | ETH[.00801509], ETHW[.07919265], EUR[0.00], KIN[1] | Yes | |
| 01687634 | | FTT[.04], USDT[0] | | |
| 01687638 | | USD[25.00] | | |
| 01687641 | | KIN-PERP[0], USD[0.73], USDT[0], XRP[.75] | | |
| 01687642 | | AUDIO[27.73121623], BADGER[2.80053067], BAL[2.3959963], BAT[82.25662436], CQT[50.94390867], CREAM[.41147868], DODO[35.41440089], FRONT[50.68114876], FTM[138.09469097], HNT[3.02788036], HXRO[125.99368388], KNC[35.36348416], LRC[126.55031935], MATH[50.49188942], MNGO[294.59275585], RAY[8.54132638], ROOK[34.9449457], RSR[2180.93708323], RUNE[32.1690783], SRM[11.52365101], TRU[126.85620736], UNI[2.53910343], USD[0.00], USDT[76.60000346], ZRX[64.48185205] | | |
| 01687643 | | RON-PERP[0], USD[-36.98], USDT[40.53445965] | | |
| 01687644 | | AAVE[.29586108], AKRO[2], AXS[1.46992744], BAO[6], BOBA[12.30383825], DENT[1], TRB[3.19024743], FTT[1.58653339], GLD[.59346286], GST[20.87.48972286], KIN[2], LTC[.65522936], OMG[12.32272872], PERP[5.66176332], REN[136.01231052], RSR[1], SOL[2.16146371], STORJ[158.97649092], SUSHI[8.61719912], TRX[1], UBXT[2], USD[0.13] | Yes | |
| 01687645 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01687648 | | ETH[.00095983], NFT[483228150247436901/FTX EU - we are here! #263831][1], NFT [532948342565517052/FTX EU - we are here! #263824][1], USD[0.10], USDT[3.6419012] | | |
| 01687656 | | BNB[0], DAI[.00854763], ETH[0], STG[.00327274], TRX[.00152], USD[0.03], USDT[0.00957273] | | |
| 01687657 | | BTC[0.00004496], SOL[1.1], XRP[4] | | |
| 01687658 | | DOT[-0.11075125], FTT[0.01413536], USD[-800.91], USDT[887.70759790] | | |
| 01687659 | | FTT[.10000001], USD[0.97], USDT[0.00189650] | | |
| 01687660 | | COPE[.9586], TRX[.000001], USD[0.00], USDT[0] | | |
| 01687662 | | AKRO[1], DENT[3], ETH[2.1708722], ETHW[2.17043616], FIDA[1.04668168], KIN[1], USD[0.13], USDT[0] | Yes | |
| 01687665 | | AURY[74.952519], ETH[.009], ETHW[.009], SLND[.03737], SOL[0.60010485], STG[.002855], TRX[.000008], USD[0.62], USDT[0.00299009], USDT-20211231[0] | | |
| 01687666 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.29963896], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[198.89163562], FTT-PERP-873.6], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.9706086], GST[.05000019], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.5], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1394.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01687670 | | BNB[.023057], BTC[0] | | |
| 01687672 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000052] | | |
| 01687675 | | ETH-PERP[0], USD[0.00], USDT[0.35290403], VETBULL[.97169] | | |
| 01687676 | | AKRO[2], BAO[2], DENT[1], KIN[1], TRX[2.000003], TRY[0.00], UBXT[1], USDT[0] | | |
| 01687677 | | SHIB-PERP[0], SXPBULL[4330.7438], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01687678 | | USD[0.00] | | |
| 01687683 | | MER[1624.675], TRX[.000046], USD[0.69], USDT[0] | | |
| 01687684 | | USD[0.00], USDT[0] | | |
| 01687685 | | BF_POINT[900], SOL[-0.00000002], USD[7.33], USDT[0.00000120] | | |
| 01687686 | | SRM-PERP[0], USD[14.79] | | |
| 01687688 | | USD[0.01] | | |
| 01687690 | | USD[0.00] | Yes | |
| 01687691 | | ETH[0.00133105], ETHW[0.00533105], USD[-1.32], USDT[0] | | |
| 01687693 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.03], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01687695 | Contingent | LUNA2[0.73063689], LUNA2_LOCKED[1.70481942], LUNC[159097.7228168], USD[0.01], USDT[0.00000044] | | |
| 01687696 | | ETH[.00000001], FTT[26.93473727], THETABULL[69.13580997], TRX[.000001], USDT[0.00000001], VETBULL[1635.86506003] | | |
| 01687698 | | USD[0.00], USDT[0.00016609] | | |
| 01687703 | | 0 | | |
| 01687704 | | USD[2.29] | | |
| 01687705 | | ADA-PERP[0], ETH-PERP[0], USD[3.58], USDT[400] | | |
| 01687706 | | ATLAS[995.8], USD[0.00] | | |
| 01687719 | | GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 01687722 | | ALGO[.00000001], APT[416.9166], ETH[0], LTC[0], NFT[417364616473065642/The Hill by FTX #21087][1], SUN[.0002926], TRX[.000087], USD[3.33], USDT[0.00000004] | | |
| 01687723 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01687724 | | BTC-20211231[0], BTC-PERP[0], FTT[.0688], USD[0.00] | | |
| 01687728 | | ETHW[.224], SWEAT[43], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687729 | Contingent | ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00005361], ETH-PERP[0], ETHW[0.00005361], FTT[0.06832623], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[16598952], SRM_LOCKED[2.66353368], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[8.88], USDT[1.65920000], USTC-PERP[0] | | |
| 01687730 | Contingent | AAPL-20211231[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.04257017], LUNA2_LOCKED[4.76599706], LUNC[444773.95539], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | USD[0.01] | |
| 01687732 | | SOL[.4799136], USD[0.13] | | |
| 01687734 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009943], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[0.35], FTM[.15507545], FTT[.02354], IMX[.08518], LUNC-PERP[0], MATIC[2.3861922], MATIC-PERP[0], NEAR-PERP[0], RAY[.8178], SOL-PERP[0], SRM[9.20947996], SRM_LOCKED[31.39476934], USD[0.01], USDT[0] | | |
| 01687735 | | ATLAS-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[4.50], USDT[0] | | |
| 01687738 | | THETABULL[24.13433568], USD[0.01], USDT[0.00000001] | | |
| 01687740 | | FTT[155], IMX[.06444444], NFT (296845223554716223/The Hill by FTX #20661)[1], TRX[.000001], USD[300.00], USDT[1501.22855085] | | |
| 01687741 | | BLT[.913], USD[0.00], USDT[0] | | |
| 01687742 | | SOL[0], TRX[.000002], USD[0.86], USDT[0.00000001] | | |
| 01687744 | | ETH[.00056988], ETHW[.00056988], TRX[.000777], USDT[0.00000027] | | |
| 01687748 | | BTC[.1639672], PERP[216.5], USD[21.68], USDT[2.81264415] | | |
| 01687750 | | FTT[.84757501], USDT[0.00000042] | | |
| 01687752 | | BTC[0.11028014], SOL[.009712], USD[1.82] | | |
| 01687753 | Contingent | BCH[.00029359], BTC[0.00022901], ETH[0], ETH-PERP[0], FTT[0.19999999], FTT-PERP[0], GMT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.36230399], SRM_LOCKED[435.00115916], SRM-PERP[0], TRX[0], USD[0722.02], USDT[15.40558344], WAVES-PERP[0], XRP[.32380748] | | |
| 01687755 | | BTC[0], SLRS[21], TRX[.6458], USD[0.85], USDT[1.26805187] | | |
| 01687756 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[.13766855], ETH-PERP[0], ETHW[.13766855], EUR[0.00], FIDA-PERP[0], FTM[0], FTT[9.20233345], FTT-PERP[0], GALA[678.19014764], HBAR-PERP[0], KAVA-PERP[0], MBS[306.61918143], ONE-PERP[0], RUNE[10.31994188], SOL[0], SOL-PERP[5.71999999], SRM[15.36497122], SRM_LOCKED[.29822412], STARS[80.56388727], USD[197.17], USDT[0.00001332], VET-PERP[0] | | |
| 01687757 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307721579180522345/FTX EU - we are here! #30075)[1], NFT (316101905477049998/FTX EU - we are here! #30162)[1], NFT (530080175413361367/FTX EU - we are here! #29901)[1], NFT (553921415157561392/The Hill by FTX #37238)[1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01687759 | | EUR[0.00], USDT[0.00003151] | | |
| 01687760 | | BNB[0], ETH[0.00081670], ETHW[0.00123055], HT[0], MATIC[0], SOL[0.48725674], TRX[.003593], USD[0.01], USDT[2.35912968] | | |
| 01687766 | | USD[15.00], USDT[0] | | |
| 01687767 | | DYDX[13.59728], MBS[98.9802], STEP[277.4], USD[1.18], USDT[0] | | |
| 01687772 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA[.00027181], SHIB-PERP[0], SOL[-0.01910369], SOL-PERP[0], SRM[7.84021477], SRM_LOCKED[.13901611], TRX[95.47132436], TRX-PERP[0], USD[2.73], VET-PERP[0], XRP-PERP[0] | TRX[83] | |
| 01687773 | | EUR[0.00] | | |
| 01687776 | Contingent | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001], USDT[3600.9819346] | | |
| 01687779 | | BTC[0], BTC-PERP[0], CEL[0.05103602], EUR[1.15], PAXG[.07848516], USD[0.00], USDT[0], XRP[0] | | |
| 01687780 | Contingent | BTC-PERP[0], HT[.0909], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006266], NFT (477837654511827721/FTX AU - we are here! #12343)[1], NFT (523733961738521771/FTX AU - we are here! #12322)[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 01687782 | | USD[0.00] | | |
| 01687783 | | ATLAS[8990], ETH[1.81143162], EUR[0.00], LTC[0.14480923], LUNC-PERP[0], POLIS[93.3], POLIS-PERP[0], USD[0.10], USDT-20210924[0], VET-PERP[0] | | |
| 01687786 | | ATLAS[1100], CONV[2630], CQT[82], FTT[1.599696], HGET[27.35], HUM[379.9297], MAPS[96], MER[218], MNGO[359.9316], MTA[106.98005], TRX[.000001], USD[0.45], USDT[.0096] | | |
| 01687788 | | BTC[0], FTT[.09254725], LTC[.00230508], TRX[.00005], USD[0.30], USDT[0.00000002], XRP[.00001699] | | |
| 01687793 | | STEP[.08694], STEP-PERP[0], USD[26.55] | | |
| 01687797 | Contingent | AAVE[0.00992443], AMPL[0.24208775], APE[.49990785], ATLAS[9.894949], AUDIO[.9549795], BCH[0.00385827], BNB[0.24980435], BOBA[3.9992628], BTC[0.00009977], CHZ[19.838082], COMP[0.00007478], CREAM[0.01940655], CRO[39.959454], DOGE[644.5077096], ETH[0.03893620], ETHW[0.03893620], FTT[5.09429544], KNC[.09931809], LINK[4.78485529], LTC[0.04874812], LUNA2[0.06207358], LUNA2_LOCKED[0.14483835], LUNC[.19996314], OMG[6.4992628], POLIS[.09915222], RAY[12.9992628], RUNE[.3921378], SAND[.994471], SOL[0.60640542], SRM[.9998157], STEP[.08499788], STG[.9987099], SUSHI[.983413], TRU[1.9550308], TRX[1.7053063], UNI[0.04910614], USD[0.75], USDT[0.76081532] | | |
| 01687799 | | EUR[0.00], FTT-PERP[0], USD[13.50] | | |
| 01687802 | | TRX[.000007] | | |
| 01687804 | | GBP[0.00], SOL[.01504222], USD[0.01], USDT[0] | | |
| 01687808 | | BTC[.29828384], ETH[.5459608], ETHW[.5459608], EUR[1.26], LINK[19.4961], SLND[26.2], SOL[68.19929964], USD[285.67] | | |
| 01687809 | | ETH[.00000003], ETHW[0.13000000], TRX[.000777], USD[12.95], USDT[.05120627] | | |
| 01687811 | | BF_POINT[800], BTC[0], ETHBULL[0], EUR[0.00], FTT[0.00001709], SOL[37.61528446], USD[0.00], USDT[0] | | |
| 01687812 | Contingent | ABNB[2], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[2], AUDIO[3010.65286], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[125.71657350], BIT[130], BNB-PERP[0], BTC[0.19484029], BTC-PERP[0], CRO[519.68572], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.19996000], ETH-PERP[0], ETHW[0], FTT[0.50194309], GALA[4845.112], GMT[100], GMT-PERP[0], HNT[206.23576], JOE[.00000001], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.08812541], LUNA2_LOCKED[2.53895930], LUNC[236941.6], MATIC[2662.413188], MATIC-PERP[0], NFLX[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND[871.8928], SOL[0.00498691], SOL-PERP[0], SPELL-PERP[0], STEP[.08014], TRX-PERP[0], UNI-PERP[0], USD[7310.81], USDT[1039.79631794], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01687813 | | BTC[.03277504], LTC-PERP[0], LUNC-PERP[0], ROSE-PERP[9000000], TRX[.002331], USD[-38665.73], USDT[12.16547982], WAVES[20002.813] | | |
| 01687814 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.03655106], GMT-PERP[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.22978988], SOL-PERP[0], USD[0.00] | | |
| 01687817 | | AURY[20.83720748], FTT[100.706019], MNGO[10], NFT (308655428748102667/FTX AU - we are here! #37474)[1], NFT (403877481172145100/FTX AU - we are here! #37584)[1], POLIS[1.4], TRX[.174029], USD[2.18] | | |
| 01687818 | | AURY[31], EMB[360], GODS[73], POLIS[434.5], UMEE[880], USD[0.00], USDT[0.00758050] | | |
| 01687820 | | BAO[1], BNB[.00000001], GALFAN[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.90304694] | | |
| 01687822 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01687826 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687827 | | FTT[.07802679], USD[0.01], USDT[0] | | |
| 01687829 | Contingent | 1INCH[0], BIT[0], BTC[0], ETH[0], ETHBULL[0], FTT[0.05621930], MOB[0], NFT (436037438100429458/FTX AU - we are here! #34374)[1], NFT (456782285492744068/FTX Crypto Cup 2022 Key #2928)[1], NFT (527175278943619406/FTX AU - we are here! #34396)[1], SOL[0], SRM[4.82813652], SRM_LOCKED[25.06073479], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01687831 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[.005], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-64.79], ZRX-PERP[0] | | |
| 01687832 | Contingent | FTT[2.699466], KIN[421093.41763312], MNGO[2049.59], SPELL[5472.15076173], SRM[.0124271], SRM_LOCKED[.05000427], TRX[.000001], USD[0.12], USDT[0], XRP[.5244] | | |
| 01687833 | | USD[0.01], USDT[0] | | |
| 01687834 | | TRX[.000001], USDT[0.00000001] | | |
| 01687838 | | ETH-PERP[0], USD[0.02], USDT[0.00000087] | | |
| 01687840 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001723], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[65131.77], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01687845 | | AAVE[0], AGLD[59.60275512], ALCX[0], AMPL[0], BADGER[38.82716766], COMP[0], DYDX[15.32541116], EUR[0.00], FIDA[185.3755516], LRC[503.6156128], MCB[19.23555468], MKR[0], SLP[20767.681312], SNX[29.99271522], SOL[0], SRM[95.8634448], USD[0.00], USDT[1.45057623] | | |
| 01687847 | | ETH[0], USD[0.00] | | |
| 01687848 | | AKRO[2], AXS[.06886673], BAO[18], BOBA[0.00000082], CHZ[1], DENT[4], DOT[65.10880496], ETH[.38909724], ETHW[.35444332], EUR[579.93], FRONT[1], FTT[8.31207989], KIN[12], LRC[29.41099643], RSR[1], SOL[.00027333], UBXT[3], USDT[869.29692949], WAVES[1.05838783] | Yes | |
| 01687849 | | ADA-PERP[0], BTC[0.54877319], BTC-20210924[0], BTC-20211231[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FTT[44], FTT-PERP[0], IOTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[67.46], SOL-PERP[0], TRX-PERP[0], USD[103.65] | | |
| 01687851 | | USD[0.67], USDT[0] | Yes | |
| 01687855 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01687858 | | NFT (468118065820720449/FTX EU - we are here! #272706)[1], NFT (502804963442742336/FTX EU - we are here! #272713)[1], NFT (515605806877392184/FTX EU - we are here! #272718)[1], USD[25.00] | | |
| 01687859 | | 0 | | |
| 01687861 | | ATLAS[1513.18848266], FTT[4.07454963], NFT (378883734326369686/FTX EU - we are here! #60688)[1], NFT (417931249363952376/FTX EU - we are here! #60757)[1], NFT (440997759838051250/FTX EU - we are here! #60567)[1], POLIS[6.41541203], USD[0.00] | | |
| 01687863 | Contingent | BTC-PERP[0], CEL[305.3], CHF[677.62], ETH[0], ETH-PERP[0], ETHW[.739], FTT[29.44884101], SOL[34.97154611], SRM[360.74582937], SRM_LOCKED[7.20761249], USD[0.00], USDT[0] | | |
| 01687865 | | AUD[0.00], ETH[.01259876], ETHW[.01259876], FTT[0.07001939], USD[1.36] | | |
| 01687867 | | LUNC[.00004], USDT[0] | | |
| 01687868 | | TRX[.000001] | | |
| 01687870 | | 0 | | |
| 01687874 | | DOGEBULL[.90051408], USD[0.14] | | |
| 01687878 | | USD[25.00] | | |
| 01687879 | | FTT[2.08291768], PSY[432], TRX[.000046], USD[25.17], USDT[0] | | |
| 01687880 | Contingent, Disputed | ETH[0], TRX[.000164], USD[0.00], USDT[0.00003089] | | |
| 01687885 | | BICO[1981.73624945], BTC[.0003], FTT[.027247], GODS[813.1120369], USD[0.01], USDT[0.63358449] | | |
| 01687889 | Contingent | CLV[.0797054], ETH[.09098158], ETHW[.00975], FTT[1.00000001], IMX[.02444444], LUNA2[14.79878422], LUNA2_LOCKED[34.53049651], LUNC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000057], USD[0.00], USDT[15.63652414], USDT-PERP[0] | | |
| 01687890 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00002592], BTC-PERP[0], COMP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03231014], LINK[0], LUNC-PERP[0], OMG[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP[0], USD[108.86], USDT[0.00635103], XRP[.1472] | | |
| 01687893 | | BNB[0.00000001], ETH[0], KIN[0.00000001], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0] | | |
| 01687896 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01687906 | | BAO[2], GRT[1], USDT[0.00002278] | Yes | |
| 01687907 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (400730795403360519/FTX EU - we are here! #100473)[1], NFT (498364163101848556/FTX EU - we are here! #100633)[1], NFT (572728469360294832/FTX EU - we are here! #104231)[1], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01687911 | | EUR[0.01] | Yes | |
| 01687915 | | TRX[.000001], USDT[5.358] | | |
| 01687917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[-0.00446189], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.27558462], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-197.79], USDT[226.13497702], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01687918 | | USD[0.21], USDT[0.22272652] | | |
| 01687919 | | CEL[.099208], FTT[.099514], USD[0.10], XRP[.62932] | | |
| 01687924 | | CEL-PERP[0], TRX[.600054], USD[0.14], USDT[27.98913104] | | |
| 01687926 | | SHIB[7200000], USD[0.38] | | |
| 01687929 | | USDT[0.73578293] | | |
| 01687930 | Contingent | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000008], USDT[3680.0444551] | | |
| 01687932 | | SOL[0], SRM[0], USD[0.00], USDT[0.00000184] | | |
| 01687935 | | USD[0.33] | | |
| 01687936 | | USD[25.00] | | |
| 01687938 | | 0 | | |
| 01687939 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DAI[.00000001], ETH[.00008290], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01687941 | | BTC[0], EUR[12886.59], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01687942 | | TRX[.000009] | | |

FTX Trading Ltd.

Amended Schedule F-1-3 nonpriority Unsecured Claims Customer Filing

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687948 | | NFT (29189729150031 8640/The Hill by FTX #19012)[1] | | |
| 01687952 | | ATLAS[9.5782], BNB[.00000001], BTC[0], BTC-PERP[0], FTT[.0825594], POLIS[.0943], SOL[.00867], TRX[.000008], USD[4.24], USDT[0.00059500] | | |
| 01687953 | | SOL[0] | | |
| 01687954 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL–PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.91340013], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (345752674166900209/FTX EU - we are here! #94235)[1], NFT (410296556658644380/FTX AU - we are here! #18353)[1], NFT (458425923796588136/FTX EU - we are here! #94030)[1], NFT (491494481320235861/FTX EU - we are here! #93772)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.22], USDT[0], USTC-PERP[0] | | |
| 01687955 | | HT[0], USD[0.00], USDT[0] | | |
| 01687957 | | 1INCH-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (301313625094691811/FTX AU - we are here! #32503)[1], NFT (358709762710196981/FTX EU - we are here! #67847)[1], NFT (440523849749425831/FTX EU - we are here! #68044)[1], NFT (502628018620343452/FTX AU - we are here! #32473)[1], NFT (513243069540145258/FTX EU - we are here! #88120)[1], POLIS[.09], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS[80800], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.05], USDT[0.00655717], XRP[.432252] | | |
| 01687962 | | BNB[0], BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], USD[2955.81], USDT[0.00000001], XRP[88.59263048] | | |
| 01687965 | | ADA-PERP[0], SOL-PERP[0], USD[0.51], XLM-PERP[0], ZIL-PERP[0] | | |
| 01687966 | | ATLAS[419.9202], AURY[2.99943], HT[12.797568], INTER[15.397074], OKB[5.099031], POLIS[6.798708], TRX[.000031], USD[0.18] | | |
| 01687967 | | KIN[1], SOL[0] | | |
| 01687968 | | USD[0.29] | | |
| 01687972 | Contingent | ALGO[3.431304], ETH[1.09391519], ETHW[.79431519], GAL[60.9], GOG[1445.14098585], LUNA2[0.00995047], LUNA2_LOCKED[0.02321777], MOB[.4976], NFT (552517679806776064/Magic Eden Pass)[1], SOL[.02209835], USD[1.60], USDT[0.35769992], USTC[1.40853805], USTC-PERP[0] | | |
| 01687974 | | AMD[.01], BOBA[99.3], BTC-PERP[0], MANA-PERP[0], MINA-PERP[0], USD[0.00], USDT[0.00406100] | | |
| 01687977 | | 0 | | |
| 01687980 | | ETH[.0068346], ETHW[.0068346], TRX[.000003], USD[0.00], USDT[0.89548200] | | |
| 01687981 | | ALCX[0], BTC[0], ETH[0], FTT[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01687982 | | USDT[19] | | |
| 01687983 | | BAO[1], DENT[1], FTT[7.70415001], USD[0.01], XRP[408.48452361] | Yes | |
| 01687984 | | HT[0], SOL[0], TRX[0] | | |
| 01687987 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[-2.03], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.82], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01687989 | | BTC-20211231[0], BTC-PERP[0], RUNE-PERP[0], USD[0.09] | | |
| 01687990 | | MANA[0], SAND[36.96768522], SLP[0] | | |
| 01687992 | | NFT (399856462776455540/FTX Crypto Cup 2022 Key #6305)[1], NFT (443354994563261587/The Hill by FTX #11140)[1], USD[0.04] | | |
| 01687997 | | AKRO[7], ALCX[.0000069], BAO[13.08810984], BTC[.00000161], CHZ[1], DENT[10], ETH[.00001698], ETHW[.0003248], EUR[0.00], FIDA[.00003652], FTT[.00022712], GODS[.0051135], GOG[.00723196], KIN[10], MATH[1], MATIC[.29610408], RSR[2], SECO[1.0048885], SHIB[143.60326694], SOL[.00005825], TOMO[1.02659362], TRX[4.01860971], UBXT[6], USDT[7772.15169666] | Yes | |
| 01687999 | | BTC[0.00005594], ETH[0], TRX[.192439] | | |
| 01688001 | | AVAX[.00000002], ETH[0.00100003], ETHW[0.11599997], STG-PERP[0], TRX[8.16599494], USD[468.33], USDT[0.00000001] | | |
| 01688003 | | FTT[26], MOB[500.09195024], SOL[.000347], TRX[.6012], USD[4.61371626] | | |
| 01688004 | | MOB[3.5], TRX[.000001], USDT[.54030995] | | |
| 01688005 | | NFT (295845173478296500/FTX EU - we are here! #212358)[1], NFT (401253575603654190/FTX EU - we are here! #212407)[1], NFT (535974995427218768/FTX EU - we are here! #212423)[1] | | |
| 01688008 | | USD[0.00] | | |
| 01688009 | Contingent | FTT[.07192], GENE[90.6853066], PSY[.011314], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01688010 | | TRX[0], USD[0.48] | | |
| 01688016 | | BTC[0], USD[0.00] | | |
| 01688021 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 01688022 | | USD[0.00] | | |
| 01688023 | | TRX[.000001], USDT[0] | | |
| 01688024 | | GST[8151.06420981], RAY[681.535935], SOL[.031], USDT[0.00002726] | | |
| 01688026 | | BTC[.000043], FTT[.08], USD[0.00], USDT[0] | | |
| 01688027 | | BTC[0.00005724] | | |
| 01688035 | | FTT[.09886], NFT (468548738803493866/The Hill by FTX #22512)[1], TRX[.000001], USD[1.36] | | |
| 01688036 | Contingent | AXS[8.99953925], CHZ[1849.640615], EUR[224.98157], ETH[0.07598599], ETHW[0.07598599], EUR[0.00], FTT[9.94229054], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], SOL[2.9996314], UNI[38.03035668], USD[0.00], USDT[167.01300414], XRP[464.9143005] | | |
| 01688040 | | FTT[0.00000398], TRX[.000001], USD[4879.64], USDT[8148.58097942] | | USD[4852.66], USDT[8108.268263] |
| 01688042 | | BTC[0.00260915], FTT[3] | | |
| 01688044 | | ATLAS-PERP[0], ATOMBULL[15230000], FTT-PERP[0], OXY-PERP[0], THETABULL[216361.49382], TRX[.000985], USD[0.02], USDT[0.00000001] | | |
| 01688047 | | AVAX[0], ETH[0.00000032], ETHW[0.00000322], NFT (352197795053143793/FTX EU - we are here! #1386)[1], NFT (379590923130415186/FTX EU - we are here! #1541)[1], NFT (387808954318859120/FTX EU - we are here! #1717)[1], SOL[0], TRX[0.676137.00], USD[0.00], USDT[0.01021645] | | |
| 01688048 | | NFT (316310894866920574/FTX EU - we are here! #52109)[1], NFT (509893466973218733/FTX EU - we are here! #51824)[1], TONCOIN[0.01318891], TRX[0] | Yes | |
| 01688055 | Contingent | ANC-PERP[0], EDEN[.012348], ETH[.00001501], ETH-PERP[0], ETHW[.00001501], FTT[25.50008], RAY[.1709], RAY-PERP[0], SOL[.000253], SRM[12.9082206], SRM_LOCKED[61.7917794], USD[0.77], USDT[1403.29974965], USTC-PERP[0] | | |
| 01688058 | | BTC[0], FTT[24.40886109] | | |
| 01688059 | | BULL[0.0064090], ETH[0.53081862], EUR[0.16], FTT[20.66400023], GODS[158.80391347], TRX[.000014], USD[0.00], USDT[858.33227580] | Yes | |
| 01688062 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DFL[320], ETH[0.00000001], ETH-PERP[0], ETHW[0.05698949], EUR[0.00], FTT[13.4904505], FTT-PERP[0], GRT-PERP[0], LUNA2[0.89992333], LUNA2_LOCKED[2.09982110], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[0.00000002], XRP-PERP[0] | | |
| 01688065 | | USD[0.00] | | |
| 01688066 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 01688067 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[2.43], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688070 | | UNI[.1], USD[0.00], USDT[0] | | |
| 01688080 | | FTT[0], USDT[0] | | |
| 01688081 | | ETH[.06708671], ETHW[.06625162], FTT[.99602981], SOL[.58610781], USD[0.00], USDT[3.59880505] | Yes | |
| 01688082 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (300690010229168509/FTX EU - we are here! #79884)[1], NFT (459946851906757920/FTX EU - we are here! #79296)[1], NFT (550604602561887473/FTX EU - we are here! #79709)[1], SOL[0], TRX[.00002], USD[0.00] | | |
| 01688084 | | ATLAS[1.02543298], ATLAS-PERP[0], USD[0.00] | | |
| 01688088 | | ALGO[9.01213172], ATOM[0], AVAX[0], BCH[0.04926675], BNB[0], BTC[0], DAI[0], DOGE[0], DOT[0], FTM[0], FTT[0], LUNC[0], MAPS[0], MATIC[0], SHIB[0], SOL[0], TRX[.000031], USD[0.00], USDT[0.00045669], XRP[0] | Yes | |
| 01688092 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00023471], LUNA2_LOCKED[0.00054767], LUNC[51.11], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.01004], USD[38.73], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01688093 | Contingent | APE-PERP[0], ETH[.0074928], ETHW[0.00749280], FTT[.05673668], LUNA2[2.11440738], LUNA2_LOCKED[4.93361723], LUNC[460416.66], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000833], USD[153.12], USDT[2.48013601] | | |
| 01688094 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000059], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FIL-20210924[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], OKB-20211231[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USD[0000216], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01688097 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA[0], FTM-PERP[0], MATIC-PERP[0], USD[-8.32], USDT[164.34359721], VET-PERP[0] | | |
| 01688098 | | TRX[.000001], USDT[2.98106996] | | |
| 01688105 | | EDEN[1847.398196], FTT[100.70428599], TRX[.000017], USD[99.61], USDT[10866.81972413] | | |
| 01688109 | | BTC[.00005296], BTC-PERP[0], USD[1.43] | | |
| 01688110 | Contingent | BTC[0.51369148], NFT (289115292863487323/FTX AU - we are here! #20317)[1], NFT (436418771829300085/FTX AU - we are here! #205271)[1], NFT (458508010596260781/FTX Crypto Cup 2022 Key #21167)[1], NFT (511067386491078027/FTX AU - we are here! #205260)[1], NFT (520809071508357878/FTX AU - we are here! #205222)[1], SRM[18.59685991], SRM_LOCKED[228.67326092] | Yes | |
| 01688112 | | BLT[404], TRX[.000001], USD[0.83] | | |
| 01688114 | | ATLAS[1.748], REEF[9.11], USD[1.14] | | |
| 01688115 | | ATLAS[9005.624], POLIS[120.77498], TRX[.00003], USD[0.01] | | |
| 01688125 | | FTT[0.02713296], TRX[.000001], USDT[0.00747600] | | |
| 01688128 | | BTC[0], USD[0.00], USDT[0.00002319] | | |
| 01688131 | | FTT[2.32989016], SOL[0], USDT[0.00000110] | | |
| 01688133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00001281], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[1499700], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5.6130706], UNI-PERP[0], USD[.958.82], USDT[5597.82627598], VET-PERP[0], WAVES-PERP[0], WRX[100.9515], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01688136 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01688140 | Contingent | AAVE[0.00090388], ATLAS[9.67214], AXSI[0], BTC[0.00002934], BTC-PERP[0], DOT[0], FTT[0.00004580], LINK[0.00048004], LUNA2[0.00022445], LUNA2_LOCKED[0.00005705], LUNC[5.32434], POLIS[0.09418000], SAND[0.00001095], SHIB[0.02000000], USD[1.36], USDT[446.45460943] | | |
| 01688146 | | BNB[0], SOL[0], USDT[0] | | |
| 01688147 | | BTC[0], USDT[0] | | |
| 01688148 | | TRX[8.000046] | | |
| 01688152 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01688154 | Contingent, Disputed | NFT (546586252246314053/FTX AU - we are here! #17612)[1] | | |
| 01688156 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00338809], ETH-PERP[0], ETHW[0.00338809], FTM-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[2.80], XLM-PERP[0], XTZ-PERP[0] | | |
| 01688161 | | BNB[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01688162 | | BTC-PERP[0], ETH[0.00012542], ETH-PERP[0], USD[-0.14] | | |
| 01688164 | Contingent | ETH[.0229838], ETHW[.0229838], FTT[.00000001], LUNA2[0.00388574], LUNA2_LOCKED[0.09006673], SRM[1.44129499], SRM_LOCKED[10.36431608], USD[2.309], USTC[0.55004558] | | |
| 01688165 | | ATLAS[8.9873], DOGE[.78093], POLIS[.093464], SAND[.98594], SHIB[99164], TRX[.000001], USD[0.00], USDT[0] | | |
| 01688169 | | HNT[10.5], SLP[1640], USD[0.12] | | |
| 01688172 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00328341], CELO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.0052488], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.38], USDT[.001293], VET-PERP[0], XRP-PERP[0] | | |
| 01688176 | | ETH[-0.00087125], ETH-PERP[0], ETHW[-0.00086577], TRX[.58197], USD[15.51] | | |
| 01688177 | | ETH[.112], ETHW[.112], USD[100.63] | | |
| 01688180 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01688181 | | BTC-PERP[0], ETH-PERP[0], EUR[1118.27], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01688185 | | BNB[.00335064], DYDX-PERP[0], SOL-PERP[0], TRX[.062901], USD[0.24], USDT[0], XRP[.25201851] | | |
| 01688186 | | ALGO[410.57013881], BAO[11], BLT[40.17783188], DENT[4], ETH[.00009266], FTT[.00000741], GHS[0.00], KIN[15], LINK[27.31230375], SECO[1.00144388], SNX[1.68067915], SOL[.00001373], STG[40.82365235], UBXT[6], USDT[17.58656854], WFLOW[16.37236513] | Yes | |
| 01688188 | | EUR[0.00], FTT[4.04177033], USD[0.00], USDT[0.00000012] | | |
| 01688191 | | USD[25.00] | | |
| 01688193 | | AKRO[1], BAO[1], FIDA[1.03777548], HOLY[.00000821], KIN[2], RSR[1], SXP[1.03460067], TRX[1], USD[0.00] | Yes | |
| 01688195 | | ATLAS-PERP[0], ATOM-PERP[0], ENS-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688196 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.77659123], LUNA2_LOCKED[4.14537955], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (343745238787699512/The Hill by FTX #8208)[1], NFT (346078449934407495/France Ticket Stub #1584)[1], NFT (430543567078490660/Singapore Ticket Stub #671)[1], NFT (434584578290591604/FTX AU - we are here! #4934)[1], NFT (441155059471387882/Monza Ticket Stub #1913)[1], NFT (443475670526685580/FTX AU - we are here! #4940)[1], NFT (464743645572082912/FTX Crypto Cup 2022 Key #158)[1], NFT (524472347105666938/Japan Ticket Stub #1242)[1], NFT (468616799522975792/FTX AU - we are here! #182860)[1], NFT (486916799522975792/FTX AU - we are here! #182860)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[398.37], USDT[0.00000000], YFI_VFT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01688198 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0068370], FTT-PERP[0], HMT[1.5658022], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22960078], LUNA2_LOCKED[0.53573516], LUNC[3788.69345204], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00327539], SOL-PERP[0], TRX[0.0005], TULIP-PERP[0], USD[-0.07], USDT[0.00937693], XRP-PERP[0], XTZ-PERP[0] | | |
| 01688199 | Contingent | 1INCH-2021123[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BOBA-PERP[0], BOBA[.98317109], BTC[0.00000164], BTC-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-2021123[0], CVC-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB[0], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[4.68403118], SRM_LOCKED[49.19749514], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00372916] | | |
| 01688204 | | NFT (314700237756681884/FTX EU - we are here! #234850)[1], NFT (475595627271241133/FTX EU - we are here! #234854)[1], NFT (528863059276316634/FTX EU - we are here! #234872)[1], USD[0.00], USDT[0] | | |
| 01688206 | Contingent | BNB[0], BTC-PERP[0], FTT[1], GALA[100], GBP[0.00], GT[7.4], MATIC[0], MNGO[110], SRM[3.05087427], SRM_LOCKED[0.4380861], USD[0.00], USDT[0] | | |
| 01688207 | | HT[.03667888] | | |
| 01688209 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01688214 | | NFT (303805852268241681/FTX EU - we are here! #41131)[1], NFT (309250374775892065/FTX EU - we are here! #41084)[1], NFT (351575546255424596/FTX EU - we are here! #40969)[1] | | |
| 01688217 | | NFT (385367866298570589/FTX AU - we are here! #35377)[1], NFT (515900161662728819/FTX AU - we are here! #36370)[1] | | |
| 01688218 | | AVAX-PERP[0], BTC-PERP[0], HOLY-PERP[0], IOTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], TSLA-0624[0], USD[15.78], VET-PERP[0] | | |
| 01688220 | Contingent | AUDIO[63.98912], BTC[.003], C98-PERP[0], ETH[0.00061535], ETHW[0.00061536], FIDA[63], MNGO[1080], MOB[95.50776988], REN[503.34678444], SRM[327.69057111], SRM_LOCKED[3.66297309], TRX[.781293], USD[2288.02] | | REN[479] |
| 01688226 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], HNT[0], HOT-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01688227 | | USD[2.12] | | |
| 01688233 | | BOBA[7.7271] | | |
| 01688236 | | USD[1.35] | | |
| 01688237 | | USD[0.00] | | |
| 01688239 | | AVAX-PERP[0], BNB[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OXY[0], RAY[0], SLRS[0], SNY[0], USD[0.00] | | |
| 01688243 | | USD[0.01] | | |
| 01688244 | Contingent | BLT[.288304], RON-PERP[0], SRM[6.07581535], SRM_LOCKED[25.00418465], TRX[.000001], USD[0.03], USDT[0] | | |
| 01688245 | | FTT[.01577278], USDT[0] | | |
| 01688249 | | HT[0.07486626] | | |
| 01688250 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 01688251 | | ETH[.00000001], KIN[1], USD[0.00] | Yes | |
| 01688253 | | AVAX-20210924[0], DASH-PERP[0], ETH[.00056444], ETHW[0.00056444], LRC-PERP[0], RUNE-PERP[0], SOL[0.00001198], SRN-PERP[0], STEP-PERP[0], USD[-0.24] | | |
| 01688254 | Contingent | AR-PERP[0], COMP-PERP[0], ETC-PERP[0], FTT[150.6015], FTT-PERP[0], LDO-PERP[0], MKR-PERP[0], NFT (402704961502040016/FTX AU - we are here! #17602)[1], SAND[.68], SRM[1.34302069], SRM_LOCKED[8.01697931], UNI-PERP[0], USD[4.56] | | |
| 01688255 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[412.43], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01688260 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.0953746], LUNA2[0.24492681], LUNA2_LOCKED[0.57149590], SAND-PERP[0], USD[10.62] | | |
| 01688262 | | DOGEBULL[125.5219], FTT[39.2], USD[0.15], USDT[0.00000001] | | |
| 01688264 | | FTM[1361.65749], FTT[.087612], FTT-PERP[0], NFT (334320242300756773/FTX EU - we are here! #182789)[1], NFT (349965396428587321/FTX EU - we are here! #182637)[1], NFT (410405987620245725/FTX AU - we are here! #37678)[1], NFT (447475733206432367/FTX AU - we are here! #37623)[1], NFT (486916799522975792/FTX AU - we are here! #182860)[1], QI[11887.7409], SOL[57.21892275], USD[0.25] | | |
| 01688265 | | SOL[0], SRM[.008009], TRX[.000001], USDT[.00167949] | | |
| 01688268 | | BTC[0], TRX[.8083], USD[0.03], USDT[0] | | |
| 01688269 | Contingent | BNB-PERP[0], BTC[0.04648814], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL[0.55895669], ETH-PERP[0], ETHW[0.55895669], FTT[25.09512866], LUNA2[0.00003182], LUNA2_LOCKED[0.00007425], LUNC[6.9295635], MANA[65.9940636], MNGO-PERP[0], SOL[14.69723370], SOL-PERP[0], UNI-PERP[0], USD[137.61], VET-PERP[0] | | |
| 01688270 | | ATLAS[0], ATLAS-PERP[0], BTC[0], DYDX-PERP[0], MATIC[0], USD[0.68], USDT[0] | | |
| 01688271 | | AUDIO-PERP[0], BTC[.02025033], DOGE-PERP[0], FLOW-PERP[0], MAPS[56.83886341], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01688276 | | USD[25.00] | | |
| 01688279 | | TRX[.137], USD[0.28] | | |
| 01688282 | | EUR[5.00], USD[0] | | |
| 01688290 | | MNGO[230], MNGO-PERP[0], USD[2.05], USDT[0] | | |
| 01688292 | | USD[0.57], USDT[0] | | |
| 01688293 | | FTT[2.6], LINK[9.7], SOL[3.02], TRX[.000008], USDT[0.22671399] | | |
| 01688294 | | STORJ-PERP[0], USD[0.18], USDT[0.01632094] | | |
| 01688297 | | FTT[.084217], USDT[1336.41115440] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688299 | | USD[25.00] | | |
| 01688301 | | TRX[0] | | |
| 01688307 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01688308 | | FTT[28.14708651], SOL[0], USD[0.00], USDT[0] | | |
| 01688312 | | BIT[36], BTC[.02436129], CHZ[0], ETH[1.00470577], ETHW[1.00470578], SOL[0], USD[0.20], USDT[0.48577798] | | USD[0.19] |
| 01688313 | | ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[.07618], HNT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.14914256], YFI-PERP[0] | | |
| 01688314 | | CEL[.0394], USD[1.65] | | |
| 01688315 | | ADA-PERP[0], DOGEBEAR2021[.1], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[300], PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01688317 | | SOL[0], USDT[0.00000097] | | |
| 01688327 | | ATLAS[360], CLC[.00053891], STG[19.01982751], TLM[235.9565052], USD[0.00] | | |
| 01688333 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.652], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[376.29], USDT[-335.94164501] | | |
| 01688338 | | ATLAS[0], BAO[3], BNB[0], DYDX[0], EUR[0.00], KIN[2], MATIC[0], POLIS[0], TRX[2.33109805], USD[0.00], USDT[0] | Yes | |
| 01688340 | | USD[0.00] | | |
| 01688343 | | FTT[54.59234], TRX[.000009], USDT[0.22940322] | | |
| 01688344 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[.03226], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01688349 | | NFT [557175510212866377/FTX AU - we are here! #16989)[1] | | |
| 01688350 | | USD[0.55] | | |
| 01688352 | | AVAX[.21290989], FTT-PERP[0], NFT (394963729125033674/FTX EU - we are here! #113461)[1], NFT (410705355080794882/FTX EU - we are here! #113624)[1], USD[-2.13] | | |
| 01688354 | Contingent | LUNA2[0], LUNA2_LOCKED[5.35775301], LUNC[.00000001], ROOK[.0002228], USDT[0] | | |
| 01688355 | | 0 | | |
| 01688357 | Contingent | ADA-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00047069], ETH-PERP[0], ETHW[.00047069], LUNA2[0.00132700], LUNA2_LOCKED[0.00309635], LUNC[135.13], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8655.60], USDT[0.00470000], USTC[.1] | | |
| 01688358 | | BTC[0.00000036], USD[0.12], USDT[0] | | |
| 01688361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.05953320], LUNA2_LOCKED[0.13891081], LUNC[12963.48068521], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[584.50656355], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01688362 | | TRX[.000001], USDT[0.78388474] | | |
| 01688373 | | XRPBULL[8266.74857871] | | |
| 01688375 | | USD[393.84] | | |
| 01688376 | | EUR[0], USD[0.00], USDT[0] | | |
| 01688377 | | 0 | | |
| 01688385 | Contingent | SRM[1.75437661], SRM_LOCKED[10.36562339], TRX[.002331], USDT[0] | | |
| 01688386 | | SOL[.00000836] | Yes | |
| 01688388 | | TRX[.000046] | | |
| 01688389 | | AKRO[2], ALGO[0], ALICE[.0028439], ALPHA[1.00003997], BAO[12], DENT[4], FRONT[1], GBP[0.00], GRT[1], HXRO[1], KIN[10], MATIC[0], RSR[1], TRX[2], UBXT[4], UNI[.0009181], USD[0.00], XRP[.00737126] | Yes | |
| 01688391 | | FTT[160], NFT (431192228295405645/FTX AU - we are here! #17660)[1], TRX[.000001], USD[0.00] | | |
| 01688397 | | USDT[0.00000001] | | |
| 01688398 | Contingent | BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.06767429], LUNA2_LOCKED[0.15790668], LUNC[14736.22], USD[2.18], USDT[0] | | |
| 01688399 | | 0 | | |
| 01688402 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 01688403 | | APE-PERP[0], APT[0], DOGE-PERP[0], FIL-0624[0], MATIC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01688405 | | LTC[.00009641], SHIB[0], SOL[0], TRX[0.00324609], TRX-PERP[0], USD[-0.18], USDT[0.19284812] | | |
| 01688407 | | FTT[.07947], TRX[.000002], USDT[0.73747027] | | |
| 01688408 | | AAVE[96.53917215], APE[672.1319502], AXS[328.8266191], BTC[-0.05074019], CRV[5901.948916], DAI[.0471745], ETH[0], ETHW[0.00072849], FTT[277.729912], GRT[25597.698495], LINK[662.71783985], MKR[7.64013079], RUNE[3151.31768786], SAND[3613.57763], UNI[1083.53118735], USD[1.98], USDT[.00718769] | | |
| 01688413 | | BLT[.29189198], NFT (300711397911111218/FTX EU - we are here! #209751)[1], NFT (337008106988117060/Montreal Ticket Stub #1692)[1], NFT (355313198087408432/Singapore Ticket Stub #685)[1], NFT (445518008309967248/FTX AU - we are here! #55863)[1], NFT (477523749347571354/Mexico Ticket Stub #1421)[1], NFT (562505631373880887/FTX EU - we are here! #209764)[1], NFT (564617224751654729/FTX EU - we are here! #209773)[1], TRX[.002], UBXT[1], USD[1358.95], USDT[1536.17578679] | | |
| 01688414 | | AGLD-PERP[0], ATLAS-PERP[0], EGLD-PERP[0], POLIS-PERP[0], STEP-PERP[0], TRX[.000001], USD[28.30], USDT[-25.55314505], XLM-PERP[0], XRP-PERP[0] | | |
| 01688421 | | AAVE[.007304], AMZN[.000324], ATOM[.0692], AVAX[.09182], BEAR[22.6], BTC[0], EUR[0.00], FTM[.4594], FXS[.05288], GOOGL[.000416], MSTR[0.00149024], NEAR[.01234], NVDA[.0016815], SLND[.096168], SOL[0], SQ[.003629], TRX[.000098], TSLA[.00181], USD[-0.19], USDT[0.00840000], WBTC[.00009405], XRPHEDGE[.0005718] | | |
| 01688422 | | ETH[0], HT[0], MATIC[0], TRX[0], USD[3.90] | | |
| 01688424 | | USD[25.00] | | |
| 01688425 | | 0 | | |
| 01688427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013674], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[7.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01688433 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688434 | | USD[24.96] | | |
| 01688435 | | BAO[1], ENS[.00028068], ETH[0], KIN[1], MATIC[0] | | |
| 01688436 | Contingent | LUNA2[0.00538679], LUNA2_LOCKED[0.01256917], LUNC[.0097306], USD[0.00], USDT[0.08000322], USTC[.76252] | | |
| 01688438 | | ADABULL[4529.11311922], ADA-PERP[18O8], ALGOBULL[554195342.992], ALGO-PERP[0], AXS-PERP[0], BEAR[461.8], BTC-PERP[0], CRO[539.89524], DEFIBULL[30.494083], DOT-PERP[0], ETH[0], ETHBULL[45.56665170], FTM[1363.735384], FTM-PERP[1140], FTT[29.1948992], MATIC[688.706586], MATICBULL[107958.052074], MATIC-PERP[0], PRIVBULL[49.9903], SAND[116.967602], SLP[7348.57411], SLP-PERP[0], SOL-PERP[0], SUSHI[29.99418], USD[-805.23], USDT[0.52652049], VETBULL[387355.838386] | | |
| 01688439 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC.00000002], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT.00122885], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01688440 | | SOL[.0000089], USD[0.00] | | |
| 01688442 | | AVAX-PERP[0], BNB-PERP[0], USD[0.00], USDT[0.83356430] | | |
| 01688444 | Contingent | ETH[.00098438], ETHW[0.00089437], SOL[8.106], SRM[1.73697721], SRM_LOCKED[10.50302279], TRX[.000001], USD[0.01], USDT[0.75000001] | | |
| 01688447 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01688448 | | USD[0.00], USDT[0.00000001] | | |
| 01688450 | | BTC-PERP[0], COPE[.8258], CRV[.5762], LINA[8.33896], REN[.8446], SOL[.006042], USD[0.49], USDT[0] | | |
| 01688453 | | USDT[0] | | |
| 01688454 | | AR-PERP[0], BTC-PERP[-0.0004], ETH-PERP[0], MAPS-PERP[0], OMG-20210924[0], QTUM-PERP[0], SKL-PERP[0], USD[18.72], XTZ-PERP[0] | | |
| 01688456 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000231], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[68.58590107], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USD[0], USDT-PERP[0], USTC-PERP[0], WAVES-.002400], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01688460 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[1.00605503], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[1.81760558], LUNA2_LOCKED[4.24107970], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000044], USD[-73.49], USDT[0.00000001], USTC-PERP[0] | | |
| 01688461 | | DENT[1], USD[0.001], USDT[.0004557] | Yes | |
| 01688463 | | FTT[.09562], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], USD[-0.02], USDT[0.52434450] | | |
| 01688464 | | NFT (44168443250927057S/The Hill by FTX #20872)[1] | | |
| 01688467 | | USD[25.00] | | |
| 01688468 | | HT[0.11898305] | | |
| 01688482 | | USD[0.00], USDT[0.00000001] | | |
| 01688484 | | ALGO-PERP[0], ATLAS[44011.958], BAND-PERP[0], BTC-PERP[0], BTT[18000000], DOGE-PERP[0], HNT[.5], LINK-PERP[0], LTC-PERP[0], MNGO[18626.876], RUNE[.041012], SOL[1], SWEAT[59.36247093], TRX[2443.5112], USD[154074.87], USDT[0.00593983], XMR-PERP[0] | | |
| 01688485 | | EUR[0.00], USD[0.00], USDT[0.02115671] | | |
| 01688488 | | BTC[0.00039092], FTT[3.89981], FTT-PERP[0], USD[7.45] | | |
| 01688489 | | HT[.00025982] | | |
| 01688490 | | AUD[0.00], BTC[.11026304], ETH[.78183801], ETHW[.78175233], SLP[0] | Yes | |
| 01688491 | | USD[6.60] | | |
| 01688493 | | TRX[.000046], USDT[0] | | |
| 01688499 | | BNB[.0000001], HT[0], SOL[0], USDT[0.00000008] | | |
| 01688500 | Contingent | ATLAS[104259.8765], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.01191713], BTC[0.00001848], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[5.78875638], LUNA2_LOCKED[13.50709822], LUNC-PERP[0], POLIS[10], SHIB[705813.56944407], TRX[2104], USD[961.67], USDT[0] | | |
| 01688501 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01688506 | | ETH[.0043], ETHW[.0043], TRX[.978701], USD[0.01], USDT[48.75170994] | | |
| 01688507 | | 1INCH[0], ATLAS[0], BF_POINT[300], BTC[0.00000086], ETH[0], EUR[0.00], POLIS[0], SPELL[0], USDT[0] | Yes | |
| 01688508 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], ENJ[200], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[2], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[197], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000501], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.53], USDT[1296.77019051], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01688510 | | FTT[.025432], SOL[0], USD[2.78], USDT[0.29426763] | | |
| 01688513 | Contingent | AGLD[341.88002188], ALC[0.00043727], ALPHA[13.93311009], ASD[0.07947974], ATOM[.49804243], AVAX[.098157], BADGER[0.00546933], BCH[0.00091947], BICO[52.9786497], BNB[0.88963991], BNT[65.54880296], BTC[0.06287714], BTC-PERP[0], CEL[.03155098], COMP[0.06607657], CRV[.9941024], DENT[24391.83817], DOGE[0.04784781], ETH[0.02889917], ETH-0930[0], ETH-PERP[0], ETHW[0.02592812], FIDA[.955312], FTM[.9668032], FTT[.49856037], FTT-PERP[0], GRT[18.5897482], JOE[.7871335], KIN[1890000], LINA[8.67], LOOKS[.9353107], LUNA2[1.45488880], LUNA2_LOCKED[3.39474054], LUNC[316805.1], LUNC-PERP[0], MOB[0.49494644], MTL[56.48960548], NEXO[2.9542936], PERP[.0609013], PROM[9.71401957], PUNDIX[.079727], RAY[10.49972561], REN[245.792444], RSR[109.61392155], RUNE[11.20793190], SAND[.9780113], SKL[519.6660484], SPELL[96.29557], SRM[77.998157], STMX[8.881299], SXP[78.16232908], TLM[.6938017], USD[3975.27], WRX[.9475353] | | BNT[.35673146], RSR[105.79088951] |
| 01688514 | | AUD[0.00], AVAX[0], BAO[3], BTC[0.00024199], FTM[0.00105422], KIN[5], MSTR[.00000232], RSR[1], SLND[0], SOL[0.00023396], SPELL[.00003422], SQ[.004744], TSLA[.00023332], TSLAPRE[0], UBXT[2], USD[0.00] | Yes | |
| 01688516 | | USD[0.00] | | |
| 01688519 | | AAVE-PERP[0], AGLD[6.2], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98[8], ETH[0.00047798], ETH-PERP[0], ETHW[.00047798], FIL-PERP[0], FTT[.23688406], MNGO[90], RAY[3], SOL-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.68787751] | | |
| 01688520 | Contingent | BNB[0], FTT[0], INTER[.234735], LUNA2[0.00699863], LUNA2_LOCKED[0.01633013], SOL[0], SRM[.00593916], SRM_LOCKED[0.07979864], TRX[.000145], USD[0.00], USDT[0], USTC[.99069] | | |
| 01688521 | | ETH[2.14437390], RUNE[45.191864], USD[0.00], USDT[0] | | |
| 01688522 | | ADA-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], EUR[0.30], EURT[.00093398], FTT[0.19801143], KIN[1], LUNC[0], USD[100.74], USDT[0], USDT-PERP[0], USTC[0] | Yes | |
| 01688523 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[107.70968715], USTC-PERP[0X, XMR-PERP[0], XRP-1230[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688527 | | AGLD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.02], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-20210924[0] | | |
| 01688528 | | ADA-PERP[0], BNB-PERP[0], BTC[0.60033623], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.90], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3.99176439], SOL-PERP[0], TRX[.000001], USD[1.22], USDT[0.00606027], VET-PERP[0], XRP[.59434518], XRP-PERP[0] | | |
| 01688529 | | RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01688531 | | ATLAS[120], TRX[.6], USD[0.54] | | |
| 01688533 | | MATIC[.71506418], USD[90.35], USDT[0] | | |
| 01688547 | | BTC-PERP[0], EUR[50.00], USD[-0.08] | | |
| 01688549 | | ATLAS[859.828], ETH[.00032879], ETHW[0.00032879], USD[1.43], USDT[.0036395] | | |
| 01688551 | | BNB[0], FTT[0], USD[0.00] | | |
| 01688552 | | USD[25.00] | | |
| 01688562 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01688563 | | USD[0.47] | | |
| 01688566 | | ADABULL[0], BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01688570 | | ADA-20211231[0], USD[1.08], USDT[0], XRP[0] | | |
| 01688571 | | ADA-PERP[19], BNB[.00551293], BTC-PERP[0], USD[-7.63], USDT[5.28512606] | | |
| 01688575 | | BNB[0], EUR[0.00], SNX[0], USD[0.45], USDT[0] | | |
| 01688589 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[.09319325], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.40824729], ETH-PERP[0], ETHW[.40824729], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.081057], FTT-PERP[0], GALA-PERP[0], GARI[.19101], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.97048386], SRM_LOCKED[22.38951614], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[20906.11], USDT[.0025111], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01688593 | | LUNC-PERP[0], MSTR[0.00099622], TRX[.000001], USD[0.00], USDT[0.59556804] | | |
| 01688594 | | ATLAS[915], PEOPLE[4.7978], POLIS[186.05792877], TRX[.000001], USD[200.01], USDT[458.19418742] | | |
| 01688595 | | FTM[-3.18819203], FTT[0.12455345], USD[3.80] | | |
| 01688597 | | USD[0.00] | | |
| 01688598 | Contingent | SRM[3.64347236], SRM_LOCKED[23.47652764], USD[9.41] | | |
| 01688603 | | BNB[0], BTC[0], EUR[7.83], USD[0.00], USDT[0] | | |
| 01688605 | | APT[0], AVAX[0], BNB[0.00000001], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01688607 | Contingent | FTT[.780], SRM[9.73193172], SRM_LOCKED[113.38806828], TRX[.000001] | | |
| 01688610 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SOL[.1], SOL-PERP[0], USD[-1455.34], USDT[1625.01558908] | | |
| 01688611 | | EUR[0.00] | Yes | |
| 01688612 | | AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[90.08052], ETH-PERP[0], FTT[52.27193812], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MNGO[9.18], MNGO-PERP[0], USD[-152.20] | | |
| 01688615 | | BAO[1], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], TRX[1349], TRX-PERP[0], USD[-40.32], USDT[0] | | |
| 01688617 | | BNB[0.00000003], DOGE[0], HT[0], MATIC[0.00767977], SAND[.00002248], SOL[0], TRX[0.00882100], USD[0.00], USDT[0] | | |
| 01688621 | | ETH[.00000001], RAY[0], SOL[.00000001], STEP[.073286], USD[0.08] | | |
| 01688629 | | USDT[20] | | |
| 01688630 | Contingent | CAKE-PERP[0], LUNA2[0.00674922], LUNA2_LOCKED[0.01574820], SPELL-PERP[0], USD[3418.51], USTC[955386], USTC-PERP[0] | | |
| 01688631 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01688634 | | BNB[0], LTC[0], USD[0.00] | | |
| 01688641 | | MNGO[4.490792], USD[2.61] | | |
| 01688642 | | USD[25.00] | | |
| 01688643 | | BTC[.00009994], BTC-PERP[.082], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SPELL[99.202], STEP[.057478], TRX[6.000001], USD[121.92], USDT[9.888884501] | | |
| 01688650 | | HT[0] | | |
| 01688659 | | BTC[0], ETH[0], EUR[0.24], FTT[0], MATIC[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[172.21915812] | | |
| 01688660 | | BNB[0.00000001], DOT[0], HT[0], MATIC[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01688661 | | AAVE[3.2193882], BTC[0.00129975], EUR[0.00], LINK[1.99962], SUSHI[130.97625], USD[0.00], USDT[634.11594703] | | |
| 01688662 | | CEL[0.00238173], CELO-PERP[0], CEL-PERP[0], IMX[9.4], LOOKS[-1.06148771], NFT [45579308213873821/The Hill by FTX #22120][1], USD[0.52], USDT[0] | | |
| 01688664 | | DYDX[4.7], TRX[.000001], USD[26.92], USDT[7.57331507] | | |
| 01688666 | Contingent, Disputed | MER[.9754], TRX[.000001], USD[0.00], USDT[0] | | |
| 01688669 | | ATLAS[12412.6573131], AURY[.00000001], SOL[0], USD[0.87], USDT[0] | | |
| 01688670 | Contingent | ATLAS[14.49275363], LUNA2[1.39491683], LUNA2_LOCKED[3.25480595], LUNC[303746.078], POLIS[.14492753], USD[0.00], USDT[0] | | |
| 01688673 | | 0 | | |
| 01688676 | | BTC[0], USD[0.00], USDT[.008599] | | |
| 01688677 | | 0 | | |
| 01688678 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-0930[0], BTC[0.00001114], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000010], LUNC[.0095712], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01688679 | | EUR[65.91], TRX[1], USD[0] | Yes | |
| 01688680 | | BTC[0.00007712], USD[1.88], USDT[0.00039337] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688683 | | BTC-PERP[0], JPY[0.01], USD[23.10], USDT[0.80351531], XRP[13.60871451], XRP-PERP[0] | | |
| 01688684 | | DOT[5.87], FTT[3.099406], HT-PERP[0], POLIS[.0975944], TRX[.000029], TRX-PERP[0], USD[1.98], USDT[0.54121451] | | |
| 01688685 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.20409697], BADGER-PERP[0], BNB-PERP[0], BTC[0.00885031], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.005], EUR[0.00], FTM[0.00854308], FTM-PERP[0], FTT[0.02178223], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC[.00242556], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], MANA-PERP[0], ONE-PERP[0], RAY[2.45838347], SAND-PERP[0], SHIB-PERP[0], SOL[.0058902], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003844], VET-PERP[0], XLM-PERP[0], XRP-2021123110, XRP-PERP[0], XTZ-PERP[0] | | |
| 01688686 | | USD[25.00] | | |
| 01688688 | | CAKE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01688690 | | FTT[4.94721404], SPELL-PERP[0], USD[2.67], USDT[0] | | |
| 01688693 | | ATLAS[3997.5], POLIS[29.985], SOL[.009008], TLM[29.994], USD[1.35] | | |
| 01688694 | | USDT[11] | | |
| 01688699 | | ATLAS[9.24], STEP[.078001], TRX[.010114], USD[0.00], USDT[0], XPLA[.066129] | | |
| 01688700 | Contingent | SRM[3.64347236], SRM_LOCKED[23.47652764], USD[9.41] | | |
| 01688702 | Contingent | ETHW[4.31329356], FTT[45], GMT[11], LUNA2[4.66420289], LUNA2_LOCKED[10.88314008], LUNC[1015640], MOB[179.9716], TRX[50.000108], USD[0.53], USDT[358.65971666] | | |
| 01688703 | | KIN[143188.40586956], OXY[31], TRX[.000001], USD[0.26], USDT[0.32462868] | | |
| 01688706 | | CRO[740], TRX[.000014], USD[0.04], USDT[0.01000001] | | |
| 01688707 | | ETCBULL[2.459508], TRX[.000001], USD[0.29], USDT[0] | | |
| 01688708 | | CREAM-PERP[0], MBS[5493], SWEAT[1837], USD[0.01] | | |
| 01688709 | | BNB[0], USD[0.00] | | |
| 01688710 | | BTC[0.00069543], BTC-PERP[0], ETH[.00316099], ETHW[.00316099], PAXG[0], USD[0.00], USDT[0] | | |
| 01688711 | | TRX[.000001], USD[1.61], USDT[0.00000002] | | |
| 01688714 | | USD[0.11] | | |
| 01688716 | Contingent | FTT[.17718549], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0.00000001] | | |
| 01688717 | | ETH[0] | | |
| 01688721 | | AVAX[.59943], BTC[.0037], COPE[166.92723], DOT[2.2], ENJ[34], ETH[.01599544], ETHW[.01599544], MANA[20], TRX[.000046], USD[0.60], USDT[1.69582981] | | |
| 01688722 | | BTC[.25230842], ETH[.17722381], ETHW[.00001714] | Yes | |
| 01688724 | Contingent | FTT[.00004], SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.00] | | |
| 01688725 | | EUR[0.00], USD[0.00], USDT[-0.00000234] | | |
| 01688727 | | ADA-PERP[0], EUR[0.01], IOTA-PERP[0], SAND-PERP[0], USD[0.05], USDT[0] | | |
| 01688729 | | CHR-PERP[0], USD[0.16], USDT[0] | | |
| 01688730 | | FTM[64.987], LINK[5.19896], USD[0.01], USDT[450.214648], VGX[.8774] | | |
| 01688731 | | SOL[.009794], USD[0.00], USDT[0] | | |
| 01688735 | Contingent | EUR[0.38], LUNA2[0.08371519], LUNA2_LOCKED[0.19533545], NFT (288531727769155179/The Hill by FTX #23716)[1], NFT (375172819424269082/FTX Crypto Cup 2022 Key #12491)[1], NFT (457842053909983241/FTX EU - we are here! #45193)[1], NFT (551712848102448297/FTX EU - we are here! #45117)[1], TRX[.000779], USD[57.29], USDT[0.00239110] | | |
| 01688740 | | ADABULL[0], GALA-PERP[0], TRX[.000001], USD[0.00], USDT[0.21198567] | | |
| 01688742 | | ATLAS[2512.6149151], BF_POINT[200], BOBA[57.39745], FTT[25.27615423], MNGO[505.00319265], OMG[57.39745], SLRS[252.43435694], USD[2.16], USDT[138.00000024], WAVES-PERP[0], XRP-PERP[0] | | |
| 01688743 | | ATOM-PERP[0], BAND-PERP[0], BTC[.00007906], CHR[.6448], CHZ[9.242], COPE[.1278], DOGE[.9778], DOT-PERP[0], DYDX[.09112], FTM-PERP[0], HBAR-PERP[0], RUNE[.06322], TLM[.1738], TRX[.000018], USD[-1.16], USDT[0] | | |
| 01688744 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.019886], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.57489658], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.05032750], LUNA2_LOCKED[0.11743084], LUNC[10958.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0930[0], UNISWAP-PERP[0], USD[-0.53], USDT[1219.03], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01688745 | | EUR[3.19], FTT[12], USDT[0.20283012] | Yes | EUR[3.10] |
| 01688748 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[0.04580823], FTT-PERP[0], HNT-PERP[0], MTA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01688750 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN[0.04246685], REN-PERP[0], USD[-0.08], USDT[6.73959458], XRP-PERP[0] | | |
| 01688752 | Contingent | ATLAS[5288.78], AVAX[247.674714], BTC[0.21718974], FTT[0.03899245], LINK[.017654], POLIS[23.71], SOL[.0056235], SRM[16.52390092], SRM_LOCKED[178.9780888], USD[6.37], USDT[0] | | |
| 01688754 | | USD[5.39] | | |
| 01688756 | Contingent, Disputed | USD[0.00] | | |
| 01688759 | | DOGEBULL[.09062], TRX[.000024], USD[14.62], USDT[0], VETBULL[.5], XRPBULL[4491.28] | | |
| 01688762 | | ATLAS[1561.36919679], DENT[1700], SOL[.00000001], USD[0.22], USDT[0] | | |
| 01688767 | | HT[0.07693167] | | |
| 01688769 | | BNB[.0000193], BTC[.00000002], ETH[.0000028], ETHW[.0000028], MATIC[.00036556], SOL[.00000476], SRM[.00004457], USD[0.01], USDT[0] | Yes | |
| 01688773 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[25.00040525], BSV-PERP[0], BTC[0.00000818], BTC-MOVE-0309[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CRO[0], CRO-PERP[0], CUSDT[0], DOT[0.00000003], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], CVC-PERP[0], EVENTS[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00662122], LUNA2_LOCKED[0.01544953], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000003], MATIC-PERP[0], MLN8-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI[0], USD[45.25], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01688776 | | ETH[-0.00012595], ETHW[-0.00012516], USD[0.00], USDT[0.80309581] | Yes | |
| 01688779 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], CEL-PERP[0], ETC-PERP[0], ETH[.00098833], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], POLIS[.078743], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.001646], USD[0.68], USDT[0.00288842], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688784 | | AAVE-PERP[0], ALT-PERP[0], BNB[1.64], BNB-PERP[0], BTC[0.00002360], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[414.19332834], DYDX-PERP[0], ETC-PERP[0], ETH[0.19800000], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTT[29.2], FTT-PERP[0], LINK[27.2], LINK-PERP[0], LTC[4.85473813], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.0085044], SOL-PERP[-32.98], UNI-PERP[0], USD[1301.40], USDT[1.54672216], VET-PERP[0], XRP[1867.43562931], XRP-PERP[-1948], XTZ-PERP[0] | | |
| 01688786 | | BNB[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MNGO[5.401813], SOL[0], USD[9.52], USDT[0.65070898] | | |
| 01688790 | | USD[0.00] | | |
| 01688792 | | ATLAS[3999.2], BNB[.00021819], STARS[29.9896], USD[0.41], USDT[.001164] | | |
| 01688793 | | FTT[1.06955787], USDT[0.00000040] | | |
| 01688794 | | ADA-PERP[0], DOGE-PERP[0], FLM-PERP[0], LTC-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[-0.12], USDT[0.13877116], VET-PERP[0] | | |
| 01688795 | | BTC[0.07072761], BTC-PERP[0], ETH[.29116955], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.32], USDT[0] | | |
| 01688798 | | TRX[.071785], USD[1.05] | | |
| 01688800 | | 0 | | |
| 01688801 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (493289937262958479/FTX EU - we are here! #270934)[1], NFT (526670849379282848/FTX EU - we are here! #270924)[1], NFT (544597959682746682/FTX EU - we are here! #270913)[1], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.48] | | USD[0.61] |
| 01688803 | | XRP[.00319643] | Yes | |
| 01688804 | | DFL[100], SPELL[33793.24], USD[0.64], XRP[.20002] | | |
| 01688811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000077], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00025661], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[10420.11], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01688812 | | BCH[0], BTC[0], ETH[0.00100000], ETHW[0.00100000], GBP[13.00], LNI[.000061], USD[45.26], USDT[0.00035096] | | |
| 01688814 | Contingent | ATOM[.08937615], BNB[0.00230951], DOGE[0291.0783253], ETH[1.72532332], ETHW[1.39869499], FTT[1.13333299], LINK[.16030546], LUNA2[0.44621808], LUNA2_LOCKED[1.04117553], LUNC[39.63687683], LUNC-PERP[0], MATIC[.898635], RUNE[34.55065349], SOL[0.00340996], SRM[.9609774], SXP[.09360517], TRX[96.4192757], UNI[.00710045], USD[9558.93], USDT[2447.05718865], VETBULL[877.35758946], XRP[.7032373] | | |
| 01688816 | | ATLAS[2379.854], BTC-PERP[0], ETH[0], MANA[74.985], SAND[50.9898], USD[0.00], USDT[0] | | |
| 01688818 | | BOBA[.495872], USD[0.59], USDT[4.79524804] | | |
| 01688819 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], SRM-PERP[0], USD[4.06], XTZ-20210924[0] | | |
| 01688821 | Contingent | APE[.0362], BGCO[.50035778], BTC[.00007875], ETH[.00001417], ETHW[.00001417], FTT[.03709846], GENE[.04676446], LUNA2_LOCKED[0.00000001], LUNC[.001202], TRX[.000775], USD[0.01], USDT[0] | | |
| 01688826 | | BABA-0624[0], BILI-0624[0], BNB[.00244734], BNB-0624[0], GME-0624[0], USD[-0.53] | | |
| 01688831 | | POLIS[.05555152], TRX[.000001], USD[1.41], USDT[-0.05577641] | | USD[1.38] |
| 01688833 | | APE[280.50042981], ETH[2.50065283], ETHW[2.50065283], USD[130.00], USDT[3.87460237] | | |
| 01688834 | | ATLAS[3000], AUD[0.00], FTT[0], USD[0.00] | | |
| 01688835 | | USD[2.80] | | |
| 01688839 | | BTC[.00008624], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], C98[.803], C98-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SLP[8.422], SOL-PERP[0], SRM-PERP[0], USD[0.95], USDT[0.00000001] | | |
| 01688844 | | FTT[.3], USD[0.81], USDT[0] | | |
| 01688846 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.098904], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01688847 | | BNB[0], TRX[0], USDT[0] | | |
| 01688851 | Contingent | FTT[780.1], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001], USD[0.00] | | |
| 01688855 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], ORBS-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[4.65402164], ZIL-PERP[0] | | |
| 01688857 | | ETH[0], EUR[0.00], SHIB[1700000], SOL[0], USDT[0] | | |
| 01688858 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.66], VET-PERP[0], XTZ-20211231[0] | | |
| 01688859 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04207185], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-20030[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01688862 | | ETHW[.00029381], FTT-PERP[0], USD[0.00], USDT[89.74153244] | | |
| 01688865 | | CAKE-PERP[0], DYDX[.08472], FTT[.095], NEAR-PERP[0], RUNE[.04256], SAND-PERP[0], SRM[.9938], SRM-PERP[0], SXP-PERP[0], USD[-5.17], USDT[3214.38562363], XRP[662.509183] | | |
| 01688866 | | BIT[.985], DOGEBULL[0], FTT[0.00035986], NFT (291292978457531595/FTX EU - we are here! #261919)[1], NFT (332895018290716989/FTX EU - we are here! #261862)[1], NFT (434187471796791 07/FTX EU - we are here! #261962)[1], USD[0.00], USDT[0] | | |
| 01688867 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00682736], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], OMG-PERP[0], RON-PERP[1], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[182.82], USDT[0.00988368], XRP-PERP[0] | | |
| 01688868 | | 1INCH-20211231[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1500], ALICE[2], ALICE-PERP[0], ALPHA[25], ASD[50], ATOM-PERP[0], AURY[2], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[24000], BIT[10], BLT[5], BOBA[5], BTC-PERP[0], BTTPRE-PERP[0], CHR[50], CHR-PERP[0], CLV[30], COMP-20211231[0], CONV[1000], CQT[30], CRO[100], CRO-PERP[0], CUSDT[1050], CVC[35], DENT[2200], DENT-PERP[0], DFL[100], DMG[407.5], DODO[20], DOGE[171], DOGE-PERP[0], DOT-PERP[0], DYDX[2], DYDX-PERP[0], EGLD-PERP[0], EMB[150], ETH-PERP[0], EUR[0.00], FRONT[25], FTM-PERP[0], FTT[2], FTT-PERP[0], GODS[5], GRT[10], HBAR-PERP[0], HMT[10], HNT[1], HNT-PERP[0], HXRO[50], IMX[2], IOTA-PERP[0], JET[50], KIN[1000000], KIN-PERP[0], LINA[450], LINA-PERP[0], LRC[50], LUA[1000], LUNC-PERP[0], MANA[20], MANA-PERP[0], MATH[30], MER[1], MCB-PERP[0], MER[45], MNGO-PERP[0], ONE-PERP[0], ORBS[150], OXY[10], PERP-PERP[0], PORT[5], PUNDIX[12.5], RAMP[100], ROOK-PERP[0], RSR[870], RUNE-PERP[0], SHIB[5000000], SHIB-PERP[0], SLP[500], SLP-PERP[0], SLRS[30], SOL[5], SOL-PERP[0], SOS[170685.18981254], SPELL[2000], SRM[6], SRM-PERP[0], STARS[2], STEP-PERP[0], STETH[0.01048185], STMX[1000], SUN[725.751], SUSHI-20210924[0], SUSHI-20211231[0], TLM[100], TONCOINS, TRX-PERP[0], TULIP-PERP[0], UBXT[1000], USD[2.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0] | | |
| 01688869 | | DYDX[.09202], DYDX-PERP[0], USD[0.85], XRP-PERP[0] | | |
| 01688870 | | ADA-PERP[0], AXS-PERP[0], BTC[.00414288], BTC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000599], VET-PERP[0], XRP-PERP[0] | | |
| 01688871 | | FTT[.03521589], USDT[0] | | |
| 01688872 | | ASDBEAR[99411], SOL-PERP[0], USD[0.00], USDT[3.58015754] | | |
| 01688873 | | FTM-PERP[0], POLIS[.0373], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[-0.00827119] | | |
| 01688877 | Contingent | BNB[0], ETH[0.00000001], FTT[0.00000044], NFT (297390888842325821/FTX EU - we are here! #67676)[1], NFT (299049658751532728/FTX Crypto Cup 2022 Key #2140)[1], NFT (342334353936409390/Austria Ticket Stub #1952)[1], NFT (364833997730112293/FTX EU - we are here! #67475)[1], NFT (374879678467349121/FTX AU - we are here! #30396)[1], NFT (432046097997240715/FTX AU - we are here! #13118)[1], NFT (436708018321414175/FTX AU - we are here! #31014)[1], NFT (501822970052934732/The Hill by FTX #3126)[1], NFT (520191367978063077/FTX EU - we are here! #67836)[1], SRM[.742339631, SRM_LOCKED[.14016357], USD[1.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688879 | | DOGEBULL[.62], USD[0.18] | | |
| 01688880 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00410304], ETH-PERP[0], ETHW[0.00410303], EUR[0.05], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00521362], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01688881 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000014], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATICBULL[0.94083177], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], VET-PERP[0] | | |
| 01688884 | | DOGEBULL[.2875], TRX[.000001], USD[0.01], USDT[0] | | |
| 01688886 | Contingent | ALPHA[45], BOBA[35.99515], BTC[0.00249951], FTM[532.917938], FTT[5.50442419], KNC[97.4], MNGO[2540.91499473], OMG[35.99515], SOL[.0090458], SRM[116.80808992], SRM_LOCKED[2.30221294], STEP[785.15873882], USD[0.89], USDT[0] | | |
| 01688887 | | USDT[2.283] | | |
| 01688889 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0083], BTC-PERP[-0.01179999], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[156.08], USDT[0.00504620], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01688890 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[181.09], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01688894 | | ATLAS[10719.886], FTT[0.01247456], STEP-PERP[0], USD[0.13], USDT[0] | | |
| 01688896 | | AGLD-PERP[0], USD[93.68], USDT[0.00000087] | | |
| 01688897 | | AGLD[.000617], DYDX[.067114], USD[0.41], USDT[0] | | |
| 01688899 | Contingent | BTC[0.00003091], ETH[.00006513], ETHW[0.00006512], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.85], USDT[1.00422753] | | |
| 01688901 | | BTC[0], FTT[0.08306380], USD[17.10] | | |
| 01688903 | | BTC-PERP[0], FTT[25.00110223], RAY[920.72315863], USD[10.65], USDT[0] | | |
| 01688906 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-1026[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00017429], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0058456], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.02], USDT[1072.87661584], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01688913 | | BTC[0], FTT[.0786], USD[0.00], USDT[0] | | |
| 01688916 | | ATOM[0], NFT (345797091662878879/FTX EU - we are here! #914)[1], NFT (429099349148318417/FTX EU - we are here! #21453)[1], NFT (487024495142935617/FTX EU - we are here! #21645)[1], TRX[0.00578635], USDT[0] | | |
| 01688917 | | FTT[.06], GARI[.34976], SOL[.001164], USD[2.23], USDT[0] | | |
| 01688923 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.01647346], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-021123110], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08750657], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INK[.09551829], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.4825], SPELL-PERP[0], SRM[3.01003288], SRM_LOCKED[15.34359101], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[23.05], USDT[0.00003715], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01688924 | | EUR[10.00] | | |
| 01688925 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.68655259], LUNA2_LOCKED[10.93528938], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (408278146399722631/The Hill by FTX #30913)[1], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[2.05], USDT[0], USTC-PERP[0] | | |
| 01688926 | Contingent | ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000003], BADGER-PERP[0], BTC[0.05652126], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00097381], FTM[3085.1512416], FTM-PERP[0], FTT[25.06008835], GLMR-PERP[0], GMT[.00000001], GST-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA[20.01202420], LUNA2_LOCKED[0.02809647], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0.00394341], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[0.05017957], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.003581], USD[-1258.58], USDT[19602.66310001], USDT-PERP[0], USTC[.92387], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01688930 | | USD[0.11] | | |
| 01688931 | | BTC[.0017], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000003], USD[2.63], USDT[0.04293011], XRP[690], XRP-PERP[0] | | |
| 01688933 | | BTC[.00004096], BTC-PERP[0], EUR[23682.84], USD[97.78], XRP[51.14552988] | | |
| 01688934 | | XRP[.01754585] | Yes | |
| 01688935 | | USD[0.00] | | |
| 01688939 | | 1INCH[.9397], USD[0.00], USDT[0] | | |
| 01688943 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[200.61883], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[2.5500118], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[70000], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1500.849], DOT-PERP[0], ENJ-PERP[0], ETH[51.00127534], ETH-0325[0], ETH-PERP[0], ETHW[.00027534], EUR[1000.00], FIL-20210924[0], FIL-PERP[0], FTM[4999.99], FTM-PERP[0], FTT[115.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[2007.895], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00156140], LUNA2_LOCKED[0.00364328], LUNC[340], LUNC-PERP[0], MANA[3700], MANA-PERP[0], MATIC[20094.93], MATIC-PERP[0], MER-PERP[0], MNGO[4000], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[1093], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[520.79], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[536.06], USDT[995.63495407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[40007.288309], XRP-0325[0], XRP-20210924[0], XRP-2021123110], XRP-PERP[0], ZIL-PERP[0] | | |
| 01688947 | Contingent | PSY[10000], SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[354.49], USDT[.00227005] | | |
| 01688952 | | GLMR-PERP[0], GMT[.92], GST[.0600005], GST-PERP[0], NFT (449397737563137938/The Hill by FTX #9202)[1], SOL[.066], USD[1.01687759] | | |
| 01688953 | | FTT[0], FTT-PERP[0], USD[0.00], WBTC[0] | | |
| 01688955 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00648893], BNB-PERP[0], BTC[.00007844], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.65665], CRV-PERP[0], DFL[6.3195], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00057520], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.6331], GMT-PERP[0], GMX[.0772227], GST-PERP[0], HT[.0233], HT-PERP[0], ICP-PERP[0], IMX[.085041], IMX-PERP[0], JASMY-PERP[0], LINK[.0136105], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.02708], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.74780], SAND-PERP[0], SNX[0.02305514], SNX-PERP[0], SOL[.00302725], SOL-PERP[0], SOS[5307.89], SPELL-PERP[0], TRX[.957106], TRX-PERP[0], UNI[.05314604], USD[0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WRX[.17284], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688956 | Contingent | SRM[4.16339183], SRM_LOCKED[15.06415209] | | |
| 01688960 | | ATOM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], TRX[.000001], TRYB-PERP[0], USD[1.11], XTZ-PERP[0] | | |
| 01688969 | | ETH[.00000179], ETHW[0.00000178] | Yes | |
| 01688970 | | ATLAS[7072.08376812], FIDA[25], FRONT[22.99563], FTT[.0597398], POLIS[80.72463768], USD[0.52], USDT[0.00000001] | | |
| 01688971 | Contingent | APE-PERP[0], ATLAS[51854.6], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[57.294], FTT-PERP[0], GMT[2], LUNA2[12.64858673], LUNA2_LOCKED[29.51336904], LUNA2-PERP[0], LUNC-PERP[0], POLIS[398.42], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[381.25] | | |
| 01688972 | | ALGOBEAR[9000], ALGOBULL[10000], ALTBEAR[1000], ASDBEAR[99981], ATOMBEAR[200000], BALBEAR[10000], BAO-PERP[0], BCHBEAR[2000], BEAR[1000], BEARSHIT[10000], BSVBULL[999.81], BTTPRE-PERP[0], C98-PERP[0], DEFIBEAR[100], DRGNBEAR[10000], EOSBULL[1099.791], ETHBEAR[100000], KIN-PERP[0], LINKBEAR[9998100], LTCBEAR[99.981], MOBEAR[1000], MKRBEAR[2000], SUSHIBULL[99.981], SXPBEAR[1000000], TOMOBULL[999.81], TRXBEAR[99981], USD[1.57], VETBEAR[10000], XRPBEAR[1000000], XTZBEAR[1000] | | |
| 01688973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.18], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01688974 | | BNB[.00000001], BTC[0], ETH[-0.00000001], FTT[0], TRX[.000693], USD[0.01], USDT[314.93517623], XRP[.34546] | | |
| 01688977 | | HMT[.30744901], IMX[.05460951], USD[0.01], USDT[0] | | |
| 01688880 | Contingent, Disputed | USD[0.00] | | |
| 01688982 | | SXP[7.93] | | |
| 01688983 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], DOGE[.04], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[4.28984542], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00663], ONE-PERP[0], SOL-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0.05299483] | | |
| 01688987 | | BTC[.00000055] | Yes | |
| 01688888 | | BAO[1], EUR[0.00], USD[0.96] | Yes | |
| 01688991 | | HT[.0047834] | | |
| 01688993 | Contingent | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00579915], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[258.95079], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.399886], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[1.08322997], LUNA2_LOCKED[2.52753661], LUNA2-PERP[0], LUNC[564.8887785], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[220.54005], TRX-PERP[0], USD[25.88], USDT[56.84869538], USTC[152.96922], USTC-PERP[0], VET-PERP[0], XRP[92.256127] | | |
| 01688995 | | TRX[.000001], USDT[19] | | |
| 01688997 | | USD[25.00] | | |
| 01688898 | | CRO[0], FTT[.00000001], FTT-PERP[0], USD[1.15] | | USD[1.14] |
| 01689001 | | POLIS[8.498518], USD[0.48] | | |
| 01689002 | Contingent, Disputed | ATLAS[0], FTT[0], LUNC-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01689003 | | FTT-PERP[0], TRX[.000001], USD[1.34] | | |
| 01689010 | | ATLAS[8.8], BTC[.01156861], SHIB[200000], USD[389.23] | | |
| 01689018 | | ETH[0], TRX[1] | | |
| 01689019 | | USD[0.00], USDT[0] | | |
| 01689024 | | USD[0.52] | | |
| 01689025 | Contingent | ATLAS[1000], ATOM[35.07131958], AVAX[10.12367251], BNB[0.40377416], BTC[0.03019567], DOT[58.47422283], DYDX[50], ETH[1.00686981], ETHW[0.50212050], FTM[518.75132199], FTT[25.05766302], GAL[50], HNT[10], IMX[100.3], LUNA2[0.50619837], LUNA2_LOCKED[1.18112953], LUNC[110225.76127031], MATIC[321.86932381], NEAR[50], RAY[12.18915745], RUNE[50.63697858], SOL[31.59309687], USD[16.39], XRP[1115.21331933] | | |
| 01689026 | | ETH[.000039], FTW[.00039], GENE[129.1], MNGO[3109.4965], USD[199.83], USDT[0.00000001] | | |
| 01689027 | | ANC[.086285], ANC-PERP[0], BTC[.00005031], FTT[150.9698], SUSHI[.28208041], USD[1.18], USDT[2.23453652], WAVES-PERP[0], WRX[.799316] | | |
| 01689028 | | BAO[3], KIN[1], NFT[329345913356202295/FTX EU - we are here! #34047][1], NFT[400512178777723592/The Hill by FTX #12838][1], NFT[427946814311621347/FTX EU - we are here! #34288][1], NFT[461534626260564767/FTX EU - we are here! #33867][1], NFT[512800099708113886/FTX Crypto Cup 2022 Key #14022][1], TRX[.000037], USD[0.00], USDT[0.00016486] | | |
| 01689029 | Contingent | LUNA2[3.62518694], LUNA2_LOCKED[8.45876954], USD[0.01], USDT[0.00000010] | | |
| 01689031 | | USD[0.00], XPLA[11.6] | | |
| 01689039 | | BF_POINT[200] | | |
| 01689040 | | ETH[38.58360826], ETHW[36.57422195], EUR[2.55], USD[0.00] | | |
| 01689042 | | NFT[532095873227068224/FTX AU - we are here! #63065][1] | | |
| 01689044 | | FTT[0.00011533], HMT[2070.9344], USD[0.00] | | |
| 01689046 | | USD[25.00] | | |
| 01689049 | | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01689053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021092400], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02975896], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021123100], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092400], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[37.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01689054 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008723], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FTM-PERP[0], FTT[0.20482825], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01689057 | | APE-PERP[0], ATLAS[9.806], ETH[.00001818], ETHW[0], FTT[0], PEOPLE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01689058 | Contingent | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[0.09734030], BTC-0620[0], BTC-0930[0], BTC-PERP[0], CEL[0.08607035], CHZ-PERP[0], ETH[0.00065203], ETH-PERP[0], ETHW[0.00065203], EUR[0.00], FTT[0.05868684], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[80.12743186], SRM_LOCKED[0.09960874], SRM-PERP[0], TRX[.04625], USD[0.00], USDT[40.54257512], XRP-PERP[0], YFI-PERP[0] | | USDT[40.39860436] |
| 01689059 | | AAVE-PERP[0], ALCX-PERP[0], ATLAS[0], BNB[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000410], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.18], USDT[0.00000001], WAVES-PERP[0], XRP[0] | | |
| 01689061 | | NFT[333223610608390167/FTX EU - we are here! #29072][1], NFT[437040713210710444/FTX EU - we are here! #28475][1] | | |
| 01689063 | | AVAX[0.50046151], BLT[70.99563], BNB[.1099126], BTC[0.00119992], CRV[.99848], DOGE[178.95459], ETH[.00999734], ETHW[.00999734], SOL[.4295953], USD[0.00], USDT[25.66683551], XRP[.4898] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689065 | | BTC[0], LTC[0], MATIC[2.96686924], USD[1.18] | | |
| 01689067 | | USD[0.00] | | |
| 01689070 | | BNB-PERP[0], BTC-PERP[0], USD[74.64], XRP[.535] | | |
| 01689073 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00001372], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], USD[5.69], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01689074 | | TRX[.000001], USD[0.95], USDT[0.54999233] | | |
| 01689081 | | TRX[.003108], USDT[0] | | |
| 01689082 | | BNB[.9198344], BTC[.0058], CHZ[9.9712], CRO[99.982], DENT[72], ETH[.073], ETHW[.073], FTT[1.399748], POLIS[68.987886], POLIS-PERP[0], SOL[1.6597012], USD[201.46], YFI[.0183] | | |
| 01689084 | | BAO[2], BTC[0], USDT[51.59483839] | | |
| 01689087 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01689090 | | BULL[0.02085051], USDT[0.79059811] | | |
| 01689091 | | AVAX-PERP[0], LOOKS-PERP[0], USD[0.01], USDT[195.31000000], XRP-PERP[0] | | |
| 01689092 | | BNB[.68445043], BTC[.03096647], ETH[.44948564], ETHW[.4495226], USD[0.00] | Yes | |
| 01689096 | | BF_POINT[600], USD[181.63] | | |
| 01689099 | | ADA-PERP[0], AVAX-PERP[0], BNB[.04], BTC[.0073], BTC-PERP[0], DOGE[84], ETH[.088], ETHW[.088], EUR[0.00], LTC[.12], SHIB[100000], SOL[.29], SOL-PERP[0], UNI[.9], USD[2.81], USDT[0.00000001], XRP[21], XRP-PERP[0], YFI-PERP[0] | | |
| 01689100 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01689101 | | BABA[.004753], BTC[0.00000620], ETH-PERP[0], LUNC-PERP[0], OKB-PERP[0], TRX[1.17097586], USD[101.53], USDT-PERP[0], USTC-PERP[0] | | |
| 01689102 | | ALGOBULL[1.3834], ALTBULL[3.834], ATOMBULL[3085], BALBULL[1307.75148], BNBBULL[1.3369], BULL[.05461], DEFIBULL[2.57749986], ETHBULL[.4823], FTT[24.69], LINKBULL[1.04044286], MATICBULL[125.73782859], MNGO[120], SOL[0], SUSHIBULL[590345.67368685], THETABULL[1.711], TRX[.000003], TRXBULL[485.8], USD[-0.58], USDT[0.65677388], VETBULL[278], XRPBULL[6988.9436] | | |
| 01689106 | | USD[25.00] | | |
| 01689109 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.12997053], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00067714], LUNC[63.19280415], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[988.67], USDT-PERP[655], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01689110 | | BNB[.01007893], ETH[0.00101199], ETHW[0.00099830], USD[0.00], USDT[0.00514002] | Yes | |
| 01689115 | | USD[0.00], USDT[0] | | |
| 01689118 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[0.33254323], LUNC[31033.71000000], SOL[0], SRM[2.04488353], SRM_LOCKED[0.03714715], STEP[15], USD[0.00], USDT[0.00000053] | | |
| 01689119 | | DOGE[103.42591669], FTT[.99981], LINK[1.00570313], SHIB[299962], SXP[10.20278951], USD[1.85] | | LINK[1.000044], USD[1.00] |
| 01689120 | | USD[1.21], USDT[0] | | |
| 01689122 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAND-PERP[0], CELO-PERP[0], ENJ[1702], ETC-PERP[0], EUR[0.00], GALA[11150], GALA-PERP[0], GBP[0.00], LINA[46781.7109561], LINA-PERP[0], LINK[48.7], LTC-PERP[0], LUNA2[5.64283361], LUNA2_LOCKED[13.16661177], LUNC[1228738.9], REEF-PERP[0], RSR[45670.87], RSR-PERP[0], SOL-PERP[0], SRM[516.913275], SRM_LOCKED[.89625908], STMX-PERP[0], TRX[.000001], USD[0.07], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 01689125 | | DENT[35599.42], RUNE[101.2935], USD[0.08], USDT[0.59300000] | | |
| 01689127 | | STEP[161089.71352], STEP-PERP[0], USD[0.00], XRP[.13531] | | |
| 01689128 | | AKRO[99], APE[2.68909367], AUDIO[1], BAO[14], BTC[0.00000054], DENT[5], DOGE[1], EUR[0.00], FTT[.00000714], KIN[17], SHIB[7784569.43360562], TRU[1], TRX[3], UBXT[16], USD[0.00], USDT[0], XRP[.24836476] | Yes | |
| 01689129 | | BAO[2], BTC[0.00000154], ETH[0], KIN[1], MANA[.17511383], MATIC[.14292053], SAND[.00002323], TRX[1.000001], UBXT[1.49812485], USDT[0.81328503] | Yes | |
| 01689131 | | FTT[.0868846], TRX[.000017], USDT[0] | | |
| 01689135 | | AVAX[0.00013423], TONCOIN[7], USD[12.51], USDT[0.47409752], USDT-PERP[0] | Yes | |
| 01689138 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CVC-PERP[0], DYDX-PERP[0], FIL-20210924[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MTA-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-5.98], USDT[16.62485724], XTZ-PERP[0] | | |
| 01689139 | | APT[1216], BTC[0.00008285], FTT[142.80680286], LUNC-PERP[0], SLND[.079277], SUSHI[.45], TRX[.100797], UMEE[72956.25], USD[0.50], USDT[0] | | |
| 01689140 | | USD[0.00] | | |
| 01689143 | | DOGE[.00461684] | Yes | |
| 01689144 | | USD[0.00], USDT[0] | | |
| 01689145 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01689146 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[.0567], ETH-PERP[0], ETHW[0.00900000], EUR[855.85], FTT-PERP[0], LINK-PERP[0], LUNA2[2.20416514], LUNA2_LOCKED[5.14305199], LUNC-PERP[-0.00000001], RUNE-PERP[0], SOL[0], SOL-PERP[0], USDI-531.14], USDT[0.00000001], VET-PERP[0], XRPBULL[10] | | |
| 01689148 | | USD[25.00] | | |
| 01689150 | | FTT[.07658], SRM[3.66067492], SRM_LOCKED[23.57932508], USD[19.41] | | |
| 01689152 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017878], LUNA2_LOCKED[0.00041715], LUNC[38.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01689158 | Contingent | AVAX[0], BTC[0.00001389], CQT[362], CRV[.9973], DOGE[32850919], ETH[0.00098213], ETHW[0.00098213], LINK[.0982], LUNA2[0.12211840], LUNA2_LOCKED[0.28494294], LUNC[26591.54], SOL[.00928], USD[623.18], USDT[0.02791787] | | |
| 01689160 | | USD[25.00] | | |
| 01689162 | | BTC[0.00270000], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[12.55322947], SOL[70.56747321], SOL-PERP[0], USD[-13.74] | | |
| 01689164 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[227.000954], USD[0.28], USDT[0.11165968], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01689166 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689167 | | USD[0.00], USDT[0.00003089] | | |
| 01689173 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], MATIC-PERP[0], OMG-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[-1.36], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01689174 | | FTT[26.05133073], USD[0.01], USDT[0] | | |
| 01689175 | | USD[0.00] | | |
| 01689176 | | USD[6224.71] | Yes | |
| 01689180 | | ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.01353922], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[193], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[353.09], USDT[.78287901], VET-PERP[0] | | |
| 01689181 | | MOB[.4907], TRX[.000045] | | |
| 01689183 | Contingent | AAVE[0], ALGO[0], ATLAS[0], ATOM[0], ATOM-20211231[0], AURY[0], AVAX[0], BLT[0], BTC[0], BTC-PERP[0], COPE[0], DYDX[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004044], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO[0], OXY[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM[0.03475934], SRM_LOCKED[.37650479], STARS[0], STEP[0], TRX[0], TULIP[0], TULIP-PERP[0], USD[0.00] | | |
| 01689185 | | ALGO-PERP[0], ATLAS[.904], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO[.06091773], CRO-PERP[0], GALA-PERP[0], MINA-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.02] | | |
| 01689186 | | ATLAS[199.98294704], BNB[-0.00000004], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], SOL[0], USD[0.10] | | |
| 01689190 | | BNB[0], ETH[.00000001], GENE[0], HT[0], NFT (290549920712798656/FTX EU - we are here! #197962)[1], NFT (473073575704514287/FTX EU - we are here! #196951)[1], NFT (574827323872692526/FTX EU - we are here! #198030)[1], OMG[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01689191 | | GALA[.07114258], USD[4.58], VET-PERP[0] | Yes | |
| 01689193 | | NFT (364240914149526808/FTX EU - we are here! #73982)[1], NFT (556111212537704390/FTX EU - we are here! #73626)[1], NFT (573655178823421260/FTX EU - we are here! #73872)[1], USD[0.28] | | |
| 01689194 | | ATLAS[75.77385269], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0.00001818], BRZ[0.12456056], CRO[6.04893339], ETH[0], GALA[7.9982], GALA-PERP[0], TRX[.000001], USD[0.42], USDT[0.39061262] | | USD[0.41] |
| 01689197 | | USD[0.00] | | |
| 01689200 | Contingent | FTT[780.099], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001] | | |
| 01689201 | | AAVE[0], BNB[0], BTC[0.00000001], ETH[0.00000001], FTT[0.06707051], MATIC[0], USD[0.00] | | |
| 01689208 | | ETHW[.006], EUR[0.00], FTT[45.89512878], NFT (378600336371234587/The Hill by FTX #32084)[1], SWEAT[1100], TRX[.000162], USD[0.00], USDT[72.10576662] | | |
| 01689212 | | ETH[.008], ETHW[.008], USD[3.78] | | |
| 01689217 | | BAO[1], KIN[1], SLRS[0.00019059], SRM[0] | Yes | |
| 01689218 | Contingent | 1INCH[1020], ALPHA[1229].2287.59996052], BCH[10.6700475], BTC[2.0051], BTC-PERP[0], CELO-PERP[0], COMP[87.72449133], COMP-PERP[0], COPE[5000.7998], CRV[.53504336], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[1527.84586712], ENS[74.07715566], EOS-PERP[0], ETH[2.30480034], ETH-PERP[0], ETHW[33.11113872], EUR[6.62], FTT[.05320718], FTT-PERP[0], GALR-PERP[0], HT[460.84348202], RSR[150630], RUNE[2450.0696785], RUNE-PERP[0], SNX[1499.46084251], SNX-PERP[0], SOL-PERP[0], SRM[2006.56094966], SRM_LOCKED[24.4840898], SXP[1850], TOMO[1292.30000000], TOMO-PERP[0], TRX-PERP[0], UNI[300.4], USDI-43584.78], USDT[3864.49910583], XRP[.645006], ZEC-PERP[0] | | ETH[31.116887], HT[422.082345], SNX[1372.422752] |
| 01689219 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00046584], LUNA2_LOCKED[0.00108698], LUNC[101.439708], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.04560000], VET-PERP[0], ZIL-PERP[0] | | |
| 01689223 | | BNB[0.15082156], BTC-PERP[0], ETH-PERP[0], FTT[13.19753988], RUNE[4.10660833], SOL[.00000001], USD[0.00], USDT[2.72060273] | | |
| 01689228 | | USD[0.00], USDT[0.00000001] | | |
| 01689229 | | AKRO[1], ATLAS[0.01060894], BAO[2], FTM[135.54827733], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01689230 | | BTC[.00637688], SHIB[300000], SOL[2.32046456], USD[0.00] | | |
| 01689231 | Contingent | 1INCH-1230[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BTC[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[5000.00], FTT[34.43404948], FTT-PERP[500.4], GBP[3000.00], GMT-PERP[0], GST-0930[0], GST-PERP[120000.1], HOLY-PERP[0], KIN-PERP[0], KSHIB[500010], KSHIB-PERP[.500000], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[2000.4], OP-PERP[0], OXY-PERP[0], PERP-PERP[20216.4], PUNDIX-PERP[0], RAY-PERP[1], SOL-1230[0], SOL-PERP[0], SRM[.0090742], SRM_LOCKED[7.86280778], SRN-PERP[0], STEP-PERP[0], TRX-1230[0], UNI-1230[0], USD[3057.90], USDT[0], WAVES-1230[0] | | |
| 01689233 | Contingent | FTT[398.9], RAY[2781.71149073], SRM[2731.12831016], SRM_LOCKED[56.69382428], USD[0.48], USDT[2.27352663] | | |
| 01689235 | | USD[0.00] | | |
| 01689237 | Contingent, Disputed | 0 | | |
| 01689238 | | TRX[0], USDT[1.03699134] | | |
| 01689240 | | USD[0.85] | | |
| 01689241 | | ATLAS[329.982], ATOMBULL[9.995], SHIB[546252.42796808], SXPBULL[17140], THETABULL[1142.8578598], USD[0.05], USDT[0.00000001], XLMBULL[89.2908], XRPBULL[7241.18300416] | | |
| 01689242 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.10053263], XLM-PERP[0], XRP-PERP[0] | | |
| 01689247 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[540], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.07020696], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.06549360], ETHW[0.06513684], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[41.50533977], FTM-PERP[0], FTT[1.699694], FTT-PERP[0], IOTA-PERP[0], LINK[4.06657896], LRC-PERP[0], LUNC-PERP[0], MATIC[86.05499570], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.68943435], SOL-PERP[0], SRM[10.99802], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[114.29], USDT[0], XRP[52.15664408], XRP-PERP[0], XTZ-PERP[0] | | BTC[.050192], ETH[.065129], FTM[41.285614], LINK[4.055736], MATIC[85.192183], XRP[51.998685] |
| 01689249 | | DYDX[23.0978], FTT[0.06556933], SOL[.00000001], TRX[.000001], USD[0.00], USDT[.00679] | | |
| 01689252 | Contingent | FTT[775], PSY[5000], SRM[9.76006193], SRM_LOCKED[113.35993807] | | |
| 01689253 | Contingent, Disputed | USDT[300] | | |
| 01689255 | | ALCX[.042], AMPL[0.86052093], ATLAS[199.96314], AVAX[.199981], BAL[.0097758], BIT[1], BNB[.0499905], CONV[699.924], DOT[.09981], DYDX[1.99962], ETH[.07499791], EUR[0.25], FRONT[8.99829], FTT[1.099449], HGET[2.499715], INTER[.6], KIN[349943], LEO[.99981], LINA[360], LUA[210.845698], MAPS[.99886], MATH[4.199202], MEDIA[.2199582], MER[5.99886], MOB[.99981], MTA[2], RAY[2], ROOK[.14997796], SRM[1.01771628], SRM_LOCKED[.01530798], TRX[.25], UBXT[29.9943], USD[0.24], USDT[0.37355684], WRX[13.99829], YFI[.00099981] | | |
| 01689256 | | AMPL[0], BNB[0], BTC[0.00000003], COMP[0], ETH[.00000001], FTT[0], RAMP[10117], USD[5933.51], USDT[0.00000002] | | |
| 01689257 | | TRX[.000821], USDT[49.00000006] | | |
| 01689258 | | BTC[0.00016247], ETH[.00032663], ETHW[.00032663], FTT[141.78413595] | | |
| 01689260 | | BAO[12], CAD[0.00], CRO[144.60540737], DOGE[.00165654], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 01689261 | | ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], TRX[.003931], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 01689262 | Contingent | 1INCH[0], AAVE[0.00000002], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00320189], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.03412896], ETH-PERP[0], ETHW[.023], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00002527], LUNA2_LOCKED[0.00005896], LUNC[0.07166994], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000067], UNI[0], UNI-PERP[0], USD[793.85], USDT[0.00000003] | | BTC[.001501], ETH[.011113] |
| 01689263 | | USD[0.00] | | |
| 01689268 | Contingent | APE[.04603], ETH[10.27742454], ETHW[.26472452], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[259.67], USDT[0.79873106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689271 | | ADA-PERP[0], FTT[7.42211], USD[2554.79] | | |
| 01689272 | Contingent | DAI[.08982811], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003384], MATIC[5.38932392], TRX[.000781], USD[0.16], USDT[0] | | |
| 01689274 | | FTM[1.63987238], NFT (505250261441739680/FTX EU - we are here! #62549)[1], NFT (512927017152911154/FTX EU - we are here! #62906)[1], NFT (517094013538770692/FTX EU - we are here! #62795)[1], USD[1.52], USDT[2.66726209], XRP[.378031] | | |
| 01689275 | | FTT[0], USD[0.00], USDT[0] | | |
| 01689278 | Contingent | BTC[0.00000186], CLV-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GST-PERP[0], HT-PERP[0], LTC[.06653685], LUNA2[2.38058061], LUNA2_LOCKED[5.55468809], OKB-PERP[0], OMG-PERP[0], TRX[.000063], USD[0.00], USDT[13.69290858] | | |
| 01689279 | | USD[0.35] | | |
| 01689284 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004005], BTC-PERP[0], BULL[.00049926], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000209], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.11771247], LUNA2_LOCKED[0.27466244], LUNC[25632.14], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.45], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01689290 | | BTC-PERP[0], CRO-PERP[0], USD[-7.52], USDT[483.5702666] | | |
| 01689291 | Contingent | BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.02978005], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00019717], LUNA2[0.00459822], LUNA2_LOCKED[0.01072920], LUNC[1001.27396024], SOL[0], USD[0.00] | | |
| 01689294 | Contingent | APT[134], BTC[0], BTC-PERP[0], DOGE[1], ETH[0], FTT[922.562883], KIN[1], SRM[.73096931], SRM_LOCKED[30.46903069], USD[0.00], USDT[10668.49038122] | | |
| 01689301 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000056], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00135930], LUNA2_LOCKED[0.00317171], LUNC[0.00437884], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], RAY[0.00000002], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00506443], SRM_LOCKED[2.92554813], SRM-PERP[0], USD[-0.05], USDT[0.00000003], XLM-PERP[0], XRP[.00463918], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01689302 | Contingent | ALICE[0], BNB[0], BTC[0], HT[0.00000001], LUNA2[0.00451735], LUNA2_LOCKED[0.01054048], MATIC[0.13056228], PSG[0], SHIB[0.02091713], SOL[0.00000074], TRX[0.00000700], USDT[0.00745485], WRX[0] | | |
| 01689306 | | USD[0.02] | | |
| 01689309 | | BTC[0], ETH[0], FTT[25], USD[0.00], USDT[0] | | |
| 01689310 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01689311 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[2072.81], USDT[0] | | |
| 01689312 | | BTC[0.00020000], ETH[0], FTT[0], RUNE[0], USD[5.84], USDT[0], VET-PERP[0] | | USD[5.77] |
| 01689313 | | AVAX[9.46236704], EUR[0.00], SHIB[462064.05149158], SOL[8.82725659], USD[0.00] | | |
| 01689316 | Contingent | ETH[.00000001], FTT[0.03145668], LUNA2[0.36166203], LUNA2_LOCKED[0.84387808], NFT (352666736193671190/FTX AU - we are here! #9232)[1], NFT (432902531584787268/FTX EU - we are here! #149470)[1], NFT (434061782526896135/The Hill by FTX #3557)[1], NFT (484401494040037108/FTX EU - we are here! #149308)[1], NFT (518071717062612623/FTX Crypto Cup 2022 Key #4553)[1], NFT (522083528845554352/FTX AU - we are here! #9239)[1], NFT (572933346270164829/FTX EU - we are here! #150555)[1], TRX[.000014], USD[0.00], USDT[0.50068075] | | |
| 01689317 | | USD[25.00] | | |
| 01689320 | | UMEE[560], USD[2.30] | | |
| 01689321 | | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.00318087], FTT-PERP[0], LTC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01689335 | | HT[0], USD[0.00], USDT[.19648215] | | |
| 01689336 | | BAO[3], DENT[1], DOGE[.00003227], FTM[.00001394], KIN[4], RAY[14.97003867], USD[0.00] | | |
| 01689340 | | ALGOBULL[4744.9], BCHBULL[.53868], DOGEBULL[.00077181], DOGE-PERP[0], EOSBULL[1.4227], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01689344 | | BNB[15.04854728], BTC[.04362887], CRV[1874.925761], ETH[2.52997194], LINK[511.255668], SOL[47.131845], USD[390.63], XRP[6429.91] | | |
| 01689346 | | FTT[17.2], USDT[3.42747658] | | |
| 01689348 | | BNB[.004025], USD[30.36] | | |
| 01689352 | | KIN[610000], USD[1.38] | | |
| 01689353 | | AVAX[0], ETH[0], MATIC[0], TRX[.000001], USD[0.71], USDT[0] | | |
| 01689354 | | SOL[0], USDT[0] | | |
| 01689355 | | BTC[0.00310000], ETH[0], EUR[0.00], FTT[42.26834529], GRT[.01010145], HNT[21.21778546], PAXG[0], SAND[86.97357432], USD[50.46], USDT[0], VETBULL[0] | Yes | |
| 01689360 | | AAVE[1.10564498], ATLAS[3.52122476], AUDIO[.04998037], BTC[.00000026], CEL[1.61881609], COMP[.00001161], CRV[333.83426802], DOGE[.00461056], ETH[1.0975425], ETHW[1.09767276], FTT[.18915249], GALA[.0038377], HXRO[.0038763], IMX[.00251726], LTC[.00005551], MER[.00269161], OXY[.00086974], REN[.00553259], SRM[.00128153], TLM[.36874788] | Yes | |
| 01689361 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[1820], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[2731.87], USDT[0], XRP-PERP[0] | | |
| 01689363 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], USD[6.22], USDT[0] | | |
| 01689364 | | ETHW[0.00099449], MATIC[.09924], TRX[.4001], USD[0.00], USDT[0] | | |
| 01689365 | | MATIC[.29454245], MATICBULL[.50302], SPELL[40499.84], STMX-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01689366 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01689369 | Contingent | BNB[.00000002], FTT-PERP[0], SRM[2.92555918], SRM_LOCKED[24.31444082], TRX[.000237], USD[0.00], USDT[348.43520001] | | |
| 01689370 | Contingent | ALICE[.0981], BTC[0.00000982], LUNA2[13.50456693], LUNA2_LOCKED[31.51065616], SOL[1.7896599], USD[0.08], USTC[1911.63672] | | |
| 01689371 | | AVAX[453.72702225], AVAX-PERP[0], BTC-PERP[0], CHF[0.00], ETH[10.19039811], ETH-PERP[0], ETHW[16.13178801], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[344.84337146], SOL-PERP[0], USD[0.47] | | |
| 01689374 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-2021231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[91.5], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[134.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01689376 | | USD[25.00] | | |
| 01689378 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.4917], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[.4917], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01689379 | | NFT (378174040026801315/FTX EU - we are here! #42599)[1], NFT (499725585779717692/FTX EU - we are here! #41883)[1], NFT (568147691412343353/FTX EU - we are here! #42427)[1] | | |
| 01689383 | Contingent | ALGO-PERP[0], BAL[1455.02790657], BAND[604.56503715], BNB[9.07844732], BTC[.57862587], CEL[0], CHZ[23630.59860873], ETH[3.25844272], FTT[303.33274508], LINK[1274.1877123], LTC[252.52820513], LUNA2[0.00290890], LUNA2_LOCKED[0.00678744], LUNC[633.42], MANA[1958.39417252], MTA[29198.173867], SHIB[264100622], SNX[512.59275091], SOL[56.19028095], SUSHI[404.16159017], USD[6.37], USDT[0.74000003], XRP[9738.213825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689384 | | AUD[1.00] | | |
| 01689386 | Contingent | AAVE-0624[0], AAVE-PERP[0], ALEPH[400], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.99981000], AVAX-PERP[0], BAND-PERP[0], BICO[5], BTC-0624[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[2500], CONV-PERP[0], CQT[97], CRV[30], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[100.00], FIL-PERP[0], FLM-PERP[0], FTT[1.099905], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[100], LUNA2[0.00061537], LUNA2_LOCKED[0.00143588], LUNC[134], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[29.9943], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[20.38834673], SRM_LOCKED[0.32836533], SUSHI-PERP[0], TRX[.000008], TRX-0624[0], TRX-PERP[0], USD[290.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01689392 | Contingent, Disputed | BTC[.00146561], ETH[.22126516], ETHW[.22126516], FTT[8.34892037], SOL[2.47401683], SRM[70.46133707], SRM_LOCKED[.73276623], USD[0.00] | | |
| 01689393 | | USDT[0.00000012] | | |
| 01689394 | | TRX[.000001], USDT[0.44301870] | | |
| 01689397 | | ATLAS[7.89536674], BTC[0], DFL[9.3103], SOL[0.00977010], USD[0.00], USDT[0] | | |
| 01689398 | | AAVE[.92], AKRO[6108], ALGO[100], APE[9.3], BAL[.0076098], BTC[0], CHZ[80], CRV[28], ETHW[1.716], FTT[22.08847989], HNT[3.598841], MATIC[.9905], ROOK-PERP[0], SNX[.093806], USD[24.04], USDT[0.11850871] | | |
| 01689401 | Contingent | BTC[0.00009733], FLOW-PERP[0], FTT[0], GMT[.69832], GODS[107.82305898], LUNA2[0.03605391], LUNA2_LOCKED[0.08412580], LUNC[7850.81665535], TONCOIN[.051616], TRX[.000076], USD[0.00], USDT[3.56763417] | | |
| 01689403 | | APT[0.56566788], APT-PERP[0], AXS-PERP[0], BNB[-0.00005854], DAI[0], ETH-PERP[0], FTT[.05725339], HT[-0.96530091], OKB[0.09022467], OKB-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00843957], TRX[.000002], USD[6.12], USDT[8.71830898] | | |
| 01689405 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00031547], LUNA2_LOCKED[0.00031610], LUNC[29.5], USD[0.00] | | |
| 01689406 | | 0 | | |
| 01689408 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00715710], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155498], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS[80040], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.011578], TRX-PERP[0], USD[0.84], USDT[1187.91030241], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01689409 | | HBB[.0007006], TRX[.000129], USD[0.00], USDT[0.00000001] | | |
| 01689410 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01689412 | | TRX[.000001], UBXT[.9238], USD[0.09], USDT[0.04743146] | | |
| 01689414 | | ATLAS[1474.11068168], EUR[0.00], STARS[8.77437148], USD[0.00], XRP[0] | | |
| 01689416 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00006], USD[0.09], USDT[0.51163246], VET-PERP[0], XEM-PERP[0] | | |
| 01689424 | | TRX[.000009], USD[0.01] | | |
| 01689427 | | EUR[0.00], SLND[40.78947872], USDT[0] | | |
| 01689432 | | 1INCH-PERP[0], AAPL-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[1100000], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[31], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[5], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTCBULL[10], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[100000], SXPBULL[2060], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[100], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00252401], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZBULL[30], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01689434 | | ADABULL[.0000098], ADA-PERP[0], USD[1.03] | | |
| 01689435 | | 0 | | |
| 01689444 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], DYDX[.09324], DYDX-PERP[0], GOG[.7746], USD[0.00], USDT[0] | | |
| 01689445 | | USD[25.00] | | |
| 01689453 | | APE-PERP[0], ATLAS[1490], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], IMX-PERP[0], KAVA-PERP[0], OP-PERP[0], TRX[.000001], USD[-0.25], USDT[0.26615830], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01689456 | | 1INCH-0325[0], ATLAS-PERP[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0403[0], BTC-MOVE-1104[0], BTC-MOVE-1111[.0046], BTC-PERP[0], FTT[.25824917], FTT-PERP[0], LINK[0.39903483], LOOKS-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[0.15911685], USD[-41.47], USDT[47.12272644] | | |
| 01689457 | Contingent | ALEPH[2715.4568], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], LINK[348.23034], LUNA2[0.00009182], LUNA2_LOCKED[0.00021426], LUNC[19.996], NEAR-PERP[0], POLIS-PERP[0], SOL[79.92942339], SPELL[6597.38], SUSHI[70.00212831], THETA-PERP[0], USD[1.56], USDT[0.16], ZIL-PERP[0] | | SUSHI[.4721] |
| 01689463 | | BTC[0], BTC-PERP[0], USD[150.35] | | |
| 01689464 | | USD[0.00], USDT[0] | | |
| 01689466 | | BTC[0.00090505], ETH[0.06619770], ETHW[0.06619770], FTT[1], SOL[1.03411093] | | |
| 01689472 | Contingent, Disputed | ADA-PERP[0], SOL[0], TRX[.000001], USD[-0.58], USDT[0.66151676] | | |
| 01689474 | Contingent | APT-PERP[0], ATLAS[.76462427], BNB[.0060324], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], NEAR-PERP[0], NFT (564950332682057138/The Hill by FTX #9324)[1], OP-PERP[0], PERP-PERP[0], POLIS[2571.51389191], POLIS-PERP[0], RAY-PERP[0], SOL[.0000822], SOL-PERP[0], XPMA-PERP[0], TRX[.537211], USD[-1.85], USDT[0.018531114], USTC-PERP[0], XPLA[.00008902], XRP[0], YFII-PERP[0] | Yes | |
| 01689475 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.03], USD[0.03], USD[0] | | |
| 01689482 | | AURY[0], BTC[0.00001312], BTC-PERP[0], CHZ[0], DOGE[0], ETH[.00091375], ETHW[1.63191374], FTT[0.06484026], REEF[0], SOL[0], USD[0.00], USDT[1942.72437729] | | |
| 01689486 | | NFT (38805811538936831/The Hill by FTX #24186)[1], USD[0.00], USDT[0] | Yes | |
| 01689490 | Contingent, Disputed | FTT[0.01008184], USD[0.04], USDT[0] | | |
| 01689491 | | BRZ[.99741269], USDT[0] | | |
| 01689493 | | DENT[1], MEDIA[2.83252793], USD[0.01] | Yes | |
| 01689494 | | GMT[19.9962], USD[0.09] | | |
| 01689496 | | BTC[0], LTC[0.06946194], USDT[0.00000027] | | |

Amended Schedule A/B: Nonpriority Creditors 426 - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689497 | | 1INCH-PERP[0], ALPHA-PERP[0], AUD[0.00], BAND-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USDT[-0.24], USDT[.58095849], YFI-PERP[0] | | |
| 01689499 | | CRO[49.99], LTC[.009], STEP[33.57084], STEP-PERP[0], USD[1.33] | | |
| 01689505 | | NFT (425099480698561711/FTX EU - we are here! #113646)[1], NFT (473409324630133193/FTX EU - we are here! #112990)[1], NFT (486448093226584526/FTX EU - we are here! #113469)[1] | | |
| 01689506 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0.00006949], DYDX-PERP[0], FTT[.067], HT[0.00057652], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOS[33520, SPELL[35.62], SPELL-PERP[0], USD[0.20], USDT[0] | | |
| 01689508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[551998157], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.0008686], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.78401513], LUNA2_LOCKED[4.16270197], LUNA2-PERP[0], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[666.18], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01689509 | | AAVE[8.11620198], AVAX[33.61700242], BTC[0.00032754], DOGE[1100.30977754], ETH[2.10427721], ETHW[1.82724942], EUR[0.00], FTT[26.34770807], LINK[20.30992667], USD[0.00], USDT[493.64666383] | | |
| 01689512 | | BTC[0.11857594], ETH[1.52037095], ETHW[1.51296649], SOL[0.64502013], USD[0.00], USDT[0.00000001] | | |
| 01689515 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01689516 | | BNB-PERP[0], ETH-PERP[0], HKD[0.00], USD[0.00], USDT[0.13212826] | | |
| 01689520 | | ETH[0] | | |
| 01689521 | | ADA-PERP[0], BTC[0.04272761], ETH[3.08003919], ETHW[3.06578841], FTT[7.098651], LUNC-PERP[0], SOL[8.33511952], USD[475.43], USDT[0] | | |
| 01689524 | | FTT[0.01447135], NEAR[0], SOL[1.14069190], USD[0.13], USDT[0] | | |
| 01689526 | | BNB[.0097473], BTC[0.00144520], ETH[.00099221], ETHW[.00099221], FTT[0.02387059], SOL[0], USD[0.01], USDT[0] | | |
| 01689527 | Contingent | AURY[.00000001], BNB[0], CHR[2400], CHR-PERP[0], ETH[0.00000001], LOOKS-PERP[0], LTC[0], LUNA2[0.00085188], LUNA2_LOCKED[0.00198773], LUNC[185.5], MATIC[0], SOL[0], TRX[.000026], USD[0.00], USDT[0.08160746] | | |
| 01689528 | | FTT-PERP[0], SRM[.988], TRX[.000001], USD[0.00], USDT[0] | | |
| 01689530 | | ADA-PERP[0], BTC-PERP[0], ETH[1.056], ETH-PERP[0], USD[-177.71], USDT[29552.41119544] | | |
| 01689535 | | FTT[0.09818272], POLIS[3098.53948265], SWEAT[69895.8276], USD[7.18], USDT[0.00852560] | | |
| 01689542 | | ETH[.00011877], ETHW[.00011877], USDT[.24497484], XRP[.067673] | | |
| 01689543 | Contingent | 1INCH-PERP[0], AAVE[74.56909034], ADA-PERP[0], ANC-PERP[0], ATLAS[6.76126], ATOM[0.10700000], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], COIN[2895.57], COMP[82.44504674], ETH[11.22449226], ETH-PERP[0], ETHW[7.50170104], FTT[25.02177172], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00762023], LUNA2_LOCKED[0.01778054], LUNC[0.06689300], LUNC-PERP[0], MNGO[171827.9282946], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP[4.376], SOL[6.99791572], SPELL[72.8281], SRM-PERP[0], SRN-PERP[0], STG[.67717812], SUSHI[0.17409539], TWTR[0], TWTR-062410[, USD[281697.43], USDT[-0.49002332], USDT-PERP[0], USTC[0.77578691], USTC-PERP[0], WAVES-PERP[0], ZRX[37628.11628978] | Yes | USDT[.28553] |
| 01689544 | | AAVE-PERP[0], AMZN-0930[0], AVAX-PERP[0], BNB[.00874808], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02014634], FXS-PERP[0], GAL-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.96], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SNX-PERP[0], TRX[.001614], TRX-PERP[0], USD[0.40], USDT[0.01512792] | | |
| 01689546 | Contingent | 1INCH[0], ATOM[1.98678398], AVAX[0], BIT[0], BNB[0], BTC[0.01317878], CEL[0], CRO[0], DOGE[0], DOT[0], ETH[0.03378439], ETHW[3.70946942], FRONT[0], FTM[0], GALA[0], KIN[1], LTC[0], LUA[0], LUNA2[0.01274320], LUNA2_LOCKED[0.02973413], LUNC[10.89976564], MATIC[0], NFT (297799642152859387/FTX EU - we are here! #186540)[1], NFT (337019701424945722/FTX EU - we are here! #186570)[1], NFT (367599586182318152/FTX Crypto Cup 2022 Key #26924)[1], NFT (444852879730328780/FTX EU - we are here! #186639)[1], NFT (455810337411876308/Austin Ticket Stub #1373)[1], SAND[0], SHIB[0], SNX[0], SOL[.0.00000002], SUSHI[0], TRX[0], USDT[0.00000002], USTC[0], XRP[3.87198136] | Yes | |
| 01689550 | | ATLAS[2347.9503252], POLIS[11.56551929], USD[0.00] | | |
| 01689553 | | ATLAS[33995.234534], FTT[4.4], RUNE[99.481095], USD[0.34] | | |
| 01689555 | | MOB[14.99715], USD[1.95] | | |
| 01689556 | | USD[25.00] | | |
| 01689558 | | FTM[34], LINK[31.893939], USD[2.08] | | |
| 01689561 | | NFT (490713321099421889/FTX EU - we are here! #6954)[1], NFT (510596464182082661/FTX EU - we are here! #6814)[1], NFT (545581084256993026/FTX EU - we are here! #7035)[1] | | |
| 01689563 | | FTT[0.00003575], USD[0.00] | Yes | |
| 01689565 | Contingent | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807] | | |
| 01689568 | | TRX[.418985], USD[0.21] | | |
| 01689570 | | ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01689573 | | ATLAS[9.7416], COPE[28.99449], TRX[.000002], USD[123.84], USDT[.001029] | | |
| 01689578 | | STEP[.0600538], TRX[.000045], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01689581 | | BTC[.00002543], USD[2.75] | | |
| 01689583 | | EUR[0.48], GOG[116], GRT[104.9811], LINK[3.2], REAL[8.13388357], SOL[.62], UNI[3.9], USD[1.10] | | |
| 01689584 | | AAVE[.15], AUDIO[29.79474881], AURY[41], BNB[.00331961], BRZ[10], FTM[117], FTT[11.5], GALA[570], GOG[433], LINK[14.6], SAND[150], TRX[.000007], USD[0.17], USDT[0.19099357] | | |
| 01689586 | | AVAX[3], USD[36.09] | | |
| 01689591 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00078266], ETH-PERP[0], ETHW[.00078191], FTT-PERP[0], LOOKS-PERP[0], TRX[.000876], TRX-PERP[0], USD[3.99], USDT[2264.52183377], USTC-PERP[0] | | |
| 01689593 | | TRX[.000002], USDT[0.00000174] | | |
| 01689595 | | USD[25.00] | | |
| 01689600 | | ADA-PERP[0], ATLAS[91.20183865], ETH[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 01689602 | | FTT[.08466265], HNT[0], SOL[0], USD[0.41], USDT[0] | | |
| 01689603 | | USD[0.00] | | |
| 01689608 | | EUR[0.01], MATIC[0.00000001], USD[0.00], USDT[0] | | |
| 01689610 | | ATLAS[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[.0096832], USD[1998.19], USDT[0.00000001] | | |
| 01689612 | | ATLAS[2999.43], POLIS[59.9886], TRX[.000001], USD[154.00], USDT[0] | | |
| 01689613 | | FTT[0.01698564], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689615 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], BAND-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KSHIB-PERP[0], LINA-PERP[0], REN-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01689617 | | MATIC[.3709743], TRX[64.60590002] | | |
| 01689618 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[.19319196], XRP-PERP[0] | | |
| 01689623 | Contingent | SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[9.41], USDT[34875.0404542] | | |
| 01689624 | | DOGE[41.35848831], SHIB[772928.08134741], USD[0.00] | Yes | |
| 01689627 | Contingent, Disputed | TRX[.000061], USD[0.53], USDT[0] | | |
| 01689628 | | ATOM[.018], FTT[0.02913985], GENE[.0248], TRX[.500052], USD[0.22], USDT[0.00079892] | | |
| 01689629 | Contingent | C98[.9968], LUNA2[0.00003738], LUNA2_LOCKED[0.00008722], LUNC[8.14], USD[0.01] | | |
| 01689630 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.46398648], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[26.62125321], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01689634 | | AKRO[2], ATLAS[0], BAO[4], ETH[.00000001], KIN[3], POLIS[0], SOL[0], UBXT[1], USDT[0.00000206] | Yes | |
| 01689635 | | BTC[0], USDT[0.00015948] | | |
| 01689643 | | USD[52.44] | | |
| 01689645 | | POLIS[0], USD[0.87] | | |
| 01689647 | | NFT [395338257022759052/FTX EU - we are here! #165036][1], NFT [470388331298282933/FTX EU - we are here! #164876][1] | | |
| 01689648 | Contingent | DYDX[.0925504], ETH[.000022], ETHW[.000522], FTT[.09282], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009492], RAY[.33046212], SHIT-20210924[0], SHIT-PERP[0], SOL[.01747233], SRM_07002029i_SRM_LOCKED[.04691991], TRX[.000001], USD[0.71], USDT[0.00824104] | | USD[0.01] |
| 01689650 | | BEAR[454.01], TRX[.84706], USD[0.19], USDT[0] | | |
| 01689652 | | BTC[.0000095], BTC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01689654 | | ATLAS[2859.428], DOGEBULL[1.7438944], MATICBULL[51.99104], SUSHIBULL[458417.16], THETABULL[4.6403], USD[0.88], VETBULL[75.78484] | | |
| 01689655 | | USD[25.00], USDT[5] | | |
| 01689660 | | NFT [397211034169308331/The Hill by FTX #30389][1], NFT [462409387058164128/FTX EU - we are here! #159651][1], NFT [519946024096128920/FTX EU - we are here! #159335][1], NFT [563846672250055716/FTX EU - we are here! #159583][1] | | |
| 01689661 | | BNB[0], DOGE[0], ETH[0], HT[0], LUNC[0], MATIC[0], NFT [308680144280140765/FTX EU - we are here! #643][1], NFT [357802503410477723/FTX EU - we are here! #449][1], NFT [467671027625205599/FTX EU - we are here! #568][1], SOL[0], TRX[0.00001700], USDT[0.00000001] | | |
| 01689664 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 01689665 | | EUR[0.01] | | |
| 01689667 | Contingent | BTC[-0.00045826], LUNA2[103.4558019], LUNA2_LOCKED[241.396871], LUNC[0], SOL[-0.05652346], USD[154860.39], USDT[-1.78110265], XRP[-20.64812310] | | USD[154732.22] |
| 01689669 | | ATOM[2.91547765], UBXT[1], USD[0.00] | | |
| 01689670 | | NFT [344740780569927593/FTX EU - we are here! #101627][1], NFT [444454418356468387/FTX EU - we are here! #101995][1], NFT [528795577018933283/FTX EU - we are here! #100865][1] | | |
| 01689673 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01689674 | | ALICE[0], ETH[.0000024], ETHW[.0000024], KIN[0], USD[0.00] | | |
| 01689676 | | USD[548.32] | Yes | |
| 01689677 | | ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP[259.9506], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.18], USDT[0], XTZ-PERP[0] | Yes | |
| 01689680 | | 0 | | |
| 01689689 | | AAVE[.00000001], ETH[.00029628], ETHW[.00013016], FTT[0.13786260], SNX[.00000001], USD[52.62] | Yes | |
| 01689695 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[20.49465677], ETH-PERP[0], ETHW[20.39955863], FIL-PERP[0], FTM-PERP[0], FTT[174.99258256], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [298865600239999777/FTX EU - we are here! #98112][1], NFT [361496172771234732/FTX EU - we are here! #98345][1], NFT [387887707958275956/FTX AU - we are here! #24669][1], NFT [414763708456105605/Monaco Ticket Stub #760][1], NFT [532136760422749057/FTX EU - we are here! #98500][1], NFT [538738748219100910/FTX AU - we are here! #56483][1], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.16], USDT[17353.66497549], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01689698 | | BNB[.00000001], BTC[0], ETH[0], ETHW[0.00006619], FTT[25.11628793], NFT [293413408352531807/FTX EU - we are here! #32873][1], NFT [310658952459589752/FTX EU - we are here! #32283][1], NFT [363822035522215461/FTX AU - we are here! #36559][1], NFT [370128774549035909/FTX AU - we are here! #36460][1], NFT [570907139483548316/FTX AU - we are here! #32809][1], USD[28.30], USDT[0] | Yes | |
| 01689699 | | ENJ[0], ETH[.044], ETHW[.044], SOL[2.70618826] | | |
| 01689701 | Contingent, Disputed | BNB[.00343645], USD[0.00], USDT[0] | | |
| 01689706 | | AXS[1.19982], AXS-PERP[0], USD[8.45] | | |
| 01689707 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.35333387], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00392915], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[1.66105796], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01689708 | | AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01689710 | | AKRO[1], BAO[8], BAT[1.00780903], DENT[4], EUR[0.01], GALA[.02848247], KIN[10], LRC[.0023194], MANA[.00046626], MATIC[.00310917], SAND[.00292759], SPELL[.09611395], TRX[3], UBXT[4], USD[0.01] | Yes | |
| 01689711 | | TRX[.000001], USD[10275.00], USDT[-0.00512345] | | |
| 01689712 | | USD[0.23], USDT[0] | | |
| 01689714 | | ATLAS[119.17742304], AURY[.00000001], NFT [310939296737478188/FTX AU - we are here! #52544][1], SOL[.12148546], TRX[.000001], USD[0.00], USDT[5.94547241] | | |
| 01689718 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01689721 | | NFT [289029342841258697/FTX EU - we are here! #281120][1], NFT [385679816784767509/FTX Crypto Cup 2022 Key #8390][1], NFT [478028047370088021/FTX EU - we are here! #280976][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689722 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], JOE[0.25980884], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01689723 | | ADA-PERP[0], ETH[.01199772], ETHW[.01199772], GALA[89.9829], LINK[1.799658], MATIC[9.9981], SHIB[2199582], USD[0.45], XRP[85.98366] | | |
| 01689726 | | ATLAS[6097.89425118], ETH[0], EUR[0.00], FTM[0], FTT[.00015532], POLIS[152.09976557], RUNE[.00009765], SAND[0], USD[0.00] | Yes | |
| 01689728 | | ATLAS[9.054], ATLAS-PERP[0], CRO[9.872], TRX[.000001], USD[0.00] | | |
| 01689729 | | 0 | | |
| 01689734 | | KIN[0], SOL[0], TRX[0], USD[0.00] | | |
| 01689739 | | USD[25.00] | | |
| 01689741 | | NFT (4434938316786440023/FTX AU - we are here! #29629)[1], USD[0.09] | Yes | |
| 01689742 | | ATLAS[112800.71], USD[0.95], USDT[0.05415058] | | |
| 01689743 | | USD[0.65] | | |
| 01689745 | | 1INCH[30], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.10252755], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[550], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2281.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01689751 | | DOGE[23.60373133], ETH[0], ETHW[.00080937], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01689753 | | HT[0], MATIC[0.28789111] | | |
| 01689763 | | AKRO[3], BAO[7], ETH[.05344848], ETHW[.00790613], EUR[0.00], FTT[0], KIN[8], RSR[1], TRX[1], USD[0.00] | | |
| 01689767 | | FTT[.09000003], USD[9.32], USDT[2.18726812] | | |
| 01689768 | | BTC[0], SLRS[0], USD[0.00], USDT[0.00000006] | | |
| 01689772 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03976188], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (5135676007992251666/Austin Ticket Stub #163)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01689774 | | ETH-PERP[0], FTM-PERP[0], USD[25.44] | | |
| 01689775 | | ALGO[.06236155], BTC-PERP[0], USD[0.04] | | |
| 01689778 | | ADA-PERP[0], BTC[0.17865090], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETHW[.0006121], EUR[63.98], FTT[.096022], MATIC-PERP[0], OMG-PERP[0], SHIB[69112], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.09], USDT[0.00000002], XRP-PERP[0] | | |
| 01689779 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EUR[0.00], IOTA-PERP[0], MATIC[3.68386375], USD[0.07], VET-PERP[0], XRP-PERP[0] | | |
| 01689781 | | USD[25.00] | | |
| 01689785 | Contingent | ETH[0], FTM[.84030314], SOL[0], SRM[.00470934], SRM_LOCKED[.0252836], USD[0.00] | | |
| 01689786 | | BAO[1182.32658224], KIN[5220.02401211], SHIB[358390.87626562], USD[0.00], USDT[0] | | |
| 01689794 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004894], SOL[0], USD[106.30], USDT[0] | | |
| 01689795 | | ETH[0], EUR[0.01], SOL[.00172462], TRX[.000002], USD[0.00], USDT[0] | | |
| 01689796 | | ETH[0.01539796], DOGE[0], ETH[0.96125278], ETHW[0], FTT[2.799468], SOL[1.77967194], SUSHI[0], USD[0.00] | | |
| 01689797 | Contingent | BIT[0], ETH[0.00000001], FTT[750.00111855], FTT-PERP[0], LUNA2[0.00453204], LUNA2_LOCKED[0.01057478], SOL-PERP[0], SRM[129.76692256], SRM_LOCKED[693.37842387], USD[1435.01], USDT[0], USTC[0.64153300] | | USD[1434.41] |
| 01689801 | | DFL[130], POLIS-PERP[0], USD[0.65], USDT[0] | | |
| 01689806 | | BTT[.00000003], TRX[.000777] | | |
| 01689807 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01689816 | | FTT[0], HT[0], USD[0.01], USDT[0.71364632] | | |
| 01689817 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[.49943], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[5.32], USDT[.003959], XLM-PERP[0], XRP-PERP[0] | | |
| 01689820 | Contingent | ETH[.00248223], ETHW[.00248223], HT[0], LUNA2[0.30987049], LUNA2_LOCKED[0.72303114], LUNC[0.99821335], OKB[.34855335], SAND[1.05216046], SAND-PERP[0], SOL[0.03526316], USD[0.01], USDT[0.00001110] | | |
| 01689822 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01689828 | | MNGO[9.9031], TRX[.000046], USD[0.00], USDT[0] | | |
| 01689830 | | AKRO[2.00464045], BAO[3], BNB[0], ETH[0.02244317], ETHW[0.02216937], MOB[1.07731669], MTA[57.37820102], OMG[0], PROM[.00000545], SECO[0], SLP[299.26179693], USD[0.00] | Yes | |
| 01689831 | | FTT[155.45339247], SOL[226.3256], USD[926.64], USDT[502.42725575] | | |
| 01689832 | | DOGE[57.73551], LINK[47.994623], TRX[.001554], USD[0.00], USDT[425.19789993] | | |
| 01689834 | | EUR[0.00], FTT[5.51035529], SOL[2.12320252], USD[1.66], USDT[0.01334577] | | |
| 01689835 | | HT[0], TRX[0] | | |
| 01689838 | | USDT[1] | | |
| 01689840 | | USD[0.00], USDT[2.93419882] | | |
| 01689849 | | SLP[758.98865316] | Yes | |
| 01689850 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA[40.01010639], FIDA-PERP[0], FTT[75.477872], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[72.19546084], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND[17.1], SLP-PERP[0], SOL[41.11611165], SOL-PERP[0], SRM[301.67827361], SRM_LOCKED[1.19158519], SRM-PERP[0], STX-PERP[0], TRX[.000001], UNI-PERP[0], USDt[-0.25], USDT[0], ZIL-PERP[0] | | |
| 01689851 | | FTT[.00002], USD[0.01], USDT[1.03260030] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689852 | | 0 | | |
| 01689853 | | SOL[0], USD[0.01] | | |
| 01689857 | | LTC[.00000001], MATIC[20.41099307], USD[0.93], USDT[0] | | |
| 01689861 | Contingent | BTC-PERP[0], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.32], USDT[4.96599492] | | |
| 01689865 | | BNB[0], COPE[.86985], FIDA[.59264], FIDA-PERP[0], MAPS[.96314], MER[330], OXY[.57364], ROOK[.0003292], TRX[.000001], USD[-0.56], USDT[102.84379600], XTZ-PERP[0] | | USDT[100] |
| 01689870 | | USD[0.05] | | |
| 01689873 | | 0 | | |
| 01689876 | Contingent | AAVE[0.00999815], ATOM[0.05250001], AVAX[0], BTC[0.28006171], ETH[0.00068575], ETHW[0], FTM[22, FTT[26], LINK[.066528], LUNA2[0.01405180], LUNA2_LOCKED[0.03278755], LUNC[3059.81077399], MATIC[0.75072747], SAND[.98157], SOL[0.00673914], TRX[0.36629026], USD[4.23], USDT[0.01251611], XRP[.02539646] | | |
| 01689883 | | ATLAS[9.848], BNB[0], LUNC-PERP[0], USD[3.24] | | |
| 01689884 | | BTC[0], ETH[0], FTT[155], USD[0.00] | | |
| 01689885 | | USD[0.00], USDT[0] | | |
| 01689886 | | ATLAS-PERP[0], FTT-PERP[0], GALFAN[.090082], SOL[.00007495], USD[0.00] | | |
| 01689890 | | AGLD[0], ATLAS[0], CQT[.7214], TRX[.000001], USD[0.72], USDT[0] | | |
| 01689896 | | BTC[0], SOL[0] | | |
| 01689897 | | DOT-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01689898 | | AKRO[2], BAO[7], BTC[0], CRO[0.01681411], DENT[1], ETH[0.67941449], ETHW[0], FTT[0.00013404], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01689900 | | ATOM[123.176592], AVAX[84.98351], BTC[1.15784085], DOT[194.5622476], ETH[13.35925617], ETHW[13.35925617], FTT[.15097], NEAR[367.1287632], SOL[.00835452], USD[4090.98], USDT[.858292] | | |
| 01689902 | | COPE[7], NFT (329666678156822164/FTX EU - we are here! #283699)[1], NFT (467492440926839813/FTX EU - we are here! #283663)[1], TRX[.000002], USD[1.02], USDT[.007523] | | |
| 01689903 | | ATLAS[3999.2], SOL[.09998], USD[18.62] | | |
| 01689905 | | TRX[.000002], USD[1.07], USDT[0.00000087] | | |
| 01689906 | | COPE[.81076], USD[1.09], USDT[0] | | |
| 01689908 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[25.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01689910 | | COPE[13], FIDA[8.99829], FTT[.098955], TRX[.000002], USD[2.31], USDT[0.00827142] | | |
| 01689915 | | TRX[.000001], USD[25.00], USDT[9.47364618] | | |
| 01689920 | | KIN[8768.13], USD[0.00] | | |
| 01689922 | | AVAX[8.397701], BTC[0], BTC-PERP[0], ENJ[228.97872], MANA[212.94167], SRM[.97796], USD[1.21], USDT[0.00129861], XRP[0] | | |
| 01689923 | | CQT[130.75072975], TRX[.000001], USD[0.01] | | |
| 01689927 | | BTC[.00364721], EUR[398.52], USD[0.00] | | |
| 01689930 | | ATLAS[0], BNB[0.00000001], BTC[0], LUNC-PERP[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01689932 | | BNB[.02314724], HT[0], NFT (374924766830181335/FTX EU - we are here! #10252)[1], NFT (405919296308602954/FTX EU - we are here! #10117)[1], NFT (474281053422333399/FTX EU - we are here! #10381)[1], SOL[.00977479], USD[0.00204982] | | |
| 01689935 | | AR-PERP[0], USD[-1.32], USDT[1.43981207] | | |
| 01689942 | | BAO[4], DENT[1], ETH[0], KIN[3], TRX[2.000063], USD[0.00001113] | Yes | |
| 01689943 | | 1INCH[0], ALGO[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[614.07418], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[.050887], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.93523], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.30], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01689946 | | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC[0.00547761], TRX[.000154], USD[-0.31], USDT[0.00995600] | | |
| 01689949 | | COMP[0], FTT[0], HGET[0.03842092], ROOK[0], USD[0.00], USDT[0] | | |
| 01689950 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01689955 | | MNGO-PERP[0], RUNE[.01684907], STEP[.055312], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01689956 | | DFL[9.6751], USD[0.00] | | |
| 01689957 | | AMPL[0.99489269], BNB[3.08857393], MATIC[10], TRX[.000001], USD[296.90], USDT[3256.78208532] | | |
| 01689958 | Contingent | AAVE[0.05000000], AAVE-PERP[0], ADA-20210924[0], AKRO[424.4784651], ALICE[3.16555202], ATLAS[1359.83080000], AUDIO[17], AURY[1.62392038], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ[19.9964], CUSDT[0], DOT[1], ENJ[3.22435884], ETH[0.00000001], ETH-PERP[0], ETHW[0.0156487], FTT[14.09935200], GALA[99.74143559], LINK[0.60000000], LUNA2[0.17223764], LUNA2_LOCKED[0.40188783], LUNC[37505.1094502], POLIS[33.89784], PUNDIX[4.799334], RAY[10], SHIB[200000], SLP[1639.9676], SOL[0.22000000], SOL-PERP[0], TRX[0.64817800], TRYB[0], UNI[1], USD[3.59], WAVES-PERP[0] | | |
| 01689963 | | EUR[0.00], USD[0.00] | | |
| 01689966 | Contingent | APT[0.10000000], BNB[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00015343], LUNA2_LOCKED[0.00035800], LUNC[33.41], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000131] | | |
| 01689969 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01689971 | | NFT (520159728029073747/FTX AU - we are here! #31652)[1], NFT (531474560469417179/FTX AU - we are here! #190596)[1] | | |
| 01689979 | | ETH-PERP[0], ETHW[.033], HNT[1.199563], SLP-PERP[0], SOL-PERP[0], USD[92.75], USDT[0.00000001] | | |
| 01689980 | Contingent | ETH[0.00010093], ETH-PERP[0], ETHW[0.00470629], GST-PERP[0], LUNA2[0.00158924], LUNA2_LOCKED[0.00370823], LUNC[.00315558], NFT (323596289157547051/FTX EU - we are here! #235764)[1], NFT (533385615317297894/FTX EU - we are here! #235756)[1], NFT (564492480836825230/FTX AU - we are here! #44471)[1], NFT (570180622427329893/FTX AU - we are here! #19110)[1], SOL[0], TRX[.000068], USD[0.07], USDT[0.00001137], USTC[.08630211] | | |
| 01689984 | | TRX[.000001], TRY[0.25], USD[0.05], USDT[10.70375340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689990 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000025], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[225504.902], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1200.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01976453], LUNA2_LOCKED[0.04611725], LUNC[4303.77], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01689991 | Contingent, Disputed | USDT[0.00020078] | | |
| 01689992 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01689993 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.09594540], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08018862], FTT-PERP[0], LOOKS[.8509013], LTC-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01689995 | | AAVE[0], AVAX[0], AXS[0.01842634], BNB[0.00000001], BOBA-PERP[0], CEL-1230[0], ETH[0], ETHW[0.00046286], FTM[0], FTT[113.20896138], GST-PERP[0], HT[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], OMG-20211231[0], OMG-PERP[0], TRX[0.00004600], USD[0.05], USDT[0.61364773], USTC-PERP[0] | Yes | |
| 01689996 | | ATOM-0930[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], CHZ-0930[0], CHZ-1230[0], ETH-0930[0], ETH-1230[0], EUR[1091.59], MATIC-1230[0], USD[1.04] | | |
| 01689998 | | BNB[.00000001], HNT[.3], USD[0.00], USDT[3.12994829] | | |
| 01689999 | | SOL[0], USD[0.01] | | |
| 01690003 | | BOBA[5.55023656], OMG[5.55023656], USD[0.00] | | |
| 01690004 | | NFT (498231364320643382/FTX EU - we are here! #144030)[1] | | |
| 01690005 | | USD[0.04] | | |
| 01690006 | Contingent | LUNA2[0.00569939], LUNA2_LOCKED[0.01329857], NFT (353396887216401374/FTX AU - we are here! #16686)[1], NFT (443989774691258569/FTX AU - we are here! #30130)[1], SOL-PERP[0], USD[5.45], USDT[1.51357359], USTC[0.80677633], USTC-PERP[0] | | |
| 01690009 | | USD[0.00], USDT[0.00000001] | | |
| 01690011 | Contingent | LUNA2[1.54591706], LUNA2_LOCKED[3.60713982], LUNC[4.98], USD[0.66], USDT[2.43738629] | | |
| 01690012 | | USDT[2.3426] | | |
| 01690014 | | USDT[0] | | |
| 01690015 | | FTT[.20020991], SRM[8.57647972], USD[0.02], USDT[0.59133297], XRP[.00049034] | | |
| 01690017 | | DOT-PERP[1.6668], ETH[1.668], MANA[127], TRX[.000001], USD[262.14], USDT[382.00458420] | | |
| 01690018 | Contingent | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[21.00221143], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00702482], LTC-PERP[0], LUNA2[2.11825641], LUNA2_LOCKED[4.9425983], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.01000100], USD[2640.36], USDT[9.90000000], XRP-PERP[0] | | |
| 01690019 | | ATLAS[8.1076], BTC[0.00005507], ETH[.00096941], ETHW[.00096941], KSHIB[9.5326], POLIS[.09335], SOL[.0097663], USD[0.00], USDT[0] | | |
| 01690022 | | BNB[0], HT[0], NFT (336370626345881433/FTX EU - we are here! #11801)[1], NFT (386159959313062553/FTX EU - we are here! #11246)[1], NFT (479398679118602129/FTX EU - we are here! #12027)[1], SOL[0], TRX[0.00462500], USDT[0] | | |
| 01690023 | | ATLAS[5491.08390063], COPE[44.36298029], POLIS[54.9108396] | Yes | |
| 01690024 | | USD[0.00], USDT[0.00442004] | | |
| 01690026 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000085], USD[-52.01], USDT[59.41351526], XRP-PERP[0] | | |
| 01690028 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[300.89], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20210924[0], ZIL-PERP[0] | | |
| 01690032 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[1571.817], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[3.258], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00026519], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19702251], LUNA2_LOCKED[0.41930585], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.78], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00110001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01690036 | Contingent | BTC[0], EUR[0.00], FTT[0.00000164], LUNA2[0.00309776], LUNA2_LOCKED[0.00722811], LUNC[.0099791], USD[9.16], USDT[0] | | |
| 01690039 | | COPE[71], TRX[.000001], USD[1.08], USDT[.002832] | | |
| 01690043 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00462818], BTC-PERP[0], ETH[.00031872], ETH-PERP[0], ETHW[.00031872], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10849148], LUNA2_LOCKED[0.25314680], LUNC[1788.22], LUNC-PERP[0], MATIC[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05000000], SOL-PERP[0], TRX-PERP[0], USD[-0.08], USDT[1.87427938], XRP[.96886] | | |
| 01690045 | | COPE[19.79284762], FTT[.7], USDT[2.3503926] | | |
| 01690047 | | BICO[0], BNB[0], HT[0], SOL[0], USD[0.80], USDT[0] | | |
| 01690048 | Contingent | DFL[9.49213], FTT[750.02], MER[.5266435], MNGO[9.319295], POLIS[.0421165], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[28612.5007555], USD[0.20], XPLA[.0114], XRP[.25] | | |
| 01690052 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1.12], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[144.57], XTZ-PERP[0] | | |
| 01690057 | | BTC[0.00038888], MATIC[9.998] | | |
| 01690059 | | FTT[2.11565776], USD[0.00] | | |
| 01690060 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01690064 | Contingent | AKRO[1], ALGO[.0377378], AVAX-PERP[0], BAT[1], BTC-PERP[0], CHF[50.99], EUR[0.00], FTM[0], FTM-PERP[0], KIN[1], LUNC-PERP[0], NEAR[.00731887], ONE-PERP[0], SRM[334.16294846], SRM_LOCKED[6.317207], UBXT[1], USD[0.12] | Yes | |
| 01690071 | | TRX[0] | | |
| 01690078 | | ATLAS[0], BTC-PERP[0], COPE[0], LOOKS[0], USD[0.00] | | |
| 01690079 | | ATLAS[2909.716], POLIS[64.29796], USD[0.98], USDT[22.84652587] | | |
| 01690080 | | COPE[872.876], TRX[.400059], USD[0.70], USDT[125.03488427] | | |
| 01690083 | | ADA-PERP[0], SOL[.00000001], USD[0.00], USDT[0.02205427] | | |
| 01690084 | | USD[0.00] | | |
| 01690087 | | BNB[0], USD[0.00] | | |

Amended Schedule 1.3.3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690088 | | COPE[10.9978], TRX[.000001], USD[0.73], USDT[0] | | |
| 01690091 | | SOL[0] | | |
| 01690093 | | USD[4.65], USDT[0.49970544] | | |
| 01690094 | | AAVE[.06114474], AVAX[1.24945528], AXS[.0728963], BNB[.02354994], BNBHEDGE[.00000693], BTC[.02662558], ETH[.08479524], ETHW[.08479524], LTC[.17445638], SOL[.45034736], USD[100.00] | | |
| 01690096 | | ATLAS[0], ETHW[0], SOL[.008984], USD[97.97], USDT[0], VGX[0.77785913] | | |
| 01690098 | | AVAX-PERP[0], FTT-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01690102 | Contingent | AAVE[0], ALPHA[551.02135820], AVAX[5.30002941], BAL[14.05740874], BTC[0.00101268], DOGE[0.26033885], ETH[0.20160779], ETHW[0.20091042], FTM[74.62232143], FTT[16.21421272], MKR[0], RUNE[0], SOL[0], SRM[1080.18242718], SRM_LOCKED[10.16419336], SUSHI[0], SXP[0], TRX[325.23958871], USD[31.51], USDT[5.60917916], XRP[0] | | ALPHA[551.010338], BTC[.001008], ETH[.201513], FTM[74.575496] |
| 01690104 | | CONV[120], LTC[.00140911], NFT (576381769786680183/The Hill by FTX #22110)[1], USD[0.00] | | |
| 01690105 | | ETH[.00122778], ETHW[.00121409] | Yes | |
| 01690108 | | AAVE[0.00472332], ATLAS[630], AUDIO[40], BTC[0.01826830], CEL[40], DMG[3999.352423], GBP[0.00], LUA[4268.78580577], SAND[35], TRX[1694], USD[142.32], XRP[1335.7025] | | |
| 01690110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20211204[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01690117 | Contingent | BNB[0], COMP[6], FTT[50.10969868], SOL[24.74355815], SRM[.00313494], SRM_LOCKED[.01975744], UNI[0], USD[0.01], USDT[0] | | |
| 01690118 | | BTC[.00445333], TRX[.000001], USD[0.00], USDT[0] | | |
| 01690119 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01690120 | | ALPHA[4049], BCH[.0392116], BTC[0.00005552], DOGE[.6508], SXP[1.55018], USD[0.15], USDT[0.08156123], XRP[.296553] | | |
| 01690124 | Contingent | SRM[199.33555361], SRM_LOCKED[2.89840319], USD[0.69] | | |
| 01690127 | | BNB[0], ETH[0.01888475], ETHW[0.01878360], SOL[4.90318716], USD[3.18], USDT[3.30779612] | | ETH[.018463], USD[3.14], USDT[3.22889] |
| 01690130 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], NFT (407948295400169963/FTX EU - we are here# #278591)[1], NFT (445813175897581314/FTX EU - we are here# #278605)[1], OKB-PERP[0], SOL-PERP[0], USD[1.05] | | |
| 01690132 | | USD[2.47] | | |
| 01690133 | | ETH[0], GLMR-PERP[0], MCB[.0082], NFT (302192929768876037/FTX AU - we are here# #41654)[1], NFT (330158663849181217/FTX AU - we are here# #41395)[1], SOL[.00476036], USD[0.08], USDT[0.61239653] | | |
| 01690134 | | AKRO[184.56580478], BAO[2], BTC[.06086612], CRO[2213.90867326], DENT[2], DOGE[408.34623522], ETH[3.43325782], ETHW[3.43181587], FTT[29.45939752], GBP[0.00], KIN[2], LTC[.39229635], SOL[4.17275354], USD[0.00] | Yes | |
| 01690137 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00014664], FTT-PERP[0], LINK-PERP[0], LTC[.0004], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 01690142 | | BADGER[3.1], USD[0.59] | | |
| 01690145 | | DOGEBULL[215.6077232], USD[0.00], USDT[0.00000009] | | |
| 01690146 | | USD[25.00] | | |
| 01690148 | | BTC[0], ETH[0], FTT[11.33368075], USD[0.00], USDT[0.67000000] | | |
| 01690156 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.40], XRP-PERP[0] | | |
| 01690162 | | ALGOBULL[10520778.53761178], ATOMBULL[514], DOGEBULL[3], EGLD-PERP[0], FTT[.69924], MATICBULL[104], OXY[143.61156174], RAMP[598.883794], SUSHI[.00187192], THETABULL[4.33446148], USDE-22.78], VETBULL[.48.1], XRPBULL[3229.354] | | |
| 01690164 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01690166 | | BEAR[98.984], BTC[0], BULL[0.00028579], FTT[0.20399546], USD[1.54], USDT[0] | | |
| 01690167 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[-0.0012], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[-1.60000000], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[240.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01690169 | Contingent | GENE[.099715], LUNA2[0.00332374], LUNA2_LOCKED[0.00775540], LUNC[723.7524609], MATIC[18], USD[0.01] | Yes | |
| 01690171 | | ALTBULL[.82748], BAL-PERP[0], BEARSHIT[89911], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0923[0], BULL[.00047028], ETH-PERP[0], ETHW-PERP[0], SOL[3.13], USDT[0] | | |
| 01690172 | | FTM[.02485817], USD[0.88] | | |
| 01690175 | | ATLAS[109.9928], BTC[0.00044001], BTC-PERP[0], EGLD-PERP[0], ETH[.00799892], ETH-PERP[0], ETHW[.00799892], FTT[.299946], FTT-PERP[0], LINK[.299982], POLIS[1.199784], USD[39.43], USDT[0.00000001] | | |
| 01690176 | | EUR[100.00], USD[-0.50] | | |
| 01690179 | | BTC-PERP[0], USD[9.77], USDT[99.4] | | |
| 01690181 | Contingent | 1INCH-0624[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00851358], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.07021007], FXS-PERP[0], GALA[1.446], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[28.499487], HUM-PERP[0], INK-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.30027314], LUNC[28022.19], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], POLIS[.098385], PUNDIX-PERP[0], RAMP-PERP[0], RNDR[.05479], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.97], USD[0.00386165], WAVES-PERP[0], YFII-PERP[0] | | |
| 01690183 | | ETH[.00027213], ETHW[.00027213], USD[0.00], USDT[104.21974151] | | |
| 01690184 | | 0 | | |
| 01690187 | | USDT[0] | | |
| 01690188 | | SLRS[.53117], USD[1264.80] | | |
| 01690189 | | FTT[2.50865939], MNGO[0], SOL[5.84960600], USD[8.26] | | |
| 01690192 | Contingent | BOBA[158.10566842], COPE[353.32634955], FTT[28.22958907], OXY[113.95920835], RAY[52.43788541], SNY[10.26122955], SRM[71.7412626], SRM_LOCKED[.63802066], STEP[140.16596773], TRX[.000008], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity•NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690200 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[1719.886], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ONT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.19], USDT[0.04135486], XLM-PERP[0], XRP-PERP[0] | | |
| 01690203 | | ALCX-PERP[0], CAKE-PERP[0], FLOW-PERP[0], MNGO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01690206 | | USD[1.75], USDT[0] | | |
| 01690213 | | BAL[0], FTT[0.07696550], MAPS[.816], TRX[.000133], USD[0.01], USDT[0] | | |
| 01690215 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BTC[0.00337050], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], FTT[7], GRT[63.20459095], GRT-PERP[0], OXY-PERP[0], POLIS[10.9], RAY[5.46991061], SRM[6.11653781], SRM_LOCKED[0.09877395], SUSHI-PERP[0], THETA-PERP[0], USD[0.03] | | GRT[63.000279] |
| 01690216 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.0709], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[100], DYDX-PERP[0,00], ETC-PERP[0], ETH-PERP[0], EUR[0.21], FTM-PERP[0], FTT[123.799612], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[10], USD[10187.16], USDT[4899.10444795], XRP-PERP[0], ZRX-PERP[0] | | |
| 01690219 | | TRX[.000009], USDT[2.23080021] | | |
| 01690221 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.07176610], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[4.64026460], XTZ-PERP[0] | | |
| 01690223 | | USD[0.00] | | |
| 01690224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.08513465], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00146489], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01690225 | | ALGOBULL[7662], USD[1.21] | | |
| 01690231 | | DOGEBULL[49.889], TRX[.000045], USD[0.05], USDT[0.00000003] | | |
| 01690235 | | BTC[0], FTM[0], FTT[0.03500692], MNGO[0], OMG-PERP[0], STEP[0.09490000], USD[0.00], USDT[0] | | |
| 01690240 | | BTC-PERP[0], CHF[0.00], EUR[0.00], USD[-0.48], USDT[0], XRP[26.028552] | | |
| 01690242 | | ADABULL[0.01119798], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001570], BTC-0325[0], BTC-PERP[0], DOGE[.24188557], DOT-PERP[0], EGLD-PERP[0], ETH[.52862206], ETH-PERP[0], ETHW[.39962206], EUR[0.13], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[.05], USD[0.19], USDT[0.27754768], VET-PERP[0], XRP[153] | | |
| 01690243 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003764], USD[0.00] | | |
| 01690246 | | BTC[.00001282], LTC[.00321385], USDT[0], XRP[.2634] | | |
| 01690247 | | USD[0.89] | | |
| 01690250 | | DOGEBULL[1.43053216], USD[0.01] | | |
| 01690252 | | AUDIO[.98651], MAPS[.99411], USD[0.00], USDT[0] | | |
| 01690254 | | USD[0.61] | | |
| 01690260 | Contingent | ETH[0], SRM[1.16987719], SRM_LOCKED[17.07012281], USD[10.00], USDT[0.00000001] | | |
| 01690269 | | ADA-PERP[0], BTC[.0111759], FTM-PERP[0], FTT[.26274601], SOL[0.16831316], TRX[563.8570666], USD[0.00], USDT[0.00000001] | | |
| 01690272 | | USD[0.00] | | |
| 01690273 | | BNB[0.00000008], MATIC[.00008114], SOL[0.00000063], TRX[0.00019200], USD[0.00] | | |
| 01690279 | Contingent | CRV[21.99582], LUNA2[3.46792038], LUNA2_LOCKED[9.09181422], LUNC[755146.9648107], MEDIA[.2598271], MER[80], MTA[45.99126], RAY[4.99905], STEP[80.584686], TRX[1635.83109], USD[9.21], USDT[1100.15137274] | | |
| 01690281 | Contingent | 1INCH[0], BTC[0], BTC-PERP[0], ETH[.00398683], EUR[16054.68], FTT[0.04996579], GME[.00000001], GMEPRE[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], TRX[.0015], USD[0.00], USDT[0.00000002] | | |
| 01690283 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01690284 | | NFT (361154839865194086/FTX EU - we are here! #57384)[1], NFT (415665826594986185/FTX EU - we are here! #57538)[1], NFT (500498082998857770/FTX EU - we are here! #57238)[1] | | |
| 01690285 | | ETH[.0000043], ETHW[.000043], RSR[1], USD[0.03], USDT[0] | | |
| 01690287 | | BTC[0.00007754], USDT[0.00053588], XRP[441.05000106] | | |
| 01690295 | | 0 | | |
| 01690296 | | 1INCH[0], ATLAS[0], AURY[0], AXS[0], BADGER[0], BTC[0.00000190], CHR[0], CRO[0], DOGE[0], DYDX[0], EDEN[0], FTM[0], FTT[0], GODS[0], GRT[0], HNT[0], HUM[0], IMX[0], KIN[0], LINA[0], LRC[0], MANA[0], MCB[0], POLIS[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0], STORJ[0], SUN[0], TOMO[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 01690297 | | BAO[1], BTC[0], ETH[0], ETHW[0], GALA[4032.88435141], HKD[0.00], KIN[2], MATIC[0], NFT (437336217762016255/Magic Eden Pass)[1], SOL[0.00009227], STEP[12960.73100585], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01690300 | | EUR[0.27], USDT[0] | | |
| 01690301 | Contingent, Disputed | BNB[0], BTC[0.00004158], FTT[0.01787806] | | |
| 01690309 | | MATICBULL[.0993], USD[1.70], USDT[0] | | |
| 01690313 | | USD[0.00] | | |
| 01690314 | | AVAX-PERP[0], TRX[.000009], USD[0.00], USDT[2.75860152] | | |
| 01690316 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO[70.942668], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC[0.00665729], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0.00000002], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01690317 | Contingent | AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0.00000001], FTM[0], FTT[0.00000001], GMT[0], LUNA2[16.68860691], LUNA2_LOCKED[38.9040829], MATIC[0], SOL[0.00000001], SRM[.49360495], SRM_LOCKED[3.79189066], TRX[.000001], USD[1336.07], USDT[0] | | |
| 01690329 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01690332 | | APT[0], BNB[.01614237], DOT[5.49856], GENE[.00821619], MATIC[0], NFT (438360629193669294/FTX EU - we are here! #10738)[1], NFT (477881537736476406/FTX EU - we are here! #10502)[1], NFT (541265272629718588/FTX EU - we are here! #10405)[1], SOL[0], TRX[0], USD[0.00], USDT[0.02957147] | | |

Amended Schedule A/B: 73 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690334 | | ALGOBEAR[99980000], ASDBEAR[9220], ATOMBEAR[29995600], BALBEAR[359928], BEAR[993.6], BSVBEAR[19970], BSVBULL[265946.8], COMPBEAR[19820], DRGNBEAR[329934], ETHBEAR[1995600], GRTBEAR[4699.48], KNCBEAR[3399.32], LINKBEAR[109978000], MKRBEAR[8999.4], OKBBEAR[7998400], SUSHIBEAR[60000000], SXPBEAR[59988000], THETABEAR[59988000], USD[40.88], USDT[0], XTZBEAR[329934] | | |
| 01690336 | | BNB[0], ETH[0], SOL[0], USDT[0.00002495] | | |
| 01690337 | | 0 | | |
| 01690339 | | TRX[.966245], USD[0.57], USDT[0.00328528] | | |
| 01690341 | | HT[0], LINK[0], TRX[0] | | |
| 01690342 | | DOGE[0], USD[0.00] | | |
| 01690345 | | USD[0.00] | | |
| 01690347 | | FTT[.0989266], TRX[.000001], USD[0.00], USDT[0.12599800] | | |
| 01690352 | | ATLAS[178560], USD[1], USDT[.005677] | | |
| 01690362 | | DOGE[.48203863], ETH[0.00552327], ETHW[0.00551890], FTT[0.01084132], SOL[58.26665715], USD[0.00] | | ETH[.000798] |
| 01690366 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.03278858], LINK-PERP[0], LTC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01690367 | | RAY[0.00072218] | | |
| 01690368 | | HT[0] | | |
| 01690369 | | 0 | | |
| 01690376 | | HT[0], USDT[0] | | |
| 01690382 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01690385 | | BTC[0], CHZ[57.50832541], ETH[0.00099924], ETHW[.00099924], EUR[0.00], FTT[0.35532789], GMT-1230[0], SOL[0], STETH[0], USD[0.66], USDT[0.08724502] | Yes | |
| 01690386 | | NFT[512732820218106401/FTX EU - we are here! #1288][1], NFT[540428707194500679/FTX EU - we are here! #1090][1], NFT[546120974815480258/FTX EU - we are here! #1394][1] | | |
| 01690398 | | ADA-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[0.59] | | |
| 01690399 | | MATICBULL[16.5], USD[0.01], USDT[0.24000000] | | |
| 01690400 | | CHZ[0], DOGE[0], LINA[0], LINK[0], MANA[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01690401 | | USD[0.00] | | |
| 01690403 | | THETABULL[1.6072174], USD[0.05], USDT[0.00000001] | | |
| 01690409 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0399924], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.69821], ETH-PERP[0], ETHW[.69821], FTM[.962], FTT[.9], FTT-PERP[0], IMX[.0936], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[1.981], SOL[9.9981], SOL-PERP[0], SUSHI-PERP[0], USD[8103.82], USDT[.004] | | |
| 01690412 | | BNB[.00000001], ETH[0], HT[0], TRX[0], USD[0.00] | | |
| 01690415 | | DEFIBULL[1], GRTBULL[800], MATICBULL[50], THETABULL[32.49999264], USD[1170.93], USDT[-1069.10298425] | | |
| 01690420 | | AKRO[1], BAO[8], BTC[.00000014], ETH[.0000022], ETHW[.0000022], KIN[8], LRC[108.2745552], USD[55.47] | Yes | |
| 01690421 | | ATLAS-PERP[0], FTT[.00191958], POLIS[.09798], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01690425 | | DYDX[.0542326], ETH[.00644945], ETHW[.00644945], FTT[290.762889], RAY-PERP[0], USD[1265.09], USDT[0.00578846] | | |
| 01690426 | | AKRO[1], AMPL[0.00021263], AUD[71.88], BAO[24], BTC[.00000001], DENT[3], ETH[.00000008], ETHW[.00000008], KIN[20], LINK[.00459152], SAND[.00025125], SHIB[5.71552879], SOL[.00000512], SPELL[.17317231], SUSHI[.00058365], TRX[3], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 01690429 | | ATLAS[.10181714], SOL[0], SRM[52.04035531], TRX[.000017], USD[0.00], USDT[6798.56383431] | | |
| 01690435 | | USD[2.00] | | |
| 01690436 | | AKRO[1], BAO[10], BNB[.00000001], BTC[0], DENT[2], KIN[8], MATIC[0], MTA[.85788], RSR[1], TRX[3.000001], UBXT[2], USD[0.00], USDT[0.00000393], WRX[.6512] | | |
| 01690437 | | AAVE[.00000001], ADABULL[0], ALCX[0], AMPL[0, ATOMHALF[0], AXS-PERP[0], BCH[0], BTC[0], BULL[0], COMP[0], CREAM[0], CUSDTBEAR[0], DOGEHALF[0], EGLD-PERP[0], EOSHALF[0], ETH[0.00099919], ETHW[0.00099889], FTT[22.04614024], FTT-PERP[0], HALF[0], LTC[0.01001778], MATICHALF[0], RAY[1.19187274], ROOK[0], SOL[.09983412], THETABULL[0], THETAHALF[0], USD[3.70], XAUT[0], XLM-PERP[0], XRP[334.37565200] | | USD[3.69] |
| 01690442 | | ATLAS[1980], FTT[8.4], IMX[806.79111111], POLIS[43.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 01690446 | | ATLAS[0.84835655], BNB[.00015517], ETH[.0016513], FTT[.00010737], USD[0.12], USDT[0.00000001], XRP[0.78992759] | | |
| 01690447 | | ATLAS[3.338], ETH[.00079446], ETHW[.00079446], TONCOIN[.00718], USD[0.01] | | |
| 01690448 | | SOL[0] | | |
| 01690451 | | ATLAS[6138.8334], POLIS[130.175262], USD[0.31] | | |
| 01690456 | | TOMOBULL[17090], USD[0.03], USDT[0.00000001] | | |
| 01690458 | | COPE[108.9782], FIDA-PERP[0], MAPS-PERP[0], USD[3.26], USDT[0.00000001] | | |
| 01690459 | | ATLAS[7.34], USD[0.10], USDT[2.5] | | |
| 01690461 | | USD[20.00] | | |
| 01690462 | | BTC-PERP[0], FIL-PERP[0], FTT[0.05864662], RUNE-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01690464 | | AMPL[0], USD[0.00], USDT[0] | | |
| 01690471 | | ATLAS[1100], COPE[17.99694], POLIS[19.4], TRX[.000001], USD[0.13] | | |
| 01690472 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01690475 | | APT[0], BNB[0], HT[0], SOL[0.00000001], TRX[0.00001000], USD[0.04] | | |
| 01690480 | Contingent | LUNA2[0.00000460], LUNA2_LOCKED[0.00001074], LUNC[1.003], NFT [365223217216047119/FTX Crypto Cup 2022 Key #4930][1], SOL[.009906], TRX[.945924], USD[0.92], USDT[0.04819763], USDT-PERP[0], XRP[0.42100000] | | |
| 01690484 | | CRO[10], MANA[1.9996], USD[1.01] | | |
| 01690485 | | AKRO[1], ALCX[.00000001], BAO[1], DENT[2], ETH[0.00000376], ETHW[0.00000376], FTT[10.88927303], KIN[4], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01690486 | | BLT[.08580501], BTC[0.00009460], TRX[.028441], USD[1.52], USDT[1.20252523] | | |
| 01690487 | | AAVE[0], BTC[0], CRV[0], DOT[4.96778611], ETH[0], EUR[0.00], RAY[28.52856307], TRYB[808.13467786], USDT[0.00004424] | | DOT[4.963452], TRYB[805.467188] |
| 01690489 | | COPE[11.9962], FTT-PERP[0], OXY-PERP[0], RAMP-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690491 | | ALTBULL[.045], BTC-PERP[0], SOL[.009995], USD[0.01] | | |
| 01690497 | | BAO[2], USDT[0.00035551], XRP[.00041365] | Yes | |
| 01690498 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[8.78] | | |
| 01690499 | | ALGO-20210924[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 01690501 | | BTC-PERP[0], EUR[0.00], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01690505 | Contingent | AMPL[0.13466370], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH[1.0027994], BCH-PERP[0], BTC[0.00502087], BTC-PERP[0], FTT-PERP[-110], KLAY-PERP[0], LUNA2[2.76405869], LUNA2_LOCKED[6.44947028], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[695.261989], USD[2022.09], USDT[100.86601843], WAVES-PERP[0] | | |
| 01690507 | | AKRO[2], CRV[.07977831], DENT[1], FTT[.03931536], GRT[.10353098], KIN[3], MATH[1], USD[0.00] | Yes | |
| 01690509 | | TRX[0] | | |
| 01690510 | | ATLAS[50021.7524], BTC[0.00031612], ENJ[149.9715], SLRS[.12], USD[0.00], USDT[0.02170563] | | |
| 01690512 | | USD[0.00], XRP[0] | Yes | |
| 01690513 | | CQT[1843.96082405] | | |
| 01690514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01690515 | | ETH[.00725], TRX[.000012], USDT[1.7276072] | | |
| 01690520 | | ADABULL[0.00006410], ALGOBULL[2196.22829732], ATOMBULL[5.24912], BCHBULL[8.1498], BEAR[1452734.566], BNBBULL[0.00005265], BULL[0.00083650], COMPBULL[1.74232824], DOGEBEAR2021[.4648862], DOGEBULL[.00120788], EOSBEAR[7483], EOSBULL[376.25], ETHBULL[.068878], GRTBULL[.093226], HTBEAR[3.0574], HTBULL[.05338], LINKBULL[0.05589401], LTCBEAR[57.618], LTCBULL[.184844], MATICBEAR2021[75.58196], MATICBULL[7.15659800], MKRBEAR[98876.474], SUSHIBULL[406.42], TOMOBEAR2021[.0033528], TOMOBULL[17.89982256], USD[0.15], USDT[0.10], XLMBEAR[.6721], XLMBULL[.0897], XRPBULL[83.5858], XTZBULL[1.116236], ZECBEAR[.01354], ZECBULL[.5521] | | |
| 01690521 | | BNB[0], SOL[0], USD[0.00] | | |
| 01690522 | | ETH[0], MATIC[7.95007697], USD[0.00] | | |
| 01690523 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], XRP[.00805383], XRP-PERP[0] | | |
| 01690526 | | ATLAS[0], AURY[0], BNB[0], FTT[0], GENE[.00000001], IMX[0, 0.00000001], USD[0.00], USDT[0.00000399], XRP[0] | | |
| 01690529 | | BTC[.0088], ETH[.036], ETHW[.036], EUR[2.71], USD[2.88] | | |
| 01690531 | | TRX[.000001], USDT[0] | | |
| 01690532 | | BTC[0], ETH[0], USD[2.35], USDT[0.18326992] | | |
| 01690538 | | ATLAS[201.17202318], BTC[0], NFT (331625873993983533/FTX Crypto Cup 2022 Key #14625)[1], NFT (486786577556371987/FTX EU - we are here! #31960)[1], NFT (573387094631516461/FTX EU - we are here! #32054)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01690539 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.0033538], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[0.31492475], TRU-PERP[0], USD[0.67], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01690540 | | DAI[.07809953], ETH[3.34441889], ETHW[0], SOL[0.00000001], TRX[.000059], USD[0.00], USDT[535.05079276] | | |
| 01690543 | Contingent | ADABULL[.04106451], FTT[1.96140048], LTCBULL[499.9], SRM[1.24884902], SRM_LOCKED[.02403484], THETABULL[.81433141], USD[0.00], USDT[0.00000048] | | |
| 01690545 | | ALICE[9.399696], ATLAS[4419.5858], AURY[5], AVAX[.699905], BAL[6.27], CONV[9.8974], COPE[277.97967], CQT[121.97682], DOT[1.5], DYDX[13.399601], ETH[.01399734], ETHW[.01399734], FTT[1.699886], GALA[150], HMT[.9962], IMX[19.3], LOOKS[36], MANA[11.99848], RAY[87.99164], RSR[10890], RUNE[22.999369], SAND[6], SOL[.33], SRM[9.99905], SXP[53.7], USD[0.00], USDT[0], XRP[32.99373] | | |
| 01690547 | | BF_POINT[200], GBP[0.00], KIN[1], TRX[2], USD[0.00] | Yes | |
| 01690553 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[30695.48090822], ATLAS-PERP[0], BNB-PERP[0], BSVBULL[2.0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[6.04781677], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA[0.33613483], POLIS[469.33613483], POLIS-PERP[19.7], RAY[150], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[60.93727468], SRM_LOCKED[2.7657583], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-2.51], USDT[0.00805611], XLM-PERP[0], XRP-PERP[0] | | |
| 01690554 | Contingent | BNB-1230[0], BTC-PERP[0], ETH[.027], FIDA-PERP[0], LUNA2[3.50602286], LUNA2_LOCKED[8.18072001], USD[34.89], USDT[1.01056540], XRP[2385.838205] | | |
| 01690555 | | 0 | | |
| 01690556 | | BNB[.00017967], ETH[3.00955086], ETHW[0], FTT[49.41854543], NFT (314206456959518563/Belgium Ticket Stub #728)[1], NFT (360155216908550927/FTX EU - we are here! #159828)[1], NFT (367340432027113000/Japan Ticket Stub #215)[1], NFT (369697099204726311/FTX Crypto Cup 2022 Key #403)[1], NFT (434638015883397522/FTX EU - we are here! #160091)[1], NFT (447565304174019009/FTX EU - we are here! #159568)[1], NFT (469054211240696276/Magic Eden Pass)[1], NFT (473317057357787863/France Ticket Stub #1042)[1], NFT (486592372998189153/Netherlands Ticket Stub #938)[1], NFT (536103431666383436/Monza Ticket Stub #732)[1], NFT (551805595795924713/Austin Ticket Stub #1520)[1], NFT (571833000674801611/Mexico Ticket Stub #487)[1], RNDR[315.59873602], SOL[20.5048616], USD[0.00], USDT[0.00000952] | Yes | |
| 01690557 | | USD[5.51] | Yes | |
| 01690558 | | NFT (313197405729529937/FTX AU - we are here! #20786)[1] | | |
| 01690559 | | TRX[.000045], USD[4.84], USDT[0] | | |
| 01690561 | | HT[0] | | |
| 01690564 | | ATLAS-PERP[0], DOT-PERP[0], FTT[.09916], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01690565 | | ATLAS[2319.5839], AUDIO[.99468], BTC[0], BTC-PERP[0], CHZ-20210924[0], HOT-PERP[0], PROM-PERP[0], SAND[.99506], SXP-PERP[0], TLM[.91887], TOMO[.098423], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.0374923] | | |
| 01690567 | | BAO[1], CHZ[1], EUR[0.00], FTT[0], KIN[22.22490204] | Yes | |
| 01690568 | | AAVE[.269972], TOMO[166.8639], USDT[11.97549363] | | |
| 01690572 | | BTC[.0235], FTM[483], SOL-PERP[0], USD[1.84] | | |
| 01690578 | | TONCOIN[772.90000000], USD[0.08], USDT[0.00000001] | | |
| 01690583 | | POLIS[.14855721], USD[0.00], USDT[0] | | |
| 01690590 | Contingent | AKRO[3], BEAR[939.6], BICO[.60209877], BTC[.00004843], BULL[.0005624], FTT[42.79458], IMX[.00907333], LUNA2[0.71950160], LUNA2_LOCKED[1.67883708], LUNC-PERP[0], SOL[48.99729], TRX[32.000834], USD[522.97], USDT[3967.58766838], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690592 | | ETH[0], LINK-PERP[0], SHIB[0], USD[0.16], XRP-PERP[0] | | |
| 01690595 | | FTT[.0541095], SOL[.00615763], USD[-0.16] | | |
| 01690601 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAO-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-20210924[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA20.12527932], LUNA2_LOCKED[1.69231842], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (55237019435342977S/Vineyard)[1], ONE-PERP[0], PINP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01690602 | | FTT[25.08242833], GST-PERP[0], STETH[0.00000573], USD[3.61], USDT[.01] | | |
| 01690605 | | ETH[0], FTT[0.00532535], FTT-PERP[0], SOL[0], USD[2.00] | | USD[0.00] |
| 01690606 | | BCH[0], BNB[0], BTC[0], FTT[1.07031420] | | |
| 01690608 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], HOT-PERP[0], ICP-PERP[10], IOTA-PERP[0], RSR-PERP[0], TRX[.552723], USD[-298.65], USDT[829.54479188], XRP-PERP[0] | | |
| 01690609 | | USD[0.03], XRPBULL[4799.69669709] | | |
| 01690612 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00742654], BTC[0.00009485], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000124], USD[0.01], USDT[0.82097536] | | |
| 01690613 | Contingent | LEO[.094], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006172], USD[128.28], XMR-PERP[0] | | |
| 01690614 | | ATLAS[4.4], BTC[.00000642], USD[0.03] | | |
| 01690615 | | EOSBULL[3299.373], NFT (328928617338076265/FTX EU - we are here! #137473)[1], NFT (507714768635954650/FTX EU - we are here! #137821)[1], SUSHIBULL[11797.758], SXPBULL[155], USD[0.10], USDT[.0087] | | |
| 01690617 | | USD[0.83] | | |
| 01690618 | | FTM-PERP[0], USD[0.00] | | |
| 01690620 | | BTC[0.00001808], USD[0.17] | | |
| 01690623 | | NFT (315503693945661799/FTX AU - we are here! #10053)[1], NFT (417232319095058246/FTX AU - we are here! #31415)[1] | | |
| 01690624 | | AUDIO[.06294868], BAO[1], DYDX[.00002228], EUR[0.00], FTT[.00001085], KIN[3], SOL[.00000403], UBXT[1] | Yes | |
| 01690625 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00088436], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00752461], LUNA2_LOCKED[0.01755742], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[24.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01690629 | | ATLAS[7.4008], CQT[.76706], MNGO[9.9525], USD[0.11], USDT[0] | | |
| 01690637 | | DOGEBULL[1542.22431997], FTT[.00039567], USD[0.00], USDT[0], XRPBULL[90] | | |
| 01690638 | | BTC[0], ETH[.001], ETHW[.001], USD[0.06], USDT[0.00000141] | | |
| 01690640 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[50000], ICX-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[758.64], USDT[.00762108], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01690641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], AMP-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001076], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00082084], ETH-PERP[0], ETHW[0.00082084], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.88992005], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01690642 | Contingent | LUNA2[35.855967], LUNA2_LOCKED[80.72631255], LUNC[70.24340766] | Yes | |
| 01690644 | | 1INCH[26.29746082], AAVE[9.29143162], ADA-PERP[176], AXS[24.59609039], BRZ[0], BTC[0.19877459], DOGE[3463.38084770], DOT-PERP[55.2], ETH[2.92698380], ETHW[2.91119298], LINK[50.29213042], MATIC[943.68092264], SOL[9.42528671], TOMO[541.36640977], UNI[123.33495387], USD[-879.45], USDT[0] | | 1INCH[24.978871], AAVE[9.109775], AXS[17.122818], BTC[.196515], DOGE[3420.995703], ETH[2.880248], LINK[49.654835], MATIC[886.046773], SOL[9.083177], UNI[77.751975] |
| 01690646 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00011669], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.34], USDT[0.00124410], VET-PERP[0] | | |
| 01690647 | | RUNE[29.25280068] | | |
| 01690650 | | SOL[.005], USDT[0.84070200] | | |
| 01690651 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000036], FTM-PERP[0], LTC[0], SOL-PERP[0], USD[0.27], XRP[0] | | |
| 01690663 | | ALICE[.09752], ATLAS[.712], DYDX[.0992], TRX[.000001], USD[0.00], USDT[0] | | |
| 01690666 | | USDT[24.020433] | | |
| 01690669 | Contingent | BTC[0.00006097], ETH[0.17934569], FTT[5999.9741196], LUNA2[0.20720190], LUNA2_LOCKED[0.48347110], LUNC[45118.65], SRM[24354.82514843], SRM_LOCKED[2434.50241421], USD[41.71], USDT[0.00000001] | | |
| 01690670 | | BTC[.00079958] | | |
| 01690673 | Contingent | DYDX[61.288353], ETH[.42125125], FTT[18.9962], GBP[350.61], LUNA2[0.00187171], LUNA2_LOCKED[0.00436733], LUNC[407.57], SRM[113.97834], USD[0.00], USDT[0.00000001] | | |
| 01690676 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01690678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS[660], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[.0004], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.089], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[47], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[70], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[4.7], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002331], UNI-PERP[0], USD[0.00], USDT[0.01000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01690679 | | NFT (305101786307737276/FTX EU - we are here! #66881)[1], NFT (442426146890436605/FTX EU - we are here! #67205)[1], NFT (570867044981560100/FTX EU - we are here! #67056)[1] | | |
| 01690682 | | USD[25.00] | | |
| 01690687 | | 1INCH-PERP[0], AXS-PERP[0], BCH[.00085425], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.19], USDT[2282.72736004], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690688 | | BAO[7], BNB[0.00000065], DENT[1.01286696], ETH[0], EUR[0.00], FTT[1.00001046], KIN[0], RSR[1], RUNE[.00001006], SHIB[0], STEP[.00014319], TRX[.00103715], UBXT[11], USD[0.00], XRP[.0000765] | Yes | |
| 01690689 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01690691 | | 0 | | |
| 01690692 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-MOVE-0523[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01690694 | | DENT[1], USD[0.00] | Yes | |
| 01690695 | | EUR[0.00], USD[0.00] | | |
| 01690696 | | EUR[0.01], USD[0.00] | | |
| 01690699 | | EUR[19.47] | | |
| 01690700 | Contingent | ADA-PERP[0], BNB[0], BTC[0], CLV-PERP[0], DODO[0], FTM[0], FTM-PERP[0], LINK[0], LUNA2[0.20139102], LUNA2_LOCKED[0.46991239], LUNC[43853.32], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01690707 | | USD[1.82] | | |
| 01690711 | | COMPBULL[24.2], DOGEBULL[143.7089012], FTT[0.19080296], MATICBULL[27], SUSHIBULL[403000], USD[0.17], USDT[.000322] | | |
| 01690714 | | DYDX-PERP[0], FTT[0.01966049], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01690715 | | AKRO[4], ATLAS[0.03311119], AUDIO[1], AXS[.00001815], BAO[6], BCH[0], BF_POINT[300], BTC[0.06153099], CRO[0.02068926], DENT[1], ETH[1.49357792], ETHW[.58441448], EUR[0.00], FTT[10.75919788], KIN[3], MANA[683], MATH[1.00139373], RSR[1], SAND[519], SOL[43.23761241], TRX[2], USD[309.37], USDT[68.64345603] | Yes | |
| 01690717 | | ATLAS[9], SOL[.00001813], USD[0.00], XRP[0] | | |
| 01690718 | | ADA-PERP[0], AL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[5.21], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01690721 | | BCH[0], ETH[0], TRX[.000001] | | |
| 01690724 | | ADA-PERP[0], ATLAS[8.71306], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM.983122], FTM-PERP[0], FTT[.090706], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO[8.6338], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[2032.99], USDT[11.99786400], USTC-PERP[0] | | |
| 01690729 | | ALICE-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00009627], BTC-20210924[0], BTC-MOVE-0621[0], BTC-MOVE-0624[0], BTC-MOVE-20211203[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211222[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.00000001], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 01690738 | | AVAX[.0178787], BNB[.004], HT[0], LTC[.004], USDT[0.00000036] | | |
| 01690742 | | FTT[1.47729826], USDT[0] | | |
| 01690745 | | AKRO[1], ALCX[0], AUDIO[1], AVAX[39.32249320], BAL[383.92770776], BAO[3], BF_POINT[200], BTC[0.13549958], CHZ[1], DENT[4], DOGE[881.60244964], ENJ[.00400387], ETHW[10.31366597], EUR[0.00], FTM[3756.30339618], FTT[25.91617556], GMT[159.97159542], HOLY[44.49302173], KIN[2], LINK[.00267587], RSR[84594.23852215], SECO[65.68344047], SOL[30.08105689], SRM[1.03388149], XRP[.04740698] | Yes | |
| 01690746 | | 1INCH[.99335], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[99734], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-0.68], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01690752 | | AURY[15.00536468], ETH[0], GENE[11.50895778], GOG[201.13290763], SPELL[0], USD[0.00], USDT[0.00000004] | | |
| 01690754 | | TONCOIN[.09744], USD[0.06] | | |
| 01690759 | | BTC[0], CAD[0.00], DOGE[0], ETH[0], KIN[5], SHIB[0], SOL[0], STEP[0], TRX[1], UBXT[1.95251706], USD[0.00], XRP[0] | Yes | |
| 01690763 | Contingent | APE[.0989], CHZ-PERP[0], CVX[.09936], FTM[.9942], GST[.00368], IP3[.998], JOE[.9972], LINK[0], LUNA2[0.00003090], LUNA2_LOCKED[0.00007211], LUNC[6.73], MANA-PERP[0], MATH[.08706], OMG[0], SNY[.9574], SOL[.08], SOL-PERP[0], USD[7.19], USDT[0.00000001], USDT-PERP[0] | | |
| 01690765 | | ATLAS-PERP[0], BTC[0.00002951], COMP[0.00007332], FIDA-PERP[0], POLIS-PERP[0], USD[0.00], USDT[1.30772960], WRX[0] | | |
| 01690766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211210[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK[0.06070240], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00078508], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[71.40], USDT[0.00000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01690773 | Contingent | ADA-PERP[0], ALGOBEAR[389973400], ATOMBEAR[0.00000000], CONV-PERP[0], ETCBEAR[1000000], KIN-PERP[0], LINKBEAR[9998100], LUNA2[0.08644963], LUNA2_LOCKED[0.20171581], LUNC-PERP[0], NFT [324560909001091038/FTX EU - we are here! #212101][1], NFT [371249514512768639/FTX EU - we are here! #225557][1], NFT [548679655318893422/FTX EU - we are here! #225536][1], SHIB-PERP[0], SUSHIBEAR[3999240], SUSHIBULL[11000000], THETABEAR[2000000], TRXBEAR[100000], USD[0.04], VETBEAR[10000] | | |
| 01690775 | | 1INCH-20211231[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[-0.38028671], BSV-PERP[0], BTC[0.03503923], BTC-0930[0], BTC-1230[0], BTC-MOVE-20220330[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09521550], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB[1.0001], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.00000002], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.01283372], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[1633.99], USDT[0.00298700], USDT-0930[0], USDT-1230[0], USDT-20211231[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01690779 | Contingent | BTC[0], ETH[0], ETHW[.00036983], FTT[0], LTC[0], SOL[0], SRM[0.48728239], SRM_LOCKED[120.63720983], STSOL[.00000001], UNI[0], USDT[0] | Yes | |
| 01690791 | | BTC-PERP[0], USD[0.11], USDT[0.00004836] | | |
| 01690792 | Contingent | FTT[1770], PSY[10000], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001] | | |
| 01690793 | | USD[25.00] | | |
| 01690794 | | ATLAS[22993.37641343], BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690795 | | ADA-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], OMG-PERP[0], POLIS[0], RAY[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000003], TOMO-PERP[0], USD[0.00], USDT[0.00000132], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01690803 | | USD[0.30] | | |
| 01690804 | Contingent | AKRO[1], BAO[2], DENT[1], DOGE[2483.93198868], EUR[0.00], GALA[1211.32508499], KIN[2], KSHIB[3968.38674497], LUNA2[2.75154060], LUNA2_LOCKED[6.19273489], RSR[1], TRYB[0], USD[0.00], XRP[2742.20503583] | Yes | |
| 01690805 | | NFT (3298501756910562111/FTX EU - we are here! #36481)[1], NFT (3955685595413841541/FTX EU - we are here! #36281)[1], NFT (5426638030771663321/FTX EU - we are here! #36426)[1] | | |
| 01690809 | | BAO[2], BNB[0], EUR[0.00] | Yes | |
| 01690827 | | ATOM[.00007175], BAO[9], BRC[0.00000001], EUR[0.00], HXRO[1], KIN[5], TRX[.101388], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01690837 | | BTC[.10227954], FTT[.096], SOL[.009031], STEP[1224.0451134], USD[2226.23], XRP[1225.869887] | | |
| 01690839 | | BTC[0], USD[0.00] | | |
| 01690840 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01690842 | | ATLAS[0], AXS[0], BTC[0], CRO[0], DOT-PERP[0], ETH[0], FTM[0], FTT[0], GALA[0], MANA[0], PERP[0], POLIS[0], SAND[0], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000005] | | |
| 01690846 | | AGLD-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], TRX[.000129], USD[1.01], USDT[0.96670000], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01690847 | | USD[0.45] | | |
| 01690850 | | USD[0.00], USDT[.92132007] | | |
| 01690851 | | ATLAS[0.487], BAO[865.29], MNGO[9.9088], POLIS[.095953], USD[0.01] | | |
| 01690852 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2597.77], USDT[0] | | |
| 01690854 | | USD[25.00], USDT[0] | | |
| 01690857 | | USD[0.00] | | |
| 01690860 | | USD[0.00], USDT[0.00013887] | | |
| 01690862 | | USD[0.05] | | |
| 01690864 | | NFT (4331003224907350577/FTX AU - we are here! #14332)[1], NFT (4718562837883002278/FTX AU - we are here! #14352)[1] | | |
| 01690873 | | ATLAS[450], ATLAS-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.16], USDT-PERP[0] | | |
| 01690874 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[7.75] | | |
| 01690877 | | FTT[.00694296] | | |
| 01690878 | | ADA-2021123[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], TRX[.00078], TRX-20210924[0], TULIP-PERP[0], USDI-0.02], USDT[0.76355758] | | |
| 01690881 | | USD[0.09] | Yes | |
| 01690882 | | HT[0] | | |
| 01690883 | | HT[.01199384] | | |
| 01690884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0324[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-1007[0], BTC-MOVE-1027[0], BTC-MOVE-1102[0], BTC-MOVE-1106[0], BTC-MOVE-110801], BTC-MOVE-20211129[0], BTC-MOVE-20211117[0], BTC-MOVE-20211207[0], BTC-MOVE-211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20220210[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.45913747], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00060087], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.80601], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (2931164083898285917/he Hill by FTX #34428)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0064299], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000018], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1142.07], USDT[0.32750001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01690885 | | BRZ[30] | | |
| 01690886 | | AVAX[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BTC[0.22799450], COMP[0], EUR[0.00], ETC[0.42.87726], ETH[0.83284382], ETHW[0.53090321], FTT[4.00104058], FTT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[24.23118846], SXP[296.463127], SXP-PERP[0], TRX[.000033], TRY[0.00], USDT[100.00000758] | | |
| 01690887 | | USDT[0] | | |
| 01690889 | | ATLAS[819.846537], COPE[32.9939181], FRONT[132.97473], FTT[4.399164], MNGO[249.9525], SOL[0.00911777], SOL-PERP[0], TRX[.000001], USD[1.40], USDT[0] | | |
| 01690897 | | ADAHEDGE[0], ADA-PERP[0], ATLAS[1151.81862671], BRZ[0], COIN[0], DOGE[0], FTT[0], KIN[0], PERP[0], SHIB[17719588.76743309], SOL[0], SOS[38218673.02123549], TRX[0], USD[0.00], VETBULL[0] | | |
| 01690900 | Contingent | 1INCH[59.993016], AAVE[1.64974062], ALGO[148.988], ATLAS[160], AUDIO[44.993016], AVAX[4.0598254], BNB[1.42077427], BNB-PERP[0], BTC[0.02169738], BTC-PERP[0], C98[29.994708], CEL[16.298254], DOT[4.999127], ENJ[54.990397], ETH[0.18897429], ETH-PERP[0], ETHW[0.18897429], FTM[134.977302], FTT[24.4995554], GENE[5.99964], LINK[3.99934588], LUNA2[0.79154655], LUNA2_LOCKED[1.64941966], LUNC[18920.9098254], MANA2[7.9951112], MATIC[69.987778], POLIS[15.29901], RUNE[2.49955], SAND[22.9959842], SHIB[399930.16], SNX[17.9979048], SOL[5.5991351], SOL-PERP[0], THETA-PERP[0], USD[48.10], USDT[915.01693833] | | |
| 01690902 | | BAO[3], BTC[.00112052], DENT[1], ETH[.01100065], ETHW[.01086375], FTT[.3857613], GBP[4.73], KIN[1], SOL[.3357675], UBXT[1], USD[0.00] | Yes | |
| 01690903 | Contingent | PSY[5000], SRM[3.64347236], SRM_LOCKED[23.47652764], USD[4.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00013794], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01690907 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.17], USDT[0.00000003], VET-PERP[0] | | |
| 01690916 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.00006421], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00009252], ETH-PERP[0], ETHW[.00009251], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLNDl.091065], SOL[0.00264391], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[17.24], USDT[0.00000001], USDT-PERP[0] | | |
| 01690917 | | ETHBULL[.1] | | |
| 01690919 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0955], FTT-PERP[0], HT[.1], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC[.0002664], LUNC-PERP[0], MATIC-PERP[0], NFT (34757641427613131 3/The Hill #19152)[1], SOL-PERP[0], SOL[.00000451], USD[5965.57], USDT[0], XRP-PERP[0] | | |
| 01690921 | | 1INCH[0.0258], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[.8306], BTC[0.05089120], BTC-PERP[0], C98-PERP[0], CRO[9.918], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], MASK-PERP[0], PERP[.0755], SAND-PERP[0], SNX-PERP[0], TRX[.000001], USD[75.88], USDT[6003.28211077], WRX[.917], XRP-PERP[0], ZIL-PERP[0] | | |
| 01690922 | | ATOMBULL[245628.9303], AVAX[1.3], DOGEBULL[19.15347005], ETH[.033], ETHW[.033], SOL[.81], TOMOBULL[172300], TRX[1486.000045], USD[0.03], USDT[0.00000001], XRP[143] | | |
| 01690924 | Contingent | AVAX-PERP[0], LUNA2[0.00353009], LUNA2_LOCKED[0.00823689], USD[2470.48], USDT[0] | | |
| 01690926 | | THETABULL[20.804617], USD[0.01], USDT[0] | | |
| 01690931 | | ARKX[0], BNTX[0], BNTX-20210924[0], DOGE[0], FB[0], FTT[0.86249815], HOOD[0], MRNA[0], PFE[0], TRX[.000001], TSLA[0], TSLAPRE[0], USD[1024.31], USDT[0] | | USD[1023.72] |
| 01690933 | Contingent | BICO[.6], BLT[.276875], BTC-PERP[0], DAI[.0936], DFL[6.51043631], DOT[.03738002], ETH[.00000003], ETH-PERP[0], FTT[.039833], GENE[.02887649], GST[.0048294], IMX[.04848], IMX-PERP[0], KSM-PERP[0], LOOKS[.776], LOOKS-PERP[0], MATIC-PERP[0], NFT (500176113945206997/FTX Crypto Cup 2022 Key #13728)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.002367], USD[0.10], USDT[5.29434771], USTC[.00000001] | | |
| 01690938 | Contingent, Disputed | USDT[0] | | |
| 01690942 | | COPE[48.98784], FTT[1.799658], USD[6.00] | | |
| 01690946 | | USD[0.00] | | |
| 01690952 | | USD[0.00] | | |
| 01690955 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[1.79], USDT[0.00018534], XRP-PERP[0], ZEC-PERP[0] | | |
| 01690959 | | USD[25.06] | | |
| 01690965 | | FTM[458.62580455], FTT[43.13406434], SOL[37.29561438], USD[0.00], USDT[157.77766546] | | SOL[.214204] |
| 01690969 | | ETH[.0008632], ETHW[.0008632], USDT[1.95678684] | | |
| 01690974 | | AKRO[983.2713762], BAO[7], BTT[5161715.3323175], CQT[52.82754988], DENT[4501.37147004], GARI[115.91239633], KIN[425842.53743283], MBS[53.74249522], ORBS[112.50006178], OXY[124.79917122], PEOPLE[139.13413017], REEF[1195.20761], SHIB[841861.31400535], SLRS[97.88355388], SOS[29183499.10982131], SPA[2160.04726014], SPELL[4542.91521373], STEP[119.50684114], STMX[570.99067521], SUN[801.02362568], TLM[165.70702783], TRU[56.48222248], TRYB[89.48070641], UMEE[284.24348909], USD[15.48] | Yes | |
| 01690975 | | ETH[.00000001], FTM[0], FTT[.00000001], NFT (547657951098961847/FTX AU - we are here! #22492)[1], SOL[0], USD[0.00], USDT[0.00000078] | | |
| 01690976 | | MOB[57.3488165] | | |
| 01690979 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 01690981 | | KIN[2404428.33547187] | | |
| 01690982 | | BTC[1.0629183], ETH[.31264474], ETHW[.00000285], EUR[3.56], OMG[.00000969], USDT[12726.43290867] | Yes | |
| 01690983 | | USDT[0.00000001] | | |
| 01690984 | | USD[0.00], USDT[0] | | |
| 01690987 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01690988 | Contingent | BNB[0], BTC-PERP[0], ETH[.00011494], ETHW[0.00011494], GST[.05], GST-PERP[0], HT[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC[.2], SOL[0], SOL-PERP[0], TRX[0.07122200], USD[0.00], USDT[0.00389481] | | |
| 01690989 | | NFT (404020971072374648/The Hill by FTX #19606)[1], USD[0.00], USDT[0] | | |
| 01690990 | | ADA-PERP[0], BTC[.00007122], DOGE[3.86262313], ETH[0.00073219], MATIC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01690992 | | CRO-PERP[0], EUR[0.00], FTT[30.95347336], USD[0.00] | Yes | |
| 01690993 | | 0 | | |
| 01690997 | | ETH[0] | | |
| 01691003 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[1477.02308055], ETH[1.08705725], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[112.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01691004 | | 0 | | |
| 01691005 | | EUR[0.00], USD[0.00] | | |
| 01691007 | | HT[0], SOL[0] | | |
| 01691010 | | EUR[0.56] | | |
| 01691011 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.09217924], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.49], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01691012 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], UNISWAP-PERP[0], USD[2.59], USDT[0.00011347], XRP-PERP[0] | | |
| 01691013 | Contingent | ADA-PERP[0], BCH[0.00000001], BNB[0], BTC[0], BTC-PERP[0.00239999], COMP-PERP[0], DOGE-PERP[0], DOT[0], DYDX[0], DYDX-PERP[0], ETH[2.56848341], ETH-PERP[0], FLOW-PERP[0], FTT[158.86771563], FTT-PERP[0], LUNA2[0.26702974], LUNA2_LOCKED[0.62306941], LUNC[58146.29], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM-PERP[0], TRX[.00047], USD[63.08], USDT[0.00000025], XTZ-PERP[0], YFI-PERP[0] | | |
| 01691018 | | USDT[0] | | |
| 01691022 | | ETH[0], TRX[.000002], USD[0.01], USDT[0.00000166] | | |
| 01691023 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD[.091], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00000001], BTC[0.13478366], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO[0], CRON[0], CRO-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.0009604], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GMX[0.00949688], GRT[0], ICX-PERP[0], LDO-PERP[0], LINK[0.00000002], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00967781], SOL-PERP[0], SRM[.00065922], SRM_LOCKED[.0110958], UNI[0.00000011], UNI-PERP[0], USDl0.00], USD[0.00031206], WAVES[0.00000011], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691024 | Contingent | LUNA2[0.84479201], LUNA2_LOCKED[1.97118137], LUNC[183955.24], USD[11.77] | | |
| 01691025 | Contingent | BTC-PERP[.0048], ETH-PERP[0], LUNA2[4.80903970], LUNA2_LOCKED[11.22109264], LUNC[1047178.52], SHIB-PERP[0], USD[-58.59] | | |
| 01691028 | Contingent | APE[.071272], BTC[0], ETH[0.06500000], FTT[.045], LUNA2[1.43668621], LUNA2_LOCKED[3.35226784], SAND[.94205], SHIB[99221], USD[0.38], USDT[2.01253336] | | |
| 01691034 | | BTC[.0008451], USD[8.60] | Yes | |
| 01691035 | | AVAX[0], BRZ[6.91873430], TRX[.000006], USD[0.00], USDT[1.69321989] | | |
| 01691039 | | ALICE[0], AVAX-20210924[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], LRC-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01691040 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[2.167615], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[167.45], XMR-PERP[0], XTZ-PERP[0] | | USD[50.00] |
| 01691041 | | BTC[.04322754], BTC-PERP[.0016], ETH[.0638771], ETHW[.0638771], USD[4.74] | | |
| 01691043 | | USD[25.78] | Yes | |
| 01691059 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[58.61] | | |
| 01691061 | Contingent | BNB[.00995344], FTT[.09878], LUNA2[4.78969922], LUNA2_LOCKED[11.17596485], LUNC[1042967.09], MATIC[9.99418], OXY[25.990006], RAY[4], SOL[.00987584], SRM[.998836], SRM-PERP[0], USD[0.00], USDT[0.00000179] | | |
| 01691067 | | BNB[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000028] | | |
| 01691070 | | USD[25.00] | | |
| 01691072 | | ADABULL[.3045], BNB[.00030325], DOGEBULL[10.0835], EOSBULL[2304000], MATICBULL[731.6], THETABULL[1.029], USD[0.04], USDT[0.25169511], XRPBULL[1953500] | | |
| 01691074 | | FTT[0.82934889], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01691078 | | EUR[5158.71] | Yes | |
| 01691079 | | ETHW[.70178927], TRX[0] | | |
| 01691080 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[9.8632], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00099335], ETHW-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[8.7042], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.074312], SUSHI-PERP[0], TRX[.000001], USD[0.10], USDT[738.61674406], XRP[0], XRP-PERP[0] | | |
| 01691081 | | ATLAS[1469.802799], ETH[0], FTT[0], USD[0.00], USDT[3.54407851] | | |
| 01691083 | Contingent | ALTBEAR[264000], BTC[0], ETHBEAR[62000000], ETHW[.00018181], LUNA2[0.00229054], LUNA2_LOCKED[0.00534459], LUNC[498.77], MATICBULL[100], THETABULL[2.0159], USD[0.00], USDT[0] | | |
| 01691084 | | USD[2.79] | | |
| 01691085 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00009843], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00001076], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[4.91563706], SRM_LOCKED[46.5516501], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01691087 | | BTC-PERP[0], DYDX[27.2], ETH-PERP[0], TRX[.000001], USD[0.30], USDT[34.53696088] | | |
| 01691091 | | BNB[0], BTC[0], FTT[0], LINK[.085864], USD[0.00], USDT[0] | | |
| 01691092 | | SOL[.6], TRX[.000034], USD[0.01], USDT[0.26209020] | | |
| 01691094 | Contingent | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[1.12265614], LUNA2_LOCKED[2.61953101], LUNC[244460.74], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01691095 | | ATLAS[6.46], NFT [364158445700751305/FTX EU - we are here! #284497][1], NFT [421548510495514674/FTX Crypto Cup 2022 Key #25124][1], NFT [424504934035838663/FTX EU - we are here! #284491][1], NFT [443263801516802017/The Hill by FTX #43288][1], POLIS[.02463768], USD[0.01], USDT[0] | | |
| 01691099 | | USD[25.00] | | |
| 01691108 | | TRX[0] | | |
| 01691110 | | ADABULL[0], ALTBULL[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], CRO-PERP[0], ETH[0], FTT[0.00029951], MANA[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01691112 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP[0.00000002], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01691114 | | ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00653691], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01691121 | Contingent, Disputed | 0 | | |
| 01691122 | | BTC[0.00009295], BTC-PERP[0], ETH[0], FTT[.03438863], FTT-PERP[0], NFT [319307980874958718/FTX AU - we are here! #15809][1], NFT [499549420673616905/FTX AU - we are here! #29139][1], OKB-PERP[0], TRX[.000046], USD[1.03], USDT[0] | | |
| 01691124 | | USDT[0.00000125] | | |
| 01691127 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01691128 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[94.22], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01691138 | | USD[3715.23] | Yes | |
| 01691140 | | FTT[150.03], INDI_IEO_TICKET[1], USD[0.00], USDT[11.00161313], XPLA[10] | | |
| 01691143 | | BTC[0], LTC[.399924], SOL[.0089854], USD[1.37] | | |
| 01691145 | | ADA-PERP[0], BADGER-PERP[0], BTC[.00080572], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00271147], ETH-PERP[0], ETHW[0.00271146], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-3.08], VET-PERP[0], XRP-PERP[0] | | |
| 01691146 | | TRX[.000946], USDT[0.11206978] | | |
| 01691148 | | ATLAS-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[0.07780587], LUNC-PERP[0], USD[-0.08] | | |
| 01691149 | | TRX[1], USDT[0.00000003] | | |
| 01691157 | Contingent | ETH[.00099468], ETHW[.00099468], LUNA2[15.85592014], LUNA2_LOCKED[38.16381367], NFT [570033357092704894/The Hill by FTX #20318][1], SOL[18.37060972], USD[0.00], USDT[0], USTC[1026.85408] | | |
| 01691163 | | ATLAS[2.48011], GODS[.084768], MINA-PERP[0], TRX[.000025], USD[0.00], USDT[0] | | |
| 01691172 | Contingent | 1INCH[0], BAO[313966.702409], FTT[1410.20484653], IND[4000], NEAR[3557.509092], RUNE[.091952], SOL[35.05], SRM[34.61557067], SRM_LOCKED[327.84442933], TONCOIN[1100.00109], USD[0.11], USDT[0], WRX[5315.03] | | |
| 01691175 | Contingent | AURY[66], AVAX[0], ETH[1.55355163], FTT[150], FTT[150], LUNA2[0.00151884], LUNA2_LOCKED[0.00354397], SPELL[.00000001], SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.00], USDT[0.00000001], USTC[.215] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691176 | Contingent | LUNA2[0.00142377], LUNA2_LOCKED[0.00332213], USD[2.62], USDT[0], USTC[.201542] | | |
| 01691178 | | PSY[.50140644], TRX[.000778], USD[0.45], USDT[7.68312883] | | |
| 01691183 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[1.3], GMT-PERP[0], LTC[0.00980201], LUNA2[0.00565703], LUNA2_LOCKED[0.01319974], SOL[0], USD[0.16], USDT[0.00497882], USTC[.80078068] | | |
| 01691185 | | USDT[0.00016670] | | |
| 01691188 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[907], TULIP-PERP[0], UNI-PERP[0], USD[653.18], USTC[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01691197 | | 0 | | |
| 01691200 | | NFT (390360771865022896/Raydium V2 Invitation)[1], NFT (404785740335053102/Magic Flask)[1], USD[0.64], USDT[.00000001] | | |
| 01691203 | | 0 | | |
| 01691206 | | TRX[.000001], USDT[19] | | |
| 01691207 | | BTC[0] | | |
| 01691208 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.886], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.43847466], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[3.74552635], ETH-PERP[0], ETHW[3.74552635], EUR[0.84], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.0233058], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND[.92134], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00451911], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.57], USDT[.0054741], VET-PERP[0], XMR-PERP[0], XRP[.83432], XRP-PERP[0], XTZ-PERP[0] | | |
| 01691216 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00007092], BTC-PERP[0], BULL[0], CAD[0.00], CRO-PERP[0], DOT-PERP[0], ETH[0.00061285], ETHBULL[0], ETH-PERP[0], ETHW[0.00061285], EUR[0.00], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SRM[0.00263039], SRM_LOCKED[1.51950803], TRX[0], TRXBULL[0], USD[-0.69], VETBULL[0] | | |
| 01691219 | | EUR[5.00], FTT[5.1], USD[0.01], USDT[0.00000001] | | |
| 01691220 | Contingent | C98-PERP[0], CLV-PERP[0], FTT-PERP[0], LUNA2[0.00007738], LUNA2_LOCKED[0.00018055], LUNC[16.85], MANA-PERP[0], NFT (309720063810681311/FTX EU - we are here! #121543)[1], NFT (305961554328446359/FTX EU - we are here! #121375)[1], NFT (431065138797184662/FTX EU - we are here! #121636)[1], NFT (529298324670580087/The Hill by FTX #21508)[1], TONCOIN[115.8], TRX[.000002], USD[0.00], USDT[.995821] | | |
| 01691223 | | CONV[9.11954852], SOL[.009828], USD[59.48], USDT[0.00000254] | | |
| 01691224 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10.31], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01691225 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRXL-0.00604637], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01691227 | | AVAX[-0.00003884], BNB[-0.00000001], MATIC[0.00066084], NFT (311413963876690712/FTX EU - we are here! #19706)[1], NFT (311781906960151504/FTX EU - we are here! #19907)[1], NFT (550120442941263095/FTX EU - we are here! #19351)[1], TRX[0.04906406], USD[0.00] | Yes | |
| 01691229 | | NFT (322407382100779800/FTX EU - we are here! #6296)[1], NFT (451489579603209280/FTX EU - we are here! #6187)[1], NFT (539304644982108754/FTX EU - we are here! #6092)[1] | | |
| 01691232 | | SOL[.00590594], TRX[.000046], USDT[0.06468791] | | |
| 01691235 | | BLT[15.99696], DOGE[0], DOGE-PERP[0], USD[0.50], USDT[0.00564269] | | |
| 01691236 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH[0], BNB-PERP[0], BTC[0.10370139], BTC-20211231[0], BTC-PERP[0], BVOL[0], DOGE[.399865], DOT-PERP[0], EGLD-PERP[0], ETH[1.35002302], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[152.9567861], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[37.88030585], LTC-PERP[0], LUNA2[5.16868244], LUNA2_LOCKED[11.75490389], LUNC-PERP[0], MATIC-PERP[0], MOB[1888.00955], MRNA[0], NEAR-PERP[0], RAY[1314.007555], RAY-PERP[0], ROOK[0], SLP-PERP[0], SOL[71.23148675], SOL-PERP[0], SRM-PERP[0], SUSHI[1011.51744], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[50], TRX-PERP[0], USD[14695.71], USDT[0.00016342], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 01691238 | | USDT[0.00004408] | | |
| 01691243 | | AR-PERP[0], BTC[0.04874460], BTC-PERP[-0.0273], CRO[0], CRO-PERP[0], EUR[0.00], FTT[0.31618148], TLM-PERP[0], USD[552.37] | | |
| 01691244 | | ATLAS[0], MATIC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01691248 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[.00619234], BTC[.00000566], BTC-PERP[0], CAD[46062.97], CEL-PERP[0], CVX-PERP[0], ETH[.00065501], ETH-PERP[0], ETHW[0.00065500], FTM-PERP[0], FTT[0.09230983], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[14521.38], XRP-PERP[0], ZEC-PERP[0] | | |
| 01691251 | | TRX[.000033] | | |
| 01691253 | | ETH[0], USD[0.00] | | |
| 01691255 | | USDT[2.056538] | | |
| 01691257 | | CONV-PERP[0], USD[2.59], USDT[15.57666746] | | |
| 01691258 | | BNB[.0010173], BTC[0.00002979], EUR[12066.52], SHIB[96890], TRX[.1], USD[0.00], USDT[3.77749742] | | |
| 01691260 | | AKRO[1], BAO[1], BTC[0.01814187], DENT[2], EUR[3.58], KIN[2], TRX[.1], UBXT[1], USD[0.04], USDT[0.01647446], USTC[0] | Yes | |
| 01691261 | | MOB[.446515], USD[0.00], USDT[0] | | |
| 01691266 | | ADAHALF[0], ATOM-PERP[0], BNB[0], BTC[0], ETH[0.00000056], ETHW[0.00000056], USD[0.01], USDT[0.00007574] | | |
| 01691267 | Contingent | BNB[.004], CRO[3330], FTT[0.04923583], LUNA2[0.00035175], LUNA2_LOCKED[0.00082076], LUNC[76.59588077], USD[0.90], USDT[0] | | |
| 01691268 | Contingent | FTT[.01577737], SRM[2.50055267], SRM_LOCKED[9.85944733], USDT[0] | | |
| 01691272 | | EUR[0.00] | | |
| 01691273 | Contingent | ETH[.00000128], ETHW[.00000128], KIN[1], USD[0.00] | Yes | |
| 01691280 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[.00916], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.0008], CAKE-PERP[0], COMPBULL[9382], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08067631], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[1.2], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.15246885], SRM[3.02032686], SRM_LOCKED[.0511516], SRM-PERP[0], SXPBULL[.100000], SXP-PERP[0], THETA-0624[0], TRU-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01691285 | | ADA-PERP[0], AGLD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], CHZ[0], CRO[0], CRO-PERP[0], DENT[0.00000001], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GENE[0], LINK[0], LRC[0], LTC[0], LTC-PERP[0], MANA[0], MANA-PERP[0], REEF[0], SAND[0], SAND-PERP[0], SHIB[436548.79709519], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.73], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691286 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01691294 | Contingent | ADA-20210924[0], ALGO-20210924[0], AR-PERP[0], ATLAS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOT-20210924[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.00242927], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC[.98442], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00075122], SRM_LOCKED[.00386905], STORJ-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 01691297 | | FTT[0.00674777], SOL[.00000001], USD[1.01], USDT[0] | | |
| 01691299 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.49], USDT[0.56035123], VETBULL[.00633], VET-PERP[0] | | |
| 01691300 | | APE[.293198], CAKE-PERP[0], GODS[.08], NFT (410829692349535067/FTX EU – we are here! #47278)[1], NFT (417255409236045063/FTX EU – we are here! #47373)[1], NFT (530981908568536128/FTX EU - we are here! #47120)[1], TRX[.000197], USD[0.64], USDT[0] | | |
| 01691302 | | ATLAS-PERP[0], POLIS[71.086491], USD[0.62] | | |
| 01691304 | | EUR[0.00], USD[0.00] | | |
| 01691306 | | KIN[500000], USD[0.39] | | |
| 01691308 | | AVAX[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01691309 | | SOL[.01], USD[25.00] | | |
| 01691310 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MASK-PERP[0], RNDR-PERP[0], SOL-PERP[0], TSLA-1230[0], USD[0.00], USDT[503.00063707] | | |
| 01691315 | | BTC[0.00005866], ETH[.00018906], ETHW[0], EUR[0.00], LTC[.99458228], USD[0.02], USDT[0.28625772] | | |
| 01691316 | | AUDIO[2], CHZ[1], FTT[20.14263387], GRT[1], HXRO[1], IP3[770], TRX[1], USD[6.65], USDT[0] | | |
| 01691318 | | BNB[0], SOL[0], USD[0.00] | | |
| 01691319 | | ATLAS[259.9532], POLIS[1.49973], TRX[.3], USD[6.79] | | |
| 01691321 | | FTT[.00000254], USD[0.00] | | |
| 01691322 | | ATLAS[4479.104], BOBA[164.06718], DOT-PERP[0], MNGO[2179.564], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.32], USDT[0] | | |
| 01691323 | | TRX[.000001], USDT[0] | | |
| 01691324 | | SOL[0], USD[0.00] | | |
| 01691330 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BILI-20210924[0], BNB-PERP[0], BTC[0], BTC-MOVE-0930[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0] | | |
| 01691332 | | DOGE[.77323413], MNGO[50], USD[0.00] | | |
| 01691333 | | USD[1.41] | | |
| 01691335 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[9897.04439484], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01691336 | | 1INCH[199.97701], AAVE[0.00995576], ATOMBULL[1046.6556], BNB[0], CHZ[910], DOGEBULL[.01282284], FTT[.09148249], MANA[48.2241152], MATICBULL[820.750103], SHIB[3599392], SOL[.0045666], SUSHI[.4832287], SUSHIBULL[134276.85281, UNI[48.40823742], USD[2.65], USDT[0.00678785] | | |
| 01691343 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01691344 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT-20211231[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01691345 | | USD[1.28], USDT[0] | | |
| 01691346 | | NFT (308523357878014705/FTX EU – we are here! #83416)[1], NFT (403946934296985201/FTX EU - we are here! #83253)[1], NFT (451596069583644504/FTX EU – we are here! #83331)[1] | | |
| 01691347 | | USD[0.00], USDT[0] | | |
| 01691352 | | COPE[9], FIDA[2], FTT[.6], RAY[1], SRM[2], USD[3.82], USDT[3.21538066] | | |
| 01691356 | | POLIS[65.6], POLIS-PERP[0], USD[0.06] | | |
| 01691357 | | USD[0.00] | | |
| 01691359 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[5.94], USDT[.007347] | | |
| 01691361 | | BTC[0], USD[1.81] | | |
| 01691362 | | MOB[23], USDT[0.12339741] | | |
| 01691368 | | BAO[1], NFT (427711526415812658/The Hill by FTX #1752)[1] | Yes | |
| 01691369 | | DENT[1], KIN[1], USD[0.00], XRP[.00565074] | Yes | |
| 01691371 | | 0 | | |
| 01691377 | | FTM[24.9888], USD[0.75] | | |
| 01691379 | | AURY[3.9992628], CHZ[9.906007], COMP[0.06236122], COPE[30.9957611], ENJ[.9800956], FTT[0.00099723], ETHW[0.01499723], FIDA[14], FTT[3.99924], SRM[12], SXP[.09106145], TRX[.000001], USD[1.79], USDT[32.91276912] | | |
| 01691380 | | NFT (289161014832963954/FTX Crypto Cup 2022 Key #16660)[1], NFT (504851512347274793/The Hill by FTX #1125)[1], USD[0.00] | | |
| 01691381 | | ETH-PERP[0], FTT[0.00514942], FTT-PERP[0], USD[0.00] | | |
| 01691383 | | ATLAS[1078.5226092], BTC[0], MER[.98632], USD[0.63], USDT[0.0000001] | | |
| 01691385 | | USD[0.00] | | |
| 01691387 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00009372], BTC-PERP[0], CHR[.117], DOT-PERP[0], ETH-PERP[0], EUR[0.61], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[-2.16], USDT[70.92522733], XRP[.1198], XRP-PERP[0] | | |
| 01691392 | | ETH[.3729988], ETHW[.4029986], USD[5.26] | | |
| 01691395 | | 1INCH[401.8624704], ATLAS[5150], BOBA[112.2], COMP[3.75434873], FTT[41.9], RAY[103], STARS[65.988087], SUSHI[140.47852905], USD[0.14], USDT[0] | | |
| 01691399 | | 0 | | |
| 01691402 | | BAO[1], ETH[0], KIN[1], MATIC[0] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 1737    Filed 06/27/23    Page 1195 of 1763    Amended Schedule F-37 Nonpriority Unsecured Claims Customer Page    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691403 | | FTT[0], USDT[0] | | |
| 01691405 | Contingent | 1INCH[0], FTM[.17922238], HT[0], LUNA2[0.03206902], LUNA2_LOCKED[0.07482772], MATIC[0], SUSHI[0], USD[0.99], USDT[0], USTC[0] | | |
| 01691407 | | BTC[0.00000001], BTC-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01691410 | | ALICE-PERP[0], ATLAS-PERP[0], BTC[-0.00000057], FTT[51.9948], FTT-PERP[0], GBP[91605.89], POLIS-PERP[0], RAY[0.92034933], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[160.35], USDT[1000.00248100] | | RAY[.785449] |
| 01691417 | | BAO[2], BNB[.00000019], ETH[.00000002], ETHW[.00000002], USD[0.01] | Yes | |
| 01691420 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[.00346118], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.08219341], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01691424 | | AUDIO[.973422], BNB[3.9885], BTC[0.00027057], ENS[21.6658827], FTT[21], LTC[.00734217], MATIC[359.9677], SAND[76.9806], SOL[4.367282], USD[0.55] | | |
| 01691430 | | 0 | | |
| 01691431 | | NFT (327830002643914328/FTX EU – we are here! #41880)[1], NFT (566602331120843863/FTX EU – we are here! #42075)[1], NFT (568063231283318356/FTX EU – we are here! #41990)[1] | | |
| 01691435 | | AVAX-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 01691436 | | BTC[0], EUR[0.17], FTT[2.99943], USD[0.30] | | |
| 01691439 | | ATLAS[9.98], RAY[0], SHIB[551489.20789957], SOL[0.00207708], TRX[0.76760900], USD[0.00], USDT[0.48524980] | | |
| 01691442 | Contingent | BTC[.00000123], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009812], MATIC[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], USD[0.67], USDT[0] | | |
| 01691443 | | BAO[3], KIN[1], USD[0.00] | Yes | |
| 01691445 | | TRX[.000001], USDT[0] | | |
| 01691449 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTXDXY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00220358], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00039449], XRP-PERP[0] | | |
| 01691451 | | BTC[0.00003769], KIN[249952.5], USD[0.00] | | |
| 01691453 | | BTC[0], FTT[0], USD[1.17] | | |
| 01691454 | | COPE[.01182366], USD[0.00], USDT[0.00219149] | | |
| 01691456 | | USD[0.00], USDT[0] | | |
| 01691467 | | FTT[3.55931334], USD[0.00], USDT[0.84589295] | | |
| 01691469 | | SHIB[3289473.68421052], USD[0.00], USDT[0] | | |
| 01691471 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CRO-PERP[0], CVC-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00516232], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01691472 | | FTT[0], USD[311.46] | | |
| 01691478 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], IMX[0.05494076], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRX[0], TRX-PERP[0], USD[0.50], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01691483 | | AKRO[2225.78148505], BAO[10], CEL[0], DENT[3], EUR[65.54], FTT[1.1589106], KIN[472452.91466208], RSR[2], SOL[3.19962906], SRM[.00045665], UBXT[5], USDT[0.00053325] | Yes | |
| 01691485 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.35], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01691486 | | HKD[7.38] | Yes | |
| 01691487 | | USD[25.00] | | |
| 01691489 | | BTC-PERP[0], COPE[.9478], ICP-PERP[0], SOL[0], USD[0.00], USDT[0], USDT-0624[0] | | |
| 01691491 | | CRO[.0024], DOGE[.6703552], TRX[.000001], USD[0.71], USDT[896.52635692] | | |
| 01691493 | Contingent | BTC[0.00006631], ETH[0], FTT[139.08839679], LUNA2[0.00152920], LUNA2_LOCKED[0.00356815], SOL[6.22482688], USD[4.14] | Yes | |
| 01691498 | | ATLAS[638.74297267], FTT[.19059285], USD[0.00], USDT[0.00652707] | | |
| 01691501 | | BTC[0.00001170], ETH[0.00002348], EUR[0.00], FTT[0.01399915], USD[0.06], USDT[0.00000001] | Yes | |
| 01691504 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01691506 | | BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01691508 | | AKRO[5], ATLAS[.28511464], BAO[10], DENT[1], DOGE[2], FTT[.00103357], GBP[0.00], GRT[1], HOLY[1.05858299], KIN[9], RSR[2], SECO[1.05811906], STMX[.03110977], TRX[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01691510 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01691512 | | BTC-PERP[0], ETH-PERP[0], EUR[52.95], USD[-39.88] | | |
| 01691513 | | BNB[0], CAD[0.00], CHZ[0], DOGE[0], ETH[0.00000599], ETHW[0.00000599], EUR[0.00], SHIB[0], TRX[0] | Yes | |
| 01691514 | | ATLAS[12140], USD[0.23], USDT[.007] | | |
| 01691518 | | USDT[.003623] | | |
| 01691520 | | 0 | | |
| 01691522 | | AVAX-PERP[0], BTC[.16189088], BTC-PERP[0], DOGE-PERP[0], FTT[61.3], LINK-PERP[0], SOL[5.4589626], USD[4617.66], USDT[0], XRP-PERP[0] | | |
| 01691529 | | ALGO-0624[0], ALGO-0930[0], ALGO-1230[-135], ALGO-20211231[0], ALGOBULL[200960.1], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[-0.0183], ETH-1230[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], USD[545.33], USDT[0] | Yes | |
| 01691532 | Contingent | FTT[0.13881749], SRM[.00304852], SRM_LOCKED[0.01467913], USDT[0] | | |
| 01691533 | | FTT[15.59688], USD[7.31] | | |
| 01691534 | | TRX[.002331], USD[0.33], USDT[0.00000001], XTZBULL[313817.619] | | |
| 01691536 | | NFT (379228916459594863/FTX EU – we are here! #76963)[1] | Yes | |
| 01691543 | | USD[0.00], USDT[0.00502571] | | |
| 01691545 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01691546 | | STG[.28799276], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691547 | Contingent | BTC[0], EUR[0.00], FTT[27.437759], LUNA2[0.86089872], LUNA2_LOCKED[0.00876369], USD[0.00], USDT[0.00032336] | Yes | |
| 01691549 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ARD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009994], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00309959], LUNA2_LOCKED[0.00723239], LUNC[5.02866760], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[1026.35931053], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01691551 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01691555 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT[102.29835819], BNB-PERP[0], BTC[0.00009950], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00098166], ETH-PERP[0], ETHW[0.00098166], FTM-PERP[0], FTT[0.07143557], LRC-PERP[0], LTC[.00439537], LTC-PERP[0], MATIC[40], OMG-PERP[0], SAND-PERP[0], SHIB[3100000], SHIB-PERP[0], SOL[.00784], SOL-PERP[0], USDI-10.14], USDT[.006908], VET-PERP[0] | | |
| 01691558 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[14.28848775], LUNA2_LOCKED[33.33980475], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 01691562 | | ATLAS[89.946], POLIS[5.99892], USD[0.94] | | |
| 01691565 | | USDT[9] | | |
| 01691567 | | FTT[0], NFT (327378153175008869/FTX EU - we are here! #257588)[1], NFT (338195368619626639/FTX Crypto Cup 2022 Key #19040)[1], NFT (383614727503858845/FTX EU - we are here! #257602)[1], NFT (407532389371603779/FTX AU - we are here! #57214)[1], NFT (494709007891773826/The Hill by FTX #7967)[1], NFT (553168374333225366/FTX EU - we are here! #257596)[1] HXRO[965.81646], USDT[.8986] | Yes | |
| 01691569 | | | | |
| 01691570 | | BTC[.0021], ETH[.0319936], ETHW[.0319936], USD[2.36] | | |
| 01691572 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02288816], COMP-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[2700000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.79], VET-PERP[0], ZIL-PERP[0] | | |
| 01691573 | | AAVE[0.00002444], FIDA[0], KIN[2], MNGO[0], USD[0.00] | | |
| 01691577 | | BAO[2], KIN[2], SHIB[355898.23642092], SXP[24.33083172], USD[0.00] | Yes | |
| 01691581 | | ETH[0], FTM[0], GBP[0.00], MATIC[0], SNX[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01691584 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0.00000002], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00013634], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.07146315], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01691588 | | BNB[0], BTC[0], HT[0], KIN[205761.31687242], SHIB[200000], SOL[0], TRX[2.64600000], USD[0.00], USDT[0.01250765] | | |
| 01691589 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01691593 | | COPE[.98651], USD[0.00] | | |
| 01691598 | | ALT-PERP[0], ATOM-PERP[0], BTC[.02433437], DEFI-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0.00000507], XTZ-20211231[0] | | |
| 01691607 | | 0 | | |
| 01691611 | | BAO[3], BNB[0.00000001], DOGE[0], GBP[0.00], KIN[2], TRX[1] | Yes | |
| 01691612 | | BTC[0], ETHW[.11297853], USD[0.00] | | |
| 01691617 | | FTT[1.00185015], USD[0.00], USDT[0.00000001] | | |
| 01691620 | | SOL[.01], USD[25.00] | | |
| 01691621 | Contingent | BTC[0], ETH[0], EUR[0.01], FTM[10797.74854483], FTT[41.32077636], LTC[4.63795931], LUNA2[0.00811659], LUNA2_LOCKED[0.01893871], LUNC[1709.6918713], USD[0.00], USDT[0], USTC[.037518], XRP[1529.6504072] | Yes | |
| 01691622 | | APT[.6], DOGE[.994654], DOT[.303], ETHW[0.00030532], FTT[.03271601], NFT (411111700520369056/The Hill by FTX #19188)[1], TRX[.000002], UMEE[.01], USD[0.94], USDT[0.27847487] | | |
| 01691624 | | BTC[.0000292], PRISM[569.8917], USD[1.74] | | |
| 01691626 | | SXPBULL[2384], USD[0.24], XRPBULL[4299.286] | | |
| 01691627 | | BAO[1], DENT[1], SOL[.00004299], TRX[.01564268], USD[0.00] | | |
| 01691629 | Contingent | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001], USDT[3600.31295576] | | |
| 01691630 | | TRX[.000045], USDT[51.432081] | | |
| 01691632 | | ALCX-PERP[0], AXS-PERP[0], BNB[.00000708], BTC[0.00009654], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[.00016452], FTT-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], TRU-PERP[0], TRX[.03109399], USD[1.25], USDT[1.59677422], XRP[.80361834] | Yes | |
| 01691638 | | TRX[.000001], USD[25.00] | | |
| 01691639 | | AMPL-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTC-MOVE-20210917[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210925[0], BTC-MOVE-20211004[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211204[0], BTC-MOVE-20211220[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], XTZ-PERP[0] | | |
| 01691640 | | USDT[0] | | |
| 01691644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00078751], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000840], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[0.00080422], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001874], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000363], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000603], LUNA2_LOCKED[.0001408], LUNC[1.31481783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[.00649326], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0.00001373], SOL-PERP[0], SPY-0624[0], SRM[.00012921], SRM_LOCKED[.0014804], SRM-PERP[0], STX-PERP[0], TRX[.00235415], USD[0.02], USDT[0.00023776], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01691646 | | FTT[.97791729], USD[0.00] | | |
| 01691649 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[1], AUDIO-PERP[1], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00101500], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003176], ETH-PERP[0], ETHW[.00003176], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLU-PERP[0], UNI-PERP[0], USD[-46.94], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01691650 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691652 | | POLIS[29.7], USD[0.77] | | |
| 01691655 | Contingent | BTC[.8], CQT[.0000005], ETH[2.0018], GBP[429.21], LUNA2[0.00090753], LUNA2_LOCKED[0.00211758], LUNC[197.61834], SOL[479.96400000], TRX[.000001], USD[2677.09], USDT[0.00008238] | | |
| 01691657 | | 0 | | |
| 01691667 | | GMT-PERP[0], IMX[.095839], USD[-0.01], USDT[0.03813967] | | |
| 01691670 | | TRX[.000045], USDT[500] | | |
| 01691673 | Contingent | AAVE[1.06242442], ATOM[5.54568003], AVAX[6.44877025], BCH[0.00159532], BNB[0.57563325], BTC[0.00500000], CRO[200], DOT[9.81140116], DYDX[74.6], ETH[0], EUR[1519.12], FTT[35.399867], HGET[374.62519451], LTC[0.00466321], LUNA2[0.81352452], LUNA2_LOCKED[0.04618883], LUNC[31.22000689], MATIC[137.03797446], NFT [529152912070226514/NFT][1], PSY[66651], RAY[501.37891531], RUNE[0], SNX[122.54903430], SOL[2.06232265], SRM[79.63843883], SRM_LOCKED[1.37201525], STETH[0], SUSHI[32.14229402], TRX[0], USD[0.00], USDT[0] | | BCH[.001588], LTC[.004657] |
| 01691678 | | BF_POINT[200] | | |
| 01691679 | | APT[.99], SPELL[38.43583559], SPELL-PERP[0], USD[0.00] | | |
| 01691680 | | AKRO[1], BAO[6], DENT[1], ETH[0.00961025], ETHW[0.00948704], FTT[1.54409042], KIN[2], NIO[5.19776389], RSR[1], USD[0.00], XRP[44.1451414] | Yes | |
| 01691681 | | HT[0] | | |
| 01691683 | | AAVE[.4], BTC[0], EUR[0.32], FTM[781], IMX[61.4], MANA-PERP[0], SOL[13.43], SOL-PERP[0], TRX[.000001], USD[0.80], USDT[0.00034975] | | |
| 01691684 | | BTC[0.00000754] | | |
| 01691687 | | BTC[0], EUR[0.00], FTM[0], FTT[0], TRX[.000003], USD[0.40], USDT[0.00815934] | | |
| 01691689 | | 0 | | |
| 01691690 | | 0 | | |
| 01691691 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009992], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[619.85], USDT[2.48681328], VET-PERP[0], XRP-PERP[0] | | |
| 01691692 | | 0 | | |
| 01691693 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USDT[0.00001573] | | |
| 01691694 | | ATLAS[9.154], TRX[.000001], USD[0.00], USDT[0] | | |
| 01691696 | | ATLAS[4.16258699], AUDIO[.00213932], BAL[0], BTC[0], GRT-PERP[0], USD[4.05], USDT[0.65984960] | | |
| 01691699 | Contingent | BTC[0.00590222], ETH[0.08142111], ETHW[0.04513905], FTT[.6], LUNA2[0.01979521], LUNA2_LOCKED[0.04618883], LUNC[4310.45], NFT [300732304348940278/FTX AU - we are here! #53775][1], NFT [573325430717672605/FTX AU - we are here! #53803][1], SOL[1.44325863], USD[0.00], USDT[186.64567060] | | SOL[.00246423] |
| 01691700 | | BTC[.0004], ETH[.01], ETHW[.01], EUR[0.70] | | |
| 01691701 | | ADA-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.96], XRP-PERP[0] | | |
| 01691702 | | USD[0.00] | | |
| 01691705 | | TRX[.000001], USD[0.00] | | |
| 01691706 | | EUR[0.00], KIN[1], SOL[0], USD[0.00] | | |
| 01691707 | | AAVE[.789748], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], FTT[0.09235427], GALA-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.32], USDT[0.00000001] | | |
| 01691708 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[0.00000001], BNB[0.00280963], DOGE[207], DOT[0], ETH[0], ETHW[0.00002982], FTM[0.98910216], FTT[788.0075004], FTT-PERP[0], LUNA2[27.5548865], LUNA2_LOCKED[664.29473518], LUNC[34.44996295], MATIC-PERP[0], SOL[0.00179012], SXP[50.98832369], TRX[.000028], USD[20009.38], USDT[XRP100], XRP-PERP[0] | | FTM[.967688] |
| 01691712 | Contingent | SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[14.41] | | |
| 01691719 | | EUR[0.00], USD[0.00] | Yes | |
| 01691724 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09998], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-3.59], USDT[4.08058523], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01691725 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.59], USDT[0.02999174] | | |
| 01691726 | | 0 | | |
| 01691728 | | USDT[19.00001497] | | |
| 01691730 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00015763], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.01284135], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[10.59278064], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-327.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01691732 | | BTC[0], MANA[0], SOL[0], USDT[0.00000135] | | |
| 01691734 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00456587], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-64.60], USDT[0.00811058], VET-PERP[0], XRP-PERP[0] | | |
| 01691736 | | BTC[0], MATIC[0], TRX[.000008], USD[0.00], USDT[0.10817404] | | |
| 01691737 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[5.60], USDT[0], ZIL-PERP[0] | | |
| 01691742 | | ATLAS[4746.96627306], DOGE[0], FIDA[0], FTT[1.08370278], OXY-PERP[0], SAND[17.96619163], USD[0.00], USDT[0.00000001] | | |
| 01691743 | | ATLAS[0], BTC[0], POLIS[4.40783962], SOL[0.00000001], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 01691746 | | ALCX[.00095041], BNB[.2597207], CEL[.097378], CONV[9.0462], COPE[.99753], ETH[.04597435], ETHW[.04597435], FTT-PERP[9.90000000], KIN[9673.2], LINK[.099772], MANA[.9962], RUNE[.098062], SHIB[797473], SRM[.99848], TRX[.000001], USD[179.74], USDT[0] | | |
| 01691747 | Contingent | FTT[5.12394228], PSY[50000], SRM[9.73193172], SRM_LOCKED[113.38806828], TRX[.000001], USD[0.00], USDT[3000.05211220] | | |
| 01691750 | | 1INCH[4], AKRO[1642], ATOM[2], BAL[1.86], COMP[.1968], ETH[.014], ETHW[.014], FTT[11], LINA[1030], LINK[1.7], LTC[.27], MATIC[70], RAMP[161], SKL[160], SNX[4.6], STEP[226.4], USD[60.39], USDT[0.00000001], WRX[38], ZRX[81] | | |
| 01691752 | | FTT[.0698337], USD[0.00], USDT[0.67757384] | | |
| 01691759 | Contingent | BTC[0.10000000], BTC-PERP[0], ETH[4.07163164], EUR[0.00], FTM[0], FTT[150.00002734], FTT-PERP[0], LUNA2[6.08344330], LUNA2_LOCKED[14.19470105], LUNC-PERP[0], USD[3.10], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691762 | | USD[0.85] | | |
| 01691763 | | DENT[73183.44143643], USD[0.09], XRP[0] | | |
| 01691765 | | USD[0.00], USDT[0] | | |
| 01691768 | Contingent, Disputed | ALICE-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 01691772 | | FTT[0.05823947], USD[0.13] | | |
| 01691773 | | ETH[.00024205], ETHW[.00024205], USD[0.62] | | |
| 01691775 | | ATLAS[877.36334791], FTT[1.99962], HNT[0], IMX[20.84295604], USD[0.00] | | |
| 01691782 | | BTC-MOVE-WK-20211001[0], USD[0.30], XRP-PERP[0] | | |
| 01691783 | | BTC[.0000313], COPE[153.98822], USD[0.94] | | |
| 01691785 | | ATLAS[3282.63876931], ETH[.00043784], ETHW[.00043784], FTM[.9561385], FTT[.08945785], MNGO[9.1982], SOL[0.88225231], TRX[.628802], USD[391.91], USDT[0] | | |
| 01691788 | | BAT[0], BTC[.01233034], GALA[2499.02687893], LRC[0], MANA[100.88891888], SAND[0], USD[0.00], ZRX[0] | | |
| 01691790 | | ADABULL[0], ADA-PERP[0], BTC[.00000094], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 01691791 | | ATLAS[0.04788434], BTC[.00009054], ETH[-0.00000860], ETHW[-0.00000854], POLIS[0.00000001], RAY[1.01311091], SOL[0], USD[0.09], USDT[0.00712800] | | |
| 01691799 | | BNB[.00328486], SOL[.00599892], TRX[.000001], USD[4.05] | | |
| 01691800 | | POLIS[.08262257], RAY[.523215], TRX[.000038], USD[2.85], USDT[1.46282500] | | |
| 01691810 | | COPE[.97758], USD[0.07] | | |
| 01691813 | | ETH[.01447045], ETHW[.01447045], USD[0.01] | | |
| 01691815 | | BTC[0], ETHW[2.91744558], EUR[1.94] | | |
| 01691816 | | CRO[28.95272124], EUR[0.00], USD[0.01], USDT[0] | | |
| 01691817 | | SOL[.04], TRX[.001818], USDT[0.24486199] | | |
| 01691827 | | EUR[0.00] | | |
| 01691831 | | TRX[.000001], USD[25.00], USDT[.195] | | |
| 01691836 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[0], DOT-PERP[0], ETH[1.00021438], ETH-PERP[0], ETHW[1.00021438], EUR[0.00], IMX[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], USDT[469.88017445], XRP[1608.43841532], XRP-PERP[0] | | |
| 01691840 | | HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 01691841 | | ATLAS-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], FTT[0], LUNC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01691842 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.47254734], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[440.00], VET-PERP[0], XRP-PERP[0] | | |
| 01691843 | Contingent | BF_POINT[200], BNB[0], BTC[0.25397868], CRO[0], EUR[0.00], FTT[25.00017403], LUNA2[0.00020215], STETH[5.12756442], USD[0.00], USDT[0.00000001] | Yes | |
| 01691844 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[861.99999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000026], USD[-155.48], USDT[240.02159930], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01691848 | | ATLAS-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], COMP[0], COPE[106], DOT-PERP[0], FIDA[0], FTT[0.00000195], MANA-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 01691851 | | USD[0.00] | | |
| 01691859 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[9.93] | | |
| 01691860 | | BNBBULL[.00009174], ETHBULL[.00009478] | | |
| 01691861 | | BNB[.00278622], BOBA[67.9], USD[0.42], USDT[0.37969369] | | |
| 01691862 | | HT[0], NFT (300881550816379980/FTX EU - we are here! #71233)[1], NFT (366906506807461137/FTX EU - we are here! #70501)[1], NFT (459722557016135525/FTX EU - we are here! #70882)[1], TRX[.000056], USD[0.01] | | |
| 01691863 | | SOL[.52602665], USD[0.00] | | |
| 01691865 | | BTC[.60169496], ETH[.09585645], ETHW[.09585645], FTT[0.00007127], USD[4028.96] | | |
| 01691866 | | BTC[0.00002494], ETH[.00000001], EUR[0.00], FTT[154.24391256], USD[49031.83], USDT[35450.57339245] | | |
| 01691867 | | 0 | | |
| 01691869 | | USD[0.00] | | |
| 01691870 | | ETH[0.02260966], ETHW[0.02260966], USD[0.33] | | |
| 01691873 | | 1INCH[1.01641633], AKRO[1], BAO[3], BTC[0], DENT[3.58], EUR[0.00], KIN[3], MATH[1], TRU[1], TRX[4], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01691877 | | CAD[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 01691878 | | POLIS[.0962], USD[0.00], USDT[0] | | |
| 01691880 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[53.58], XRP-PERP[0] | | |
| 01691885 | | EUR[0.00], SUSHIBULL[758035.17283201], USD[0.16], XRPBULL[11375.04883149] | | |
| 01691888 | | SHIB[125062.53126563], USD[0.00] | | |
| 01691889 | | BTC[0], EUR[0.00], FTT[0], USD[2.09], USDT[0], XRP[0] | | |
| 01691891 | Contingent | ALGO[306.49728918], APT[4.00723747], BTC[0.00050282], ETH[0], EUR[0.00], FTT[0], LUNA2[1.96285278], LUNA2_LOCKED[4.43293490], LUNC[427255.20530296], MATIC[100.80506276], NFT (429510456983883282/FTX EU - we are here! #65617)[1], NFT (442398076929266054/FTX Crypto Cup 2022 Key #14807)[1], NFT (479998944449298707/FTX EU - we are here! #65764)[1], NFT (517969243874645512/FTX EU - we are here! #65388)[1], USD[0.00], USDT[31.32820538] | Yes | |
| 01691893 | | USD[0.00] | | |
| 01691894 | | ATLAS[1894.0778916], COPE[78.98499], USD[0.52], USDT[1.36176000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691895 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUD[6374.00], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[2020], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02993685], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.00459007], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[24.64], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5730.96], USDT[1901.63523494], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01691896 |  | DENT[1], GBP[0.01], SOL[.00004835], TRX[1], USD[0.01] | Yes |  |
| 01691900 |  | BTC[0], TRX[.000001], USD[0.00], USDT[0.00551559] |  |  |
| 01691903 |  | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], MER[.0024], MOB[.4709], SOL[.00551686], USD[0.00], USDT[0] |  |  |
| 01691906 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00228999], LUNA2_LOCKED[0.00534331], LUNC[498.65025], LUNC-PERP[0], MANA-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 01691908 |  | AGLD[.053704], ATLAS[8.9866], AURY[.99208], BTC-PERP[0], MNGO[9.1522], OXY-PERP[0], SLP[7.9606], USD[0.00], USDT[188.72] |  |  |
| 01691912 |  | ADA-PERP[0], BNB[0], EUR[0.00], LTC[0], SHIB-PERP[0], USD[0.00] |  |  |
| 01691915 |  | AKRO[1], ALPHA[1], BAO[3], BF_POINT[200], BTC[0.73768385], CHZ[2], CRO[.32324871], DENT[5], DOGE[1], ETH[5.29060644], ETHW[0], FRONT[1.00185069], GBP[0.00], KIN[3], MATIC[.22087976], RAY[.03323748], RSR[2], SOL[21.13286086], TOMO[1.01580623], TRU[1], TRX[1], UBXT[3], USD[0] |  |  |
| 01691920 |  | TRX[.000023], USD[0.67], USDT[0] |  |  |
| 01691921 |  | 0 |  |  |
| 01691922 |  | FTT[.04788], USD[3.38] |  |  |
| 01691923 | Contingent | LUNA2[0.01075241], LUNA2_LOCKED[0.02508895], LUNC[2341.36], USDT[232.20997897] |  |  |
| 01691924 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0009525], ETH-PERP[0], ETHW[0.00095250], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[160.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01691926 |  | USD[0.00] |  |  |
| 01691928 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[59], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[11.17608625], ETH-PERP[0], ETHW[11.17608625], FLM-PERP[0], FTM-PERP[0], FTT[26.02007603], HNT-PERP[0], IMX[192.7], LINK-PERP[0], LUNA2[0.00058422], LUNA2_LOCKED[0.00136318], LUNC[.001882], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[4884.78], USDT[0] |  |  |
| 01691937 |  | TRX[.53519], USD[0.75] |  |  |
| 01691938 |  | USD[25.00] |  |  |
| 01691939 |  | FTT[6.87923266], NFT [56807853651309830Z/FTX EU - we are here! #181768][1] | Yes |  |
| 01691940 |  | 0 |  |  |
| 01691943 |  | AKRO[0.00538170], CHZ[128.18324194], GBP[0.00], KIN[3], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes |  |
| 01691944 |  | AAPL-0930[0], AAPL-1230[-14], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[-45], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNTX-1230[3], BTC[.16608816], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[-8.153], EUR[-0.14], FIL-PERP[0], FTT[0.02194523], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[-7752000], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[16900000], SHIB-PERP[0], SOL[6.25709408], SOL-123000[0], SOL-PERP[0], SPY-093000[0], THETA-PERP[0], USD[19044.42], USDT[653.72300934] |  |  |
| 01691945 |  | ADA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000073], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 01691947 |  | BF_POINT[100] | Yes |  |
| 01691950 |  | BTC[.0087], CHZ[989.8119], ETH[.06393274], ETHW[.06393274], MOB[364.93065], USD[8.30] |  |  |
| 01691954 |  | EDEN[2.00349369], USD[0.00] |  |  |
| 01691956 |  | USDT[.00041097] | Yes |  |
| 01691958 |  | SOL[0], USD[0.00], USDT[0] |  |  |
| 01691961 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC-0.00000809], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[40.90230037], FTT-PERP[0], GARI[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11103319], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[18.98157705], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[10.19], USTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 01691965 |  | GBP[0.71], USD[0.00] | Yes |  |
| 01691966 |  | BNB[.00000001], EUR[0.00], USD[0.02], USDT[0] | Yes |  |
| 01691969 |  | GBP[0.00], SOL[.001607], USD[0.00] |  |  |
| 01691972 |  | BNB[0], BTC[0], EUR[0.00], USD[0.00] |  |  |
| 01691973 |  | USD[0.00], USDT[0] |  |  |
| 01691974 |  | BAO[2], EMB[193.85564238], TRX[1], USD[0.35], XRP[37.39048155] | Yes |  |
| 01691975 |  | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.351], ALCX-PERP[0], ALGO-PERP[0], ALICE[8.6], ALICE-PERP[0], ASD[226.4], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[11300], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[319952.5], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUN-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[124.20], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0] |  |  |
| 01691980 |  | USD[0.24] |  |  |
| 01691981 |  | 0 |  |  |
| 01691984 |  | KIN[239954.4], USD[1.76] |  |  |
| 01691985 |  | AR-PERP[0], C98-PERP[0], KAVA-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.24] |  |  |
| 01691988 |  | ATLAS[0], SOL[0], USD[0.00] |  |  |
| 01691993 |  | BNB[0], DOGE[0], ENS[0], ETH[0], FTT[0], MATIC[0], MTA[0], SOL[0], STEP[0], TRX[0], USD[0.91], USDT[0.00000001], YGG[0] |  |  |
| 01691996 |  | BICO[0], BLT[0], BNB[0.00000634], DOGE[.00056117], GBP[0.01], GENE[0.00011917], LTC[.00028948], MBS[0.00402119], RAY[0.00005996], STARS[.00029217], STEP[.00030085], USD[0.00], XAUT[0.00000184], XRP[0.00045216] | Yes |  |
| 01691997 |  | ATLAS[56673.3823], AURY[189.51847683], CHZ[0], ETH[2.81424552], ETHW[.9310042], MNGO[27062.08060130], SOL[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00239246], ETH-PERP[0], ETHW[.00239246], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.100048], TRX-PERP[0], UNI-PERP[0], USD[41.55], USDT[2.19617832], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01691999 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], TRX[.00019], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01692002 | Contingent | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.006935], DOT[2.499525], ETH-PERP[0], FTM-PERP[0], FTT[1.1988714], LUNA2[0.68872583], LUNA2_LOCKED[1.60702694], LUNC-PERP[0], POLIS[.0950125], SOL[.00639], SRM[.9962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01692004 | | ATLAS[6.12788076], ETH[0], USD[-0.06], XRP[.23834908] | | |
| 01692005 | | C98-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01692006 | | 1INCH-20211231[0], 1INCH-PERP[0], 2AAVE-PERP[0], ADA-PERP[47], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.898596], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[570], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[17.9883], CVC-PERP[0], DEFI-PERP[0], DFL[19.9964], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[2], LTC-PERP[.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[20], REN[18.9856], REN-PERP[359], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[.0011], USD[366.61], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01692007 | | EUR[0.10], TRX[.000134], USD[0.00], USDT[0.00929868] | | |
| 01692008 | | FTT[0], USDT[0.00001957] | | |
| 01692010 | | USD[0.00], USDT[.00885114] | | |
| 01692011 | | ATOM[.04], CRO-PERP[0], SOL[.002], TRX[.000977], USD[0.29], USDT[100.19953578] | | |
| 01692012 | | FTT[0], USD[0.00], USDT[41.94822019] | | |
| 01692014 | | ETH[0.08798445], ETHW[0.08798445], FTT[4.8991342], USD[3.01] | | |
| 01692026 | | ETH[0], EUR[0.00], FTT[3.11738581], LINK[0.03742499], USDT[0] | | |
| 01692031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[710], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0650546], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-0624[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[32.6799], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000427], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01692032 | | DAI[.1], ETH[0.00007735], ETHW[0.00000027], FTT[0.04514653], MATIC[.024], USD[1.81], USDT[2.51270400] | | |
| 01692033 | | USD[0.00], USDT[0] | | |
| 01692038 | | EUR[0.00], KIN[1], MATIC[1], USD[0.00] | | |
| 01692039 | | BTC[0.06935210], ETH[.13476492], ETHW[.13369964], FTT[0], SOL[1.28936383], USD[0.05], USDT[0] | Yes | |
| 01692041 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.19087613], ETH-PERP[0], EUR[4678.09], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[985.93020415], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01692042 | Contingent | BNB[.00001217], BTC[0.00000107], BTC-PERP[0.00169999], BULL[4.66395316], EDEN[0.06523189], ETH[0.00024559], FIDA[0], FTT[0], RAY[0], SRM[0.00026102], SRM_LOCKED[0.010795], TLM[0], UBXT[0], USD[36.93] | Yes | |
| 01692045 | Contingent | AVAX[0], BAND[100], BTC[0.27862785], ETH[5.5605381], ETHW[.0015381], EUR[0.77], FTT[5.09154857], GALA[5000], LUNA2[2.37381268], LUNA2_LOCKED[5.53889626], LUNC[516902.71], MATIC[150], SOL[16], STGI[50], TRX[1000], USD[108.20], USDT[0], XRP[250] | | |
| 01692046 | | USD[25.00] | | |
| 01692048 | | ATLAS[0], EUR[0.00], LTC[0], USD[0.00], USDT[0] | Yes | |
| 01692049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00040134], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01692052 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[257.47], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.07845490], LUNA2_LOCKED[0.18306143], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000100], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01692054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10960], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[100], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10002660], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[58.10852870], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00033618], ETH-PERP[0], ETHW[0.00000499], FIDA[50], FIDA-PERP[0], FIL-PERP[0], FTM[0.80306263], FTM-PERP[0], FTT[50.09755086], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[100], POLIS-PERP[0], PROM-PERP[0], RAY[258.18019838], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[34.84910265], SOL-1230[0], SOL-PERP[0], SRM[100.00547945], SRM_LOCKED[0.00547945], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | CEL[58.106843], ETH[1.000004], SOL[.629368] | |
| 01692056 | Contingent | BNB[0.00000001], BTC[0.00369929], LUNA2[0.21000183], LUNA2_LOCKED[0.00000428], MATIC[4.19], NFT [52185822408200173/FTX EU - we are here! #284847][1], STARS[0], USD[0.55], USDT[0] | | |
| 01692057 | | FIDA[.99424], FTT[2.2], OXY[45.99172], TRX[.000013], USD[0.00], USDT[0.85290352] | | |
| 01692059 | | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], STEP[.099336], STEP-PERP[0], SUSHI-PERP[0], TRX-20210924[0], USD[1.08], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01692060 | | AAVE[0], BTC[0], COMP[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01692061 | | AKRO[2], KIN[2], RSR[1], SOL[0.00007432], TRX[1], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 01692063 | | ALGO[58.35113438], BTC[0.01509854], CRO[9124.51251568], CVX[5.59793207], EUR[1317.63], SPELL[19222.98327183], SRM[21.92891663], STG[16.19797459], USD[0.00], USDT[0.00000001] | Yes | |
| 01692064 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01692068 | | USDT[0] | | |
| 01692077 | | BNB[0], BNBBULL[0.12388943], BTC[0.00009128], BULL[0], DOGE[.96523], ETH[.112], ETHW[.5], EUR[0.00], FTT[.099525], LINK[.099715], LUNC[.0006645], SOL[0.00992075], USD[0.18], USDT[2.21660481] | | |
| 01692083 | | APE-PERP[0], ATLAS[10180], C98[.5766], FTM[.3898], HT[.0563], OXY[1600.4116], TRX[.000018], USD[0.03], USDT[0.00708348] | | |
| 01692085 | | ATLAS[45710.856], AUDIO[1066.7866], EUR[0.00], HNT[54.28914], USD[1.70], USDT[2.73235565] | | |
| 01692087 | | FTT[0.05673455], USD[1.43], USDT[0] | | |
| 01692089 | Contingent | BTC[0], FTT[0.02841765], SOL[0], SRM[.00654453], SRM_LOCKED[.03086471], USD[0.01], USDT[0] | | |
| 01692092 | | ATLAS[1879.8], GOG[302], STARS[32], USD[0.57] | | |
| 01692098 | | 0 | | |
| 01692099 | | TONCOIN[5] | | |
| 01692100 | | SOL[.29], USD[0.94] | | |
| 01692103 | | ETHBULL[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01692104 | | BTC[0], USDT[4.27996813] | | |
| 01692107 | | BEAR[994.42], CRV[.999296], TONCOIN[.0989968], TRX[.000001], USD[0.78], USDT[0] | | |
| 01692108 | | BTC[0.00279920], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], TRX[.000038], USD[4196.58], USDT[0.00753200], USTC-PERP[0] | | |
| 01692109 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.0109], C98-PERP[0], MATIC[9.998], MATIC-PERP[0], USD[3.07], USDT[1.26093374] | | |
| 01692115 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CRV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.09924], FTT-PERP[0], GT[.0991], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-6.19], USDT[6.78775401], XRP-PERP[0] | | |
| 01692116 | | BTC[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01692117 | | AKRO[1], BAO[3], BTC[.00848165], CHZ[4.91641606], EUR[0.00], KIN[1], SOL[0] | Yes | |
| 01692118 | | BAO[2], CHF[0.00], KIN[2], SOL[0] | Yes | |
| 01692119 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0001], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00018097] | | |
| 01692120 | | USD[0.10] | | |
| 01692128 | | TRX[.000001], USD[2.23], USDT[0.00000001] | | |
| 01692131 | | AAVE[.009844], BADGER[91.341728], BOBA[.4822968], C98[222.9554], CEL[124.35298], DYDX[25.69486], EUR[0.00], HT[.08976], KIN[21504062], LINK[.96648], MNGO[519.634], OMG[59.97039680], POLIS[27.29454], ROOK[2.2557974], RSR[44.406], RUNE[7.19414], SKL[.5498], SOL[4.17909272], STARS[20.9842], SUSHI[136.4727], TULIP-PERP[0], USD[448.44] | | |
| 01692132 | | BNB[0], LTC[0], TRX[0], USD[0.00], XRP[0] | | |
| 01692133 | | AKRO[1], BAO[4], BTC[.0506642], ETH[.27936717], ETHW[.27917592], EUR[0.41], FIDA[1.05766753], FTT[2.54513734], KIN[5], LTC[.3007538], SOL[.45730126], TRX[1] | Yes | |
| 01692135 | | USD[0.00], USDT[0.00000057] | | |
| 01692138 | Contingent | ALCX[10.348], LUNA2[0.00593450], LUNA2_LOCKED[0.01384717], POLIS[0.09172544], SPELL[91.868], STEP[740], TRX[.000001], USD[0.00], USDT[168.91109938], USTC[.84005774] | | |
| 01692140 | | 0 | | |
| 01692141 | Contingent | ATLAS[2.1507], DOGE[.535725], ETH[.00048795], ETHW[0.00048795], FTT[.051151], LUNC-PERP[0], MATIC[10409.3106], MATIC-PERP[0], POLIS[2.7], RAY[.01115], RUNE[.0135765], SOL[90.6736758], SOL-PERP[0], SRM[1.14502756], SRM_LOCKED[2.50339244], USD[0.00], USDT[0] | | |
| 01692143 | | BTC[0], CRO[416.89946205], EUR[0.00], USD[0.18] | Yes | |
| 01692144 | | TRX[.000001] | | |
| 01692146 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[22.4], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA-0325[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00007], TSLA-0325[0], USD[-386.74], USDT[689.09000002], VET-PERP[0], XRP[3722.07795376], XRP-PERP[0] | | |
| 01692147 | | COPE[.00331926], SOL[0], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 01692151 | | ATLAS[1159.9352], BTC[0.02149621], BTC-PERP[0], CHZ[120], ETH[0.15097310], ETH-PERP[0], ETHW[0.15097310], FTT[13.39955], FTT-PERP[0], GALA[539.905716], LINK[11.39799714], POLIS[25.1], SOL[2.75957647], UNI[3.4], USD[4.62] | | |
| 01692155 | Contingent | ATLAS[21000.105], AURY[667.89252], DYDX[267.254559], ETH-PERP[0], FTT[230.14545977], POLIS[556.541078], SRM[591.84626237], SRM_LOCKED[12.01979423], SUSHI[270.95393], TULIP[368.56294], USD[4484.27], USDT[0.00008540] | | |
| 01692157 | | BTC[0], FTT[0.09919297], USD[0.39], USDT[0.00000001] | | |
| 01692161 | | EUR[5.00] | | |
| 01692164 | | BRZ[5] | | |
| 01692167 | | FTT[0.17983066], USD[0.00], USDT[0.00000551] | | |
| 01692169 | | AMZN[.091], AVAX[3.3], BNB[0], BTC[0.01202831], BTC-PERP[0], DOT[8.6], EUR[0.00], FTT[0], HBAR-PERP[0], LUNC-PERP[0], MANA[203], SOL[1.83000000], TSLA[.1699772], USD[193.48], USDT[0] | | |
| 01692173 | | EUR[0.00], SOL[2.76947370], USD[21.33] | | |
| 01692178 | | BTC-PERP[0], ETH-PERP[0], FTT[.09738931], USD[14.28], USDT[0.75625020], XRP[.563638], ZIL-PERP[0] | | |
| 01692184 | | 0 | Yes | |
| 01692185 | | 0 | | |
| 01692202 | | AKRO[1], ATLAS[0.98166025], MNGO[0.01303385], TRX[1], TRY[0.00], USD[0.06], USDT[0] | Yes | |
| 01692203 | | ALICE[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00047150], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01396228], FTT-PERP[0], GALA-PERP[0], GRT[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.17182143], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0.00001515], SOL-PERP[0], STORJ[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], USDt-0.13], USDT[0.15712164], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01692206 | | USD[0.26] | | |
| 01692208 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01692209 | | USD[2.75] | | |
| 01692210 | | 0 | | |
| 01692211 | | ATLAS[1.80787552], POLIS[4460.05418], TRX[.00001], USD[0.42], USDT[.7547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01692213 | | EUR[0.00], FTM[3.14640742], USD[0.00], USDT[4078.83428941] | | |
| 01692215 | | ETH[.00077621], ETHW[0.00077620], SRM[.8928], STEP[.06156], USD[0.00], USDT[0] | | |
| 01692219 | | ATLAS[9.98642], AUDIO[26.994762], BAND[.09612], COMP[0.11367794], COPE[35.992956], CRV[4.994424], DYDX[2.6994762], FTT[3.599115], LINK[.0998], MAPS[57.988748], RUNE[3.1984286], SRM[9.997866], TRX[.000001], USD[0.27], USDT[0.00293937] | | |
| 01692220 | | ATLAS[2.92381852], ETH[.00086738], ETHW[.00086738], FTT[.8000412], GODS[19.5], MANA[19], MNGO[9.9981], SAND[13], TRX[.000013], USD[1.50], USDT[0] | | |
| 01692221 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MBS[499.83042897], MNGO[0.00906230], SOL-PERP[0], USD[-1.66], USDT[1.98026529] | | |
| 01692225 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03646567], RAY-PERP[0], SRM[0.07230672], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01692227 | | TRX[.000045] | | |
| 01692231 | | BTC[0.00012508], DAI[2.98504195], ETH[.784], ETHW[1.925], SOL[.00884181], USD[0.55], USDT[0.00000043] | | |
| 01692232 | | BTC[0], ETH[0], ETHW[0], FTT[0.56751653], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01692233 | | BTC[0.00001681], FTT[.08389563], USDT[2.59223055] | | |
| 01692234 | | BAO[2], BTC[.00000889], DENT[1], KIN[8], NFT [450440139601833388/FTX EU - we are here! #120208][1], NFT [475569296863730710/FTX EU - we are here! #119747][1], NFT [511373471808697596/FTX EU - we are here! #120501][1], NFT [522540873888873413/The Hill by FTX #23775][1], RSR[1], TRX[1.000777], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 01692237 | | TRX[.000046], USDT[54.94527933] | Yes | |
| 01692241 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[50], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[72.24], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01692243 | | USD[33.72] | | |
| 01692246 | | BTC[.0211], SOL[.00567335], USD[3.71] | | |
| 01692247 | | BNB[.00000001], KIN[1], USD[0.01], USDT[0] | | |
| 01692249 | | USD[20.31] | | |
| 01692258 | | DAI[0], USDT[0] | | |
| 01692259 | | 0 | | |
| 01692267 | | COPE[.9992], DMG[28.59428], USD[0.05] | | |
| 01692268 | | NFT [348057635858175465/7/FTX EU - we are here! #55003][1], NFT [517940433973757842/FTX EU - we are here! #54672][1], NFT [523206548472170903/FTX EU - we are here! #54814][1], TRX[.87881, USD[0.24], USDT[.381364] | | |
| 01692269 | Contingent | ETHW[.00092989], LINA[19.9962], LUNA2[0.00162949], LUNA2_LOCKED[0.00380216], LUNC[354.8267966], TRX[.000016], USD[0.14], USDT[0.00815029] | | |
| 01692270 | | BTC[.05322995], ETH[.024], ETHW[.024], EUR[2504.68], FTT[2.07123212], SOL[.47], USD[102.68] | | |
| 01692271 | | AAVE[0], ATLAS-PERP[0], BAL[0], ETH[0], FTT[0.06467980], SOL[0], USD[-0.01], USDT[0] | | |
| 01692273 | | DYDX[.09834], ETH[.00000001], FTT[.022906], LOOKS[.5318], USD[0.00], USDT[0] | | |
| 01692274 | | USD[0.00], USDT[.00582704] | | |
| 01692275 | | AKRO[3], AXS[.43698718], BAO[29], BNB[.0000014], CRO[96.60733905], DENT[2090.24665061], DOT[.39212828], ETHE[.30739124], FIDA[4.37125533], FTM[.00048155], FTT[3.00467822], GALA[104.47134293], GBP[0.00], HNT[.8753133], KIN[45492.25502482], LRC[27.04142256], MANA[18.83949725], MATIC[.00040344], SAND[17.64161679], SHIB[302202.27471885], SNY[1.79890986], SOL[.00000515], STOR[J18.819649], TRX[117.90012122], UBXT[2], USD[0.01] | Yes | |
| 01692277 | | CELO-PERP[0], FTM[.9532], SOL[0.00512233], STEP-PERP[0], TRX[.000318], USD[11.94], USDT[1305.78094263] | | |
| 01692282 | | 1INCH[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.00519896], FTT-PERP[0], GLMR-PERP[0], KLUNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[36.41], USDT[0], ZRX-PERP[0] | | |
| 01692285 | Contingent | APE-PERP[0], ATOM[0.10076335], BTC[0], EGLD-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[45.11974961], LUNA2[0.00013542], LUNA2_LOCKED[0.00031598], LUNC[29.48843531], LUNC-PERP[0], NEAR[0], RNDR[149.98481354], SOL[0], TRX[.000001], USD[0.36], USDT[0.00000035] | | |
| 01692287 | | AC8[0], ATLAS[0], BAO[0], BF_POINT[100], BLT[0], BYND[0], CHR[0], COIN[0], CRO[0], FTT[0], GLX[0], GLXY[0], HUM[0], LINK[0], LTC[0], MNGO[0], SLP[0], SOL[0], SRM[0], TLM[0], TRX[0], UBXT[0], USD[0.00], XRP[.2255477] | Yes | |
| 01692288 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[3.72], BAO[106000], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[290], DOGE[344], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[12.92235318], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.88], USDT[0.00000171], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01692290 | | BADGER[21.30879621], BTC[.01910161], ETH[.2703859], ETHW[.2703859], SOL[7.9385923], USD[0.00] | | |
| 01692292 | | EUR[0.00], USD[81.35] | | |
| 01692296 | | SOL[1.14399155], USD[73.92] | | |
| 01692297 | | AKRO[1], BAT[1], BF_POINT[200], BNB[.00336433], CHZ[1], DENT[3], EUR[23.00], LINK[.00008093], MATH[2.00142512], UBXT[5], USD[-0.84], USDT[0] | | |
| 01692299 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[3.82], VET-PERP[0], XRP[0.00578521], ZEC-PERP[0] | | |
| 01692305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.06855263], LUNA2_LOCKED[0.15995614], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.65], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01692306 | | ETH[.0005], ETHW[.0005], USD[231.26], USDT[443.23] | | |
| 01692307 | Contingent | ATOM[0], BEAR[0], LUNA2[0.00431148], LUNA2_LOCKED[0.01006013], USD[0.28], USDT[.610312] | | |
| 01692309 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AURY[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0.00759999], CLV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00305350], FTT[0], GALA-PERP[0], LINK[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[0], RNDR-PERP[0], RSR-PERP[0], SOL[0.00450000], SOL-PERP[0], STORJ-PERP[0], TRX[.000036], UNI-0624[0], USDI-145.14], USDT[52.98582256], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01692311 | | AKRO[1], DENT[1], GBP[0.00], STEP[2193.33373867] | | |
| 01692314 | | ATLAS[0], BNB[.00000001], ETC-PERP[0], FTT[0], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 01692315 | | USD[7.08] | | |
| 01692316 | | AKRO[1], USDT[0.00002276] | | |
| 01692319 | | USD[0.11] | | |
| 01692320 | | BTC[0], USD[0.00], USDT[0.00000469] | | |
| 01692321 | | BTC[.00000002], EUR[0.14], FTT[14.98164688], POLIS[0], SOL[2.00284077] | Yes | |
| 01692322 | | 1INCH[0.00022923], AKRO[10], ATLAS[0], AXS[.00002181], BAO[62], BAT[0], BTC[0], CHZ[0], DENT[7], ETH[0.00001091], ETHW[0.00001091], EUR[0.00], FIDA[0], FTM[0.00146298], FTT[0.00001688], GRT[0.00340919], HOLY[0.00005351], KIN[149.59686512], LINK[0.00002686], MATIC[0.00054491], MNGO[0.00048878], POLIS[0], RAY[0.00012199], RNDR[0.00002241], SECO[.00003625], SLP[0.00200546], SOL[0.00109725], SRM[0.00245113], SUSHI[.00009014], TRX[21.89223831], UBXT[16], UNI[.00007754], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01692325 | | SOL[0.03008228], USD[7.30] | | SOL[ 03003359] |
| 01692326 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 01692328 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[64.67], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01692331 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[0.00716], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[15.75], USDT[11149] | | |
| 01692333 | | ATLAS[12540], AURY[60], CITY[.08844], FIDA[.9996], GODS[.08286], KIN[9816], PORT[.0938], STMX[6.9], TRX[.000778], USD[0.66], USDT[0] | | |
| 01692335 | | SOL-PERP[0], USD[1.38], USDT[0] | | |
| 01692337 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.53901238], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[26.08664985], LUNA2_LOCKED[60.86874966], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000014], USTC[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01692339 | | ETH[0], USD[0.00], USDT[0.00001406] | | |
| 01692340 | | TRX[.000016], USD[3.63], USDT[0] | | |
| 01692341 | Contingent, Disputed | USDT[0.00013159] | | |
| 01692352 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[93.64], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01692353 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[2327.65], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], UNI-2021123110], USDt-529.39], USDT[100.52910258], XLM-PERP[0], XRP-PERP[0] | | USDT[100] |
| 01692354 | | MNGO[4.92], STEP[.0991], USD[0.00], USDT[0.03976173] | | |
| 01692357 | | AAVE[.04], ATLAS[1589.7318], BTC[0.00119991], CRO[10], ETH[0.0199910], ETHW[0.0199910], FTT[.10013076], POLIS[32.495158], TRX[.000001], USD[27.56], USDT[0] | | |
| 01692362 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00006386], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3.21], XRP-PERP[0] | | |
| 01692367 | | USD[0.00], USDT[24.91796035] | | |
| 01692368 | | AKRO[1], ATLAS[9.28822054], BAO[2], CHZ[1], HNT[63.57623049], KIN[2], LINK[0.91376480], MATH[1.01534942], RSR[3], RUNE[1.09682783], SECO[0.00002116], SLRS[0.01645115], SOL[.00010863], TRX[2], USD[0.19] | Yes | |
| 01692371 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-2021092410], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00686821], XRP-PERP[0], XTZ-2010924[0], XTZ-PERP[0], YFI-0320[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01692372 | | AKRO[1], BAO[10], BTC[0.0000836], DENT[2], ETH[0.08741121], EUR[0.07], KIN[6], RSR[1], TRX[3], USD[0.00] | Yes | |
| 01692373 | | NFT (485828474476196176/The Hill by FTX #25271)[1], TONCOIN[.09721], TRX[.000023], USD[0.00], USDT[1400.20000000] | | |
| 01692377 | Contingent | BTC[0.00379927], FTT[0], LUNA2[0.34982563], LUNA2_LOCKED[0.81625980], MATIC[0], USD[0.48] | | |
| 01692378 | Contingent | AKRO[3], AUD[100.10], BAO[5], BTC[.11064996], DENT[2], ETH[1.47137024], ETHW[1.47057229], FIDA[1.04434848], FRONT[1.01542993], FTM[220.72024983], FTT[2.74970748], KIN[6], MATH[1], SOL[14.07513299], TOMO[1.04705043], TRU[1], TRX[4], UBXT[2], USTC[0] | Yes | |
| 01692382 | | FTT[8.90308233], LUA[1807.854486], MEDIA[4.22958872], MOB[57.9941], SLRS[324.93695], USD[416.39], VGX[35.993016] | | |
| 01692391 | | EUR[19.41], KIN[1], USD[0.00] | | |
| 01692403 | Contingent | COPE[.94762731], DOT-20211231[0], GARI[.95763], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053409], OMG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00148860], YFII-PERP[0] | | |
| 01692405 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.36], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00011195], LTC-PERP[0], LUNA2[0.00154606], LUNA2_LOCKED[0.00360749], LUNC[336.65947314], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01692421 | Contingent | BTC[0.10650830], EUR[350.37], LUNA2[0.05661686], LUNA2_LOCKED[0.13210602], LUNC[12728.16761514], STETH[0.77673844], USD[6.12], USDT[0] | Yes | |
| 01692422 | | BT[.01941476], DOGE[1002.74484071], DOGE-PERP[0], LTC[.87415729], TRX-PERP[37], USD[-0.08], USDT[0.21436276] | | |
| 01692423 | | DOGEBULL[3.395], USD[0.05] | | |
| 01692428 | Contingent | ATLAS[9550], FTT[38.3], GBP[0.00], LUNA2[1.77614654], LUNA2_LOCKED[4.14434194], USD[0.00], USDT[0] | | |
| 01692432 | | FTT[53.12371600], RAY[103.79568471], RAY-PERP[0], USD[0.54], USDT[0] | | |
| 01692433 | Contingent | ATLAS[9.93880341], AUDIO[.95174], AUDIO-PERP[0], AURY[.323549], AVAX-PERP[0], CHZ[9.9677], ETH[.00006258], ETHW[.00006258], GALFAN[1.2], HOT-PERP[0], LUNA2[0.34233235], LUNA2_LOCKED[0.79877548], QTUM-PERP[0], TRX[.020752], USD[0.76], USDT[0.00000142] | | |
| 01692434 | | USD[0.45] | | |
| 01692438 | | ADA-PERP[0], BTC[.01667963], BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[0.69], USDT[0.00002697], WAVES-PERP[0] | | |
| 01692439 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01692440 | | ATLAS[7.80442646], BAO[985.45], BNB[0], COPE[0], CREAM[.0097478], CRV[1], DOGE[10.76323431], ETH[.00000001], FTM[0], KIN[3021.3], LEO[0], LINA[7.0106], LTC[0.15957726], LUA[0], MNGO[0], RSR[0], SAND[0], SLP[6.51814711], SOL[0.00000001], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[0.00000011] | | |
| 01692443 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01692445 | | ATLAS[6049.772], FTT[1.76513597], USD[1.54], USDT[0.00000018] | | |
| 01692448 | | BAO[2], FTM[12.73021049], GBP[0.00], USD[25.00] | | |
| 01692452 | | BRZ[.49950113], ETHW[.0008643], USD[0.01] | | |
| 01692462 | | TRX[.400001], USDT[0.63690802] | | |
| 01692466 | | LOOKS[228.95649], USD[0.27], USDT[.00818121] | | |
| 01692467 | | USDT[509.267814] | | |
| 01692469 | | 0 | | |
| 01692479 | | BTC[.02571116], EUR[0.00], FTT[25.83673495], USD[0.00] | Yes | |
| 01692487 | | GBP[0.00], USD[0.81], USDT[.22330337] | | |
| 01692499 | | BTC[0.00000531], TRX[.000001], USD[0.00], USDT[0.00399520] | | |
| 01692503 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45188192], LUNA2_LOCKED[1.05439115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000778], USD[0.00], USDT[141.56417426], VET-PERP[0], XRP-PERP[0] | | |
| 01692505 | | DOGEBULL[.292], TRX[.000046], USD[0.23] | | |
| 01692506 | | USD[317.29], USDT[0.00000001] | | |
| 01692507 | | ATLAS[0], ETH[1], ETHW[1], POLIS[19.9], SOL[0], USD[0.06] | | |
| 01692511 | | MER[.9085872], MNGO[9.964983], TRX[.000024], TULIP[.09813857], USD[0.00], USDT[0] | | |
| 01692515 | | BTC[0.73821171], FTT[16.29674], USD[4.56], XRP[.438461] | | BTC[.731111] |
| 01692516 | | 0 | | |
| 01692517 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000215], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.00658175], FTT-PERP[0], LRC-PERP[0], LUNA2[0.09165004], LUNA2_LOCKED[0.21385010], LUNC-PERP[0], MKR-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01692521 | | USDT[0], ZRX[9.19792668] | | |
| 01692522 | | AKRO[.861484], AURY[8.5], BAO[5000], BNB[0], FTT[7.2982346], FTT-PERP[0], HBAR-PERP[0], HXRO[.98739], SOL[0], USD[-0.28], USDT[0.06410825] | | |
| 01692528 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01692530 | | USD[0.74] | | |
| 01692550 | | AXS[0], BAO[9], CRO[10.35823458], ETH[0], KIN[15], SAND[.00005028], SOL[0.00000253], UBXT[1], USD[0.00], USDT[19.02193534] | Yes | |
| 01692551 | | ALICE[197.9], ATLAS[91590], DYDX[997.9], ENS[157.02], ETH[1.485], ETHW[1.485], GALA[21390], MANA[3193], MOB[557.99962], POLIS[2411.4], SAND[810], USD[2.27], USDT[3.64166758] | | |
| 01692555 | | AKRO[1], BAO[3], DENT[0], KIN[4], RSR[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 01692560 | | BNB[.00000001], C98[.9988], CHR[.9918], STEP[.08818], USD[0.00], USDT[0.00000001] | | |
| 01692563 | | BTC[.47913352], USD[0.00] | Yes | |
| 01692565 | | ATLAS[1109.778], BOBA[148.27882], GOG[636.77571427], POLIS[125.9748], USD[0.69], USDT[0] | | |
| 01692568 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[14.57], USDT[0.00000001], VET-PERP[0], XRP[1639.22003774], XRP-PERP[0] | | |
| 01692577 | | 0 | | |
| 01692578 | | USD[0.00], USDT[0] | | |
| 01692579 | | USD[0.66], USDT[0.00594495] | | |
| 01692582 | | BNB[.0009], USD[0.00] | | |
| 01692585 | | COPE[.42392], ETH[.60069421], ETHW[.60069421], SOL[8.53], USD[0.13] | | |
| 01692586 | | FTT[0], USD[0.00], USDT[0.00000028] | | |
| 01692588 | | ETH[.000846], ETHW[.000846], USD[0.00] | | |
| 01692591 | | ADA-20210924[0], ADABULL[0.00000255], ADA-PERP[0], ATOM-20210924[0], ATOMBULL[.0992], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[.00006956], FTT-PERP[0], GENE[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[.03754], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00000001], TRX-20210924[0], TULIP-PERP[0], USD[0.00], USDT[0], VETBEAR[9694], XRPBULL[9.792] | | |
| 01692596 | | USD[25.00] | | |
| 01692604 | | ADABULL[2], DOGEBULL[3], LINKBULL[136.45956962], SOL[1] | | |
| 01692613 | | AKRO[1], ATLAS[1562.01176724], BAO[1], DFL[688.27909891], EUR[.01], MANA[48.80302338] | Yes | |
| 01692615 | | ALGO[.7306], ATOM[.09374], AVAX[.098254], BCH[.0005756], DOGE[.5764], DOT[.09348], EUR[0.00], FTT[.09624], LINK[.068643], LTC[.00341872], NEAR[.082507], NEAR-PERP[0], SOL[.00765354], SXP[.07818], USD[0.00], USDT[0] | | |
| 01692624 | | BTC-PERP[0], DENT[94.222], ETH-PERP[0], USD[14.04], USDT[0.00868836], XRP-PERP[0] | | |
| 01692625 | | BTC[0] | Yes | |
| 01692627 | Contingent | AURY[.99924], AVAX[1.87399945], BTC[0], CRO[1069.800975], CRV[17.99335], CVX[1.899639], DYDX[.098233], ETH[0], ETHW[0.00090895], EUR[1.85], FTT[9.29856379], LUNA2[0.00306881], LUNA2_LOCKED[0.00716057], MANA[10], SOL[0], STARS[.997397], STG[.98936], TOMO[.069448], USD[0.25], USDT[2.48113537], ZRX[133.9753038] | | |
| 01692633 | | ADA-PERP[0], BTC[.00015498], BTC-PERP[0], ENS-PERP[0], ETHW[.0005622], EUR[0.00], TRX[.000015], USD[0.00], USDT[80.18085422] | | |
| 01692635 | | ETH[0], ETH-PERP[0], USD[1.15] | | |
| 01692637 | | BNB[.00000001], ETH[0.00001545], ETHW[0.00001545], USDT[1.17363038] | | |
| 01692643 | | SOL[2.9694357], USD[0.00] | | |
| 01692648 | | ADABULL[0], ETH[0] | | |
| 01692650 | | ETH[1.104], ETHW[1.104], HNT[147.1], LTC[14.37575624], SOL[21.51079212], USD[1.62], USDT[-0.18568889] | | |
| 01692664 | | GOG[.5704], POLIS[.09252], POLIS-PERP[0], TRX[.000001], USD[1634.01], USDT[297.91801665] | | |
| 01692667 | Contingent | ATLAS[1.40545995], BTC-PERP[0], SRM[0.00041256], SRM_LOCKED[.01986413], TRX[.000009], USD[0.00], USDT[0.00000002] | | |
| 01692670 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01692673 | | COPE[29.994], USD[0.15], USDT[0] | | |
| 01692674 | | C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.15], USDT[0.00110546] | | |
| 01692675 | | FTT[0], TLM[0], USD[0.00] | | |
| 01692676 | Contingent | AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-0914[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.08491112], SRM_LOCKED[2.49471182], USD[6.15], USDT[0.000000011] | | |
| 01692678 | | EUR[0.00], KIN[1.43645165], SHIB[6.39904954], USD[0.00] | Yes | |
| 01692679 | | DFL[5100] | | |
| 01692683 | | FTT[.00000001], TRX[.000009], USD[0.48], USDT[0.00000001] | | |
| 01692684 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT-PERP[0], SOL[0], TRX[0], TRXBULL[.0], USD[0.00], USDT[0] | | |
| 01692685 | | NFT (302833887264728977/FTX EU - we are here! #202509)[1], NFT (376505782230642637/FTX EU - we are here! #202531)[1], NFT (530435180814469765/FTX EU - we are here! #202475)[1], TRX[.000777], USD[0.00], USDT[3.33529878] | | |
| 01692692 | | AGLD[0.06328263], ATLAS[0], FTT-PERP[0], MER[.86928], TRX[.000001], USD[0.00], USDT[0] | | |
| 01692693 | | AUD[6.40], TRX[.000001], USDT[0] | | |
| 01692703 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00563538], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.56], USDT[0.00000001], XRP-PERP[0] | | |
| 01692707 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01692715 | | ALEPH[1.3092573], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00003213], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07084441], EUR[3.00], FTT[25.173206], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND[.26228358], SHIB-PERP[0], SOL-PERP[0], USD[17841.99], USDT[100] | | |
| 01692718 | | GALA-PERP[280], USD[4.57] | | |
| 01692719 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.08791767], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.21480392], ETH-PERP[0], EUR[0.00], FTT[0.29846124], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SNX[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[707.14564867], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01692722 | | BTC-PERP[0], DOT[0.03957379], USD[0.00], USDT[0] | | |
| 01692727 | | BTC[.00007538], EUR[3.40], USD[3.98] | | |
| 01692728 | | 0 | | |
| 01692733 | | CHR[140974.7994], FTM[93459.3044], USD[14.69], USDT[.00370687], XRP[280156.2318] | | |
| 01692738 | | BTC[.0036395] | | |
| 01692743 | | ATLAS[1149.7815], CRO[129.976041], FTT[1.99962], IMX[55.189512], SOL[1.05793347], USD[0.08], XRP[.697] | | |
| 01692745 | | BAO[1], BTC[.00000128], TRX[656.61502785] | Yes | |
| 01692758 | | ATLAS[220], BTC[0.00007851], COPE[130.94452], NFT (420189258637822961/Teacher and students)[1], REEF[9.273858], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 01692760 | Contingent | BTC[0.00538275], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003747], USD[0.55], USDT[0.00005439] | | |
| 01692767 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009164], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[.05669657], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.73], USDT[0], VET-PERP[0], XRP[1.41148640], XRP-PERP[0] | | |
| 01692768 | | TRX[.000002] | | |
| 01692779 | | SHIB[12300000], USD[0.06] | | |
| 01692782 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01692783 | | MOB[0] | | |
| 01692800 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02570000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.34524495], ETH-PERP[0], ETHW[0.00054777], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00881300], LUNA2_LOCKED[4.68723034], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1000.000046], UNI-PERP[0], USD[2494.76], USDT[3473.65766556], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01692804 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01692809 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAD[0.00], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND[.082275], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[.00221], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01692813 | | BTC[0.01499715], ENJ[23.99544], ETH[0.19996200], ETHW[0.19996200], EUR[333.00], GALA[09.9791], MANA[49.9905], SAND[22.99563], SHIB[599886], USD[5.00], USDT[1.0503742], XRP[214.95915] | | |
| 01692815 | | BNB[.00307411], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01692820 | | ATLAS[0], ETH[0], FTT[0] | | |
| 01692827 | | BTC-PERP[0], ETH[.02174101], ETHBULL[0], ETHW[0.65174100], USD[118.40], USDT[0.00249630] | | |
| 01692831 | | ADABULL[0], BEAR[84.56], BTC[.0000945], BTC-PERP[0], BULL[0.00291640], DOT-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000071], USD[0.00], USDT[0.00258797] | | |
| 01692843 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CHR-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SOS-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01692845 | | USD[25.00] | | |
| 01692846 | | HT[0] | | |
| 01692847 | | BCH[32.83451284], BTC[9.97946297], DOT[0], ETH[127.07094674], ETHW[126.43230103], FTT[155.09826237], KNC[0], OMG[1026.9185807?], ROOK[10.0032887], RUNE[0], SNX[1032.51511369], TRX[0.18203089], USD[318627.55] | | OMG[1024.789488], SNX[1030.948793] |
| 01692852 | | AKRO[3], BAO[21], DENT[3], ETH[0.00000777], ETHW[0.0000777], EUR[0.00], KIN[12], RSR[1], SOL[.00000001], TRX[22], XRP[189.66709190] | Yes | |
| 01692856 | | AKRO[1], AUD[0.00], AUDIO[2.11255545], DENT[1], FTT[.00004662], SOL[0], UBXT[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01692857 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01692858 | | BTC[0], USD[0.78], USDT[0.00000002] | | |
| 01692859 | | MOB[.4871] | | |
| 01692860 | | TRX[.000001], USDT[0.00000001] | | |
| 01692864 | | BNB[0], NFT (305394042046335109/FTX EU - we are here! #146467)[1], NFT (313568898967531470/FTX EU - we are here! #146363)[1], NFT (328161774352565304/FTX EU - we are here! #146546)[1], NFT (422448568395675070/Baku Ticket Stub #2188)[1], NFT (502913936477590209/Netherlands Ticket Stub #1892)[1], USD[0.01], USDT[0.00000001] | | |
| 01692868 | | AKRO[5], ALGO[.01843229], AMPL[0], AUD[0.00], BAO[331166.00426354], BCH[.36747432], BNT[53.35388306], BOBA[210.59972334], BTC[.00000407], CEL[1.01195437], CHR[.0170014], CRV[.00126345], DAWN[125.36087243], DENT[0], DODO[69.48555989], DOT[.00041353], ETHW[21.64458821], FIDA[2.07325394], FRONT[35.53296885], FTM[.00238555], FTT[53.26485611], HGET[30.88046089], HXRO[1], KIN[9694117.00592057], LINA[1095.17232577], MATH[1.00106237], MATIC[2.06512571], MTL[62.55602111], OMG[.00000001], RAMP[130.3189602], RSR[4], SECO[1.00042927], SOL[.00000545], STEP[114.68530647], UBXT[1816.12905655], USD[51367.01], USDT[0] | Yes | |
| 01692870 | | ETH[0], ETHW[0], FTT[.00000001], SOL[0], TRX[.000001], USD[1522.67], USDT[0] | | |
| 01692874 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-0624[0], USD[37.18] | | |
| 01692884 | | BAO[1], BNB[0], BTC[0.05616946], ETH[0.78038897], ETHW[0.24388617], FTT[15.09720624], KIN[1], SOL[0.00623523], TRX[137.973834], USD[157.17], USDT[0.29900621] | | |
| 01692885 | Contingent | ATLAS[0], SHIB[0], SRM[.00352869], SRM_LOCKED[0.01506022], USDT[0] | | |
| 01692887 | Contingent | ATLAS[6.49741328], AVAX[.0937], BNB[0.00452000], ETH[0.00033442], ETHW[0.00033442], FTM[10.57748520], GALA[0], IMX[0.05971803], LRC[.9792], LUNA2[0.26047295], LUNA2_LOCKED[0.60777023], MANA[.5998], POLIS[0], SAND[0.29940000], SOL[0.00953894], USD[9.34], USDT[1.17898298] | | |
| 01692893 | Contingent | BTC[0], ETH[0], SRM[8.88392691], SRM_LOCKED[43.79607309], USD[1.47] | | |
| 01692896 | | BTC[.00000272] | | |
| 01692897 | | USD[26.46] | Yes | |
| 01692898 | | BNB[.00000001], ETH[0.00044226], USD[0.00], USDT[0.00000001] | | |
| 01692905 | | HT[0], TRX[0] | | |
| 01692915 | | BTC-PERP[0], LINK-PERP[0], USD[13.39] | | |
| 01692918 | | FTT[0.02678025], USD[1.91] | | |
| 01692921 | | USD[1.30], USDT[0] | | |
| 01692922 | | TRX[.000045] | | |
| 01692927 | | ENJ[1054.71092874] | Yes | |
| 01692928 | | SAND-PERP[0], THETABULL[40.69994644], USD[6.38] | | |
| 01692939 | | ATLAS[6630], USD[0.02] | | |
| 01692947 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01692955 | | USD[1.00] | | |
| 01692959 | | USD[0.00], USDT[0.00000007] | | |
| 01692960 | | USD[1.28] | | |
| 01692970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.13036202], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01307313], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.18], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01692972 | Contingent | ALGO-PERP[0], ANC[.944447], ANC-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.08034395], LUNA2_LOCKED[0.18746923], LUNC[0.00573800], LUNC-PERP[0], TRX[.000002], USDT[0.00394592], USTC-PERP[0], XPLA[1] | | |
| 01692981 | Contingent, Disputed | USDT[0] | | |
| 01692983 | | HT[0] | | |
| 01692987 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 01692995 | Contingent | FTT-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.00], USDT[9.71] | | |
| 01692997 | | 0 | | |
| 01692999 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00019], USD[0.00] | | |
| 01693002 | | POLIS-PERP[0], TRX[.000041], USD[1.57], USDT[0.01022807] | | |
| 01693007 | | BNB-20210924[0], USD[0.01], USDT[0] | | |
| 01693011 | | USDT[0] | | |
| 01693013 | | ETH[.70883075], ETHW[0.70883074], USD[723.19] | | |
| 01693019 | | ATLAS[9.464086], FTT[.09937338], TRX[.25235], USD[0.31], USDT[0] | | |
| 01693027 | | AAVE[.1099791], ADA-PERP[0], ALICE[5.099031], ATLAS[9.1279], AVAX[.099981], AVAX-PERP[0], BADGER[1.3697397], BAL[.5398974], BAT[12.99753], CHR[47.99088], COMP[0.33903557], CRV[3.99924], DOGE[47.99088], DOT[1.299753], DYDX[1.599696], ENJ[9.9981], FTM[21.99582], FTT[.299043], FTT[.299043], FTT[1.59996], GRT[15.99696], IMX[7.4981], LINK[.699867], MANA[0.99772], POLIS[12.593483], RAY[1.99962], REN[20.99601], RUNE[1.09962], SAND[4.99905], SNX[.099639], SOL[.0499905], SRM[.99981], SUSHI[6.498765], TRX[0.00009], USD[3.05], USDT[.002035], XRP[1] | | |
| 01693030 | | ATLAS[555.11348425], AUDIO[28], DOGEBULL[.793], ETH[.01513548], FTT[4.01898033], PSG[15.6], SRM[9.70018438], USD[6.18] | | |
| 01693031 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000092], LUNC[0.08636311], MATIC[0], SOL[0], TRX[0.00002300], USD[47.02], USDT[0], USTC[0], XRP[0] | | |
| 01693032 | | ATLAS[655.56134531], BTC[0.00384995], BTC-PERP[0], CRO[279.19186721], POLIS[11.12772601], SHIB-PERP[0], TRX[.000001], USD[-1.56], USDT[1.56373726] | | |
| 01693037 | | STEP[610.6], STEP-PERP[0], USD[0.02] | | |
| 01693041 | | HT[0] | | |
| 01693047 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.8812], ATLAS-PERP[0], AVAX[.2], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA[.99838], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.099352], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.37], USDT[0] | | |
| 01693051 | | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Statement | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693055 | Contingent | BTC[0.45555103], DOT[31.19376], ETH[.65077849], ETHW[.65077848], FTT[0], GRT[0], LINK[126.2671956], LUNA2[0.00024982], LUNA2_LOCKED[0.00058291], LUNC[54.39911800], PERP[51.9068631], SOL[0], TRX[.000234], USD[-7795.12], USDT[2355.999187601, XRP[3684.21480004] | | |
| 01693060 | | IMX[.04218], USD[4.56], USDT[0] | | |
| 01693063 | | 0 | | |
| 01693064 | | ADABULL[0], ATLAS[0], BNB[0], ETH[0.00008491], ETHW[0.00008491], THETABULL[67.38457384], USD[0.00], USDT[0.00000004] | | |
| 01693067 | | BNB[0.00000002], DOGE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01693068 | | USD[0.00], USDT[0] | | |
| 01693071 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02497777], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.42], USDT[0], VET-PERP[0] | | |
| 01693072 | | ETH[0] | | |
| 01693078 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGEBULL[.253], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[160000], USD[564.56], USDT[3.99], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01693083 | | ADA-PERP[0], ANC-PERP[0], BAT-PERP[0], CHZ-0930[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[10.00], USDT[-0.00238387], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01693089 | | ADABULL[0.09250149], ATLAS[3799.24], USD[0.41] | | |
| 01693091 | | KIN[1], NFT [338469146008926475/The Hill by FTX #45004][1], NFT [421368630868321307/CORE 22 #1019][1], SOL[.33500184], USD[0.00] | | |
| 01693094 | | BNB[.003076], USD[0.00] | | |
| 01693098 | | ATLAS-PERP[3000], POLIS-PERP[25.4], USD[-36.25], USDT[71.342544] | | |
| 01693101 | | ASD-PERP[0], ATLAS-PERP[0], BNB[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.12814443] | | |
| 01693106 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-9.12], USDT[9.99968352] | | |
| 01693108 | | USDT[0.00593674] | | |
| 01693110 | | SOL[-0.02833914], TRX[.249042], USD[2.01], USDT[6.00000001] | | |
| 01693111 | Contingent | BTC[0.21738662], FTT[25.602078], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[2500.15], USDT[7101.69906271], ZRX[668.8919565] | | |
| 01693123 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], SOL-PERP[0], USD[128.56], USDT[2223.00191], XRP-PERP[0] | | USDT[1000] |
| 01693129 | | USD[0.00], USDT[0] | | |
| 01693133 | | USD[0.01] | | |
| 01693136 | Contingent | CHR[84.66978], CHZ[9.7796], CRO[9.4661], DOGE[.7644], FTM[.753], GALA[9.411], LUNA2[0.93250162], LUNA2_LOCKED[2.17583712], LUNC[203054.1923718], RSR[.8135], RSR-PERP[0], SAND[.96409], USD[1156.87], XRP[.943] | | |
| 01693140 | | USD[0.00] | | |
| 01693143 | Contingent | AURY[.41918067], FTT[151.857], SRM[1.77862647], SRM_LOCKED[7.22137353], USD[3.85], USDT[0] | | |
| 01693148 | | ETH[.00000059], ETHW[.00000059], EUR[0.00], FTT[.00000347], LTC[.00000087], MATIC[.00009017], USD[0.00] | Yes | |
| 01693149 | | TRX[.000005], USDT[86.258779] | | |
| 01693152 | | BCH[.0008143], BTC[0.00267334], DYDX-PERP[0], FTT[.2], RAY[.010247], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.47396], USD[-4.05] | | |
| 01693155 | | USD[0.00], USDT[0] | | |
| 01693160 | | FTT[2.7996], USD[0.00], USDT[0] | | |
| 01693162 | | BTC[0] | | |
| 01693163 | | BNB[.00000001], ETH[0.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00001587] | | |
| 01693166 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[8.86], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.99], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00048419], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[37.392894], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.6], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[62.620207], SRM_LOCKED[4298511], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.56], USDT[1.48448565], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01693168 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], AUD[820.64], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0.06961092], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH[0.28966609], FTT[25.0984772], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LEO-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], POLIS-PERP[0], PSG-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[27.27], USDT[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 01693176 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01693182 | Contingent | ATLAS[32354.94], BOBA[1648], BTC[0], BTC-0930[0], BTC-PERP[0], DOT[0.04552276], ETC-PERP[0], ETH[0.00039236], FTM[.17006], FTT[1000.05823958], GENE[2188], INDI_IEO_TICKET[1], POLIS[1050.19], SOL[3236.32108709], SRM[185.59133092], SRM_LOCKED[1612.72866908], STEP[22128.8], TRX[.000778], USD[10460.38], USDT[0.00000001], WBTC[.00009] | | |
| 01693183 | | ADA-2021092400], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[229.02], XTZ-PERP[0] | | |
| 01693187 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[0.00000026], ETH[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[16.33442268], LUNA2_LOCKED[38.11365293], LUNC[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[208.66428551], SOL-PERP[0], USD[8067.25] | | |
| 01693193 | | MOB[16.5], NFT [371602762792857829/FTX AU - we are here! #41122][1], NFT [456086461517401593/FTX AU - we are here! #40731][1], TRX[.000001], USDT[2.17224882] | | |
| 01693196 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01693197 | Contingent, Disputed | BNB[.00000001], BTC[0], BTC-0624[0], BTC-PERP[0], JOE[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SOL[.00002937], SOL-PERP[0], USD[5.78], USDT[0.00000001] | | |
| 01693198 | | BTC[.0014], USD[0.60] | | |
| 01693201 | | AKRO[1], DENT[2], TRX[1], USD[0.00], USDT[0] | | |
| 01693202 | | BTC[0.0770602], EUR[1.54], USD[0.00] | | |
| 01693203 | | ATLAS[10], BTC[.00037358], FTM[0], FTT[1], TRX[.000001], USD[0.92], USDT[0] | Yes | |
| 01693205 | Contingent | FTT[154.73800099], IP3[9.8], MOB[159.5], NFT [293357167488105537/FTX AU - we are here! #49496][1], NFT [356277467178012795/FTX AU - we are here! #49229][1], NFT [360186776195948097/The Hill by FTX #10120][1], NFT [458810010379249785/FTX Crypto Cup 2022 Key #4376][1], NFT [512486134194631897/FTX AU - we are here! #26145][1], NFT [512843445293684107/FTX AU - we are here! #26064][1], NFT [560492956896683825/FTX AU - we are here! #25668][1], RAY[567.89629559], REAL[133.7769528], SRM[2226.50970223], SRM_LOCKED[18.04094905], TONCOIN[534.77979997], USD[7.16], USDT[0] | | |
| 01693206 | | BTC[0], FTT[0], SOL[0], USD[3.61], USDT[0] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693208 | | 0 | | |
| 01693209 | | USD[0.00], USDT[0] | | |
| 01693214 | | USD[0.03], USDT[0] | | |
| 01693216 | | FTT[14.09941024], MNGO[1329.847886], RAMP[334], USD[0.04], USDT[0.00000001] | | |
| 01693218 | | ALGO-20211231[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], MNGO[30], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.64], USDT[0.00000001] | | |
| 01693220 | | ETH-PERP[0], USD[0.00] | | |
| 01693221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006046], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00045524], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0261.91], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01693224 | Contingent | FTT[155.01], LUNA2[0.00000035], LUNA2_LOCKED[0.00000082], TONCOIN[10816.4], TRX[53], USD[664.79], USDT[0], USTC[.00005] | | |
| 01693233 | | ATLAS[9.842], LUA[.08388], SOL[.00852], SPELL[95.22], USD[0.01], USDT[0] | | |
| 01693235 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01693237 | | AKRO[1], ARKK[0.02264417], AURY[0], AVAX[.00018332], BAO[4], CHZ[.01323306], FTT[0], KIN[2], LDO[.00242978], MATIC[.0000189], RSR[1], SOL[.0000516], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01693239 | | USD[0.00] | | |
| 01693247 | | COPE[33], USD[3.28] | | |
| 01693249 | | FTT[.0688], USDT[0.24135901] | | |
| 01693252 | | BNB[0], BTC[0.00008811], ETH[0], SLRS[.234282], TRX[.000001], USD[4.29], USDT[7.24747941] | | |
| 01693258 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01693260 | | ATLAS[0], AUDIO[0], AURY[0], BTC[0], CHR[0], DFL[0], FTM[0], GENE[0], MNGO[0], POLIS[0], RAY[0], SOL[0], SRM[0], TRX[0.00001000], USD[0.00], USDT[0.00000020] | | |
| 01693262 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00087768], ETHW[.60216713], FTT[499.90823], GMT[.955855], SOL[2205.5673758], USD[437.06] | | |
| 01693264 | | ETH[.1], ETH-PERP[2], ETHW[.1], FTT[1.88621193], USD[-1302.79] | | |
| 01693272 | | ATLAS[0], BNB[0], BTC[0], CRV[0], ETH[0], FTT[0], LUNC[0], MATIC[0], RAY[0], SOL[0], STETH[0], STSOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01693274 | | FTT[5], LRC[427], RAY[.92876508], RAY-PERP[0], SHIB[98137.6], USD[1.99], USDT[.003715] | | |
| 01693278 | | FTT[0.15364232], USD[1.05], USDT[0] | | |
| 01693282 | | 0 | | |
| 01693293 | | KIN[2929942.39841509] | | |
| 01693297 | | SOL[0], SRM[526.89987], TRX[.000001], USD[1.75], USDT[0] | | |
| 01693298 | | LRC[4.57027136], POLIS[.0298967], USD[0.00], USDT[0] | | |
| 01693301 | | BTC[0], USD[1.15] | | |
| 01693307 | | ETH[.05497435], ETHW[.05497435], NFT (300430446075240220/FTX Crypto Cup 2022 Key #1995)[1], NFT (307485914009302044/FTX EU - we are here! #158465)[1], NFT (340550256298694461/FTX EU - we are here! #158327)[1], NFT (341622803102970220/FTX EU - we are here! #281013)[1], NFT (386810833974758871/The Hill by FTX #26220)[1], NFT (405984679981035948/FTX AU - we are here! #28525)[1], NFT (413608660467303831/FTX AU - we are here! #14975)[1], NFT (544571508472804447/FTX AU - we are here! #14947)[1], USD[2.54] | | |
| 01693310 | | 0 | | |
| 01693314 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01693316 | | FTT[.09866], HT[.073024], MER[.898], MNGO[39.852], USD[0.00], USDT[0] | | |
| 01693321 | | BTC-PERP[0], ETH[.009], ETHW[.009], FTM[.000505], FTT[59.3728], MATIC[.0005], NFT (324288402347821708/FTX EU - we are here! #167569)[1], NFT (477978737112462995/FTX EU - we are here! #167503)[1], NFT (506662438641576828/The Hill by FTX #17209)[1], NFT (538590905117513902/FTX AU - we are here! #39524)[1], NFT (558903837541284083/FTX EU - we are here! #167301)[1], NFT (568327229057336320/FTX Crypto Cup 2022 Key #5819)[1], NFT (568809919265953452/FTX AU - we are here! #39597)[1], STX-PERP[0], TRX[10.857364], USD[6534.00], USDT[0] | | |
| 01693324 | | 0 | | |
| 01693336 | | FTT[46.19143955], TRX[.000066], USDT[2.226161] | | |
| 01693341 | Contingent | FTT[.699867], MNGO[319.9392], SRM[5.003062], SRM_LOCKED[.00274742], USD[0.00] | | |
| 01693346 | | BAO[1], SHIB[10703535.87961331], USD[0.00] | Yes | |
| 01693347 | | TRX[.000001] | | |
| 01693360 | | ETH[.0009982], ETH-20210924[0], ETH-20211231[0], ETHW[.0009982], USD[0.00] | | |
| 01693363 | | JOE[0], NFT (340739308160940607/FTX EU - we are here! #277256)[1], NFT (406453807975419264/FTX EU - we are here! #277253)[1], NFT (472501106025473146/FTX EU - we are here! #277257)[1], USD[0.00000001] | | |
| 01693366 | | BNB[0], ETH[0], SOL[.00080645], USDT[0.00016705] | | |
| 01693372 | | ATLAS[7.378], EDEN[.04227673], USD[0.00], USDT[0] | | |
| 01693374 | | BNB[0], CONV[0], ETH[0.00000001], FTT[0.00000001], RAY[0], SOL[0.00000001], SUSHI[0], USD[0.00] | | |
| 01693375 | | AUD[2000.00], AVAX-PERP[0], BNB-PERP[0], BTC[.15719607], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-906.27] | | |
| 01693378 | | ETH[.00004535], FTT[0.00699760], TRX[.066938], USD[0.00], USDT[.0000805] | | |
| 01693386 | | APE[85.19534], ATLAS[8.716], ETHW[.00078264], FTM[1], MNGO[9.584], PERP[.31119694], RON-PERP[0], SNX[.09202], TRX[.000001], USD[0.25], USDT[0.00000001], XRP[.359639] | | |
| 01693389 | | ETH[.02767903], ETHW[0.02733677], KIN[2], SAND[17.39003331], STARS[5.39617688] | Yes | |
| 01693391 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[379715], SUSHI-PERP[0], UNI-PERP[0], USD[5.46], USDT[0.00000149], XTZ-PERP[0], YFI-PERP[0] | | |
| 01693395 | | TRX[.000049], USD[0.00], USDT[5.45665485] | | |
| 01693401 | Contingent | BTC[0.40503575], FTT-PERP[0], LUNA2[0.16518530], LUNA2_LOCKED[0.38543238], LUNC[35969.448892], TRX[.000783], USD[4457.09], USDT[2501.00486795] | | |
| 01693402 | | BTC[.00114742], DAI[79.57606], USDT[0.07160414] | | |
| 01693404 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00150745], ETH-PERP[0], ETHW[.00150745], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[8.52], USDT[0.00000001], VET-PERP[0] | | |

Amended Schedule A/B: Part 9, Question 49 Nonprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693421 | | ALCX[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL[0], STEP-PERP[0], USD[10], XTZ-PERP[0] | | |
| 01693422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.62], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01693423 | | BNB[0], ETH[0.0006673], ETH-PERP[0], ETHW[0.00006729], STEP-PERP[0], USD[0.02], USDT[0.39674100] | | |
| 01693425 | | ETH[0], TRX[0.00169], USD[37.82], USDT[0] | | |
| 01693426 | | BNB[.01], BOBA[.2996], FIDA[.84088], FIDA-PERP[0], FTT[.040418], FTT-PERP[0], OMG[.2996], OMG-PERP[0], SHIB-PERP[0], SOL[.009], SOL-PERP[0], TRX[.000001], USD[-2.66], USDT[0.00207397] | | |
| 01693432 | | AKRO[2], AUD[0.00], BAO[1], DENT[1], ETH[.00000099], ETHW[0.00000098], KIN[1], MBS[.00404076], UBXT[2], USD[2.14] | Yes | |
| 01693434 | | SOL[.0057193], USD[901.92] | | |
| 01693435 | | KIN[5549434.5372], LTC[.00048798], TRX[.000014], USD[0.04], USDT[0.00017900] | | |
| 01693441 | | USD[0.00], USDT[.002767] | | |
| 01693443 | | ETHW[.00094973], ETHW-PERP[0], TRX[.426173], USD[1.15], USDT[0.00551423], XRP[5041.04202] | | |
| 01693444 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[.407891], BTC-PERP[0], ETH[.0106647], ETHW[0.00066470], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[500], LTC-PERP[0], LUNA2[90.47906861], LUNA2_LOCKED[211.1178268], SHIB[328239098.17], SOL-PERP[0], TRX[.000015], USDI-7478.26], USDT[7000.00633919] | | |
| 01693446 | | BTC[0], FTT[0.08753545], SOL[0], USD[12.18], USDT[0] | | |
| 01693453 | | BLT[4245.19326], USD[0.00] | | |
| 01693454 | | C98-PERP[0], STEP[.01226], USD[0.00], USDT[0] | | |
| 01693458 | | ALGOBULL[90000], BCHBEAR[10000], BEAR[10000], BNBBEAR[9998000], BSVBEAR[99992], BSVBULL[10000], ETCBEAR[5000000], LINKBULL[4.9], LTCBEAR[1000], SLP[50], SUSHIBEAR[19996000], SUSHIBULL[10000], TOMOBULL[5000], TRX[.89813], TRXBEAR[10000000], USD[0.49], USDT[0.00808722], XRPBEAR[10000000], XTZBEAR[450000] | | |
| 01693463 | | BNB[.03861449], FTT[0.02621828], TRX[.000015], USD[-6.39], USDT[0] | | |
| 01693464 | | NFT (506826141823001772/FTX AU - we are here! #67650)[1] | | |
| 01693471 | | BTC[0], TRX[.000001], USD[0.00], USDT[4.1] | | |
| 01693472 | | ETH[0], TRX[0] | | |
| 01693473 | | USD[0.00], USDT[11.46830448] | | |
| 01693475 | | ATLAS-PERP[0], TRX[.000001], USD[1.09], USDT[0.00000001] | | |
| 01693478 | | 0 | | |
| 01693487 | Contingent | AVAX[12.69494], BTC[0.00000387], ETHBEAR[2000000], FTT[0.08131226], LUNA2[0.03674174], LUNA2_LOCKED[0.08573073], LUNC[8000.59238], USD[0.05], USDT[1.74759757] | | |
| 01693491 | | ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 01693493 | Contingent, Disputed | BAT[.00000001], OMG[.00000001], USD[0.00] | Yes | |
| 01693495 | Contingent | BTC[0.01135401], BULL[.00083219], FTT[18.2985598], LUNA2[0.60124587], LUNA2_LOCKED[1.40290704], LUNC[1.93684676], SOL[1.22982612], USD[23.24], USDT[67.95633681], XRP[725] | | |
| 01693503 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[11], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.097853], ATOM-PERP[0], AUDIO[.99848], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.099962], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[4.99905], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0.9681], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.099886], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[.9681], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[2.47379922], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0105566], SOL-PERP[0], SRM[4.10419183], SRM_LOCKED[.08472115], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.8392], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01693504 | | ETH[.18775713], ETHW[.18775713], SOL[2.88736118], TRX[.000001], USDT[0] | | |
| 01693507 | | FTT[9.89802], USDT[4] | | |
| 01693508 | Contingent | BTC[0], FTT[0.00632211], LUNA2[0.00000003], LUNC[0.0814], SOL[0], USD[213.21], USDT[0] | | |
| 01693509 | | USD[0.07], USDT[0.00000001] | | |
| 01693511 | | NFT (481294702502678796/FTX AU - we are here! #67671)[1] | | |
| 01693513 | | USD[0.30], USDT[0] | | |
| 01693514 | | NFT (304556075593605925/FTX EU - we are here! #19354)[1], NFT (530413814345153475/FTX EU - we are here! #19441)[1], NFT (573492156004724120/FTX EU - we are here! #19291)[1], TRX[.00002], USDT[6.19586875] | | |
| 01693518 | | MATIC[0], MPLX[69], SOL[0.02036962], USD[0.00] | | |
| 01693522 | Contingent, Disputed | TRX[.001111], USDT[0] | | |
| 01693524 | Contingent, Disputed | BTC[.00292578], USDT[0] | | |
| 01693527 | | FTT[41.62496679] | | |
| 01693529 | | LTC[0], USDT[0.00000117] | | |
| 01693530 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL[.01], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[.03178906], KSHIB-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01693531 | | FTT[10.4], USDT[6.88924855] | | |
| 01693533 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[16.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01693537 | | ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP[425.52650867], XRP-PERP[0] | | |
| 01693538 | | LTC[0] | | |
| 01693542 | | BNB[.00000001], ETH[.00100002], ETHW[.001], NFT (444516834192514596/FTX AU - we are here! #29025)[1], NFT (472642230380320029/FTX AU - we are here! #15789)[1], USD[0.00], USDT[0.00476893] | | |
| 01693543 | | KIN[59988], USD[1.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693551 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01693552 | | ETH[.2859428], ETHW[.2859428], FTT[.06882], LINK[19.7], USD[1.44], USDT[2.07450223] | | |
| 01693556 | | ETH[0], FTT[0], RUNE[0], USD[0.27] | | |
| 01693569 | | AAPL[.00981], BNB[0], BTC[0.00000078], CAKE-PERP[0], ETH[0.00150000], ETHW[0.00150000], FTT[150], LINK[0], MATIC[0], SOL[0.00734327], SUSHI[0], UNI[0], USD[0.80], USDT[0.57366848] | | |
| 01693570 | | BICO[375.95], BIT[165.9668], GENE[.025], NFT (448364494246720233/FTX EU - we are here! #2054)[1], NFT (481209188038221137/FTX EU - we are here! #1795)[1], NFT (566721963461779467/FTX EU - we are here! #1910)[1], SOL[0.00000001], TRX[0.39031800], USD[59.65], USDT[0.00170748] | | |
| 01693572 | | USD[5.75], USDT[0.00000039] | | |
| 01693582 | | ATLAS[6850], TRX[.000001], USD[0.04], USDT[0] | | |
| 01693585 | | TRX[.000004], USDT[0] | | |
| 01693587 | | USD[0.00] | | |
| 01693589 | | GOG[.39], USD[3.59] | | |
| 01693590 | | AAVE[0], BAL[0], BTC[0], BTC-PERP[0], COMP[0.52570011], COPE[88.98537], ETH[0], ETH-PERP[0], SOL[0], USD[6.16], USDT[871.30442070] | | |
| 01693592 | | HT-PERP[0], MTA[181222.95780647], MTA-PERP[0], OKB-PERP[0], TRX[.000146], USD[0.49], USDT[0.24834045] | | |
| 01693595 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01693603 | | USD[25.00] | | |
| 01693610 | | BTC[0.00004463], BTC-PERP[0], USD[0.00] | | |
| 01693612 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], BCH[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOT[0], ETH[0.00002346], ETH-PERP[0], ETHW[0.00002346], FTT[0.29506932], FTT-PERP[0], LINK[0], LUNA2[0.10582373], LUNA2_LOCKED[0.24692205], MATIC[0], SOL[0], SOL-PERP[0], TRX[8.00077700], TRX-PERP[0], USD[23.34], USDT[1.20000002], XRP[1.04076000], XRP-0325[0], XRP-PERP[0] | | |
| 01693613 | Contingent | ANC[.869438], ANC-PERP[0], BOBA[.027935], FTT[19.624106], GMT-PERP[0], LINA-PERP[0], LOOKS[.941606], LUNA2[6.98446172], LUNA2_LOCKED[16.29707737], LUNA2-PERP[0], LUNC-PERP[0], NFT (477312186381078638/FTX EU - we are here! #254672)[1], NFT (519272131878507900/FTX EU - we are here! #254669)[1], NFT (567478701065874189/FTX EU - we are here! #254678)[1], OMG[.127935], SOL[17.90999727], SOL-PERP[0], SRM[1.00031685], SRM_LOCKED[3.31528469], TRX[692.784792], USD[563.64], USDT[0.00301748], XPLA[.00318], XRP[.636921] | | |
| 01693622 | | ATLAS[12087.6116], FTT[.0839012], TRX[.000778], USD[0.05], USDT[0.00593600] | | |
| 01693630 | | MER-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01693633 | | BTC[0], FTM[.1219188], TRX[.000045], USD[1.49], USDT[0.00000001] | | |
| 01693635 | | BLT[.80601], TRX[.000001], USD[0.00] | | |
| 01693638 | | TRX[.000001], USDT[.00000055] | | |
| 01693639 | | ETH[0], SLND[.002766], USD[0.26], USDT[1.08203909] | | |
| 01693642 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000009], USTC[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01693644 | Contingent | APT-PERP[0], BNB[0.00372928], BNB-PERP[0], BTC-PERP[0], DFL[2.82719067], ETH[0.00094571], ETH-PERP[0], ETHW[.0000334], FLOW-PERP[0], FTM-PERP[0], FTT[.04385396], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00000130], LUNA2_LOCKED[0.00000305], LUNA2-PERP[0], LUNC[0.28497635], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[1.25611022], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01693647 | | RAY[0], USD[0.00] | | |
| 01693653 | Contingent | FTT[1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.65] | | |
| 01693654 | | AKRO[2], AVAX[.00048257], BAO[2], BNB[.82077595], BTC[.03799534], DOGE[3049.37479355], ETH[.68464487], ETHW[.68471612], FTT[0.00009817], KIN[2], POLIS[.00022638], TRX[1], USDT[0], XRP[388.02890892] | Yes | |
| 01693661 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02441319], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.81087053], SRM_LOCKED[54.34912947], TRX-PERP[0], USD[-0.64], USDT[100.00000005], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01693662 | | FTT[9.3], TRX[.000002], USDT[5.15921298] | | |
| 01693663 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[-2.9], GALA-PERP[0], ICP-PERP[0], MNGO-PERP[0], NFT (325860423931126660/Belgium Ticket Stub #1285)[1], NFT (335378597537455626/FTX EU - we are here! #102366)[1], NFT (359717462512949632/FTX AU - we are here! #13952)[1], NFT (371614745874988612/Singapore Ticket Stub #1311)[1], NFT (394406333434624451/FTX EU - we are here! #102781)[1], NFT (424058467295546473/FTX AU - we are here! #50412)[1], NFT (430912356838414472/France Ticket Stub #1855)[1], NFT (479797831378272090/The Hill by FTX #6106)[1], NFT (505743335772763447/FTX EU - we are here! #102620)[1], NFT (539875109684776683/FTX Crypto Cup 2022 Key #169)[1], NFT (562769315576960885/FTX AU - we are here! #13968)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01299735], SRM_LOCKED[0.07533438], SRM-PERP[0], TRX[.000047], TULIP-PERP[0], USD[66.28], USDT[0.00000001] | | |
| 01693669 | Contingent, Disputed | CEL-PERP[0], MOB[.4994], USD[0.00] | | |
| 01693670 | | POLIS[4.09376405], TRX[1] | Yes | |
| 01693671 | | NFT (483808653725703583/FTX Crypto Cup 2022 Key #8386)[1] | | |
| 01693675 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[200.00], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01693676 | | BTC[0.00000006], FTT[.1], SOL[4.5] | | |
| 01693678 | | ATLAS[4999.184], RAY[24.19359982], SOL[.4299269], SOL-PERP[0], USD[1.21] | | |
| 01693680 | | ALPHA[78.53289837], USDT[10.05227794] | Yes | |
| 01693682 | | ETH[0], NFT (303887544626949101/FTX EU - we are here! #128720)[1], NFT (502340968497094108/FTX EU - we are here! #128806)[1], NFT (512987882549380183/FTX EU - we are here! #128842)[1], SOL[0], TRX[0] | | |
| 01693683 | | TRX[.000001], USDT[.47703595] | | |
| 01693687 | | AKRO[2], BAO[5], DENT[1], KIN[5], MATH[1.0152011], RAY[.00003846], SAND[0], SOL[0], SRM[0.00010101], UBXT[3], USD[0.00] | Yes | |
| 01693689 | Contingent | BNB[0], DOGE[923.36502374], FIDA[100.9832], FTT[0.01667434], GENE[34.65154305], GOG[932.39191246], KIN[4539264.63912846], MBS[1438.80223415], SRM[.01703029], SRM_LOCKED[1.26141611], USD[0.00], USDT[0] | | |
| 01693691 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00122057], ETH-20210924[0], ETH-PERP[0], ETHW[.00122057], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00004025], VET-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01693694 | | FTT[.09998], KIN[259968], SHIB[699960], USD[0.19] | | |
| 01693695 | | ATLAS[180000], BTC[0.00380001], FTT[162.63705003], POLIS[1800], SOL[.0860726], USDT[0.00000118] | | |
| 01693698 | | ATLAS[0], POLIS[0], SRM[0], USDT[0] | | |
| 01693699 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693702 | Contingent | IMX[.08980954], MNGO-PERP[0], PROM-PERP[0], SRM[.00447434], SRM_LOCKED[.01964466], TRX[.000109], USD[1.06], USDT[0.77398781] | | |
| 01693703 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[116.36] | | |
| 01693711 | | USD[1477.10] | | |
| 01693712 | | ATLAS[2580], FTT[0.20234668], ICP-PERP[0], USD[0.32], USDT[0], XRPBULL[203500] | | |
| 01693714 | | USD[25.00] | | |
| 01693720 | | BSV-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01693721 | | DOGEBULL[10.65177574], TRX[.000026], USD[0.05], USDT[.0082] | | |
| 01693723 | | DENT[1], FTT[.00005567], KIN[4], NFT (348320975073610712/FTX EU - we are here! #164703)[1], NFT (449000979666306406/FTX EU - we are here! #164779)[1], NFT (557461136006794507/FTX EU - we are here! #164584)[1], USD[0.00], USDT[0] | Yes | |
| 01693728 | | DFL[249.950], POLIS[11.9], USD[0.60], USDT[0] | | |
| 01693729 | | USDT[0] | | |
| 01693732 | | ALICE[8.1], ATLAS[830], CLV[88], COPE[32], FRONT[111], MAPS[125], MOB[8.5], OXY[71], SLRS[240], USD[2.04] | | |
| 01693733 | | ALICE[.07666], ATLAS[3.378], REEF-20210924[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01693742 | | BNB[0], ETH[0], HT[0], NEAR[0], SOL[0], USDT[0] | | |
| 01693746 | | FTT[0.05436240], USD[0.00] | | |
| 01693747 | | HT[.08790237], SOL[.00003499], TRX[0.61565300], USD[0.00], USDT[0.56251442], XRP[.00121621] | | |
| 01693748 | | ATLAS[32821.62690884], BTC[0.05451667], ENJ[0.0000040], KIN[1], LUNC-PERP[0], MATIC[0], SAND[0], USD[0.19], USDT[0] | Yes | |
| 01693750 | | DOGEBULL[1.83], USD[0.50] | | |
| 01693752 | Contingent | COMPBULL[27.45], DOGE[386.6395338], DOGEBULL[1069.43273722], ETHBULL[0.21132228], LUNA2[0.00000832], LUNA2_LOCKED[0.00001942], LUNC[1.8123922], TRX[.001669], USD[0.00], USDT[0], XRPBULL[11610] | | |
| 01693754 | | USDT[2.97352962] | | |
| 01693756 | | ARKK[10], BABA[2.99962], BTC[0], COIN[1.99962], ENJ[79.98575], MSTR[1.99981], PYPL[2], SQ[1.5], USD[9.87] | | |
| 01693762 | Contingent | FTT[0], SRM[38.38958037], SRM_LOCKED[246.01041963], TRX[.000001] | | |
| 01693768 | | C98-PERP[0], FTT-PERP[0], HGET[51.65], KIN-PERP[0], ORBS-PERP[0], SLRS[448], USD[0.56], USDT[0] | | |
| 01693770 | | ATLAS[5.93], POLIS[.09372], TRX[.00018], USD[51.21], USDT[5.07056642] | | |
| 01693781 | | USD[1.11] | | |
| 01693782 | | CEL-PERP[0], NFT (292228054496000486/FTX EU - we are here! #278085)[1], NFT (520693622379153578/FTX EU - we are here! #278092)[1], USD[-0.13], XRP[.75] | | |
| 01693784 | | USD[0.03] | | |
| 01693785 | | TRX[.000046], USDT[9] | | |
| 01693786 | | FTT[.00000119], USD[0.00], USDT[0] | | |
| 01693787 | | BTC[.37004583], CRO[713.14762391], ETH[.00029125], ETHW[.00029125], TRX[.000001], USDT[0.00019093] | | |
| 01693788 | | TRX[.000003], USDT[5] | | |
| 01693801 | | ASD[113.89809368], C98[21.03993555], CAKE-PERP[0], USD[3.89], USDT[229.89339863] | | |
| 01693803 | | SOL[0] | | |
| 01693804 | | ETH[0], HT[0], TRX[.356801], USDT[0.50667959] | | |
| 01693807 | | BULL[0.00326937], USDT[.067532] | | |
| 01693808 | | 0 | | |
| 01693814 | | TRX[.000001], USDT[0] | | |
| 01693815 | | USD[4.04] | | |
| 01693816 | | USD[5.04] | | |
| 01693817 | | USDT[28.40691842] | | |
| 01693818 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[.222], ETH-PERP[.222], FLOW-PERP[0], FTT[0.00780574], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[.00297924], SOL-PERP[0], STX-PERP[0], TLSA-20211231[0], USD[5.80], XRP-PERP[0] | | |
| 01693820 | | SRM[.9998], USDT[.783] | | |
| 01693823 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01693825 | Contingent | ETH[0], LUNA2[0.00688108], LUNA2_LOCKED[0.01605585], LUNC[1498.37], SOL[0], USD[0.00], USDT[0] | | |
| 01693830 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01693831 | | USD[19.09] | | |
| 01693834 | | ETH[0], TRX[0] | | |
| 01693835 | | 0 | | |
| 01693839 | | SOL[0], USD[0.00] | | |
| 01693843 | | AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20211231[0], USD[0.05], USDT[0.00000001] | | |
| 01693844 | | NFT (348482871069620827/FTX Crypto Cup 2022 Key #13623)[1] | | |
| 01693845 | | AVAX-20210924[0], EUR[0.00], FTT[1.87541134], USD[1.84] | | |
| 01693846 | Contingent | BTC[0.29885285], ETHW[.0000882], SOL[14.21690443], SRM[405.93704225], SRM_LOCKED[5.25477871], USD[198.35] | | SOL[.50725474] |
| 01693849 | Contingent | LUNA2[9.60011801], LUNA2_LOCKED[22.40027537], LUNC[2090445.91], USD[0.01], USDT[0.00000240] | | |
| 01693855 | | BTC[0.00009776], ETH[.00000001], STORJ[0], USD[556.76], USDT[0] | | USD[552.45] |
| 01693859 | | BTC[0.00008904], FTT[0.08540862], USD[0.01], USDT[0] | | |
| 01693862 | Contingent | CRO[0], ETHW[.37792818], FTM[0], FTT[0.02140497], LUNA2[0.45915058], LUNA2_LOCKED[1.07135136], LUNC[99981.006584], LUNC-PERP[0], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693868 | | USD[25.00] | | |
| 01693869 | | USD[0.31] | | |
| 01693870 | Contingent | ATLAS[7537.17803841], AURY[21.93389094], BTC-0930[0], DFL[2.84813938], ETH-0325[0], ETH-0624[0], FTT[25.56891232], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.99770801], LUNA2_LOCKED[2.32798535], LUNC[217253.02], LUNC-PERP[0], NFT (292058769563528146/FTX EU - we are here! #208496)[1], NFT (341216754856432178/FTX EU - we are here! #199466)[1], NFT (414000659511201712/FTX AU - we are here! #16452)[1], NFT (456169309513482407/Austria Ticket Stub #1195)[1], NFT (472526195641969250/FTX EU - we are here! #199409)[1], NFT (487619488917966099/The Hill by FTX #4571)[1], NFT (506253412110417262/FTX AU - we are here! #42761)[1], PEOPLE-PERP[0], POLIS[129.6459509], RAY[1.378201], SRM[1.50486145], SRM_LOCKED[29.81513855], USDt-2.48], USD[10.00000011] | | |
| 01693871 | | BTC[0.00038558], BULL[.77264], ETH[-0.00030405], ETHW[-0.00030216], FTT[43.13372356], SOL[27.25], USD[938.74] | | |
| 01693875 | | USD[0.00], USDT[9.73374865] | | |
| 01693878 | | AUD[0.00], ETH[4.37000001], USD[0.00] | | |
| 01693886 | | SOL[0] | | |
| 01693887 | | TRX[.895822], USD[1.11] | | |
| 01693890 | Contingent, Disputed | TRX[.000001] | | |
| 01693894 | | USD[0.27] | | |
| 01693897 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00031243], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001583], TRX-PERP[0], USD[0.00], USDT[192.90179457], XLM-PERP[0], XRP-PERP[0] | | |
| 01693899 | Contingent | 1INCH[0.00000001], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX[0], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0.00136062], DAWN-PERP[0], DEL[0.00000003], DOGE[0], DOT[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1432.89862898], GOOGL-20210924[0], HNT-PERP[0], HT[0], JASMY-PERP[0], KIN-PERP[0], LUNA2[0.00889396], LUNA2_LOCKED[0.02098591], LUNA2-PERP[0], LUNC[0], MANA[0], MATIC[0], MKR[0], MOB-PERP[0], MSOL[0], NFT (359763354078689109/Soldier Of The Future#2)[1], NFT (466819649281279835/FTX EU - we are here! #110895)[1], NFT (495747546455306718/Dark Warrior #3)[1], NFT (559675879444371471/Crypto Ape #158)[1], NFT (564635555747964864/Crypto Ape #134)[1], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0.00000001], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.80865623], SRM_LOCKED[159.8538186], SUSHI[0.00000001], TRX[0.00018800], TRX-PERP[0], TSLAPRE[0], TSM[0], USD[0.05], USDT[0.00013045], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01693904 | | MNGO[9.896], USD[0.00], USDT[0] | | |
| 01693906 | | USD[0.00], USDT[0] | | |
| 01693909 | Contingent | ARKK[0.25071914], BTC[0.00430002], BVOL[0], ETH[0.00096827], ETH-PERP[0], ETHW[0.16196827], FIL-PERP[0], FTT[28.09790963], FTT-PERP[0], LTC-PERP[0], LUNA2[0.14426209], LUNA2_LOCKED[0.33661544], LUNC[31413.37409186], LUNC-PERP[0], MATIC[0.11782899], SOL[0.00766226], STETH[0.00007641], TRX[.001671], USD[1.15], USDT[1.75350002] | | |
| 01693919 | | MBS[408.80144], POLIS[.078], SOL[.00009766], TRX[.000008], USD[1.35], USDT[0.00000001] | | |
| 01693920 | Contingent, Disputed | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0325[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20211231[0], AMD-0325[0], AMD-20211231[0], AMZN-0325[0], AMZN-20211231[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00877751], BABA-0325[0], BABA-20211231[0], BAO-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DKNG-0325[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLD[0], GLD-0325[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-20211231[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0325[0], MSTR-20211231[0], NEAR-PERP[0], NFLX-0325[0], NFLX-20211231[0], NIO-0325[0], NIO-20211231[0], NVDA-0325[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PYPL[.00000001], PYPL-0325[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.83648432], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SQ[.00000001], SQ-0325[0], SQ-20211231[0], SRM[.01846305], SRM_LOCKED[.07421145], SRM-PERP[0], STEP[0.10000000], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-0325[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[.00000001], TSM-0325[0], TWTR-0325[0], UBER-0325[0], UBXT[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[4.72], USDT[1.27519757], USDT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01693928 | | TRX[.2], USDT[0.60951564] | | |
| 01693929 | | ATLAS[7.0645], BTC[0.00008023], FTT[.0823281], TRX[.000017], USD[0.01], USDT[0], WBTC[0] | | |
| 01693932 | | 0 | | |
| 01693937 | | USD[0.00] | | |
| 01693940 | Contingent | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.01531177], ETHW[.00054025], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[221.5829951], LUNA2_LOCKED[517.0269887], NFT (497758289724436433/The Hill by FTX #36856)[1], SOL-PERP[0], TRX[.000218], USD[-1.64], USDT[900.00791452] | | |
| 01693941 | | ATLAS-PERP[0], EOS-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MNGO-PERP[0], RAY-PERP[0], TRX[.000017], USD[24.12], USDT[0], XLM-PERP[0] | | |
| 01693942 | | ATOM[0], AVAX[0], BNB[0.05667532], BTC[0], ETH[0], FTT[0], GENE[0], MATIC[0], NFT (329602047891125459/FTX EU - we are here! #19029)[1], NFT (496321348581336290/FTX EU - we are here! #19769)[1], NFT (562320324736961903/FTX EU - we are here! #20333)[1], SHIB[0], SOL[0], TRX[123.02171482], USD[0.00], USDT[1931.30001123] | | |
| 01693943 | | AVAX[0], FTT[0.01428280], USD[0.00], USDT[0] | | |
| 01693951 | | BTC[2.17696981] | Yes | |
| 01693955 | | USDT[.0062749] | | |
| 01693957 | | BNB[0], CLV[0], FRONT[0], FTT[1.04437736], USD[0.00], XRP[0] | | |
| 01693958 | | ADA-PERP[0], USD[-0.04], USDT[.96] | | |
| 01693973 | | BTC[0], CEL[0.00330000], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01693976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009954], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKO-PERP[0], NFT (503741373910567902/whenmoon)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[331.45], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01693979 | | AKRO[31334.7140425], BAO[3], BLT[21.70103714], EDEN[214.63910807], FTT[161.2906412], KIN[4], POLIS[43.96094791], RSR[1], UBXT[2], USD[0.00], USDT[10.73064448] | Yes | |
| 01693984 | | TRX[.000045], USD[0.40], USDT[0] | | |
| 01693985 | | ATLAS[2570], USD[0.00], USDT[0.91276816] | | USD[0.02] |
| 01693986 | | NFT (485150962668170635/FTX EU - we are here! #280571)[1], NFT (573264765596138985/FTX EU - we are here! #274352)[1] | | |
| 01693987 | | BTC[0.00002310], LTC[.10073085] | | |
| 01693988 | Contingent | APT[.00001], APT-PERP[-20], AXS-PERP[-50], BTC[0.00000011], ETH[.00003007], ETHW[0.00002896], FTT[354.9963334], GST[.00001], LUNA2_LOCKED[86.93472931], NFT (292665871077168020/FTX AU - we are here! #30942)[1], NFT (361563739459986055/The Hill by FTX #6421)[1], NFT (399751428272599408/FTX AU - we are here! #35913)[1], NFT (415468676887007608/FTX AU - we are here! #35889)[1], NFT (470242007193510248/FTX Crypto Cup 2022 Key #3364)[1], NFT (504921424139097417/FTX EU - we are here! #30707)[1], NFT (530871059522392371/FTX EU - we are here! #30360)[1], SOL[.000199], TRX[.000003], USD[775.54], USDT[0.05436322], USTC-PERP[0], XPLA[2190.0128] | | |
| 01693989 | | TRX[.000046], USD[0.00], USDT[1.27327166] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693994 | | BOBA[9.99867], OMG[9.99867], USD[0.00], USDT[0] | | |
| 01693995 | Contingent, Disputed | AVAX[0], BNB[0], USDT[0] | | |
| 01693997 | | NFT (344838141792035395/FTX EU - we are here! #41168)[1], NFT (357430813439098507/FTX EU - we are here! #41453)[1], NFT (442411604333406884/FTX EU - we are here! #40618)[1], NFT (556169649624016163/The Hill by FTX #25066)[1] | | |
| 01694002 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[1.21699452], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.025], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00001077], ETH-PERP[0], ETHW[.00001077], FIL-PERP[0], FLOW-PERP[0], FTM[.05], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS[80009.9679], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.52405], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[0.34229971], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[617.91], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01694006 | Contingent | FTT[5], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00], USDT[500] | | |
| 01694008 | | ADABULL[0], BTC[0.21471431], BTC-PERP[0], ETH[5.17940983], ETH-PERP[0], ETHW[4.93397144], EUR[0.56], FTT[0.02871912], LUNC-PERP[0], NFT (485555617466853579/Eth_4Life_)[1], USD[1638.26], USDT[0.007043411] | Yes | |
| 01694009 | | NFT (517541983162186318/FTX AU - we are here! #67669)[1], USD[0.01] | | |
| 01694017 | Contingent | BAO[4], ETH[.08595887], ETHW[.07420097], KIN[2], LUNA2[0.00024241], LUNA2_LOCKED[0.00056563], LUNC[52.78673923], USD[20.92], USDT[0] | Yes | |
| 01694018 | | KIN[2217], TRX[.526447], USD[2.22], USDT[0.46471019] | | |
| 01694027 | | BTC[0.00000116], BTC-PERP[0], ETH[0.00007129], ETHW[0.00113445], FTM-PERP[0], SOL-PERP[0], USD[0.02], USDT[.005111] | | |
| 01694028 | | BTC-PERP[0], STEP-PERP[0], TRX[0], USD[0.00] | | |
| 01694032 | | SOL[0], USD[1.21], USDT[0.00000003] | | |
| 01694043 | | USD[0.00], USDT[0] | | |
| 01694044 | | AVAX[0.01779225], FTT[25], SOL[.007364], USD[2.37], XRP[.886875] | | |
| 01694046 | | BTC[.028069], FTT[1.73317323], USD[5.18] | | |
| 01694048 | | FTT[39.47] | | |
| 01694051 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01694054 | | BTC[0] | | |
| 01694055 | | USDT[.32472736] | | |
| 01694056 | | TRX[.000008], USD[0.00] | | |
| 01694057 | | HOLY[.996], USD[0.00], USDT[0] | | |
| 01694063 | | FTT[.1], SOL[0.00027345] | | |
| 01694066 | | ATLAS[2829.83], BTC[0], FTT[2], USD[1.59] | | |
| 01694068 | | 0 | | |
| 01694069 | Contingent, Disputed | BICO[1.04792695], ETH[.00020145], ETHW[0.00170145], FTT[.00000001], SOL[.009], SRM[12.12], TRX[.00001], USD[0.00], USDT[2.73198628] | | |
| 01694073 | | MNGO[8.8068], TRX[.000009], USD[0.01] | | |
| 01694075 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01694077 | | TRX[.000001], USD[0.00], USDT[0.00230500] | | |
| 01694086 | | FTM[.934], TRX[.000001], USD[0.00], USDT[0] | | |
| 01694088 | | FIDA[5.9988], FTT[4.403], OXY[44.991], USD[40.53], USDT[0] | | |
| 01694090 | | AUDIO[.4064731], ETH[.008014], ETHW[.008014], USDT[0] | | |
| 01694091 | | AVAX-PERP[0], AXS[.6994471], AXS-PERP[0], BTC[0.00009880], BTC-PERP[0], CEL[.092628], CEL-PERP[0], ETH[.00799848], ETHW[.00799848], FTM[.80316], FTM-PERP[0], FTT[.008727], FTT-PERP[0], LUNC-PERP[0], MANA[.9968669], MANA-PERP[0], MATIC[0.97917553], RAY[.943418], RAY-PERP[0], RUNE[14.20655581], SAND-PERP[0], SLP[9.962], SLP-PERP[0], SOL[.08338178], SOL-PERP[0], SRM[1.99145], STEP[.93214739], TRX[49.51091351], TULIP[3.99], USD[38.23], USDT[0.99463623], ZIL-PERP[0] | | |
| 01694092 | | CEL-PERP[0], USD[0.83] | | |
| 01694095 | | AVAX[0], BNB[0], CRO[0], ETH[0], FTM[0], HT[0], MATIC[.00000001], SOL[0], TONCOIN[.001], TRX[0], USDT[0.00000008], XRP[0] | | |
| 01694101 | | APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1.09846], USD[19.37], ZEC-PERP[0] | | |
| 01694102 | Contingent | ETH[.00019311], ETHW[0.00019310], LUNA2[0.00020482], LUNA2_LOCKED[0.00047791], LUNC[44.6], USD[0.01], USDT[0.00008576] | | |
| 01694106 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01694108 | | ATLAS[0], USDT[0.00000208] | | |
| 01694110 | | BCH[.00094707] | | |
| 01694116 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], COPE[.37641625], FTT-PERP[0], GMT-PERP[0], TRX[.000001], UBXT[564], USD[-0.01], USDT[0.00963457], XRP-PERP[0] | | |
| 01694117 | Contingent | MATIC[8], SRM[1.75568174], SRM_LOCKED[10.36431826], TRX[.000001] | | |
| 01694118 | | ETH[16.33930503], FTT[0.01912809], FXS-PERP[0], IMX-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], USD[860.19], USDT[2000.00000001] | | |
| 01694119 | Contingent | DOGE[1332], ENJ[.9778], ETH[1.504903], ETHW[1.504903], FTT[9.998], GODS[9.39812], IMX[60.2917], LUNA2[10.94472044], LUNA2_LOCKED[25.53768103], TONCOIN[96.9], USD[0.38] | | |
| 01694120 | Contingent, Disputed | BTC[0.00000472], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01694123 | | 0 | | |
| 01694125 | | AKRO[4], APE[0.00125548], AUDIO[2.01815566], BAO[0], BAT[1], CHZ[2], DENT[5], DOGE[1], FIDA[2.02180689], FTT[.00051131], HXRO[3.01099795], JOE[.01656462], KIN[7], LINK[.00515264], MATIC[0.06469020], MNGO[0], RSR[3], SRM[.00732343], STEP[0.10370174], TOMO[1.03522515], TRX[4], TULIP[0.00070563], UBXT[8], UNI[.00151678], USDT[0.01266168] | Yes | |
| 01694126 | | FTM[.00047526], KIN[1], MATIC[.00023268], REEF[.00473651], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01694135 | | FTT[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0713[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.44558518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000168], TRX-PERP[0], USD[2.03], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] |  |  |
| 01694141 |  | BTC[.0130155], SOL[9.82399], SPELL[24796.56], USD[2.55] |  |  |
| 01694148 |  | POLIS[.09644], USD[0.00] |  |  |
| 01694151 |  | USD[0.00], USDT[0] |  |  |
| 01694155 |  | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[2200.45], VET-PERP[0], XRP-PERP[0] |  |  |
| 01694156 |  | BNB[.00000001], ETH[0], FTT[.00000001], USD[0.01], USDT[0.00000783] |  |  |
| 01694158 |  | USDT[2.12786695], XRP[.015509] |  |  |
| 01694161 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000474], BTC-PERP[0], DOGE-PERP[0], KIN[1], LUNA2[1.44208144], LUNA2_LOCKED[3.36485669], LUNC-PERP[0], SOL-PERP[0], USD[0.00] |  |  |
| 01694167 |  | FTT[.00000001], POLIS[.07022], SOL[.00406016], USD[0.00], USDT[0] |  |  |
| 01694168 |  | ETH[2.00315647], FTT[.00000001], KNC[3006.11952828], MANA[3008.24831474], NFT (344108878761254908/FTX Crypto Cup 2022 Key #3474)[1], NFT (403719464265040751/The Hill by FTX #10198)[1], NFT (418534125776210846/FTX AU - we are here! #57892)[1], USD[0.00], USDT[0] | Yes |  |
| 01694169 |  | BNB[.00000001], BTC-PERP[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0], XPLA[1.722223], XRP[7.65385559] |  |  |
| 01694170 |  | SOL[0], TRX[.875203], USDT[0] |  |  |
| 01694171 | Contingent, Disputed | BTC[0], DOGE[.99807808], FTT[0], OP-PERP[0], USD[0.29], USDT[0], XMR-PERP[0], XRP[0] |  |  |
| 01694172 |  | NFT (302563277111784960/FTX AU - we are here! #50662)[1], NFT (378263367418150096/FTX AU - we are here! #30544)[1], NFT (401631148442013756/FTX EU - we are here! #99768)[1], NFT (469906418621408925/FTX EU - we are here! #99287)[1], NFT (476361859515573575/FTX AU - we are here! #99609)[1] | Yes |  |
| 01694173 |  | BAO[2], BTC[.00116559], DOGE[.00241071], ETH[.01700166], ETHW[.01679449], FTM[30.47083952], KIN[1], LINK[2.03088171], TRX[1], UBXT[1], USD[0.00] | Yes |  |
| 01694176 |  | USD[0.00], USDT[0.00000001] |  |  |
| 01694186 |  | TRX[.159778], USD[0.46] |  |  |
| 01694189 |  | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0002], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.54], USDT[0] |  |  |
| 01694191 |  | AVAX[.05200001], ETH[0.00000007], ETHW[0], MATIC[10.00000003], NFT (495702530769296746/FTX AU - we are here! #12671)[1], NFT (545785042762738708/FTX AU - we are here! #26823)[1], NFT (571918697385407205/FTX AU - we are here! #12707)[1], SOL[.00153276], USD[2.94], USDT[33.43825179] |  |  |
| 01694194 |  | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000048], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01694195 |  | TONCOIN[109.68826], USD[200.91] |  |  |
| 01694197 |  | FTT[0], USD[-0.16], USDT[6.61263788], XRP[0.14967271], XRP-PERP[0] |  |  |
| 01694200 |  | AVAX[0], KIN[1], SOL[0], USDT[0.00000025] |  |  |
| 01694201 |  | FTM[9.900274], USD[0.00] |  |  |
| 01694212 |  | FTT[0], KIN[139307.31704465], TRX[0], USD[0.05], USDT[0.00000001] |  |  |
| 01694213 |  | USDT[0] |  |  |
| 01694215 |  | SOL[.00108468], USD[0.00], USDT[0] |  |  |
| 01694216 |  | ATLAS[0], BNB[.00000001], FTT[0], PERP[0], POLIS[0], RAY[0], SOL[0], STEP[0.06088391], TRYB[0], TULIP[0], USD[0.00] |  |  |
| 01694222 |  | AKRO[1], BAO[4], COPE[0], DENT[2], GT[.0001567], KIN[8], OXY[.00030418], SNX[6.17519195], TRX[1.000003], TRY[0.01], UBXT[3], USD[0.00], USDT[0] | Yes |  |
| 01694224 |  | BAO[2], DENT[2], ETH[.00522541], ETHW[.00515696], KIN[6], NFT (502503851884072475/FTX AU - we are here! #15352)[1], OXY[.00275002], POLIS[.00003043], RSR[1], SOL[.42456077], SRM[16.56706298], TRX[1], UBXT[1], USD[0.00] | Yes |  |
| 01694226 |  | ATLAS[8.056], ATLAS-PERP[0], BTC[.05328934], DYDX-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[.9962], SRM[.9954], SRM-PERP[0], USD[3.06], USDT[.98] |  |  |
| 01694227 | Contingent | FTT[0.08450951], SRM[19.24875379], SRM_LOCKED[103.15124621], USD[0.00], USDT[0] |  |  |
| 01694228 |  | USD[0.00] |  |  |
| 01694229 |  | GENE[137.197188], MOB[.498385], TRX[.000001], USD[0.14], USDT[0] |  |  |
| 01694233 |  | CEL-PERP[0], SOL[0], USD[0.46], USDT[0.00548152] |  |  |
| 01694234 |  | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00179809], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.2536897], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00776785], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 01694240 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[10.00995699], LUNC-PERP[0], MASK-PERP[0], MATIC[0.04201461], MATIC-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PFE[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-20210924[0], REEF-PERP[0], REN[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI[0], USDT[0.00959808], VET-PERP[0], XRP[-0.00000001], XRP-PERP[0] |  |  |
| 01694242 |  | USD[0.00], USDT[0] |  |  |
| 01694244 |  | BTC[.03996342], CEL[.0000074], USD[0.38] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694247 | | EUR[50.00] | | |
| 01694252 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00003407], BTC-PERP[0], BTTPRE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[19.92520623], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3166.98], USDT[0.00495787], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[3159.25] |
| 01694253 | | TRX[.000001] | | |
| 01694254 | | BTC[0] | | |
| 01694255 | | BTC[.00001051], ETH[0.00060000], ETHW[0.00065999], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.80], USDT[0.00270000], ZIL-PERP[0] | | |
| 01694256 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.0027], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[48.28], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01694257 | | 0 | | |
| 01694258 | | BTC[.4999], USD[6339.26] | | |
| 01694259 | | TRX[.000001], USD[1.93], USDT[0.00000001] | | |
| 01694264 | | ALGOBULL[4000], DOGEBULL[.06], MATICBULL[161], SOL[0], SUSHIBULL[4620988.03], THETABULL[10.2], USD[0.00], USDT[0] | | |
| 01694266 | | FTM[3.99924], FTT[2.399544], SRN-PERP[0], TRX[.000788], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01694268 | | ATLAS[7413.506], POLIS[243.3], USD[14.12], USDT[0.00900000] | | |
| 01694272 | | NFT (470840152244298127/FTX AU - we are here! #37411)[1], USD[35.98] | | |
| 01694275 | | APT[.155], ETH[.00000791], FTT[0], GENE[.00000001], MATIC[0], NFT (412059737915293019/FTX EU - we are here! #58048)[1], NFT (420528633182038289/FTX EU - we are here! #57658)[1], NFT (464409157619625114/FTX EU - we are here! #57873)[1], OKB[0], SOL[0.00806080], TRX[0.94068100], USD[13.64], USD[130.21682381] | | |
| 01694276 | Contingent | ALCX[0], ALCX-PERP[0], ALGO-PERP[0], BTC[0.01582109], BTC-PERP[0], DOT[27.62716929], DOT-PERP[0], DYDX[138.50000000], DYDX-PERP[0], ETH[0.45750199], ETH-PERP[0], ETHW[0.17050199], EUR[0.00], FTT[25.31265313], FTT-PERP[0], GALA[9.828525], RUNE-PERP[0], SNX[32.132252], SOL[5.20542054], SRM[491.03971124], SRM_LOCKED[21849664], USD[2.39], USDT[1.01173376], XRP[338] | | |
| 01694277 | | USD[10.58] | Yes | |
| 01694278 | | IMX[41.02454917], KIN[1], USD[0.01] | | |
| 01694279 | Contingent | ETHW[.018], LUNA2[0.00667143], LUNA2_LOCKED[0.01556669], LUNC[1452.72], SAND[22], USD[0.00], USDT[138.23280808] | | |
| 01694282 | Contingent | BTC[.0004], SRM_LOCKED[100.64026048], USDT[1.30647484] | | |
| 01694288 | | BTC[0.00429990], FTT[2.29974], USD[2.09], USDT[0.00823896] | | |
| 01694289 | | 0 | | |
| 01694290 | | AVAX[5.37126484], BTC[0], ETH[6.97796733], ETHW[0], USD[1562.41], USDT[0] | Yes | |
| 01694292 | Contingent | 1INCH[.0006], ADA-PERP[0], ALGO-PERP[1089], ANC-PERP[0], APE-PERP[0], ATLAS[.0359], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000035], BTC-PERP[0], CHZ-PERP[0], DFL[.5368], DOGE-PERP[19937], DOT[0.07242143], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.51000642], ETH-PERP[5.12400000], ETHW[0.00000010], FIL-PERP[0], FTM[.00259], FTT[150.19628962], FTT-PERP[1715.6], GALA[.0127], GALA-PERP[0], GALFAN[.00026], GENE[.0000305], IMX[.009134], KNC[.0115315], KNC-PERP[0], LDO[.00046], LDO-PERP[0], LINK-PERP[0], LUNA2[45.0853689], LUNA2_LOCKED[105.1991941], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[.5], MANA[.00017], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (342323566678347337/FTX EU - we are here! #82440)[1], NFT (411842325633596827/The Hill by FTX #8623)[1], NFT (416092295315067803/FTX AU - we are here! #37224)[1], NFT (437106152453150657/FTX EU - we are here! #80512)[1], NFT (487806790188027727/FTX EU - we are here! #80151)[1], NFT (553087701200078840/FTX Crypto Cup 2022 Key #3883)[1], OP-PERP[0], POLIS[.002305], RAY[.0014], ROSE-PERP[0], SAND[.00521], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.02007092], SOL-PERP[28.82999999], STG-PERP[0], THETA-PERP[0], TRX[.705193], USDT-14179.80], USDT[963.10337100], USTC-PERP[0], XPLA[7], ZIL-PERP[0] | | |
| 01694294 | | TRX[.000001], USD[6.43], USDT[0.00000001] | | |
| 01694298 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.45] | | |
| 01694301 | | ATLAS[449.915013], ATOMBULL[.98499], FTT[2.59981057], MER[238.9563], MER-PERP[0], USD[1.54], USDT[2.22318868] | | |
| 01694306 | | BTC[.0118], ETH[.422], ETHW[.408], USD[0.36], USDT[0.00796134] | | |
| 01694308 | Contingent | ATLAS[1870], AUDIO[.434624], ETH[0], FTT[.09942], MATH[14.86324], MNGO[9.774], NFT (385313238527533128/FTX EU - we are here! #162111)[1], NFT (438469183035396532/The Hill by FTX #32206)[1], SOL[0], SRM1.00810102], SRM_LOCKED[0.00922172], STEPI[.0076], TRX[0.79044747], USD[0.00], USDT[0] | | |
| 01694310 | | BNB[0], MATIC[0], MTA[0], USD[0.00] | | |
| 01694316 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[-0.00001632], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[1.50252047], VET-PERP[0], XRP[.15645866], XRP-PERP[0] | | |
| 01694317 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-20211233[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0099298], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[2.28], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01694320 | Contingent, Disputed | 0 | | |
| 01694321 | | 0 | | |
| 01694322 | | USDT[0] | | |
| 01694328 | | BTC[.00002352], ETH[.00000001], USD[0.00] | | |
| 01694335 | Contingent | BAT[0], BTC[0], CHF[0.00], LUNA2[0.03035214], LUNA2_LOCKED[0.07082167], LUNC[0.09785261], SOL[0], USD[0.00], USDT[0.00068371] | Yes | |
| 01694336 | | 0 | | |
| 01694337 | | AKRO[1], AUDIO[1], BTC[.00006], BTC-PERP[0], ETH-PERP[0], ETHW[.00065206], EUR[0.00], KIN[1], RSR[1], SRM[.0008], UBXT[1], USD[0.00], USDT[0403465] | | |
| 01694344 | | GOG[939.812], NFT (385848469764949480/The Hill by FTX #46096)[1], USD[0.00] | | |
| 01694350 | | BNB[.0007836], BTC[0.00005302], DOGE[.67121523], ETH[.00063442], ETHW[.11608593], FTT[0.07355323], GST-PERP[0], MATIC[.45933942], TRX[.0008], USD[0.00], USDT[19.83264960] | Yes | |
| 01694354 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 01694355 | | ATLAS[9.864], DYDX[7.5994], FTT[0.00170833], USD[0.00], USDT[3.25600845] | | |
| 01694357 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00278784] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694360 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-0.00000001, FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00093359], LUNA2_LOCKED[0.00217839], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], TRX-PERP[0], UDS[0.43], UNI-PERP[0], USDT[4.94], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01694363 | | ATLAS-PERP[0], AURY[3.0994], ETH[.00000001], FRONT[37.9924], LINA[1030], RAY[0], SUSHI[.16010368], USD[7.22], USDT[1.97515411] | | |
| 01694364 | | 0 | | |
| 01694369 | | 0 | | |
| 01694370 | Contingent | BTC[0.00000001], ETH[0.20000000], ETHW[0.20000000], EUR[0.00], FTM[25.48116793], LUNA2[0.13743541], LUNA2_LOCKED[0.32068262], LUNC[29926.85], SHIB-PERP[0], SLP[0], USD[0.00], XRP[0] | | |
| 01694373 | | ADA-PERP[-1], ETH[0], EUR[0.00], SHIB[8617084.61804056], USD[2.19], USDT[0] | | |
| 01694377 | | FTT[.049763], USD[0.03], USDT[0] | | |
| 01694379 | | AKRO[2], BAO[3], DENT[5], FRONT[1.00066683], GRT[1.0039255], KIN[4], MATIC[1.05824744], RSR[1], SPELL[64728.72740659], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01694380 | | ATLAS[0], CEL[0], CHF[0.00], ETH[0], ETHW[6.75613197], LUNC[0], TRX[.000789], USDT[0] | Yes | |
| 01694381 | | GBP[1.00] | | |
| 01694385 | | FTT[9.7], USD[4.59] | | |
| 01694401 | | BTC[0.00000612], FTT[0], USD[0.23], USDT[0] | | |
| 01694402 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000263], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00001432], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00015131], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.90], USDT[1.77157138], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01694403 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC[0], DAI[0], ETHW[.051], FTT[25], LUNA2[0.00029861], LUNA2_LOCKED[0.00069675], MANA-PERP[0], NFT [502158946337259684/Weird Friends PROMO][1], NFT [525707614722270422/USDC Airdrop][1], SOL-PERP[0], USD[78.32], USDT[0.00351900], USDT-PERP[0], USTC[0], USTC[.04226972] | | |
| 01694404 | | 0 | | |
| 01694406 | | BULL[.00094547], FTT[2.199525], FTT-PERP[0], USD[-0.15], USDT[2.21096964] | | |
| 01694407 | | ATLAS[0.04691519], BAO[4.65972559], BAT[.00000651], BTC[0.00001774], CHF[0.00], DENT[1], FRONT[1], FTM[0.01048542], FTT[0.00026234], GRT[1.00273936], HXRO[1], KIN[44.50934761], MATIC[0.00417564], RSR[3], SHIB[92.81685848], SOL[0.00126932], TRX[1.0283042], UBXT[5], WAVES[0.00021619] | Yes | |
| 01694413 | | BAO[1], ETH[0], KIN[1], NFT [305897905163006279/FTX Crypto Cup 2022 Key #19706][1], NFT [567669920555108419/The Hill by FTX #18908][1], USD[0.00] | Yes | |
| 01694414 | | BAO[8], BTC[0], DENT[1], DOGE[.00070988], FTT[0], GBP[0.00], KIN[5], RSR[1], SHIB[0], SOL[0.32400029], SPELL[.00442746], SXP[.00000921], TRX[1], USD[0.00] | Yes | |
| 01694425 | | BTC-PERP[0], DFL[40], USD[0.00] | | |
| 01694426 | | KIN[219972], KIN-PERP[0], USD[0.01] | | |
| 01694428 | | AXS-PERP[0], BTC-PERP[0], BULL[.07451], DOGEBULL[18.8178427], DOGE-PERP[0], ETHBULL[.8156], LTC[4.19188489], OMG-PERP[0], ORBS-PERP[0], PUNDIX[.07210156], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.766312], TRX-PERP[0], USD[10.04] | | |
| 01694430 | | USDT[0] | | |
| 01694435 | | ETH[0], USD[0.51], USDT[0.00000001] | | |
| 01694437 | | TRX[.995416], USD[0.00], USDT[8.59967333] | | |
| 01694438 | | NFT [324507524015813158/FTX AU - we are here! #38659][1], NFT [351978704287610033/The Hill by FTX #8762][1], NFT [360220577979234125/FTX AU - we are here! #26088][1], NFT [409614413813648715/FTX AU - we are here! #38613][1], NFT [443428230565113814/FTX AU - we are here! #26662][1], NFT [448885587221966686/FTX EU - we are here! #26835][1], NFT [489601349037869745/FTX Crypto Cup 2022 Key #3953][1], USD[0.00], USDT[0] | | |
| 01694441 | | BTC-PERP[0], CHZ-PERP[0], ETH[-0.00000001], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT [300459317060091309/FTX AU - we are here! #33184][1], NFT [431338280343147271/FTX EU - we are here! #73415][1], NFT [450714057615599923/FTX EU - we are here! #73281][1], NFT [454715244000162937/FTX AU - we are here! #33230][1], NFT [482321514445821269/FTX EU - we are here! #73469][1], NFT [486700732930846996/FTX Night #70][1], SOL[0.00010767], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01694443 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000463], BTC-PERP[0], C98[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[0.34209589], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01694445 | | USDT[0.51652294] | | |
| 01694448 | | ATLAS[8.178], ATLAS-PERP[0], AUD[0.49], AXS[.09924], POLIS[.04558], POLIS-PERP[0], USD[4.47] | | |
| 01694450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], CVX-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 01694451 | | ALICE-PERP[2.3], BNB[.1], BTC-PERP[0], ETH[.0429942], FTT[1.33080337], LINK[1.2], SOL[.359928], USD[2.69] | | |
| 01694454 | | TRX[.000777], USDT[.9259369] | Yes | |
| 01694458 | | USD[2.81] | | |
| 01694460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT [426368552005356256/FTX EU - we are here! #217100][1], NFT [442904774271941923/FTX EU - we are here! #217080][1], NFT [496772203875981096/FTX EU - we are here! #217042][1], NFT [550262774918903374/The Hill by FTX #21448][1], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.13], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01694462 | | USD[25.00] | | |
| 01694464 | | ALGO-20210924[0], ALGO-PERP[0], EGLD-PERP[0], FTT[0.09943000], USD[0.11], USDT[0.85782683], WAVES-PERP[0] | | |
| 01694466 | | MOB[10.99734], USDT[67.61811] | | |

Amended Schedule F-9 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694470 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX[0.00002272], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.62], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00690400], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000035], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.0006345], DYDX-PERP[0], EGLD-PERP[0], ENS[.00215035], ENS-PERP[0], ETH[0.00009700], ETH-20211231[0], ETH-PERP[0], ETHW[0.00009700], FTM[.012375], FTM-PERP[0], FTT[.0082695], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINKBULL[.09115345], LINK-PERP[0], LRC[.0168], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.02475], MATICBULL[.003232], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.031765], SKL-PERP[0], SOL[0.00643194], SOL-PERP[0], SRM[.56413495], SRM_LOCKED[2.56016005], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.02892064], TSLAPRE[0], USD[0.00], USDT[5.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01694471 | | AKRO[7], ATLAS[1066.60146249], BAO[25728.92779734], BNB[0.00008720], DENT[9862.22297554], ENS[.00000252], EUR[0.00], FTM[.0001358], FTT[0.27930289], KIN[1402659.20663737], MATH[1.00285339], MNGO[92.56196582], RAY[2.47701997], REEF[1586.29084445], RSR[4], RUNE[1.08424958], SHIB[168845.59176501], SOL[0], SPELL[1050.42980890], TOMO[1.05395551], TRX[8], UBXT[7], USD[0.04161451], XRP[.00536127] | Yes | |
| 01694475 | | USD[25.00] | | |
| 01694476 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0.09400000], EUR[0.00], FTT[6.49519649], LUNA2[0.00929777], LUNA2_LOCKED[0.02169479], RUNE[27.59448], SOL[5.48611622], SRM[105.914481], SRM_LOCKED[.85947636], USD[151.77], USDT[0.00554700] | | |
| 01694477 | Contingent | BNB[.00994111], BTC[0.01459905], BTC-PERP[0], CRO[609.9259], ETH[0.15293995], ETHW[0.09997035], FTM[187.99316], FTT[.099639], LUNA2[0.40576104], LUNA2_LOCKED[0.94677576], LUNC[18056.81], MATIC[109.9962], SOL[.008233], USD[157.96], USDT[2.41921400] | | |
| 01694479 | | AAPL-20211231[0], AMZN-20211231[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[5], FTT[0.08042635], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000133], USD[0.71], USDT[0.00000002], VET-PERP[0] | | |
| 01694480 | | BTC[0.00003789], USD[846.69], USDT[0] | | |
| 01694481 | | BTC-PERP[0], ETH[0.00084246], ETH-PERP[0], ETHW[0.00084245], EUR[0.00], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01694482 | Contingent | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CUSDT[.79318], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[31.07734939], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.13372376], LUNA2_LOCKED[14.31202211], LUNC[1335631.2636174], LUNC-PERP[0], MANA-PERP[0], NVDA-0624[0], OMG-20210924[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TSLA[.00414735], USD[-2754.78], USDT[0.00000001], XRP[323.88520965], XRP-PERP[11092] | | |
| 01694485 | | FTT[0.03224784], USD[0.00], USDT[0] | | |
| 01694486 | | ANC-PERP[0], APE-PERP[0], ATLAS[6910], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], NFT (361769607097769449/Enjin Coin Bag)[1], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01694487 | | COIN[2.3596238], USD[1.73] | | |
| 01694491 | | CLV-PERP[0], FIL-PERP[0], FTT[4.26468964], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[-1.30], USDT[0] | | |
| 01694492 | | AVAX[1.699711], BTC[0], BTC-PERP[0], LUNC-PERP[0], SOL[2.2896107], TRX[.000778], USD[0.30], USDT[0] | | |
| 01694493 | | DOGEBULL[4.06817221], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01694494 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-0930[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[7], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000011], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TRU-PERP[0], UNI-20211231[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01694496 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[3.71], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01694503 | | ALEPH[126], AMPL[-37.07104453], BTC[0.02049580], ETHBULL[0], IOTA-PERP[0], SHIB[2900000], USD[93.65] | | |
| 01694504 | | ALGO[214.59892036], BTC[0.02418484], ETH[0.00052194], ETHW[0.00052193], EUR[0.01], FTT[0], LUNC[0], SOL[0.00606572], USD[0.02], USDT[0.00207397] | Yes | |
| 01694506 | | TRX[.001567], USDT[0.66721866] | | |
| 01694510 | | ENJ-PERP[0], ETH[0], FTM-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[99.126], TRX[.000806], USD[0.20], USDT[1.10903980] | | |
| 01694516 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.096694], AVAX-PERP[0], AXS[.091849], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0601[0], BTC-PERP[0], CHZ[9.6713], CHZ-PERP[0], CRV-PERP[0], DAI[2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.85389], MANA-PERP[0], MATIC-PERP[0], NEAR[.063064], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0085009], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[3199.52], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01694524 | | IMX[0], MATIC-PERP[0], RUNE[.08692], SPELL[0], TRX[.000017], USD[0.01], USDT[0.10194305] | Yes | |
| 01694528 | | NFT (431856719333155518/FTX EU - we are here! #133695)[1], NFT (435452794481787460/FTX EU - we are here! #133534)[1], NFT (454695873773310326/FTX EU - we are here! #133366)[1], PSY[144], USD[0.00], USDT[0] | Yes | |
| 01694529 | | 0 | | |
| 01694530 | Contingent | BTC[0.00262777], DOT[4.699088], ETHW[.0579905], EUR[1.90], FTT[0], LUNA2[0.14899599], LUNA2_LOCKED[0.34765731], LUNC[4.8890709], USD[1073.15], USDT[0.00000001], XRP[0] | | |
| 01694531 | | FTT[0], SRM[2.58273274], SRM_LOCKED[15.41726726], TRX[.000001], USD[0.00] | | |
| 01694534 | Contingent | ADA-PERP[0], BTC-PERP[0], FTT[.2], RAY[7.35582825], SOL[.94881018], SRM[1.025573], SRM_LOCKED[2.0755558], TRX[.000632], USD[-0.43], USDT[0.00716025] | | |
| 01694544 | Contingent | SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[9.41], USDT[34875.101631] | | |
| 01694545 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.04000000], BTC-PERP[.0167], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[32.00863987], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09422088], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03362911], LUNA2_LOCKED[0.07846792], LUNC[7322.81], LUNC-PERP[0], MATIC-PERP[0], OMG[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-21.12], SPELL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[67.92], USDT[90.41781030], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01694554 | | USD[-0.20], USDT[1.32180785], USDT-PERP[0] | | |
| 01694557 | | USD[0.21] | | |
| 01694560 | Contingent | ETH[.00000001], FTT[0.12703870], LUNA2[0.32136125], LUNA2_LOCKED[0.74984292], USD[0.00] | | |
| 01694565 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01694566 | | ETH[0], USD[0.00] | Yes | |
| 01694567 | | EUR[0.00], FTT[0], USD[15.42] | | |
| 01694569 | | USD[0.00] | | |
| 01694571 | | AXS[0], BTC[0], BULL[0], DEFIBULL[1.03761460], ETH[.021], ETHW[.021], KSHIB[230], SHIB[199962], USD[3.03], USDT[0.00000028] | | |
| 01694572 | | FTT[0], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01694577 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694582 | | BAO[1], EUR[0.00], SHIB[9959260.79818014], TRX[1] | Yes | |
| 01694584 | | BTC[0], FTT[67.63000678], USD[0.00], USDT[0] | Yes | |
| 01694587 | | USD[0.18], USDT[0.00000001] | | |
| 01694593 | | 1INCH[25.17908259], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], DYDX-PERP[0], FTT[1.2], FTT-PERP[0], HT[.09762], ICP-PERP[0], IOTA-PERP[0], LINK[0.01239075], MATIC-PERP[0], ROOK[.0007406], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.0000201], USD[0.22], USDT[0] | | |
| 01694601 | | USD[25.00] | | |
| 01694605 | | USD[0.03] | | |
| 01694611 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0.00006349], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[75.39], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01694614 | | ALPHA[.743], SOL[.007914], USD[3.95], USDT[1.89939777], XRP[.616246] | | |
| 01694616 | | AXS-PERP[0], FTT[.000705], USD[0.65], USDT[0.49636555] | Yes | |
| 01694617 | | BULL[2.36667225], USD[0.13] | | |
| 01694620 | | ADA-PERP[2149], BTC-PERP[0], ETH-PERP[0], SHIB[12800000], USD[-605.45] | | |
| 01694623 | | AKRO[2], BAO[5], DENT[1], EUR[0.00], KIN[7], UBXT[1], USDT[0.00000001] | Yes | |
| 01694629 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[30], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.19992], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[4.18170208], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX[361.504353], TRX-PERP[0], USD[-6.21], USDT[8.05496944], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[200] |
| 01694633 | | ATLAS[1407.99102129], EUR[0.01], FIDA[1.03709425], KIN[2], USD[0.00] | Yes | |
| 01694635 | | BTC[0], DFL[0], TONCOIN[2.07820381], USD[0.00] | | |
| 01694638 | Contingent | AXS[0], BTC[2.86095434], ETH[30.41875695], ETHW[30.41875695], EUR[0.33], FTM[0], FTT[760.53996016], GBP[0.01], RAY[0.00000001], SRM[16.33192958], SRM_LOCKED[164.25123212], USD[0.00], USDT[0.00000001] | | |
| 01694642 | | TRX[.000001], USDT[.1102782] | | |
| 01694644 | | ATLAS[17658.75455], BTC[0], FTT[30], MATIC[0], POLIS[157.1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01694646 | | EUR[0.00], USD[0.02], USDT[0.04616538] | | |
| 01694647 | | AKRO[2], BAO[10], KIN[1], NFT [569973946846413506/FTX EU - we are here! #225418][1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000115] | | |
| 01694648 | | USD[1080.37] | | |
| 01694649 | | EUR[0.00], USDT[0.00000183] | | |
| 01694652 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[3], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00758812], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01694655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.1886], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[9060.76], CHZ-PERP[0], CLV-PERP[31], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[42], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.09585503], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.56277586], LUNA2_LOCKED[1.31314369], LUNC[122545.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.93820101], SOL-PERP[79.39], SPELL[49900], SPELL-PERP[500], SRM-PERP[0], STEP-PERP[0306.49999999], STETH[0.25008855], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[119], UNI-PERP[0], USD[-1571.50], USDT[625.29901848], USDT-PERP[2], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01694656 | | TONCOIN[.0943], USD[25.00] | | |
| 01694657 | Contingent | BTC[0.10853563], FTT[0.01766301], LUNA2_LOCKED[537.3983464], SOL[28.66146980], USD[1.07] | | |
| 01694659 | | BTC[.00305699], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USD[-15.27], USDT[.009245], XRP-PERP[0] | | |
| 01694663 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.21951418], LUNA2_LOCKED[0.51219976], LUNC[47799.6763356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01694667 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[-0.00540047], XRP[0.00007270], XRP-PERP[0] | | |
| 01694671 | | BNB[0], ETH[0], FTM[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01694675 | | ADA-PERP[139], TRX[.000001], USD[-2.08], USDT[0] | | |
| 01694678 | | FTT[1.04062046], USD[23.93], USDT[21.38831616] | Yes | |
| 01694686 | | USD[25.00] | | |
| 01694687 | | TRX[2] | | |
| 01694688 | Contingent, Disputed | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01694689 | | ETH[.058], ETHW[.0002324], USD[0.95] | | |
| 01694690 | | MNGO[9.95], USD[0.01] | | |
| 01694696 | | ETH[0], SAND[0], TRX[0.48265400], USD[0.00], USDT[0.29265075] | | |
| 01694697 | | 0 | | |
| 01694698 | | ATOM[0], BTC[0], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01694700 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.000257], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01694701 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.17], USDT[0.00007441], USTC-PERP[0], XMR-PERP[0] | | |
| 01694702 | | USD[0.00], USDT[0] | | |
| 01694703 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[119.04], XRP[0.94914950], XRP-PERP[0] | | |
| 01694704 | | BTC-1230[0], BTC-PERP[0], EUR[0.00], FTT[0.09327380], USD[1696.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694710 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[700], BNB[0.00000971], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00001141], ETH-PERP[0], ETHW[0], EUR[0.01], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000028], UBXT[1], USD[392.35], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 01694711 | | USD[0.07] | | |
| 01694717 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000487], USD[0.00], USDT[0], WAVES-2021092400], WAVES-PERP[0] | | |
| 01694719 | | 0 | | |
| 01694720 | | AUD[0.00], BAO[1], CHZ[1], DENT[1], FTT[.00046356], GRT[1.00355308], KIN[1], SECO[1.10179042], USDT[485.93467590] | Yes | |
| 01694723 | | USDT[.8586] | | |
| 01694724 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.08], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01694726 | | ATLAS[9.726], FTM[138.76316491], USD[0.65] | | |
| 01694731 | | AMPL[0], AMPL-PERP[0], BTC[.00005347], EUR[0.85], FTT[0], USD[0.00], USDT[0] | | |
| 01694732 | | USD[0.00], USDT[0] | | |
| 01694733 | | AKRO[303.9582], REEF[99.768], SHIB[6196960], SLP[20], TRX[150.9786], USD[0.18], XRP[108.987] | | |
| 01694737 | | NFT (329572917886561595/FTX EU - we are here! #106371)[1], NFT (542618913171671718/FTX EU - we are here! #106164)[1], NFT (555887207262910744/FTX EU - we are here! #106475)[1] | | |
| 01694739 | | AUDIO[.00123002], BNB[0], DENT[0], EUR[0.01], KIN[1] | Yes | |
| 01694744 | Contingent | 1INCH[39.79435434], AAVE[0.10978729], BNB[0.099962], BTC[0.02006368], COMP[.32992501], DOGE[30.91604075], DYDX[9.696542], ETH[0.15564335], ETHW[0.14564715], FTT[3.09096949], LTC[0.00957611], LUNA2[0.00151037], LUNA2_LOCKED[0.00352421], LUNC[328.8882881], NFT (381901181502115771/FTX EU - we are here! #157149)[1], NFT (538760176087457165/FTX EU - we are here! #155998)[1], NFT (539293165324641503/FTX.EU - we are here! #157238)[1], SHIB[99962], SOL[0.00969533], UNI[.09924437], USD[0.76], USDT[0.84950000], XRP[60.97924966] | | |
| 01694749 | | USD[0.12] | | |
| 01694752 | | USDT[14] | | |
| 01694759 | | USD[25.00] | | |
| 01694762 | | USD[0.00] | | |
| 01694766 | | ADABULL[0], AVAX[.00018912], BTC[0.00000043], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0626[0], BTC-MOVE-WK-0624[0], ETH[.00000251], ETHBULL[0], ETHW[.00000251], SOL[0.08780651], TRX[.000001], USD[0.00], USDT[30.57633774], USTC[0] | Yes | |
| 01694767 | | ATLAS[0.5763], MNGO[1389.9677], POLIS[27.63827688], TRX[.000046], USD[462.32], USDT[0.00055606] | | |
| 01694770 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.03], USDT[0], XRP[.01591274], ZIL-PERP[0] | | |
| 01694773 | | 0 | | |
| 01694774 | Contingent | NFT (314642225120887400/FTX AU - we are here! #55635)[1], NFT (358552689340932382/The Hill by FTX #5526)[1], NFT (369807986783053031/FTX EU - we are here! #113367)[1], NFT (386616139958598539/FTX EU - we are here! #113667)[1], NFT (394921848645479533/FTX EU - we are here! #113529)[1], NFT (488699853502489440/FTX AU - we are here! #14125)[1], SRM[5.83582163], SRM_LOCKED[54.76417837] | | |
| 01694775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.16546654], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01694776 | | FTM[.9892], MER[.9786], MNGO[9.994], SOL[.00000001], TRX[.000778], USD[0.01], USDT[0.00000932] | | |
| 01694777 | | TRX[.000001] | Yes | |
| 01694781 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0.00225473], ETHW[0], MATIC[0], MNGO[0], NFT (443413197296716342/FTX EU - we are here! #142594)[1], NFT (510149673284289426/FTX EU - we are here! #143183)[1], NFT (537960378829262003/FTX EU - we are here! #142929)[1], SOL[0], USD[0.00], USDT[11.06498398], XRP[0] | | |
| 01694783 | | USD[0.00], USDT[0.00000319] | | |
| 01694784 | Contingent | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000388], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020554], LUNC-PERP[0], MANA-PERP[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP[0.01596762], XRP-PERP[0] | | |
| 01694787 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01694788 | | USDT[0] | | |
| 01694790 | | USD[0.00] | | |
| 01694791 | Contingent | BTC[0], ETH[236.99295637], FTT[1232.9054261], SRM[.68852244], SRM_LOCKED[596.60470376], USDT[0.00000880] | | |
| 01694796 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0.00000171] | | |
| 01694799 | | USD[0.19], USDT[0] | | |
| 01694801 | | BTC[0.00001610], USDT[3.04387322] | | |
| 01694807 | | BCH[0], BNB[0], CEL[0], FTT[0], LUNC[0], REEF[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 01694809 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0.00312815], FTT[0], LTC[0], MATIC[0], MNGO[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01694816 | | BAO[1], BNB[0], FTT[0.00000598], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 01694822 | | ATLAS[0], BTC-PERP[0], FTT-PERP[0], SOL[0.02400681], UBXT[0], USD[17.57] | | |
| 01694826 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01694828 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MATIC[28.58286402], USD[4.02], USDT[0] | | |
| 01694829 | | ATLAS[18708.426], ETH[.00057302], ETHW[0.00057301], MNGO[9.748], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01694831 | | USDT[0] | | |
| 01694832 | | FTT[.2], USDT[1.35129716] | | |
| 01694833 | Contingent, Disputed | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694838 | | EUR[11.28], USD[0.00], USDT[0] | | |
| 01694839 | | GENE[1], USD[2.97] | | |
| 01694840 | | ATLAS[84768.0965], AURY[107.98537], BTC[0.25046521], LOOKS[3649], SOL[.289886], TLM[.60602], USD[0.00], USDT[4.34886475] | | |
| 01694848 | | 0 | | |
| 01694850 | | DENT[1], ETH[.0000279], ETHW[.0000279], GBP[0.00], KIN[1], SOL[.00017009] | Yes | |
| 01694851 | | BTC[0], BTC-0325[0], BTC-PERP[0], FTT-PERP[0], OMG-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 01694853 | | BAO[.52786085], TRX[.000001], USD[0.00], USDT[0] | | |
| 01694856 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[15], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.99998624], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[552.7], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-437.82], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2543], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01694860 | | USDT[0] | | |
| 01694861 | | BTC[0.00001523], FTT[26.7658948], USD[0.00], USDT[0.00000001] | | |
| 01694863 | | ADAHALF[0], ATOMHALF[0], AUD[0.00], AUDIO[50], BAT[100.9798], BAT-PERP[0], DENT[29394.12], DYDX[10], ETH-PERP[0], SAND-PERP[0], SHIB[1299740], SHIB-PERP[0], SUSHIBULL[8676], USD[68.51], USDT[0], XTZHALF[0] | | |
| 01694865 | | BNB[.00000001], BTC[0], ETH[0], FIDA-PERP[0], NFT (308185054654999828/FTX EU - we are here! #226622)[1], NFT (412799893007304349/FTX EU - we are here! #226648)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01694870 | | MOB[5.498005], USD[1.87], USDT[1.41] | | |
| 01694871 | | AKRO[3], BAO[14], BTC[.0000001], COPE[.00267309], CREAM[.90440202], DENT[8], EUR[0.00], KIN[8], MANA[80.76218384], MATH[1.01562752], RSR[3], SOL[2.40093769], SPELL[0770.25205042], SRM[.00214167], TOMO[2.1665396], TRX[10.04388569], UBXT[2], USD[0.00] | Yes | |
| 01694874 | | ATLAS[709.8651], USD[0.49] | | |
| 01694876 | | DOGE-2021123110], GALA[849.943], USD[130.85], USDT[0.00000001] | | |
| 01694877 | Contingent | ADA-PERP[0], ATLAS[29.61143118], BTC[0], CRO[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00004989], LUNA2_LOCKED[0.00011643], LUNC[10.86563952], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00777693], SOL-PERP[0], USD[-0.18], XRP[0] | Yes | |
| 01694878 | | ADA-PERP[0], BTC[0.07142773], BTC-PERP[0], C98-PERP[0], ENJ[26.910774], FTM[33.86337283], FTT[.08163635], SOL-PERP[0], USD[1.26], USDT[11.14938121] | | |
| 01694882 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01694883 | | FTT[.03569862], USD[0.91], USDT[0] | | |
| 01694884 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[.1] | | |
| 01694886 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0902[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004197], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000000], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01694887 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[-0.00033384], VET-PERP[0] | | |
| 01694889 | | CONV[730], HGET[10.15], USD[0.19], USDT[0] | | |
| 01694891 | | BTC[.00748351], DOT[2.90128651], ETH[0.09627257], ETHW[0.09627256], EUR[0.00], FTT[.03551555], RUNE[39.85083316], USD[0.00], USDT[0] | | |
| 01694892 | | AUD[0.00], USD[0.00] | | |
| 01694895 | Contingent | AXS[.0000045], BIT[.01887], EGLD-PERP[0], ETH[.0000193], ETHW[0.00001930], FTT[0.05171012], LTC[.0003094], LUNA2[.40432635], LUNA2_LOCKED[5.61009483], LUNC[.1267915], NFT (322755921435527179/FTX AU - we are here! #39067)[1], NFT (407392533873688041/Steven The Broken Postman - #1613)[1], NFT (436663384061943207/FTX AU - we are here! #39609)[1], NFT (517901796622144033/Munk #1895)[1], POLIS[.0031635], RAY[1.002207], SOL[.00988263], SOL-PERP[0], TONCOIN[0.09340009], USD[-0.55], USDT[0.00965180], XRP[.006875] | | |
| 01694900 | | BTC[.0012], USD[1.40] | | |
| 01694901 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01694904 | Contingent | AKRO[6], BAO[24], DENT[4], EUR[0.00], KIN[17], LUNA2[0.00080338], LUNA2_LOCKED[0.00187455], LUNC[174.93824573], RSR[1], TRX[3.000035], UBXT[3], USD[0.00], USDT[0] | | |
| 01694906 | | ATLAS[0], AUD[0.00], CVC[0], FTT[1.18076763], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01694907 | Contingent | AVAX-PERP[0], BNB[0.01213400], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.094], ETH-PERP[0], ETHW[.094], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC[479.962], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.40], USDT[0.00000004] | | |
| 01694908 | | 0 | | |
| 01694909 | | BAND[5.8], BAO-PERP[0], C98[37.94816767], DOGE[616.9742566], EUR[0.00], KIN[402252.61464199], SAND[24.64676894], SAND-PERP[0], SHIB[10180.62397372], SOL[.439912], SUN[2347.473], TLM[192], USD[0.00], USDT[-0.07344743] | | |
| 01694910 | | DENT[1], ETH[.00000001], ETHW[0], KIN[1], MSOL[.00022437], SOL[.00045435], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01694912 | | BNB[0], BTC[.00000009], LTC[.00148255], SOL[0.00000001], TRX[.000015], USD[0.00], USDT[0.14506992] | | |
| 01694919 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00319987], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00468867], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (307067582927992582/FTX Crypto Cup 2022 Key #14985)[1], NFT (331244820930350158/The Hill by FTX #31407)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[30.27660875], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01694921 | | BNB[0], ETH[0], ETHBULL[0], EUR[0.00], USDT[0] | | |
| 01694924 | | 0 | Yes | |
| 01694925 | Contingent | AKRO[9], ALEPH[.00064876], ATLAS[0], AXS[.00000156], BAO[131], BTC[0.00644650], BTT[27.55603317], C98[2.42040802], CEL[.00045008], DENT[14], DFL[270.78417214], DOGE[.011856], DOT[.00005909], ETH[0.00308111], ETHW[0.10143379], FTM[.00004696], GENE[.00001362], GODS[2.13079876], HXRO[1], IMX[2.8132927], JOE[.09652732], LINK[.38333116], LUNA2[0.00487990], LUNA2_LOCKED[0.01138644], LUNC[855.1162632], RAY[1.08589115], REAL[1.44085803], REN[1], RUNE[28.12660329], SAND[4.17548951], SOS[4226707.51078106], SRM[.00245716], STARS[4.40879687], TLM[43.09327286], UBXT[47.59844188], UNI[.00000001], USD[0.10], USTC[.26490041], XAUT[.01415615], XRP[.00978322] | Yes | |
| 01694931 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.06], USDT[708.38000000] | | |
| 01694936 | Contingent | BTC-PERP[0], ETH[0.00280342], ETHW[0.00280342], LUNA2[1.14640475], LUNA2_LOCKED[2.67494443], LUNC[249632.05], NFT (537054925058082775/FTX AU - we are here! #60482)[1], USD[0.44], USDT[-5.75205360] | | |
| 01694937 | Contingent | 1INCH[0], AGLD[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], BAT[0], BF_POINT[300], BTC[0], DENT[0], DFL[0], DODO[0], DOGE[0], DOT[0], EUR[0.00], FTM[0], FTT[0], GOG[0], GRT[0], KIN[0], KSOS[0], LINK[0], LUNA2[0.02982466], LUNA2_LOCKED[0.06959087], LUNC[0], MNGO[0], OXY[0], POLIS[0], PRISM[0], RAY[0], REEF[0], REN[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SOL[0.00000001], SOS[0], SPA[0], SPELL[0], SRM[0], STARS[0], SUN[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694939 | | ADA-PERP[0], BNB[.5], BTC[.0473], BTC-PERP[0], DOGE-PERP[0], ETH[.123], ETHW[.123], FTT[.097966], ONE-PERP[10], SHIB[99388.9], SOL[2.13966476], USD[0.12] | | |
| 01694941 | | ATLAS[5.25964462], EUR[0.00], PROM-PERP[0], SOL[.17905256], SPELL-PERP[0], TRY[580.01], USD[-8.16], USDT[0.00463482] | | |
| 01694944 | Contingent | BAO[1], BNB[.0095], FTT[.06486045], LUNA2[0.00477415], LUNA2_LOCKED[0.01113970], LUNC[.008043], SRM[2.85523926], SRM_LOCKED[64.67173702], USD[5.83], USDT[1.87877928], USTC[.6758] | | |
| 01694947 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[25.29734085], DYDX-PERP[0], EDEN[2.07231814], EGLD-PERP[0], EOS-PERP[0], ETH[0.00654935], ETHW[.00654935], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC[0], MEDIA[0.11199204], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.03392901], SPELL-PERP[0], STORJ[2.50236557], USD[0.46], VET-PERP[0], ZIL-PERP[0] | | |
| 01694949 | | ATOMBULL[7.4055], DOGEBEAR2021[.9632111], DOGEBULL[.095376], EUR[0.58], GRTBEAR[398.06], MATICBEAR2021[82.541], MATICBULL[1.245462], THETABULL[.00716023], USD[2218.89], USDT[.0093156] | | |
| 01694950 | | USD[0.33], USDT[.64324031], XRP[0] | | |
| 01694951 | | 0 | | |
| 01694954 | | FTT[.00000001], USDT[.5573644] | | |
| 01694957 | | 1INCH[2550.59701245], BAO[7629325.56596828], ENS[.00000001], FTT[25.09209204], KNC[0.01159739], USD[0.21] | | |
| 01694958 | | MNGO[9.974], TRX[.000001] | | |
| 01694965 | Contingent | AAVE[0], BTC[0], FTT[0.00049765], SRM[.00201803], SRM_LOCKED[.0135694], USD[0.01], USDT[0] | | |
| 01694968 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[448.80], USDT[2207], VET-PERP[0], YFI-PERP[0] | | |
| 01694970 | Contingent | SOL[.006082], SRM[.17230716], SRM_LOCKED[.12650168], TRX[.000003], USD[0.01], USDT[0.05162534] | | |
| 01694973 | | BTC[0], EGLD-PERP[0], SOL[0], USD[0.02], USDT[0] | | |
| 01694974 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.81912028], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS[.09565217], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01694976 | | USD[0.00], USDT[0] | | |
| 01694977 | | USD[25.00] | | |
| 01694980 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01694981 | | SOL[0], USD[1.39] | | |
| 01694983 | | ADA-PERP[0], ALCE-PERP[0], ATOM-PERP[0], AVAX[2.45192078], AVAX-PERP[0], AXS-PERP[0], BAND[3.98329087], BCH[0.17929217], BTC[0.00727953], BTC-0331[-0.0186], BTC-1230[0], BTC-PERP[0.00560000], DOGE[0.93532009], DOGE-PERP[0], DOT[48.22768814], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FTT[0.12538663], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[10.79986231], LINK-PERP[0], LTC[2.24420463], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[159.85463615], MATIC-PERP[0], PRISM[2200], RAY[69.76307321], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[599.41114212], SOL[11.05093063], SOL-PERP[0], SRM-PERP[0], STEP[101.15230561], STEP-PERP[0], UNI-PERP[0], USD[130.58], USDT[0], VET-PERP[0], WBTC[0.00467878], XRP[464.25896905], XRP-PERP[0], YFI-PERP[0] | | AVAX[2.42918], BAND[3.03653], BCH[.176557], DOGE[.931836], DOT[47.689152], SOL[.3004], USD[0.00], WBTC[.004663] |
| 01694987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.15741396], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[56.06], USDT[0.00000001], XTZ-PERP[0] | | |
| 01694988 | | APT[.96628], APT-PERP[0], FTT[1784.250267], OKB-PERP[0], RAY[.5894], SOL[.006514], SOL-PERP[0], TRX[.000013], USD[2691.54] | | |
| 01694990 | | EUR[0.08], USD[21.72], USDT[0] | | |
| 01694992 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1323.548883], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TYB-PERP[0], UNI-PERP[0], USD[0.20], USDT[-0.00627202], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01694993 | | AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00005225], ETHW[0.00005224], GRT-1230[0], GRT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], USD[1208.16], USDT[0.00000001], XTZ-PERP[0] | | |
| 01694994 | Contingent | BNB[5.6], BTC[0.04019844], FTT[0], LUNA2[0.00409955], LUNA2_LOCKED[0.00956563], LUNC[892.6871434], STETH[0], USD[0.59], USDT[0.00000001] | | |
| 01694995 | Contingent | ETH[.00092419], ETHW[.00092419], FTM[.76972], LUNA2[0.02450944], LUNA2_LOCKED[0.05718669], LUNC[5336.9824847], NFT [327161803256056732/FTX EU - we are here! #198735][1], NFT [338912742891042834/FTX EU - we are here! #198681][1], NFT [342037282708656563/FTX AU - we are here! #14773][1], NFT [383923284831412971/FTX AU - we are here! #14767][1], NFT [401468090932420383/FTX AU - we are here! #67589][1], NFT [571853344862792675/FTX EU - we are here! #198762][1], USD[0.01], USDT[0.81569202] | | |
| 01694998 | | ATLAS[8.232], CHZ[.00000001], FTT[0.05301943], USD[0.01], USDT[0.81717000] | | |
| 01695002 | | ATLAS[2269.64], USD[0.11] | | |
| 01695003 | | ATLAS[1939.95446924], GODS[69.59182593], USD[0.54] | | |
| 01695004 | | BTC-PERP[0], FLOW-PERP[0], SUSHI-PERP[0], USD[1.02] | | USD[1.01] |
| 01695013 | | BTC[0], BTC-PERP[0], EUR[7115.42], MTA[0], USD[0.00] | | |
| 01695016 | | ETH[0], EUR[0.00], FTT[0.04840154], ROOK[0.00045609], SOL[0], USD[0.04], USDT[0] | | |
| 01695019 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01695021 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM [0480665], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007777], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00077192], ETH-0624[0], ETH-PERP[0], ETHW[0.00077191], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.066925], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.07133675], NEAR-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0040226], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[0.03820194], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01695024 | | SOL[70], USD[17.40] | | |
| 01695027 | | BNB[0], USDT[0.00000004] | | |
| 01695030 | Contingent | BNB[20.06450643], ETH[3.00201454], ETHW[3.00042981], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[254.8978307], LUNA2_LOCKED[594.761605], LUNC[55504539.2934396], USD[372.55] | | |
| 01695034 | | BNB[.00858346], FTT[.04000009], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01695035 | | FTT[.99981], USD[20.73] | | |
| 01695037 | | TRX[.000001], USD[1.60], USDT[0.25171166], XRP[.99167088] | | |
| 01695041 | Contingent | ATLAS[32493.50000000], FTT[139.79436], LUNA2_LOCKED[42.94605856], LUNC[0], POLIS[387.12256000], PSG[0], SAND[0], SOL[0], USD[0.13] | | |
| 01695047 | | 1INCH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01695048 | | 0 | | |
| 01695049 | | BTC[0], ETH-PERP[0], FTT[0.06798482], USD[5.59] | | |
| 01695051 | | 0 | | |
| 01695052 | | BTC[0.01599865], BTC-20211231[0], LTC[.005636], USD[4.05], USDT[0] | | |
| 01695053 | | USDT[0] | | |
| 01695054 | | BTC[.0031], FB[.28], SHIB[3300000], USD[1.31] | | |
| 01695057 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0053], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[145.42], USDT[0.00098537], XRP-PERP[0], XTZ-PERP[0] | | |
| 01695060 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.75], USDT[0.75542279], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01695066 | | ADA-PERP[0], AUDIO-PERP[0], C98-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[12.86], VET-PERP[0], XRP-PERP[0] | | |
| 01695076 | | BTC[0.01076271], BTC-0325[0], BTC-20211231[0], CRO[40.9886], ETH[0.13886570], ETH-PERP[0], ETHW[0.13886570], FTM[3.99924], HNT[2.32719351], MANA[1.99962], RAY[1.1893853], RUNE[1.04276672], SAND[.99981], SOL[0.01054307], SOL-2021123100], USD[2.20], USDT[0.00029300] | | BTC[.000597] |
| 01695077 | Contingent | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[0.00], USDT[0] | | |
| 01695079 | | USDT[42.26905478] | | |
| 01695082 | Contingent | BOBA[.027895], BOBA-PERP[0], FXS[.094015], FXS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], TRX[.000037], USD[0.00], USDT[0], USTC[100] | | |
| 01695084 | | APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00001687], ETH-PERP[0], ETHW[0.00001688], FTM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01695085 | | BLT[11], COPE[.9984], USD[0.00] | | |
| 01695088 | | ATLAS-PERP[0], FTM-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.443531], USD[2.92] | | |
| 01695096 | | AUD[0.00], BTC-PERP[0], DOT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.24], USDT[5767.82277242], VET-PERP[0], XRP[0] | | |
| 01695098 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.000000011] | | |
| 01695099 | Contingent | FTT[519.001416], SOL[15.65636032], SRM[17.55750912], SRM_LOCKED[148.12146172], USD[1.13], USDT[0.00461009] | | |
| 01695103 | | TRX[.000001] | | |
| 01695105 | | MOB[.49966], USD[25.00], USDT[0] | | |
| 01695107 | | FTT[.06898], INDI_IEO_TICKET[1], USD[2.74] | | |
| 01695113 | | TRX[.272203], USD[0.00], USDT[1.06000000] | | |
| 01695114 | | USD[0.00], USDT[0] | | |
| 01695116 | Contingent | ADA-PERP[0], ALICE[.876136], ATLAS[58.0354], AVAX-PERP[0], BTC[.00009408], BTC-PERP[0], CEL-PERP[0], CRO[8.2501], CRV[3.92818], DYDX[.098936], ETH[.03396542], ETH-PERP[0], FTM[.86092], FTT[0.60857581], LUNA2[0.06977968], LUNA2_LOCKED[0.16281925], LUNC[15194.6724636], MATIC[584.50543], MATIC-PERP[0], SOL[2.14888541], TRX[309.9411], USD[0.51], USDT[0.00300000] | | |
| 01695121 | | FTT[.06898], USDT[.506] | | |
| 01695122 | | BAT[.00117918], BTC[.00847242], ETHW[.00000348], TRX[.000009], USD[0.02] | Yes | |
| 01695123 | | BTC[0], EUR[0.03], TRX[1], USDT[0] | Yes | |
| 01695125 | | ETH[.015], ETHW[.015] | | |
| 01695126 | | SLP-PERP[0], TRX[.000002], USD[-22.23], USDT[439] | | |
| 01695128 | | NFT (31451258304443244 5/FTX EU - we are here! #22328)[1], NFT (342825681132949622/FTX EU - we are here! #21818)[1], NFT (543317661986529196/FTX EU - we are here! #22410)[1] | | |
| 01695132 | | USD[0.21] | | |
| 01695134 | | BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01695135 | | BAO[.10361503], GBP[0.00], USD[0.00] | Yes | |
| 01695139 | | BTC[0], EUR[0.62], NFT (457599368019779406/FTX AU - we are here! #62987)[1], TRX[.01041056], USD[26.12] | Yes | |
| 01695142 | | FTT[.06898], USD[2.28], USDT[1.1795] | | |
| 01695144 | | NFT (385411388878410922/The Hill by FTX #43772)[1], NFT (551591579281030294/FTX Crypto Cup 2022 Key #22834)[1], TRX[.000792] | | |
| 01695145 | | BTC[.00000216] | | |
| 01695146 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000015], USD[0.05], USDT[0] | | |
| 01695147 | | ATOM[.00032146], IMX[0], LINK[0], MATIC[0], SHIB[0], USD[0.02], USDT[0] | Yes | |
| 01695150 | | BTC[0.00009758], ETH[1.47824801], ETHW[1.79824801], SOL[29.67704588], USDT[272.45569988] | | |
| 01695152 | | AKRO[1], BAO[1], BNB[.00009036], CRO[287.92506096], FTT[1.99279367], KIN[1], MATIC[73.92533048], USD[0.00] | Yes | |
| 01695158 | | KIN[15329352], USD[0.00], USDT[0] | | |
| 01695164 | | 0 | | |
| 01695165 | | FTT[.06898], INDI_IEO_TICKET[1], USD[0.34] | | |
| 01695167 | | SHIB[199981], TRX[.000004], USD[-10.54], USDT[12.65490016] | | |
| 01695169 | | FTT[.05838376], USD[0.00], USDT[1349.55987091] | | |
| 01695170 | | ADA-20210924[0], BTC-20210924[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.05819492], FTT-PERP[0], ICP-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[55.990424], USD[0.03], USDT[0.00000006], XRP-20210924[0] | | |
| 01695173 | | USD[0.50], USDT[.008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01695174 | | ATOM[14.17054355], BTC[0], ETH[.07393835], FTT[0.28928095], LTC[.008] | | |
| 01695184 | | USD[10.18], USDT[0] | | |
| 01695186 | | BTC[0.00001691] | | |
| 01695188 | | GBP[0.00] | | |
| 01695189 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.76], USDT[0], XRP-PERP[0] | | |
| 01695194 | | TRX[.288701], USDT[0.31386250] | | |
| 01695196 | | USD[0.00] | | |
| 01695208 | | EUR[0.00] | Yes | |
| 01695215 | Contingent | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000678], BTC-PERP[0], ETC-PERP[0], ETH[100.45844457], ETH-20210924[0], ETH-PERP[-74.99999999], ETHW[70.59164457], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1000], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC[199.96], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM[2.07806626], SRM_LOCKED[74.24193374], TRX[.000015], TRX-PERP[0], USD[29634.12], USDT[3000.00743998], USTC-PERP[0], XRP[.7182] | | |
| 01695216 | | BNB[0], ETH[0.72184676], ETHW[0.62197129], EUR[0.00], RAY[0], SOL[16.69413364], XRP[0] | | |
| 01695218 | | USD[0.00] | | |
| 01695220 | Contingent | BNB[0.55900000], BTC[0], ETH[0.11913079], LTC[0], LUNA2[0.55100541], LUNA2_LOCKED[1.28567930], LUNC[3], MATIC[0], SOL[0], USD[2052.67], USDT[1934.53923495], USTC[77.99552985] | | |
| 01695222 | | BICO[0], BNB[0], ETH[0], FTT[0], GENE[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01695229 | | TRX[.000001], USDT[0] | | |
| 01695230 | | FTT[.48] | | |
| 01695231 | | 1INCH-20210924[0], 1INCH-20211231[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], QTUM-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.63], USDT[0.00269694], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01695232 | | BTC-PERP[0], DENT[1], ETH-PERP[0], FTT[16.80088045], LOOKS[.00000001], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01695237 | | USD[0.00] | | |
| 01695240 | | PSY[1249.99999999], USD[0.00] | | |
| 01695247 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01695248 | | ETH[0.00111742], ETHW[0.00111742], TRX[.000001], USDT[0.00030899] | | |
| 01695249 | | NFT (323710422029746957/FTX AU - we are here! #1006)[1], NFT (417003229692031538/FTX AU - we are here! #1003)[1] | Yes | |
| 01695254 | | BF_POINT[400], SHIB[3284213.36396196], SOL[.48744402], USD[0.00] | Yes | |
| 01695256 | | USD[0.00] | | |
| 01695267 | | TRX[.000001], USDT[0.00034773] | | |
| 01695271 | | ADA-PERP[0], ALICE-PERP[0], ATOM[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0], GENE[0], HNT-PERP[0], NFT (331162818644260873/FTX EU - we are here! #15316)[1], NFT (363955465878838335/FTX EU - we are here! #15154)[1], NFT (510858316818710140/FTX EU - we are here! #15467)[1], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00077900], USD[0.00], USDT[0.00000053] | | |
| 01695281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[9.36531250], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01695282 | | BTC[0], FTT[.00321988], KIN[789636.5711667], USD[0.00], USDT[0] | | |
| 01695284 | | ATLAS[9.646], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01695294 | | APT-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MAPS-PERP[0], REN-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 01695295 | Contingent | ATOM[0], AVAX[0], BNB[0.00054251], BTC[0], BTC-PERP[0], DOT[0.06829328], ETH-PERP[0], ETHW[.00029465], FTM[0.67885346], FTM-PERP[0], FTT[0], LUNA2[0.03644740], LUNA2_LOCKED[0.08504395], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[2.69], USDT[456.19163087] | | |
| 01695299 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.23], USDT[0.28015871], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01695301 | | AKRO[2], BAO[1], DENT[6], ETH[.00000255], ETHW[.00000255], EUR[0.05], FTT[.00001632], KIN[5], MATIC[.00000928], MOB[.00106724], RSR[1], SOL[0.00006156], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01695305 | | 0 | | |
| 01695307 | | BNB[0], BTC[0], FTT[0], SOL[.00000001], USD[3.75], USDT[0] | | |
| 01695312 | | NFT (335766320655934899/FTX EU - we are here! #20609)[1], NFT (389168581647724170/FTX EU - we are here! #206628)[1], NFT (406241598020657940/FTX AU - we are here! #62128)[1], NFT (449099000805362212/FTX Crypto Cup 2022 Key #26854)[1], NFT (490313450527604920/Montreal Ticket Stub #936)[1], NFT (514443767862309048/Belgium Ticket Stub #278)[1], NFT (517804113132344925/FTX EU - we are here! #206592)[1], TONCOIN[.023], TRX[0.00000115], USD[382.54], USDT[0.00567338] | | TRX[.000001] |
| 01695315 | | BNB[0], ETH[0.00000001], EUR[0.00], FTT[0], STEP[0], USDT[0.00034458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01695323 | | ADA-PERP[0], BTC-PERP[0], FTT[.09987898], SHIB-PERP[0], TRX[.000001], USD[-1.10], USDT[1.45741062] | | |
| 01695329 | | USD[0.00], USDT[1.39646576] | | |
| 01695331 | | AMPL[0.10902676], AMPL-PERP[0], BTC[.000003], BTC-PERP[0], ETH[.000322], ETH-PERP[0], ETHW[.000322], FTM-PERP[0], FTT[.01512211], MNGO[8.56], RAY-PERP[0], SLND[.034588], SOL[0.00845891], SOL-PERP[0], TRX[.000013], USD[7.94], USDT[0.49168397] | | |
| 01695333 | | USD[3.31] | Yes | |
| 01695342 | | BTC[.0027], ETH[.171], ETHW[.171], SLP[1300], SRM[14], USD[1.98] | | |
| 01695343 | | USDT[249.588439] | | |
| 01695345 | | BTC[.03000208], DOGE[2338.46674795], ETH[.45035652], ETHW[.45016746], MATIC[226.4772969], SOL[2.40108653] | Yes | |
| 01695356 | | AKRO[3], DENT[1], ETH[33.69655141], ETHW[33.68663743], EUR[0.00], GRT[2], HXRO[1], RSR[1], SXP[1.00058403], TRX[1], UBXT[1] | Yes | |
| 01695360 | | FTT[0.00629594] | | |
| 01695366 | | DOGE-PERP[21], USD[145.35] | | |
| 01695371 | | BAO[1], DOGE[1], ETH[1.62062653], ETH-PERP[0], ETHW[1.0743575], USD[291.42], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 01695372 | | ALGO-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.00001], USD[0.20], USDT[10] | | |
| 01695375 | | FTT[161], USD[500.00] | | |
| 01695379 | | USDT[0] | | |
| 01695386 | | BTC[0], USDT[0] | | |
| 01695392 | | AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-20211204[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01695394 | | USD[0.00] | | |
| 01695396 | | DOT[0], ETH[0.82673548], ETHW[0.10373548], LINK[0], SGD[0.01], SOL[0], USD[7469.83] | | |
| 01695404 | | 0 | | |
| 01695407 | | NFT (314561052715771370/FTX EU - we are here! #177585)[1], NFT (363689175790576769/FTX EU - we are here! #179245)[1], NFT (406771873961276291/FTX EU - we are here! #179425)[1] | Yes | |
| 01695416 | | ETH[.024], ETHW[.024], USD[4.14], USDT[0.00001372] | | |
| 01695417 | | RSR[1], USD[0.00], USDT[0] | | Yes |
| 01695419 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01695420 | Contingent, Disputed | BLT[.7022], BTC[9.47061461], DOT[5998.927462], ETH[.00047852], ETHW[.00047852], FTT[18447.535085], LUNA2[0.00048744], LUNA2_LOCKED[5019.93334436], NEAR[10879.932192], SOL[1115.0383669], TRX[.105385], USD[2.68], USDT[1000.21136150], USTC[.079] | | |
| 01695422 | | DOGEBULL[25.1], EOSBULL[1790000], ETHBULL[0.00003608], ETHHEDGE[.0046021], ETH-PERP[0], MATICBULL[.074182], USD[0.25] | | |
| 01695427 | | BTC[.0012], ETH[.189], ETHW[.089], EUR[1.43], USD[0.68], USDT[1.36410675] | | |
| 01695431 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000175] | | |
| 01695433 | | NFT (492056818734273075/FTX EU - we are here! #280569)[1], NFT (505037417358886549/FTX EU - we are here! #280557)[1] | | |
| 01695436 | | FIDA[939], MANA[1327], SRM[894], USD[2.60], USDT[5005.12804068] | | |
| 01695437 | | FTT[6.998407], UBXT[5.8848], USDT[6.50813532] | | |
| 01695441 | | USD[0.00] | | |
| 01695443 | | TRX[.0000756], USD[0.01] | | |
| 01695444 | | AUD[0.00], FTM[.9894], FTT-PERP[0], SLND[92.76695525], SOL-PERP[0], USD[-0.12] | | |
| 01695447 | Contingent | ALCX[0.00027772], ATLAS[.305], DYDX[605.2010635], FTT[610.270435], MAPS[.009305], MNGO[.034], NFT (464156746010693514/The Hill by FTX #29077)[1], NFT (565048731597941800/FTX Crypto Cup 2022 Key #20139)[1], POLIS[.0022], SLRS[.041461], SRM[44.61118841], SRM_LOCKED[79.62881159], TRX[.767576], USD[124.16], USDT[0.00000001], XRP[.745], YGG[.6] | | |
| 01695449 | | ATLAS[949.81186], FTT[0.09681609], TRX[.000001], USD[1.35], USD[0.82595501] | | |
| 01695451 | Contingent | NFT (343658732168199806/The Hill by FTX #5535)[1], NFT (478811166902940418/FTX EU - we are here! #114437)[1], NFT (491486790040552839/FTX AU - we are here! #14046)[1], NFT (530333206308620182/FTX EU - we are here! #114568)[1], NFT (533529579937300118/FTX AU - we are here! #55614)[1], NFT (558798088725078881/FTX EU - we are here! #114724)[1], SRM[5.04503958], SRM_LOCKED[49.31496042], USD[0.00] | | |
| 01695455 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EUR[0.01], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01695460 | | USD[0.00] | | |
| 01695461 | | BTC[0.31248347], ETH[4.47952554], ETHW[4.45534479], EUR[0.00], FTT[119.04422384], SOL[38.67331912], UNI[17.1], USD[2.89] | | ETH[4.413795] |
| 01695466 | Contingent | ATOM[50.3909028], AVAX[100.07106011], BNB[2.37828969], BTC[0], ETH[3.32085760], ETHW[0], FTM[1069.747], FTT[136.63642810], MYC[7378.66791], SKL[34143.278], SOL[.00015502], SOL-PERP[0], SRM[10.88853906], SRM_LOCKED[82.11146094], USD[5.08], USDT[171.60351074] | | |
| 01695473 | | BNB[.00040175], USD[1.38] | | |
| 01695481 | | 0 | | |
| 01695482 | | USD[0.00] | | |
| 01695485 | Contingent | EUR[0.00], LUNA2[92.96109891], LUNA2_LOCKED[216.9092308], LUNC[20242475.0056066], USD[0.00], USDT[0.00000037] | | |
| 01695486 | | GBP[0.00], USDT[0] | | |
| 01695488 | | BOBA[.07934249], USD[152.41] | | |
| 01695491 | | BTC[.00824733], ENJ-PERP[0], FTM-PERP[0], KSHIB-PERP[0], USD[0.01] | | |
| 01695492 | | SOL[.0123782], TRX[.000002], USDT[0.00000002] | | |
| 01695500 | | BTC-PERP[0], SOL[0.00000001], USD[0.52] | | |
| 01695505 | | ATLAS[1040], ETH-PERP[0], FTT[4.77346811], FTT-PERP[0], IMX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[11.91], USDT[0.00701619], XRP-PERP[0] | | |
| 01695508 | | ALPHA-PERP[0], USD[3.95] | | |
| 01695510 | | THETABULL[880.71013136], USD[0.02] | | |
| 01695512 | | MOB[.4921], USD[0.00], USDT[1.18933935] | | |
| 01695515 | | LTC[.0089], SRM-PERP[0], TRX[1.28109822], USD[0.10], USDT[0] | | |
| 01695533 | Contingent | BNB[.008828], KIN[.00000001], LUNA2[9.32242472], LUNA2_LOCKED[21.75232436], LUNC[2029977.610922], MBS[1613.626], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01695534 | | USD[0.00], USDT[0.00000116] | | |
| 01695535 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUN[6384.48111406], SUSHI-PERP[0], THETA-PERP[0], USD[3527.28], VET-PERP[0] | | |
| 01695539 | Contingent | BTC[0], DOT-PERP[0], ETH[.00000001], FTT[322.76453445], FTT-PERP[0], SRM[.92948825], SRM_LOCKED[23.05034257], TRX[.000013], USD[4.71], USDT[0] | | |
| 01695540 | | CRO[9.974], TRX[.000002], USD[0.59], USDT[0.80827039] | | |
| 01695542 | | BNB[0], FTT[.06632535], POLIS[451.73747968], SLP[610], SOL[0], TRX[.000001], USD[-0.07], USDT[0] | | |
| 01695545 | | BAO[3], EUR[0.00], FTT[6.25016236], KIN[2], RSR[2727.54646386], USD[22.88], USDT[23.95697982] | Yes | |
| 01695546 | | BNB[0], SOL[0], USD[0.00] | | |
| 01695548 | | EUR[0.00], USD[0.00] | | |
| 01695549 | | TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 01695555 | | FTT[.0986329], PERP[13.02448125], RAY[0], RAY-PERP[0], USD[-1.03], USDT[.0078508] | | |
| 01695562 | | ETHW[.0001302], USD[0.00] | | |
| 01695572 | | AUD[0.00], DENT[1], KIN[1], LINK[0], RUNE[0], SOL[0], STG[0], USD[0.00] | Yes | |
| 01695578 | | BAO[9], BNB[0], BTC[0], CRO[.00090049], DENT[1], DOGE[0], FTT[0.00001268], MATIC[0.00031767], SHIB[0], SNX[0.00007632], SOL[0.0000576], STMX[0.00459810], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 01695581 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.010675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01695592 | | NFT [435761887847789843/FTX Crypto Cup 2022 Key #15781][1], USD[0.00], USDT[0] | | |
| 01695595 | | FTT[.53426602], POLIS[.0004005], SRM[.000285], STEP[.0298898], USD[2.63], USDT[-1.38868921] | | |
| 01695597 | | AKRO[2], ALGO[.00220318], BAO[23], BTC[.00000026], DENT[3], ETH[.00000112], EUR[0.00], KIN[14], RSR[1], TRU[1], TRX[2], UBXT[6], USD[0.03], USDT[0.02731961] | Yes | |
| 01695598 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX[0.00037065], AXS[9.46253658], BNB[0.00001877], BTC[0.00010044], BTC-PERP[0], CRO[499.905], CRO-PERP[0], DOT[5.38594342], ETH-PERP[0], EUR[0.00], FTM[57.85446421], FTT[3.09962], GALA[829.847031], LUNC-PERP[0], SAND[15.9970512], SAND-PERP[0], SHIB[98765], SHIB-PERP[0], SOL[2.19444427], SOL-PERP[0], USD[234.32], USDT[0] | | AVAX[.000366], AXS[9.409536], BNB[.000018], BTC[.000099], DOT[5.384192], FTM[57.817128], SOL[2.191292], USD[234.27] |
| 01695599 | | KIN[300], SOL[0], USD[0.04] | | |
| 01695601 | | CEL[.0189], USD[0.00] | | |
| 01695610 | | FTT[.07055], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01695615 | | SPELL[35092.98], USD[1.76] | | |
| 01695616 | | FTT[0], TRX[.000001], USDT[0] | | |
| 01695621 | | FTT[.0996228], USD[0.00], USDT[0.12456740] | | |
| 01695627 | | BTC[0] | | |
| 01695628 | | APT[0], BNB[0.00720724], ETH[0], HT[0], LTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 01695629 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 01695631 | | LUNC-PERP[0], USD[0.00] | | |
| 01695641 | | BNB[.00000001], ETH[.00000001], USD[0.00] | | |
| 01695645 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[-416.4], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[18.9], KLAY-PERP[0], KNC-PERP[0], MASK-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-1230[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[194.84], USDT[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01695651 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01695653 | | ETH[.01015479], ETHW[.01015479] | | |
| 01695655 | | ETH[.00031094], ETHW[.00031094], USD[1.00] | | |
| 01695661 | | ETH[0], SOL[0] | | |
| 01695662 | | BNB[0], NFT [455444100779537253/The Hill by FTX #24498][1], NFT [498982038693743847/FTX EU - we are here! #14155][1], NFT [500809784516556874/FTX EU - we are here! #14259][1], NFT [511023198257030477/FTX EU - we are here! #14089][1], NFT [544664822576760171/FTX Crypto Cup 2022 Key #14421][1], SOL[0], USD[0.00], USDT[0] | | |
| 01695663 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.00080706], USD[0.75], USDT[.00072653] | | |
| 01695664 | Contingent | BTC[0.00006788], ETH[.00031308], ETHW[.00031308], LUNA2[0.00012913], LUNA2_LOCKED[0.00030132], LUNC[28.12], USD[0.02] | | |
| 01695666 | | USD[0.11] | | |
| 01695677 | | USD[25.00] | | |
| 01695680 | | ATLAS[3260], USD[0.77], USDT[0.00000008] | | |
| 01695681 | | USD[3.49] | | |
| 01695683 | | APT[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT [451424513910512392/FTX EU - we are here! #2109][1], NFT [518132845900265028/FTX EU - we are here! #1273][1], NFT [564574299821159194/FTX EU - we are here! #1888][1], SOL[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 01695694 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[.00000001], DOGE-PERP[0], ETH[.10700001], ETH-PERP[0], LUNA2[0.07177790], LUNA2_LOCKED[0.16748177], MATIC[.00000001], MATIC-PERP[0], NFT [430226150604826217/The Hill by FTX #18955][1], RAY-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.89619576], XRP-PERP[0] | | |
| 01695704 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], USD[0.01] | | |
| 01695711 | | BTC[0.00004699], FTT[56.6], USD[0.30], USDT[0.03625683], XRP[1849.571232] | | |
| 01695726 | | ATLAS[.015], BNB[0], USD[0.00], USDT[0] | | |
| 01695730 | | NFT [319063964921221123/FTX EU - we are here! #54632][1], NFT [390187063679303609/FTX EU - we are here! #54762][1], NFT [512391346428110037/FTX EU - we are here! #54534][1] | Yes | |
| 01695733 | | 0 | | |
| 01695733 | | BTC[0], BULL[0], EUR[0.00], FTT[10.1979972], USDT[125.99813467] | Yes | |
| 01695736 | | ADABULL[1.13836018], ALTBEAR[740000], ALTBULL[8.37474112], BEAR[63561.49085663], BNBBULL[0.02009739], BTC[0.00430937], BULL[0.02904493], BULLSHIT[10.38253326], DEFIBULL[25.0932474], DOGEBULL[2.94626609], DRGNBULL[53.31643316], ETHBULL[0.10365764], FTT[.099962], MATIC[0], MIDBULL[2.15208729], USD[0.00], USDT[0.00000003] | | |
| 01695745 | | FTT[.00000001], TRX[.952652], USDT[0] | | |
| 01695746 | Contingent | NFT [301127420076374428/FTX EU - we are here! #116619][1], NFT [340642109499477405/FTX AU - we are here! #14088][1], NFT [342902256352197240/FTX AU - we are here! #55625][1], NFT [446074470593009147/FTX EU - we are here! #116946][1], NFT [464363971933158862/FTX EU - we are here! #116768][1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 01695749 | | EUR[0.00], KIN[2], SKL[38.48824932], USDT[0.00977543] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01695750 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[933.95], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01695752 | | ALICE[9.4820087], AUDIO[108], BNB[2.25525224], BTC[.0607], BTC-PERP[0], BTTPRE-PERP[0], CHZ[520], CHZ-PERP[0], COMP[1.394], CRV-PERP[0], DYDX[27.4], ETH[.788], ETH-PERP[0], ETHW[.788], FTT[5.7], FTT-PERP[0], LRC[63], LTC[4.87397658], REN[548], RUNE[4.4], SLP[6320], SNX[37.9], SRM[7], TRX[.000025], USD[280.99], USDT[0], XRP[2074.34], ZRX[255] | | |
| 01695758 | | SOL[0], STEP[18.1], USD[0.74] | | |
| 01695760 | | AKRO[3], BAO[2], BF_POINT[200], BTC[0.00000098], DENT[3], DOGE[114.33767872], ETH[0.00000996], ETHW[0.00000993], EUR[0.00], FTT[3.41779795], KIN[3], RSR[1], SOL[2.15449343], TRX[1], UBXT[2], USD[0.02], USD[0.00323326], XRP[0] | Yes | |
| 01695771 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01695777 | | AURY[.996], SOL[2.59944], SPELL[94.86], USD[0.00] | | |
| 01695780 | | THETABULL[1.1499], USD[0.00], USDT[0] | | |
| 01695782 | | BNB[.00000001], BTC[0], FTT[0.03325137], GALA[0], TRX[0], USD[0.04], USDT[0] | | |
| 01695783 | | MAPS[587.9408], MOB[22.9961], USD[0.01], USDT[0.27278355], XRP[.52319] | | |
| 01695786 | | FTT[3], USDT[.2671768] | | |
| 01695787 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[42.87], LTC[3.87], LTC-1230[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[1376.51], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01695788 | | POLIS[2925.61571471], USD[0.33], USDT[0] | | |
| 01695789 | Contingent | DOGEBULL[1.0472], LUNA2[0.60416900], LUNA2_LOCKED[1.40972767], THETABULL[5620.47738168], USD[0.04], USDT[0.00000159], VETBULL[9928.88747970] | | |
| 01695793 | Contingent | APE[.09], ATLAS[8.0449], AVAX-PERP[0], BTC-PERP[0], C98[.89493], CEL-PERP[0], DOGE[.82181], ETH[.0007638], ETH-PERP[0], ETHW[1.1777638], FTT[.094552], GALA-PERP[0], GARI[.3706], LUNA2[0.03706673], LUNA2_LOCKED[0.08648905], LUNC[8071.36], LUNC-PERP[0], MATIC[9.8195], RUNE[.0716], RUNE-PERP[0], SOL[.0020499], SOL-PERP[0], STARS[.79905], STG[.2574], TRX[.000001], USD[0.00], USDT[0], XRP[.97929] | | |
| 01695794 | | ATLAS[6.308], TRX[.000001], USD[0.00], USDT[0.00155736] | | |
| 01695795 | | FTT[0.00005826], TRX[0], USD[0.25], USDT[0] | | |
| 01695800 | | TRX[.000045], USDT[.2] | | |
| 01695811 | | ATLAS[0.05400000], USD[0.00], USDT[0.00969700], XRP[0] | | |
| 01695812 | | TRX[.000001], USDT[0.05137003] | | |
| 01695815 | | BTC[0.06003156], BTC-PERP[0], EUR[0.00], FTT[2.44469142], SOL[12.97923176], USD[3487.50], USDT[0] | | BTC[.0593], USD[3405.81] |
| 01695818 | | 0 | | |
| 01695826 | | USD[0.00] | | |
| 01695828 | | BTC[.00009465], EUR[0.00], FTT[26.46678215], USD[0.00] | | |
| 01695831 | | AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01695832 | | USD[0.00], USDT[4.76868001] | | |
| 01695834 | | ATLAS-PERP[.540], USD[82.58], USDT[87.0855936] | | |
| 01695838 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.10], USDT[61.76872000] | | |
| 01695840 | | FTT[4.21909293], SOL[.3109547], TRX[.000057], USD[0.02], USDT[0] | | |
| 01695844 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[996.6], ATLAS-PERP[0], CELO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[.08694], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.01], USD[12.74] | | |
| 01695854 | | FTM[84.12342682], KIN[1], STARS[.01052794], TRX[1], UBXT[1], USD[0.00000001] | Yes | |
| 01695856 | Contingent | AKRO[1], DENT[1], EUR[0.00], KIN[1], LUNA2[0.00003384], LUNA2_LOCKED[0.00007896], LUNC[7.36891596], USD[0.00] | Yes | |
| 01695864 | | FTT[.04795591], TRX[.000001], USD[0.00], USDT[964.32688086], VETBULL[88.16404699] | | |
| 01695866 | | ETH[.61893581], EUR[0.00], FIDA[1], NFT [37450677378086319/The Hill by FTX #46059][1], USD[0.01] | | |
| 01695869 | Contingent, Disputed | LOOKS[0], LTC[.00976679], TRX[.000777], USD[1.26], USDT[0.00000001] | | |
| 01695871 | | EUR[1.00], USD[0.88] | | |
| 01695877 | Contingent | AAVE[1.07677692], AAVE-PERP[0], AUD[437.84], BTC-PERP[0], ETH-PERP[0], KIN[1], LUNA2[0.00290481], LUNA2_LOCKED[0.00677790], LUNC[632.53], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[945.55], XRP-PERP[0] | | |
| 01695881 | Contingent | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807] | | |
| 01695884 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[-14.46], USDT[366.3781299] | | |
| 01695888 | | EUR[0.00], USD[0.00] | | |
| 01695891 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 01695893 | | MNGO[289.976], USD[0.00], USDT[.04] | | |
| 01695901 | | USD[6930.13] | | |
| 01695903 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01695906 | | ETH[0], FTT[0] | | |
| 01695908 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-0930[0], EUR[252.04], FTM-0930[0], FTM-PERP[0], SHIT-0930[0], USD[101.83], XAUT-PERP[0] | Yes | |
| 01695910 | | BTC[0.00860774], LUNC-PERP[0], SOL[.0077599], USD[10.51], USDT[0] | | |
| 01695918 | Contingent | AKRO[4], ATLAS[6670.00930669], AXS[7.81402817], BAO[5], BAT[1], BF_POINT[300], BTC[.15868558], CHZ[1], DENT[3], ETH[3.1858857], ETHW[2.80350411], FRONT[1.0013706], FTM[374.71369106], GBP[0.00], KIN[7], LUNA2[9.56122945], LUNA2_LOCKED[22.12550723], LUNC[30.54636954], MANA[196.30776616], MATIC[1.08725581], RSR[4], SAND[133.93477533], SOL[21.00592438], TOMO[1.02660028], TRUE[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01695926 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[182.40], USDT[0.00755391] | | |
| 01695930 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01695931 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0325[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA22.55081496], LUNA2_LOCKED[5.95190158], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00729], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.87], USDT[17.51927367], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0930[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01695935 | | BTC[.04031582], DENT[1], ETH[2.35241023], ETHW[2.35142220] | Yes | |
| 01695937 | | THETA-PERP[0], USD[0.57], USDT[0] | | |
| 01695942 | | NFT (316650996026138831/FTX EU - we are here! #142768)[1], NFT (393811694596106540/The Hill by FTX #12131)[1], NFT (429724199883323274/FTX EU - we are here! #141845)[1], NFT (502815065196523762/FTX EU - we are here! #143131)[1] | | |
| 01695943 | | ETH[.0002457], ETHW[0.00002457], SOL[.00958], USD[0.07] | | |
| 01695944 | | BTC-PERP[0], TRX[.000001], USD[14356.09] | | |
| 01695948 | | FTT[.00000001], USD[0.00] | | |
| 01695949 | | ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FTT[.09924], HBAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000045], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01695954 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.070702], RUNE-PERP[0], SLP[8.271], SOL-PERP[0], USDT[.178], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01695956 | | TRX[.510044], USDT[0.55389979] | | |
| 01695961 | | BTC[0.08087811], CRV[16.90129813], EUR[0.00], MSOL[1.90425727], NFT (377152911288270141/The Hill by FTX #44010)[1], STETH[0.14180815], USD[381.32], USDT[0.00789300] | Yes | |
| 01695970 | | EUR[0.00], FTT[1], USDT[11.86240233] | | |
| 01695974 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.11834478], IMX[.0014705], MANA-PERP[0], MAPS[.076232], SAND-PERP[0], SPELL-PERP[0], USD[-105.92], USDT[122.70927874] | | |
| 01695976 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], YFI-PERP[0] | | |
| 01695977 | | MANA[.00753921], SHIB[794.92935954], USD[0.00], USDT[0.03040215] | Yes | |
| 01695980 | | NFT (329012835224961825/FTX EU - we are here! #229246)[1], NFT (373157484129527985/FTX EU - we are here! #229198)[1], NFT (490758582409169080/FTX EU - we are here! #229260)[1] | | |
| 01695987 | | USD[0.00], USDT[0.00404493] | | |
| 01695991 | Contingent | ATLAS[0], POLIS[0], RAY[0], SLP[0], SRM[.00072335], SRM_LOCKED[.00321801], USD[0.00] | | |
| 01695992 | | FTT[1.4], USDT[3.212355] | | |
| 01695993 | | MBS[.9364], USD[0.00], USDT[0] | | |
| 01695996 | | FTT[9.83966821], ICX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01696002 | | FTT[0], USDT[0] | | |
| 01696005 | | BTC[0], USD[0.00], USDT[0] | | |
| 01696007 | | ALPHA[1.00001826], AUD[0.11], FIDA[1.05748886], KIN[2], MATH[2.00452613], SOL[.01915586], TRU[1] | Yes | |
| 01696009 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009791], VET-PERP[0] | | |
| 01696011 | | AURY[.73575154], RAY[.05408997], USD[0.21], USDT[.006066] | | |
| 01696013 | | BTC[0], COMP[0], FTT[0], USDT[0] | | |
| 01696014 | | 1INCH-PERP[0], AAVE[.2599677], ALICE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMPBULL[39798.519462], CREAM[3.2593806], DASH-PERP[3.99], EOSBULL[1169891.871], ETCBULL[13.6], ETHBULL[0], FLM-PERP[776.4], GRTBEAR[9798.138], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[1161.77922], LTCBULL[139.9734], OKBBULL[4.99905], ONT-PERP[0], RAMP-PERP[0], SLP-PERP[6150], STEP-PERP[0], STMX-PERP[655500], SXPBEAR[1043167320], TLM[491.91032], TLM-PERP[490.24], USD[-297.48], USDT[53.82207064], VETBULL[8011.34342], XLM-PERP[1614], XRPBULL[68277.02499_XRP-PERP[0], XTZBEAR[1089792.9] | | |
| 01696019 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0000245], ETHW[0.00002449], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01696027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 01696032 | | DENT[1], USD[0.00] | Yes | |
| 01696035 | | BTC[0], CEL[.0195] | | |
| 01696049 | | BTC[-0.00003395], FTT[5], USD[40.00] | | |
| 01696051 | | USD[0.00], USDT[0] | | |
| 01696056 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01696061 | Contingent | CRV-PERP[0], ETH-PERP[0], LUNA2[0.00165642], LUNA2_LOCKED[0.00386499], LUNC[.005336], TRX[.000012], USD[-3.19], USDT[6.64792757] | | |
| 01696064 | | BAO[1], BTC[0.00007022], DOGE[0.19240764], KIN[1], SHIB[189.66575949], STARS[0], USDT[0] | Yes | |
| 01696077 | | USD[0.00] | | |
| 01696080 | | GENE[97.6], USD[1.21] | | |
| 01696088 | | BTC[.00015541], EUR[0.00], FTT[6.20595021], TRX[.000001], USD[0.09], USDT[0.00007756] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696089 | | BAT-PERP[0], CHZ-PERP[0], EUR[0.00], FTT[.00000001], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[85.05], VET-PERP[220], XRP-PERP[0] | | |
| 01696090 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000255], ETH-PERP[0], ETHW-20000254], ETHW-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210924[0], LUNA2_LOCKED[0.17824394], LUNC[16434.35000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0001389], SRM_LOCKED[.00078057], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.21], USD[10.06281500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01696091 | Contingent | BTC[.02419573], ETH[.13794224], ETHW[.09095117], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007734], SGD[0.00], TRX[.000824], USD[0.03], USDT[0], USTC[0] | | |
| 01696095 | | BTC[0.00057261], ETH[.12698708], ETHW[.12698708], EUR[0.03], SOL[0.00175265], SOL-PERP[0], USD[40.59] | | |
| 01696099 | | BNB[0], BTC[0], DAI[0], EUR[0.00], LTC[0], USD[0.00] | | |
| 01696100 | | BTC[.23644397], BTC-PERP[0], ETH[.04032731], ETH-PERP[0], ETHW[.04032731], SOL[0.27247655], SOL-PERP[0], USD[-24922.31], USDT[22896.63950566] | | |
| 01696101 | | AAVE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[42.44] | | |
| 01696103 | Contingent | DAI[.00383293], LUNA2[0.00013613], LUNA2_LOCKED[0.00031765], LUNC[29.6443665], USD[0.00009397] | | |
| 01696104 | | USD[0.14], USDT[0] | | |
| 01696106 | | ADA-PERP[0], AUDIO[0], BCH[0], BTC[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 01696112 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], HNT-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[12.62], USDT[0.00000001], XRP-PERP[0] | | |
| 01696113 | | AAVE[0], ATLAS[0], AURY[0], BADGER[0], BNB[0], BTC[0], COPE[0], DOGE[0], ENJ[0], ETH[.00000001], FTM[0], FTT[0], GT[0], HUM[0], MANA[0], MAPS[0], MATIC[0], MER[0], PERP[0], POLIS[0], RAY[0], SAND[0], SOL[0], TLM[0], USD[8.96], USDT[0] | | |
| 01696115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[51.50059863], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01696119 | | AUD[0.00], BTC[.00000001], KIN[1], USD[0.37] | | |
| 01696126 | | BTC-PERP[0], SOL-PERP[0], USD[-0.09], USDT[7.95319730] | | |
| 01696127 | Contingent | 1INCH[.98233], LUNA2[1.63029424], LUNA2_LOCKED[3.80401989], LUNC[355000.0032111], MEDIA[.9299639], MER[160.98727], MTA[82.9962], RAY[9.99886], RSR[1690], SLP[21715.8732], STEP[145.181855], SXP[.08841], TRX[5063.26527], USD[2.43], USDT[0.47225154] | | |
| 01696142 | | 1INCH[0.17358069], BNB[0], MNGO[0], SLRS[0], SOL[0], TRX[.000001], USDT[0] | | |
| 01696143 | | USD[1.03], XRP[0] | | |
| 01696147 | | TRX[.000002], USD[0.03], USDT[0] | | |
| 01696152 | | BNB[.00000001], BTC[0], ETH[0.06658489], ETHW[0.06658489], SOL[-0.00097132], STEP[217.81656514], USD[0.00], USDT[0.45296680] | | |
| 01696153 | | APT-PERP[0], AURY[.10180574], ETH[.00000013], ETHW[.00070578], NFT [308082998029112346/FTX Crypto Cup 2022 Key #9955][1], NFT [386051446294423663/The Hill by FTX #20063][1], TRX[.100029], USD[0.43], USDT[1.946977011] | | |
| 01696156 | | ETH[9.1802914], ETHW[9.17724749], USD[0.00] | Yes | |
| 01696158 | | AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01696164 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01696166 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[227.62], XRP-PERP[0] | | |
| 01696167 | | ATLAS[11198.11], RAY[63.70191743], USD[0.22], USDT[0.01079100] | | |
| 01696169 | | BTC[0], ETH[0.00006390], ETHW[0.00006390], FTT[0.01483403], GBP[0.00], TRX[2], UBXT[1], USDT[0] | Yes | |
| 01696173 | | HMT[.00000333], USD[25.00], USDT[0] | | |
| 01696176 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01696177 | | ADA-PERP[0], ATOM-1230[0], AVAX-PERP[0], BNB[.00005801], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK[151.61426527], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-2652.83], USDT[0], XLM-PERP[0], XRP[8036.64778850], XRP-PERP[0], ZIL-PERP[0] | | |
| 01696179 | | ETH[.12155002], FTT[83.6], USD[1.05] | | |
| 01696182 | | ATLAS[333.62217525], BAO[1], FTT[1.06918169], KIN[1], TRX[.000001], USDT[0.00058430] | Yes | |
| 01696192 | | DOT[2.69946], ETH[.207], ETHW[.207], SOL[2.18], USDT[.71535874] | | |
| 01696193 | | USD[25.00] | | |
| 01696196 | | DENT[1], ETH[.00000069], ETHW[.00000069], EUR[0.16], RAY[.00010168], RSR[1], SOL[.00002376], TRX[1] | Yes | |
| 01696198 | | BAO[1], EUR[63.88], KIN[1], SHIB[38.52223715], USD[0.00] | Yes | |
| 01696201 | | FTM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01696203 | | TRX[.000002], USD[0.01] | | |
| 01696206 | | KIN[159968], USD[0.32], USDT[26.03886831], XRPBULL[869.826] | | |
| 01696212 | Contingent | ATLAS[739.91658], FTT[.157787], HNT[.0985644], LUNA2[0.00010759], LUNA2_LOCKED[0.00025106], LUNC[23.43], RAY[9.19788], SOL[-0.00885018], SRM[.188042], SRM-PERP[0], USD[2.25], USDT[2.10132746] | | |
| 01696216 | | ADA-PERP[0], ALGO-PERP[0], TRX[.0005], USD[9.88], YFI-PERP[0] | | |
| 01696217 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009580], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[750.68], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696218 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BCH[.028872], BTC[0.00259950], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LINK-PERP[0], LUNA2[0.07080096], LUNA2_LOCKED[0.16520226], LUNC[15417.06], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[211.00386005], VET-PERP[0], XRP-PERP[0] | | |
| 01696223 | | USD[0.01], USDT[-0.00024846] | | |
| 01696225 | Contingent | ATLAS[730], ETH[.00000001], FTT[7.1], LINK[2.2], LUNA2[0.25148725], LUNA2_LOCKED[0.58680360], LUNC[54761.88], SHIB[45631.49], SRM[39.0637], USD[0.35], USDT[-5.75385753] | | |
| 01696242 | | COPE[0], USD[0.03], USDT[0] | | |
| 01696248 | | ADA-PERP[1000], BNB-PERP[0], EUR[2000.00], SOL-PERP[0], USD[-2157.64], USDT[1100.02628004] | | |
| 01696250 | | 1INCH-0624[0], ATLAS-PERP[0], BNB-PERP[0], FTT[158.94], INDI_IEO_TICKET[1], POLIS-PERP[0], RAY[.000001], USD[0.00], USDT[0.50000000], XPLA[3350] | | |
| 01696253 | | ATLAS[33212.99247513], FTT-PERP[0], LINK[9.5], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[136] | | |
| 01696254 | | AVAX[.00000001], BNB[.00000001], BTC[0], SHIB-PERP[0], USD[0.00] | | |
| 01696256 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[60.22714429], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[306.05160202], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.01658554], SOL-PERP[0], SPELL-PERP[0], SRM[.51399604], SRM_LOCKED[4.73814413], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.51], USDT[0.00000104], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01696259 | | USD[0.00] | | |
| 01696260 | | FTT[.8], RSR-PERP[0], TRX[.000001], USD[1.83], USDT[0.00000001] | | |
| 01696261 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DASH-PERP[0], FTT[0.19521278], HBAR-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], USD[30.18], USDT[18.16964712] | | |
| 01696269 | | BTC[.0956], EUR[0.66], TRX[.000001], USD[0.33], USDT[0.02059911] | | |
| 01696271 | | BTC[.0004], TRX[.000001], USD[0.83], USDT[0] | | |
| 01696279 | | ADA-PERP[0], AVAX[.00000001], BNB[0], BTC[0.00009200], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], MATIC[181], USD[0.76], USDT[0.00000001], USTC-PERP[0] | | |
| 01696282 | | 0 | | |
| 01696283 | | FTT-PERP[0], USD[0.01], USDT[-0.00746420] | | |
| 01696284 | | BTC[.22622032], ETH[.41009364], ETHW[.41009364], USDT[2.93978909] | | |
| 01696291 | | ATLAS[1182.0490314], BTC[.0823494], ETH[2.21437099], FTT[15.74038451], GBP[0.00], MANA[274.33591064], MATIC[414.52808383], SAND[273.56814873], SOL[15.69586866], SWEAT[1235.18417707], USD[95.70] | Yes | |
| 01696294 | Contingent | AKRO[2], APE[.00037317], AVAX[.00016644], BAO[4], CRO[.03138044], DENT[1], ETH[.00000193], ETHW[.21119559], EUR[1558.33], FTT[.00010295], KIN[3], LUNA2[2.14930921], LUNA2_LOCKED[4.83732731], LUNC[6.68516415], MATIC[.00300667], RSR[3], SOL[.00015241], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01696301 | | ATLAS[3819.2742], TRX[.000001], USD[0.39], USDT[.006635] | | |
| 01696303 | | BTC[0], SOL-PERP[0], USD[0.00] | | |
| 01696306 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00011803], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-MOVE-0110[0], GALM-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (546241783077502510/Security Alert)[1], PEOPLE-PERP[0], REN-PERP[0], SOL[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01696311 | | FTT-PERP[0], USD[3.89], USDT[0.02409538] | | USD[3.52] |
| 01696312 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[18.47], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01696313 | | BIT-PERP[0], CELO-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], NFT (487606901261192852/FTX EU - we are here! #250243)[1], NFT (494121272302372498/FTX EU - we are here! #250291)[1], NFT (510850610809193758/FTX EU - we are here! #250219)[1], USDI-1.13], USDT[0.00278428] | | |
| 01696316 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HUM-PERP[0], LUNC-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.603861], USD[4.78], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01696320 | | BTC[0], FTT[0], IOTA-PERP[0], USD[0.05] | | |
| 01696321 | | ATLAS[1089.9924], SHIB[1600000], TRX[.000001], USD[0.04], USDT[0] | | |
| 01696323 | | BTC[0], USD[35.42] | | |
| 01696327 | | ETH[.011], PEOPLE[120], UMEE[320], USD[0.22], USDT[0] | | |
| 01696330 | | 0 | | |
| 01696331 | | AAVE-PERP[0], AGLD-PERP[0], ATOM[.00010912], ATOM-0325[0], BNB[.00000425], BTC[0.04418015], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOT[.00017985], ETH[.04001674], ETHW[.00001993], EUR[0.58], FTT[63.22321681], FTT-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00997614], SOL-PERP[0], SUSHI[0], SUSHI-0325[0], USD[83.72], USDT[397.72000001] | Yes | |
| 01696332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[340], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[94.03], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[133.47], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01696334 | | BTC-PERP[0], FTT[5.00494227], USD[0.00], USDT[786.34089117] | | |
| 01696338 | | CLV[71.98632], DYDX[91.48689], ETH-PERP[0], IMX[191.463615], USD[0.39] | | |
| 01696339 | | BNB[0], BTC[0], MATIC[14033445], SOL[0], TOMO[0], TRX[0], USDT[0.00000034] | | |
| 01696340 | | ATLAS[1339.936], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696341 | | 1INCH[.027045], AAVE[0.06992089], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.0006985], ATOM-PERP[0], AUDIO[.00402], AUDIO-PERP[0], AVAX[.0001045], AVAX-PERP[0], AXS[0.30010857], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00007493], BCH-PERP[0], BNB[0.00948306], BNB-PERP[0], BOBA[9.9985486], BTC[0.06855678], BTC-MOVE-0930[0], BTC-PERP[0], BTT[3345], BTTPRE-PERP[0], C98[.004351], CAKE-PERP[0], CELO-PERP[0], CHR[.01019], CHR-PERP[0], CHZ[.0314], CHZ-PERP[0], COMP[0.00049770], COMP-PERP[0], CRO[.0057], CRV[4.9720942], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.02537], DOGE-PERP[0], DOT[.000158], DOT-PERP[0], DYDX[.0014485], EGLD-PERP[0], ENJ[.005605], ENJ-PERP[0], ENS[.000417], EOS-PERP[0], ETC-PERP[0], ETH[0.00027105], ETH-PERP[0], ETHW[2.03926751], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[19979.32699319], FTM-PERP[0], FTT[1052.95619903], GALA[.02945], GALA-PERP[0], GMT[.00558], GRT[.086755], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.000039], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[.0006], LINA-PERP[0], LINK[3.6003764], LINK-PERP[0], LRC[.01003], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.01341], MANA-PERP[0], MATIC[129.946906], MATIC-PERP[0], MKR[0.00003379], MKR-PERP[0], MTL-PERP[0], NEAR[.0000355], NEAR-PERP[0], NEO-PERP[0], OKB[.0002195], OMG[1.5006986], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0.00000170], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.0005195], RUNE-PERP[0], SAND[4.9173024], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[560953.02], SKL-PERP[0], SNX-PERP[0], SOL[0.00066490], SOL-PERP[0], SRM[2358.0043432], SRM-PERP[0], STG[.024965], STMX[.46705], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.26682393], SUSHI[5.00162755], SUSHI-PERP[0], SXP[.0061115], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[267.305283], TRX-PERP[0], UNI[.0007685], UNI-PERP[0], USD[7670.10], USDT[0.00725578], VET-PERP[0], WAVES[.5005115], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[24.2220426], XRP-PERP[0], XTZ-PERP[0], YFI[.00000009], YFII[0.00499219], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01696347 | Contingent | BTC[0], BTC-PERP[0], FTT[904.03379547], SRM[.63315417], SRM-LOCKED[365.75206241], USD[14.62], USDT[23527.00262901] | | |
| 01696349 | Contingent | 1INCH[0], ATOM[0], AVAX[0], BNB[3.31118758], BTC[0.11018806], CEL[0], ETH[0.82031199], FTM[0], FTT[290.04998329], LINK[0], LUNA2_LOCKED[57.46534723], LUNC[0], NEAR[26.9001345], POLIS[3000.814932], RAY[4250.35768946], RUNE[0], SOL[100], SRM[1850.63269004], SRM_LOCKED[24.64294283], SUSHI[0], TRX[565.46532257], UNI[0], USD[61237.30], USDT[0.00493555], XRP[8462.77965726] | | |
| 01696350 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01696353 | Contingent, Disputed | AUD[0.00], AVAX[0], BAO[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01696356 | | AKRO[2], BAO[6], FTT[.0008], KIN[7], RSR[2], SXPBEAR[19000000], THETABEAR[1000000], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 01696361 | | TONCOIN[.04], TRX[.415379], USD[1.13], USDT[1.45955158] | | |
| 01696363 | | AVAX[.02], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], DAI[.9989995], EGLD-PERP[0], ETH[.00127976], ETHW[.06327975], FTM[2], FTT[.07974], MATIC[.41028753], MATIC-PERP[0], OKB[.05842], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], TRX[.956876], UNI-PERP[0], USD[0.00], USDT[.20177] | | |
| 01696367 | Contingent | AGLD-PERP[0], FIL-20211231[0], FTT-PERP[0], LUNA2[1.6052662], LUNA2_LOCKED[3.74562113], LUNC-PERP[0], SHIB[5200000], USD[0.66], USDT[0.00000001] | | |
| 01696371 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC[0], DOGE[0], OXY[0], RAY[0], SOL[0], SRM[.00262994], SRM_LOCKED[.01535515], TRX[35.70451613], TRYB[0], USD[0.64], USDT[0] | | TRX[34.857607] |
| 01696374 | | BTC[0.00018097], ETH[0], EUR[0.00], SHIB[111229.59013662], SOL[.0999696], USD[0.00] | | |
| 01696378 | Contingent | ATOM[10.09047337], BTC[0.12486627], FTM[216.81228252], FTT[.084156], LUNA2[.31280706], LUNA2_LOCKED[105.7298831], LUNC[100], RAY[106.047316], SOL[.00073801], USD[0.00], USDT[0.01480154] | | FTM[216] |
| 01696380 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00065755], ETH-PERP[0], ETHW[.00065755], SHIB-PERP[0], SOL-PERP[0], USD[0.43], USDT[0.00003544], XRP-PERP[0] | | |
| 01696382 | | AXS-PERP[0], BNB[-0.19000834], BTC[0.00799100], BTC-PERP[0], CRV[42.9898008], DOT[1.59972355], ETH[0.05396222], ETH-PERP[0], ETHW[0.33025045], FTT[2.71199586], GST[.01], GST-PERP[0], LUNC-PERP[0], MANA[37.9692219], SAND[21.9882048], SLP-PERP[0], SOL[0.37988389], TRX[697.4969217], USD[98.39], USDT[0], USTC-PERP[0] | | |
| 01696383 | | NFT [529426509468170206/The Hill by FTX #20213][1], USD[0.00] | | |
| 01696390 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT [288974371861993850/FTX EU - we are here! #226220][1], NFT [301154658038540304/FTX EU - we are here! #226238][1], NFT [504463829718864963/FTX EU - we are here! #226197][1], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01696402 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18.30], ZRX-PERP[0] | | USD[18.07] |
| 01696403 | Contingent | 1INCH[5.99639], AAVE[.0999563], AKRO[.45622], ALICE[2.299601], APE[3.498651], ATLAS[498.2026], AVAX[.599734], AXS[1.199544], BAL[.6798708], BAT[15.99259], BNB[0], BNT[.099316], BTC[0.00002288], CHR[30.99392], COMP[0.10875051], CREAM[.0099639], CRV[5.9981], CVX[1.299753], DFL[9.4946], DODO[.087517], ENJ[20.99088], ETH[0.00099772], EUR[0.00], FIDA[.96544], FRONT[.9905], FTM[26.9886], FTT[0], GODS[20.395402], GRT[75.97112], JET[0.99811], LDO[2.99924], LINK[1.999126], LRC[17.9943], LUNA2[0.43067535], LUNA2_LOCKED[1.00490915], LUNC[46476.4886651], MAGIC[7.99924], MANA[21.99031], MKR[.0069639], MTA[.98993], POLIS[.079993], QI[9.8271], REEF[1019.6618], RNDR[7.596124], RSR[9.78911], RUNE[2.399544], SAND[17.99259], SLRSL[.96656], SNX[.098974], SUSHI[3.99791], TLM[150.9677], UNI[2.848556], USD[0.25], USDT[0.05797337], YGG[7.99905], ZRX[.99639] | | |
| 01696406 | | CQT[69], TRX[.000001], USD[0.00], USDT[0] | | |
| 01696408 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01130000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[41.29204325], SHIB-PERP[0], SNX-PERP[0], SOL[3.30194682], SOL-PERP[0], USD[421.93], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[1077.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01696410 | | NFT [319035680391742963/FTX AU - we are here! #63065][1] | | |
| 01696411 | | AVAX-PERP[0], BTC-MOVE-2022Q2[0], DOGEBULL[0], ETH-20211231[0], ETHBULL[0], EUR[0.00], MANA-PERP[0], REEF[0], USD[0.00], USDT[0], XRP[0] | | |
| 01696413 | | ATLAS[0], AUDIO[.946], BNB[0], DENT[98.524], EUR[0.00], USD[2.24], USDT[0.00000256] | | |
| 01696416 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[4290.36477784], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.52987154], LUNA2_LOCKED[3.56970026], LUNC[132.7487757], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001112], UNI-PERP[0], USD[0.00], USDT[84.11787891], VET-PERP[0], XRP-PERP[0] | | |
| 01696417 | | NFT [364744036997438782/FTX EU - we are here! #67593][1], NFT [374601932905128642/FTX EU - we are here! #68194][1], NFT [459541431985934666/FTX EU - we are here! #68714][1] | | |
| 01696419 | | USD[25.00] | | |
| 01696423 | | USDT[0.00000462] | | |
| 01696424 | | NFT [413529168501101215/FTX AU - we are here! #63258][1] | | |
| 01696426 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BF_POINT[200], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-0.03], USDT[6.24009826], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01696432 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01696443 | | MNGO[8.766], USD[4.30] | | |
| 01696449 | | KNC[0.00659722], RAY[438.23083481], SOL[23.66067622], USD[-425.47], USDT[474.76440365] | | |
| 01696450 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01696451 | | SOL[.00440751], TRX[.000001], USD[0.00], USDT[0] | | |
| 01696453 | | BTC-PERP[0], USD[19.19], USDT[0] | | |
| 01696454 | | DOGE[50.93028140], ETH[0.07503919], ETHW[0.07463911], LINK[5.09726553], LTC[1.04142417], SHIB[1399734], SOL[4.28262679], TRX[0.00001967], USD[5.34], USDT[0.53946723] | | DOGE[49.9905], ETH[.072988], LINK[4.99905], LTC[.99981], TRX[.000017] |
| 01696457 | | USD[25.00] | | |
| 01696461 | | BNB[0], DOGE[1461947], FTT-PERP[0], USD[2.51], USDT[0.00000001] | | |
| 01696464 | | ASD-PERP[0], BNB[0], C98-PERP[0], ENS-PERP[0], GMT-PERP[0], GST[0.07487576], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00675004] | | |
| 01696465 | | ATLAS[2325.60512467], BTC-PERP[0], ETH[.02273761], ETHW[.02245012], EUR[0.00], USD[1.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696467 | | 0 | | |
| 01696468 | | CRO[0], LUNC-PERP[0], SOL[0], USD[0.21] | Yes | |
| 01696469 | | 1INCH-PERP[0], USD[1.14], USDT[0.00000001] | | |
| 01696471 | | ETH[0.00000001], FTT[0], TRX[0.00806], USD[0.00], USDT[0.18927464], XRP[.35485] | | |
| 01696474 | | USDT[32.16045499] | | |
| 01696476 | | USD[0.01] | | |
| 01696481 | | APT[36.6309], ATLAS[28960.92], POLIS[136.8], USD[0.00], USDT[0] | | |
| 01696485 | | ATLAS[7.03], BNB[0], BTC[0], ETH[.00000001], FTM[.11761031], LTC[0], SOL[.00000001], TRX[.165033], USD[0.00], USDT[0], XRP[0] | | |
| 01696486 | | SOL[0] | | |
| 01696488 | | 0 | | |
| 01696496 | | EUR[0.00], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01696498 | | FTT[.0546], TRX[.000008], USD[0.06], USDT[0.00742500] | | |
| 01696505 | | TRX[.000001] | | |
| 01696508 | | COPE[0], SOL[0], USDT[0.00000040] | | |
| 01696511 | | AURY[.0362835], BCHBULL[1.853], BTC[0], CLV[.2011745], COMP[.861622], CQT[19.8049988], DOT[1], ETCBULL[0.41039400], FIL-PERP[0], FTT[0.00374661], GARI[18], ICP-PERP[0], LTC[.0036792], LTCBULL[.34025], MANA-PERP[0], MCB[1.32369321], SLP[5], SUSHI[.94672], TRX[1000.000001], TRXBULL[.07331], USD[7.17], USDT[0.00000001], XRP[.1205204], YFII[0], ZEC-PERP[0] | | |
| 01696514 | | TRX[.000002], USDT[1.20417894] | | |
| 01696518 | | 0 | | |
| 01696523 | | NFT (354273096482444204/FTX EU - we are here! #236114)[1], NFT (396934699630012675/FTX EU - we are here! #236106)[1], NFT (513162406237760707/FTX EU - we are here! #236120)[1], USDT[.7232] | | |
| 01696525 | | CAKE-PERP[0], TRX[.233749], USD[0.00], USDT[0] | | |
| 01696527 | | ADAHEDGE[0], AGLD[0], ASD[0], BCH[0], BTC[0], DYDX[0], ETH[0], FTT[0], LTC[0], OMG[0], SHIB[82860.59803577], SLP[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01696528 | | 0 | | |
| 01696529 | | USDT[0.13639348] | | |
| 01696532 | | POLIS[.08216], SLND[.092], USD[0.00], USDT[0] | | |
| 01696533 | | AKRO[2], BAO[1], DENT[2], RSR[1], SOL[.00000001], TRX[.000001], UBXT[2], USD[0.00], USDT[0.00000058] | Yes | |
| 01696537 | | EUR[0.00], USD[0.00] | | |
| 01696543 | | DOGE[0], KIN[24334.98], SHIB[1095580.75543457] | | |
| 01696548 | | HMT[16.00092971], TRX[.000001] | | |
| 01696549 | | ADA-PERP[0], DASH-PERP[0], NFT (347078415252396988/FTX EU - we are here! #133858)[1], NFT (499591139781290290/FTX EU - we are here! #134587)[1], NFT (537617335639207466/FTX EU - we are here! #134453)[1], TRX[.000001], USD[0.37], USDT[0] | | |
| 01696551 | | BTC[1.01970462], BTC-PERP[0], EUR[692.21], USD[431.48] | | |
| 01696553 | | BTC[0.00129075], DOGE[0.03411629], ETH[0.01905640], ETHW[0.01895488], TRX[0.05879187], USD[0.00] | | BTC[.001269], ETH[.018521] |
| 01696554 | | BTC[0], DOGE[.9986], ETH[0], MANA[179.8722], MATIC[9.9], SHIB[14334820], SOL[0.00940600], SUSHI[1.3849], SXP[.09504], TRX[.8976], UNI[.07888], USD[0.25], USDT[0] | | |
| 01696559 | | BTC-PERP[0], FTT-PERP[0], KIN[1], SOL-PERP[0], USD[0.14] | | |
| 01696560 | | BTC[0.00172199], FTT[0.00548273], SOL[0.10631274], USD[-0.30], USDT[29.10096467] | | BTC[.001705], SOL[.000589], USDT[28.560017] |
| 01696561 | | USD[0.00], USDT[0] | | |
| 01696567 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[-0.01000000], ADA-0930[0], ADA-PERP[8900], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[339861.54223143], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.85342949], AMPL-PERP[0], APE[0.40075], APE-PERP[0], APT[242154.56527550], APT-PERP[73005], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.00000001], AVAX-0930[0], AVAX-PERP[1.10000000], AXS[4030.93348114], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[8070.46705581], BCH-0930[0], BCH-PERP[0], BNB[0.00951127], BNB-0930[0], BNB-PERP[-0.09999999], BNT[0], BNT-PERP[0], BTC[180.93025279], BTC-0331[4.50729999], BTC-0930[0], BTC-1230[-11.21229999], BTC-PERP[-0.00070000], BTTPRE-PERP[0], CAKE-PERP[-0.40000000], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[23538.27242425], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.00942555], ETH-0331[2534.845], ETH-0930[0], ETH-1230[-16.43099999], ETH-PERP[-490.35900000], ETHW[1.34503993], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[-1], FTT[10327.93846213], FTT-PERP[55092.6], FXS-PERP[0], GLMR-PERP[0], GRT[0], GST-PERP[0], HT[5794.5], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[0], LDO-PERP[-1], LEO-PERP[0], LINK[16472.9882627?], LINK-0930[0], LINK-PERP[9158.69999999], LOOKS[.48048], LOOKS-PERP[-1], LTC[5640.17326478], LTC-0930[0], LTC-PERP[0], LUNA2[15.12033777], LUNA2_LOCKED[35.28078812], LUNC[600.49303195], LUNC-PERP[0], MATIC[348748.72752647], MATIC-PERP[170520], MINA-PERP[0], OKB-PERP[0], OMG[0], ORBS-PERP[0], PAXG[.05000001], PERP[10], PERP-PERP[0], PUNDIX-PERP[0], PYTH_LOCKED[4166667], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[216349.764], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RUNE[0], SAND-PERP[-1], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX[0], SOL[1], SOL-0624[0], SOL-0930[0], SOL-PERP[5175.29999999], SPELL[110550], SPELL-PERP[-100], SRM[1.60216159], SRM_LOCKED[1278.22068895], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00001900], TRX-PERP[0], TRYB-PERP[0], UNI[12260.96953444], UNI-PERP[0], USD[-2544247.15], USDT[340978.54198023], USDT-PERP[0], USTC[1010.65000000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[1542710], XRP[220587.33097941], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.0095] |
| 01696568 | | ATLAS[6000], FTT[158.9392], MEDIA[11.77750721], USD[0.00], USDT[50] | | |
| 01696572 | | XRP[0] | Yes | |
| 01696576 | | ATLAS[423.21278267], DENT[1], UBXT[1], USD[0.00] | | |
| 01696578 | | USD[3.47] | | |
| 01696584 | | TWTR[0], USD[0.00] | | |
| 01696586 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00111613], FTT-PERP[0], IMX[2.00197184], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01696589 | | USD[25.00] | | |
| 01696594 | | AAPL[1.96], AAVE[0], BRZ[0.00002805], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00117902], FTT[0.16580077], GOOGL[.001], MVDA10-PERP[0], SOL[0], UNISWAPBULL[0], USD[402.33], USDT[0.00435602] | | |
| 01696595 | | BTC[0], USD[1.96], USDT[0.22967764] | | |
| 01696596 | Contingent | LUNA2[0.00178410], LUNA2_LOCKED[0.00416290], LUNC[0], NFT (289029156982604860/The Hill by FTX #20618)[1], NFT (353349820538011916/The Hill by FTX #27501)[1], NFT (362458960110818824/The Hill by FTX #27433)[1], NFT (498597033376196468?/The Hill by FTX #27487)[1], NFT (508402273472183027/The Hill by FTX #25331)[1], TRX[8.9118411], USD[-0.19] | | |
| 01696599 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696604 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0.29000000], TULIP-PERP[0], USD[0.70], USDT[0] | | |
| 01696613 | | BTC-PERP[0], DYDX[2], ETH-PERP[0], FTT[1.99962], FTT-PERP[0], HOLY-PERP[0], TRX[0.0846965], USD[0.08], USDT[0.00312631] | | |
| 01696621 | | INTER[221.681114], USD[0.16] | | |
| 01696625 | | BTC[0.00008619], BTC-PERP[0], BULL[0.00000004], SOL[0.083801], SOL-PERP[0], USD[13560.23], USDT[0.10698419] | | |
| 01696626 | | ETH[.00102], ETHW[.00102], SNY[14], USD[1.34], XRP[.105702] | | |
| 01696627 | | BAO[5], CEL[0], DENT[1], KIN[6], RAY[27.2874181], SHIB[46.688876], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01696628 | | FTT[0.04930045], USD[0.93] | | |
| 01696634 | | ATLAS[1019.796], TRX[.000001], USD[1.76] | | |
| 01696636 | | TRX[.000001], USD[19.40813101] | | |
| 01696641 | | POLIS[0.80493555], SOL[0.00057967], TRX[.000025], USD[0.01], USDT[0] | | |
| 01696645 | | ADA-PERP[0], BNB[0.35800540], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], PAXG[0.11047838], PAXG-PERP[0], USD[14.74] | | |
| 01696647 | | AVAX-PERP[0], BTC[0], ETH[.029], ETHW[.029], SOL[.15887706], USD[1.52] | | |
| 01696648 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01696649 | Contingent, Disputed | 0 | | |
| 01696652 | | USD[25.00] | | |
| 01696653 | | ATLAS[2740], BTC[0.02748535], DEFIBULL[9.106], FTT[20], GRTBULL[1442], THETABULL[71.06012343], USD[0.32], VETBULL[277.1], XRPBULL[83240] | | |
| 01696654 | | 0 | | |
| 01696655 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], EDEN[.00000001], EGLD-PERP[0], ETH[0], FTT[0.42297302], NEAR-PERP[0], USD[0.91] | | |
| 01696660 | | USD[0.00] | | |
| 01696669 | | CRO[0], EUR[0.00] | | |
| 01696671 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05925465], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00539694], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[1.26], USDT[.0031], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01696678 | | DOGEBULL[42.6995], TRX[.000001], USD[.09], USDT[0.00000001] | | |
| 01696686 | | ATLAS[60000], BTC[0.04810000], DFL[5000.01375], ETH[1.23300096], ETHW[1.23300095], FTM[1630], FTT[246.3], POLIS[667.5], SOL[18.080005], STEP[0], USD[0.09], USDT[0] | | |
| 01696689 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02040901], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00761], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.00000685], XRP-PERP[0], XTZ-PERP[0] | | |
| 01696694 | | ALICE-PERP[0], BTC-PERP[0], CLV[.3], DOGE[.99406], ETH-PERP[0], FLOW-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB[99982], SLP-PERP[0], SOL-PERP[0], TLM[.928], TRX[.000001], USD[-0.02], USDT[0] | | |
| 01696700 | | ETH[0], SOL[0] | | |
| 01696709 | | ALPHA[0], BTC[0], ETH[0], LTC[0], USD[0.21], USDT[0] | | |
| 01696712 | | BAO[1], DENT[1], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 01696721 | | DOT-PERP[0], USD[0.01], USDT[-0.00663857] | | |
| 01696723 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00037858], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0002082], ETH-PERP[0], ETHW[.0006929], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.09566], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.0062], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND_89296], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI[4.77249], SUSHI-PERP[0], THETA-PERP[0], TRX[.000058], UNI-PERP[0], USD[0.01], USDT[0.03898] | | |
| 01696724 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMZN-0325[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00941923], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0210[0], BTC-MOVE-0611[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01506325], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.98881739], LUNA2_LOCKED[32.64057391], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], TSLA[.00000001], TSLAPRE[0], USD[102.25], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01696729 | | FTT[.06898], USDT[.5349] | | |
| 01696730 | | MOB[8.4983], USD[0.75] | | |
| 01696731 | | USD[0.00], USDT[100] | | |
| 01696732 | | NFT (406491457000075981/FTX EU - we are here! #181630)[1], NFT (495618668000021107/FTX EU - we are here! #181943)[1], NFT (549839892302945117/FTX EU - we are here! #182106)[1], TRX[3.627001], USD[10.05403849] | | |
| 01696735 | | NFT (290285249501999521/FTX EU - we are here! #262501)[1], NFT (304865058091894636/FTX EU - we are here! #262487)[1], NFT (444630743792156057/FTX EU - we are here! #262505)[1] | | |
| 01696736 | Contingent | BTC[0], ETH-0930[0], ETH-0930[0], FTT[0.59306860], LUNA2[0.28102061], LUNA2_LOCKED[0.65571477], LUNC[61192.8311526], TRX[.712137], USD[-42.76], USDT[59.12628850] | | |
| 01696741 | | ATOM-PERP[0], BTC[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MOB[6], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], TRX[.000029], USD[151.72], USDT[0.00000001] | | |
| 01696745 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.15], USDT[0], XTZ-PERP[0.00300000] | | |
| 01696749 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00006815], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], ICP-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX[.000004], USD[59.29], USDT[0.00000001], XRP-PERP[0] | | |
| 01696750 | | 0 | | |
| 01696753 | | FTT[0.12116486], SPELL[102000], USD[0.08], USDT[33.584298], YFI[.0879888] | | |
| 01696762 | | USDT[0] | | |
| 01696766 | | TRX[.000001], USDT[0], XRP[1.00332566] | | |
| 01696772 | Contingent | LUNA2[0.00561519], LUNA2_LOCKED[0.01310212], NFT (355419010077697538/FTX AU - we are here! #47331)[1], NFT (467334480401104064/FTX AU - we are here! #47344)[1], NFT (538014580353347840/FTX Crypto Cup 2022 Key #4611)[1], USD[0.00], USDT[0], USTC[.79485821], XRP[0.83355815] | | |
| 01696776 | | BULLSHIT[1.121], DOGEBULL[2.39972], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696778 | | USD[307.31] | | |
| 01696781 | | DOT-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[31.73057492], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01696785 | | USD[0.41] | | |
| 01696786 | | AKRO[1], BAO[2], BTC[.0631737], ETH[.95833531], ETHW[.75188051], EUR[248.38], KIN[1], LINK-PERP[0], SOL[3], UBXT[1], USD[161.72] | | |
| 01696798 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[.00080677] | | |
| 01696799 | | LUNC[.000816], USD[0.00] | | |
| 01696800 | | USD[1.10] | | |
| 01696801 | | ATLAS[12676.32647956], BTC[0], STARS[0], USD[0.00] | | |
| 01696809 | | USD[25.00] | | |
| 01696813 | | 0 | | |
| 01696814 | | SUSHI[216.57933698] | | |
| 01696815 | | EUR[0.00] | | |
| 01696821 | Contingent | ETH[.005], ETHW[.005], LUNA2[0.00000047], LUNA2_LOCKED[0.00000110], LUNC[0.10294067], USD[0.00] | | |
| 01696831 | | ADA-PERP[0], GALA[9.946], SOL[0], THETA-20210924[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01696832 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BNB-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 01696834 | | AKRO[2], AUDIO[1.04041429], BAO[11], DENT[4], FTT[.00001176], GBP[0.00], KIN[8], MATIC[.00079572], RSR[2], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01696836 | | AKRO[0], ETH[0.90404397], ETHW[0.90366433], EUR[0.00], FTT[2.7167858], IMX[15.63077953], LRC[238.8138727], SPELL[9881.79856160], TRX[.00015855], UBXT[.00041663], USD[0.00], USDT[0] | Yes | |
| 01696837 | | USD[0.01] | | |
| 01696840 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123101[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00046606], ETH-PERP[0], ETHW[0.00046606], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.01038521], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.18], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.00704315], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01696841 | | TRX[.000001] | Yes | |
| 01696849 | | REEF[7020], USD[0.94], USDT[0] | | |
| 01696854 | | XRP[0] | | |
| 01696859 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[489.922], ATOM-PERP[0], AUDIO-PERP[0], AURY[2.9992], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01696866 | | SOL[0] | | |
| 01696868 | | ATLAS[0], ATLAS-PERP[0], CHZ[0], ETH[0], FTT[0], MNGO[1.96848094], RAY[0], SOL[0], SRM[0], TRX[.000006], USD[1.30], USDT[0] | | |
| 01696871 | | 0 | | |
| 01696872 | | USD[0.01] | | |
| 01696878 | | SPELL[5498.955], USD[0.26], USDT[0] | | |
| 01696880 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000815], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.14], USDT[8985.97379243] | | |
| 01696881 | | 1INCH-PERP[0], ADA-20210924[0], ADA-2021123101[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-2021123101[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[.19948], CELO-PERP[0], CHZ-2021123101[0], CHZ-20210924[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-2021123101[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-2021123101[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20076164], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-2021123101], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-2021123101], ONE-PERP[0], ORBS-PERP[0], OXY[15.996896], POLIS-PERP[0], PRIV-2021123101], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-2021123101], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.19], USDT[0.00000001], WAVES-2021123101], WAVES-PERP[0], XRP-2021123101], XRP-PERP[0], XTZ-PERP[0] | | |
| 01696882 | | BTC-PERP[0], SOL[5.4089721], TRX[.000787], UBXT[4752.24684], USD[0.00], USDT[0.79044237], VET-PERP[0] | | |
| 01696886 | | AXS[.799856], BNB[.016491], BTC[0], BTC-PERP[0], ETH-PERP[0], TONCOIN[10], USD[-16.87], XRP[11.9] | | |
| 01696887 | | 0 | | |
| 01696890 | | BNB-PERP[0], USD[0.00] | | |
| 01696897 | Contingent | AAVE[0], ATOM[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.21163104], LUNC[0], USD[0.15], USDT[0], USTC[0] | Yes | |
| 01696898 | | ETH[0.00050000], ETHW[0], NFT[399426414052613436/FTX EU - we are here! #3787][1], NFT[443447653595554522/FTX EU - we are here! #4077][1], NFT[452689676530024132/FTX EU - we are here! #4237][1], SOL[.00218176], TRX[.000047], USD[0.00], USDT[0] | | |
| 01696899 | | 0 | | |
| 01696901 | | BNB[.0095], BTC[0.00000001], ETH[0.00000010], ETHW[.00000000], FTT[150.10065905], NFT[466463894093300594/FTX AU - we are here! #5084][1], NFT[520495402967890790/FTX AU - we are here! #5110][1], PORT[0], USD[0.00], USDT[0] | | |
| 01696910 | Contingent, Disputed | TRX[0] | | |
| 01696913 | | AKRO[1], ATLAS[3.58024191], BAO[4], CRO[0.00019695], EUR[0.00], KIN[1], POLIS[.00008547], TRU[1], UBXT[3], USD[0.00], USDT[0] | | |
| 01696916 | | 1INCH[0], 1INCH-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01696917 | | ADA-20210924[0], ADA-PERP[0], ALGO-2021123101], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BTC-20210924[0], BTC-2021123101], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[191918511.60130427], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[30], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-2021123101], SOL-PERP[0], STORJ-PERP[0], SXP-20210924[0], THETA-20210924[0], THETA-PERP[0], TRX[-61.20615531], UNI-20210924[0], UNI-PERP[0], USD[-26.54], USDT[15.18524668], XRP-2021123101], XRP-PERP[0], YFI-20210924[0], ZIL-PERP[0] | | |
| 01696920 | Contingent | BTC[0.00007624], FTT[.03607281], LINK[6.698708], LUNA2_LOCKED[19.28297985], MATIC[49.9905], SOL[14.5075325], TRX[.000001], USD[9.16], USDT[0.18294180] | | |
| 01696921 | | DFL[329.9373], USD[1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696923 | | ETH[.00007592], ETH-PERP[0], ETHW[.00007592], FTT-PERP[0], SOL-PERP[0], USD[.01], USDT[0] | | |
| 01696926 | | TRX[.000001], USD[0.00], USDT[1.02809312] | | |
| 01696927 | | ADA-PERP[0], BNB[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.57], FIDA-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01696934 | | 1INCH-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[2.99943], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-2021123[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01696935 | | BALBULL[241510], COMPBULL[36583], FTT[0.40355979], GRTBULL[8417], THETABULL[1209.77], THETA-PERP[0], USD[0.14], USDT[0], VETBULL[45467.75] | | |
| 01696937 | Contingent | LUNA2[0.58421258], LUNA2_LOCKED[1.36316269], LUNC[127213.52], USD[0.00] | | |
| 01696938 | Contingent | ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.08778114], LUNA2_LOCKED[0.20482266], LUNC-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.79] | | |
| 01696941 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[9.56787463], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[29.77115984], LUNA2_LOCKED[69.46603462], LUNC[213393.13652462], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (38654267085864537 1/Zombi #40)[1], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1037916.47715298], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[4.73032911], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01696942 | | ETH[.00000001], EUR[0.00], POLIS[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01696943 | | FTT[74.2], MEDIA[27.38], MNGO[4120], POLIS[165.6], PTU[1125], TRX[27984.259778], USD[588.21], USDT[0.03912034] | | |
| 01696944 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.05], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0316], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.46596808], ETH-PERP[0], ETHW[.46596808], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.31], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01696947 | | INDI_IEO_TICKET[1], USD[0.00] | | |
| 01696949 | | TRX[.000057], USD[0.00] | | |
| 01696950 | | BTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01696955 | | DOGEBULL[.1], SUSHIBULL[11900], USD[0.01], USDT[0] | | |
| 01696962 | | AKRO[1], ATLAS[4.81111447], AXS[.00056001], BAT[1.00286248], BTC[.00000618], CEL[1.04974527], DENT[1], FIDA[1.0269689], MATH[1], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01696965 | | ATLAS[442.11663548], ATLAS-PERP[0], BAT-PERP[0], FTT[.299867], LUNC-PERP[0], USD[0.00] | | |
| 01696968 | | AKRO[3], AUDIO[.00138702], AVAX[19.83869945], BAO[6], BTC[.05765589], CHZ[1], DENT[8], ENJ[125.72995961], GALA[.00554483], GBP[0.00], IMX[.00218852], KIN[14], RNDR[398.62552776], TRX[2], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 01696969 | | DOGE[0], DOT[0], ETH[0], FIDA[5], FTT[0], MTA[2], RAY[82.12371858], SOL[0], USD[0.44], USDT[0] | | |
| 01696973 | | BAO[532976.6031159], FTT[.000001], KIN[2416510.61228202], MNGO[1640.35102643], PRISM[2452.9809193], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 01696981 | | FTT[0.01054263], USD[0.00], USDT[0], XRP[0] | | |
| 01696983 | | AMPL[0], AMPL-PERP[0], GST-PERP[0], MATIC[0], STX-PERP[0], TRX[0.00077800], USD[0.00] | | |
| 01696984 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01696986 | | BTC[0], EUR[0.00], USD[1.34], USDT[0] | Yes | |
| 01696987 | | NFT (332330428836127225/FTX AU - we are here! #54706)[1] | | |
| 01696988 | | AUDIO[24.99525], AXS[2.99943], MNGO[299.943], USD[0.00], USDT[0] | | |
| 01696989 | | EUR[0.01] | | |
| 01696990 | Contingent | AURY[0], ETH[0], LUNA2[0.00116720], LUNA2_LOCKED[0.00272346], SOL[28.18], USD[0.65], USDT[0], USTC[.165223] | | |
| 01696994 | | USD[16.09] | Yes | |
| 01696997 | | ATLAS[5.17395], STEP-PERP[0], TLM-PERP[0], USD[0.49], USDT[0] | | |
| 01696998 | Contingent | BTC[0.00007039], ETH[0.00924350], ETHW[0.00024350], FTT[0.00589508], LTC[.009], LUNA2[1.53617592], LUNA2_LOCKED[3.58441049], SOL[.00187], USD[-1.16], USDT[0] | | |
| 01697001 | Contingent | LUNA2[0.00020573], LUNA2_LOCKED[0.00048005], LUNC[44.8], TRX[.000004], USD[0.00], USDT[0] | | |
| 01697003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01697009 | | USD[0.01] | | |
| 01697010 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01697011 | | FTT[0.09398075], MATIC[.00000001], USD[0.15], USDT[0] | | |
| 01697014 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00040551], ETH-PERP[0], ETHW[0.00040551], SPELL-PERP[0], USD[11392.22] | | |
| 01697015 | | ATLAS[9.406], TRX[.000001], USD[0.00], USDT[0] | | |
| 01697016 | | USD[0.00] | | |
| 01697019 | | SAND[1], USD[0.05] | | |
| 01697020 | | POLIS[.0968], USD[0.00] | | |
| 01697022 | | BTC[.02326148], ETH[.16221193], ETHW[.16221193], MANA[9.00522779], SHIB[2716312.53019582], SOL[1.00350233] | | |
| 01697025 | | USD[25.00] | | |
| 01697031 | | ETH[.00026519], ETHW[0.00026518], GBP[0.00], USD[0.00] | | |
| 01697040 | | BOBA[108.54308], FTT[.08995565], USD[0.16], USDT[1367.02149039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697043 | | 1INCH[1561], AMPL[0.14516785], AXS[62.9], BAT[2583], CHR[3584], FTM[2937.980506], FTT[28.1], GRT[6733], HNT[140.9], LTC[.10604224], OMG[296.5], OXY[.9990975], SAND[1584.9904335], SOL[17.52980325], TRX[3.8954905], USD[48.34] | | |
| 01697051 | | AKRO[2], BADGER[80.01037624], BAO[1], BTC[.0953672], CHZ[1], DENT[1], ETH[.00000776], ETHW[.00000776], KIN[2], LINK[77.16947416], MATIC[.00149529], RUNE[260.03125588], SOL[6.16294281], UBXT[11], USD[0.00] | Yes | |
| 01697053 | | RAY[0], SOL[0], USD[0.00] | | |
| 01697056 | | FTT[26.7], USD[0.00], USDT[0.32104817] | | |
| 01697059 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.00000001], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.54001136], LUNA2_LOCKED[17.59335986], LUNC[1344.46296015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT[509814982501960868/FTX AU - we are here! #44404][1], NFT[523807727664260390/FTX AU - we are here! #44376][1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0] | | |
| 01697060 | | NFT[373309737885428362/FTX Crypto Cup 2022 Key #7314][1], USD[0.00], USDT[0.03282834] | | |
| 01697064 | | CRO[.00146129], DENT[1], FTT[.00143732], NFT[314138934602947074/FTX EU - we are here! #105929][1], NFT[408476171891937831/The Hill by FTX #4943][1], NFT[426033098815624203/FTX EU - we are here! #105864][1], NFT[445630563986080400/FTX EU - we are here! #105724][1], NFT[454752542658182081/FTX Crypto Cup 2022 Key #1017][1], USD[8169.88], XAUT[.8741427] | Yes | |
| 01697067 | | AVAX[0], ETH[0], FTM[0], FTT[0], LINK[0], USD[0.06] | | |
| 01697068 | | AUDIO[1.20333603], AXS[2.36554963], BAO[8], CHZ[0.00286026], EUR[0.33], FTT[0.00055640], GALA[325.82410838], KIN[8], LRC[0.00057649], MATIC[0.00436611], RSR[1], SOL[.00005102], SRM[0], SXP[.00197686], TRX[1], UBXT[5], UNI[0] | Yes | |
| 01697070 | | ATLAS[156.57861747], USD[0] | | |
| 01697074 | | BTC[0.00003342], CEL[.07], EUR[0.00], USD[0.00], USDT[0.00094586], USTC[0] | Yes | |
| 01697075 | | TRX[.143451], USD[0.43] | | |
| 01697077 | Contingent | ATOMBULL[1904440.77702416], BTC[0], LUNA2[1.94674779], LUNA2_LOCKED[4.54241151], LUNC[423908.43], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01697078 | Contingent | ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0203[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00671214], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], LUNC[.26], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01697080 | | FTT[.00013792], USD[108.77] | Yes | |
| 01697081 | | ATLAS[120000], GBP[0.21], POLIS[1881], USD[2282.40], USDT[0] | | |
| 01697084 | | CRO[59.9886], USD[0.00], USDT[0] | | |
| 01697090 | | TRX[.000001], USD[2.19], USDT[2.64699712] | | |
| 01697093 | | AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[3.41], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01697098 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01697100 | | AXS-PERP[0], BTC[0.00009844], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09760390], FTT-PERP[0], GST[.01000172], MANA-PERP[0], MATIC-PERP[0], NFT[364112528389075119/FTX EU - we are here! #46086][1], NFT[387240262754529991/FTX EU - we are here! #45832][1], NFT[402965322638393182/FTX EU - we are here! #46021][1], NFT[421285377333/FTX Crypto Cup 2022 Key #16529][1], NFT[449221448485494567/FTX AU - we are here! #35515][1], NFT[464271852133254374/FTX AU - we are here! #35462][1], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01697101 | | BAO[2], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 01697105 | | ETH[.0008534], ETHW[.0008534], MNGO[0.46], USD[0.00], USDT[912.48147117] | | |
| 01697127 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT[414112090934817020/Ape Art #62][1], NFT[464991711984808283/Ape Art #818][1], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.31], USDT[0.00017665], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01697136 | Contingent | ATLAS-PERP[0], BTC[.066757], BTC-PERP[0], CHF[0.00], DYDX-PERP[0], ETH[.86315509], ETHW[.86315509], LUNA2[0.00420728], LUNA2_LOCKED[0.00981699], LUNC[1.67], RAY-PERP[0], SOL[26.90558588], SOL-PERP[0], USD[146.84], USDT[0.00000001], USTC[.594476] | | |
| 01697139 | | 0 | | |
| 01697141 | | AKRO[1], APE[38.0578806], BAO[5], DENT[3], DOT[.00009489], EUR[0.00], FTM[0], KIN[24], LINK[0], MATIC[.0018825], POL[6.00015785], RSR[2], RUNE[0.00069600], TRX[1], UBXT[1], USDT[205.27937700] | Yes | |
| 01697146 | | 0 | | |
| 01697148 | | ETH-PERP[0], TRX[.000003], USD[-0.01], USDT[.5] | | |
| 01697149 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01697151 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[3.2767], DOT-PERP[0], FIDA[510], FTM[2271], FTT[71.7], LINK[64.7], LUNC-PERP[0], MNGO[9850], RAY[303], SOL[128.68], SOL-PERP[0], SRM[563], STEP[3586.8], USD[126.96], VET-PERP[0] | | |
| 01697156 | | ATLAS[81451.01854], FTT[.06], USD[5.90] | | |
| 01697160 | | AXS[0], BTC[0], CUSDT[0], ETH[0], EUR[0.00], FTM[0.00015608], FTT[0], HNT[0], SECO[0], SUSHI[0], USDT[0.00000001] | Yes | |
| 01697168 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04873800], POLIS[5021.80035059], SOL[0], SOL-PERP[0], USD[1919.77], USDT[1262.98574000], VET-PERP[0] | | |
| 01697172 | | USD[25.00] | | |
| 01697173 | | BAND-PERP[0], BF_POINT[200], FTT[25.064922], USD[0.00] | | |
| 01697176 | | ATLAS[61610], BTC[0.00003443], ETH[0], FTT[564], USD[0.95], USDT[0.00000001] | | |
| 01697181 | | ALGO[14.99715], FTT[1], USD[9.06], USDT[427.27080755] | | |
| 01697186 | | USD[0.01] | | |
| 01697189 | | TRX[219.9582], USD[0.01] | | |
| 01697190 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.00002825], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000707], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01697193 | | ATLAS[0], BNB[0], SOL[.00000001], USD[0.00], USDT[35.06478608] | | |
| 01697199 | | DOGEBULL[.0004], LRC[19], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697203 | | USDT[0] | | |
| 01697205 | | APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.33], USDT[0] | | |
| 01697206 | | BNB[.1195], FTT[1.07240769] | | |
| 01697213 | | BTC[.00001856], EUR[21.63] | | |
| 01697234 | | NFT (319304840183883808/FTX EU - we are here! #102799)[1], NFT (476113562253072593/FTX EU - we are here! #102941)[1], NFT (544886343862983018/FTX EU - we are here! #103087)[1] | | |
| 01697237 | | ETH[0], FTT[.03906], TRX[0.03651100], USD[0.00], USDT[0.02742659] | | |
| 01697242 | | BTC[0], USD[0.00], USDT[0] | | |
| 01697244 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FXS-PERP[0], GRT-PERP[0], HOT-PERP[0], MOB[0], MOB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.65516904] | | |
| 01697245 | Contingent | ETH[0], ETH-PERP[0], FTT[518.77598714], LUNA2[10.4893575], LUNA2_LOCKED[24.47516749], LUNC[2284079.6790607], LUNC-PERP[0], SRM[4.29041031], SRM_LOCKED[31.70958969], USD[2.57], USDT[129.37315500] | | |
| 01697247 | Contingent | BTC-PERP[0], FTT[209.29378108], LUNA2[76.21433993], LUNA2_LOCKED[177.8334598], TRX[.000066], USD[2.27], USDT[1.72021613] | | |
| 01697256 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[13.51], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01697259 | | ALGO[.8660818], DOT[16.1], ENJ[688.38926727], ETH[1.30435806], ETHW[.00035806], EUR[0.74], FTM[13626.40974484], FTT[.09195094], MANA[13976.09996051], MATIC[6092.06867668], SAND[8399.62517484], SOL[.00585852], TRX[9.99946], UNI[454.37974974], USD[0.07] | | |
| 01697267 | Contingent, Disputed | DOGE[.51035471], EUR[0.00], USD[0.65] | | |
| 01697269 | | ETH[.01008027], ETHW[.01008026], FTT[173.11901889], RAY[2835.201045], SOL[1.665], USD[10.00], USDT[.00000006] | | |
| 01697276 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00057709], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[3.49], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01697279 | | AGLD-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], SOL-PERP[0] | | |
| 01697283 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0009872], ETH-PERP[0], ETHW[.0009872], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00903925], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01697289 | | AGLD-PERP[0], ALFA-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], SOL[0.00], USD[0] | | |
| 01697292 | | ATLAS-PERP[0], GALA[120], USD[5.20], USDT[5.89539457] | | |
| 01697296 | Contingent | ADA-PERP[0], ATLAS[8.86742612], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.82374376], LUNA2_LOCKED[1.92206879], LUNC[179371.94], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM[0.09934494], SRM_LOCKED[.0591275], STORJ-PERP[0], STX-PERP[0], TRX[0], TULIP-PERP[0], USD[0], USDT[0], XRP[1.737806], XTZ-PERP[0] | | |
| 01697306 | | NFT (361458260151899130/FTX AU - we are here! #36474)[1], NFT (421115184837085320/FTX EU - we are here! #98042)[1], NFT (476480839757702193/FTX AU - we are here! #36490)[1], NFT (564381744362020530/FTX EU - we are here! #98262)[1], NFT (574422339138819607/FTX EU - we are here! #82484)[1] | | |
| 01697313 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMZN-0624[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0930[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[50.03259712], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (365390916599562201/FTX EU - we are here! #96168)[1], NFT (375037539618168480/The Hill by FTX #8674)[1], NFT (511954388108508947/FTX AU - we are here! #4726)[1], NOA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.02564982], SRM_LOCKED[14.8170537], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01697317 | | AKRO[1], BAO[1], BTC[.11499729], ETHW[1.09199025], FTT[.00012503], KIN[2], NEAR[.00034198], RSR[1], SRM[.07496222], USDT[1292.12834441] | Yes | |
| 01697318 | | SOL[.00198], USD[0.00] | | |
| 01697322 | | ATLAS[680.17605169], BRZ[0], BTC[0.00196979], CRO[0], ETH[0.11677104], ETHW[0.11613756], FTT[3.12288799], LTC[0.43917224], POLIS[25.49944251], TRX[0.00004771], USD[42.65], USDT[47.91455485] | | BTC[.001909], ETH[.116715], LTC[.436429], USD[1.11], USDT[47.822306] |
| 01697327 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00002053], LUNA2_LOCKED[0.00004792], LUNC[4.47225282], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01697329 | | USD[0.29] | | |
| 01697333 | | 0 | | |
| 01697338 | | USD[0.00], USDT[0] | | |
| 01697340 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[1.98297344] | | |
| 01697345 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], MATIC[.000037], TRX[.000037], USD[9.99], USDT[0.00000003] | | |
| 01697350 | Contingent | EUR[0.00], FTT[0.00016488], LUNA2[0.00353156], LUNA2_LOCKED[0.00824031], USD[0.00], USDT[0.49990991] | | |
| 01697356 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[-55.05], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[-0.2096], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00015129], ETH-PERP[-2.43099999], ETHW[0.00015129], EUR[11092.10], FTM-PERP[0], FTT[.50872862], FTT-PERP[-762.8], GALA-PERP[0], GMT-PERP[0], GRT-PERP[323], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.05755027], LUNA2[0.67645963], LUNA2_LOCKED[1.57840581], LUNC[147300.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-638], NEAR-PERP[0], OMG-PERP[0], RAY[385.84297669], RSR-PERP[0], RUNE-PERP[-119.7], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-35.37], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3011.38], USDT[0.00343138], WAVES-PERP[0], XRP[0.84622281], ZEC-PERP[0], ZIL-PERP[3450] | | |
| 01697358 | | ATLAS[12207.458], SOL[.00000072], USD[0.01] | | |
| 01697360 | | BF_POINT[300], FTT[10.9210516], KIN[1], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697361 | | NFT (370843786013974502/FTX EU - we are here! #153722)[1], NFT (524378218523977213/FTX EU - we are here! #153483)[1], NFT (531687512843550754/FTX EU - we are here! #153110)[1] | | |
| 01697370 | | NFT (477000134934312390/The Hill by FTX #20924)[1], NFT (483626007096440698/The Hill by FTX #20802)[1], TRX[.680001], USD[0.12] | | |
| 01697377 | | 0 | | |
| 01697385 | | CHZ[0], MATIC[0], USD[0.04], USDT[0], WRX[0] | | |
| 01697389 | | AAVE[.0471291], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS[0.00030616], BCH[0.00001427], BNB[0.00000733], BTC[0.26168672], BTC-PERP[0], CEL-PERP[0], CHZ[0.41420639], CRO[0.67186050], DOGE[0], DOGEHEDGE[0], ETH[0.00020440], ETH-PERP[0], ETHW[0.00020440], EUR[0.23], FTT[0.02820528], GAL-PERP[0], IOTA-PERP[0], LINK[.082083], LTC[0.00625045], LTC-PERP[0], MANA[.28682118], MANA-PERP[0], MNGO[0], ONE-PERP[0], PROM-PERP[0], RAY[0], SAND[0.97444569], SHIB[0.49644621], SHIB-PERP[0], SOL[0.04931252], SOL-PERP[0], SRM[0.02543796], SUSHI[0], THETA-PERP[0], UNI[0.07845400], USD[1.35], USDT[0.01345805], XRP[3390] | | |
| 01697402 | | BRZ[4.99962], USD[0.01], USDT[0.41358124] | | |
| 01697409 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.0003683], APE-PERP[0], APT[.00052427], AVAX-PERP[0], BNB-PERP[0], BOBA[.0036538], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH[0.00003205], ETH-PERP[0], ETHW[0.00000763], FTM-PERP[0], FTT[25.00004744], FTT-PERP[0], HNT[.00023889], KSM-PERP[0], LEO-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (367368168880467730/Magic Eden Pass)[1], ONE-PERP[0], SNX-PERP[0], SOL[0], STETH[0.00001868], USD[2577.04], USDT[0] | Yes | |
| 01697411 | | USD[38.30], USDT[0.00000001] | | |
| 01697412 | | BTC[.0000273], DOGE-PERP[0], ETC-PERP[0], ETH[.35793198], ETH-PERP[0], ETHW[.35793198], USD[25.88], USDT[126.71000000] | | |
| 01697414 | | USD[0.00], USDT[0] | | |
| 01697417 | | ATLAS[1235.70895153], USDT[0] | | |
| 01697418 | | BTC[.00749878], ETH[.0849336], ETHW[.0849336], LTC[4.008404], SUSHI[34.9564], UNI[18.53777], USDT[8.28142488] | | |
| 01697426 | | BNB[.038], ETH[.00000001], USDT[0.21858164] | | |
| 01697429 | | FTT[.00105034], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01697430 | | ETH[0] | | |
| 01697433 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 01697435 | | 0 | | |
| 01697437 | | AAVE[.00232862], AKRO[2], APT-PERP[0], ATLAS[43201.7705343], AVAX[.0611206], AXS[.00045737], BNB-PERP[0], BTC[.00004155], BTC-PERP[0], CVX[9.55636345], ETH[.0006528], FTT[0.00010354], FTT-PERP[0], KIN[1], LUNA3677.54670191], REN[.29436083], SOL[.00114726], SOL-PERP[0], STETH[0.00000813], TONCOIN[34.32718273], UNI[.06656445], USD[-19.48] | Yes | |
| 01697444 | Contingent | BTC[0], ETHW[.102], LUNA2[0.46153403], LUNA2_LOCKED[1.07691275], LUNC[50000], USD[27.17] | | |
| 01697448 | | BTC[.00093203], ETH[.00792665], ETHW[.00783082], GBP[14.67], SHIB[3450.11760751], SOL[.12709579], USDT[0] | Yes | |
| 01697449 | | BTC[0], USD[0.56] | | |
| 01697452 | | NFT (325707695270619933/The Hill by FTX #21445)[1], NFT (352727957493047762/FTX Crypto Cup 2022 Key #1794)[1] | | |
| 01697458 | | TRX[.000777], USD[0.03], USDT[7.89022958] | | |
| 01697461 | | TRX[.000001], USD[0.00] | | |
| 01697462 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.38], USDT[0.00830818], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01697464 | | USD[0.31] | | |
| 01697465 | | BNB[0], BTC[0], ETH[0], ETHW[0], HT[0], SOL[0.00003202], TRX[0.00720028], USD[0.01], USDT[0] | | |
| 01697467 | | USD[25.00] | | |
| 01697469 | | AUD[0.00], USD[0.00] | | |
| 01697478 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE[100], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[1000], BNB-PERP[0], BTC-PERP[0], COMP[0.64297237], CRO-PERP[0], CRV-PERP[0], DOT[50.07988992], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[501.85], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.12951145], JOE[999.9], KAVA-PERP[0], KSM-PERP[0], LINK[50.2954088], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[1831.56625095], SUSHI-PERP[0], THETA-PERP[0], USD[3.58], USDT[1.46864293], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01697479 | | FIDA[.85921], REEF-0624[0], USD[-0.01], USDT[0] | | |
| 01697481 | | BNB[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000126], USD[0.00], USDT[0.27185479] | Yes | |
| 01697482 | | AVAX-20211231[0], AVAX-PERP[0], BAO[1], BTC[0.00393567], BTC-PERP[0], ETH[.01959011], ETH-PERP[0], ETHW[.00856572], EUR[0.29], KIN[1], MATIC-PERP[0], NFT (570239939029212340/The Hill by FTX #4417)[1], SOL-PERP[0], USD[1.20] | | |
| 01697486 | | ALGOBULL[784000], EOSBULL[194000], SUSHIBULL[1174000], SXPBULL[9965], TRX[.000046], USD[0.03], USDT[0], XRPBULL[9200] | | |
| 01697487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01697489 | | OXY[.94965], TRX[.000001], USD[0.16], USDT[1.14931100] | | |
| 01697490 | | ETH[0] | | |
| 01697492 | | PORT[.09791], TRX[.000001], USD[0.01] | | |
| 01697493 | | NFT (306143924249585409/FTX EU - we are here! #201538)[1], NFT (334422037309298573/The Hill by FTX #14000)[1], NFT (415539437318304509/FTX EU - we are here! #201614)[1], NFT (547464558368296405/FTX EU - we are here! #201495)[1], NFT (561169825805893554/FTX Crypto Cup 2022 Key #11028)[1] | | |
| 01697494 | | BTC[0], USDT[0.00000034] | | |
| 01697495 | | BNB[0], TRX[.911001], UBXT[.3994], USD[0.42], USDT[0] | | |
| 01697496 | Contingent | BTC[0], EUR[-0.54], LUNA2[0.01255537], LUNA2_LOCKED[0.02929586], RUNE-PERP[0], SUSHIBULL[34702.25872689], USD[0.80], USTC[1.77273349] | | |
| 01697497 | | EUR[0.00], FTT[5.78977764] | | |
| 01697500 | | BAO[15202.38390861], HOT-PERP[0], KIN[2578287.76435931], KIN-PERP[0], MNGO[9236.01044488], REEF[5959.07782078], REEF-20211231[0], SOL[5.22532513], SRM[57.63246324], USD[0.01], USDT[9.43031884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697501 | | BCH-PERP[0], ENJ-PERP[0], LTC[.00306], LTC-PERP[0], NFT (3020132769135456558/FTX EU - we are here! #58154)[1], NFT (388714874839069739/FTX EU - we are here! #58029)[1], NFT (414145730298957749/The Hill by FTX #25292)[1], NFT (550805953361709863/FTX EU - we are here! #58214)[1], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 01697506 | Contingent, Disputed | USD[25.00] | | |
| 01697509 | | BNB[0], BTC[0], ETH[.00052131], ETHW[.00052131], SOL[.00383052], TRX[.008276], USD[0.01], USDT[1.33988660], XRP[1.25542030] | | |
| 01697511 | | ETH-PERP[0], EUR[0.04], USD[0.00], VET-PERP[0] | | |
| 01697515 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.10610184], LUNA2_LOCKED[30.5809043], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[633.53], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01697517 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00089995], BTC-PERP[0], CRO-PERP[0], ETH[.02327912], LUNC-PERP[0], MANA[21.34], SHIB[2000000], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01697520 | | ATLAS[.088], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01697523 | | BTC[0], DOGEBEAR2021[.002742], DOGEBULL[1479.59226600], ETHBULL[33.9668366], MATICBULL[28636.4926], SOL[0], USD[3.46], USDT[0] | | |
| 01697527 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00040053], ETHW[.00040053], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.47099202], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01697531 | | ETH[.002], ETHW[.002], FTM[3], TRX[.960401], USD[3.05], USDT[2.48316899] | | |
| 01697532 | | AKRO[1], BAO[1], BAT[1.00965689], CAD[0.00], CRO[0.07413750], ETH[.00000179], ETHW[1.19705845], GRT[.00878687], KIN[2], LTC[.00046924], MATH[1], MATIC[.00885725], RSR[1], SAND[.0010613], SECO[1.07946572], SOL[0.00008692], TRXI[2], USDT[0.12094670], XRP[2.92431116] | Yes | |
| 01697535 | | 0 | | |
| 01697537 | | FTT[.46475509], NFT (448930121342201963/FTX Crypto Cup 2022 Key #14467)[1], USD[10.00] | | |
| 01697541 | | AKRO[2], ATLAS[0.03992026], AUDIO[0], BAO[5], BAT[0], BTC[0.00926286], DENT[8], DOGE[.0082837], ETH[0.00000788], ETHW[0.00000788], FIDA[1.04392625], FTM[0], GRT[1.0001826], KIN[4], MANA[0], RSR[1], SAND[0], SOL[0.00006282], SXP[1.04131724], TRX[2], UBXT[4], XRP[0] | Yes | |
| 01697549 | | ATLAS[7425.78704851], AVAX[1.23214657], POLIS[.08588], SRM[17.9964], TRX[.000009], USD[0.00], USDT[0] | | |
| 01697550 | | BNB[.0062586], DOGEBULL[.0363], GST-PERP[0], TRX[.000001], USD[0.09], USDT[0.19106056] | | |
| 01697552 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.00001705], IMX[4.99905], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01697553 | Contingent | ASD[0], ATLAS[0], ATLAS-PERP[0], ATOMBEAR[0], AURY[0], BAO[0], BAT[0], BIT[0], BOBA-PERP[0], BSVBEAR[0], BSVBULL[0], BTC[0], CHR[0], COMPBULL[0], CONV[0], CRO[0], DFL[0], DMG[0], DOGE[0], DOGEBULL[0], EMB[0], ENS[0], EXCHBEAR[0], FTT[0], GENE[0], HNT-PERP[0], KNCBEAR[0], KSHIB[0], LRC[0], LUNA2[0.21687961], LUNA2_LOCKED[0.50605243], LUNC[47225.992912], MANA[0], MCB[0], MER[0], MTA[0], NVDA[0], OMG[0], POLIS[0], QI[0], REEF[0], SHIB[10500005.99732478], SLND[0], SOS[10517.47826086], SPELL[0], STARS[0], STMX[0], TRX[0], TRYB[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XAUT[0], XRP[0] | | |
| 01697555 | Contingent | ATLAS[70], FTT[1], GRT[1.33], INJ[0], RAY[1.02684808], RUNE[2.5], SRM[1.0031744], SRM_LOCKED[.00218816], STARS[1], TLM[34], USD[0.15], USDT[0] | | |
| 01697561 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01697562 | | ATLAS[0], AURY[0], COPE[0], OXY[0], POLIS[0], SLRS[.12963686], SOL[0], TRX[.000779], USD[0.10], USDT[0.91000000] | | |
| 01697571 | | 0 | | |
| 01697572 | | ETH[0], FTT[1.93685740] | | |
| 01697574 | | AUD[0.00], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01697577 | | 0 | | |
| 01697579 | Contingent, Disputed | ADA-PERP[0], BRZ[0.53661384], BTC[0], USD[0.25], USDT[0] | | |
| 01697580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00014403], XRP-PERP[0], XTZ-PERP[0] | | |
| 01697581 | | ETH[.00008149], ETHW[0.00008149] | | |
| 01697585 | | ATLAS[1983.34477723], POLIS[18.86159016], USD[0.61] | | |
| 01697586 | | SHIB-PERP[0], TRX[.000001], USD[-9.54], USDT[10.45958635] | | |
| 01697589 | | BTC-MOVE-0316[0], BTC-MOVE-0328[0], BTC-MOVE-0409[0], BTC-MOVE-1025[0], DENT-PERP[0], KIN[9918.3], USD[22.32] | | |
| 01697600 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[.00205208], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00154866], LUNA2_LOCKED[0.00361355], LUNC[337.225466], LUNC-PERP[0], MATIC[8.50729024], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.003288], TRX-PERP[0], USD[1.25], USDT[3353.27857361], XRP-PERP[0], ZEC-PERP[0] | | |
| 01697605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[16.12], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0.39999999], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01131782], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[372], MAPS-PERP[0], MATIC-PERP[173], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[250], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3968.56], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.972486], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01697613 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01697614 | | FTT[1.4], OXY[48], SLP[700], SUSHI[7.5], THETABULL[1.2056], USD[1.29], XRP[159], XRPBULL[1120] | | |
| 01697616 | Contingent | ATOM[0.23324000], AVAX[.05547738], BNB[0], BTC[0.00029822], DOT[.12370953], DYDX[8.75979469], ETH[0.00097779], ETH-PERP[0], ETHW[0.00097779], LTC[0.40271626], LUNA2[0.00007366], LUNA2_LOCKED[0.00017188], LUNC[.0002373], MATIC[0, SOL[0], USDT[3.57829676] | | |
| 01697618 | | TRX[.000046] | | |
| 01697620 | | FTT[1.05743709], USD[0.00] | | |
| 01697622 | | DOGE-PERP[0], KIN-PERP[0], USD[0.01], USDT[0] | | |
| 01697624 | | ATLAS[14030], RAY[681.98984934], SOL[1.00011296], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697628 | | ALPHA[0], GRT[0], LINA[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01697635 | | SHIB[0], TRX[.0000001], USDT[0] | | |
| 01697636 | | ALPHA-PERP[15], CAKE-PERP[8.5], TRX[2027.31886704], USD[-91.04], USDT[0] | | |
| 01697642 | | SOL[0], TRX[.000001], USD[1.78], USDT[0.00000356] | | |
| 01697645 | | DOGE[98.11367627], KIN[314407.24986129], USD[0.00] | | |
| 01697647 | | NFT (333387266060688118/The Hill by FTX #20349)[1], NFT (365189557441326974/FTX EU - we are here! #217632)[1], NFT (384864520168610183/FTX EU - we are here! #217639)[1], NFT (425616685153093193/FTX EU - we are here! #217574)[1] | | |
| 01697650 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[47.6], LTC[.4412981], MATIC[53.6062], SOL-PERP[0], TOMO[4076.862], TRX[.000001], USD[30762.22], USDT[2205.78303875] | | |
| 01697656 | | POLIS[14.03559161], SOL[.00402073], TRX[.9498], USD[0.70], USDT[0.00555198] | | |
| 01697660 | | BTC[.0000284], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.50] | | |
| 01697662 | | AAVE[0], BTC[0], ETH[0], FTM[0], LUNC[0], MATIC[0], RAY[0], SOL[0], USD[0.01], USDT[0] | | |
| 01697663 | | USD[0.00], USDT[2.48611224] | | |
| 01697664 | | FTT[.09998], USD[1.66] | | |
| 01697665 | | 1INCH[7.48894531], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.029994], BTC[.00109994], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0159996], ETH-PERP[0], ETHW[.0159996], FTT[.29994], FTT-PERP[0], GRT-PERP[0], LTC[.08], LTC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN[8.39726], TONCOIN-PERP[0], USD[-4.12], VET-PERP[0], XRP[16.9984], XTZ-PERP[0] | | |
| 01697666 | | ALCX[.61591512], AUDIO[70.49816747], DENT[32646.55176006], HNT[9.57054938], TRX[.000001], USDT[0.00000013] | | |
| 01697667 | | BTC[0.00031194], USD[0.05] | | |
| 01697674 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[12.59], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.08], USDT[5.16377613], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01697676 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000104], BTC-20210924[0], BTC-PERP[0.01980000], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000002], ETH-PERP[0.53699999], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001, SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-610.46], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01697678 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USDT[0] | | |
| 01697681 | | AAVE[.63], BTC[0.01169831], BTC-PERP[0], DOGE[387], ENJ[298], ETH[0], EUR[481.67], FTM[291], FTT[21.996094], LINK[43.9], MANA[166.972811], MATIC[500], SHIB[2800000], SHIB-PERP[0], SOL[8.9991], SOL-PERP[0], UNI[26.8], USD[0.00], USDT[0] | | |
| 01697684 | | ADA-PERP[133], ATOM-PERP[0], BTC[0.00872811], BTC-PERP[.0097], CRO[19.9962], EGLD-PERP[1.21], ENJ-PERP[0], ETH[0.04399582], ETH-PERP[0], ETHW[0.04399582], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[1.4893062], SOL-PERP[0], USD[366.82], VET-PERP[1368] | | |
| 01697688 | | BTC-PERP[.0177], ETH-PERP[.235], EUR[189.36], USD[-468.94] | | |
| 01697691 | | BTC[.00083], RAY[1.71376677], TRX[.000002], USD[0.01], USDT[0] | | |
| 01697696 | | ATLAS[4200], FTT[25.09525], TRX[.000001], USD[1.45], USDT[0.54046403] | | |
| 01697697 | | USD[0.00], USDT[0] | | |
| 01697706 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[10240], EOS-PERP[0], ETH[.00000012], ETH-PERP[0], ETHW[.00000012], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-3560.35], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01697708 | | TRX[.000001], USDT[99.9] | | |
| 01697709 | | CRO[889.9829], SOL[.00358797], TRX[.000001], USD[0.48], USDT[0.00000033] | | |
| 01697719 | | 1INCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX[.0994424], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SLND[.1], SOL-PERP[0], SRM[.669912], STORJ-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[528.13], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01697725 | | BTC[0.00039891], USDT[90.44379172] | | |
| 01697728 | | EUR[1.63], USDT[0.00000001] | | |
| 01697731 | | AKRO[1], APT[12.54257146], BAO[1], USD[.04114456], EUR[329.87], USD[0.00] | Yes | |
| 01697732 | | GODS[100.8], IMX[148.2], THETABULL[.00065078], USD[0.13], USDT[0.00575500] | | |
| 01697734 | | NFT (290431968083724032/FTX EU - we are here! #44680)[1], NFT (537261419840621441/FTX EU - we are here! #44729)[1], NFT (541604695191549653/FTX EU - we are here! #44616)[1], RNDR-PERP[155.9], USD[-86.83] | | |
| 01697735 | | BULL[0], FTT[0.07664195], USD[18.02], USDT[0.08967666] | | |
| 01697741 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01697742 | | FTT[5.49896925], RAY[19.93826855], USDT[2.35099] | | |
| 01697745 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000202], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01697746 | | TRX[.000779], USDT[0.00000024] | | |
| 01697747 | | ETH[.00001257], ETHW[0.00001256], SOL[0], THETA-PERP[0], USD[-0.31], USDT[0.36272576] | | |
| 01697748 | | ALTBULL[31.57515787], ATLAS[2.56678004], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[1.795], ETHW[.00000407], FTT[31.93665372], IMX-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (325272265908422909/FTX EU - we are here! #193451)[1], NFT (369026815986360244/FTX Crypto Cup 2022 Key #3872)[1], NFT (401108132830949160/FTX EU - we are here! #193485)[1], NFT (438132730780654035/FTX EU - we are here! #193283)[1], NFT (502573353057491780/FTX AU - we are here! #4289)[1], OMG-PERP[0], POLIS[.00097243], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.955592], USDX-1636.82], USDT[0], USTC-PERP[0], XRP[.217539], XTZBULL[595.002975] | Yes | |
| 01697751 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00823], UNI-PERP[0], USD[4.20], USDT[0.00334403], ZIL-PERP[0] | | |
| 01697752 | | KIN[1], TRX[1.000001], USDT[0.00850538] | Yes | |
| 01697755 | | BTC[0], BTC-PERP[0], ETH[0.00008607], ETH-PERP[0], ETHW[0.00008607], USD[0.00], XRP-PERP[0] | | |
| 01697758 | Contingent | ATOM-PERP[0], CELO-PERP[0], DOT-PERP[0], EUR[48.71], FTM-PERP[0], LUNA2[0.24972539], LUNA2_LOCKED[0.58269258], LUNC[54378.23], LUNC-PERP[0], ONE-PERP[0], USD[31.74] | | |
| 01697762 | | 0 | | |
| 01697764 | | ADABULL[0.00082280], AUDIO[500.9004], LINKBULL[855.72882], MNGO[1749.65], RAY[161.9676], USD[2.51], USDT[0.00000001] | | |
| 01697766 | | ATLAS[619.8822], MNGO[819.8575], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697767 | | ATOMBULL[86934.6138], ETHBULL[1.73953408], THETABULL[54.6654046], USD[0.03], USDT[1.41092716], VETBULL[5307.8] | | |
| 01697769 | | ATLAS[8048.39], USD[0.00], USDT[0] | | |
| 01697773 | | TRX[.000001] | | |
| 01697774 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 01697776 | | TRX[.000001], USD[1.28], USDT[6.34664], VET-PERP[0] | | |
| 01697777 | | FTT[0.08550991], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 01697778 | | KIN[1209758], USD[1.48], USDT[0] | | |
| 01697784 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB[0.00000001], CLV[0], DOGE[0], FTM[0], FTT[0.00308630], LUNA2[0.00079829], LUNA2_LOCKED[0.00186268], LUNC[.003624], MATIC[0], RAY-PERP[0], SOL[0.00000001], STEP[0], SUN[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], USTC[.113], WRX[0], XRP[0] | | |
| 01697786 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0006603], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01697792 | | BTC[0], BTC-PERP[0], ETH[.00000001], USD[1.44] | | |
| 01697793 | | KIN-PERP[0], USD[2.58] | | |
| 01697795 | Contingent, Disputed | USD[25.00] | | |
| 01697800 | | BTC[0], ETH[0], ETHW[0], EUR[197.03], FTT[0], USD[0.00], USDT[0] | | |
| 01697802 | Contingent | AAVE-PERP[0], ALGO[241], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[100], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.26651895], HNT[26.4], LINK-PERP[0], LUNA2[1.48093456], LUNA2_LOCKED[3.45551399], LUNC[322476.62], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01697803 | Contingent | ATOM[0], AURY[.00000001], AXS[0], BNB[0], BNT[0], DAI[0], FTT[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[6.56805791], LUNC[0], MATIC[0], OKB[0], RAY[0], REN[0], SGD[0.00], SUSHI[0], TOMO[0], TRX[0], USD[0.50], USDT[0], USTC[398.45659300], XRP[0] | | |
| 01697804 | | USD[0.58], USDT[0] | | |
| 01697805 | | USD[0.00] | | |
| 01697812 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00000405], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01697815 | Contingent | ATOMBULL[5873], DOT-PERP[0], EOSBULL[74760], ETH-PERP[0], LINKBULL[197.9], LUNA2[0.13433261], LUNA2_LOCKED[0.31344275], LUNC[29251.2086674], MATICBULL[25.7], REN-PERP[0], THETABULL[120.473], USDE-215.70], USDT[4992.80370217], VETBULL[1416.73], XRPBULL[519] | | |
| 01697821 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[106.03], USDT[-48.02687889] | | |
| 01697829 | | ATLAS[9.6], USD[0.00], USDT[0] | | |
| 01697836 | | CLV[8.59764], DOGE[20], KIN[30000], SHIB[100000], SOS[999800], SPELL[100], TRX[102.9994], USD[0.11], USDT[0.06657606] | | |
| 01697843 | | USD[0.00], USDT[0.00000074] | | |
| 01697845 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[10], ATOM-PERP[0], AUDIO-PERP[5], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[144], LUNC-PERP[0], MANA-PERP[5], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[-7.33], USDT[1.07845001], XRP-PERP[0] | | |
| 01697847 | | BOBA[170.8], FLOW-PERP[0], IMX[1], NFT [297734617501497368/FTX AU - we are here! #40106][1], NFT [354528975955154637/FTX EU - we are here! #42235][1], NFT [446689803311782787/FTX EU - we are here! #42280][1], NFT [458836987041561101/FTX EU - we are here! #41965][1], NFT [487444236049748186/The Hill by FTX #8701][1], NFT [565484994267288178/FTX AU - we are here! #40398][1], SOL[.00000011], TRX[.000018], USD[3.59], USDT[0.00174402], XRP[0] | | |
| 01697848 | | EUR[0.00], FTT[31.65517308], USDT[0.00000006] | | |
| 01697851 | | 0 | | |
| 01697852 | | CEL[4], USD[25.41] | | |
| 01697853 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000932] | | |
| 01697855 | | ATLAS[17317.9385], TRX[.000001], USD[0.88], USDT[.00308] | | |
| 01697857 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01697864 | | ADABULL[.4872], CEL[30.9998], DOGE[45], ETCBULL[9.79], LTC[5], LTCBULL[346], MIDBULL[.496], USD[0.04] | | |
| 01697867 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01607332], LUNA2_LOCKED[0.03750442], LUNC[3500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01697870 | | USDT[1.29403708] | | |
| 01697877 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01697878 | | ETHW[.0000291], USD[1.19] | | |
| 01697879 | Contingent | BIT[23], BTC[4.54199649], BTC-PERP[0], CRO[49.990785], ETH[0.00000001], ETHW[0.00010775], EUR[0.01], FTT[53.50192208], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[215.86979986], SRM_LOCKED[1.69531536], TRX[52.09724734], USD[0.15], USDT[0.00000003], XRP[0] | | TRX[51.990416] |
| 01697883 | | BNB[.009], KIN[780000], MER[158], USD[-0.33] | | |
| 01697886 | | AUDIO-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 01697887 | | USD[0.00] | | |
| 01697888 | | USD[0.08] | | |
| 01697891 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.41], USDT[0.58736728], XTZ-PERP[0] | | |
| 01697894 | | AUD[10362.48], BAO[1], BTC[0.00141284], CRV[0], DOT[2.02337179], ETH[0.02428275], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2.96429844], IMX[0], KIN[1], MANA[174.00347869], SOL[1.38406822], USD[0.00] | Yes | |
| 01697896 | Contingent | APE[.09946], FTT[0.00915338], LUNA2[0.00107369], LUNA2_LOCKED[0.00250529], LUNC[233.8], SLP[269.612], USD[0.04], USDT[0.00012293] | | |
| 01697897 | | AGLD-PERP[0], BTC[0.02830239], ETH[0], FTT[2.69053881], FTT-PERP[0], SOL[8.00937025], SOL-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0] | | BTC[.02828], SOL[.00385626] |
| 01697898 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1.73367723], FTT[35.795093], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[22128.075432], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00983838], SOL-PERP[0], USD[-3.59], USDT[1.24003463], YFI-PERP[0] | | |
| 01697900 | | USD[0.01], USTC-PERP[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[6.8], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0.05999999], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.82], USDT[5.60199600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01697908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006651], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.64], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01697912 | | BLT[10], CRO[19.9962], MNGO[162.76367814], REN[12], SLP[39.9924], USD[1.60] | | |
| 01697915 | | BTC[.1111389], EUR[0.00], FTT[0.04757254], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01697918 | | ATLAS[5500], EUR[0.00], HGET[54.25], IMX[290.1], LOOKS[200], MNGO[2147.0131694], POLIS[45.9], RAY[39.51050785], SLRS[666], STEP[471.8], USD[0.08] | | |
| 01697936 | | BTC[0], FTT[7.9994471], STG[.98157], UBXT[13151], USD[1.77] | | |
| 01697937 | | AURY[4.9991], DFL[819.8524], HMT[143.05424932], IMX[15.197264], PSY[176.96814], USD[0.73], USDT[0.00000001] | | |
| 01697938 | | NFT (305518986152090910/FTX AU - we are here! #54994)[1], NFT (357249614211071925/FTX EU - we are here! #148404)[1], NFT (542937201413117512/FTX EU - we are here! #148354)[1], NFT (558038714486984209/FTX EU - we are here! #148063)[1], USD[5.00] | | |
| 01697941 | | ETH[.12532603], ETH-PERP[0.35200000], ETHW[.12532603], USD[-217.80] | | |
| 01697943 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CVC-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.94], USDT[0.00891866], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01697946 | | BCH[.0097496], SOL[4.139652], TRX[30.172901], USD[0.01] | | |
| 01697947 | | KIN[2110], TRX[0], USDT[0] | | |
| 01697949 | | ETH-PERP[0], USD[0.33] | | |
| 01697951 | | AAVE[2.0047615B], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00011035], ETHW[0.00011035], FTM-PERP[0], FTT[0.14076818], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[5.75770033], MATIC-PERP[0], SOL[4.23667066], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[0], USD[4.88], USDT[0], VET-PERP[0], WRX[50], XRP-PERP[0] | | |
| 01697953 | | BNB[.0001], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01697954 | | BTC[1.2649], ETH[8.23], ETH-PERP[0], ETHW[8.23], LUNC-PERP[0], PAXG-PERP[0], SOL[57], USD[12503.72] | | |
| 01697956 | | NFT (408479056829491880/FTX AU - we are here! #28164)[1], NFT (496835155236785004/FTX AU - we are here! #15495)[1], NFT (501093302284387077/FTX EU - we are here! #143597)[1], NFT (522746099252488828/FTX EU - we are here! #143497)[1] | | |
| 01697957 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0915[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (426748838095728050/FTX Crypto Cup 2022 Key #21085)[1], NFT (551432092730528122/Purple Stickman #1)[1], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[123.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01697959 | | ATOM-PERP[0], BTC[.0156], BTC-PERP[0], DOT[21.395934], ETH-PERP[0], FTT[57.089151], SOL-PERP[0], USD[65.73], USDT[0.50262940] | | |
| 01697961 | | ATLAS[79.9848], USD[0.91] | | |
| 01697965 | Contingent | BTC[0.00000001], ETH[.00048934], ETHW[.00048934], EUR[0.00], LUNA2[0.00076869], LUNA2_LOCKED[0.00179361], LUNC-PERP[0], SOL[0.00000001], USD[0.00032210] | | |
| 01697969 | | ATLAS[1490], BTC[.00248931], MER[263], SOL[.05], USD[0.00], USDT[100.00000001] | | |
| 01697974 | | NFT (370376188401467866/FTX Crypto Cup 2022 Key #22353)[1] | | |
| 01697980 | | 0 | | |
| 01697981 | | FTT[5], USDT[500] | | |
| 01697985 | | TRX[.000046], USD[0.01], USDT[0] | | |
| 01697990 | | BAO[1], FTT[3.77502745], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01697997 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01697998 | | DOGEBULL[1.84945704], DYDX-PERP[0], MATICBULL[19.996], USD[0.12], USDT[0] | | |
| 01698001 | Contingent | SRM[1.09270393], SRM_LOCKED[10.90729607], USD[0.77], USDT[.52741828] | Yes | |
| 01698006 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], KIN[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATH[3.7], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], STORJ[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00000369], USTC-PERP[0], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01698007 | Contingent | ALGOBULL[0], LUNA2[2.42789609], LUNA2_LOCKED[5.66509089], LUNC[528679.48693], MATICBEAR2021[0], MATICBULL[1822913.59625323], SHIB[0], SUSHIBULL[105109144.39317161], SXPBULL[1000000000.99174852], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01698011 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-2021123[0], AAVE-PERP[0], ACB-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-2021123[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTC-2021092[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (292515856091448416/Solbabe #1030)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TSLA-2021123110], UNI-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01698022 | | ATLAS[3810], TRX[.000001], USD[0.72], USDT[0.88523201] | | |
| 01698024 | | ALGOBULL[2707728], DOGEBULL[.364], FTT[0.02432307], SUSHIBULL[193961.2], THETABULL[.5428914], USD[0.12], USDT[0] | | |
| 01698025 | | 1INCH[0], ATLAS[6.05756612], BTC[0], BTC-PERP[0], CHZ[1.56724319], ETH[0], MATIC[0], USD[0.00], USDT[0], WRX[0] | | |
| 01698030 | | NFT (575683852752268249/FTX AU - we are here! #51372)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698035 | | 1INCH[0.04576229], 1INCH-PERP[0], AAVE[0.01876981], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.82414586], ALPHA-PERP[0], AMPL[0.11444654], AMPL-PERP[0], ASD[0.01711751], ASD-PERP[0], ATLAS[4.0752], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.05027725], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.09517146], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00195873], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT[0.02269169], BNT-PERP[0], BOBA[.05684874], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL[0.08117107], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM[.5305204], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.81580799], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[.00028169], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00028169], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[.010535], FTM-PERP[0], FTT[.17994101], FTT-PERP[0], GALA-PERP[0], GRT[0.90574173], GRT-PERP[0], HNT-PERP[0], HT[0.05431752], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0.03240943], KNC-PERP[0], KSHIB-PERP[0], LEO[0.99993123], LEO-PERP[0], LINA-PERP[0], LINK[0.09722781], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LOOKS[.000445], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00092361], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.66361088], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0.00091814], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB[0.01602020], OKB-PERP[0], OMG[0.45621233], OMG-20211231[0], ONE-20211231[0], ONE-PERP[0], OXY-PERP[0], PEOPLE[.2545], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0632455], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.87856215], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.06086202], RSR-PERP[0], RUNE[0.19229251], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.06673498], SNX-PERP[0], SOL[0.00999860], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[40.5525], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.92447192], SUSHI-PERP[0], SXP[0.00325805], SXP-PERP[0], TLM-PERP[0], TOMO[0.04105038], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.65300763], TRX-PERP[0], TULIP-PERP[0], UNI[0.18748778], UNI-PERP[0], USDT[23413.83], USDT[0.21376150], WAVES-PERP[0], XRP[0.85412062], XRP-20210924[0], XRP-PERP[0], YFI[0.00096280], YFII-PERP[0], ZEC-PERP[0] | | |
| 01698036 | | FXS[76.3], LOOKS[1056], POLIS[187], TRX[.000067], USD[1.86], USDT[0] | | |
| 01698040 | | USD[0.01], USDT[0] | | |
| 01698041 | | MATIC[0], USD[2.55] | | |
| 01698043 | | BTC[0], EUR[0.00], FTT[0.05962958] | | |
| 01698044 | Contingent | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.23990647], LUNA2_LOCKED[0.55978177], LUNC[.31193716], TRX[.00005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01698048 | | 0 | | |
| 01698053 | | APE-PERP[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], LUNC-PERP[0], SOL-PERP[0], USD[-0.64] | | |
| 01698055 | | ETH-PERP[0], HOLY-PERP[0], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01698060 | Contingent | AAPL[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[95000], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.07538482], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], PERP-PERP[0], POLIS[1200], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01698063 | | GBP[0.00], SOL[.01172023], USD[0.00] | Yes | |
| 01698065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMC-20211231[0], APE-PERP[0], APT[80.99734], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2_LOCKED[10.71555876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USDC[0.33], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01698069 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00022], ETH-PERP[0], ETHW[.02522], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GODS[199.962], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-17.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01698070 | | BTC[.00022], BTC-PERP[0], HNT[2], HNT-PERP[0], USD[-2.25] | | |
| 01698074 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.56], USDT[.52742381] | Yes | |
| 01698075 | | ICX-PERP[0], USD[2.86], USDT[-0.00155486], XRP[0.00139032], XRP-PERP[0] | | |
| 01698077 | | HT[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01698078 | | ALGO-PERP[0], ATLAS[3509.909693], BCH-PERP[0], DOT-20211231[0], ETH[.03200001], ETHW[0.03200000], FTT[8.99987099], MATIC-PERP[0], POLIS[80.99872833], QTUM-PERP[0], SOL[28.06387887], SOL-PERP[0], USD[76.55] | | |
| 01698079 | | AKRO[21], ALPHA[1], APT[0], AVAX[0.00015534], BAO[74], BNB[0], BTC[0.00370003], DENT[22], DOGE[1], DYDX[.0000087], ETH[0], ETHW[0.00000008], EUR[0.00], KIN[85], LTC[0], LUNC[0], RSR[9], SOL[0], TRX[3.00000100], UBXT[32], USD[0.00], USDT[47.64892933] | Yes | |
| 01698081 | | FTT[0], LTC[0], USDT[0.00000035] | | |
| 01698084 | | BTC-PERP[0], EUR[5.33], FTT-PERP[0], SOL[.0088], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01698087 | | ATLAS[0], AVAX[0], BNB[0.00000001], BTC[0], MATIC[.38081933], MBS[0], POLIS[0], SOL[0], TRX[1284.16324002], USD[0.00], USDT[0] | | |
| 01698088 | | USD[25.00] | | |
| 01698089 | | NFT (327186207859953997/The Hill by FTX #3928)[1], NFT (407634326677915168/FTX EU - we are here! #134616)[1], NFT (494604187894219884/FTX EU - we are here! #134877)[1], NFT (496808021900189356/FTX EU - we are here! #135155)[1], NFT (497102734130390395/Austria Ticket Stub #1062)[1] | | |
| 01698095 | | FTT[0.00011301], USD[0.00], USDT[52.18762616] | | |
| 01698102 | | NFT (305998504495478053/FTX EU - we are here! #276627)[1], NFT (441528274650278878/FTX EU - we are here! #276676)[1], NFT (487212917346792322/FTX EU - we are here! #276669)[1] | | |
| 01698104 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01698122 | | TRX[.000001] | | |
| 01698128 | | ATLAS[8.391061], ETH[0.00093162], ETHW[0.00093162], FTT[.00943], USD[0.00], USDT[0] | | |
| 01698129 | | BTC[0], ETH[0], FTT[0.09144547], IMX[.04066305], LOOKS[.709028], ROOK[0], SOL[7.21821132], USD[27.78], USDT[0.28159646], ZEC-PERP[0] | | |
| 01698131 | | COPE[0], HXRO[106.97860014], LUA[673.93614], PORT[19.29614], SLRS[109.978], TRX[.000788], USD[0.02], USDT[0] | | |
| 01698133 | | FTT[5], USDT[600] | | |
| 01698135 | Contingent | AVAX[0], BNB[0.00002243], ETH[0], HT[0], LUNA2[0.09825640], LUNA2_LOCKED[0.22926495], LUNC[1395.54], MATIC[.00377929], SOL[0], TRX[0.88258700], USD[0.00], USDT[0] | | |
| 01698138 | | BTC[0], ETH-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.06825802], HBAR-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00025993], VET-PERP[0] | | |
| 01698140 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 01698142 | | FTT[7.54969745], SOL[2.71899740], TRX[45778.386001], USD[0.88] | | |
| 01698144 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.64], USDT[.52742381] | Yes | |
| 01698148 | | MATIC[0] | | |
| 01698155 | | DOGEBULL[.37516848], TRX[389.35269948], USD[0.00], USDT[698.87522700] | | |
| 01698159 | | FTT[42], SOL[35], SRM[203] | | |
| 01698161 | | BTC[0.00117710], ETHW[.056], EUR[0.00], FTT[0.11756847], SOL[.09], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698162 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01698163 | | POLIS[.00039207], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 01698164 | | ATLAS[0], AURY[0], BNB[0], SOL[0.00008209], USD[0.00] | | |
| 01698173 | | 1INCH[0], AKRO[0], ALCX[0], BAT[0], BTC[0], ETH[0.00000001], FIDA[0], LINA[0], LINK[0], LUNC[0], OMG[0], RSR[0], SAND[0], SPELL[0], STEP[0], SUSHI[0], TRU[0], USD[0.00], USDT[0] | Yes | |
| 01698176 | | LINK[.9998], MATIC[9.998], USD[0.00], USDT[0] | | |
| 01698177 | Contingent | ADA-PERP[0], AGLD-PERP[0], APT[0], APT-PERP[0], AVAX[0.02192206], AVAX-PERP[0], AXS[0.09550544], BCH[0.00021861], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0.15832078], ETH[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.25069096], FTT-PERP[0], GLMR-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00566873], LUNC-PERP[0], MATIC[0], NFT (351204957007241961/FTX Crypto Cup 2022 Key #5068)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL[0.00994075], SRM[.323887], SRM_LOCKED[5.61297649], TRX[0.00001300], USD[1.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WBTC[0.00008534], XRP[0.90648141], XRP-PERP[0], YFII-PERP[0] | | |
| 01698179 | | 0 | | |
| 01698181 | | NFT (291593785825539245/FTX AU - we are here! #38452)[1], NFT (365215043521782921/FTX AU - we are here! #38482)[1] | | |
| 01698182 | | ATLAS[15390], BTC-PERP[0], DOGEBULL[.776], KIN[710000], THETABULL[1.04088912], TRX[.000034], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 01698188 | | AKRO[8], BAO[35], BICO[.00042049], BTC[0.14997084], DENT[6], ETH[1.23513646], ETHW[0], FTT[.00016037], KIN[30], NFT (322438001364522045/FTX AU - we are here! #49694)[1], NFT (343914463062298586/France Ticket Stub #1323)[1], NFT (377084533031691582/FTX EU - we are here! #242496)[1], NFT (384057363858973724/FTX AU - we are here! #48921)[1], NFT (516130183660239558/FTX EU - we are here! #242490)[1], NFT (523031217066527533/FTX EU - we are here! #242501)[1], POLIS[.00301337], RAY[0.00725713], RSR[3], TRU[1], TRX[6.00001], UBXT[11], USD[0.00], USDT[532.98815291] | Yes | |
| 01698189 | | PAXG[.00006772], USD[0] | | |
| 01698194 | | DOGE[7150.41702793], USD[0.01] | Yes | |
| 01698195 | | BULL[0], ETCBULL[.83802], HOT-PERP[0], HTBULL[0], KNCBEAR[3540], MATICBULL[300.5502], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[909823240], TRX[0], TRXBULL[.6854], TRX-PERP[0], USD[0.00], USDT[0], ZECBEAR[6.04] | | |
| 01698197 | | NFT (528163084741802101/FTX EU - we are here! #267759)[1], TRX[.000777], USD[0.00], USDT[.12047] | | |
| 01698199 | Contingent | ADABULL[.1399658], ATLAS[149.9715], BAT[4.99905], BCH[.00034224], BNB[.0252662], BNBBULL[0.10917091], BTC[0.00017785], BTT[999810], BULL[0.00020821], DOT[6.69805948], ETCBEAR[1999620], ETH[.0009], ETHBULL[.0.21535810], ETHW[.0009], FB[.1499715], FB-0325[0], FTT[.62304138], GALFAN[3.99924], GLD[0.09962], KIN[29996.2], LINA[19.9202], LINKBULL[160.9715], LRC[2.99905], LUNA2[0.93168025], LUNA2_LOCKED[2.17392059], LUNC[202222.222], MANA[10.99582], MATICBULL[.254.95725], REN[2.99924], SHIB[1699601], SLP[319.9506], SLRS[2.99943], SOL-PERP[0], SOS[5198499], STORJ[.099183], SUSHIBULL[19982.9], TRX[95.37092659], UNI[.699468], UNISWAPBULL[.29294205], USD[10.75], USDT[1.38027969], USTC-PERP[0], WAVES[4.99905], XTZBEAR[200000] | | |
| 01698200 | | NFT (395171681674916816/FTX EU - we are here! #145021)[1], NFT (475699732870669985/FTX EU - we are here! #145087)[1], NFT (516855827079336623/FTX EU - we are here! #144939)[1] | | |
| 01698204 | Contingent | ATOM[.08517], AVAX[.05712], BNB[.133], BTC[0], DOT[.054915], ETH[.013], ETHW[.021], FTM[.50005], FTT[0.02991399], LUNA2[0.27580495], LUNA2_LOCKED[0.6454489], LUNC[60057.11], MATIC[8.374], NEAR[.05713], RSR[3.458], RUNE[.068815], SOL[0.00316950], SRM[74.59431972], SRM_LOCKED[485.8035984], SUSHI[.2581], SWEAT[59.5], USD[120.07], USDT[0.16481191], XRP[143.840835] | | |
| 01698205 | | 0 | | |
| 01698210 | Contingent, Disputed | TRX[.000018], USD[0.00], USDT[0.00458500] | | |
| 01698212 | | USD[26.46] | Yes | |
| 01698214 | | 0 | | |
| 01698215 | | TRX[.000001], USD[0.00], USDT[0.57000000] | | |
| 01698216 | | ASD[0], AUDIO[0], BAT[0], DOGE[0], SOL[0], SRM[0], SUSHI[0], WRX[0] | | |
| 01698217 | | USD[0.00], USDT[0.00000147] | | |
| 01698222 | | ALCX-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00014291], ETH-PERP[0], ETHW[.00014291], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00359000], SOL-PERP[0], SXP-PERP[0], TOMO[1], TONCOIN-PERP[621.79999999], USDI-449.01], USDT[0.72090177], XTZ-PERP[0] | | |
| 01698223 | | APE-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[1784.00], FIL-PERP[0], FTM[.21126671], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[1.18], XRP-PERP[0] | | |
| 01698224 | | USD[0.03], USDT[0.04562776] | | |
| 01698226 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[14.69], USDT[52742381] | Yes | |
| 01698227 | | AAVE[.779844], ATOM-PERP[0], BTC[.00969392], BTC-PERP[0], EOS-0624[0], ETH[.021], ETH-PERP[0], ETHW[.021], FTT[0.00088525], FTT-PERP[0], NFT (378980472307146671/FTX AU - we are here! #10394)[1], NFT (436674356158402017/FTX AU - we are here! #10166)[1], NFT (487481016434567850/FTX AU - we are here! #260618)[1], NFT (502890828716524491/FTX AU - we are here! #28043)[1], NFT (549945190527981530/FTX EU - we are here! #260664)[1], NFT (573769826122204620/FTX EU - we are here! #260588)[1], SOL-PERP[0], TRX[.000001], UNI[5.35], USD[22.07], USDT[10.76807996] | | |
| 01698228 | | USD[0.67] | | |
| 01698231 | Contingent | FTT[181.89679134], FTT-PERP[0], SOL[83.56600624], SRM[1.1590319], SRM_LOCKED[4.83540226], USD[0.00] | | |
| 01698232 | | DAI[0], USD[0.15] | | |
| 01698233 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.05], VET-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01698234 | | NFT (304155143927979352/FTX EU - we are here! #176955)[1], NFT (341045062389335265/FTX EU - we are here! #177303)[1], NFT (385331544974753590/FTX AU - we are here! #60564)[1], NFT (488226974266067971/FTX EU - we are here! #176000)[1] | Yes | |
| 01698240 | | ADA-PERP[0], AR-PERP[0], ATLAS[909.832287], AVAX-PERP[0], BTC-PERP[0], CRO[1249.876519], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[2.20932011], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[269.950239], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[1004.14273681], USD[1.38], VET-PERP[0] | | |
| 01698242 | | ADA-PERP[105], ETH-PERP[0], MANA-PERP[0], RUNE-PERP[32.8], SHIB-PERP[3800000], STEP-PERP[0], TRX-PERP[2391], USD[47.40], VET-PERP[0] | | |
| 01698245 | | BTC-PERP[0], ETH-PERP[0], STEP[.073282], STEP-PERP[0], USD[29.88] | | |
| 01698246 | | BNB[.02941365], CHF[0.00], EUR[0.00], USD[0.00], USDT[0] | | |
| 01698248 | | SOL[.0088], USD[0.01], USDT[3348.17616622] | | |
| 01698249 | | AURY[.71930227], FTT[.017296], USD[3.84], USDT[0] | | |
| 01698252 | | COPE[30.9938], CRV[.9784], GENE[.08452], GODS[14.7], IMX[98.58738], KIN[4418210], LINK[.0864], SOL[.009532], SOL-PERP[0], STEP[313.83722], TRX[.000001], USD[0.00], USDT[0] | | |
| 01698253 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00026221], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.01036182], LUNA2_LOCKED[0.02417760], LUNC[2256.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04533201], SRM_LOCKED[.72075391], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698256 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0.03720201], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.0015561], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01698257 | | BADGER[0], BAO[.00000001], BF_POINT[200], BNB[0], ENS[0], ETH[0.00000030], FXS[0], MATIC[0], REEF[0], REN[0], USD[6414.00] | Yes | |
| 01698259 | Contingent | BTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00179544], USD[1.42], USDT[0] | | |
| 01698262 | | ATLAS[9.48], LINA[9.118], LTC[.08], SPELL[9700], STEP[.02294], USD[7575.85], USDT[0] | | |
| 01698264 | | ASD[30.2], ATLAS[30], KIN[90000], SRM[2], USD[1.08], USD[0.88200896] | | |
| 01698273 | | NFT [567662853276887021/FTX AU - we are here! #22992][1] | | |
| 01698277 | | XRP[552.375882] | | |
| 01698279 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01698283 | | AAVE[0.02722212], ADA-PERP[0], AGLD-PERP[0], APE[.09514612], AR-PERP[0], ATLAS[7.6654], ATOM[.0959842], AVAX[.18763382], AVAX-PERP[0], AXS-PERP[0], BNB[0.01901716], BNB-PERP[0], BRZ[6074.78222555], BTC[1.73902795], BTC-PERP[0], CHZ[9.786988], CRO[9.621982], CRO-PERP[0], DODO-PERP[0], DOT[.2752941], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.52062585], ETH-PERP[0], ETHW[1.75580290], FTM-PERP[0], FTT[0.59456959], FTT-PERP[0], GMT[.8940178], ICX-PERP[0], LEO-PERP[0], LINK[0.15186523], LTC[0], LUNC[0.00086733], LUNC-PERP[0], MANA-PERP[0], MATIC[9.93201976], OXY-PERP[0], POLIS[.09023986], PSG[.0932779], RAY[.9975556], RUNE[.09237899], SOL[.8348791768], SRM-PERP[0], SUSHI[.4704926], TRX[.00078], USD[2.05], USDT[1568.72870116], XMR-PERP[0], XRP[.62], YFI[.00099856] | | USDT[1565.479954] |
| 01698287 | | AR-PERP[0], ATOM-PERP[0], AVAX[1.70124076], AVAX-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH[.1589546], ETHW[.1589546], FTM[50], FTM-PERP[0], FTT[0.32597015], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA[9.9515], LTC[1.223], LUNC-PERP[0], MATIC[129.948], MATIC-PERP[0], OMG-PERP[0], POLIS[4.6], RUNE-PERP[0], SAND-PERP[0], SOL[.00626526], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[10.58], USDT[0.00000001], ZEC-PERP[0] | | |
| 01698290 | | FTT[20.17451039] | Yes | |
| 01698292 | Contingent | APE-PERP[0], BTC[0], DYDX-PERP[0], ETH[0], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], NFT [312397730936465195/FTX Eu - we are here! #272722][1], NFT [468160123594937141/FTX EU - we are here! #272725][1], SOL-PERP[0], TRX[.000016], USD[0.01], USDT[0] | | |
| 01698294 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0.032505], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PRIV-20210924[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-20210924[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01698302 | | ATLAS[170], POLIS[7.2], USD[0.00], USDT[0] | | |
| 01698303 | | CHR-PERP[0], DODO-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[-0.02], USDT[0.48261737] | | |
| 01698304 | | BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], TRX[273.47858054], USD[6462.35], USDT[0.00012910], USTC[0], USTC-PERP[0] | | |
| 01698305 | | ALGO[314], BTC[.30003398], SPY[.002], SPY-123[0], USD[1913.88], USDT[1000.000088] | | |
| 01698308 | Contingent | FTT[25], SRM[.00988434], SRM_LOCKED[.05053449], TRX[.000008], USD[1130.39], USDT[0] | | |
| 01698310 | Contingent, Disputed | BTC[0.00004298], ETH[.00000001], GENE[.06992], SOL-PERP[0], USD[0.27], USDT[0] | | |
| 01698311 | | ADABULL[.00053], AMPL[0.22580144], BEAR[434.93], BULL[.00076888], ETCBULL[.00485], ETHBULL[.0025782], MATICBEAR2021[8909.7], TRX[.000127], USD[0.01], USDT[0] | | |
| 01698315 | | USD[0.00], USDT[0] | | |
| 01698321 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03943241], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[2900000], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[1.46], VET-PERP[0], XTZ-PERP[0] | | |
| 01698322 | Contingent | ATLAS-PERP[0], CRV[41.59006905], FTT[10.97011627], MATIC[19.7786253], POLIS-PERP[0], SOL[0], SRM[13.2648381], SRM_LOCKED[3.24294017], USD[0.00] | Yes | |
| 01698324 | | ATLAS[867579.92], POLIS[6506.85], USD[0.12], USDT[0] | | |
| 01698326 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00002089], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-09303[0] | | |
| 01698328 | | TRX[.002331], USD[-0.00], USDT[-0.00011876] | | |
| 01698329 | | BTC-PERP[0], USD[0.00] | | |
| 01698332 | | BTC[.0001] | | |
| 01698340 | | BTC[0], USD[0.04], USDT[0] | | |
| 01698342 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[179.63], XRP-PERP[0] | | |
| 01698344 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01698346 | | AUD[0.64], FTT[2.00348674], USD[0.00] | | |
| 01698347 | Contingent | 1INCH-PERP[0], BTC[.00009164], BTC-PERP[0], DODO-PERP[0], FTT[24.64228668], FTT-PERP[0], ICP-PERP[0], KIN[105200596.235], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[468.79295146], SRM_LOCKED[.07851026], SRM-PERP[0], SXP[3.2], SXP-PERP[0], TRX[.000779], USD[10.78], USDT[0.05240635], XRP-PERP[0] | | |
| 01698349 | | BAO[1], IMX[.00001153], KIN[2], USD[26.46] | Yes | |
| 01698354 | | FTT[1.199784], NFT [351687504623316151/The Hill by FTX #19998][1], USD[1.08] | | |
| 01698355 | | ADA-PERP[0], ATLAS[7885.61964532], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FNB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP[.02511717], XRP-PERP[0] | | |
| 01698358 | | AMPL[12.99124028], BF_POINT[600], BTC[.11843886], CEL[8.52762925], CRO[0], ETH[1.18492671], ETHW[1.18496999], EUR[0.00], FTM[36.78810078], HNT[2.34753064], LRC[168.17670685], SOL[1.60141937], TRX[72.64067034], USD[0.00], XRP[45.04539867] | Yes | |
| 01698359 | | MNGO[149.97], TRX[.000001], USD[0.09], USDT[.003455] | | |
| 01698360 | | FTT[.2], TRX[.000001], USD[9.70], USDT[0] | | |
| 01698363 | | AVAX[8.52191043], BTC[.103], ENJ[123], ETH[0.37500000], FTT[8.22978442], MANA[8], SAND[64], SRM[18], USD[123.93], USDT[1.94297571], XRP[609] | | |
| 01698364 | | USD[0.28] | | |
| 01698367 | Contingent | FTT[0.00387179], LUNA2[0.00232112], LUNA2_LOCKED[0.00541594], LUNC[505.428894], MBS[1.999806], USD[200.00], USDT[0.00000001] | | |
| 01698368 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01954252], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01698372 | | ATLAS[380], TRX[.000001], USD[0.56], USDT[0] | | |
| 01698374 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[58.06] | | |
| 01698380 | | USD[0.00], USDT[349] | | |
| 01698384 | Contingent | ASD[.08128], ATLAS[310], FTT[0.00498053], SRM[.00530522], SRM_LOCKED[.00370868], USD[0.01], USDT[0.89422769] | | |
| 01698385 | Contingent | ATLAS[426.37402364], DFL[219.9658], FTT[0.69081250], FTT-PERP[0], HOLY[5.00139731], LINA[114.44948745], LTC[0], LUNC-PERP[0], SRM[1.51531951], SRM_LOCKED[.01421292], USD[0.00] | | |
| 01698390 | | USD[26.46] | Yes | |
| 01698394 | | USDT[0.00010084] | | |
| 01698399 | Contingent | LUNA2_LOCKED[60.71494438] | Yes | |
| 01698400 | Contingent, Disputed | | | |
| 01698401 | | FTT[78.01981378], KIN[1], MSOL[32.53225618], STEP[10708.4983896], TRX[1], USD[0.00] | Yes | |
| 01698402 | | AAVE[3.30358041], AVAX[4.27150093], BTC[.03303829], ETH[.47131039], ETHW[.4711126], FTT[30.83341758], SOL[3.20359643], UNI[52.85729805] | Yes | |
| 01698406 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], TRX[.004662], USD[0.01], USDT[0] | | |
| 01698408 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], HT[0], LINK-PERP[0], MATIC[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000200], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01698415 | | ATLAS[4.93683841], ATOM[8.7982928], BOBA[.68], BTC-PERP[0], DOGE[1858], ETHW[.00003312], FTT[29.994], POLIS[.8], USD[0.08], USDT[0] | | |
| 01698416 | | ASD[5.79884], HOLY[.9998], KIN[9998], USD[0.04], USDT[0] | | |
| 01698418 | | ATLAS[300], AVAX-PERP[0], BTC[0], DFL[140], USD[0.37], USDT[0.00000209] | | |
| 01698425 | | KIN[3872.46175074], USD[0.00] | | |
| 01698431 | | ALICE-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], NEO-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-1.44], USDT[41.80000000] | | |
| 01698436 | | ASD[11.19776], FTT[.19996], KIN[49990], TRX[.000001], USD[0.05], USDT[0] | | |
| 01698444 | | BOLSONARO2022[0], BTC[.0003], USD[8.28] | | |
| 01698446 | | EUR[0.00], KIN[5009914.5], RAY-PERP[0], TRX[.000001], USD[2.32], USDT[0] | | |
| 01698447 | | BTC[.01969606], BTC-PERP[0], ETH-PERP[0], EUR[0.92], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01698450 | | BTC-PERP[0], USD[126.40], USDT[0] | | |
| 01698455 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 01698456 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.12864611], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.80797674], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00007402], LUNA2_LOCKED[0.00017273], LUNC[16.119842], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[64.56175939], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.07811009], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[180.54], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[64.61102097], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[47] | | |
| 01698460 | | ATLAS[2097.76189167], BAO[54831.55525335], BNB[.00000253], BTC[.00000357], CRO[80.0647075], CRV[.19149263], DENT[3], FTM[26.86205443], KIN[5], MATIC[.03063849], SOL[.00461179], TRX[1110.01082058], UBXT[11], USD[0.00], USDT[0], XRP[.00091878] | Yes | |
| 01698461 | | DENT[22400], TRX[.000002], USD[0.01], USDT[0] | | |
| 01698464 | | DOT-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01698465 | | CRO[539.91658], CRO-PERP[0], TRX[.000001], MATIC[345.1444835], USD[0.00], USDT[.00323815] | | |
| 01698467 | | AVAX-PERP[0], BNB[0.00885271], BTC[0.86991474], DOT-PERP[0], ETH[3.33612782], ETHW[3.31857185], FTT[25.5946], LINK[101.36616286], MATIC[0], RAY[331.81327410], SOL[158.77313618], | | BTC[.861769], ETH[3.291056], LINK[100.500174], RAY[308.450063], SOL[3.538601], USDT[1.027144] |
| 01698468 | | BTC[0], CGC[5.9], CRON[5.6], ETH-PERP[0], EUR[0.00], FTT[0], SOL[0], TRX[0], USD[10.46] | | |
| 01698470 | Contingent | FTT[0], KIN[10338649.2], LUNA2_LOCKED[92.94059523], LUNC[45996.45], USD[0.00], USDT[0.00000014] | | |
| 01698473 | | FTT[36.45246417], MOB[370.5], USD[0.23], USDT[0.00000018] | | |
| 01698474 | | 1INCH[0], BTC[0], ETH[0.00000001], FTT[25.09546318], ICP-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[0], STX-PERP[0], TRX[.000039], USD[0.00], USDT[60.67000000] | | |
| 01698478 | | NFT (375933668977680633/FTX EU - we are here! #66574)[1], NFT (462566371671264251/FTX EU - we are here! #6686)[1], NFT (568135214989106650/FTX EU - we are here! #66205)[1], SOL[.008], USD[0.00], USDT[0.00001595] | | |
| 01698482 | | ATLAS[7.452], GT[.03632], MNGO[4.458], POLIS[.09996], USD[0.00], USDT[0.00745100] | | |
| 01698485 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[14.87018257], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01698486 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0] USD[-1.09] | | |
| 01698489 | | BRZ[.00632875], SOL[0.01162930] | | |
| 01698491 | | NFT (348183299050164276/FTX AU - we are here! #22161)[1], NFT (376709254116067130/Austria Ticket Stub #1883)[1], NFT (427288950765191349/The Hill by FTX #5392)[1], USDT[2.45838814] | | |
| 01698496 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01698498 | | KIN[740000], TRX[.053001], USD[0.22], USDT[0.00000001] | | |
| 01698501 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[16.5], BNB-PERP[0], BTC[.36387487], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[84.6], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03652934], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.08981234], TRX-PERP[0], UNI-PERP[0], USDC-3108.99], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01698502 | Contingent | ATLAS[12920], FTT[112.79148329], SRM[116.96362851], SRM_LOCKED[2.15024591], TRX[.000001], USD[1.44], USDT[0.00826400] | | |
| 01698505 | | BNB[.009], BTC[0.00009788], EMB[4], USD[0.01], USDT[.8744] | | |
| 01698513 | | ADA-PERP[0], ATLAS[.007462], AVAX-PERP[0], BNB[0.00900000], BNB-PERP[0], BRZ[0.00139632], BTC[0.00569390], ETH[0.06255255], ETHW[0.05655255], FTT[12.12162316], GMT-PERP[0], LTC[.00008175], LUNC-PERP[0], MANA[.0042382], MATIC[.01179124], POLIS[.09955], SLP-PERP[0], SOL-PERP[0], USD[-1.90], USDT[0.00000001] | | |
| 01698517 | | BTC[0.00006770], MANA-PERP[0], TRX[.000002], USD[0.00], USDT[0.34495574] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698518 | | AKRO[2], BAO[71473.04804146], CONV[4.19196552], CRO[.00618186], DENT[3120.91065452], GBP[0.04], KIN[10], LINA[1.87694746], LUA[.52462163], RSR[1], SHIB[2596.26519439], SLP[86.23684804], SPELL[5.53139994], SUN[.12474154], TRX[3], UBXT[3], USD[0.00], XRP[.08515988] | Yes | |
| 01698527 | | HMT[19.996], MNGO[39.992], SPELL[399.92], STEP[28.19436], TRX[.00778], USD[0.00], USDT[12.56272209] | | |
| 01698528 | | POLIS-PERP[0], TRX[.000001], USD[4.10], USDT[.00558498] | | |
| 01698529 | Contingent | AXS-PERP[0], BF_POINT[100], FTT[723.26148058], HT[64.6], HT-PERP[72.57999999], LOOKS-PERP[0], SOL[2.65950976], SRM[.87127684], SRM_LOCKED[45.26196837], TONCOIN[1444.3072215], TRX[.00003], USD[-277.49], USDT[3453.78504892] | | |
| 01698532 | | ATLAS[549.04085267], BAO[1], BNB[0], BTC[0.00716669], CRV[44.50175851], ETH[0.15863718], ETHW[0.15804540], EUR[-0.41], FTT[0.83946722], KIN[1], USD[0.87], USDT[0] | Yes | |
| 01698534 | | FTT[1.03109736], KIN[1], USD[0.01] | Yes | |
| 01698539 | | USD[0.05] | | |
| 01698540 | | ATLAS[139.974], USD[0.41] | | |
| 01698548 | | NFT (487273555875853696/FTX AU - we are here! #62484)[1] | | |
| 01698561 | | ETH[0.00000002], FTM[0], USD[0.00], USDT[0.00001327] | | |
| 01698563 | Contingent | ATLAS-PERP[0], FTM[0], GST[.07000019], LUNA2[0], LUNA2_LOCKED[1.97433555], MATIC[0], NFT (298122935983115347/FTX EU - we are here! #13721)[1], NFT (412274788698458232/FTX EU - we are here! #13446)[1], NFT (504415429449807263/FTX EU - we are here! #12047)[1], SOL[0], USD[0.00], USDT[0.00422034], USTC[0] | | |
| 01698566 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0624[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE[0.07169641], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.43], USDT[2.37818722], XMR-PERP[0], XRP[164.08734526], XRP-PERP[0] | | |
| 01698570 | | ETH[.00000001], FTT[25], NFT (445502591111107226/FTX EU - we are here! #172136)[1], NFT (463853443631704046/The Hill by FTX #26591)[1], NFT (511699101692131357/FTX EU - we are here! #170801)[1], TRX[.000082], USD[0.01], USDT[0.00000001] | | |
| 01698571 | | USD[0.02] | | |
| 01698574 | Contingent, Disputed | NFT (559178393312438666/FTX AU - we are here! #63293)[1], USD[0.00] | | |
| 01698577 | | ATLAS[72.46376812], POLIS[.72463768], SOL[.00823966], USD[0.00], USDT[0] | | |
| 01698580 | | USD[0.05] | | |
| 01698581 | | USD[49.28] | | |
| 01698582 | | FTT[0.03009788], SOL-PERP[0], USD[0.44] | | |
| 01698583 | Contingent, Disputed | 0 | | |
| 01698584 | | ADA-PERP[0], BTC-PERP[0], ETH[.06791656], ETHW[.06791656], FTM[1004.57283679], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01698590 | | AKRO[1], BAO[1], BTC[.00047524], KIN[3], SHIB[3065370.86269422], USD[0.00] | Yes | |
| 01698591 | Contingent, Disputed | SUSHI[.5], TRX[.001204], USD[0.00], USDT[0.36204039] | | |
| 01698598 | | BTC[0.00000513], USD[25.00] | | |
| 01698599 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0.06180518], ETH-PERP[0], ETHW[0.06155114], EUR[0.01], LTC[1.60673838], LUNA2[0.00286841], LUNA2_LOCKED[0.00669296], LUNC[624.603521], MBS[.9981], SOL-PERP[0], USD[58.02], WAVES-PERP[0] | | USD[57.75] |
| 01698602 | | ENJ[4.9714], USD[0.00], USDT[681.93618073] | | |
| 01698605 | | 0 | | |
| 01698607 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.26], USDT[0.00515358], VET-PERP[0] | | |
| 01698609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01698610 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0118], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[155.9688], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[74], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.118976], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[251.35], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01698615 | | FTM[1628.2267], FTT[0.20445446], USD[0.10], USDT[0] | | |
| 01698620 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01698621 | | ATLAS-PERP[0], NFT (401136726084054262/FTX EU - we are here! #64331)[1], NFT (557626790299541295/FTX EU - we are here! #65158)[1], USD[0.00], USDT[0] | | |
| 01698623 | | AURY[290.9418], BTC[.0780975], SOL[13.53], USD[73.76], USDT[0.19035446] | | |
| 01698626 | | FTT[156.79575], INDI_IEO_TICKET[1], USD[2.68], USDT[8] | | |
| 01698627 | | ADA-PERP[0], ATLAS[1261.18608614], DFL[200], ETH[.03977461], ETHW[0.03977460], MANA[73], POLIS[.08315238], RAY[17.2913886], SAND[5], SOL[.40147271], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[0] | | |
| 01698635 | | NFT (527992865155853303/FTX AU - we are here! #52802)[1], NFT (559150681736597723/FTX AU - we are here! #52987)[1], TRX[.65239], USD[1.18] | | |
| 01698636 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 01698639 | | USD[0.22] | | |
| 01698641 | | USD[0.31], USDT[0] | | |
| 01698642 | Contingent | ETH[0], GODS[20.2], IMX[132.1889], LUNA2[6.26486979], LUNA2_LOCKED[14.61802953], SAND[49.99], SOL[22.025594], USD[0.00], USTC[886.8226] | | |
| 01698643 | | TRX[.000001], USD[0.01] | | |
| 01698654 | | LOOKS[.8972], USD[0.00], USDT[0] | | |
| 01698655 | | ADA-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01698656 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM[1], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[1900000], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.81], USDT[7.34338603], XAUT-20211231[0], XRP-PERP[0] | | |
| 01698662 | | ASD[.0999], USD[0.04] | | |
| 01698663 | | TRX[.000002], USD[0.21] | | |
| 01698665 | | TRX[.000047], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698669 | | BIT[.97212], BIT-PERP[0], BNB[.00969824], CAKE-PERP[0], DYDX[4.8961624], DYDX-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[0.67721766], USD[2.69], USDT[2.10058632] | | |
| 01698673 | Contingent | BF_POINT[300], EUR[0.00], LUNA2_LOCKED[24.64994227], LUNC[34.06704041], MSOL[0.00000001], USD[0.00] | Yes | |
| 01698675 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[7.08251101] | | |
| 01698679 | | ALEPH[34.998254], ATLAS[249.98047], BTC[.00239991], CEL[.099964], CLV[49.99505432], COMP[0.20007182], COPE[9.99964], CRO[109.998254], DENT[5699.74962], DFL[500], FTM[50.9926416], FTT[3.096694], GENE[.999982], GOG[30.997327], HNT[5.09953416], IMX[70.99679906], JOE[75.9948448], MATIC[49.9982], MNGO[119.9964], OXY[24.9987778], PORT[24.99964], RAY[9.9991054], RUNE[3.9996067], SLND[5], SOL[.509973], SPELL[1499.91162], SRM[2], STEP[100.096706], STMX[499.937], SUSHI[1.99973], TOMO[15.9986482], TULIP[1.599892], USD[1.22] | | |
| 01698682 | | ATLAS[.06988275], BAO[4], BTC[.07039091], DENT[2], DOGE[4822.36301522], FTM[.05391378], FTT[5.20892265], GBP[0.00], JOE[96.89709793], KIN[16], LINK[9.19021121], MNGO[151.94186033], OXY[1.00861822], RUNE[38.68158488], SNY[.01328249], SOL[.01], SRM[.00839291], TOMO[1.05401323], TRX[2], UBXT[8], USD[0.00], USDT[0], XRP[782.04781178] | Yes | |
| 01698683 | | 0 | | |
| 01698697 | | 0 | | |
| 01698701 | | ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-76.12], USDT[83.21791692], XLM-PERP[0] | | |
| 01698702 | | ADABULL[0], ATLAS[0], COPE[0], FTT[0], MNGO[0], POLIS[0], RAY[0], RUNE[0], SOL[0], TRX[.000302], TULIP[0], UNI[19.04085283], USD[0.00], USDT[646.17094608] | | |
| 01698705 | Contingent | BNB[0], BTC[0], DOT[0], ETH[0], ETHW[3.00069096], LUNA2[0.00059294], LUNA2_LOCKED[0.00138354], LUNC[0.00858299], SOL[0.82984230], USD[0.46], USDT[0.00291120], XRP[0] | | ETHW[3.000291] |
| 01698708 | | BIT[3826.7844156], BLT[3815.36667712], BNB[57.10503691], CRO[1258.77948147], DENT[1], DOGE[16563.65846532], ETH[.51921077], ETHW[.51908313], FTT[1076.92313365], LINK[104.8152034], MANA[.00340353], SAND[.04667161], SOL[105.73309466], TRX[1], UBXT[1], USD[348655.23] | Yes | |
| 01698710 | | BTC[0], MATIC[.48062307], SOL[0], USD[2.05], USDT[1.80221874] | | |
| 01698713 | | ATLAS[12200], USD[2.35] | | |
| 01698718 | Contingent | BTC[0.00048028], ETH[29.13064305], ETH-PERP[0], ETHW[0.00041059], FTT[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000009], LUNC[0.00859888], LUNC-PERP[0], USD[2.18], USDT[0.00000546] | | |
| 01698722 | | FTT[.020545], NFT (319762868430677682/FTX AU - we are here! #16886)[1], NFT (470012239388599056/FTX AU - we are here! #47205)[1], TRX[.000001], USD[0.00], USDT[394.43974900] | | |
| 01698728 | | SOL[.00010239] | Yes | |
| 01698729 | Contingent | BTC[0.00059116], FTT[01741402], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], NFT (439612747950867597/The Hill by FTX #19979)[1], PSY[37.993863], SRM[11.59606152], SRM_LOCKED[56.68393848], TRX[0.000001], USD[0.00], USDT[0], USTC[8], XRP[.39] | | |
| 01698731 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[12.68], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211008[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211123[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211123[0], CLV[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFLX-0325[0], NVDA-0325[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01698733 | | COPE[67], USD[1.87] | | |
| 01698741 | | USD[0.03] | Yes | |
| 01698742 | | USDT[0.37192987] | | |
| 01698744 | | AKRO[3], ATLAS[0], BAO[3], BTC[0], CRO[0], DENT[4], ETH[0], FTM[0], FTT[0], IMX[0], KIN[2], MANA[0], MATH[2], NFT (308995136446087038/Moai #51)[1], NFT (336126927987308584/Limbo Man #U8)[1], NFT (354882623919810564/Limbo Man #U17)[1], NFT (357959029247447965/CatFamily# #11)[1], NFT (366408058953814490/white × orange #5)[1], NFT (394135745424620024/Frank #3)[1], NFT (404569223455675340/white × cosmos #11)[1], NFT (433734307101807900/Quentin the Hungry)[1], NFT (457308148217099376/white × melon #8)[1], NFT (467567092968912988/Limbo Man #U20)[1], NFT (471199510763255077/Zelda the Huntress)[1], NFT (520254651440065909/Limbo Man #U25)[1], NFT (543248601573463917/Crypto Ape #251)[1], NFT (548586271220877071/Limbo Woman #U5)[1], POLIS[0], RAY[0], RSR[1], SAND[0], SHIB[0], SOL[80.82573019], SPELL[0], SRM[0], STARS[0], TLM[0], TRX[1], USD[3.00], USDT[0.00], XRP[.00913267] | Yes | |
| 01698746 | | USDT[14.45950864] | | |
| 01698747 | | ATOM-PERP[.04], USD[0.03] | | |
| 01698751 | | ATLAS[130], MER[70.9882], SLRS[35.9932], USD[1.59] | | |
| 01698755 | | TRX[.000001], USD[0.00], USDT[1142.21548957] | | |
| 01698758 | | C98[0], FTM[0], SOL[0], USD[0.62], USDT[0] | | |
| 01698759 | | SLND[9.598176], USD[0.41], USDT[0] | | |
| 01698766 | Contingent, Disputed | TRX[.00047001], USD[0] | | |
| 01698770 | | ETH[0], ETHW[0.00076391], USD[0.00], USDT[0.00001543] | | |
| 01698771 | | FTT[3], TRX[.000001], USDT[.0871393] | | |
| 01698772 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01698774 | | EUR[0.00], MBS[.88396], USD[0.00] | | |
| 01698775 | | USD[0.00] | | |
| 01698780 | | BNB[0], BTC[0], RAY[0.00000016], SOL[0], TRX[0.00000037] | | |
| 01698783 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHZ-20211123[0], COMP-20211231[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[2.40593448], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00709425], SRM_LOCKED[.03294287], SRM-PERP[0], STG[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01698784 | | FIDA[1099.78], USD[150.30567854] | | |
| 01698786 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11610544], BTC-PERP[0], DOGE[.2744], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.98], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064378], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.18], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698787 | | USD[25.00] | | |
| 01698794 | | TRX[.363637], USDT[5.91501128], XPLA[2129.5953] | | |
| 01698797 | | USD[0.63] | | |
| 01698801 | | TRX[0.00012713], USDT[0] | | TRX[.000125] |
| 01698807 | | ALPHA[1.0098573], BAO[2], BTC[.19703321], DENT[1], ETH[.20420669], ETHW[.20407277], EUR[0.46], KIN[1], MATIC[1.05479754], RSR[1], SOL[3.67696515], TOMO[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01698811 | | AR-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.04123036], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STARS[2.22979994], USD[0.00], USDT[0] | | |
| 01698814 | | ADA-PERP[19], BTC[.001], LUNC-PERP[0], SOL[.6], USD[4.45], VET-PERP[368] | | |
| 01698815 | | ATLAS[9.6314], ETH-PERP[0], FTT-PERP[0], POLIS[.094053], TRX[.000001], USD[0.00], USDT[0.50764959] | | |
| 01698817 | Contingent, Disputed | TRX[.001015], USDT[0] | | |
| 01698820 | | TRX[.000001], USD[3.37], USDT[0] | | |
| 01698824 | | BNB[0], BTC[0.00000025], BTC-PERP[0], ETH[0.00000001], TRX[.00016], USD[0.00], USDT[140.73829076] | | |
| 01698825 | | ETH[.00065539], ETHW[.07165539], SOL[.00942337], USD[0.00] | | |
| 01698826 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[1], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[.00087642], ETH-PERP[0], ETHW[.00087642], EUR[0.00], FTT[.00000176], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[3.24], USDT[1.11603885], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01698827 | | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01698828 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-20211231[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01698829 | | TRX[.000061], USD[9990.98], USDT[.03377291] | Yes | |
| 01698834 | | AAVE[0], ALGOHALF[0], CRO[0], ETH[0], EUR[0.00], GBP[0.00], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0.47994970] | | |
| 01698837 | | EUR[0.00], USD[0.00] | | |
| 01698838 | | BTC[0] | | |
| 01698840 | | BTC[0], FTT[0], GMT[0], STORJ[0], USD[0.19], XRP[0] | | |
| 01698842 | | ATLAS[13587.482], AURY[.9956], FTT[.19996], TRX[.000002], USD[0.95], USDT[0.00998900] | | |
| 01698845 | | TRX[.000046] | Yes | |
| 01698847 | Contingent | BTC[0], FTT[0], GODS[0], GOG[0], MBS[0], RAY[282.71978253], SRM[0.24810216], SRM_LOCKED[1.83747809], USD[0.00], USDT[0.00000001] | | |
| 01698848 | | ATLAS[0], AXS[0], BNB[0], BTC[0], CHF[0.00], MNGO[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 01698853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[22.89], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01698854 | | ADABULL[.74561], ADA-PERP[0], EOSBULL[542800], EOS-PERP[0], GRTBULL[443.3], LRC-PERP[0], MATICBULL[966.1], SHIB-PERP[0], USD[0.00], XRPBULL[1016.56331628], XRP-PERP[0] | | |
| 01698855 | | IMX[.03934], SOL[.00514029], USD[0.01], USDT[2.44481940] | | |
| 01698859 | | USD[5.88], VGX[1937.1381843] | | |
| 01698860 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389433], MANA-PERP[0], MNGO-PERP[0], MOB[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM[0], TLM-PERP[0], TRX[.000895], USD[14.89], USDT[0.00025033] | | |
| 01698861 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[3687], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX.82292], TRX-PERP[0], UNI-PERP[0], USD[32.51], USDT[50.00842162], VET-PERP[0], XEM-PERP[0], XRP[.727102], XRP-PERP[0] | | |
| 01698863 | Contingent | ATLAS[110000], FTT[160.070575], LUNA2[3.24962411], LUNA2_LOCKED[7.58245627], NFT (561920311528679991/FTX Swag Pack #472[1], POLIS[000], PSY[5000], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000001], USD[2681.33], USDT[0], USTC[460] | | |
| 01698864 | | BAO[1], KIN[1], TRY[516.33], USD[0.00] | | |
| 01698866 | | SOL[.09608036], USD[0.00] | | |
| 01698876 | | 0 | | |
| 01698880 | | STEP[277.74444], TRX[.000001], USD[0.68], USDT[0] | | |
| 01698881 | | TRX[.000002], USD[0.01], USDT[0.00000011] | | |
| 01698883 | | BAO[2], BTC[0.02471970], FTT[.00001821], GBP[0.00], SHIB[6884304.13717881], SOL[0.00016152], SPELL[0], STEP[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01698890 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[.0536], CAKE-PERP[0], CELO-PERP[0], CRO[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-734.26], WAVES-PERP[0], YFI-PERP[0] | | |
| 01698896 | | USD[0.00], USDT[0] | | |
| 01698897 | | AKRO[4], ATLAS[0], BAO[9], BOBA[97.15823665], DENT[0], FTM[0], GBP[0.00], HXRO[.00214027], KIN[9], MNGO[0.04931582], RSR[1], SECO[1.09840156], STG[0], TRX[2], UBXT[3], USD[0.00], USDT[108.09463144] | Yes | |
| 01698898 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.06217840] | | |
| 01698899 | | BTC[0.00589888], FTT[0.39020416], USD[0.78], USDT[0] | | |
| 01698902 | | BTC[.00005415], MSOL[.00000001], USD[0.96], USDT[0.00690500] | | |
| 01698903 | | FTM[33], RAY[12.97975215], USD[-0.86], USDT[0.00000001] | | |
| 01698905 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000048], BTC-MOVE-20210920[0], BTC-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698908 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01698918 | | BNB[0.00000001], BTC[0], CRO[0], FTM[0], HT[0], KIN[12395.38000363], MAPS[0], RAY[0], SHIB[0], SLRS[0.50000000], SOL[0.00004756], STEP[0] | | |
| 01698920 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[101.01], USDT[0.07747105], VET-PERP[0], XRP-PERP[0] | USD[100.00] | |
| 01698922 | | DOGE-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001], XRP[35162.01477828] | | |
| 01698926 | | USD[0.11] | | |
| 01698932 | | USD[0.20], USDT[2.00729007] | | |
| 01698935 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00069958], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.799734], FTT-PERP[-160.7], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.52502812], LUNA2[0.91308094], LUNA2_LOCKED[2.13052219], LUNC[198825.2972162], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (3617006753324834282/The hill by FTX #38693)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[194.77], USDT[2.24168249], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01698936 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.3], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[12.57], USD[710.28117522], VET-PERP[0], XRP-PERP[0] | | |
| 01698940 | | ATLAS[0], BNB[0], ETH[0], FTM[0], FTT[0], LINK[0], MNGO[0], POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01698941 | | TRX[.000002], USD[0.09], USDT[0] | | |
| 01698942 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0007376], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[1022.24262988] | | |
| 01698946 | | BNB[0] | | |
| 01698947 | | FTT[.0696475], USD[0.00], USDT[0.00000001] | | |
| 01698953 | | PRISM[11146.63171082], USD[0.00] | | |
| 01698958 | | BAO[2], SAND[111.55123946], USD[0.22], XRP[57.22761997] | Yes | |
| 01698961 | Contingent | ANC-PERP[0], AVAX-PERP[0], CEL[.057971], CELO-PERP[0], DOGE[1.0583095], ETH-PERP[0], FTM[0.48211958], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00103], SPELL-PERP[0], SUSHI-PERP[0], USD[0.63], USDT[3.38877297], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01698964 | Contingent | BIT[1.9996314], EDEN[9.9990785], FTT[3.0994927], RAY[2.000314], SOL[.0007044415], SRM[6.29044415], SRM_LOCKED[7.70863435], USD[56.31], USDT[0.0005000] | | |
| 01698970 | | ATLAS[3569.3236], FTT[.09922957], POLIS[75.785598], TRX[.000001], USD[13.77], USD[0] | | |
| 01698975 | | TRX[.000001], USDT[0] | | |
| 01698979 | | 0 | | |
| 01698980 | | FTT[.076241], USD[0.01], USDT[0] | | |
| 01698981 | | TRX[.000001], USD[1.95], USDT[3.96294070] | | |
| 01698982 | | ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.49], USDT[2.73], YFII-PERP[0] | | |
| 01698985 | Contingent | BNB[.00010539], BNB-PERP[0], BTC[0], ETH[0.00181497], ETH-PERP[0.03000000], ETHW[0.02567429], FTT[25], GMT-PERP[0], GST-PERP[0], LOOKS[.11730769], LOOKS-PERP[0], LUNA2[0.00023809], LUNA2_LOCKED[0.0055765], LUNC-PERP[0], NFT (307482637709419202/FTX EU - we are here! #191765)[1], NFT (524519224518922199/FTX EU - we are here! #191612)[1], NFT (546446473801646725/FTX EU - we are here! #191808)[1], SOL[.029995], SOL-PERP[0], TRX[.000777], USD[-18.87], USDT[3683.11743453], USDT-PERP[0], USTC[0.03383102] | Yes | |
| 01698986 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PINP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[0.02265409], VET-PERP[0], XRP[.03898859], XRP-PERP[0] | | |
| 01698987 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[.00102409], ETHBULL[0], ETH-PERP[0], ETHW[0.00102409], FTM[4.27837803], FTM-PERP[0], FTT[-1], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0.00852765], XTZ-PERP[0] | | |
| 01698989 | | 0 | | |
| 01698991 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], HUM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01698992 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.000715], ETH-PERP[0], ETHW[.000715], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.56], USDT[0], USTC[0] | | |
| 01698998 | | AAVE[3.26], BNB[22.69418728], BTC[1.3133], ETH[5.2198195], ETHW[4.23], FTM[49431], FTT[44.3], GRT[883], HMT[1068], HNT[134.2], LTC[185.18], MATIC[14230], SOL[7.07], SUSHI[2773.5], USD[13394.07] | BNB[22] | |
| 01698999 | Contingent | ALGO[0.99991142], ALGO-PERP[0], APE[.10008866], AVAX-PERP[0], BTC[0.00010195], BTC-PERP[0], CEL[0.98847592], DOGE[100.05509197], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.84640952], FTT-PERP[0], GALA[89.984], GALA-PERP[0], LINK[0.10017238], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], MASK-PERP[0], MATIC[5.94738886], MATIC-PERP[0], MNGO[471.47832352], MNGO-PERP[0], NFT (399539934984792546/FTX Crypto Cup 2022 Key #99923)[1], NFT (520223445161908509/The Hill by FTX #23423)[1], OXY[49.99], RNDR[1.9996], SAND[3.9992], SAND-PERP[0], SNX[0.20372094], SOL-PERP[0], THETA-PERP[0], TRX[.000026], USD[122.50], USDT[17.48097015] | APE[.1], BTC[.0001], LINK[.1], SNX[.19996], USD[50.00], USDT[5.316803] | |
| 01699000 | | BNB[0], CONV[9.678], HGET[.04829], NEAR[.48253403], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.0625009] | | |
| 01699004 | | USDT[99.71] | | |
| 01699007 | | CITY[.09918], USD[0.01], USDT[0] | | |
| 01699008 | Contingent | ETH[0], ETHW[.0009828], GODS[.09143798], NFT (326816579488980714/FTX EU - we are here! #25066)[1], NFT (328752807431848164/FTX AU - we are here! #45789)[1], NFT (367964951809782716/FTX EU - we are here! #24779)[1], NFT (523415786327485393/FTX AU - we are here! #45731)[1], NFT (556082118414902603/FTX AU - we are here! #24134)[1], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.37088016], SRM_LOCKED[37.80796031], SRM-PERP[0], USD[837.81], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 01699011 | | MNGO[129.99], TRX[.000001], USD[1.75], USDT[0] | | |
| 01699013 | | ATLAS[19.8366], ETH[0], FTT-PERP[0], SOL[0], USD[0.07], USDT[0.00000001] | | |
| 01699017 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01699018 | | TRX[.000001], USD[0.00] | | |
| 01699019 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC[0.66593038], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], KSHIB-PERP[0], LTC[0], SHIB-PERP[0], USD[6.51], USDT[0.88327655], XRP-PERP[0] | | |
| 01699023 | | ETH[0], FTT-PERP[0], SOL[0], TRX[.000001], USD[-0.48], USDT[0.80916921] | | |
| 01699024 | | ALGOBULL[45], ATOMBULL[37.25696], BEAR[215.48], BULL[0.00000081], COMPBULL[.041154], EOSBULL[78.302], SXPBULL[9.3286], USD[0.00], USDT[0] | | |
| 01699025 | | ATLAS[240], STEP[40.6], TULIP[1.1], USD[0.50], USDT[0] | | |
| 01699034 | | CRO[0], EUR[14510.05], RUNE[48.8600093], SECO[.00000812], TRX[.000777], USDT[0.12031501] | Yes | |
| 01699040 | | USD[2.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699044 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[7.31636105], ATLAS-PERP[0], AVAX[0.07159471], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY[1.9952], POLIS[.02463768], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.004697031, SOL-PERP[0], TRX[.300585], USD[0.00], USD[0.34522782], XRP-PERP[0] | | |
| 01699046 | | FTT[5.79884], USDT[1.97] | | |
| 01699047 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01699050 | | USD[0.00] | | |
| 01699051 | | USD[25.00] | | |
| 01699053 | | USD[0.00] | | |
| 01699055 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[18.69509906], LUNA2_LOCKED[43.6218978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001558], USD[2826.66], USDT[800.61731234], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01699056 | | BTC-PERP[0], FLOW-PERP[0], HMT[.959984], KNC-PERP[0], MOB[.07781495], TRX[.467029], USD[0.00], USDT[0] | | |
| 01699057 | | BTC[0.21511411], ETH[1.62074014], ETHW[1.62074014], EUR[0.00], SOL[48.1808439], USD[0.00], USDT[0.00000009] | | |
| 01699059 | Contingent | ATLAS[3.71375907], BTC[0.00005819], ETH[0.16799925], FTT[25.08174047], POLIS[.05296168], RAY[.79947599], SOL[.07587745], SRM[1.35584284], SRM_LOCKED[5.05366484], TRX[.000033], USD[0.76], USDT[0] | | |
| 01699060 | | FTM[576], SOL[2.62], USD[0.01], USDT[0] | | |
| 01699062 | Contingent | AGLD-PERP[0], ATLAS[4.3], ATLAS-PERP[0], BTC[0.00009998], LUNA2[0.00346897], LUNA2_LOCKED[0.00809427], NFT [319147390055767134/FTX EU - we are here! #210083][1], NFT [482180484140195672/FTX EU - we are here! #210067][1], NFT [486528137976837538/FTX EU - we are here! #210038][1], USD[0.01], USD[0.05312405], USTC[.49105], USTC-PERP[0] | | |
| 01699064 | | ATLAS-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01699067 | | BNB[.00056596], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.5], LUNC-PERP[0], MATIC[0], SOL[0.00372745], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01699068 | | ALGO[.00000001], BNB[0], ETH[0], FTT[0], MATIC[0], NEAR[0], NFT [360760493465256920/FTX EU - we are here! #131886][1], NFT [408064501106043202/FTX EU - we are here! #131346][1], NFT [468711026810356457/FTX EU - we are here! #130618][1], SOL[0], TRX[0.00001200], USDT[0] | | |
| 01699073 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.000791], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.68], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01699074 | | USD[1.73] | | |
| 01699077 | | BNB-PERP[0], KIN[499900], TRX[.000001], USD[0.00], USDT[0.54320982] | | |
| 01699078 | | BLT[346], USD[1.32], USDT[0] | | |
| 01699079 | Contingent, Disputed | USD[0.02] | | |
| 01699080 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.02822], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0] | | |
| 01699085 | | MNGO[2107.04220713], USD[0.00] | | |
| 01699092 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.03], USDT[0.00000004], USDT-2021123110], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01699093 | | ATLAS[0], CHZ-PERP[0], DOGEBULL[0], FTT[.09423911], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01699094 | | ATLAS[9.81], USD[1.37], USDT[.007754] | | |
| 01699095 | | ATLAS[2110], EUR[5.00], KIN[19936703.883], TRX[.943533], USD[0.08], USDT[0.00336704], XRP[.8] | | |
| 01699097 | | BTC[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 01699098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01699103 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[.00010153], ETH-PERP[0], ETHW[0.00010153], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01699105 | | BTC[0.00005758], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00093367], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00093367], EUR[0.00], FTT[.09435226], FTT-PERP[0], SOL[-0.26], XAUT[0], ZEC-PERP[0] | | |
| 01699108 | | USD[0.01] | | |
| 01699110 | | AVAX-PERP[0], BNB[.00000002], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEO-PERP[0], NFT [288643142332208413/FTX EU - we are here! #206367][1], NFT [316309727473488766/The Hill by FTX #45013][1], NFT [501318074969428086/FTX Crypto Cup 2022 Key #6495][1], NFT [569942951309625290/FTX EU - we are here! #206408][1], POLIS-PERP[0], TRX[.000781], USD[0.00], USDT[3.11800003], YFI-PERP[0] | | |
| 01699111 | Contingent | BNB[0], BTC[0.03015464], DOT[0], ETH[0.20975688], ETHW[0.20862501], EUR[0.00], LUNA2[0.00572097], LUNA2_LOCKED[0.01334895], TRX[.000001], USD[0.07], USDT[0], USTC[0.80983226] | | BTC[.029851], ETH[.206604] |
| 01699112 | | ADABULL[128.5454856], BEAR[999.8], BULL[1.32557905], ETCBULL[0], LINKBULL[81.27964881], LTCBULL[2005.598], MATICBULL[246.35072], SAND[37.9924], SUSHIBULL[529894], THETABEAR[9998000], USD[0.69], VETBULL[1262.54744000], XLMBULL[427.66648073], XRPBULL[107429.20248680] | | |
| 01699113 | | MER[.221675], TRX[.002688], USD[0.01], USDT[2.47700160] | | |
| 01699119 | | TRX[.000001], USDT[2.21559327] | | |
| 01699122 | | BTC[.00284609], FTT[2.92147085] | | |
| 01699123 | Contingent | KIN[1519.75158447], LUNA2[0.00000353], LUNA2_LOCKED[0.00000825], LUNC[.77], MAPS[6.28717145], USD[0.00] | | |
| 01699126 | | KIN[6075], USD[2.14] | | |
| 01699129 | | KIN[9673.2], KIN-PERP[0], LINK-PERP[0], TRX[.000002], USD[1.91], USDT[0] | | |
| 01699132 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[170], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[870], CRO-PERP[0], DASH-PERP[0], DENT[14100], DENT-PERP[0], DFL[450], DOGE-PERP[0], DYDX-PERP[0], ENJ[20], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.2], FTT-PERP[0], GALA[430], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS[2200], LINA[1800], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[6], MANA-PERP[0], MATIC[2.51110172], MATIC-PERP[0], MCB-PERP[0], MTA[10], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE[120], PTU[5], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[10], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.01], SOL-PERP[0], SOS[4400000], SRM-PERP[0], STARS[1], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[77.000003], TRX-PERP[0], UBXT[595], UNI-PERP[0], UNISWAP-PERP[0], USD[-20.00], USDT[0.00730538], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01699133 | | DOGE[3], KIN[40000], TRX[.000001], USD[0.53], USDT[0.23050760] | | |
| 01699138 | | ALCX-PERP[0], BNB[.00599009], BNB-PERP[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], FTM-PERP[0], FTT[0.02985924], ICP-PERP[0], ICX-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.78], USDT[0.00584460], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699142 | | FTT[0.08578369], USD[0.00], USDT[0] | | |
| 01699143 | | NFT (321827930620561795/FTX EU - we are here! #283783)[1], NFT (349709390817573838/FTX EU - we are here! #283819)[1] | | |
| 01699147 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.06211035], MATIC-PERP[0], NEAR-PERP[0], NFT (568545012998687784/The Hill by FTX #1407)[1], SOL[0], SOL-PERP[0], USD[0.00], USD[0] | | |
| 01699148 | | ADA-PERP[0], ALT-PERP[0], AR0-PERP[0], BNB-PERP[0], BTC[0.00018101], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-1.29], XLM-PERP[0], XRP-PERP[0] | | BTC[.000079] |
| 01699150 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[3.12], USDT[0.00000001] | | |
| 01699152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000101], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.68], USDT[0.00662765], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01699154 | | AKRO[1], ATLAS[2705.17158103], BAO[2], BNB[0], DOT[33.26451602], EUR[0.00], FTM[651.0248374], GENE[5.42093142], GOG[414.5947481], HOLY[1.07878837], KIN[2], MNGO[.05192396], NEAR[50.09697199], SOL[6.55897821], STEPI.00000001], TRX[3], USDT[0.00052510] | | |
| 01699157 | | USD[0.01], USDT[0] | | |
| 01699158 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00080883], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03533718], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC[.00025724], LUNC-PERP[0], MATIC-PERP[0], NFT (478617120858558541/FTX AU - we are here! #35987)[1], POLIS-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000016], USD[0.13], USDT[0] | | |
| 01699160 | | BNB[0], FTT[0], HOLY[0], SAND[0], SLP[0], USD[0.00], USDT[0.00000002] | | |
| 01699162 | | ADA-PERP[33], BNB-PERP[6.8], BTC-PERP[.0165], DOGE-PERP[10926], ETH-PERP[0.05399999], MATIC-PERP[1287], SOL-PERP[19.94], USD[1551.25], USDT[0] | | |
| 01699165 | | BTC[0.01825944], FIDA[0], USD[1.30] | | |
| 01699169 | | BOBA[2], BOBA-PERP[-16.8], OMG[2], TRX[.000017], USD[129.53], USDT[2.51396193] | | |
| 01699170 | Contingent | ATLAS[3573372.0543], BOBA[4919.642], ETH[2.95631488], ETHW[2.95631488], FTM[.02], FTT[1328.685237], GALA[392621], HNT[2858.8], IMX[93806.8], NFT (288790736519416629/FTX Night #385)[1], NFT (294195411986825826/FTX Beyond #261)[1], NFT (303814180377701969/FTX Night #155)[1], NFT (305856513837692219/FTX Night #243)[1], NFT (353434483179114622/FTX Moon #220)[1], NFT (414585421470350250/FTX Beyond #257)[1], NFT (418725980455626524/FTX Moon #197)[1], NFT (491357431005071768/FTX Beyond #231)[1], NFT (535121009780885932/FTX Moon #191)[1], NFT (550288916638799631/FTX Night #220)[1], POLIS[13364.29942], SRM[30.38663416], SRM (LOCKED)[19350.9.58], USDT[0] | | |
| 01699171 | | BNB[-3.01656944], ETH[-0.25685886], ETHW[-0.25525626], FTT[25.09138345], GMT-PERP[0], SOL[-0.00002748], USD[4420.49], USDT[0.00732707] | | |
| 01699178 | | USDT[0] | | |
| 01699182 | Contingent | AGLD[.010019], ANC[.999715], APT[.99202], ATLAS[4.521], ATOM[.014114], AURY[.3954], BAND[.04312], BAR[.06687], BNB[148.6793616], BOBA[.00915], BTC[0.00007116], BTC-PERP[0], CRO[4.3376], CRO-PERP[0], ETHW[.0065337], FLOW-PERP[0], FTM[.9], HUM-PERP[0], IMX[.095954], LUNA2[.00371015], LUNA2[.00273100], LUNC-PERP[0], MOB[.47397], PUNDIX[.019509], PUNDIX-PERP[0], RAMP[.143], RSR[7.8541], SRM[.827418], STX-PERP[0], TRX[.603217], USD[1942.46], USDT[0], USTC[.525188], USTC-PERP[0], WAVES[.442715], XRP[.99772], XRPBULL[29.021] | | |
| 01699185 | | TRX[2] | | |
| 01699192 | | 0 | | |
| 01699201 | | AKRO[1], BAO[1], DENT[3], EUR[0.00], KIN[3], LTC[0], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01699202 | | ADA-PERP[0], ATLAS[3.02320655], DOT-20210924[0], FTT[3.13376675], SOL[.19826112], USD[0.64], USDT[0.00504781], XRP[72] | | |
| 01699205 | | 0 | | |
| 01699209 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000569], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[0069293], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[-0.77], USDT[0.82128400], USTC-PERP[0], WAVES-PERP[0], XRP[.09119], XRP-PERP[0] | | |
| 01699211 | | ATLAS[0], AURY[0], BNB[0], LUNC[0], MATIC[1.00077320], NFT (396768420743629575/FTX EU - we are here! #42643)[1], NFT (528551459177748544/FTX EU - we are here! #42551)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01699218 | | GOG[.84], SOL[.00013882], USD[0.00], USDT[.00027697] | | |
| 01699221 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009038], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[3.13], VET-PERP[0], XRP-PERP[0] | | BTC[.00009], USD[3.11] |
| 01699222 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[15.55765218] | | |
| 01699225 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[279.944], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03476264], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9938], MANA-PERP[0], MATIC-PERP[0], MNGO[239.952], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.007922], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[232.62], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01699227 | Contingent | ADABULL[31.3], DOGEBULL[10000.29743261], ETCBULL[305], ETHBULL[5], LUNA2[0.12345455], LUNA2_LOCKED[0.28806063], LUNC[26882.49], MATICBULL[2265.1], REEF[1140], SHIB-PERP[0], SUSHIBULL[47600000], USD[0.08], USDT[0], VETBULL[17015.9], XLMBULL[9921.7], XRP[0], XRPBULL[4650990], ZECBULL[11900] | | |
| 01699228 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 01699231 | | ATLAS[4999.067955], TRX[.000001], USD[0.00], USDT[0] | | |
| 01699234 | | NFT (411496699941588887/Laser betta)[1], TRX[.000001], USD[3.98], USDT[0] | | |
| 01699237 | | AVAX[0], USD[0.01] | | |
| 01699238 | | ATLAS[0], XRP[0] | | |
| 01699239 | | TRX[.000777] | | |
| 01699244 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[123.47], USDT[0.00030994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699245 | | AKRO[1], DENT[1], UBXT[1], USD[0.19] | Yes | |
| 01699247 | | BTC[0], USD[0.00] | | |
| 01699248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (539816985392926188/The Hill by FTX #17585)[1], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01699258 | | BNB[.00000003], BTC[0], ETH[0.00000011], ETHW[0.00000011], SOL[0.00000286], USD[0.00], USDT[0.00040331], YFI[0] | Yes | |
| 01699260 | Contingent | BTC[0], LUNA2[3.13316258], LUNA2_LOCKED[7.31071269], LUNC[1980.1783603], USD[1.40], USDT[0.00036746], USTC[442] | | |
| 01699268 | | USD[5.04] | | |
| 01699269 | | USD[86.38] | | |
| 01699270 | Contingent | APE[.75], APE-PERP[0], BNB[0], BTC[0.92385792], BTC-PERP[0], DOGE[0], ETH[3.03247674], ETH-PERP[0], ETHW[0.00021893], FTT[25.01], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[2], LOOKS[.4635477], LOOKS-PERP[0], LUNC-PERP[0], NFT (335257504039441072/FTX AU - we are here! #13469)[1], NFT (367037348617250905/FTX EU - we are here! #85230)[1], NFT (417953413826773220/FTX EU - we are here! #83191)[1], NFT (421628805684606041/FTX EU - we are here! #84792)[1], NFT (514992571062681576/FTX AU - we are here! #13486)[1], NFT (530378185832146296/The Hill by FTX #9870)[1], NFT (551453067034740658/NFT)[1], OKB-PERP[0], SOL[0.03315278], SOL-PERP[0], SRM[8.44241827], SRM_LOCKED[89.47758173], TRX[11.513099], USD[4.54], USDT[9786.97754426], USDT-PERP[0], WBTC[.00008889] | | |
| 01699272 | Contingent | AMPL[0], ATLAS[0], BCH[0], BTC[0], COMP[0], DYDX[0], FTT[0.06194101], POLIS[0], SHIB-PERP[0], SOL[0], SRM[.01573725], SRM_LOCKED[.0674512], TLM[.40454], USD[0.00], USDT[0] | | |
| 01699274 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.6733], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[25.07], USDT[0], XRP-PERP[0] | | |
| 01699276 | | KIN[40000], TRX[.000047], USD[1.57], USDT[3.18145152] | | |
| 01699278 | | NFT (335249211174657850/FTX EU - we are here! #234683)[1], NFT (436825020650499979/FTX EU - we are here! #234664)[1], NFT (537176204137915785/FTX EU - we are here! #234674)[1], USD[0.00], USDT[0] | | |
| 01699279 | | TRX[.000001] | | |
| 01699280 | | ATLAS[439.73415822], FTT[0.05841997], POLIS[7.10115396], STEP[5], USD[0.00], USDT[0.00000008] | | |
| 01699281 | | TRX[.000001] | | |
| 01699284 | | NFT (318508365603438970/FTX EU - we are here! #158219)[1], NFT (368074018766423312/FTX EU - we are here! #158310)[1], NFT (517428383885824378/FTX EU - we are here! #157972)[1], TRX[217.502362], USD[0.00], USDT[0] | | |
| 01699285 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], STG[.00000001], USD[274953.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01699287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[513.78], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01699293 | | GBP[0.00], TRX[.000039], USD[0.00], USDT[0] | | |
| 01699294 | | STEP[1924.69356], USD[236.18], USDT[0] | | |
| 01699298 | | BNB[.00000001], DFL[8.06409992], EUR[0.00], RAY[.587236], USD[0.00] | | |
| 01699300 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01699302 | | ATLAS[2580], AUDIO[183], BOBA[73.76910739], BTC[0], FTM[230], FTT[205.573], OMG[.17502739], SPELL[9900], SRM[83], USD[1.11] | | |
| 01699303 | Contingent | FTM[519.06292245], LINK[.06010639], LUNA2[2.79742951], LUNA2_LOCKED[6.52733553], LUNC[9.01160825], LUNC-PERP[0], SOL[48.29790952], USD[1002.30] | | |
| 01699305 | | APE[27.99372312], COIN[15.57], DOGE-0930[0], NVDA[.0024265], TRX[.000806], USD[288.61], USDT[0.00015300] | Yes | |
| 01699314 | | ADA-PERP[0], ALICE-PERP[0], APE[.090101], APE-PERP[0], AR-PERP[0], ATOM[.096884], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0] FTT-PERP[319.2], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], STEP[.11621631], STEP-PERP[0], SUSHI-PERP[0], USD[1367.11], USDT[0.00000001], WAVES-PERP[0] | | |
| 01699320 | | TONCOIN[.037], USD[0.00] | | |
| 01699326 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRYB-PERP[0], USD[-66.68], USDT[0.00710926], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01699328 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUA[167.7], MNGO-PERP[0], SHIB-PERP[0], SOL[.0042435], SOL-PERP[0], STEP-PERP[0], USD[0.08], USDT[0.00158820], VET-PERP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 01699329 | | 0 | | |
| 01699331 | | BNB[0.01371528], FTT[.31684325], SOL[.00049], SOL-PERP[0], USD[-1.59] | | |
| 01699332 | | ETH[.00000038], ETHW[.00000038], KIN[1], USDT[0] | Yes | |
| 01699336 | | ETH[.09], ETHW[.09], EUR[25.41] | | |
| 01699337 | | ADA-PERP[0], BTC-PERP[0], EUR[14.86], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], USD[-2.71], VET-PERP[0], XRP-PERP[0] | | |
| 01699339 | | ASD[333.276557], ATLAS[1069.7967], DFL[219.95882], HOLY[22.99943], HT[8.298423], TULIP-PERP[0], USD[0.00000001] | | |
| 01699340 | | USD[0.00], USDT[0] | | |
| 01699342 | | BAO[1], BTC[.00000001], CHZ[.20139766], GRT[.00008774], KIN[1], LTC[.00000022], REEF[1.02377769], SLP[.17838741], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01699345 | | FTT[0.11328454], OXY[.84682], USD[0.81], USDT[0] | | |
| 01699347 | | BAO[3], NFT (442276803811040387/FTX EU - we are here! #80476)[1], NFT (464236246641917615/FTX EU - we are here! #80431)[1], NFT (545124091241282055/FTX EU - we are here! #80341)[1], SUSHI[.00008736], TRX[1], USD[0.00] | | |
| 01699349 | | FTT[0.09718490], NFT (468592072257556727/FTX AU - we are here! #12259)[1], NFT (560401642033497737/FTX AU - we are here! #12247)[1], USD[0.05], USDT[0] | | |
| 01699353 | | AVAX-PERP[0], BADGER-PERP[0], BICO[1.99962], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.199202], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], MOB[1.499715], RAY-PERP[0], USD[4.14], USDT[0], XTZ-PERP[0] | | |
| 01699356 | | SOL[.00000001], USDT[.02651648] | | |
| 01699360 | | USD[0.00], USDT[0] | | |
| 01699364 | | AXS[0], TRX[.000003], USDT[0.00001623] | | |
| 01699367 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.00018056], ETH[.17119294], ETHW[0.17120920], FTM[218.80004669], SHIB[4800000], SOL[18.81016170], STEP[5105.93604495], STEP-PERP[0], USD[0.20], XRP[682.75994512] | | FTM[218.65028], USD[0.20] |
| 01699369 | Contingent | ETH[.19071103], ETHW[.19071103], FTT[780.057508], SRM[10.74214119], SRM_LOCKED[118.32749413], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699374 | | AAVE-20210924[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00095319], ETH-PERP[0], ETHW[0.00095319], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01699375 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[0.000041], USD[0.78], USDT[0.00721827], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01699376 | | SOL[5.06913152], USD[0.00] | | |
| 01699377 | | 0 | | |
| 01699379 | Contingent | LUNA2[0.04851230], LUNA2_LOCKED[0.11319538], LUNC[10001.05], USD[1488.68], USDT[0.00361686], USTC[.365736] | | |
| 01699381 | | AKRO[1], BAO[3], CAD[0.00], DENT[1], ETH[.00000103], ETHW[.0000103], KIN[2], RSR[1], USDT[0] | Yes | |
| 01699384 | | BTC[.00000798], ETH[.04199202], ETHW[.04199202], EUR[2.12], SOL[1.0122753], XRP[184.96485] | | |
| 01699386 | | AVAX[2.00001543], BTC[0.10595574], FIDA[.11836035], GBP[0.00], RUNE[64.98467305], SNX[.0168861], SRM[152.22212983], USD[0.00], USDT[0] | | |
| 01699392 | | TOMO[.09188], TRX[.000001], USD[0.00], USDT[0] | | |
| 01699394 | | BF_POINT[200], BTC[.01509719], ETH[.2112474], ETHW[.21103317], KIN[1], MATIC[1.05110082], TRX[1], USD[0.00] | Yes | |
| 01699395 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BICO[0], BLT[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SRM-PERP[0], STORJ-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01699396 | | LTC[0], USDT[0.00029028] | | |
| 01699401 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0], XRP-PERP[0] | | |
| 01699404 | Contingent | ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CRO-PERP[0], EUR[38.99], FTT-PERP[4], LUNA2[0.29740630], LUNA2_LOCKED[0.69394805], LUNC[64760.85], MATIC[60], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[1600000], SOL-PERP[0], USDt-23.85], USDT[5.97463646], XRP-PERP[0] | | |
| 01699408 | | ATOM-PERP[0], BULL[0], CHZ-PERP[0], COMPBULL[3995.21554], FTT[0.23570764], TRX-PERP[0], USD[11.44], USDT[0] | | |
| 01699409 | Contingent | LUNA2[3.52723896], LUNA2_LOCKED[8.23022424], LUNC[.00000001], USDT[0] | | |
| 01699418 | | TRX[.000001], USDT[0.00000412] | | |
| 01699422 | Contingent | APT[20.69027679], ATOM[0], BNB[0], ETH[0], GALA[0], GENE[0], LUNA2[0.29469740], LUNA2_LOCKED[0.68762727], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000335] | | |
| 01699426 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGEBULL[190], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02718725], GALA-PERP[0], GENE[0.00200293], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT (449423859674649667/FTX EU - we are here! #171889)[1], NFT (479840345110291903/More Than Just Red)[1], NFT (514503206282223882/pon4k)[1], NFT (514590779572412958/FTX EU - we are here! #172000)[1], NFT (542225756081690427/Gangsta #1)[1], NFT (559427571544427297/FTX EU - we are here! #172073)[1], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[-196], USD[12.17], USDT[0.00002254], XTZ-PERP[0], YFI-PERP[0] | | |
| 01699427 | | 0 | | |
| 01699435 | | FTT[.69986], USD[1.04], USDT[0] | | |
| 01699436 | | AKRO[1], AUDIO[1.0440502], BAO[4], DENT[2], GBP[0.24], JOE[54.87399061], KIN[3], RAY[.00106668], RSR[1], SOL[0.00000654], STEP[54.36338493], TRX[1], USD[0.00], USDT[0.00173030] | Yes | |
| 01699440 | | BNB[.00340617], BTC[0.00000878] | | |
| 01699449 | | BTC[.03617503], TRX[.000001], USDT[0.00041135] | | |
| 01699455 | | BTC[0], EUR[0.00], USD[2.32] | | |
| 01699456 | | BNB[0], LUA[0] | | |
| 01699461 | | 0 | | |
| 01699462 | | USD[19.92] | | |
| 01699466 | | EUR[0.00] | | |
| 01699469 | | STEP[.06227504], STEP-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01699470 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00149802], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00033444], SRM_LOCKED[.00022644], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.25252749], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01699471 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GODS[.09694], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], USD[0.10], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01699476 | | AMPL-PERP[0], USD[0.07] | | |
| 01699478 | | FTT[.0996], USD[0] | | |
| 01699480 | | GRTBULL[116], LINKBULL[200.5], MATICBULL[127.1], USD[0.02], USDT[0.06778656], VETBULL[710.37] | | |
| 01699481 | | AVAX[0], ETH[0], FTT[0], HT[0], SAND[0], TRX[0], USD[0.00], USDT[0.00000012] | | |
| 01699488 | | BNB[.00068019], CRO-PERP[0], ETCBULL[.13], SLP-PERP[0], SUSHIBULL[1279000], TRX[.000001], USD[0.00], USDT[-0.00438744], XRPBULL[2290] | | |
| 01699491 | | TRX[.000001] | | |
| 01699492 | | AUDIO[.9929966], BTC[0.00000155], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 01699493 | | NFT (401614112384530718/FTX EU - we are here! #225886)[1], USD[26.46] | Yes | |
| 01699495 | | BTC-20211231[0], ETH-0325[0], ETH-0624[0], ETHW[0], USD[8567.95] | | |
| 01699496 | Contingent | AVAX[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.28596429], FTM[0.02999587], FTT[0.00517125], LUNA2[0.27957679], LUNA2_LOCKED[0.65234584], LUNC[5.97581214], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[-0.08], USDT[0] | | |
| 01699498 | | TRX[.000001], USDT[0.25622515] | | |
| 01699500 | | GRTBULL[7626422.281722], LINKBULL[521.6218], OXY[202], SUSHI[2.50273558], THETABULL[373.26794004], USD[0.05], USDT[23.48259974], VETBULL[17448.523339], XLMBULL[1814.375034], XTZBULL[32562.2] | | SUSHI[2.500008], USDT[23.35336] |
| 01699501 | | USD[0.00] | | |
| 01699502 | | BCH[0], BNB[0], TRX[.000047], USD[0.00], USDT[0.00000223] | | |
| 01699503 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699510 | | CONV[3840], GBP[0.00], USD[0.00], USDT[0] | | |
| 01699511 | | SUSHIBULL[280001.05745095], USDT[1.71915099] | | |
| 01699512 | | USD[0.00] | | |
| 01699522 | | 0 | | |
| 01699523 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KSM-PERP[0], LUNA2[0.31820082], LUNA2_LOCKED[0.74235574], LUNC[70039.3977911], LUNC-PERP[0], RAY[20.42012409], SOL[17.03090265], SOL-PERP[0], TRX[.00162], USD[9.72], USDT[0.89388953], YFI[.00430432] | Yes | |
| 01699524 | | BTC-PERP[0], USD[88.64], USDT[0] | | |
| 01699526 | | KIN[2958.70020243], USD[0.01] | | |
| 01699527 | | BRZ[.36935673], BTC-PERP[0], USD[0.82], USDT[0.32271500] | | |
| 01699529 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1857.15], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01699530 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[290000], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], UNI-PERP[0], UNISWAP-PERP[0], USD[2.99], USDT[0.00374228], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01699531 | | BNB[.059], SOL[0] | | |
| 01699537 | | USD[0.00] | | |
| 01699539 | Contingent | APE-PERP[0], BNB[0], BNBBULL[.0], BTC[.00005353], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0430[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHZ[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01468339], LUNA2[0.00000455], LUNA2_LOCKED[0.00001063], LUNC[.9923907], LUNC-PERP[0], MATIC[0], OMG[0.09828529], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00638682], SOL-PERP[0], USD[50.24], USTC-PERP[0], XLMBULL[0] | | OMG[.09667866] |
| 01699543 | | ETH[.02635516], ETHW[.02635516], EUR[0.00] | | |
| 01699544 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TLM-PERP[0], USD[8.94], XRP-PERP[0] | | |
| 01699545 | | ATOM-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLP-PERP[0], TRX[.000047], USD[0.00], USDT[0.07505356] | | |
| 01699547 | | KIN[0], USD[0.00] | | |
| 01699550 | | GBP[129.95], USDT[0.00000001] | | |
| 01699553 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.787], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08878910], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[.982], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[6.41], USDT[.06], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01699557 | | TRX[.000001], USDT[3.10933] | | |
| 01699560 | | FTT[.00000001] | | |
| 01699562 | | STEP[781.86018], USD[0.04], USDT[0.08666500] | | |
| 01699563 | | FTT[.299943], NFT (347898972635631738/The Hill by FTX #46877)[1], USD[0.01] | | |
| 01699567 | | CITY[27.29464], USD[0.93] | | |
| 01699569 | | USD[25.00] | | |
| 01699571 | | 1INCH[83.37944652], AKRO[1], BAO[3], EUR[0.00], KIN[6], LINK[4.78687393], REN[234.66251934], SUSHI[20.42286975], TRU[1.00000006], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01699577 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USD[0.13] | | |
| 01699587 | | USD[0.93], USDT[.00785] | | |
| 01699588 | | TRX[0], USD[0.19] | | |
| 01699590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01076068], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.33142893], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01699592 | | ETH[.01547812], MATIC[0], TRX[0.00001300], USD[0.00] | | |
| 01699593 | Contingent | ALGOHEDGE[.00046924], BTC[0.00166337], DOGE[398.81320378], EUR[0.00], LUNA2[0.00016041], LUNA2_LOCKED[0.00037429], LUNC[34.93], SUSHIBULL[3985.94], USD[0.00] | | |
| 01699598 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.29], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01699600 | | FRONT[0.43776299], IMX[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01699602 | | EUR[7.82] | Yes | |
| 01699607 | | BNB[0.00000002], ETH[0], SOL[0.00000001], TRX[0], USD[0.54], USDT[.00242] | | |
| 01699609 | | FTT[0], TRX[.000977], USD[0.01], USDT[4420.00439048] | | |
| 01699610 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01699611 | | 0 | | |
| 01699618 | | BNB[0.02155174], BTC[0.00230541], ETH[0.00012673], ETHW[0], FTT[25.0464], LUNC[.000012], USD[38.03], USDT[3.39381640] | Yes | |
| 01699619 | | AGLD[.096], ATLAS[199.96], CONV[809.838], COPE[36.9926], IMX[7.9984], MNGO[59.988], POLIS[2.9994], STEP[21.4957], USD[4.18] | | |
| 01699621 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.39], USDT[3.96969367], USDT-PERP[0], VET-PERP[0], XRP[2573], XRP-PERP[0], YFI-PERP[0] | | |
| 01699622 | | ENS[.0015], ETH-0930[0], ETH-PERP[0], USD[79.37], USDT[29.50306278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699625 | | AR-PERP[0], BADGER-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], KIN-PERP[0], MNGO-PERP[0], PROM-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01] | | |
| 01699626 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-20211231[0], ETH[0], ETH-PERP[0], FTT[0.00232632], SOL-20211231[0], SOL-PERP[0], TRX[.68825458], USD[0.00], USDT[0] | | |
| 01699631 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01699632 | | USDT[56.58155052], YFI[.006] | | |
| 01699635 | | 0 | | |
| 01699636 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01699638 | | BTC[1.61584094], EUR[0.00], USD[0.00] | | |
| 01699639 | | APT[145], CITY[.090728], CQT[4], ETHW[.00027173], HT[.183356], MNGO[8.7593], SOL[28.29], TRX[.000036], USD[647.18], USDT[0.44198579] | | |
| 01699642 | Contingent | FTT[.0175], MANA[4.5903732], SRM[2.85975921], SRM_LOCKED[.05823395], TRX[.000001], USD[0.68], USDT[0.00000080] | | |
| 01699645 | | FTT[25], USD[0.00], USDT[647.93733296] | | |
| 01699646 | | USD[0.01], USDT[25.64] | | |
| 01699649 | | ADABULL[0.04036164], COMPBULL[0], DOGEBULL[1.97523606], ENS[0], EOSBULL[0], ETCBULL[0], ETH[0], FTT[0], GRTBULL[1e+06], LINKBULL[0], LTCBULL[0], MATICBULL[0], SXPBULL[1041916.20512819], THETABULL[100], TRX[161], USD[0.22], USDT[0], VETBULL[243.46696964], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01699654 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.5], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[12.43], USDT[.001575], XRP-PERP[0], XTZ-PERP[0] | | |
| 01699653 | | AKRO[2], BAO[6], DENT[1], DFL[.08456343], GBP[0.00], KIN[12], TRX[1.03632444], UBXT[5], USD[0.01] | Yes | |
| 01699656 | | 0 | | |
| 01699658 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SUSHI[0.18192901], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01699659 | | BOBA[440.2546], USD[1.21] | | |
| 01699665 | | USD[0.01] | | |
| 01699667 | | USD[0.01] | | |
| 01699671 | | BAO[1], BTC[0.01496680], SOL[.00373498], TRX[.001554], USD[2014.22], USDT[0.00014108] | Yes | |
| 01699672 | Contingent | 1INCH[3.67392779], AAVE[0.03368761], ALCX[.0192975], ATLAS[435.47972341], AUDIO[3.04933211], AVAX[0.14318479], BADGER[.05288814], BTC[0.05230771], CEL[3.80406100], COMP[.0166517], CRV[.44618928], DOT[2.57238863], ETH[0.29817427], ETHW[0.29478064], EUR[0.00], FIDA[.59602856], FTM[1.05196112], FTT[.4999], GBP[0.00], LINK[0.46211289], LRC[11.63781401], LUNA2[0.28246502], LUNA2_LOCKED[0.65908506], LUNC[2.31144999], MAPS[2.68731659], MATIC[1.46983642], MKR[0.00233356], NFT (419753177329204652/The Hill by FTX #45030)[1], OXY[2.35030983], POLIS[.82686761], RAY[6.55951773], REN[7.07210732], RNDR[23.59528], SAND[1.74380548], SNX[0.97884697], SOL[5.73625372], SRM[2.0218384], SRM_LOCKED[.04099286], SUSHI[1.06893830], TRX[253.70218305], USD[459.19], USDT[0.00000001], USTC[39.98260872], YFI[0.00021424] | | 1INCH[3.669376], AVAX[.143102], DOT[2.570056], ETH[.05], FTM[1.047862], LINK[.455836], MATIC[1.467261], MKR[.002323], SNX[.977094], SUSHI[1.064052], TRX[252.164749], UNI[.519183], USD[50.00], YFI[.000213] |
| 01699674 | | BTC[.1], DOGE[.94043028], TONCOIN[.09], TRX[.000782], USD[0.00], USDT[352.47355694] | | |
| 01699678 | | BCH-PERP[0], CEL-PERP[0], DOGE[11.24482717], DOGE-PERP[0], FTT-PERP[0], GBTC[.005342], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000056], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01699681 | | BNB[.00060815], ETH[0.00081855], ETHW[0.00081855], TRX[.000001], USDT[9.03238975] | | |
| 01699682 | | BTC[0], ETH[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01699685 | Contingent | LUNA2[1.00056047], LUNA2_LOCKED[2.33464110], LUNC[217874.149284], NFT (332252406048854620/FTX EU - we are here! #1238)[1], NFT (438931901244230337/FTX EU - we are here! #1568)[1], NFT (572760755420147321/FTX EU - we are here! #1389)[1], USD[1.57], USDT[0.00000046] | | |
| 01699686 | | HOLY[39.992], TRX[.000046], USD[1.25], USDT[0] | | |
| 01699689 | | USDT[0.00000010] | | |
| 01699693 | Contingent | ADA-1230[0], ADA-PERP[0], ASD[16.9], BNB[0.00000001], BTC[0], BULL[1], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-1230[0], EOSBULL[7100], ETHBULL[1], ETHW-PERP[0], FLM-PERP[0], FTM-0930[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.08233518], LUNA2_LOCKED[0.19211543], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[800000], SOS-PERP[0], SUSHIBULL[1500], SXPBULL[35023.9582], TRUMP2024[0], TRX[0.00000100], TRX-PERP[0], UNISWAPBEAR[330], USD[3.33], USDT[0.00000002], USTC-PERP[0], VETBULL[11999.62], XRP-PERP[0], YFI1-PERP[0] | | |
| 01699696 | | ETH[5.14787579], ETHW[5.14787579], EUR[0.74], LUNC-PERP[0], SOL-PERP[0], USD[42.56], USDT[1.98524103] | | |
| 01699699 | | ATLAS[180000], BAO[3692759.99], CRV[1451.80025], EDEN[289.248939], ETH[0], FTT[155.000025], MOB[293.47221], POLIS[1800], REEF[27625.3029], RSR[1334], RSR-PERP[0], SOL[10.67603357], TRX[.906626], USD[645.21], USDT[0] | | |
| 01699705 | | AKRO[1], BF_POINT[200], FTT[10.51255527], USD[0.00] | Yes | |
| 01699710 | | ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE[0.42364232], DOGE-PERP[0], DOT-PERP[0], LTC-20210924[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[-3.12], USDT[12.29779294], XRP[0.99855033], XRP-PERP[0] | | |
| 01699712 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[400], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00002414], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[316.77937784], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.006099], LTC-PERP[0], LUNA2[2.66234459], LUNA2_LOCKED[6.21213738], LUNC[579731.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[130.63026273], STEP-PERP[0], TLM-PERP[0], USD[4.65], USDT[0.00145913] | | |
| 01699714 | | EUR[0.00], TLM[.41109228], USD[9.17], USDT[0] | | |
| 01699720 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[95.84971163], FTT-PERP[0], KAVA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01699725 | | USD[0.00], USDT[0.00187929] | | |
| 01699728 | | FIDA[0], GMT[0.00000001], MATIC[0], MBS[0], MSOL[0], USD[0.00], USDT[0] | Yes | |
| 01699732 | | USDT[.69] | | |
| 01699733 | | USD[0.00], USDT[1.87973940] | | |
| 01699734 | | BTC[.00010995], USD[0.00] | Yes | |
| 01699736 | Contingent | BTC[0], COMP[0], ETH[.00000001], FTT[0.00430261], RAY[.269201], SOL[.00000001], SRM[.09835697], SRM_LOCKED[.91161913], USD[17.51], YFI[.0008723] | | |
| 01699737 | | MATIC[4.74233645], USD[-0.03], USDT[.18] | | |
| 01699738 | | ETH[0], TRX[0] | | |
| 01699739 | Contingent | SOL[0], SRM[.00226618], SRM_LOCKED[.00951754], USD[0.00], USDT[0.00000033] | | |
| 01699747 | | USD[25.00] | | |
| 01699748 | | LRC-PERP[0], SKL-PERP[0], USD[8.22], USDT[0.06666383], USDT-PERP[0], XRP[.874], XRP-PERP[0] | | |
| 01699750 | | BLT[41], KIN[1], TRX[.000001], USD[24.16], USDT[0] | | |
| 01699752 | | NFT (544190595634001487/The Hill by FTX #19695)[1], USD[0.00] | | |
| 01699753 | | AAPL[0], ABNB[0], AVAX[0], BTC[.00000001], COIN[0], ETH[0], ETHW[0], EUR[0.00], FB[0], TRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699758 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.12], XRP-PERP[0], YFI-PERP[0] | | |
| 01699759 | | USD[1.71] | | |
| 01699764 | | FTT[.09966], TRX[.000001], USD[0.00], USDT[3.426441] | | |
| 01699766 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01699768 | | 0 | | |
| 01699769 | Contingent | SRM[1.78180242], SRM_LOCKED[7.21819758], USD[0.30], USDT[0.28894270] | | |
| 01699779 | Contingent | CAKE-PERP[0], CHZ[.02696169], DYDX[0], ETH[.0000618], ETHW[1.00998611], FTM[0], FTT[.09136], NFT (318702363863401733/FTX EU - we are here! #104475)[1], NFT (328134463495947404/FTX AU - we are here! #24147)[1], NFT (432880750193197668/FTX EU - we are here! #104203)[1], NFT (466203414366712231/FTX AU - we are here! #5364)[1], NFT (475587220375070049/The Hill by FTX #17076)[1], NFT (499338820028030774/FTX EU - we are here! #104336)[1], NFT (534972432545216963/FTX AU - we are here! #5319)[1], SOL[0], USD[0.06] | Yes | |
| 01699783 | | ATLAS[3330], FTT[0.01093384], LEO[21.785], MNGO[370], USD[0.35], USDT[0.00000001] | | |
| 01699788 | | TRX[.000075], USDT[0.624605604] | | |
| 01699790 | Contingent, Disputed | BNB[0], EDEN[.00000001], ENS[.00000001], ETH[0], FTT[0], ROOK[.0006752], USD[0.00] | | |
| 01699791 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USD[T0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01699793 | | AKRO[0], AURY[.00407033], BAO[0], CHZ[.07759242], DENT[16], FTT[.0000322], GRT[.00001855], KIN[27], MATH[1.00238633], MATIC[.00000922], MNGO[.00045992], RSR[2], SHIB[191.78218998], SRM[.03315498], TLM[.04201008], TRX[6.99013031], UBXT[8], USD[0.00] | Yes | |
| 01699795 | | USDT[0] | | |
| 01699796 | | AAVE-PERP[0], ATLAS[1500], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[44], CRV-PERP[0], FIDA-PERP[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[504.34518586], XRP-PERP[0], XTZ-PERP[0] | | |
| 01699797 | Contingent, Disputed | USD[0.01] | | |
| 01699804 | | ATLAS[549.856246], FTT[2.99943], USD[0.08], USDT[0.00330513] | | |
| 01699805 | Contingent | ETH[3.59577403], ETHW[3.59577403], FTT[770.09267604], SRM[8.31043819], SRM_LOCKED[104.84956181], USD[0.00], USDT[0.00000014] | | |
| 01699807 | Contingent | ALEPH[0], ATLAS[0], AUDIO[0], RAY[0], SOL[0.00000001], SRM[0.00024664], SRM_LOCKED[1.068668], STEP[0], TRX[0], USD[0.00], USDT[40.16588160] | | |
| 01699808 | | BTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 01699809 | | ATLAS[29237.23790197], BAR[0.02924147], FTT[0], GRT[.8494], POLIS[0], USD[2.76] | | |
| 01699811 | | FTT[0.00000001], SOL[0], USDT[0] | | |
| 01699814 | | EUR[0.00], USD[0] | | |
| 01699816 | | ATLAS[8.994], TRX[.000004], USD[0.01] | | |
| 01699818 | | AR-PERP[0], AVAX-PERP[0], C98-PERP[0], ETH[.00045825], ETHW[.00045825], NEAR-PERP[0], SHIB-PERP[0], USD[0.89], USDT[0.00770200] | | |
| 01699824 | | ATLAS[63500], FTT[164.73487605], USD[0.80], USDT[0] | | |
| 01699828 | | EUR[0.00], FTT[3.92900118], SOL[.61812893], USDT[32.03938389] | | |
| 01699829 | | TRX[.000002] | | |
| 01699830 | | ADABULL[0.00009446], USD[0.15], USDT[.0051] | | |
| 01699833 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHF[0.00], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LRC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], XEM-PERP[0], XTZ-PERP[0] | | |
| 01699834 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.87732261], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01699835 | | ADA-PERP[0], AURY[.00000001], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000781], USD[259.16], USDT[0.00000002] | | |
| 01699837 | | 0 | | |
| 01699839 | | ATLAS[999.905], DYDX[5], FTM-PERP[0], FTT[1.7], IMX[35.89107], JOE[40.99221], MBS[50.99031], RUNE[2.3], STARS[14.99943], STG[4], TRX[.000001], USD[34.62], USDT[0.82152204] | | |
| 01699840 | | USD[25.00] | | |
| 01699843 | | UBXT[0] | | |
| 01699847 | | FTT[12.79886855], RUNE[.00116628], SOL[0], USD[0.00], USDT[0] | | |
| 01699848 | | BTC[0.00016324], DOGE[.90397], FTT[5.7], GRT[373], IMX[41.39277156], USD[25.35], USDT[0] | | |
| 01699850 | | AKRO[1], ATLAS[342.70095737], EUR[0.00], IMX[.00015152], TRX[1] | Yes | |
| 01699853 | | AXS-PERP[0], BTC-PERP[0], ETH[.001], LUNC-PERP[0], TRX[.000001], USD[-29.16], USDT[97.62954135] | | |
| 01699857 | | AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00001631], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], MNGO-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01699861 | | 0 | | |
| 01699864 | Contingent, Disputed | USD[0.00] | | |
| 01699869 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[114.71594], ADA-PERP[0], ALGOBULL[171691800], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[4119275.7888], BCH-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[11960], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[680.4], GRT-PERP[0], GST-PERP[0], HOLY[0.00000001], HT-PERP[0], KIN[0.00000001], LINKBULL[194102], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00831], MANA-PERP[0], MATICBULL[110062.28], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], SECO[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHIBULL[100073340], SXP[.01508642], SXPBULL[140100000], THETABULL[17497.7], THETA-PERP[0], TRX[.835272], TRXBULL[0.44927167], USD[0.00], USDT[0.00000001], VETBULL[256954.69058], VET-PERP[0], YFII-PERP[0] | | |
| 01699870 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20211231[0], KAVA-PERP[0], LRC-PERP[0], USD[0.01], USDT[0] | | |
| 01699877 | | USD[0.00], USDT[0.00000140], XAUT[0] | | |
| 01699878 | | USD[0.00], USDT[0] | | |
| 01699882 | | 0 | | |
| 01699884 | | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-0325[0], EUR[0.00], FTT[.00000001], SOL-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699885 | | LUNC-PERP[0], USD[0.00] | | |
| 01699888 | | BNB[.00075139], BTC[.00000412], ETH[31.68304602], NFT (307051742352486432/The Hill by FTX #3044)[1], NFT (314069498869156069/FTX AU - we are here! #184)[1], NFT (336014627930596083/FTX AU - we are here! #190)[1], NFT (395805550743322894/FTX AU - we are here! #34830)[1], NFT (480307344880739202/FTX Crypto Cup 2022 Key #21081)[1], USD[0.00], USDT[.24532305] | Yes | |
| 01699889 | | 0 | | |
| 01699892 | | AKRO[28], TRX[.000001], USDT[9.01780727] | | |
| 01699893 | | BTC[0], EUR[0.00], USD[5.55], USDT[0] | | |
| 01699895 | | DENT[1], EUR[0.01], USD[0.00], USDT[0] | Yes | |
| 01699898 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00826], ATLAS[8.53], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM[.005774], CRV-PERP[0], DENT[30.76], DOT-PERP[0], DYDX-PERP[0], ETH[13.96788562], ETH-PERP[0], ETHW[0.00040634], EUR[2023.28], FTM-PERP[0], FXS[.0455], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX[.02], SOL[.01223], SOL-PERP[0], SPELL[29.64], SRM-PERP[0], STEP[.0334], STGI.615], SUSHI-PERP[0], USD[27600.47], USDT[10562.21238506], ZEC-PERP[0] | | |
| 01699900 | | STG[.9881], TRX[.000777], USD[0.00] | | |
| 01699902 | | ATOM-PERP[0], AXS-PERP[0], EUR[0.00], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 01699906 | | BRZ[7.99257647], BTC[0.00002534], CAKE-PERP[0], LTC[.00910518], MATIC[2.20434233], TRX[.000102], USD[1.71], USDT[0.55771545] | | |
| 01699910 | | ALGO[115], ATLAS[360], BTC-PERP[0], CRO[190], ETH-PERP[0], FTT[1], HNT[2], LRC[19], RNDR[12], SAND[13], SHIB[800000], SOL-PERP[0], STEP-PERP[0], USD[124.31] | | |
| 01699911 | | GBP[0.02], KIN[2], LINK[.00967492], MATIC[.00173615], RSR[1], USD[0.00], XRP[.24406199] | Yes | |
| 01699913 | | BTC[.0000048], ETH-PERP[0], EUR[0.00], LINK[1.5], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX[.001665], USD[40.29], USDT[833.47241607] | | |
| 01699917 | | BTC[.17443732], EUR[0.00], USD[0.00] | | |
| 01699919 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0148], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE[.06830845], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01699922 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01699925 | | ALGO[.97], FTT[8.29894761], SOL[.00000001], USD[1.72], USDT[0.90252928] | | |
| 01699927 | | BTC[0.00014643], ETH[0.00076236], ETHW[0.00076236], EUR[15.00], FTT[3.9998254], SOL[0], USD[99.99], USDT[0.00001927] | | |
| 01699930 | | BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01699932 | | AVAX-PERP[0], USD[2.32] | | |
| 01699936 | | FTT[157.03], INDI_IEO_TICKET[1], USD[0.42], USDT[514], YGG[452.5] | | |
| 01699942 | | OXY[.97777] | | |
| 01699950 | | DOT-PERP[0], LINK[1.30000000], MATIC[0], USD[-0.51], USDT[0.67565412] | | |
| 01699962 | | ADA-PERP[0], AVAX-PERP[0], BADGER[2.07], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN[1], SOL-PERP[0], USD[-3.31], USTC-PERP[0] | | |
| 01699964 | | 0 | | |
| 01699965 | Contingent | AVAX[.1], AVAX-PERP[-0.2], ETH[.03099898], ETHW[.03099898], PSY[10000.17074], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[115.96], USDT[0.00621978] | | |
| 01699966 | Contingent | ATLAS[340000.2], ATLAS-PERP[0], AURY[.00000001], BTC[0.69890730], DYDX-PERP[0], FTM-PERP[0], FTT[699.90368150], FTT-PERP[0], GALA[68540.50895], GALA-PERP[0], HT[.1], LUNA2[0.13176979], LUNA2_LOCKED[0.30746285], LUNC[28693.15], OP-PERP[0], POLIS[2100.0005], TRX[.000001], USD[0.73], USDT[0.00682649] | | |
| 01699968 | | BNB[0], ETH[0.0000001], MATIC[.00000001], TRX[.0012788], USD[0.00], USDT[0.00141470] | | |
| 01699969 | | AKRO[4], ALPHA[1], ATLAS[9.09184929], BAO[3], BTC[0.01879315], CHZ[1142.42140983], DENT[2], FIDA[1], FXS[.47531639], KIN[2], TRX[.000001], USD[35.16], USDT[21.42365042] | | |
| 01699974 | | BAO[3], KIN[2], TRX[1], UBXT[2], USD[2919.76] | | |
| 01699975 | | BTC[0.00003102], BTC-PERP[0], USD[2.11] | | |
| 01699977 | | AMPL-PERP[0], BCH[0], BTC[0.00005281], BTC-PERP[0], CEL[0], DRGN-PERP[0], FTT[31.52928731], FTT-PERP[0], MATIC[0], MER-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[20.09901212], XRP[0] | | |
| 01699978 | | AVAX-20210924[0], BTC[0], USD[0.00] | | |
| 01699979 | | TRX[.000001], USDT[3] | | |
| 01699980 | | AVAX[.00000391], BTC[0.00123649], EUR[0.01], FTT[.00016278], USD[0.00] | | |
| 01699983 | | FTM[30.57130719], HNT[0], SOL[.89], USD[1.10] | | |
| 01699993 | | NFT (411394439087392867/The Hill by FTX #1266)[1] | | |
| 01699995 | | AURY[.97055], USD[0.01], USDT[0] | | |
| 01699998 | | USD[0.00] | | |
| 01700000 | | ATLAS[999.85883485], USD[0.02], USDT[0] | | |
| 01700002 | | CQT[.98613], DODO-PERP[0], DOGE-PERP[0], STEP[.037661], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01700006 | | ETH[8.033393], EUR[9.32], RAY[486.66755079], USD[12.71] | | RAY[41.66351139] |
| 01700009 | | BF_POINT[100], FTT[2.0996], USD[0.31] | | |
| 01700014 | Contingent | ATLAS[9.998], BIT[.00000001], BTC[.00008], LUNA2[6.06237784], LUNA2_LOCKED[14.14554831], LUNC[1320095.54], USD[0.12], USDT[0.63953458] | | |
| 01700017 | | SOL[0], USD[0.00] | | |
| 01700022 | Contingent | ATLAS[79.9848], LUNA2[0.00174836], LUNA2_LOCKED[0.00407952], USD[0.00], USDT[0], USTC[.24749] | | |
| 01700025 | Contingent | ATOM[.0959842], BTC[0.00009689], ETH[.00033264], FTT[27.72123119], FTT-PERP[0], MNGO-PERP[0], SRM[.00143667], SRM_LOCKED[.14647124], TULIP[0], USD[0.00], USDT[0.25085381] | | |
| 01700027 | | USD[0.06] | | |
| 01700029 | | TRX[.000001], USDT[3.1605] | | |
| 01700038 | | TRX[0], USD[0.00], USDT[0] | | |
| 01700040 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[8], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[5.95429052], MATIC-PERP[0], MPLX[25], NEAR-PERP[0], NFT (421145796868101578/BMI Pass)[1], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[216.89], USDT[1627.32210200], XMR-PERP[0], XTZ-PERP[0] | | |
| 01700041 | | USD[57.87], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700046 | | MBS[174.71349], USD[2.15], USDT[0.00000001] | | |
| 01700047 | | ADA-0930[0], ALCX[.041], AUDIO[3.99924], BTC[.00009924], EDEN[4.299183], ETH[.00097036], ETHW[.16297036], FTM[46.99012], HNT[5.2], MBS[37], MNGO[69.9943], SOL[.0098917], TRX[.000026], USD[0.18], USDT[0.73155934] | | |
| 01700053 | | BTC[0], EUR[0.00], FTM[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01700054 | | BTC-PERP[0], COMP[0], ENS-PERP[0], FTT[0.00335405], MKR[.00099712], SOL[.8198524], USD[0.00], USDT[14.22960227] | | |
| 01700057 | Contingent | AAVE[0.00000038], AAVE-PERP[0], AKRO[4], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.00205024], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[17], BAT-PERP[0], BNB-PERP[0], BTC[0.08182186], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[.00102285], DENT[8], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00037949], ETH-PERP[0], ETHW[.00037949], ETHW-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00004273], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[12], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.0086607], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF[.10400155], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00003972], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[1], UBXT[2], USD[-0.45], USDT[414.56972280], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01700059 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[200.00], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000127], USD[5206.83], USDT[0], VET-PERP[0] | | |
| 01700060 | Contingent, Disputed | ATLAS-PERP[0], CHZ-PERP[0], DENT-PERP[0], GRT-PERP[0], MNGO-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01700064 | | KIN[399480100] | | |
| 01700066 | | USD[0.00], USDT[0] | | |
| 01700067 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00473372], BOBA-PERP[0], BTC[0.00006864], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00035153], ETH-PERP[0], ETHW[0.00035153], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-2021123103], SUSHI-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[-0.14], USDT[10.19462442], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01700072 | | BTC-PERP[0], MATICBULL[0], TRX[.000055], USD[1.99], USDT[0] | | |
| 01700079 | | BAND-PERP[0], BTC[.00201018], SOL[2.44863782], USD[0.00] | | |
| 01700080 | | USD[0.00], USDT[0] | | |
| 01700084 | | BTC[0.00000163] | | |
| 01700090 | | DOGEBULL[1.7501499], USD[0.03], USDT[.36] | | |
| 01700094 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 01700097 | | BTC[0], EUR[0.70], USD[0.51], USDT[1.89985842] | | |
| 01700099 | | ATLAS[6.658], ATLAS-PERP[0], AURY[.994], BAR[.08418], CITY[.09362], ETHW[.000142], GALFAN[.09648], KIN[9662], MNGO[9.194], POLIS[.08], USD[103.68] | | |
| 01700100 | | BTC[0], FTT[2.21937841], USD[0.00] | | |
| 01700105 | | FTT[0], USD[0.00], XRP[0] | | |
| 01700106 | | AAVE[.18997672], AXS[.6], BOBA[9.8], DFL[9.95538], FTT[5.0990956], GALFAN[.0997672], MANA[23.993986], SRM[5], USD[2.91], USDT[0.00288076] | | |
| 01700107 | | USD[25.00] | | |
| 01700110 | | USD[700.00] | | |
| 01700114 | | NFT (385806209981498267/FTX Crypto Loan 2022 Key #17497[1], USD[0.69] | | |
| 01700115 | | ATLAS-PERP[0], BNB[0], FTM[14.21616897], FTM-PERP[0], FTT-PERP[0], POLIS[4.21493989], POLIS-PERP[0], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01700116 | | BTC[.0000417], ETH[.00017398], ETHW[.00017398], USD[0.01] | Yes | |
| 01700117 | | BTC[0] | | |
| 01700121 | | BTC[.00209346], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[915.76], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[56.27] | | |
| 01700126 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], OMG-PERP[0], USD[0.00], VET-PERP[0], XRP[0.00892192], XRP-PERP[0] | | |
| 01700127 | | 0 | | |
| 01700132 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[69], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01700134 | | BTC[.00101766], BTC-PERP[0], USD[0.00] | | |
| 01700137 | | AVAX[.052962], BNB[.00112957], BTC[0.00007220], ETH[0.00073157], ETHW[0.00073157], GALA[8.5438], LINK[.083962], SOL[.004141], USD[0.01] | | |
| 01700142 | | ATOM[2.18211537], AVAX[1.39440406], EUR[0.00], FTM[86.74890396], FTT[18.27233556], MATIC[38.51868329], PAXG[.02593796], SOL[1.15421597], USD[513.83] | | |
| 01700144 | | FTT[0.22129515], USD[0.00], USDT[0.37507316] | | |
| 01700146 | | AURY[.00000001], USD[2.39] | | |
| 01700147 | | USD[25.00] | | |
| 01700150 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-2021092[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[.000995], SOL-PERP[0], SRM-PERP[0], USD[2.85], XRP-PERP[0], ZRX-PERP[0] | | |
| 01700151 | | AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 01700152 | | TRX[.000001] | | |
| 01700154 | | TRX[.000001], USDT[0] | | |
| 01700155 | Contingent | AVAX[.099806], BAL-PERP[0], FTT[.098212], LUNA2[0.00064101], LUNA2_LOCKED[0.00149570], LUNC[139.58291566], SRM[9.998], USD[0.00], USDT[190.53920353] | | |
| 01700156 | | MNGO[1819.74672041], SOL[11.94369102] | | |
| 01700157 | | EUR[0.01], USD[0.03], USDT[0.00000001] | | |
| 01700162 | | EUR[0.00], SOL[0], TRX[.001364], USD[0.00], USDT[0.29969932] | | |
| 01700163 | | DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01700164 | | BTC[0.00015507], FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[546.57037132] | | |
| 01700166 | | ATLAS[490], BRZ[5098.94532214], BTC[0.04424431], ETH[0.02627639], ETHW[0.02627639], EUR[753.39], LINK[18.3406244], POLIS[9.9], TRX[.000002], USD[0.04], USDT[2045.61781500] | | LINK[10] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700167 | | ETH[.0011114], ETHW[.0011114], USD[0.00], USDT[0.00000578] | | |
| 01700168 | Contingent | ADA-PERP[0], ATLAS[9.677], AUDIO[207.97796], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.02436303], ETH-PERP[0], ETHW[.02436303], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.43207578], LUNA2_LOCKED[5.67484350], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[.08917], SAND-PERP[0], SLRS[453.91374], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.03], UBXT[7470.58032], USD[11.31], USDT[105.98699907], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01700171 | | MANA[.9998], NFT (434792960422916117/FTX EU - we are here! #50541)[1], NFT (445622892214478740/FTX EU - we are here! #50324)[1], NFT (489722078811525092/FTX EU - we are here! #50730)[1], SUSHI[1], TRX[.403111], USD[0.19] | | |
| 01700178 | | BTC[.30848268], ETH[1.922], ETHW[1.922], MATIC[2140], SOL[17.4], USD[2.77] | | |
| 01700189 | | ADA-PERP[392], ENJ[324], USD[1208.83] | | |
| 01700190 | | ATLAS[0] | | |
| 01700191 | | TRX[.000046], USDT[0] | | |
| 01700192 | Contingent | FTT[1778.6], SRM[48.08537758], SRM_LOCKED[434.91462242], TRX[.000025], USD[0.85], USDT[48.88298264] | | |
| 01700193 | | BTC-PERP[0], ETH[.032], ETH-PERP[0], ETHW[.032], HOT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.01], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01700199 | Contingent, Disputed | EUR[0.00], SOL[.00000001], USD[0.02] | | |
| 01700200 | | BULL[0.00009956], DOGEBULL[.04965952], MATICBULL[7.081589], THETABULL[.00089455], USD[0.00], USDT[0], XRPBULL[8.5142], ZECBULL[6] | | |
| 01700204 | Contingent | BTC[.00000794], ETH-PERP[0], GMT[1400.633], IMX[120], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002628], NFT (370205498516374222/The Hill by FTX #16429)[1], NFT (565723562687784944/The Hill by FTX #16491)[1], SOL[0], TRX[.000891], USD[-0.44], USDT[39.11000000] | | |
| 01700205 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000682], FXS-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[14.66], USTC-PERP[0] | | |
| 01700206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12403838], LUNA2_LOCKED[0.28042290], LUNC[27009.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.002188], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.10000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01700207 | | BTC[.00001918], USD[5.05], USDT[0.49977322] | | |
| 01700211 | | AKRO[1], ATLAS[0], AXS[0], BAO[1], CUSDT[0], DOT[0], DYDX[0], EN-J[0], FTM[0], FTT[0.00004643], GALA[0], GBP[0.01], HNT[0], IMX[0], LINK[0.00040320], LRC[0], MATIC[0.00106165], RAY[0], RNDR[0], SOL[0], STARS[0], STEP[0], USD[0.00], USDT[0.00000557], USTC[0], XRP[0] | Yes | |
| 01700212 | Contingent | ATOM[0.00457484], BTC[0.00010064], ETH[.00086856], ETH[.00086856], FTT[0], MANA[.38097264], RAY[.10283548], SAND[.91925], SOL[0.00338322], SRM[.11550934], SRM_LOCKED[.49989623], USD[0.01], USDT[0.00098645] | | |
| 01700216 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00088758], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-1230[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[781.69], USDT[0.00500343], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01700218 | | SOL[0] | | |
| 01700227 | | AKRO[5], AMPL[81.40184303], ATLAS[.04785875], BAO[16], BTC[.01514189], DENT[4], DMG[.04640309], EDEN[919.38063968], EUR[26.85], IMX[.00082746], KIN[12], PROM[.0000489], ROOK[2.79198533], RSR[1], SAND[.00585386], TRX[6], UBXT[5], USD[0.00], WRXI[737.1349673], ZRX[.00422151] | Yes | |
| 01700229 | | BTC[0.00012709], ETH[1.173], FTT[25], TRX[.99962], USD[1.56], USDT[0] | | |
| 01700230 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[.06849], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06292183], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00000001], SRM[.01933413], SRM_LOCKED[.09232171], USD[10.78], USDT[0.76], VET-PERP[0], XRP-PERP[0] | | |
| 01700232 | | USDT[0.00886060] | | |
| 01700234 | | BTC[0.01059912], DOT[2.1], ETH[.17998024], ETHW[.17998024], EUR[0.67], PAXG[.0776], USD[0.00], USDT[0.04895682] | | |
| 01700236 | | ATLAS[25263.112], AURY[200], FTT[0.00000002], IMX[323.8], POLIS[456.7], USD[0.34], USDT[0] | | |
| 01700241 | | DENT[1], ETH[4.20722312], GBP[0.00], KIN[1], MANA[213.61143783], SAND[135.36839852], SOL[3.6226003], UBXT[2] | Yes | |
| 01700244 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10202490], FTT-PERP[0], GRT-20211231[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-20211231[0], XRP-PERP[0] | | |
| 01700248 | | THETABULL[2366.6534], USD[0.00], USDT[0.00000001] | | |
| 01700249 | | USD[0.00] | | |
| 01700252 | Contingent | ATOM-PERP[0], BTC-PERP[0], FTT[.0242194], FTT-PERP[0], HNT-PERP[0], RAY-PERP[0], SOL[.00000476], SRM[.00005427], SRM_LOCKED[.00003693], SRM-PERP[0], TRX[.000002], USD[0.52], USDT[0.00165421] | | |
| 01700261 | | ADA-PERP[0], ALT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[81.90132244], XRP-PERP[0] | | |
| 01700267 | | ATLAS[4499.81], COPE[449.98537], FTT[.09924], TRX[.000041], USD[2.42], USDT[.00615111] | | |
| 01700269 | | BTC[0], FTT[0.03725187] | | |
| 01700280 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000004], BNB-PERP[0], BNT[.00000002], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[29.31], FTM-PERP[0], FTT[25.69375519], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GLMR-PERP[.2867], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.00019788], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN[.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00014900], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1875.75], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01700284 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00904343], ETH-PERP[0], ETHW[0.00904343], FTT[1.12959013], TRX[.000001], USD[-0.24], USDT[0.00219294] | | |
| 01700285 | Contingent | BTC[0.00005538], FTT[.095307], LTC[.0095402], LUNA2[0.04076889], LUNA2_LOCKED[0.09512742], LUNC[8877.512952], SOL[.00259], TRX[.000001], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700287 | | BNB[0], TRX[0] | | |
| 01700289 | | ALCX[0.00056927], ATLAS[.86], BTC[0.00002191], ETH[0], FTM[374.9219898], FTT[13.1084471], MANA[.9712492], MNGO[39.806485], RAY[.9823072], SLRS[.9389967], SOL[0.00042944], SRM[.0002868], USD[2.07], USDT[0] | | |
| 01700293 | | ADA-PERP[0], AXS-PERP[0], BTC[0.01190000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[11.41], VET-PERP[0] | | |
| 01700302 | | 0 | | |
| 01700303 | | AKRO[3], BAO[14], DENT[2], ETHW[.14145038], EUR[1676.59], KIN[22], RSR[1], TRX[4], UBXT[2] | Yes | |
| 01700308 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[80.57] | | |
| 01700312 | | BAO[1], DENT[2], FTT[57.58178719], IMX[52.44943766], TRX[.000001], USD[0.00], USDT[1114.77771664] | Yes | |
| 01700313 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[78.52], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01700314 | | BTC[.00398488], ETH-PERP[0], FTT[25], USD[0.00], USDT[4.98401691] | | |
| 01700323 | | BTC[0], EUR[0.00], FTT[0.30977251], HXRO[4054.93274], TRX[.000001], USDT[0.18683455] | | |
| 01700324 | | ADA-PERP[0], AVAX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[18.83659], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.07], XLM-PERP[0], XRP[1460.90429976], XRP-PERP[0] | | |
| 01700325 | Contingent | APE[2.85070422], APE-PERP[0], AUDIO-PERP[0], AVAX[0.27099525], AVAX-PERP[0], BOBA-PERP[0], BTC[0.06736412], BTC-PERP[0], CELO-PERP[0], EDEN-2021123[1]0], EOS-PERP[0], ETH[0.19271107], ETH-PERP[0], ETHW[0.29196263], EUR[1.03], GAL-PERP[0], LRC-PERP[0], LUNA2[0.00039319], LUNA2[0.00039319], LUNC[1.69429018], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.32], USTC-PERP[0] | | |
| 01700327 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], HT[0], LINK-PERP[0], SRM-PERP[0], USD[1.33], USDT[0] | | |
| 01700328 | | NFT [439286424824436923/The Hill by FTX #26650/[1] | | |
| 01700331 | | GBP[3.61], USD[0.00] | | |
| 01700337 | | KIN[50000], TRX[.000001], USD[0.38] | | |
| 01700338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01700343 | | 0 | | |
| 01700345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000043], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0] | | |
| 01700350 | | ETH[.20904243], ETHW[.20883042] | Yes | |
| 01700353 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01700355 | | 0 | | |
| 01700356 | | FTT[29.43472662], GBP[0.04], GRT[1.00405388] | Yes | |
| 01700357 | | AKRO[0], KIN[0], SHIB[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01700359 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01700366 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03218756], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01700368 | | USD[46.28] | | |
| 01700369 | | FTT[.099658], MNGO[9.9145], USD[0.00], USDT[0] | | |
| 01700373 | | IMX[57], MBS[121], USD[0.25], USD[.006905] | | |
| 01700377 | | USD[0.00], USDT[0] | | |
| 01700378 | | LINA[539.5402], SHIB[399924], TRX-2021092[4]0], TRX-PERP[0], USD[-0.56], USDT[0.00613416], VET-PERP[0], XRP[.58] | | |
| 01700379 | | AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], SHIB[33393654], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[43.23], USDT[0] | | |
| 01700382 | | ALICE-PERP[0], ATOM-PERP[0], BTC[.00000236], BTC-PERP[0], USD[1.01], USDT[0] | | |
| 01700383 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000019], BTC-PERP[-0.0002], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00674707], RSR-PERP[0], SAND-PERP[0], SOL[0.00455572], SOL-PERP[0], STETH[0.00006318], TRX[.000787], USDI[-5.07], USDT[10.23843894], USTC[0] | | |
| 01700386 | Contingent | DYDX-PERP[0], GALA[2.356], LUNA2_LOCKED[64.81465119], RAY-PERP[0], SOL[.0099], USD[0.80], USDT[0.87610657], XRP-PERP[0] | | |
| 01700389 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01700396 | Contingent | ALICE[1.4996], ALICE-PERP[0], APE[.09978], BNB[0.00959823], BTC[.0010996], CRO[30], DOT[.39992], ETH[.0099986], ETHW[.0099986], FTT[0.66425223], LUNA2[0.03413993], LUNA2_LOCKED[0.07965984], LUNC[1.109978], MANA[4], POLIS[6.51152317], RAY[4.181324], SAND[2.9994], SOL[.08], USD[2.79], USDT[0.00645183] | | |
| 01700400 | | FTT[.24075867], USDT[0.00000010] | | |
| 01700403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[7.64658970], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[4.9639], NEO-PERP[0], ONT-PERP[0], RAY[.00000001], RSR-PERP[0], SHIB-PERP[0], SOL[.00364633], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01700406 | | BNB[.00000001], TRX[117.52342100], USD[0.00] | | |
| 01700413 | | C98[.42], SAND[.69375], USD[0.00], USDT[0] | | |
| 01700414 | | SLP[0], USD[0.00], USDT[0] | | |
| 01700415 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01700423 | | ETH[0], FTM[0], FTT[25], SOL[0], USD[0.00], USDT[0] | | |
| 01700426 | | AKRO[2], ATLAS[301.42154469], BAO[7], CHZ[1], DENT[1], DOGE[1], ETH[0.00], EUR[0.00], KIN[6], RSR[1], SOL[0], TRX[2.000001], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700431 | | BAO[1], BTC[.00000672], MEDIA[6.00260203], OXY[288.1862201], SOL[.14196187], USD[0.11] | Yes | |
| 01700434 | | ADABULL[0], ALGOBULL[0], ALTBULL[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DRGNBULL[08], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNCBULL[0], LTC[.00000001], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHIBULL[0], TRX[0], USD[0.15], USDT[0.00000002], USTC-PERP[0], VETBULL[0], XTZBULL[0], YFI-PERP[0] | | |
| 01700441 | | MNGO[9.9088], SOL[.0014893], USD[0.00] | | |
| 01700445 | Contingent | AVAX[0], BTC[0], CEL[0], ETH[0], LINK[0], LUNA2[0.01645693], LUNA2_LOCKED[0.03839952], LUNC[0.05301419], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01700446 | | BTC[0] | | |
| 01700455 | | FTT[.06477619], USDT[0] | | |
| 01700466 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[92.33981599], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[20], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-1.40], USDT[2.21704837], WAVES-PERP[0], XRP-PERP[0] | | |
| 01700470 | | ETH[.00000268], ETHW[.00000268], FTT[11.18815565], GBP[1.78], KIN[1], SOL[.00000001], TRX[5], USD[0.08] | Yes | |
| 01700471 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.8784], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.74], VET-PERP[0], XTZ-PERP[0] | | |
| 01700474 | | ATLAS-PERP[0], CHR-PERP[0], FLOW-PERP[0], FTT[0.00002670], FTT-PERP[0], ONE-PERP[0], POLIS-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.85], USDT[0.00680179] | | |
| 01700480 | | BTC[0], EUR[0.23] | | |
| 01700481 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.06743512], BCH-PERP[0], BNB[.00232182], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008656], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085555], ETHBULL[0], ETH-PERP[0], ETHW[0.00008556], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02309663], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.082666], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPI.66060092], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01700483 | | BTC[.1], ETH[0.14347844], EUR[0.00] | | |
| 01700486 | | BTC[.00000709], BTC-PERP[0], USD[0.11] | | |
| 01700490 | | BTC[0.00229958], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[1.37], USD[0.69228434] | | |
| 01700495 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-29.02], USDT[50.30910956], USTC-PERP[0], WAVES-PERP[0] | | |
| 01700496 | | KIN[1], SHIB[0] | | |
| 01700497 | | AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], LTC[.04740679], USD[0.18], USDT[0.00000096] | | |
| 01700498 | | DOT[.05], EUR[0.00], USD[-0.09], USDT[0.08716355] | | |
| 01700499 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.20117910], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINKBULL[0], LUNC[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETABULL[0], USD[13413.05], USDT[0], XTZ-PERP[0] | | |
| 01700503 | | EUR[0.00] | | |
| 01700504 | | USD[0.00] | | |
| 01700505 | | USD[0.00], USDT[0] | | |
| 01700510 | | FTT[.089431], NFT (445075026656228905/FTX EU - we are here! #281051)[1], NFT (482186834364304510/FTX EU - we are here! #281039)[1], POLIS[.07499182], SOL[.0098157], USD[395.91], USDT[.00168403] | | |
| 01700513 | | USD[25.00] | | |
| 01700514 | | ETH[.00082083], ETHW[.00082083], SOL[.00000001], TRX[.935289], USD[0.01], USDT[5.43917581] | | |
| 01700515 | | BNB-PERP[0], BTC-PERP[0], FTT[9.998], TRX[.000001], USD[0.19], USDT[249], USDT-PERP[0] | | |
| 01700521 | | ATLAS[119.9772], LINKBULL[2.43], SUSHIBULL[12097.701], TOMOBULL[3899.259], TRXBULL[17.196732], USD[0.12], USDT[0], XRPBULL[409.9221] | | |
| 01700522 | | EUR[100.00] | | |
| 01700528 | | KIN[54307.5783757], TRX[.000047], USDT[0] | | |
| 01700532 | | TRX[.000001], USDT[9] | | |
| 01700538 | | FTT[29.8944862], USD[0.32], USD[5.25878433] | | |
| 01700540 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.09], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.044], ETH-PERP[0], ETHW[.044], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEO-PERP[0], TRX[.000024], USD[23.70], USDT[0], XRP-PERP[0] | | |
| 01700544 | | FTT[.05128], TRX[.000008], USD[0.00], USDT[0] | | |
| 01700548 | | LRC-PERP[0], RAY[.14987232], USD[-2.31], USDT[3.25009420] | | |
| 01700553 | | FTT[8.89704], USDT[.69812662] | | |
| 01700555 | | BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01700556 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01700558 | Contingent | FTT[.073565], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[5] | | |
| 01700560 | | ATLAS[7859.1868], FTM[250], FTT[5], KIN[13993460.2], POLIS[35.99316], REEF[166569.29562], SHIB[94243], TRX[.000001], USD[3.85], USDT[.002053] | | |
| 01700562 | | 1INCH-2021123101], ADA-2021124[01], ADA-2021123101], ADA-PERP[01], AGLD-PERP[01], ALT-PERP[01], ATLAS-PERP[01], AVAX-20210924[01], BADGER-PERP[01], BNB[01], BNB-PERP[01], BTC[.00000001], BTC-2021123101], BTC-PERP[01], DOT-2021123101], ETH[01], ETH-2021123101], ETH-PERP[01], FTT[4], FTT-PERP[01], ICP-PERP[01], POLIS-PERP[01], SOL-PERP[01], USD[41.87] | | |
| 01700564 | | ADABULL[0], BTC[0], BULL[0], CRO[0], DOGEBULL[0], ETH[0], ETHBULL[0], GBP[0.00], LEO[0], MATICBULL[0], SHIB[0], SOL[0], STOR[0], SUSD[0.00000001], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 01700567 | | BTC[0], FTT[0], TRX[.454978], USD[0.00], USDT[0] | Yes | |
| 01700568 | | BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[.00084801], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[34], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01700569 | | ADABULL[0.00006902], ATLAS[11054.64265039], AVAX-PERP[0], BNBBULL[0.00006824], BTC[0], CRO[629.883891], ETHBULL[0.00000296], FTT[.09973628], GOG[215.95896], NEAR-PERP[0], PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[10.11] | | |
| 01700570 | Contingent | EUR[0.00], FTT[0.99980000], SOL[1.94807882], SRM[.40885878], SRM_LOCKED[.03713266], USD[0.11], USDT[0.00443566], XRP[0] | | |
| 01700575 | Contingent | LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USTC[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700576 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002000], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0] DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0741384], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00535306], LUNA2_LOCKED[0.01249048], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], SLP-PERP[0], SOL-PERP[0], TRX[0.000001], TRX-PERP[0], USD[653.88], USDT[0.01124080], USTC[.757752], XMR-PERP[0] | | |
| 01700581 | | AGLD[7.39074], ATLAS[1241.52087718], AURY[1.9996], AVAX[1.19986], BAL[.969806], BTC[.0010905], CITY[1.19976], ETH[.083756], ETHW[.083756], FIDA[4.9892], FTT[.0989], GT[.0979], MANA[10.9978], MNGO[89.982], POLIS[4.49911, RAY[3.9832], RUNE[2.39906], USD[0.06], USDT[20.23710177] | | |
| 01700582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00032000], ETH-PERP[0], ETHW[.00055446], EUR[1449.20], EXCH-PERP[0], FTT[0.11515977], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.03879793], LUNA2_LOCKED[16.42386185], LUNA2-PERP[0], LUNC[1737242.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[-50000], UNI-PERP[0], USD[3900.96], USDT[0.00000006], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01700585 | | EUR[0.00], FTT[0.10921146], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01700589 | | BTC[0], ETH[5.00351528], ETHW[0], EUR[0.00], USDT[0] | Yes | |
| 01700591 | | 0 | | |
| 01700596 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BTC[-0.00000032], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ICP-PERP[0], SUSHI[.02544511], USD[0.00], USDT[0.09213924] | | |
| 01700601 | Contingent | APE[0], ATLAS[0], BTC[0.00000001], CRO[0], FTT[0], GODS[0], LUNA2[0.00001962], LUNA2_LOCKED[0.00004578], LUNC[4.27231908], POLIS[0], SPELL[0], USD[0.00] | | |
| 01700602 | | ETH[0], SOL[0], USDT[0.09998388] | | |
| 01700604 | Contingent | FTT[.016182], SRM[1679.46807956], SRM_LOCKED[26.60136466], USDT[0] | | |
| 01700605 | | LTC[.00243608], USDT[3.79424751] | | |
| 01700608 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[918.06], USDT[337.12841960] | | |
| 01700611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[-0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BTC[-0.00000001], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01259806], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01700619 | | BRZ[0], CHZ[.7756267], FTT[.00012517], PERP[.098024], TRX[.000001], USD[0.01], USDT[0] | | |
| 01700625 | | DOGEBULL[1.004799], TRX[.000046], USD[0.00], USDT[0] | | |
| 01700627 | | ALCX[0], AVAX[.00000001], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], JASMY-PERP[0], LTC[0], RAMP-PERP[0], RAY[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], TRX-PERP[0], USD[0.09], USDT[0.00000001], USTC-PERP[0] | | |
| 01700628 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], ixIn-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00457618], LUNC[.009988], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLND[.07], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[0.64777480], USTC-PERP[0], XTZ-PERP[0] | | |
| 01700636 | | ATLAS[9.7948], USD[0.01] | | |
| 01700643 | | NFT (546491489794182161/FTX EU – we are here! #247318)[1], NFT (552141699363891676/FTX EU – we are here! #247342)[1], NFT (559344426518978139/FTX EU – we are here! #247230)[1] | | |
| 01700648 | | 0 | | |
| 01700651 | Contingent | BAO[7], DENT[2], ETH[0.43316297], ETHW[0.43298105], FTM[78.0892029], FTT[10.30147068], GBP[0.03], KIN[4], LUNA2[0.00028212], LUNA2_LOCKED[0.00065828], LUNC[61.43302977], MATIC[21.64295833], RUNE[.00017799], SOL[2.98362089], TRX[1], USD[0.07] | Yes | |
| 01700658 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.05610259], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT[37.3], DOT-PERP[0], ETH[1.25], ETHW[1.25], EUR[0.00], FTT[0.09360943], GRT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[1688.33], USDT[2000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01700659 | | ALEPH[.852646], USD[0.00], USDT[0] | | |
| 01700663 | | NFT (296063014402959786/The Hill by FTX #16975)[1] | | |
| 01700666 | | CONV[1330], USD[0.15], XRP[.98] | | |
| 01700668 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-PERP[0], NFT (295160666426238176/The Hill by FTX #26274)[1], TRX[.000004], USD[14931.21], USDT[0.00195954] | Yes | |
| 01700675 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00005139], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.84], USDT[0.00691921], XEM-PERP[0], XLM-PERP[0], XRP[1.35249129], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01700677 | | AAVE[1.0020334], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AURY[8], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007], BTC-PERP[0], CEL-PERP[0], CHZ[109.8632], CHZ-PERP[0], CRV-PERP[0], DOGE[3650.20957095], DOGE-PERP[0], DYDX[15.0988624], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FTM[40.13446339], FTM-PERP[0], FTT[33.01918734], FTT-PERP[0], GALA[300], GALA-PERP[0], GMT-PERP[0], GODS[3], HT-PERP[0], ICX-PERP[0], IMX[46], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[3.12917345], LINK-PERP[0], LOOKS-PERP[0], LTC[2.11597788], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.14422962], MATIC-PERP[0], NEAR-PERP[0], NFT (408144206419960089/The Hill by FTX #41529)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PORT[12], RAY[24.84212118], SAND-PERP[0], SHIB-PERP[0], SLND[65.006109], SOL[1.6], SOL-PERP[-1], SRM[7], SUSHI-PERP[0], UNI[12], UNI-PERP[0], USD[22.97], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | DOGE[3610.161972] |
| 01700681 | Contingent | ATLAS[5.24], ETH[.002], ETHW[.002], FTT[0.00335530], POLIS[.0765], SOL[.1], SOL-PERP[0], SRM[574.57095399], SRM_LOCKED[2425.42904601], USD[0.01], USDT[0] | | |
| 01700684 | | USD[25.00] | | |
| 01700685 | | AKRO[1.09609226], ATLAS[.84381849], BAO[12], DENT[14.53930759], ETH[.00000024], ETHW[.00000002], KIN[10], RSR[1.96167485], TRX[4], UBXT[1], USD[0.00], USDT[0.00000545] | Yes | |
| 01700699 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01700700 | | BOBA[672.13317], OMG[672.13317] | | |
| 01700703 | | BTC-PERP[0], CAKE-PERP[0], TRX[.002332], USD[0.00] | | |
| 01700704 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[-0.02960098], ATOM-PERP[0], AVAX-PERP[0], BOBA[.04572], BOBA-PERP[0], BTC[.0000792], BTC-PERP[0], BULL[0.00000667], CAKE-PERP[0], CRV-PERP[0], DOT[.07666], DOT-PERP[0], DYDX[.02158], DYDX-PERP[0], EGLD-PERP[0], ENS[.004296], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[33290.9897360], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.9932], RNDR[.04516], RUNE[.0599], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], WAVES[.4676], ZEC-PERP[0], ZIL-PERP[0], ZRX[.4084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700708 | | DOGE-PERP[0], FTT-PERP[0], MNGO-PERP[0], USD[0.03], USDT[0] | | |
| 01700709 | | 0 | | |
| 01700710 | | EUR[0.00], USD[0.00], USDT[1.81719014] | | |
| 01700719 | | 0 | | |
| 01700722 | | AAVE[0], ADA-PERP[0], ALPHA[0.00000001], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.08041106], LINK[0.00000001], LTC[0], LUNC[0], POLIS[0], SOL[0.00000001], TRX[0.00155384], UNI[0.05107694], USD[0.00], USDT[0.00000001] | | |
| 01700725 | | EUR[0.00], USD[0.12] | | |
| 01700726 | | ALGO[0.00187664], ATOM[0.00005585], BAO[10.00000001], BNB[0], BTC[0.00000026], DENT[1], ETH[0.00000013], ETHW[0.00000013], FTT[0], KIN[8], MATIC[0.00041696], POLIS[0.00079030], RSR[1], SOL[0], SPY[0], USDT[0] | Yes | |
| 01700732 | | TRX[.000001] | | |
| 01700736 | | MNGO[0], TLM[0], USD[0.00], USDT[0] | | |
| 01700738 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00007910], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.41], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01700740 | | 0 | | |
| 01700741 | | ADA-PERP[0], BTC[.0023], BTC-PERP[0], DOGE-PERP[0], ETH[.02099622], ETH-PERP[0], ETHW[.02099622], FTT[2.16463141], FTT-PERP[0], GALA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[3.99439983], SOL-PERP[0], USD[0.98] | | |
| 01700745 | Contingent | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.14], CAKE-PERP[0], CHR-PERP[0], COMP[0.34443454], DYDX[4.599126], EOS-PERP[0], FTT[2.9], GMT-PERP[475], KIN[730000], KIN-PERP[0], LINK[3], LINK-PERP[0], LTC[.76], LTC-PERP[0], LUNA2[1.71896170], LUNA2_LOCKED[4.01091064], LUNC[374307.53], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[10], SOL-PERP[0], STEP[166.4], STEP-PERP[0], UNI[3.5], UNI-PERP[0], USD[82.16], USDT[0], XLM-PERP[0], XRP[127], XRP-PERP[1206], ZRX[134.98708] | | |
| 01700753 | | AVAX[0], BNB[0], BTC[0], ENJ[6.02227153], ETH[0], GALA[34.61197107], SAND[4.06023172], USD[0.00], USDT[0] | | |
| 01700754 | | ATLAS[1760], POLIS[6.79886], USD[0.15], USDT[0] | | |
| 01700767 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.08], USDT[0] | | |
| 01700771 | | AAVE[.07248639], BAO[2], FTT[.60205807], KIN[4], SRM[5.91455337], UBXT[1], USD[0.00], USDT[0.00273446] | Yes | |
| 01700772 | | ATOM-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01700781 | | AURY[.15638354], USD[0.00] | | |
| 01700784 | Contingent | AKRO[3], BAO[10], BTC[0.00000072], DENT[2], ETH[.00029372], ETHW[.00029372], EUR[1723.27], GRT[1], KIN[7], LUNA2[7.08470029], LUNA2_LOCKED[16.06207948], LUNC[297755.707], MATIC[.00009339], MSOL[.00002224], RSR[2], SXP[1.05193612], TRU[1], UBXT[4], USD[0.00], USD[69890] | | |
| 01700785 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ATOM[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[12456.23], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.74], USDT[0.00000002], WAVES-PERP[0] | | |
| 01700786 | | ADA-2021123[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EOS-2021123[0], FIDA-PERP[0], LUNC-PERP[0], SOL[.00088886], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.01], XTZ-2021123[0], XTZ-PERP[0] | | |
| 01700787 | | ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000025] | | |
| 01700790 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-0325[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], CHZ-2021123[0], DAWN-PERP[0], ETH[0.00199522], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-2021123[0], ETHW[0.00199521], FTT[35.094962], FTT-PERP[-10], MNGO[95700], MNGO-PERP[-95710], REEF-2021123[0], TONCOIN[2000], TONCOIN-PERP[0], USD[1645.96] | | |
| 01700794 | | KIN-PERP[0], OXY-PERP[0], TRX[2.5], USD[0.16] | | |
| 01700795 | | USD[100.00] | | |
| 01700797 | | BNB-PERP[0], BTC[.00040286], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.50], USDT[0.00091067], VET-PERP[0] | | |
| 01700800 | | USD[0.00] | | |
| 01700801 | | ADA-0624[0], ADA-PERP[76], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EUR[42.01], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-29.98], VET-PERP[0], XRP-PERP[0] | | |
| 01700802 | | NFT [354003775380853796/FTX EU - we are here! #241360][1], NFT [455014816970354787/FTX EU - we are here! #241392][1], NFT [540180356838389826/FTX EU - we are here! #241537][1] | | |
| 01700803 | | TRX[.000001] | | |
| 01700807 | | AKRO[1], BAO[6], DYDX[0], FIDA[0], GT[0.00003701], KIN[3], OXY[0.00008998], USD[0.00], USDT[0.00000002] | Yes | |
| 01700809 | | BTC[.0001], USD[0.00], USDT[0] | | |
| 01700810 | | AAVE-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DENT[93.555], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.11], USDT[0.19172092], XRP-PERP[0] | | |
| 01700811 | | DOGE[.2475444], USD[0.00], USDT[0] | | |
| 01700814 | | 0 | | |
| 01700819 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00005807], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.8104], TLM-PERP[0], TONCOIN-PERP[0], USD[4.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01700822 | | ETH[0] | | |
| 01700823 | | 0 | | |
| 01700827 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.24744817], BTC-PERP[0], BULLSHIT[48.5164], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.5982], FTT-PERP[0], LINK[2.09893494], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[10.45776492], SOL-PERP[0], TULIP-PERP[0], USD[3.69], VET-PERP[0], XRP[.454292], XRP-PERP[0] | | |
| 01700829 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[300], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[3000], FTT[0.06382600], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[3.34], SRN-PERP[0], TOMO-PERP[0], TRX[.237575], TRX-PERP[0], UNI-PERP[0], USD[353.26], USDT[0.86282949], VET-PERP[10000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01700835 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0107[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.002397], USD[1.53], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01700836 | | AURY[29.9962], POLIS[20.696067], USD[8.91], USDT[0] | | |
| 01700837 | | FTT[0.04753433], USDT[0.00000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700840 | | DOGE[.00041234], EUR[0.00] | Yes | |
| 01700843 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[2592.47], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01700846 | Contingent | ADABULL[0], COMPBULL[0], ETHBULL[.009672], LUNA2[0.05807751], LUNA2_LOCKED[0.13551419], LUNC[12646.500194], SHIB[0], USD[0.08], USDT[0] | | |
| 01700849 | | AVAX[.078951], BTC[0.19610981], FTT[.1621349], SOL[0.02814956], SRM[.882911], USD[0.00], USDT[2.29305424] | | |
| 01700852 | | 0 | | |
| 01700853 | | ETH[.00000014], FTT[3.0016717], TRX[.000002], USD[161.38], USDT[50.55801828] | Yes | |
| 01700855 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC-PERP[.1047], ETH-PERP[0], ETHW[0.00012516], EUR[487.56], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[-0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1166.58] | | |
| 01700858 | | ATLAS[0], BAO[644116.88060250], COPE[0], GME[.00040946], GMEPRE[0], REEF[0], SLRS[0.00192872], TRX[0], USD[0.00] | Yes | |
| 01700859 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], CRV-PERP[0], EDEN-PERP[0], HNT-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01700865 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01700868 | | ATLAS[60], BTC[0], FTT[.09248653], POLIS[30], RAY[9], SRM[.96], TRX[.000004], USD[7.91], USDT[0.00089177] | | |
| 01700876 | | NFT (450827268259660086/FTX EU - we are here! #78562)[1], NFT (556199861770997078/FTX EU - we are here! #241773)[1], NFT (575969062278914066/FTX EU - we are here! #241766)[1] | | |
| 01700877 | | BAO[1], ETH[.0101584], ETHW[.01003519], EUR[0.03] | Yes | |
| 01700878 | | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[1000.00], FTM-PERP[0], FTT[5], IOTA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[40.67], VET-PERP[0] | | |
| 01700879 | | BTC[0.00309941], ETH[0.04617297], EUR[0.00], USD[0.05] | | |
| 01700883 | | AKRO[0], BAO[1], EUR[0.00], KIN[2.00000001], SPELL[0.05026588], USD[0.00] | Yes | |
| 01700885 | | USD[25.00], USDT[.85] | | |
| 01700888 | Contingent, Disputed | 0 | | |
| 01700889 | | BTC[0], FTT[0], USD[0.00] | | |
| 01700893 | | USD[10.93] | Yes | |
| 01700896 | | ADABULL[130.35190857], BCHBULL[1299.753], DOGEBULL[.0076364], EOSBULL[35593.236], MATICBULL[94282.083], SHIB[54074.12], SUSHIBULL[199.981], USD[0.01], USDT[0.00516874], VETBULL[183.198517], XRPBULL[5129.0253] | | |
| 01700897 | | APE[.05776], POLIS[.05278], STEP[.0667], TRX[0], USD[0.00], XRP[.03524351] | | |
| 01700899 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], HT[5], HT-PERP[0], ICP-PERP[0], NEO-PERP[0], POLIS[46.194148], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[1.12], USDT[13.93855199], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01700900 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.01975262], ATOM-PERP[4.08999999], AVAX[.08115077], AVAX-PERP[0], AXS[.00539583], AXS-PERP[0], BNB[.00933727], BNB-PERP[0], BTC[.00007488], BTC-PERP[0.00279999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[3612.280608709], CRO-PERP[580], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00002715], ETH-PERP[0], ETHW[.72548272], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00044155], LUNA2_LOCKED[0.00103030], LUNC[96.15], LUNC-PERP[0], MANA[109.56902153], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR[3.82051163], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.00813927], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[642.54569226], TRX-PERP[0], USD[-143.99], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01700904 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000043] | | |
| 01700909 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], ENS-PERP[0], EUR[34.59], FTM-PERP[0], FXS-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SKL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01700911 | | BTC[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01700914 | | EUR[0.00], USDT[136.51718664] | | |
| 01700915 | | FTT[.016882], FTT-PERP[0], USD[0.43], USDT[0] | | |
| 01700921 | Contingent, Disputed | TRX[.000001], USD[0.01] | | |
| 01700923 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.13805844], RSR-PERP[0], SOL[0.00175329], SOL-PERP[0], TLM-PERP[0], USD[-0.31], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01700924 | | USD[175.00] | | |
| 01700927 | | FTT[0.01692129], SAND[.999], SNX[.0096], USD[0.01], USDT[0] | | |
| 01700933 | Contingent, Disputed | BTC[.00445752], TRX[.000016], USD[1313.3196] | | |
| 01700936 | | ALGO-PERP[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT[0.00000001], HBAR-PERP[0], LINK-PERP[0], LTC-20210924[0], LUNC-PERP[0.00000001], MATIC[0.00000001], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01700941 | | TRX[.000001], USD[0.54] | | |
| 01700943 | | 0 | | |
| 01700948 | | SOL[4.44514393], USD[0.00] | | |
| 01700949 | Contingent | ADA-PERP[0], BTC[.1831], BTC-PERP[0], DYDX-PERP[0], ETH[.814], ETH-PERP[0], ETHW[.814], EUR[0.00], FIL-PERP[7.8], FTT[29], FTT-PERP[0], LUNA2[0.02343169], LUNA2_LOCKED[0.05467394], LUNC[5102.3], LUNC-PERP[0], PERP-PERP[0], SOL[6.95], SOL-PERP[0], SRM[106], SRM-PERP[65], SUSHI-PERP[0], UNISWAP-PERP[0], USD[6994.83] | | |
| 01700950 | | GBP[0.00], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01700954 | | ETH[0.00380864], ETHW[0.00380864] | | |
| 01700955 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01700962 | | C98[.96637], C98-PERP[0], SHIB[0], SOL[-0.00810609], USD[2.43] | | |
| 01700965 | | TRX[.002216], USD[0.01] | | |
| 01700971 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-0325[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01700972 | | FTT[2], LTC[0], TONCOIN[8.15487964], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700974 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[227.63634], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0.07745000], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[457.44], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YGG[1056], ZEC-PERP[0] | | |
| 01700975 | | NFT (55323987379786784)/The Hill by FTX #26175][1] | | |
| 01700976 | | 0 | | |
| 01700981 | | ETH[.03377567], ETHW[.03377567], TRX[.000777] | | |
| 01700982 | | BNB[-0.00008370], BTC[0.00114351], DOGE[1.04675157], SOL[0.00187128], USD[0.99] | | DOGE[1.045453], SOL[.001541], USD[0.98] |
| 01700987 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[0.02], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00019100], TRX-PERP[0], UNI-PERP[0], USD[-303.20], USDT[17.73202486], VET-PERP[0], XLM-PERP[0], XRP[1887.26793696], XRP-PERP[15001, XTZ-PERP[0], ZEC-PERP[0] | | |
| 01700988 | | ATLAS[1460], FTT-PERP[0], IMX[.09168], PRISM[.516866], RUNE[.0951-0.79], USDT[.65094183] | | |
| 01700989 | | DOGE[3], LUA[2.1], POLIS[3.1], TRX[.000001], USD[0.01], USDT[0.00632258] | | |
| 01700990 | | BTC[.00000036] | Yes | |
| 01700991 | | AAVE[.00003542], AGLD[.00780927], AKRO[4], ALPHA[1.00001312], ATLAS[0], AUDIO[.00029805], BAO[2], BAT[1.00997905], BOBA[0.08266118], BTC[0.00021465], CHZ[1], DENT[2], DFL[0.51866656], DOGE[1], ETH[0.00209240], ETHW[0.00200865], EUR[1.27], FIDA[1.03403763], FRONT[4.20229846], FTM[1.27383586], FTT[0], GRT[1.00001758], HNT[0.01320567], HXRO[1], KIN[4], LINK[0.21553442], MATIC[1.09277816], MNGO[0.06705311], RAY[0.00197961], RSR[2], RUNE[0.09018572], SECO[0.00042323], SLP[0.59551887], SOL[0.00358738], SRM[0], STEP[0], SXP[1.03482422], TLM[1.23107139], TOMO[.00045137], TRU[4.1], TULIP[0.00046617], UBXT[1], USD[0.10449843] | Yes | |
| 01700996 | | NFT (37412116310961859)/FTX EU - we are here! #232201][1], NFT (46869109645221994)/FTX EU - we are here! #232004][1], NFT (56030985207130927)/FTX EU - we are here! #232261][1] | | |
| 01700998 | | BTC[.00000005], ETH[.00000121], ETHW[.00000121], EUR[0.00], USD[0] | Yes | |
| 01701000 | | AMPL[0], FTT[0.00438605], IMX[.043725], LRC[4.99905001], USD[0.00] | | |
| 01701007 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0625[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[99], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LUNC-PERP[0], MSTR[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NFT (50277196448361022)/FTX Crypto Cup 2022 Key #22214][1], RNDR-PERP[0], RUNE[0], RUNE-PERP[3000], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[440.57], USDT[0] | | |
| 01701011 | | 0 | | |
| 01701014 | | ADA-PERP[0], AR-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.00] | | |
| 01701016 | | EUR[0.00], FTT[2.00004624], USD[955.63] | | |
| 01701018 | Contingent | 1INCH[0], ADA-PERP[0], ATOM[4467.88538250], AXS[0.09924298], BNB[348.43452965], CRO[21650], DOT[19285.40815368], FTT[1210], GALA[213490], LRC[13866], OMG[0], RAY[9234.88685145], SPELL[3027300], SRM[4701.7932282], SRM_LOCKED[371.11101619], TRX[113132], USD[17.61], USDT[0], XRP[81002.55826164], XTZ-PERP[0] | | |
| 01701023 | | USD[25.00] | | |
| 01701024 | | ATLAS-PERP[0], BNB-20211231[0], ETH[0], FTT-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01701025 | Contingent | ATLAS[0], BAO[1], BOBA[0], FTM[0], GBP[0.00], LUNA2[0.00000441], LUNC[.96153459], MBS[0], MNGO[0], RNDR[0], RUNE[0], SAND[0], USD[0.01], USDT[0.00000017], XRP[0] | Yes | |
| 01701027 | Contingent, Disputed | BTC-PERP[0], USD[-0.01], USDT[0.10332186] | | |
| 01701031 | | FTM[553.33563668], SOL[0], USD[0.00] | | |
| 01701032 | Contingent | ATOM[0], AVAX[0.31654422], BTC[0.01199791], BTC-PERP[0], CHF[683.15], ETH[0.04999735], ETHW[1.47300288], EUR[0.00], FTM[113.50825048], LUNA2[0.00026360], LUNA2_LOCKED[0.00061508], LUNC[0], MSOL[0], SOL[0], STETH[0.20282172], UNI[0.00000001], USD[0.31], USTC[0] | | AVAX[.309488], FTM[112.179504] |
| 01701033 | Contingent | BTC[0], FTT[0], LUNA2[0.00001299], LUNA2_LOCKED[0.00003031], LUNC[2.8294623], USD[0.18], USDT[0] | | |
| 01701037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01701038 | | KIN[1], TRX[.000001], USDT[0.00000003] | | |
| 01701043 | | 0 | | |
| 01701051 | | 0 | | |
| 01701052 | Contingent | LUNA2[0.00003481], LUNA2_LOCKED[0.00008122], LUNC[7.58], USD[0.00], USDT[0.13891492] | | |
| 01701054 | | USD[0.00] | | |
| 01701055 | | AUD[0.00], BOBA[162.45438], USD[0.00], USDT[0] | | |
| 01701057 | | ATLAS[7.669], ATLAS-PERP[0], AURY[.99766], AVAX[24.992062], BTC[0.01109800], ETH[.52089884], ETHW[.56189884], FTT[1.097174], MANA[.8981074], POLIS[.056044], RAY[.99028], SAND-PERP[0], SOL[9.848227], SRM[1457.6418], TRX[.000005], USD[0.95], USDT[49.25914718] | | |
| 01701060 | | BAL[0], BNB[.78], FTT[25], SOL[11.00000486], USD[3.29], USDT[0] | | |
| 01701061 | | 0 | | |
| 01701069 | | KIN[826484.01945536] | | |
| 01701071 | | AAVE[.0094951], ETH[.00088253], ETHW[.00088253], USDT[0] | | |
| 01701077 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.989], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00110244], LUNA2_LOCKED[0.00257237], LUNC[240.06], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.17515697], XEM-PERP[0], XRP-PERP[0] | | |
| 01701078 | | RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.18], USDT[0.23655797] | | |
| 01701082 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4.09270023], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[8.29986273], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7891.43], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YGG[.86806] | | |
| 01701084 | | TONCOIN[.01118686], USD[0.01], USDT[0] | | |
| 01701085 | | USD[10.00] | | |
| 01701086 | | ATLAS[11427.8435], BOBA[103.480335], LINA[89502.9912], LRC[.24], OMG[103.480335], SLP[158516.4827], SOL[10.04206416], SXP[999.81], TRX[.078886], USD[2.03], USDT[0], WAVES[49.9905] | | |
| 01701089 | | USD[0.43], USDT[0] | | |
| 01701094 | | BAO[2], BTC[.00000008], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701101 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[0.00113113], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], LTC[0.00990000], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.10], USDT[0.21851128], YFII-PERP[0] | | |
| 01701109 | | FTT[12.995752], USD[439.78], USDT[.2009648] | | |
| 01701110 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01701113 | | AUDIO[0], BTC[0], ETH[0], FTT[0.04596185], MATIC[0], USD[0.00] | | |
| 01701114 | | AGLD[.00094082], AKRO[7], BAO[13], BNB[0], CHZ[1], DENT[5], ETH[0.00000195], ETHW[0.00000195], GBP[0.00], KIN[13], MATIC[0.00255975], RSR[2], TOMO[.0000672], TRX[4.000778], UBXT[5], USD[0.00], USDT[0.00000284], XRP[0.02154905] | Yes | |
| 01701115 | | BTC[0], EUR[0.00], RUNE[15.04601882], TRX[.001557], USD[0.00], USDT[49.64528299] | | |
| 01701121 | Contingent | ATLAS[199.84069019], BNB[.00154435], BOLSONARO2022[0], GALA[0], LUNA2[0.00705347], LUNA2_LOCKED[0.01645811], LUNC[7.1827518], USD[0.00], USDT[0], USTC[.99378429] | | |
| 01701124 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.48] | | |
| 01701133 | | BTC[.0000452], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01701136 | Contingent | AVAX-PERP[0], ETH[3.69833246], ETH-PERP[0], ETHW[0.00033246], FTT[1000], MSOL[328.683598], SOL[0], SOL-PERP[0], SRM[3.51447626], SRM_LOCKED[98.24552374], SRM-PERP[-80], USD[253636.16], USDT[455.63938563], XAUT-PERP[0] | | |
| 01701137 | | USD[0.00], USDT[0] | | |
| 01701140 | | BTC[1.39882189], DOT[638.9351868], ETH[16.70324513], ETHW[16.70324513], EUR[5000.00] | | |
| 01701141 | | 0 | | |
| 01701144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[227], SXP-PERP[0], USDT[0.00458700], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01701145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0917[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.99027044], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[617.53], USDT[17.68667960], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01701148 | | USD[25.00] | | |
| 01701149 | | USDT[100.00036071] | | |
| 01701158 | | USD[0.10], USDT[0.46845098] | | |
| 01701160 | | USD[25.00] | | |
| 01701167 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[20952951.96], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[30.02066857], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[182749.3], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.32433066], SRM_LOCKED[187.35501477], STORJ-PERP[0], TRU-PERP[0], TRX[.0000060], TRX-PERP[0], USD[-0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 01701169 | | ALICE-PERP[0], ATLAS-PERP[0], AURY[1], BADGER-PERP[0], BAO-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[0.09856], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0000011], USD[0.29], USDT[0.22733923] | | |
| 01701170 | | ATOM[0], AVAX[0], BNB[0], BTC[0], GENE[0], HT[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0], XTZHEDGE[0] | | |
| 01701172 | Contingent | 1INCH[0.20860434], ALICE[0], ATOM[.09066], AUDIO[.6208], AVAX[.09724], BTC[0], CHZ[0.04544], ENS[.008088], FTT[0], GRT[0.32689299], KNC[.02052], LINA[2.69643164], LTC[.004556], LUNA2[0.00169011], LUNA2_LOCKED[0.00394361], LUNC[368.026954], RAY[0], REEF[0], SOL[.006752], SRM[0.90620000], SUSHI[.0974304], USD[0.01], USDT[0] | | |
| 01701175 | Contingent | DOT-2021123[0], ETH-0325[0], MAPS[250], OXY[100], OXY-PERP[2], SHIB-PERP[0], SOL[28.53865768], SOL-0624[0], SOL-20210924[0], SRM[.53595761], SRM_LOCKED[0.00013889], USD[-0.07], USDT[0.30629042] | | |
| 01701178 | Contingent | ADA-PERP[0], ATOM[7.39388607], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.02893227], BTC-PERP[0], CHZ-PERP[0], CRO[20.35808726], DOGE-PERP[0], ETC-PERP[0], ETH[0.01356336], ETH-PERP[0], EUR[1013.69], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.006866], LUNA2[0.00794198], LUNA2_LOCKED[0.01853129], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL[4288.33418327], SPELL-PERP[0], STETH[0.24447021], STG-PERP[0], SUSHI-PERP[0], UBXT[1], USD[52.25], USDT[29.62222478], USTC[1.124226], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 01701181 | | BTC[0.25213964], ETH[2.81004993], FTT[12.54374471], UBXT[1] | Yes | |
| 01701185 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[300], ALICE-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0.099999999], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1], GALA-PERP[1000], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[400], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[1], ONE-PERP[2000], OP-PERP[-1], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[1], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[-343.74], USDT[0], WAVES-PERP[0], XRP[14.561743], ZIL-PERP[0] | | |
| 01701189 | | USD[0.17] | | |
| 01701194 | | USD[0.00] | | |
| 01701195 | | BNB[0], BTC[0], EUR[0.10], NEAR[0], USD[0.00] | Yes | |
| 01701197 | | FTT[168.04545778], GBTC[303.7115229], RUNE[367.801839], TRX[.000004], USD[2.02], USDT[1.89270000] | | |
| 01701199 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[2.63975801], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[27.94139588], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KMA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00097314], SRM_LOCKED[.56216537], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01701201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[.000079], USD[1.22], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01701202 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701208 | | COPE[18.82522885], USDT[0] | | |
| 01701214 | | BRZ[556.89417], BTC[0], USD[0.24], USDT[.0431658] | | |
| 01701218 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00215568], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-24.17], USDT[0.00056592], XRP-PERP[0] | | |
| 01701219 | | AKRO[1], BAO[3], DENT[1], FTT[.00019482], GBP[0.00], KIN[2], LTC[.00000902], USDT[0] | Yes | |
| 01701221 | | BTC[.00573], BTC-PERP[0], CAKE-PERP[0], FTT[.8], ROSE-PERP[0], SOL-PERP[0], TRX[.010078], USD[0.00], USDT[3041.07154217] | | |
| 01701228 | | BNB[.00004213], BTC[.10687586], ETH[.46545113], EURT[514.98347123], FTT[24.37206592], SOL[14.68417717], USD[0.00], USDT[690.272202] | Yes | |
| 01701229 | | ATLAS[550.85078177], BAO[3], DENT[1], EUR[0.00], FTT[.00001054], OXY[.00012263], TRX[1], USD[0.00] | Yes | |
| 01701233 | | BNB[0], DOT[.03], FTT[.098232], IMX[.045107], LTC[0], NFT (492082009298000834/The Hill by FTX #31770)[1], SOL[.00849082], TRX[.00036], USD[0.00], USDT[0], XRP[.4] | | |
| 01701235 | | 0 | | |
| 01701236 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01701244 | | BTC[0], TRX[.000001], USDT[0.00000028] | | |
| 01701248 | | BTC[0.00006316], USD[172.52] | | |
| 01701249 | | USD[0.00], USDT[0] | | |
| 01701250 | | ATLAS[2970], FTT[2.899449], SLP[139.9734], TRX[.000005], USD[2.48], USDT[0.00891880] | | |
| 01701252 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00912212], FTT-PERP[0], HOT-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ATOM-PERP[0], SRM[0], THETA-PERP[0], TRX[.000003], USD[-0.60], USDT[2.70968536], VET-PERP[0], ZIL-PERP[0] | | |
| 01701257 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01701258 | | ATLAS[.00363079], KIN[1], USDT[0] | Yes | |
| 01701259 | | BAND-PERP[0], BTC[.00018334], BTC-PERP[0], DOT[44.7], EUR[310.83], FTM-PERP[0], FTT[7.88939563], LINK[48.71094134], MANA[.24766746], MATIC[279], OMG[.15600848], RSR[23710], USD[0.00], USDT[0.00000011] | | |
| 01701260 | | AKRO[1], BAO[1], DENT[1], ETHW[.13945966], GBP[235.66], KIN[2], UBXT[1], USD[0.02] | Yes | |
| 01701263 | | ATLAS[25884.822], BTC[.00002164], BTC-PERP[0], FTT[24.99706], GALA[6178.8258], MANA[.7718], USD[3.96], USDT[4.24794469] | | |
| 01701267 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01701272 | Contingent, Disputed | BNB[.00199759], USD[0.01], USDT[0.00017179] | | |
| 01701273 | | NFT (552050109705338959/FTX EU - we are here! #226336)[1] | | |
| 01701282 | | APE[.0509], AVAX[0.05969199], BNB[.00776469], BTC[.0000344], DOGE[.48334], LTC[.31565472], SLP[3.378], SOL[.003238], USD[8692.14], USDT[10.00199566] | | |
| 01701288 | | 1INCH[189.51776212], BNB[.009], USD[0.62], USDT[0.00000001] | | |
| 01701291 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[53.57387390], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[23241.86538963], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[.00293031], SRM_LOCKED[.03194801], SRM-PERP[0], SUSHI-PERP[0], TRU[0], TRX[0.60352741], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01701296 | | DOGE[45884.28033], SOL[31.2840549], USD[4342.54], USDT[674.21968419] | | |
| 01701299 | | ATLAS[11297.06312115], BTC[.00000036], EGLD-PERP[0], USD[0.64], USDT[0] | Yes | |
| 01701300 | | APE-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[45.67046591], GRT-PERP[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[106.14], USDT[117.02630003], USTC-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01701303 | | KIN[1], USD[0.00] | Yes | |
| 01701305 | | USD[0.04] | | |
| 01701311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[833.76], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01701312 | | AVAX[353.46958575], BTC[1.00551407], DOT-PERP[0], EUR[920.34], FTM[85.9193465], FTT[.0401823], NEAR-PERP[0], SOL[0.00486206], TRX[.02406309], USD[107852.64], USDT[10063.81000000], YFI[0.10693230] | | |
| 01701314 | Contingent | BTC[0], EUR[0.00], LUNA2[3.61025719], LUNA2_LOCKED[8.12539919], LUNC[56.42040177], MATIC[106.50057387], USD[0.00] | Yes | |
| 01701317 | | NFT (306595376694718323/FTX Crypto Cup 2022 Key #15844)[1], NFT (422086797625292346/FTX EU - we are here! #53772)[1], NFT (522146357831191674/FTX EU - we are here! #54016)[1], NFT (548993320402703547/FTX EU - we are here! #53872)[1] | | |
| 01701319 | | COPE[.9952], USD[0.00], USDT[0] | | |
| 01701321 | | BNB[0], BTC[0.00012381], BTC-PERP[0], ETH[0.00001733], ETHW[0.00001735], EUR[0.00], HT[0], USD[-1.04] | | |
| 01701329 | | USD[0.00], USDT[0] | | |
| 01701336 | | BTC[0.08802671], ETH[1.07681930], ETHW[1.07681930], EUR[0.00], FTT[1.82655278], USD[213.43], USDT[0.41947472] | | |
| 01701338 | | USD[0.01] | | |
| 01701340 | | USD[0.00], USDT[0.76676813] | | |
| 01701341 | | FTT[.1], TRX[.000002], USD[1.78], USDT[0] | | |
| 01701342 | | GBP[0.00] | | |
| 01701344 | | BAO[2], COPE[.19088923], HNT[0], RSR[1], UBXT[1], USD[33.93] | Yes | |
| 01701346 | | EUR[0.00], USD[0.00] | | |
| 01701348 | | TRX[.000002], USD[0.73] | | |
| 01701349 | | GBP[319.70], USD[0.13] | | |
| 01701350 | | TRX[.000009], USD[0.00], USDT[0.00045810] | | |
| 01701353 | Contingent | BNB[0], BTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001526], USD[0.00], USDT[0] | | |
| 01701355 | | CHZ[1], DENT[1], EUR[0.02], UBXT[3], XRP[5862.36653782] | | |

Amended Schedule A/B: 71 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701358 | Contingent | 1INCH[0], APE[0], ATLAS[0], AUDIO[0], AXS[0], BTC[0], CHZ[0], CRO[0], DENT[0], DYDX[29.09270347], ENJ[0], FTM[0], GALA[711.55750386], GMX[.5397887], HNT[0], LDO[18.70128187], LOOKS[0], LUNA2[0.00004944], LUNA2_LOCKED[0.00011537], LUNC[10.76751855], MANA[0], NEAR[12.38103829], NEO-PERP[0], OMG[0], OXY[0], RAY[0], RAY-PERP[0], SAND[0], SHIB[1912061.15638000], SRM[0], SUSHI[0], TLM[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01701359 | | BTC[.00055698] | | |
| 01701365 | | ETH[0], FTT[0.00095036], NFT (365838983933364673/FTX EU - we are here! #116128)[1], NFT (316658807680526970/The Hill by FTX #38344)[1], NFT (538697213586592098/FTX EU - we are here! #115767)[1], NFT (571693450583285754/FTX EU - we are here! #115990)[1], USD[5.00], USDT[0.00000001] | | |
| 01701370 | | USD[0.44], USDT[0.00000001] | | |
| 01701371 | | LTC[.0000011] | Yes | |
| 01701376 | | ATLAS[0], BAO[1], DENT[1], ETH[0], KIN[2], MATH[1.01402435], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01701384 | | USD[0.00] | | |
| 01701387 | | ALGO[1.99962], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[5.7138542], GRT[.0082446], LINK[.00001772], SOL[0], USD[106.86], USDT[0.00000001], VET-PERP[0] | Yes | |
| 01701389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01701397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00287148], ETH-PERP[0], ETHW[0.00082756], FTM-PERP[0], FTT-PERP[-1.9], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01330202], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[111.90], USDT[0.11592098], ZEC-PERP[0] | | |
| 01701398 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0406[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0525[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], ROSE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01701403 | | BTC[0.00002240], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 01701406 | | USD[26.46] | Yes | |
| 01701407 | | SOL[0.63154607], TRX[.000197] | | |
| 01701408 | | 1INCH-0624[0], AAVE-0624[0], ALCX-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE[5.13983434], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0.00000004], FTT-PERP[0], LINK[0.00000002], LTC[0], LTC-PERP[0], MATIC[0.00000003], MATIC-PERP[0], SOL[0.00000004], SUSHI[0.00000002], TRX[0], UNI[0.00000001], USD[0.00], USDT[0.00000004], XMR-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01701410 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-123[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00065], USD[58.08], USDT[970.72071200], XMR-PERP[0] | | |
| 01701418 | | BTC[0.00017935], ETH[.0001178], USD[88.72] | | |
| 01701419 | | BAO[1], KIN[.84288149], USDT[0] | Yes | |
| 01701421 | | KIN[1220000], TRX[.000001], USD[0.07], USDT[0] | | |
| 01701422 | | USD[10.69] | | |
| 01701429 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNA2[0.02638253], LUNA2_LOCKED[0.06155925], LUNC-PERP[0], MATIC-PERP[0], SOS-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01701433 | | MNGO[400], MNGO-PERP[0], USD[5.35] | | |
| 01701435 | | BTC[0.00049382], USD[0.24] | | |
| 01701444 | | BOBA[.99721241], BTC[0], FTT[42.937817], IMX[30.2], OMG[0.99721241], SNX[0], SOL[11.02421899], USD[0.40], USDT[0] | | |
| 01701446 | | BAO[1], BF_POINT[200], CEL[.00057797], DENT[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01701448 | | SOL-PERP[0], USD[0.01], USDT[-0.00126778] | | |
| 01701452 | | ATLAS[1045.86577421], BTC-PERP[0], GRT[20.99525], SAND[0.36840645], USD[0.00], USDT[247.11286764] | | |
| 01701452 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.03015352], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.10982436], ETH-PERP[0], ETHW[0.10929107], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0.92573645], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[25.22883288], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[299.000796], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[87.21000001], VET-PERP[0], XLM-PERP[0] | | |
| 01701453 | | ETH[0], NFT (331920943446055924/Azelia #1)[1], NFT (399340831600698937/Azelia #4)[1], NFT (487924679334949374/Azelia #5)[1], NFT (516279033771677252/Azelia #3)[1], NFT (571638543405968999/Azelia #2)[1], USD[0.00] | | |
| 01701454 | | AAVE[.0099928], ATLAS[229.9748], BNB[.1999748], BTC[0.00877148], ETH[.1129874], ETHW[.1129874], FTT[.599892], LINK[.099514], LTC[.0799964], MATIC[10], POLIS[2.59973], RAY[2], SHIB[100000], SOL[.709865], TRX[.000001], UNI[1.899802], USD[3.80], USDT[0.00000002] | | |
| 01701456 | | ETH-PERP[0], SOL-PERP[0], USD[2.43], USDT[-2.23687460] | | |
| 01701458 | | ATLAS[6130], ATLAS-PERP[0], AURY[30], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01701459 | | BTC[.00000009] | Yes | |
| 01701460 | Contingent | AKRO[5], ATLAS[.35188237], BAO[61], DENT[4], EUR[1935.32], FRONT[1], KIN[53], LUNA2[0.00134775], LUNA2_LOCKED[0.00314475], LUNC[293.47592055], MANA[.0000725], TRX[4], UBXT[5] | Yes | |
| 01701466 | | ATOMBEAR[31897080], USD[0.02] | | |
| 01701469 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01701471 | Contingent, Disputed | USD[25.00] | | |
| 01701472 | | USDT[0.00002704] | | |
| 01701476 | | CQT[.93369], USD[0.00] | | |
| 01701479 | | USDT[0.00002563] | | |
| 01701480 | | BTC-PERP[0], ETH[.00047516], ETHW[.00047516], USD[0.40], XRP-PERP[0] | | |
| 01701482 | | 0 | | |
| 01701486 | | ADA-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01701494 | | MNGO[999.8], STEP[284.9], USD[0.41], XRP[1175.561044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701496 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07655881], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00984830], LUNA2_LOCKED[0.02297938], LUNC[2144.49], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[811.37000001], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01701501 | | ATLAS[510], BTC[0.00029994], FTT[.03590603], GOG[30.99411], POLIS[8.798328], TRX[.000001], USD[0.00], USDT[.00344] | | |
| 01701502 | | GBP[0.00], USD[0.09], USDT[0] | | |
| 01701503 | | TRX[.000001], USDT[1.116811] | | |
| 01701506 | | CHF[0.00], ETH[.02993555], USD[43.22] | Yes | |
| 01701515 | Contingent | AUD[0.01], BTC[-0.00003790], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0014308], MANA[0], MNGO[0], RAY[0], SOL[0], SPELL[0], SRM[0], STG[24], USD[0.95], USDT[0.00221613], XRP[1] | | |
| 01701517 | | ASD[56.07372268], STEP[0], TRX[.000004], USDT[0] | | |
| 01701518 | | FTT[155] | | |
| 01701524 | | FTT[.007739], USDT[0] | | |
| 01701528 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.0325[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.28898173], ETH-PERP[0], ETHW[0.00098173], EUR[0.91], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[544.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01701530 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[999.95538], ATLAS-PERP[0], AUDIO[19.99612], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.05998836], BTC[.0000022], BTC-PERP[0], CRO[679.96702], CRO-PERP[0], ENJ[9], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.198778], FTT-PERP[0], GALA[359.97866], GRT[.02849], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[1.9], LINK-PERP[0], LRC[162.974344], LRC-PERP[0], MANA[7], MANA-PERP[0], MATIC[19.99612], MATIC-PERP[0], RAY-PERP[0], RUNE[13.6978466], SOL[.499903], SOL-PERP[0], SUSHI-PERP[0], TRX[535.896016], TRX-PERP[0], USD[405.18], USDT[129.63070725], VET-PERP[0], XRP-PERP[0] | | |
| 01701532 | Contingent | ATLAS[0], AUDIO[0], MAPS[0], OXY[0], RAY[0], SOL[77.82637603], SOL-PERP[0], SRM_LOCKED[.51388972], TRX[581], USD[0.00], USDT[0.03169059] | | |
| 01701534 | | COPE[10.99791], USD[3.77] | | |
| 01701535 | | AUDIO[1.02546306], BAO[2.02262665], DOGE[.06230652], FTM[.06060424], FTT[10.96332871], KIN[3], LTC[0], MATIC[0], SHIB[97.33022700], SOL[.00000603], UBXT[1.00056357], USD[0.00], USDT[0.00000600], XRP[.01003036] | Yes | |
| 01701536 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01701540 | | AKRO[1], ATLAS[.13701472], BAO[26], BTC[.00198977], COPE[21.60435356], GBP[0.95], KIN[1], LTC[.14141252], RUNE[48.8786446], TRX[5], UBXT[4], USD[0.00865996] | Yes | |
| 01701541 | | AVAX-PERP[0], BNB[.00000001], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[0.00000100], USD[0.00] | | |
| 01701545 | | FTT[6.22386782], SAND[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01701546 | | TRX[.000024], USDT[0] | | |
| 01701548 | | 0 | | |
| 01701556 | | BULL[.00099525], ETH-PERP[0], FTT[8.298423], FTT-PERP[0], GOG[69], USD[0.74] | | |
| 01701558 | | USD[0.52] | | |
| 01701560 | | ATLAS[970], DOT-PERP[0], GALA-PERP[0], SUSHIBULL[7000], SXPBULL[90], TLM-PERP[0], USD[1.33], USDT[0.00225524], XRP[.66] | | |
| 01701568 | | ADABULL[.00783], USD[1.81] | | |
| 01701570 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[360.14208149], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.95], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[54.61112447], LUNA2_LOCKED[127.425957], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-55.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01701574 | | ATLAS[749.860], BAT[15], BNB[0.01047788], BTC[0.26052636], CRO[29.994762], DOT[2.09], ETH[0.85896856], ETHW[0.85436665], FTT[4], LINK[27.50372192], MANA[1.9986032], POLIS[13.0993016], SHIB[2100000], SOL[2.21299564], UNI[0.50857380], USD[1.46], USDT[0.98259299] | | BNB[.009912], BTC[.258051], ETH[.840001], LINK[27.098379], USD[0.28], USDT[.954862] |
| 01701575 | | BTC[0.36039372], BTC-PERP[0], USD[12.10] | | |
| 01701577 | | USD[0.00], USDT[.002106] | | |
| 01701579 | Contingent | BTC[0.00005996], FTM[.57150697], FTT[1.39948], LUNA2[0.00087431], LUNA2_LOCKED[0.00204007], MATIC[1], POLIS[.096], SOL[.00390289], TRX[.800005], UNI[.09938], USD[0.65], USDT[1.11075725], USTC[.123764] | | |
| 01701584 | | SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0.02215543], VETBEAR[2100000] | | |
| 01701587 | | ATLAS[0.00047916], BAO[11], BNB[0], DENT[2], DODO[.00097702], KIN[15], LTC[0], MATIC[0], SOL[0], SRM[0], SUSHI[.00014212], TSLA[.00000002], TSLAPRE[0], TULIP[0], USD[0.00], USDT[0.00059670], XRP[0] | Yes | |
| 01701588 | | USD[0.11], USDT[0.15777239] | | |
| 01701593 | | AAVE-PERP[0], BNB[.1], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[605.82], USDT[0.06763351], VET-PERP[0] | | |
| 01701596 | | BTC[0], CHZ[.00000001], ETH[0], EUR[0.00], FTT[0.00002355], MATIC[0], NFT (37590107688425912/FTX EU - we are here! #234282)[1], PSG[0], USD[0.00], USDT[0] | Yes | |
| 01701597 | | TRX[.000001], USD[0.01] | | |
| 01701599 | | USD[0.00], USDT[0] | | |
| 01701601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[.0691], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[5.4], FTT-PERP[1.5], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-904.53], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01701603 | | FTT[11.3], RAY[16.41134445], TRX[.000052], USDT[0.14702036] | | |
| 01701606 | | FTT[.07692552], USD[0.09], USDT[0.04102061] | | |
| 01701609 | | APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00044116], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-123[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.001735], TRX-PERP[0], USD[-2.84], USDT[3.18422837], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01701610 | | FTT[7.00641783], USD[0.00] | | |
| 01701612 | | APT-PERP[0], BNB[.00019529], DEFIBEAR[7.48508122], ETH[0], ETHBULL[.05], ETH-PERP[0], EUR[1.01], FTT[0], FTT-PERP[0], LOOKS-PERP[0], PEOPLE[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], TRX[.000023], USD[-0.46], USDT[0] | | |
| 01701619 | | FTT[3.699677], NFT (49823221034360040/FTX EU - we are here! #218297)[1], TRX[.000001], USD[0.00], USDT[0.89332026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701625 | | BTC[0.00560000], FTT[7.20016556], PAXG[0.00003060], SOL[2.46281929], USD[519.46], USDT[0.00386991] | | |
| 01701629 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00249395], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.48], USDT[0.65344251], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01701631 | | ADA-PERP[0], ATOM-PERP[0], EUR[0.00], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], USD[3.38], USDT[0.00000001], XRP-PERP[0] | | |
| 01701632 | | BTC[0], EUR[0.00], FTM[0] | Yes | |
| 01701633 | | USD[24.53] | | |
| 01701634 | | ACB[89.48389], CGC[18.99658], CRON[41.392548], USD[85.64], USDT[0] | | |
| 01701635 | | CRO[1049.548], FTT[0], USD[0.01], USDT[0] | | |
| 01701636 | | AKRO[2], AUD[0.22], BAO[3], BTC[0.00000198], CHZ[1], DENT[2], KIN[2], RSR[2], TRU[1], UBXT[1], USDT[0] | Yes | |
| 01701637 | Contingent | AAPL-0930[0], AAPL-1230[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMZN-0930[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ARKK-0930[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-1230[0], BAND-PERP[0], BEAR[0], BEARSHIT[0], BIT[6200], BOBA[0], BTC[0.06562421], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], BVOL[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-0624[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.07265818], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[111.00], FB[320], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTT[25.01514851], FTT-PERP[0], GALA-PERP[0], GBTC[0.01000000], GDX2-1230[0], GLMR-PERP[0], GME-0624[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-1230[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HT[172.2], HT-PERP[84.1], JOE[0], JST[20], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[0], LTC-PERP[0], LUNA2[4.09944047], LUNA2_LOCKED[9.56536110], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MTL-PERP[0], NEAR[0.07286699], NEAR-PERP[0], NFLX[0], NFLX-1230[0], NVDA-1230[0], PAXG[0.00009144], PAXG-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAY[3863.81766708], RAY-PERP[0], REEF-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SLV[0.10000000], SLV-0930[0], SLV-1230[0], SNX[0], SNX-PERP[0], SOL[0.00537156], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SRM[0.01285893], SRM_LOCKED[0.07987722], SRM-PERP[0], STEP[.8], STEP-PERP[0], THETA-PERP[0], TLM[0], TRX[47], TRX-PERP[0], TRYBBEAR[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TUL[0], TWTR-0624[0], UBER-0930[0], USD[1305.78], USD[0], USDT-PERP[0], USO[0], USO-0930[0], USO-1230[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WSB-0930[0], XLM-PERP[0], XMR-PERP[0], XRP[411], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01701639 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-3.09], USDT[15.47405700], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01701641 | | USD[0.00] | | |
| 01701644 | | ADA-PERP[0], BTC-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 01701646 | | ATLAS[400.15301841], BNB[0], SOL[0], TRX[0.00003600], USDT[1.28688955] | | |
| 01701648 | | USD[0.11] | | |
| 01701654 | | ATLAS[.01286956], BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 01701659 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01701661 | | DYDX-PERP[0], MAPS-PERP[0], USD[0.02], USDT[.0085] | | |
| 01701662 | | AKRO[2], ATLAS[0], BNB[0], RSR[1] | Yes | |
| 01701664 | Contingent, Disputed | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], USD[0.00] | | |
| 01701667 | | TRX[.000001], USDT[0.00001550] | | |
| 01701668 | | TRX[.000001], USD[0.00], USDT[0.27630454] | | |
| 01701669 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[10000], ATOM-PERP[0], AURY[50], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[150], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01701671 | | USDT[0.00001602] | | |
| 01701674 | | 0 | | |
| 01701675 | | 0 | Yes | |
| 01701676 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01701677 | | 0 | | |
| 01701683 | | AAVE-PERP[0], ATLAS-PERP[0], CHR-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.12], USDT[.67809762] | | |
| 01701687 | | TRX[.000777], USDT[11.90076374] | | |
| 01701690 | | BNB[0.00000001], BTC[0], FTT[0.21448948], USD[0.01], USDT[0.12335027] | | |
| 01701692 | | 0 | | |
| 01701698 | | BAO[1], BTC[.56936351], DENT[1], ETH[0.00000001], ETHW[0], MSOL[0], RUNE[17.56166234], USD[343.51] | Yes | |
| 01701699 | | BOBA-PERP[0], SLP-PERP[0], USD[0.01] | | |
| 01701700 | | BNB[0], USD[0.07], USDT[0.00000018] | | |
| 01701703 | | 0 | | |
| 01701705 | | BTC-PERP[0], EUR[0.00], STEP[158.2], USD[0.06], USDT[0.00000001] | | |
| 01701706 | Contingent, Disputed | BTC[.000006], TRX[.000001], USD[1.30] | | |
| 01701708 | | PORT[.032384], SOL[.00233488], TRY[1.30], USD[0.00], USDT[0.03604729] | | |
| 01701710 | | ETH[.00000003], ETHW[.00000003], STETH[0], STSOL[6.64096478] | Yes | |
| 01701713 | | ATOMBEAR[800000], ETH[.00000001], FTT[0.08065328], USD[0.30], USDT[0] | | |
| 01701715 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01701716 | | BAND[48.988999], FTT[0.00356125], SRM[54.71], USD[0.10], XAUT[0.05558943] | | |
| 01701717 | | ADA-PERP[0], BCH-20211231[0], BTTPRE-PERP[0], DOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01701718 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701721 | | 0 | | |
| 01701725 | | ATLAS[1000], KIN[70000], LOOKS[10], LOOKS-PERP[20], POLIS[20], TRX[.000008], USD[1.00], USDT[0.00000001], VET-PERP[0] | | |
| 01701726 | | USD[0.00], USDT[0] | | |
| 01701727 | | FTT[16.42], USD[0.02] | | |
| 01701733 | | ATLAS[24997.6], NFT (553287259388621896/The Hill by FTX #44650)[1], USD[60.45], USDT[0] | | |
| 01701740 | | USD[25.00] | | |
| 01701743 | | FTT[0.03420496], USD[0.00] | | |
| 01701750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM14.36245122], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-4395.89], USDT[4925.60434910], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01701755 | | BTC[.00444176], ETH[.00660685], ETHW[.00660685], USD[0.00] | | |
| 01701758 | | AKRO[11], ALPHA[1.00025243], AUDIO[2.05873988], AVAX[17.02227843], BAO[14], BAT[4061.03458219], BTC[0.03286471], CHZ[1], CRO[0.02069865], DENT[16], DOGE[2], ENS[180.53856699], ETH[2.48749536], ETHW[2.48654249], FIDA[2.07578126], FTT[99.93948774], GBP[0.00], GRT[2.01655759], HXRO[2.00329954], KIN[17], LINK[0.00077625], MATH[1.00010605], MATIC[915.39221923], OMG[1.06848696], RSR[14], SAND[765.92936276], SECO[3.21239535], SHIB[6737436.87998960], SOL[0], TOMO[2.1112613], TRU[1], TRX[15.43772879], UBXT[13], USD[0.00], USDT[0] | Yes | |
| 01701760 | | TRX[.000001], USD[9.25], USDT[0.00000001] | | |
| 01701762 | | AVAX[.05], ETH[0.00000001], ETHW[0.00040000], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], TRX[.000073], USD[0.00], USDT[0.06065888] | | |
| 01701763 | Contingent | AKRO[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00233752], LUNA2_LOCKED[0.00545421], LUNC[509], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01701764 | | ATLAS[27249.1464], ATLAS-PERP[0], COMPBULL[51053.8642572], DOGEBULL[156.38987344], ETH[.00093], ETHW[.00093], FTT[6.720663], KIN-PERP[0], OXY-PERP[0], THETABULL[2262.75639401], TRX[.000001], TRXBULL[3093.52904722], USD[21.86], USDT[0.16868013], VETBULL[49298.4745984], XRPBULL[853348.29334] | | |
| 01701769 | | FTT[0.07375493], USD[1.90], USDT[0] | | |
| 01701770 | Contingent | BNB[0], EUR[10.00], LUNA2[1.04002368], LUNA2_LOCKED[2.42672193], LUNC[226467.34747], RAY[.9998], SOL[62.89007004], STEP[0], USD[0.03], USDT[0] | | |
| 01701771 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1391.17], USDT[5210.58832321], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01701774 | Contingent | BNB[.0064325], FTT[.062], LUNA2[0.00111969], LUNA2_LOCKED[0.00261261], USD[0.11], USDT[0], USTC[ 158498] | | |
| 01701777 | | BTC[.00046463] | | |
| 01701778 | | USD[101.38], USDT[0], USTC[0] | | |
| 01701780 | | ATLAS[30996.0309], ETHW[5.35711719], TRX[.000777], USD[99.06], USDT[700] | | |
| 01701782 | | GMT-PERP[0], GST-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01701787 | | ATOM-PERP[0], AVAX-PERP[0], FTT[.09998], KAVA-PERP[0], KIN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000041], USD[-0.10], USDT[40], XTZ-20211231[0] | | |
| 01701788 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[.0035], ETH-PERP[0], EUR[0.68], LC-PERP[.2], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.10] | | |
| 01701790 | | AAVE[0], AUD[0.01], AVAX[0.00007048], AXS[.00010382], BAO[13], CEL[0], DENT[8], ETH[0], FTM[0], KIN[4], MATIC[0], RUNE[.00068948], SHIB[.00000002], SLND[.00657837], SOL[0], TRX[1], UBXT[1], USD[0.00013011] | Yes | |
| 01701792 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[1460], LOOKS[.40145929], SOL-PERP[0], TRX[.000002], USD[0.08], USDT[0.00000001] | | |
| 01701793 | | MNGO[100], USD[1.42] | | |
| 01701795 | | ATLAS[0.10835990], BTC[0], BTC-PERP[0], FTT[0], SOL[.00000001], USD[0.01], USDT[0.32445228] | | |
| 01701798 | | ACB[0.09015334], AXS[0], BNB[0.03740381], BTC[0], BYND[0.00030529], DOGE[0], DOT[0], HMT[2], NIO[0.00429389], NIO-1230[0], SOL[0], TRX[.000001], USD[30.56], USDT[0.00000068], XRP[0] | | |
| 01701799 | | TRX[0], USD[0.00], USDT[0] | | |
| 01701803 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[1819.85], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS[10], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.03483229], SOL-PERP[0], TRX[.252003], TRYB-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01701805 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], NEAR-PERP[0], OXY-PERP[0], POLIS[0], SOL[0.00420574], SOL-PERP[0], USD[5.37], USDT[0] | | |
| 01701807 | | ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04125397], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[3.73], USDT[2.57499312], VET-PERP[0], XRP-PERP[0] | | |
| 01701808 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.03], USDT[3.08184935] | | |
| 01701811 | | APT-PERP[0], AVAX-PERP[0], BIT[.9914], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00046801], FTT-PERP[0], GST-PERP[0], NFT (510605220209088364/FTX Crypto Cup 2022 Key #80)[1], TRX[.9896], USD[0.07], USDT[0.00000001] | | |
| 01701815 | Contingent | ATLAS[0], FTT[.01541345], SRM[3.94862614], SRM_LOCKED[.08061912], USD[0.00], USDT[0] | | |
| 01701816 | | ATLAS[999.82], DOGE-PERP[0], ETH[3.99784141], FTT[2.99946], USD[0.47] | | |
| 01701819 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[.00049236], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.49], USDT[1.53056795], ZIL-PERP[0] | | |
| 01701820 | Contingent | ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH2.09790162], ETH-PERP[0], ETHW[1], EUR[0.00], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.51556964], LUNA2_LOCKED[3.53633296], LUNC[0.13959148], MANA[129.9766], MANA-PERP[2], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB[2599928], SHIB-PERP[0], SOL[7.17993318], SOL-PERP[0], XRP[0.24999999], STX-PERP[0], USD[21.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2896.54461262], XRP-PERP[0], YFI-PERP[0] | | |
| 01701822 | | FTT[10.73473796], RUNE[211.90811597], SRM[133.83468114], TRX[.000024], USD[7.00000007], VETBULL[147.13523075] | | |
| 01701823 | | ATLAS[0], ATLAS-PERP[0], BNT-PERP[0], BTC-PERP[0], CITY[0], CQT[.99677], CRO-PERP[0], ENS-PERP[0], FTT[0.07454088], GLMR-PERP[0], IMX[.09373], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MTA-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SXP-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.00282491] | | |
| 01701829 | | TRX[.000777], USDT[0.00000612] | | |
| 01701831 | | AKRO[2], BAO[1], EUR[0.00], KIN[1], TRX[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701835 | | BAO[2], BAT[1], CAD[0.00], TRX[1], USD[0.00] | | |
| 01701837 | Contingent | AKRO[0], ATLAS[1000], FTT[2.02358068], GALA[0], SRM[.00279278], USD[0.00], USDT[0] | | |
| 01701839 | | SOL[0], USD[0.00], USDT[0] | | |
| 01701840 | | SOL[0], TRX[.000778], USD[3.43], USDT[0] | | |
| 01701841 | | ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00, USDT[0.00000001], WAVES-PERP[0] | | |
| 01701846 | | ATLAS[9.523], IMX[.07453], INTER[.013294], TRX[.00001], USD[0.48], USDT[.0022] | | |
| 01701850 | | ATLAS[6.04767176], ATLAS-PERP[0], SRM[.8765], TRX[.003953], USD[194.82], USDT[.00000001] | | |
| 01701853 | | SOL[.0000905], USD[0.13], USDT[0.00000001] | | |
| 01701855 | | BTC[0.00519963], EUR[0.00], USD[6.85] | | |
| 01701858 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.29354], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.968184], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00007829], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[.0945986], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00039759], ETH-PERP[0], ETHW[0.00039758], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.41157219], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27772477], LUNA2_LOCKED[0.64802448], LUNC[60475.15554334], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOLJS.25232201], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[2537.48545544], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[173.47], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01701861 | Contingent | AKRO[1], BAO[2], BTC[0.00000037], CRV[.00079665], ETH[.00000707], ETHW[.00000707], EUR[0.00], IMX[.00291742], KIN[3], LUNA2[0.00013066], LUNA2_LOCKED[0.00030489], RSR[2], TRX[1], UBXT[2], USDT[0.66709604], USDT2.01849694] | Yes | |
| 01701867 | | USDT[0.52067533] | | |
| 01701872 | | 1INCH[0], AXAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], JET[.00000001], LUNC-PERP[0], MATIC[0], NFT (338363082193222617/FTX EU - we are here! #189982)[1], NFT (353550192731223663/SolTimber Seed)[1], NFT (425388569164241228/FTX EU - we are here! #189911)[1], NFT (471848040513583427/FTX AU - we are here! #33055)[1], NFT (476066981853826828/FTX EU - we are here! #189962)[1], NFT (554645281957034781/FTX AU - we are here! #33110)[1], PUNDIX-PERP[0], SOL[0.00000001], SOL-PERP[0], XRP-PERP[0] | | |
| 01701876 | Contingent | ETH[.49077316], ETHW[.49077316], FTT[157.18391756], LTC[.0079], SPELL[106200.531], SRM[65.48687075], SRM_LOCKED[1.22419219], USD[0.00], USDT[3.31529813] | | |
| 01701884 | | BTC[0.00565727], USD[0.00], USDT[0] | | |
| 01701887 | Contingent | ATLAS[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], LUNA2[0.00595013], LUNA2_LOCKED[0.01388364], LUNC[1295.65396201], LUNC-PERP[0], MNGO[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01701898 | | BTC[0], ETH-PERP[0], POLIS[.17264642], USD[0.03], USDT[0] | | |
| 01701914 | | USD[0.00] | | |
| 01701916 | | BTC-PERP[0], SOL[.009984], USD[0.12], USDT[0] | | |
| 01701920 | | FTT[0], USD[0.00] | | |
| 01701921 | | ATLAS[0], USD[0.00], USDT[124.44319904] | | |
| 01701925 | | MBS[1034], USD[1.25], USDT[0] | | |
| 01701928 | | ETH[.04882091], USD[0.00] | | |
| 01701935 | | ATLAS[11220], FTT[.00000001], TRX[.000001], USD[253.42], USDT[0] | | |
| 01701938 | | BNB[0], FTT[5.00000001], USD[508.81], USDT[0] | | |
| 01701942 | | ATLAS[2000.71025337], ATLAS-PERP[0], CITY[0], SOL[0], USD[3.87], USDT[0.00843237] | | |
| 01701946 | | ATLAS[699.86], BNT[18.04926789], CEL[0], FTT[0.44], POLIS[0], SOL[0], USD[0.44], USDT[0.00000001] | | BNT[17.9699], USD[0.44] |
| 01701949 | | BNB[0], USD[0.00], USDT[0] | | |
| 01701950 | | BRZ[.0024], LTC[.000625], USDT[0.11950246] | | |
| 01701958 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], DYDX-PERP[0], GAL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], USD[0.01], USDT[0] | | |
| 01701962 | | BAO[8], CRO[234.65326308], DOGE[330.63255038], FTT[3.75135781], KIN[6], RSR[3829.74337663], SGD[0.00], SHIB[2750158.2557454], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[39.14543639] | Yes | |
| 01701968 | Contingent | ADABULL[0.00009151], ALGOBULL[7305.8], ATLAS[9.1108], ATOMBULL[.48345], FTT[0], SRM[.00128876], SRM_LOCKED[.00553952], SXPBULL[9.9696], THETABULL[.00032683], USD[0.00], USDT[0], XTZBULL[.045112] | | |
| 01701969 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.15629294], LUNA2[0.00126859], LUNA2_LOCKED[0.00296006], LUNC[276.24], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01701970 | | BTC[0.00005252], USDT[0.00000002] | | |
| 01701972 | | BTC[0], CRO[877.67338422], USD[2.65] | | |
| 01701973 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01701974 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01701979 | | DYDX[14.4], USD[1.26], USDT[0.19873124] | | |
| 01701981 | | AKRO[1], BAO[1], BTC[.00279888], ETH[.04211768], ETHW[.04159746], USD[0.00] | Yes | |
| 01701984 | | CRV[73], USD[4.70] | | |
| 01701987 | | ETH[0], FTM[0], MATIC[0], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 01701988 | | ATLAS[3735.24957194], TRX[.000002], USD[1.10], USDT[0.00000001] | | |
| 01701989 | | BAO[3000], USD[8.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701993 | Contingent | ADA-PERP[0], AVAX[2.1], AVAX-PERP[0], BCH[0.36804961], BTC[0.01429594], BTC-PERP[0], CHZ[469.9154], DENT[28200], DOGE-PERP[0], DOT-PERP[0], ETH[0.35699074], ETH-PERP[0], ETHW[0.36799074], EUR[0.00], FTT[4], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[1], LUNC-PERP[0], MANA[29], MATIC[110], MTA[15], OMG[12.5], RAY[7.146214], SAND[19], SHIB[1900000], SOL[15.00002358], SOL-PERP[0], SRM[13.01785494], SRM_LOCKED[0.01234734], SRM-PERP[0], UNI-PERP[0], USD[-296.57], USDT[14.69131666], XRP[400], XRP-PERP[0] | | |
| 01701995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.07], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01702000 | | SOL[.10718751], TRX[.000001], USDT[0.00000001] | | |
| 01702004 | | ATLAS[25632.13646428], USD[0.00] | | |
| 01702005 | | BTC[0], SLP[0], USDT[0.00000607] | | |
| 01702007 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01002697], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2_LOCKED[5.38933539], LUNC[.0000393], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.07880762], USTC[254.91583], XRP-PERP[0] | | |
| 01702010 | | DOT-0930[0], DOT-PERP[0], FTT[1.46040855], USD[0.97] | Yes | |
| 01702015 | | ATLAS[0], BNB[.00113208], GARI[0], LUNC[.000558], MNGO[0], POLIS[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01702016 | | AURY[.00719194], AVAX[.001], BNB[.001], ETH[.00022854], ETHW[.00022854], USD[0.65], USDT[0] | | |
| 01702017 | | BTC[.01844196], BTC-PERP[0], USD[-174.81] | | |
| 01702019 | | BTC[0.00449919], BTC-PERP[0], BULL[.38582926], EUR[22.36], USD[0.00], USDT[0] | | |
| 01702020 | | ADA-PERP[0], BNB[0.00955314], BTC[0], BTC-PERP[0], DOGE[0.04488999], DOT-PERP[0], EGLD-PERP[0], ETH[.00006784], ETH-PERP[0], ETHW[.00006784], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL[0.00230787], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01702021 | | AKRO[1], ATLAS[.0000092], BAO[1], CAD[0.00], FIDA[.00009327], KIN[2], MANA[.0000001], POLIS[0], SHIB[4964355.11568108], SOL[.00001182], USD[0.01] | Yes | |
| 01702022 | | ATLAS[0], BTC[0.00589818], ETH[0.04065521], ETHW[0.04065521], POLIS[0], SOL[0.27012029], USD[0.00], USDT[0] | | |
| 01702026 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BAO[1], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00256659], LUNA2_LOCKED[0.00598872], LUNC[.008268], LUNC-PERP[0], NFT [342119773658955642/FTX Crypto Cup 2022 Key #15299][1], NFT [395842005208133458/FTX EU - we are here! #66989][1], NFT [454415655539116067/FTX EU - we are here! #67763][1], NFT [454415655539116067/FTX EU - we are here! #67710][1], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[0.01], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01702027 | | ETH[0.00000080], ETHW[0.00000080], SOL[0.00021113], TRX[0.00250522], USDT[0.00044139] | | |
| 01702028 | | COPE[1.99962], USD[1.95], USDT[0] | | |
| 01702032 | | AVAX[0], BTC-PERP[0], CHZ-PERP[0], LINA-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01702033 | | LTC[.00006777], RSR[48015.3958], SOL[7.401734], USD[0.05], USDT[.05645544] | | |
| 01702034 | Contingent | FTT[0], POLIS[0.07551492], SAND[.00000001], SOL[9.69835350], SRM[89.50212506], SRM_LOCKED[.99836381], TONCOIN[493.02293490], TRX[0], USD[0.55] | | |
| 01702042 | | ATLAS[4.61213588], BTC[0], MANA[.9766], USD[0.00], USDT[0] | | |
| 01702045 | | ATLAS[2460.02680007], USD[0.20], USDT[0] | Yes | |
| 01702046 | | ETH[0.00010787], ETHW[0.00010788], USD[-0.01], USDT[0] | | |
| 01702053 | | BAO[1000], COPE[4], FTT[.1], KIN[30000], PROM[.37], USD[0.14] | | |
| 01702055 | Contingent | AKRO[9], BAO[17], BF_POINT[300], BOBA[0.03003706], DENT[10], DYDX[.00279532], EDEN[.00531159], ETH[.02087593], ETHW[.00001114], GALA[1016.98269525], GBP[151.99], HXRO[2], JOE[.01048408], KIN[34], LOOKS[.00266775], LUNA2[0.00026179], LUNA2_LOCKED[0.00061084], LUNC[57.00576928], MNGO[.08861943], RSR[4], SAND[.00278195], SECO[.00000825], TOMO[1.03956575], TRU[1], TRX[14], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 01702057 | | THETABULL[19.833], USD[0.06], USDT[0.00000001] | | |
| 01702061 | | ADA-PERP[0], EUR[0.00], IOTA-PERP[0], USD[0.09], USDT[0] | | |
| 01702066 | | USDT[4.68818140] | | |
| 01702072 | | USDT[1.21616931] | | |
| 01702075 | | BTC[.00002] | Yes | |
| 01702079 | | BTC[0.00000061], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.31], XRP[328.04166273], XRP-PERP[0] | | |
| 01702082 | Contingent, Disputed | USDT[0.00002348] | | |
| 01702083 | | 0 | | |
| 01702084 | | ENS-PERP[0], TRX[.000023], USD[4.01], USDT[1165.54] | | |
| 01702086 | | LINK[.00976788], NFT [364209908795406851/#1 #5][1], NFT [365569994512760733/#1 #4][1], NFT [375380852614178294/#1 #9][1], NFT [415539342087071319/#1 #3][1], NFT [482907892297846652/#1 #10][1], NFT [493098442461333251/#1 #7][1], NFT [505245253335153769/#1 #1][1], NFT [506845202014430185/#1 #2][1], NFT [506930768510953789/#1 #8][1], NFT [536651982850371075/#1 #6][1], SPA[0.1000318], TRX[.000036], USD[-0.67], USDT[7.83031826] | | |
| 01702089 | | USD[0.00] | | |
| 01702090 | Contingent | BCH[.00000001], BTC[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], ETH[0], FTM[0], FTT[27.12627488], GST[0], LUNC-PERP[0], OMG[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[.03079071], SRM_LOCKED[.30492882], TRX[.0018571], USD[0.00], USDT[0.00000002] | | |
| 01702095 | | ADA-PERP[0], BCH[0], BTC[0], BTC-20210924[0], DAI[0], DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0.00020596], XRP[0] | | |
| 01702098 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000047], USD[0.00], USDT[0] | | |
| 01702102 | | AAVE[0], AKRO[77], ATLAS[0.50797136], AUD[0.02], BAO[5], BAT[.00007335], BF_POINT[100], BNB[0.00000179], CRO[1220.79266919], DENT[1], DFL[6.90367586], DOGE[1], ETH[0.00000183], ETHW[0.00000183], FTM[.00156043], FTT[0.00012133], KIN[14], MATH[.00000927], POLIS[0], RAY[0.00091061], RSR[5], SOL[0], TRX[0.09371640], USD[0.00] | Yes | |
| 01702110 | | ALPHA[.00000916], ARKK[.00053401], AVAX[0], GBP[0.00], MATIC[1.54311733], SOL[0], USD[0.00], USDT[0.00233273] | Yes | |
| 01702114 | | BEAR[0], BTC[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01702121 | | FTT[92.47104759], FTT-PERP[0], USD[0.00] | | |
| 01702123 | Contingent | BCH[.00032415], BTC[0.19895857], DYDX-PERP[0], FTT[62.29405], NFT [332674465398086749/FTX AU - we are here! #67173][1], NFT [344378459059324916/FTX EU - we are here! #114766][1], NFT [505440005956028451/FTX EU - we are here! #109391][1], SRM[119.06887277], SRM_LOCKED[1.28374387], TRX[.472602], USD[489.19], USDT[0.00957530], XRP[.872] | | BTC[.196925], USD[480.97] |
| 01702125 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[2.13], USDT[0.08063082], XRP-PERP[0], XTZ-PERP[0] | | |
| 01702128 | | GRT-PERP[0], IMX[.089816], USD[0.00], USDT[0] | | |
| 01702138 | | TRX[.000002], USD[0.00] | | |
| 01702149 | | AKRO[2], BAO[10], CHZ[0.00356309], CRV[.00090677], DENT[2], DYDX-PERP[0], ETH[0.00001319], HT[0.00009714], KIN[20], MATIC[.00022298], RSR[1], SNX[.0008523], STEP[80.69273810], SUSHI[.00004891], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01702150 | | ADA-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[.008978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702151 | | USD[0.00], USDT[.00009132] | Yes | |
| 01702152 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.01937009], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.14], USDT[0] | | |
| 01702156 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01702157 | | NFT (447259024964316931/FTX AU - we are here! #63433)[1] | | |
| 01702158 | | AUD[0.00], DOT-PERP[0], FTT[0], LINK[0], MATIC[0], MNGO-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01702166 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01702169 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[.00004215], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.03268974], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.05779002], LUNA2_LOCKED[0.13484339], LUNC[12583.9], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-1057.99], USDT[1901.33301876] | | |
| 01702172 | | SOL[0] | | |
| 01702181 | | KSHIB-PERP[0], NFT (418913187801547444/Japanese flag)[1], NFT (533317640996936970/Sia Cat)[1], NFT (540081355203801908/SolanaSam001)[1], NFT (572502992362254995/Space Boss Elon MI[1], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01702182 | | COPE[12], USD[0.00], USDT[0] | | |
| 01702186 | | LUNC-PERP[0], USD[0.01] | | |
| 01702188 | Contingent, Disputed | GBP[0.00], USD[0.00] | Yes | |
| 01702190 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FTT-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01702193 | Contingent | ABNB[.00002525], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ANC-PERP[0], ATLAS[.1779], ATLAS-PERP[0], AVAX[0], AVAX-PERP[-166], AXS-PERP[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[24482485159.62108285], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[-573.8], EGLD-PERP[-47.39], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097370], FIL-PERP[0], FTM[0], FTT[135.0317747], FTT-PERP[800], GALA-PERP[0], GOOGL[.0000001], GOOGLPRE[0], HT-PERP[0], JPY[0.00], LINK-PERP[456.5], LTC[0], LUNA2[0.0131215], LUNA2_LOCKED[0.00306169], LUNC[.00247805], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[-131.1], NVDA[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RON-PERP[0], SAND[.00000001], SAND-PERP[-2867], SHIB-PERP[0], SOL[0.00835612], SOL-PERP[-135.21], TRX[.04058001], TRX-PERP[0], USD[59608.62], USDT[-0.01350098], USDT-PERP[0], USTC[.18574], USTC-PERP[0], XRP[.253414], XRP-PERP[0], ZEC-PERP[-94.85] | Yes | |
| 01702194 | | NFT (471469018445495532/FTX EU - we are here! #191167)[1], NFT (495816239090135590/FTX EU - we are here! #191115)[1] | | |
| 01702198 | | AKRO[1], FTT[295.7557179], USDT[0.00000015] | Yes | |
| 01702202 | | BNB[0], BTC[0.00000002], CRO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01702211 | | USD[0.06] | | |
| 01702213 | | ATLAS[3309.015667], FTT[3.09467335], SOL[-0.00486681], TRX[.000001], USD[2.07], USDT[0.00006820] | | |
| 01702215 | Contingent | BICO[.34022522], BNB-PERP[0], DOGE-PERP[0], ETH[.00000013], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04648546], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.06586582], GST-PERP[0], HMTI[-0.00000001], IMX[.00000006], LUNA2[4.59308897], LUNA2_LOCKED[10.71720761], LUNC-PERP[0], NEAR-PERP[0], NFT (320623737982348370/Raydium Alpha Tester Invitation)[1], NFT (382749311930821304/Raydium Alpha Tester Invitation)[1], NFT (398470568219969598/Raydium Alpha Tester Invitation)[1], NFT (402555585347657495/Raydium Alpha Tester Invitation)[1], NFT (438701257264042801/Raydium Alpha Tester Invitation)[1], NFT (450789658687782916/Raydium Alpha Tester Invitation)[1], NFT (503557319817769816/Raydium Alpha Tester Invitation)[1], NFT (550498618783791492/Raydium Alpha Tester Invitation)[1], NFT (560611304007208579/Raydium Alpha Tester Invitation)[1], NFT (563677463015075661/Raydium Alpha Tester Invitation)[1], NFT (575273342274384383/NFT)[1], SOL-PERP[0], SRM[2.11267764], SRM_LOCKED[32.11640988], TRX[.000957], TRX-PERP[0], USD[85.18], USDT[150.01543195], USDT-PERP[0], USTC-PERP[0] | | |
| 01702221 | | ATLAS[0], AURY[0], BTC[0], CRO[1346.63823542], CRV[0], DFL[0], DOGE[636.1261038], FTT[25.47424837], GALA[0], GENE[0], MANA[0], SAND[0], SHIB[365355.2250787], USD[528.59], USDT[236.91800728] | Yes | |
| 01702222 | | 0 | | |
| 01702230 | | FTT[10.4983299], ICP-PERP[0], MAPS[29.994471], SOL[.9998157], SRM[9.998157], TRX[.000002], USD[45.97] | | |
| 01702234 | Contingent | SRM[.00359795], SRM_LOCKED[03689829], TRX[0], USD[0.00], USDT[0] | | |
| 01702241 | | GBP[0.00] | | |
| 01702249 | | MNGO[9.9791], USD[0.00], USDT[0] | | |
| 01702251 | Contingent | 1INCH[0], AAVE[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DAI[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], HNT[0], LINK[0.04715198], LINK-PERP[0], LTC[0], LUNA2[0.00005231], LUNA2_LOCKED[0.00012207], LUNC[0.21442260], MATIC[0], MATIC-PERP[0], POLIS[0.00000001], SOL[0.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000191], YGG[0] | | |
| 01702258 | | ATOM[0], AVAX[3.09652997], BTC[0.00002971], DYDX[19.9966], IMX[30.494815], MATIC[1], RAY[29.21917800], SOL[0.00000336], SUSHI[17.00844406], TRX[.201599], USD[0.00], USDT[14.19000012] | | AVAX[3.00577], SUSHI[16.497195] |
| 01702261 | | MOB[26.93388299], USD[0.26], USDT[0.00000012] | | |
| 01702263 | | ETHW[46.47026944], USDT[0] | | |
| 01702266 | | NFT (345264686836514162/The Hill by FTX #16443)[1], NFT (411785851773670884/FTX Crypto Cup 2022 Key #15410)[1] | | |
| 01702271 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01702273 | | USD[0.00], USDT[0.00000403] | | |
| 01702276 | | ADABULL[0], NEAR-PERP[0], ONE-PERP[0], THETABULL[453.11279367], USD[0.13], USDT[0.00000001] | | |
| 01702283 | | USD[0.01] | | |
| 01702285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00007974], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021092400], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31273208], LUNA2_LOCKED[0.72970819], LUNC[68098.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021092410], XTZ-2021092410], ZEC-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01702288 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], MOB[.45402], USDT[0] | | |
| 01702289 | | BTC[.0851], ETH[1.61199131], ETHW[1.61199131], FTT[0.01225396], TRX[.000779], UNI[.01014377], USD[2852.07], USDT[0.00547460] | Yes | |
| 01702290 | | ATLAS[0], ATOM-PERP[0], BTC-PERP[.017], CHZ-PERP[0], DOGE-PERP[0], FTT[10.92912839], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (425950213024231300/FTX EU - we are here! #32472)[1], POLIS-PERP[0], SOL[216.05435395], SOL-PERP[0], TRX-PERP[0], USD[-303.45], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01702297 | | AUD[0.00], AVAX-PERP[0], BOBA[5.3], DYDX-PERP[0], ETH[0.24877761], ETHW[0.34887761], FTT[.0876726], GMT-PERP[0], IMX[1], POLIS[.04688144], REN-PERP[0], SAND-PERP[0], USD[79539.60], USDT[.000038], ZIL-PERP[0] | | |
| 01702299 | | HNT[57.89224244] | | |
| 01702303 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.01], USTC-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702305 | | BTC[.001] | | |
| 01702306 | | DFL[27436.8612], USD[0.02], USDT[0.00000001] | | |
| 01702309 | | ATLAS[120], FTT[.5], GALA[120], LINA-PERP[0], LINK[.1], TONCOIN[1.9], TONCOIN-PERP[0], USD[3.60] | | |
| 01702310 | | COPE[52.20562030] | | |
| 01702312 | | NFT (317821181210294959/FTX EU - we are here! #99523)[1], NFT (392470257773958924/FTX EU - we are here! #99375)[1], NFT (428217821551782172/FTX EU - we are here! #99974)[1], NFT (499238461150528215/FTX Crypto Cup 2022 Key #19414)[1], NFT (527497428085858087/The Hill by FTX #12665)[1], USD[25.00] | | |
| 01702313 | | USD[0.00] | | |
| 01702314 | | ETH[.0009218], ETHW[.0009218], USD[0.00], USDT[0] | | |
| 01702317 | | BTC[0.01092359], BTC-PERP[0], SUSHI[0], USD[0.00], USDT[0.00032672] | | |
| 01702318 | | ETH[.00067096], ETHW[.00067096], TRX[.000001], USD[-0.49], USDT[0] | | |
| 01702328 | | BTC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01702329 | | ATLAS[30], CEL[.04128932], FTT[1.79965971], POLIS[.8], USD[0.93], USDT[0.00000001], XRP[10.75] | | |
| 01702331 | | NFT (447008076349162241/FTX AU - we are here! #63073)[1] | | |
| 01702332 | | AUD[0.00], TRX[.000041], USD[0.00], USDT[119.30253992] | | |
| 01702339 | | AUD[0.00], FTT[26], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1003.63], USDT[1.38512701], XTZ-PERP[0] | | |
| 01702344 | | ETH[0] | | |
| 01702345 | | USD[0.20] | | |
| 01702348 | | USD[2.94] | | |
| 01702349 | | AKRO[4], BAO[8], ETH[0], KIN[6], LINK[11.72255321], RAY[0], RSR[2], SAND[0.00117514], TRX[2], TULIP[0], UBXT[1], USDT[0] | Yes | |
| 01702350 | | ETH[0], TRX[0] | | |
| 01702351 | | FTT[41.39362021], USDT[0.00000002] | | |
| 01702361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000326], ETH-0624[0], ETH-PERP[0], ETHW[0.00000325], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007857], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00084800], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00128240], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01702362 | Contingent | AAVE[.13342529], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[-18.62525714], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00512687], BNB-PERP[0], BOBA-PERP[0], BTC[.00356503], BTC-PERP[0.00010000], CAKE-PERP[0], CHZ[13.80704538], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.11208603], ETH-PERP[0], ETHW[.11108603], ETHW-PERP[0], EUR[52.47], FTM-PERP[0], FTT[1.93834387], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00451598], LUNA2_LOCKED[0.01053729], LUNC[.01454774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.65809465], SOL-PERP[0], SUSHI[2.09804179], SUSHI-PERP[0], THETA-PERP[0], TRX[105.57396865], TRX-PERP[0], UNI-PERP[0], USD[1037.71], USDT[6.13695650], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01702364 | | BCH[10.00005], BTC[2.93724888], DOGE[10000.000049], EUR[0.00], FTT[25.095928], USD[0.00], USDT[0.00010084], XRP[1000] | | |
| 01702368 | Contingent | FTT[126.01286768], SOL-PERP[0], SRM[22.2739682], SRM_LOCKED[2443839], USD[653.46] | | |
| 01702374 | | BTC[0], SOL[0], USD[0.00] | | |
| 01702375 | | ASD[.28769642], AUDIO[0], EUR[0.00], GALA[0], KIN[1], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01702377 | Contingent, Disputed | AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], FTM-PERP[0], FTT-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01702379 | | SOL[0], SRM[.099665], USD[0.00] | | |
| 01702380 | Contingent | BTC[0], FTT[0.05000042], MATIC[0], NFT (294965260250473528/FTX AU - we are here! #14838)[1], NFT (298827368821436327/The Hill by FTX #6162)[1], NFT (361720574460169246/FTX AU - we are here! #14775)[1], NFT (486588833038099794/FTX AU - we are here! #146342)[1], NFT (490032218409550000/FTX EU - we are here! #146213)[1], NFT (507643673204456776/FTX EU - we are here! #144940)[1], NFT (508439458816163505/FTX Crypto Cup 2022 Key #15938)[1], NFT (570739832218168861/FTX AU - we are here! #27726)[1], PEOPLE[2.4972], SOL[0], SRM[2.09009599], SRM_LOCKED[402.52276803], USD[2887.49], USDT[0] | | |
| 01702385 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00326688], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[6.46] | | |
| 01702393 | | USD[10.25] | | |
| 01702395 | Contingent | BTC[.0446], ETH[.59688657], ETHW[.59688657], FTT[19.29188], LUNA2[0.00212535], LUNA2_LOCKED[0.00495915], LUNC[462.80019934], USD[0.54], USDT[2.31872217] | | |
| 01702397 | | ONT-PERP[0], TRX[.000002], USD[0.72], USDT[0] | | |
| 01702400 | Contingent, Disputed | BTC[0], FTT[155], USD[504.72] | | |
| 01702403 | | POLIS[15.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01702404 | | KIN[210000002] | | |
| 01702406 | | BAO[2], RAY[.00049209], USD[0.00] | Yes | |
| 01702407 | Contingent, Disputed | TRX[.000001], USDT[0.00000488] | | |
| 01702410 | | FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01702415 | | AUD[1.00] | | |
| 01702416 | | USD[323.91] | | |
| 01702425 | | BAO[1], USD[0.00], XRP[8.89206382] | Yes | |
| 01702429 | | TRX[.000004], USDT[0.01000000] | | |
| 01702430 | | USD[5.72], USDT[0.00000001] | | |
| 01702432 | Contingent, Disputed | BTC[0], NFT (525575938405074705/FTX Swag Pack #705)[1], SOL[0.00007996], USD[0.00], USDT[0] | | |
| 01702433 | | NFT (414705059675526994/FTX AU - we are here! #67648)[1] | | |
| 01702438 | | ETH[.02579673], ETH-PERP[0], ETHW[.02579673], USD[0.01], USDT[0] | | |
| 01702442 | | AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.94], VET-PERP[0], XRP[.25067588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702443 | Contingent | FTT[21.81177153], SOL[10.55341304], SRM[239.09531860], SRM_LOCKED[4.89188089] | | |
| 01702445 | | TRX[.5433], USDT[13.93868608] | | |
| 01702449 | Contingent | BTC[0], SRM[1.38910852], SRM_LOCKED[9.70709449], USD[0.00], USDT[0] | | |
| 01702454 | | BNB[0.00927661], BNB-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], SOL-PERP[0], TONCOIN[.08447693], TRX[.000779], TRX-PERP[0], USD[-2.35], USDT[1.21430900] | | |
| 01702455 | | ADA-PERP[1280], BRZ[505.29], BTC-PERP[0], SOL2.41688507], SOL-PERP[0], USD[-543.99], USDT[130.70655900] | | |
| 01702459 | | SOL[.00595487], USD[0.00], USDT[0], XRP[.35759] | | |
| 01702460 | | BRZ[10], USD[1.00] | | |
| 01702462 | | FTT[0], SOL[0], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 01702465 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[5.9], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.15044731], BTC-0325[0], BTC-PERP[0], CRO[241.11324462], CRV-PERP[79], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[17.96], EOS-PERP[0], ETHD.51372159], ETH-PERP[0], ETHW[0.51372157], EUR[100.21], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[8], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[6.1465935], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[3], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-244.13], USDT[3.93735118], VET-PERP[0] | | |
| 01702468 | | AXS-PERP[0], BTC[0.00009422], DOGE[.6204085], ETH-PERP[0], FTT[.0905], IMX[.072931], USD[1.51], USDT[0], XRP-PERP[0] | | |
| 01702470 | | NFT [567244254133832353/FTX AU - we are here! #62349][1], USD[0.00] | | |
| 01702475 | | BNB[0], USD[0.07] | Yes | |
| 01702477 | Contingent | BAO[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.00000027], FTT-PERP[0], GRT[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], NFT [519978828294399999/FTX AU - we are here! #40882][1], NFT [532662755975220942/FTX AU - we are here! #40807][1], SOL[0.00000001], SOL-PERP[0], SRM[39.07743010], SRM_LOCKED[232.09930872], USD[17474.77], USDT[0.00], USDT-PERP[0], ZEC-PERP[0] | Yes | |
| 01702479 | | 1INCH-0325[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-0325[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000028], TRX-0325[0], TRX-PERP[0], USD[176.26], USDT[387.881095], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-0624[0], XTZ-0325[0], ZEC-PERP[0] | | |
| 01702481 | | ATLAS[1.744792], BOBA[.31399], FTT[0.08609426], NFT [374534830782180487/FTX AU - we are here! #46951][1], NFT [540199227971948655/FTX AU - we are here! #46990][1], OMG[.31399], SOL[0], USD[0.04], USDT[0] | | |
| 01702483 | | BTC[0.06001731], ETH[0], SRM[90.54606014], XRP[0] | | |
| 01702493 | | 1INCH[.9334], ATOM[.00078809], C98[.942], CLV[.01714], DODO[.01544], DYDX[.0776], ENS[.00593], ETH[.0009177], ETHW[.00090401], FTT[.09818214], LTC[.00950209], REEF[2.936], SKL[.86939], SNX[.08454], TLM[.9628], TRX[.000001], USD[1.29], USDT[0.00000001], XRP[1.0601], XRP-PERP[0] | Yes | |
| 01702494 | | BULL[0.00355928], USDT[.045058] | | |
| 01702497 | | NFT [319712027726450216/FTX AU - we are here! #67651][1] | | |
| 01702498 | | ALPHA[.00009622], ATLAS[.04046747], AUDIO[.00030539], BAO[2], CAD[0.00], CHR[.007641], KIN[3], MANA[.00078402], MBS[.0015837], RSR[1], RUNE[.00047136], SAND[.01083977], USD[0.00], USDT[0] | | |
| 01702499 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.33057804], NEAR-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 01702502 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01702506 | | USD[36.27] | | |
| 01702507 | | ADABULL[0], BTC[0], ETHBULL[2413.4163004], USD[0.11] | | |
| 01702515 | | BNB[.595], BTC[0], ETH[1.59900000], ETHW[1.59900000], FTT[25.095554], POLIS[.077276], RAY[.573132], SAND[1], UNI[1.1], USD[91.77], USDT[793.90335800] | | USD[46.60] |
| 01702516 | | BTC[.0003286], EUR[0.00], TRX[.00014], USD[2.66], USDT[0.00000001] | | |
| 01702517 | | ATLAS[0.73], CEL[.09832], DAWN[.09538], LEC[.9874], OXY[.9964], POLIS[.09874], ROOK[.0008926], USD[0.01], USDT[0] | | |
| 01702522 | | AKRO[3], BAO[2], DENT[1], FIDA[1.05522783], KIN[1], RSR[1], SXP[1.05612882], TOMO[2.14478138], TRX[3], UBXT[5], USD[0.24] | Yes | |
| 01702525 | Contingent | 1INCH[11665.56250456], ALT-PERP[0], AVAX-PERP[0], BNB[3.9], BOBA[18470.5267855], BTC[0.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.79988810], HT[0.45454642], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[14095.0734], ONE-PERP[0], REN[20492.51206], SHIT-PERP[0], SNX[1.77620498], SNY[180.89], SOL[.07145685], SOL-PERP[0], SRM[142.47096561], SRM_LOCKED[787.04444187], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000011], USD[831301.39], USDT[0.54000001], XRP-PERP[0], XRP[104462], XTZ-PERP[0] | | 1INCH[10719.04988] |
| 01702527 | | ETH[0] | | |
| 01702529 | | ALPHA-PERP[0], ATOM[.0007055], ATOM-PERP[0], AVAX[0], BTC[0.00009710], CRO-PERP[0], ETH[0.00004900], FIL-PERP[0], FTM[0], FTT[150.02106249], FXS-PERP[0], IMX[.006286], KNC-PERP[0], LINK[0.00047500], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00029305], SOL-PERP[0], SPELL[0], TOMO-PERP[0], TRX[.000018], USD[24274.36] | | |
| 01702532 | Contingent | EUR[0.00], LUNA2[0.30111236], LUNA2_LOCKED[0.70259550], SOL[.00021153], USD[0.00] | | |
| 01702538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.04569111], TRX-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01702541 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-202109240, SOL-PERP[0], STEP-PERP[0], USDT[47.35222711] | | |
| 01702546 | | ENJ[17.99658], ETH[.06251728], ETH-PERP[.013], ETHW[.06251728], SHIB[217125:3.961908], USD[561.58], USDT[47.35222711] | | |
| 01702549 | | AAVE[0], AKRO[3], BAO[0], BTC[0.00000004], CHR[0.00188446], CREAM[.00000052], DENT[3], ETH[.00000262], ETHW[.00000262], FRONT[1.10159006], FTT[.0000009], KIN[6], ROOK[.00000022], RSR[1], SLP[0], SOL[1.01172103], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 01702550 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000453], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00004235], LUNA2_LOCKED[0.00009883], NEAR-PERP[0], NFT [491853833985376566/FTX EU - we are here! #246495][1], NFT [497425295103697715/FTX EU - we are here! #153440][1], NFT [532882325164524319/FTX EU - we are here! #246502][1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USTC[.005996], XRP[0] | | |
| 01702553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01702558 | | BTC[.00000181], ETH[.00002162], NFT [335911626957282908/FTX EU - we are here! #270412][1], NFT [360307658670231222/FTX EU - we are here! #270414][1], NFT [393577667872812058/FTX AU - we are here! #34140][1], NFT [443755123522345549/FTX EU - we are here! #270407][1], NFT [465719276342938173/FTX AU - we are here! #34164][1], TRX[.001068], USD[0.04], USDT[0] | Yes | |
| 01702560 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 01702561 | | ADA-PERP[0], CRO-PERP[0], TONCOIN[20.000001], USD[0.00], USDT[59.74000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702567 | | USD[0.00], USDT[0] | | |
| 01702574 | Contingent | APE[.01808], AVAX[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00093596], FTT[0.09998067], LUNA2[0.00485751], LUNA2_LOCKED[0.01133419], LUNC[.006923], LUNC-PERP[0], SOL[.000392], STG[.35285204], USD[495.51], USDT[0], USTC[.6876] | | |
| 01702575 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000051] | Yes | |
| 01702576 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01702582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.0006], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00098613], ETH-PERP[0], ETHW[0.00098613], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[36.99886], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[242.51], USDT[0], XLM-PERP[0], XRP[20], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01702584 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000072], USD[-29.36], USDT[32.68565316], VET-PERP[0], ZRX-PERP[0] | | |
| 01702590 | | AGLD[11.86566274], AKRO[1], BAO[1], BNB[4.59589118], CRO[285.14869539], DENT[1], EDEN[2.55449671], ETH[0.06818114], ETHW[0.06733253], FTT[31.52626354], GENE[5.93989397], LTC[.0000301], SAND[10.79972722], TRX[1], USD[0.11], USDT[.00142203] | Yes | |
| 01702592 | | THETABULL[0.56739407], USD[0.28] | | |
| 01702593 | | BTC-PERP[0], DOT-PERP[0], QTUM-PERP[0], USD[0.08], USDT[3.12033266] | | |
| 01702595 | | ETH[0], TRX[0] | | |
| 01702599 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO[10], AUDIO-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2.13], FTT[0], HUM-PERP[0], KIN-PERP[0], KSHIB[1919.71], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.51], USDT[18.92092736], XAUT-PERP[0], YFII-PERP[0] | | |
| 01702605 | | AURY[5.9988942], AVAX[2.1], BNB[.20635907], BTC[0.03760000], DOGE[177.9671946], ETH[0.37255842], ETHW[0], FTT[25.99536324], LTC[0.00274138], MATIC[29.994471], SOL[9.07469513], STETH[0.00000923], TRX[1.73577], USD[0.00], USDT[285.97937854] | | |
| 01702606 | | EDEN[.09886], TRX[.000008], USD[-0.03], USDT[0.06670120] | | |
| 01702607 | | GENE[.0954125], LUNC-PERP[0], POLIS[.071139], USD[0.00], USDT[.00158], XRP[.599504] | | |
| 01702611 | | TRX[.000045], USDT[0.33760008] | | |
| 01702613 | | AGLD[16.4], ALICE[20.09813857], BIT[10.9979727], DYDX[9.998157], FLOW-PERP[1], FTM[146], FTT[9.9981], SAND[.9977884], SHIB[8297751.54], SNY[20], USD[22.05] | | |
| 01702615 | | ATLAS-PERP[0], BTC[0], ETH[0], USD[0.00] | | |
| 01702620 | | LRC-PERP[0], USD[4.59] | | |
| 01702622 | | FTT[.00000001], THETABULL[.0002], USD[0.00], USDT[0.00000001], XRPBULL[80] | | |
| 01702623 | | ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01702624 | | BCH[.1095656], BNB[.59456575], BTC[.04276492], DOGE[2215.31565138], ETH[.41974154], ETHW[.41968026], SOL[10.49821972] | Yes | |
| 01702625 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[2357.05], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 01702630 | Contingent | AVAX[.03801171], LUNA2_LOCKED[9.12604872], LUNC[.004992], USD[2.38], USDT[.14665709], USTC[94], XRP[0] | | |
| 01702631 | | DOGE[2505.56481273], FTT[1.60222182], RSR[1], USD[0.01] | Yes | |
| 01702633 | | ATLAS[3.9447], SOL[.0056794], USD[1.23] | | |
| 01702639 | | ATLAS[0], AXS[0], BNB[0], BTC[0], FTT[0.01978392], LINK[0], LTC[0], POLIS[0], RAY[0], RUNE[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 01702640 | | ETH-PERP[0], USD[0.49], USDT[0] | | |
| 01702642 | | TRX[.000001], USD[3.11], USDT[0.79896306] | | |
| 01702643 | | USDT[2.81348870] | | |
| 01702645 | | APE-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.07207323], FTT-PERP[0], MATIC-PERP[0], ORBS[3.82607501], POLIS[2262.4], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.649388], USD[43.76], USDT[0.00000001] | | |
| 01702646 | | BTC[0.00004230], NFT (313841202073240824/FTX EU - we are here! #76389)[1], NFT (340451240748528164/FTX Crypto Cup 2022 Key #4387)[1], NFT (444541669711032056/FTX EU - we are here! #77226)[1], NFT (470916991096001134/FTX EU - we are here! #77133)[1], USD[0.00], XRP[0] | | |
| 01702649 | | ADABULL[7.09718], ALGOBULL[13710000], ALTBULL[21.1934], ASDBULL[129982], ATOMBULL[256013.84], BALBULL[51950], BCHBULL[342353.94], BSVBULL[10483913.8], CRO-PERP[0], DEFIBULL[297.934], DOGEBULL[101.9688], EOSBULL[4768788], ETCBULL[5012.49390696], ETHBULL[4.013278], GRTBULL[751518.16], HTBULL[50.9942], KNCBULL[1902], LINKBULL[27767.82], LTCBULL[25942.308], MATICBULL[27776.9446], SUSHIBULL[69309229.2], SXPBULL[4268867.4], THETABULL[1525.63522], TOMOBULL[286544], TRXBULL[199.811], UNISWAPBULL[50], USD[-0.01], USDT[0.00846400], VETBULL[204699.09884], VET-PERP[0], XLMBULL[2434.95], XRPBULL[1254580.1], XTZBULL[.90000] | | |
| 01702650 | | ETH[.00000002], ETHW[0.00000001], USD[0.00] | Yes | |
| 01702655 | | USD[0.15] | | |
| 01702660 | | ETH[0], TRX[.106718], USDT[4.75793821] | | |
| 01702662 | | BTC[0], USD[0.00], USDT[0.00014668] | | |
| 01702667 | | TRX[.000007], USD[9.99] | | |
| 01702671 | Contingent, Disputed | USD[0.01] | | |
| 01702673 | | NFT (481912315063615522/FTX EU - we are here! #25765)[1] | | |
| 01702674 | | USDT[0] | | |
| 01702677 | | RUNE[42.3], USD[0.84] | | |
| 01702682 | | TRX[.000001] | | |
| 01702685 | | BAO[3], KIN[2.56052351], RSR[1], SOL[0], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702688 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.05956144], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.02892583], BTC-MOVE-0124[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09342734], ETHBULL[0.00000001], ETHE[V] 25399673], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00013233], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[4.59764], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01868486], LUNA2_LOCKED[0.04359801], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MDHALF[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00554144], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01702692 | | USD[0.00], USDT[0] | | |
| 01702694 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], FTT[0.00152930], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.04765865], SOL-PERP[0], USD[-0.09], USDT[0] | | |
| 01702695 | | NFT (348883424976904615/FTX EU - we are here! #283174)[1], NFT (437044109833858563/FTX Crypto Cup 2022 Key #10447)[1], NFT (481193067565033973/FTX EU - we are here! #283178)[1] | | |
| 01702696 | | STEP[367.7], USD[0.04] | | |
| 01702698 | | SOL[0], USD[0.00] | | |
| 01702699 | | SOL[.51886277] | | |
| 01702702 | | AKRO[1], BTC[.00124418], DENT[2], ETH[.01871624], ETHW[.01848351], FTT[.00010973], IMX[109.92945338], KIN[4], NFT (336323680936037630/FTX EU - we are here! #153903)[1], NFT (348566154330525480/Mexico Ticket Stub #1682)[1], NFT (358642174409411817/Silverstone Ticket Stub #575)[1], NFT (375740768264687899/Austria Ticket Stub #912)[1], NFT (401492002318960159/Monza Ticket Stub #1309)[1], NFT (402377113339461984/Netherlands Ticket Stub #1494)[1], NFT (428688188553085522/The Hill by FTX #5437)[1], NFT (442220915933623872/Japan Ticket Stub #1476)[1], NFT (493969320054764061/FTX EU - we are here! #154050)[1], NFT (518502242813332434/FTX EU - we are here! #153966)[1], NFT (547745900252373068/Austin Ticket Stub #1079)[1], NFT (556225170598505297/Belgium Ticket Stub #1436)[1], SOL[0.00000014], SXP[1.00105079], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01702706 | | USD[5.22] | | |
| 01702718 | | AURY[8], SPELL[4600], USD[18.85] | | |
| 01702723 | | ADABULL[100.3], ATLAS[0], ATLAS-PERP[0], ATOMBULL[100240], BCHBULL[540000], BNB[.00000001], CHZ-PERP[0], CRO[0], DEFIBULL[428.88398446], DOGEBULL[299.0575259], EOSBULL[8500], ETCBULL[1278.74406066], ETHBULL[2], GRTBULL[2925], KNCBULL[2251], LINKBULL[28872.94196051], MATICBULL[25450.82486588], OKBBULL[0], SLP-PERP[0], SOL[.0098157], SUSHIBULL[879000], SXPBULL[591], THETABULL[8409.64407259], TRX[.000805], TRXBULL[2.04003048], UNISWAPBULL[305.83732912], USD[0.05], USDT[0.09384631], VETBULL[1192022.08449707], XLMBULL[208], XRPBULL[218691.55849889], XTZBULL[660] | | |
| 01702728 | | AUD[0.55], BAO[1], KIN[784359.70463385], MATIC[.00069423] | Yes | |
| 01702731 | | USDT[0.00000003] | | |
| 01702736 | | USD[6.10] | | |
| 01702739 | | ATLAS[299.943], BTC-PERP[0], FTT-PERP[0], USD[2.93] | | |
| 01702740 | Contingent | AVAX[0], BTC[0], ETH[0], LUNA2[1.33616522], LUNA2_LOCKED[0], RUNE[.028], TRX[.000058], USD[0.80], USDT[0.22957228] | | |
| 01702752 | | NFT (316333818092680553/FTX EU - we are here! #13949)[1], NFT (530871941777217706/FTX EU - we are here! #14494)[1], NFT (569754763861947019/FTX EU - we are here! #14724)[1] | | |
| 01702755 | | BNB[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01702756 | | EDEN[.0854888], FTT[.09948], GST-PERP[0], TRX[.00084], USD[11.53], USDT[596.39281000] | | |
| 01702758 | | BOBA[28.9946553], IMX[25.9], USD[0.00], USDT[0] | | |
| 01702763 | | NFT (411067640655019321/FTX AU - we are here! #67654)[1], USD[0.00] | | |
| 01702764 | Contingent | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], AMD-0930[0], AMD-1230[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210924[0], BTC-MOVE-20210917[0], BTC-MOVE-20211004[0], BTC-MOVE-20211105[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-PERP[-1], CRV-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[25], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (448201453861927212/FTX AU - we are here! #60458)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SPY-0624[0], SPY-0930[0], TRX-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], USD[74397.71], USDT[3754], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USO-0930[0], USTC-PERP[0], XRP-PERP[0] | Contingent | |
| 01702765 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01702766 | | BAND-PERP[0], DYDX-PERP[0], ETH[.00037747], ETHW[0.00037746], SLP-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], XEM-PERP[0] | | |
| 01702773 | | USD[0.00], USDT[0] | | |
| 01702774 | | AGLD[.09534], ATLAS[9.782], POLIS[.09764], USD[1.16], USDT[0] | | |
| 01702776 | | ATLAS[2.46376812], POLIS[.01543768], SOL[.00940012], USD[0.00] | | |
| 01702781 | | AGLD[11.76867021], AKRO[2], ATLAS[256.95341751], BAO[4], ENS[1.10392368], FRONT[1.00190122], FTT[26.99680317], IMX[.00165699], KIN[6], LRC[.00353551], POLIS[0.00018394], SRM[.01764133], TONCOIN[.0014737], TRX[.000023], UBXT[2], USD[0.02], USDT[0.00095295] | Yes | |
| 01702786 | | AKRO[1], AUDIO[0], BAO[1], BTC[0], DENT[5], EUR[0.00], FTT[0.00471498], GALA[349.33067254], KIN[2], STARS[.00099281], TRX[3], USD[0.00], USDT[0] | Yes | |
| 01702791 | Contingent | AVAX[0.01393], ETH[.6758651], ETHW[.6758651], FTM[.98157], LUNA2[0.15373420], LUNA2_LOCKED[0.35871315], LUNC[33475.9475018], MANA[.9962], MATIC[9.9753], SAND[.99544], USD[0.00], USDT[0.07855507] | | |
| 01702792 | | BTC[0], DMG[0], FTT[.00000001], FTT-PERP[0], MATIC[.44601372], SOL[0], STEP[14.28919655], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702796 | | AAPL[0.00000127], BTC[0], ETH[0.00000004], ETHW[0.00000001], UNI[0], USD[0.00] | Yes | |
| 01702800 | Contingent | 1INCH[819], 1INCH-PERP[0], AAVE[10.87], AAVE-PERP[0], ADA-PERP[0], ANC[1038], ATOM-PERP[0], AVAX-PERP[0], AXS[24.2], AXS-PERP[0], BCH[5], BCH-PERP[0], BNB[0.17753867], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[8250.36], CRC-PERP[0], CRV[33], DOGE[2828], DOT-PERP[0], EGLD-PERP[422.69], ENJ-PERP[0], ETC-PERP[0], ETH[0.00070731], ETH-PERP[0], ETHW[0.00070731], EUR[0.21], FIL-PERP[0], FTT[244.04260515], FTT-PERP[120.09999999], IOTA-PERP[0], LINK[65.1], LINK-PERP[0], LUNA2[51.02769195], LUNA2_LOCKED[119.0646146], LUNC[11111387.3560162], LUNC-PERP[0], MANA[241], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE[299.7], RUNE-PERP[1412], SAND[294], SAND-PERP[0], SKL[8882], SNX[157.6], SNX-PERP[0], SOL[23.241], SOL-PERP[9.88999999], SUSHI[658], SUSHI-PERP[0], SXP[839.9], SXP-PERP[0], THETA-PERP[0], TRX[5302.03482540], TRX-PERP[0], UNI[118.3], USD[-48615.07], USDT[199.36503638], VET-PERP[0], XMR-PERP[0], YFI[0.00002253], YFI-PERP[2.52] | | |
| 01702801 | | ADABULL[24.26763273], ALGOBULL[27519963.58922565], ATLAS[409.9221], ATOMBULL[2787.4702], BALBULL[1171.77732], BCHBULL[42249.1982], BSVBULL[11681680.42], CRO-PERP[0], DOGEBULL[63.65216794], EOSBULL[104280.183], ETCBULL[654.3856431], FTT[0.00002874], GRTBULL[1265.75946], KNCBULL[1024.80525], LINKBULL[802.07152005], LTCBULL[11965.62646], MATICBULL[863.830748], MTA[25.98556], SAND-PERP[0], SUSHIBULL[12651692.833], SXPBULL[39832.3734], THETABULL[20.99601], TOMOBULL[377528.256], TRX[-1.18227856], TRXBULL[544.03736455], TRX-PERP[0], USD[0.11], USDT[0.00000001], VETBULL[12193.15574188], XLMBULL[12987.3799], XTZBULL[12220.57801] | | |
| 01702802 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHF-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.00000114], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | TRX[.000001], USD[0.01] |
| 01702803 | | GBP[0.00], USD[0.00] | | |
| 01702804 | | ATLAS[20], MANA[179.84994303], SLP[9.30492377], SOL[0], TRX[.000001], USD[0.19], USDT[0] | | |
| 01702805 | Contingent | ANC-PERP[0], APE[.001624], APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00069584], ETHW[0.00069584], FIL-PERP[0], FTT[.0486585], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS[.59114], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0094228], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[.004192], SRM2.29793193], SRM_LOCKED[194.67932491], SRN-PERP[0], STORJ-PERP[0], USD[.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XPLA[.0413], ZIL-PERP[0] | | |
| 01702808 | Contingent | ETHW[.017], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[111.000001], USD[0.00], USDT[0], WAVES[.5] | | |
| 01702809 | | NFT [486818408916857544/FTX AU - we are here! #63258][1] | | |
| 01702810 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01702812 | | AAVE[17.74312267], ATLAS[22320], AUD[0.00], BOBA[159.3], DOGE[12759.21594987], ETH[1.73503451], ETHW[1.73503451], FTT[62.03842937], GRT[979], LINK[89.07814625], MATIC[2019.59458252], RUNE[272.67548658], SUSHI[91.75467569], USD[0.97], USDT[0] | | |
| 01702816 | | AKRO[1], BAO[2], BTC[.04685748], BYND[0.83451592], ETH[.27322517], ETHW[.27303086], GOOGL[6.68053324], GOOGLPRE[0], KIN[1], MATH[1.01837655], MOB[0], TRX[2], UBXT[2], USD[0.00], USDT[0.04390417] | Yes | |
| 01702820 | | TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 01702821 | Contingent | MATH[.01861125], NFT [293653656176711852/FTX EU - we are here! #118044][1], NFT [327448550150472379/FTX AU - we are here! #10324][1], NFT [427722635283900076/FTX AU - we are here! #10330][1], NFT [436689199608975197/FTX AU - we are here! #28243][1], NFT [492919462730134579/FTX EU - we are here! #118319][1], NFT [541443544793029520/FTX EU - we are here! #118487][1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[6.68383742] | | |
| 01702824 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01702831 | | BTC-PERP[0], FTT[0.05025777], SRM-PERP[0], SUSHI-20210924[0], USD[0.66], USDT[0], USDT-20210924[0] | | |
| 01702837 | | BNB[.00359572], USD[49.83] | | |
| 01702845 | | BNB[0], ETH[0], ETHW[0], MATIC[0], NFT [415318402615696272/FTX EU - we are here! #131692][1], NFT [451921488852630389/FTX EU - we are here! #131917][1], NFT [462854559822598786/FTX EU - we are here! #132058][1], SOL[0], TRX[0.00003300], USD[0.00], USDT[0.00001169] | | |
| 01702849 | | AAPL[0], ATLAS[3120], FB-1230[0], NIO-1230[0], SPY[.001], SPY-1230[0], STEP-PERP[0], TRX[.000026], USD[-0.29], USDT[0.00455542] | | |
| 01702851 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], UNI-PERP[0], USD[0.88], WAVES-PERP[0] | | |
| 01702854 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.33811624] | | |
| 01702862 | Contingent | 1INCH[.525], 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003169], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[.07047985], FTT-PERP[0], KSM-PERP[0], LUNA2[1.05634923], LUNA2_LOCKED[2.46481488], NFT [326483337607061755/FTX EU - we are here! #279489][1], NFT [546353661955740637/FTX EU - we are here! #279481][1], PSY[750], RAY[.350491], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.43621568], SRM_LOCKED[7.83407142], STX-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], XRP-032520], XRP-PERP[0] | | |
| 01702864 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.008125], BAT-PERP[0], BCH[.00003074], BCH-PERP[0], BNB-PERP[0], BTC[0.00046115], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.049605], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02274422], ETH-PERP[0], ETHW[0.02274423], EXCH-PERP[0], FTM[.00006], FTM-PERP[0], FTT[178.53159651], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0.00004115], MTL-PERP[0], NEAR-PERP[0], NFT [388446796643672165/FTX EU - we are here! #25767][1], NFT [415765621864269173/FTX AU - we are here! #43801][1], NFT [416289520930284385/FTX EU - we are here! #25766][1], NFT [418309844031759860/The Hill by FTX #8298][1], NFT [510069341627304138/FTX EU - we are here! #25769][1], NFT [547733615082858382/FTX AU - we are here! #43857][1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[214.5], SHIB-PERP[0], SOL[0.00108872], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], UNI[0], UNISWAP-PERP[0], USD[-16.80], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01702878 | | BAO[1], KIN[2], SGD[0.00], TRX[1], USDT[0.00000001] | Yes | |
| 01702881 | | BNB[.0350582], FIDA[.9478], FTT[.055267], POLIS[.03304], TRX[.000001], USD[0.00], USDT[33.57667951] | | |
| 01702882 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00541835], USDT[0] | | |
| 01702883 | | ATLAS[.817695], AVAX[0], BNB-PERP[0], ETH[0.00074700], ETH-PERP[0], ETHW[0.20082700], FTT[25.093312], MATIC[20], SOL-PERP[0], USD[525.89], USDT[0.00343245] | | |
| 01702884 | | USD[0.00] | | |
| 01702886 | Contingent | APT-PERP[0], ATOM-PERP[0], ETH[.00000919], FTT[25.30901336], FTT-PERP[0], GOG[.1264], HOLY[3073.92633523], HOLY-PERP[0], LUNA2[23.7167462], LUNA2_LOCKED[53.74190589], LUNC[56.12635044], LUNC-PERP[0], MATIC[8.85993941], NFT [412200508017610100/FTX AU - we are here! #13935][1], NFT [446198198905586026/FTX AU - we are here! #26726][1], NFT [482600975423608028/FTX AU - we are here! #13942][1], OP-PERP[0], SLP-PERP[0], SOL[0.00446869], TRX[30.97920075], USD[8391.63], USDT[0], USTC[5.42211145], YGG[.3] | Yes | |
| 01702891 | | BTC[0.00001067], TRX[126.00862903] | Yes | |
| 01702895 | | FTT[.0376], USD[0.87], USDT[0] | | |
| 01702902 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[3.61], USDT-0624[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01702907 | | NFT [335902319121238873/FTX AU - we are here! #22963][1] | | |
| 01702908 | | FTT[155.48342633], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 01702920 | | SOL[0], USDT[577.18691528] | | |
| 01702922 | | ETH[2.06098831], ETH-PERP[0], ETHW[0], LOOKS[0], TRX[0], USD[1.47], USDT[2.08676299] | | |
| 01702923 | | USDT[0] | | |
| 01702925 | | NFT [416744211311161327/The Hill by FTX #10835][1], NFT [471973999630180962/Netherlands Ticket Stub #1261][1] | | |
| 01702927 | | BTC-PERP[0], EDEN[.043855], ETH-PERP[0], FTT[.099981], MATIC-PERP[0], NFT [367622211315670738/Austria Ticket Stub #1253][1], SOL-PERP[0], TRX[.000077], USD[0.00], USDT[0] | | |
| 01702930 | | NFT [420879875035185117/FTX AU - we are here! #20992][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702931 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00094336], BNB[0], BNB-PERP[0], BTC[0], CEL[0.05409926], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[.13008008], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LTC[0], LUNA2[0.00198223], LUNA2_LOCKED[0.00462522], LUNAC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.41446592], SRM_LOCKED[22.79670203], STORJ-PERP[0], TRX[0.00001099], TRX-PERP[0], USD[0.04], USDT[0.58669984], USTC[0.28059542], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01702935 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRC[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JUST-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (340237372276569026/FTX EU - we are here! #38830)[1], NFT (383682754915675341/FTX Crypto Cup 2022 Key #17334)[1], NFT (400908809256887805/FTX EU - we are here! #39122)[1], NFT (420287820333440897/FTX EU - we are here! #38951)[1], NFT (422671744083517730/FTX AU - we are here! #36647)[1], NFT (428643937946647444/FTX AU - we are here! #36620)[1], NFT (543971694258590117/The Hill by FTX #10112)[1], OAG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000777], USD[1522.41], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01702937 | Contingent, Disputed | USD[0.00], USDT[1.72248771] | | |
| 01702939 | | ETH[0], SAND[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01702941 | | USD[13.62] | | |
| 01702943 | | BTC[0.00467348], ETH[0.34371903], ETHW[0.34186220] | | BTC[.004631], ETH[.338934] |
| 01702946 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.00322788], SRM_LOCKED[.01632487], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[51.57], USDT[0.00000001] | | |
| 01702947 | | AVAX-20210924[0], BNB-PERP[0], CLV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00003054], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-20210924[0], TRX-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 01702948 | | TRX[.000001], USDT[.212205] | | |
| 01702951 | Contingent | FTT-PERP[0], LINA-PERP[0], LUNA2[0.00458826], LUNA2_LOCKED[0.01072932], LUNC[0.00150451], NFT (327409747898267028/FTX AU - we are here! #45933)[1], NFT (391366867713112526/FTX EU - we are here! #96696)[1], NFT (471439965257247554/FTX EU - we are here! #96875)[1], NFT (492902811849472866/FTX AU - we are here! #45831)[1], NFT (528896974169470707/FTX Crypto Cup 2022 Key #2914)[1], NFT (566937937393662968/The Hill by FTX #7601)[1], REN-PERP[0], SOL[.00530585], STETH[0], TRX[.947212], USD[0.00], USDT[0], USTC[.584797] | Yes | |
| 01702952 | | POLIS[44.6], SOL[14.6016601], USD[0.56], USDT[0.84261372] | | |
| 01702953 | | FTT[0], FTT-PERP[0], USD[0.00] | | |
| 01702954 | | AGLD[35.76425005], USD[0.58] | | |
| 01702955 | | BNB[.00000001], TRX[.000001], USDT[0.00000027], VETBULL[7.2], XRPBULL[90] | | |
| 01702958 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000514], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (390822737669888696/FTX AU - we are here! #63346)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01702962 | | FTT[.0000007], MEDIA[.0000747], NFT (317619393166584599/FTX AU - we are here! #657)[1], NFT (410837047682304018/FTX AU - we are here! #660)[1] | Yes | |
| 01702963 | | USDT[0.46310871] | | |
| 01702969 | | BNB[0], BTC[.0000107], ETH[0], NFT (346120469723652604/FTX AU - we are here! #51773)[1], NFT (360761725647873963/FTX Crypto Cup 2022 Key #13509)[1], NFT (394128109557752027/FTX EU - we are here! #51978)[1], NFT (539650110348875502/FTX AU - we are here! #52198)[1], TRX[.536304], USD[0.00], USDT[0.10238345] | | |
| 01702971 | | BAO[1], BTC[0], MNGO[.00155212], USD[0.25] | Yes | |
| 01702975 | | ALGOBULL[1300000], BNB[.00524158], EOSBULL[20396.124], SXPBULL[26899.905], TRX[.415006], USD[0.11], USDT[0.07361535], XRPBULL[21189.0519] | | |
| 01702985 | | BOBA[.012793], USD[0.00], USDT[4.43159291] | | |
| 01702986 | | BTC[.59211347], EUR[0.00], NFT (304329466428554958/The Hill by FTX #36490)[1] | Yes | |
| 01702988 | | 0 | | |
| 01702989 | | ATLAS[8.53], BTC[.0000874], MER-PERP[0], TRX[.001302], USD[0.01], USDT[450] | | |
| 01702990 | Contingent | ATLAS-PERP[0], BTC[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], FTT[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.67432222], SRM_LOCKED[79.73650368], USD[0.00] | | |
| 01702992 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.09268025], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.683805], DOGE-PERP[0], DYDX-PERP[0], ETH[.00027342], ETH-PERP[0], ETHW[.00027342], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[.00000024], GST-0930[0], GST-PERP[0], IMX[0.07896700], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[0.00586386], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[.01], XRP[0.91040650], XRP-PERP[0], YFII-PERP[0] | | |
| 01702995 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BRZ[.0273221], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL[0], STEP-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01702999 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[1.01360737], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINKBULL[798.548247], LINK-PERP[0], MANA[.85897215], MATICBULL[2488.8], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[11.12200953], THETA-PERP[0], UNI-PERP[0], USD[72453.91], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703001 | Contingent | AUD[0.00], BTC[0.00000001], CEL[0], ETH[0], FTT[0.00000802], LINK[00000001], LUNA2[0.05581842], LUNA2_LOCKED[0.13024299], LUNC[12154.5801909], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01703002 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], XRP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01703005 | | 0 | | |
| 01703012 | | AUD[1277.07], ETH[3.65613325], ETHW[3.65613325], USD[0.00], USDT[119.12333375] | | |
| 01703018 | | ALICE-PERP[0], BTC[0.01166533], ETH[.15], ETHW[.15], FTT[140.48214800], USD[10.26] | | |
| 01703019 | | NFT (454887607972657120/FTX AU - we are here! #63433)[1] | | |
| 01703020 | Contingent | ATLAS[7969.7492], FTT[0.03519526], LUNA2[0], LUNA2_LOCKED[1.02731639], SLP[8648.7213], USD[0.01], USDT[0] | | |
| 01703021 | Contingent, Disputed | BNB[0], MNGO-PERP[0], USD[0.31], USDT[0] | | |
| 01703027 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703030 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.88985931], LUNA2_LOCKED[2.07633840], LUNC[193768.74], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-9.37], USDT[0.00316237], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703033 | | USD[0.00], USDT[1.96420999] | | |
| 01703035 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], ETH[0.02152765], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], LUNA[0], LUNA2_LOCKED[10.93219805], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], ZAR[73160.24] | | |
| 01703038 | | FTT[0], POL[5[.047], RUNE[.2825799], UMEE[29.994], USD[34.68], USDT[0.06681585] | | USD[34.45] |
| 01703039 | | USD[0.00] | | |
| 01703040 | | BABA[16.22376883], BAO[7], BNB[0], DENT[5], DOGE[1], ETH[0.00002498], ETHW[0], FB[11.95294376], KIN[3], MATH[1], RSR[3], TRX[5], UBXT[2], USDT[0.50990742] | | |
| 01703042 | | AUD[968.71], BTC[7], USD[1027.06], USDT[13405.00000001] | | |
| 01703044 | | ARKK[.29], BTC[0.00011097], COIN[.21], FTT[1.22360286], SOL[.00577], USD[0.70], USDT[2.02684081] | | |
| 01703045 | | COPE[0], USD[1.74] | | |
| 01703046 | | FTT[0], USD[0.08], USDT[0] | | |
| 01703050 | | BTC[0.00009855], CEL[4.499145], USD[0.00], USDT[0.83371250] | | |
| 01703054 | | FTT[1.71317355], MNGO[2860.7968929], USDT[0.00024014] | | |
| 01703059 | | KIN[49990], TRX[.2], USD[1.50] | | |
| 01703061 | | BRZ[1.77491479], BTC-PERP[0.52180000], TRX[0.00814], USD[-11360.57], USDT[5268.35000007] | | |
| 01703063 | | ETH[0.00000001], ETH-PERP[0], PORT[2.895405], USD[0.00], USDT[0] | | |
| 01703064 | | AXS[.1], ETH[0], FTT[3.01434536], USD[0.89] | | |
| 01703065 | | BAT[1], BTC[1.11876749], EUR[0.02] | Yes | |
| 01703070 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00006558], LUNA2_LOCKED[16.73614081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (526296093229865681/FTX AU - we are here! #63701)[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01703071 | Contingent | AKRO[3], AMZN[.6501456], APE[4.45946541], ATLAS[2140.18887253], ATOM[1.19762438], AVAX[1.18507194], BAO[7], BTC[.10449269], DENT[2], ENJ[20.15975409], ETH[.09836044], ETHE[2.04907677], ETHW[.09737213], FTM[.00281595], FTT[1.87995999], GALA[123.29454075], GBTC[1.83560254], GMT[25.67119659], GOGL[2.5359854], GRT[91.7768959], KIN[6], LRC[18.60795968], LUNA2[0.28139629], LUNA2_LOCKED[65466913], LUNC[77.29546136], MATH[1], MSTR[.09027528], NEAR[4.50485375], NVDA[.16092853], POLIS[29.93659581], RSR[1], SAND[29.7107366], SLND[34.17374899], SOL[.00019836], SPELL[12150.07198047], SQ[.10109918], TSLA[.14191341], UBXT[1], USD[113.15] | Yes | |
| 01703079 | | BTC-PERP[0], FTT[2.99943], MEDIA[.38], SLRS[38], TRX[.000001], USD[0.50], USDT[52.08675100] | | |
| 01703083 | Contingent | INDI_IEO_TICKET[2], NFT (317357782663362094/FTX AU - we are here! #11702)[1], NFT (319703981378529963/FTX AU - we are here! #11714)[1], SRM[2.85006089], SRM_LOCKED[21.32788229], USD[3612.21] | Yes | |
| 01703085 | | ATOM-PERP[0], DOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 01703093 | | ASD[43.9], USD[0.01] | | |
| 01703094 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01703095 | | BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], IOTA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01703098 | | BAO[2], KIN[1], TRU[1], USD[0.00], USDT[0] | Yes | |
| 01703103 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01703109 | | ATLAS[11], BNB[0.20509113], FTT[.08966], GMT[.9114], GST-PERP[0], NFT (397103071452974391/[WIE] Dark Castle AI ART)[1], OP-PERP[0], POLIS[.04108], SOL[0], USD[59.75], XRP[0] | | |
| 01703116 | | 1INCH[1.0416053], AGLD[0.00447393], AKRO[22], ALPHA[3.0628615], ATLAS[10863.15447361], AUDIO[1.02193880], BAND[0.00023094], BAO[57], BAT[1.01055883], BNB[0.00000513], BOBA[0], BTC[0.00003605], CONV[0], DENT[26], DOGE[13110.02468839], ETH[0.00015922], ETHW[0.00015922], FRONT[1.00255359], FTM[0.01939590], FTT[0], GOG[764.63616834], GRT[2.03909186], HNT[0], HXRO[3.07856273], KIN[83], LINK[0.23830956], MATIC[0], MBS[0], MNGO[0.01919158], NFT (360994941006870284/FTX-Drachen85)[1], NFT (427311009160109357/Drachen17)[1], NFT (427339895577610587/FTX-Drachen8)[1], NFT (428800315183455162/FTX-Drachen82)[1], NFT (462549649000327684/Drachen11)[1], NFT (483295234898215812/FTX-Drachen#23)[1], NFT (498658603887493413/Drachen/15)[1], NFT (560621620644897264/Drachen/16)[1], NFT (564097032591632484/Drachen/19)[1], RSR[17], RUNE[0], SECO[1.00031045], SOL[0], SRM[0.00000633], STARS[0.00740051], SXP[1.02875082], TOMO[4.30677167], TRU[4.04058917], TRX[21.47727303], UBXT[23], UNI[0.00067044], USD[1904.81], XRP[0.11598303] | Yes | |
| 01703118 | | STEP[484.5], USD[0.01] | | |
| 01703119 | | ATLAS-PERP[0], BTC[.0001], ETH[.00000001], FTT-PERP[0], RAY[.231877], TRX[.450317], USD[0.05], USDT[0.59723413] | | |
| 01703124 | | KIN[.00000001], USD[10.36] | | |
| 01703126 | | BTC[0], USDT[0] | | |
| 01703127 | Contingent | FTT[.00000001], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0] | | |
| 01703129 | | LINK[.0971], TRX[.000001] | | |
| 01703137 | | NFT (425700433594345834/FTX EU - we are here! #134808)[1], NFT (552173826259516598/FTX EU - we are here! #133583)[1], NFT (564228499910303003/FTX EU - we are here! #134717)[1] | | |
| 01703141 | | USD[1.31] | | |
| 01703143 | | NFT (291218428070199690/FTX EU - we are here! #92226)[1], NFT (352578901586209961/FTX EU - we are here! #92493)[1], NFT (488668757485769020/FTX EU - we are here! #92390)[1] | | |
| 01703146 | | BTC[0], ETH-PERP[0], FTT[5], MATIC[603.41071353], POLIS[.0876932], POLIS-PERP[0], USD[0.00], USDT[0.00388389] | | |
| 01703151 | | ETCBULL[.99981], MATICBULL[2.499525], TRX[.000045], TRXBULL[3.9981], USD[0.22], USDT[0], VETBULL[.99981], XRPBULL[199.962] | | |
| 01703154 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03771287], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP[.00232], USD[0.00], USDT[0.07946028], XRP[.59], XRP-PERP[0] | | |
| 01703155 | | ATLAS[9.854], USD[0.00] | | |
| 01703159 | | ADA-PERP[0], SOL[2.7506523], USD[0.00], XRP[7.84372496] | | |
| 01703162 | | CEL[50.59067442], FTT[6], LUA[838.24548288], USD[0.55], USDT[0.42565166] | | |
| 01703163 | | BNB[4.66873390], BTC[0], DOGE[ 90407668], FTT[.0774375], NFT (332964802029667384/The Hill by FTX #12080)[1], NFT (365684679136476100/FTX Crypto Cup 2022 Key #13141)[1], SOL[7.05500000], TRX[.000837], USD[2.42], USDT[2.48936419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703166 | | BTC-PERP[0], USD[129.80], XRP[.18] | | |
| 01703169 | | TRX[.438095], USD[2.29] | | |
| 01703172 | Contingent | ATOM-PERP[0], BAT-PERP[0], BTC[.0026654], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001331], ETHW[0.00001331], FLOW-PERP[0], FTT[25.01781915], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.05259563], LUNA2_LOCKED[2.45605648], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00078], USD[4206.97], USDT[5993.52857459], USTC[149], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.098765], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01703173 | | BTC[0.00017787] | | |
| 01703180 | | AKRO[1], KIN[1], SGD[0.00] | Yes | |
| 01703183 | | TRX[.000001], USD[0.20], USDT[0] | | |
| 01703184 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.07188], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[0.03967796], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MPLX[.7244], NFT (305988301261688826/The Hill by FTX #21563)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR[.0636], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01703185 | | BTC[.00000009] | Yes | |
| 01703186 | | BNB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01703189 | | AR-PERP[0], FTT[0.01054376], NEO-PERP[0], USD[0.04], USDT[0] | | |
| 01703191 | | USD[0.00] | | |
| 01703194 | | KIN[7513.23252], USD[2.16] | | |
| 01703198 | | BAO[1], ETH[.00004649], ETHW[.00004649], USD[0.00] | Yes | |
| 01703199 | | AAVE[.00000001], BF_POINT[200], BULL[0], ENJ[.00000001], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00003290] | | |
| 01703200 | | NFT (354569323812634840/FTX Moon #434)[1], NFT (393319121439492287/FTX Moon #358)[1], NFT (416513377814946201/Baku Ticket Stub #884)[1], NFT (434953656736108781/FTX AU - we are here! #18646)[1], SOL[.0001828], USD[1.18] | | |
| 01703207 | | ATLAS[7.56], BIT[0.00026811], BNB[.00000004], KIN[1076], TRX[.000009], USD[0.00], USDT[31.23465864] | | |
| 01703218 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[50.076001], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1033[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-1], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.23946982], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[3.638074], ETH-PERP[0], ETHW[.419], FTT[0.02538685], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2_LOCKED[53.75302159], LUNC[0.00667129], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00082], USDT[18.45675371], USDT-PERP[0] | | |
| 01703219 | | TRX[.000046] | | |
| 01703221 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5.97], USDT[.245234], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01703227 | | NFT (385005718748298650/FTX EU - we are here! #12156[1], NFT (483026038277649969/The Hill by FTX #5108)[1], NFT (513897895460758654/FTX EU - we are here! #121495)[1], NFT (519943139997535995/FTX EU - we are here! #12136[?][1] | | |
| 01703233 | Contingent, Disputed | ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], QTUM-PERP[0], RON-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[1.4287484], SRM_LOCKED[10.67266371], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 01703237 | | BAO[1], CHZ[.00174667], CRO[.00194484], DODO[.00058002], FTM[.00047032], GT[.000072], KIN[1], LEO[.00012845], LINA[.01118702], LTC[.00000751], MNGO[.0023265], MTL[.0002375], OKB[.0000169], USD[0.00], VGX[.00017385] | Yes | |
| 01703240 | Contingent | AGLD[11.395626], ATLAS[.4274353], ATLAS-PERP[0], EDEN[222.0572], ENS-PERP[0], FTT[-0.00000002], FTT-PERP[0], IMX[140.37702], LUNA2[0.89579653], LUNA2_LOCKED[2.09019191], POLIS-PERP[0], TONCOIN[21.99572], TRX[.000005], USD[0.12], USDT[0.00121872] | | |
| 01703241 | | NFT (308728854963818988/FTX EU - we are here! #41931)[1], NFT (415677302088976634/FTX EU - we are here! #42059)[1], NFT (533425866128222819/FTX EU - we are here! #41854)[1], USD[0.00], USDT[0.00003314] | | |
| 01703244 | | USD[0.02], USDT[0.00482894] | | |
| 01703259 | | FTT[20.5], SOL[10.04818597], USDT[1.74841227] | | |
| 01703260 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-0624[0], ETH-20210924[0], ETH-PERP[0], EUR[5.82], FIDA-PERP[0], LEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[1.71], XRP-PERP[0] | | |
| 01703265 | | SHIB[428395953], USD[1.16] | | |
| 01703270 | Contingent | FTT[555.82547029], IND[813.8372], IP3[1500], NFT (517847252950281482/Colors of Calm #1)[1], NFT (519518920089710153/Colors of Calm #2)[1], SRM[2.83790937], SRM_LOCKED[62.32209063], TRX[.0000002], USD[0.01], USDT[18.40000001] | | |
| 01703277 | | AURY[.02950636], BCH[.00000002], DOGE[.00003099], ETH[.00000003], ETHW[.00000003], LTC[.00359347], PAXG[.00771836], SOL[.00000331], USD[307.94], XRP[.00005451] | Yes | |
| 01703279 | | NFT (483818169277969604/FTX EU - we are here! #172423)[1], NFT (570513718528360997/FTX EU - we are here! #212100)[1] | | |
| 01703281 | | ADABULL[0.04032864], AGLD-PERP[0], BULL[0.07087764], DOGEBEAR2021[83.5377604], DOGEBULL[37599.11716085], ETHBULL[5.82466278], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[227.41] | | |
| 01703283 | | MEDIA[.8], MER[72], USD[0.40] | | |
| 01703285 | | BNB[0], CRO-PERP[0], ETH[0], LUNC[0], SOL[0], TRX[.00004200], USD[0.00], USDT[0.00000001] | | |
| 01703292 | | MNGO[3390], USD[1.63], USDT[0] | | |
| 01703300 | Contingent | ALICE[.0006], ALLICE-PERP[0], ATLAS[3.8686726], ATLAS-PERP[0], AVAX[.000746], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009972], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT[1.01945995], DOT-PERP[0], ETH[0.00072455], ETH-PERP[0], ETHW[0.00072455], FTM[.063765], FTM-PERP[0], GAL-PERP[0], LINK[0.09343088], LINK-PERP[0], LRC-PERP[0], LUNA2[4.25151532], LUNA2_LOCKED[9.92020242], LUNC-PERP[0], MANA-PERP[0], MATIC[2], POLIS[.039105], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0006477], SOL-PERP[0], SPELL[.466], SPELL-PERP[0], SRM[.32670252], SRM_LOCKED[134.33893455], SRM-PERP[0], SUSHI[0.45779468], TLM[.275], TRX[.000029], USD[19.60], USDT[0.00000001] | | |
| 01703303 | | SOL[0], USD[7.0] | | |
| 01703305 | | ATLAS[1600.92218759], BF_POINT[200], BTC[.16615412], CRO[535.68106048], ETH[.000019], ETHW[.000019], NFT (290965563598343041/FTX AU - we are here! #24615)[1], NFT (450829790722058398/FTX EU - we are here! #234146)[1], NFT (524824758646283812/FTX EU - we are here! #234140)[1], NFT (535999225659397196/FTX AU - we are here! #1381)[1], NFT (549691715728292869/FTX AU - we are here! #1378)[1], NFT (558585391990951417/FTX EU - we are here! #234153)[1], POLIS[8.53662605], TRX[1], USD[490.53], USDT[824.66651655] | Yes | |
| 01703306 | | AURY[38], USD[0.10], XRP[.078] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703313 | | USD[0.16], USDT[0.00195952] | | |
| 01703314 | | USD[0.00], USDT[0] | | |
| 01703317 | | FTT[.05441], TRX[.000103], USDT[0.30955633] | | |
| 01703322 | | ETH[0], FTM[.8687765], FTT[.08483268], IMX[.02572425], SOL[0], STMX[5.925127], USD[7.49], USDT[0], XRP[.13] | | |
| 01703324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01703326 | | SOL[.00000001], USD[0.00] | | |
| 01703331 | | NFT (315079504223102900/FTX AU - we are here! #37803)[1], NFT (327143890769406566/FTX AU - we are here! #37741)[1] | | |
| 01703337 | | ETH[17.8604908], ETHW[.0000622], GENE[.04266], MOB[.2071], USD[0.72], USDT[0] | | |
| 01703341 | Contingent, Disputed | BIT[0], ETH[0.81544749], ETHW[0] | Yes | |
| 01703342 | | NFT (330561869299484034/FTX EU - we are here! #282962)[1], NFT (510058435092946957/FTX EU - we are here! #282947)[1], SPELL[2552.98672805], TRX[.000001], USD[0.00], USDT[0.00002140] | | |
| 01703343 | | ETH[0.00000001] | | |
| 01703346 | | BTC-PERP[0], FTT[0], NFT (575774197308095678/FTX EU - we are here! #61994)[1], USD[0.49], USDT[0] | | |
| 01703350 | | ATLAS[19.9962], BNBBEAR[69986700], TRX[.7620021], TRXBULL[7.99848], USD[0.08], USDT[0.24237187] | | |
| 01703361 | | USD[25.00] | | |
| 01703362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00032727], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDJ-1.93), USDT[0.48546652], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01703365 | | NFT (539161644640036645/The Hill by FTX #34825)[1] | | |
| 01703370 | | ATLAS[4], DYDX[9.2], POLIS[.01437803], TRX[.000001], USD[288.87], USDT[0] | | |
| 01703378 | Contingent | DAI[.04172909], DYDX[.00503163], LTC[.004732], LUNA2[0.02962267], LUNA2_LOCKED[0.06911957], LUNC[6000], MTA[1], SOL[.00807204], USD[81.72], USDT[0.00538300], USTC[.29279281] | | |
| 01703379 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DAI[.00000001], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703381 | | TRX[.000045], USDT[0] | | |
| 01703385 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000023] | | |
| 01703392 | | USD[0.00] | | |
| 01703396 | | AAVE[0], BNB[0], BTC[.01053528], ETH[.02400528], ETHW[0], EUR[0.00], LUNC[0], RUNE[0.00000001], UNI[0], USD[0.00], USDT[0.93923806] | | |
| 01703402 | | BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], NFT (307482197237369636/FTX AU - we are here! #18321)[1], SOL-PERP[0], USD[1.36] | | |
| 01703403 | | DENT[1], GRT[1.00402637], USD[0.00] | | |
| 01703405 | | NFT (325056612927571542/FTX EU - we are here! #177715)[1], NFT (387122256651263262/FTX AU - we are here! #42951)[1], NFT (441332273629719538/FTX EU - we are here! #177789)[1], NFT (467993874660225285/FTX EU - we are here! #177833)[1] | Yes | |
| 01703415 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[4.4125], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0221], BTC-PERP[0], CEL-PERP[0], DOGE[.1012], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.03], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GAL[.080645], LINK-PERP[0], LINK-PERP[0], LUNA2[0.05269368], LUNA2_LOCKED[0.01229592], LUNC-PERP[0], MANA-PERP[0], MATIC[.982], MATIC-PERP[0], MBS[.512], NEAR-PERP[0], PAXG[.0000161], PAXG-PERP[0], POLIS[.00578], RNDR-PERP[0], RSR[8.2475], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9448], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01703419 | | BNB[0.00000001], ETH[0], MATIC[.00000001], SOL[0], TRX[.000008], USD[0.00], USDT[0], XRP[32.87123149] | | |
| 01703429 | Contingent, Disputed | USD[0.00] | | |
| 01703430 | | ATLAS[9.62], TRX[.000001], USD[0.01], USDT[2.21313571] | | |
| 01703434 | | AAVE-PERP[0], C98-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01703437 | | ADA-PERP[0], APE-PERP[0], ATLAS[10807.9461], AVAX-0325[0], AVAX-PERP[0], BIT-PERP[0], BTC[.02752702], BTC-PERP[0], CRO-PERP[1970], DOT-PERP[0], FTT[25.495155], FTT-PERP[0], GALA-PERP[0700], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9981], ONE-PERP[0], SAND[190], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000001], USD[-295.40], USDT[179.34041857], XRP-PERP[0] | | |
| 01703439 | | FTT[.00681641], USD[0.00], USDT[0] | | |
| 01703440 | Contingent | SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.01], USDT[0.05524780], XPLA[8.742], XRP[.881] | | |
| 01703442 | | ATLAS[579.92], AVAX[.09998], BTC[.00361013], ETH[.04936898], ETHW[.04696894], FTT[0.00013376], MANA[21.9956], SOL[1.26771165], USD[0.01], USDT[3.09191994] | | |
| 01703445 | | CHF[0.00], SOL[13.18234363], USD[-0.18], VETBULL[504.84997975] | | |
| 01703450 | | USD[2.27], USDT[-1.20376627] | | |
| 01703451 | | ADABULL[0], BNB[0.00000002], BULL[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 01703453 | | BTC[.00008805], BTC-PERP[0], ETH-PERP[0], SOL[98.57942855], USD[1468.00] | | |
| 01703454 | | USD[0.31] | | |
| 01703456 | | NFT (290649479354490145/FTX EU - we are here! #206244)[1], NFT (294882969745138444/FTX EU - we are here! #206218)[1], NFT (320813737447574463/FTX EU - we are here! #206174)[1], NFT (555909935790416631/The Hill by FTX #15396)[1], USD[0.00] | | |
| 01703457 | | CEL[.09762], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], STEP[.0557], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[.001376] | | |
| 01703460 | | 0 | | |
| 01703463 | | BTC[.0003721], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01703464 | Contingent | ATLAS[3625.16490257], BNB[0], BTC[1.96493971], CRO[0], DAI[0], ETH[0], FTT[3.46263527], LRC[0], LUNA2[0.00000412], LUNA2_LOCKED[1.46255767], LUNC[0], MANA[0], NEAR[10.75324551], SHIB[54744.33805092], SOL[0], SPELL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01703466 | | AVAX[.099258], BTC[0], COMP[0], FTT[19.43793475], MATIC[.924595], NFT (380010494836997048/FTX EU - we are here! #46091)[1], NFT (471342214709544981/FTX EU - we are here! #46381)[1], NFT (472104034072817800/FTX EU - we are here! #46338)[1], NFT (472705266517236657/FTX Crypto Cup 2022 Key #3608)[1], NFT (492316289919788546/FTX AU - we are here! #59847)[1], USD[396.49], USDT[0], USTC-PERP[0] | | |
| 01703473 | Contingent | AVAX[.99981], BAND[7.59715], BTC[0.00359931], COPE[545.99544], ETH[.04696205], ETHW[.04696204], FTM[99.981], FTT[3.99981000], SAND[14.99715], SOL[4.36558000], SRM[.00005306], SRM_LOCKED[.00025143], USD[53.22], USDT[0] | | |
| 01703474 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-0.13], USDT[0.23985871] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703478 | | BAO[1], ETH[0] | Yes | |
| 01703481 | | AXS[.099924], BTC-PERP[0], ETC-PERP[-1.9], USD[114.78], XLM-PERP[0] | | |
| 01703487 | | AUDIO[0], FTT[0], MAPS[0], USD[0.00], XRP[0] | | |
| 01703491 | | BTC[0], CEL[.0798], ETH[0], FTT[.0831878], HXRO[.00000001], PERP[.00000001], STEP[0.03373618], USD[0.00], USDT[0.03955304] | | |
| 01703495 | | NFT (290607987252070694/FTX AU - we are here! #24560)[1], NFT (527338192604030895/FTX AU - we are here! #17968)[1] | | |
| 01703500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.7], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000717], BTC-PERP[0], CAKE-PERP[0], CHZ-20211123[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00086044], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.72144616], LUNA2_LOCKED[27.35004105], LUNC-PERP[0], MANA[8], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.62852436], SRM_LOCKED[10.0654812], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USD[70.00128277], USTC[26.1924705], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01703501 | | ATLAS[383599.424], DOT[.05], ETHW[1], FTT[0.0864944], SXP[.004879], TRX[.000025], USD[26.85], USDT[0] | | |
| 01703510 | | MNGO[349.744], TRX[.000001], USD[1.71], USDT[0] | | |
| 01703513 | | USD[0.00], USDT[0] | | |
| 01703514 | Contingent | ETH[9.99650112], ETHW[9.99501112], SRM[7.58128564], SRM_LOCKED[31.41871436], TRX[.000001], USD[0.00], USDT[0] | | |
| 01703515 | Contingent | ATLAS[5000], ATLAS-PERP[0], FTT[46.9], FTT-PERP[0], LUNA2[2.28472883], LUNA2_LOCKED[5.33103395], LUNC[7.36], POLIS[130], POLIS-PERP[0], RAY[31.43829959], SOL[6.28], TRX[.000001], USD[0.05], USDT[0] | | |
| 01703518 | | ATLAS[508.86], USD[0.24], USDT[0.00000001] | | |
| 01703521 | Contingent | APT[0], AVAX[0.00000001], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091155], MATIC[0], NFT (308222370318252188/FTX EU - we are here! #64185)[1], NFT (333058439705013621/FTX AU - we are here! #42107)[1], NFT (354213796106794714/FTX AU - we are here! #42124)[1], NFT (375801309529257572/FTX AU - we are here! #64215)[1], NFT (525032804359074053/Night Shift pre-sale WL Token)[1], NFT (536543863458336194/FTX EU - we are here! #63946)[1], SOL[0], USD[0.00], USDT[0], XRP[43.13303876] | | |
| 01703525 | | IMX[257.3], USD[349.56] | | |
| 01703527 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00068556], FTM-PERP[0], FTT[0.04961110], FTT-PERP[0], FXS-PERP[0], GBP[0.07], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00066571], LUNA2_LOCKED[0.00155333], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[1009.000003], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], USTC[.094235], USTC-PERP[0], XRP-PERP[0] | | |
| 01703528 | | ATLAS[9792.52877607], BTC[0], POLIS[58.99381796], RAY[234.27608300], SOL[2.21000000], SRM[7.100822], USD[0.00], USDT[0] | | |
| 01703537 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01703540 | Contingent | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.50978802], SRM_LOCKED[.00117845], USD[-0.61], USDT[2.88261649], USTC-PERP[0], YFI-PERP[0] | | |
| 01703544 | | FTT[.01442], UBXT[1], USD[0.00], USDT[0.01494942] | | |
| 01703551 | | BNB[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DOT[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[8.79091755], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 01703559 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.19257363], VET-PERP[0], XLM-PERP[0], XRPBULL[160], XRP-PERP[0], ZEC-PERP[0] | | |
| 01703563 | | C98[.598], CLV[.04754], CQT[.34478], FTT[.0723226], MER[.477442], TRX[.000001], USD[0.00], USDT[0] | | |
| 01703572 | | USD[0.00], USDT[6.41090707] | | |
| 01703574 | | MBS[9.998], USD[0.72], USDT[0.00000001] | | |
| 01703575 | | FTT[.00491759], USD[0.00] | | |
| 01703577 | | AVAX[0], BNB[0], ETH[0], FTM[0], GENE[0], MATIC[0], NFT (332974999510188927/FTX EU - we are here! #898)[1], NFT (406887462752401303/FTX EU - we are here! #1489)[1], NFT (407372431518829214/FTX Crypto Cup 2022 Key #9655)[1], NFT (533544103766917990/FTX EU - we are here! #1620)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01703580 | | USD[0.00], USDT[.002713] | | |
| 01703586 | | USD[-25.42], USDT[100.70472459] | | |
| 01703587 | | FTT[0] | | |
| 01703592 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01703593 | | ADA-PERP[0], FTT[17.57096762], SOL[2.2794718], TRX[.000016], USD[4.89], USDT[0] | | |
| 01703599 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN[28.4], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00099907], ETH-PERP[0], ETHW[0.00099907], FTM-PERP[0], FTT[2], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[1100000], SHIB-PERP[0], SOL[0.27990232], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 01703617 | | AXS[.00001501], BAO[3], CRV[.00299554], KIN[4], SHIB[8879266.92936792], USD[0.11], USDT[0.00000002] | Yes | |
| 01703621 | | BAO[2], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 01703627 | | USD[25.00] | | |
| 01703629 | | BNB[-0.00000937], POLIS[0], USD[0.01] | | |
| 01703632 | | ETH[.04665392], ETHW[.04665392], MATIC-PERP[244], SOL[.02663885], USD[-97.55] | | |
| 01703638 | | BTC-PERP[0], DOGEBULL[.0055], HTBULL[.060106], LINK[.08216405], USD[37.63], XRP[.99] | | |
| 01703641 | | EUR[0.00], USDT[.00089821], XRP[1.15739812] | | |
| 01703646 | | AUD[0.00], CQT[988.49405232], ETH[0.56453245], ETHW[0.56438299], FTM[455.19046206], KIN[1], LINK[0], MATIC[0], RSR[0], SHIB[0], SPELL[0], TRX[1], USDT[0] | Yes | |
| 01703653 | Contingent | HKD[0.00], LUNA2[13.91305035], LUNA2_LOCKED[32.46378416], NFT (324662786722249222/FTX AU - we are here! #10352)[1], NFT (409927575755216944/FTX AU - we are here! #10345)[1], NFT (477354789760536/68/Austria Ticket Stub #1694)[1], NFT (569472487557151349/FTX AU - we are here! #28444)[1], SRM[.70287653], SRM_LOCKED[5.29712347], TRX[.000001], USD[0.79], USDT[0] | | |
| 01703655 | | POLIS[19.34011532], USD[0.79], USDT[0.00000008] | | |
| 01703656 | | ALGOBULL[53533190.57762312], ATOMBULL[.04048444], BTC[.0007], ETH[0.00074482], FTT[0.00408123], TRX[.000002], USD[0.00], USDT[345.69874183] | | |
| 01703660 | | NFT (360711725765387137/FTX EU - we are here! #159890)[1], NFT (542488897171381006/FTX x VBS Diamond #339)[1], SOL[.002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703662 | | KIN[9969.6], MNGO[239.962], USD[0.64], USDT[0.00380451], XRP[.75] | | |
| 01703667 | Contingent | ARKK[1910.93], FTT[1020.8], RUNE[4606.5], SRM[10.82181592], SRM_LOCKED[169.17818408], USD[75922.36], USDT[0.00462457] | | |
| 01703685 | Contingent | LUNA2[0], LUNA2_LOCKED[4.81321137], TRX[.000017], USDT[0] | | |
| 01703686 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], SOL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01703695 | | ATLAS[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01703698 | | BULL[0.02239627], TRX[.000001], USDT[46.83929370] | | USDT[45.774796] |
| 01703700 | | FTT[.03279903], USD[1.03], USDT[0] | | |
| 01703702 | Contingent | GENE[.082825], INDI_IEO_TICKET[1], MNGO[.2658], NFT (332776842458736349/FTX EU - we are here! #122949)[1], NFT (367517027701179265/FTX EU - we are here! #122896)[1], NFT (407721901715553985/FTX AU - we are here! #33501)[1], NFT (496823145134382977/FTX AU - we are here! #33480)[1], NFT (517704063074622738/FTX EU - we are here! #123100)[1], SRM[34.99426409], SRM_LOCKED[220.72573591], USD[0.00], USDT[0], YGG[.9907] | | |
| 01703707 | | BNB[.00685394], USD[1110.76], USDT[90.12943772] | Yes | |
| 01703710 | | FTT[1.28413844], TONCOIN[16], USD[3.11], USDT[0.00583078] | | |
| 01703715 | | FTT[4.8], USD[1.04], USDT[4.32902105] | | |
| 01703719 | | TRX[.000001], USDT[0.63382671] | | |
| 01703720 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[.001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00039697], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.46055825], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01703724 | | ETH[0], NFT (453361357860338152/FTX EU - we are here! #239116)[1], NFT (480399223473879406/FTX EU - we are here! #239100)[1], NFT (556142205805601505/FTX EU - we are here! #239127)[1], SOL[0], USD[0.03], USDT[0.00001110] | | |
| 01703728 | | DOGE[69700.96842185], FTM[691.78782731], LINK[133.68365562], MANA[389.22128392], RUNE[407.71203024], SLP[94628.51167953], UNI[359.74386861], USD[70088.12], XRP[10915.88519973] | Yes | |
| 01703732 | | ATLAS[3600.3008], ETH[0], NFT (338005429292949208/FTX EU - we are here! #162821)[1], NFT (438935138219048036/FTX EU - we are here! #163575)[1], NFT (467679391058443541/FTX EU - we are here! #162683)[1], TRX[.000001], USD[-3.07], USDT[3.37738215], XRP[3.5] | | |
| 01703736 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[362.78685795], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (575569115302224050/SolPunks Upgrade Coin)[1], PRIV-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.44000000], SOL-PERP[0], SRM[.006424], SRM_LOCKED[.07626392], SRM-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], USD[-1.19], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01703737 | | ADA-PERP[0], APE-PERP[0], BTC[0.00039925], BTC-PERP[0], ETH-PERP[0], FIDA[2.45782461], FTT-PERP[0], LUNC-PERP[0], RAY[1.30977703], SAND-PERP[0], SOL-PERP[0], SRM[1.83350647], STEP[14.38011832], USD[395.80], USDT[0.00000002] | | |
| 01703738 | | BTC[.01392797], SLP[12.41707681], STEP[945.23503032], USD[525.48] | Yes | |
| 01703746 | | AVAX[0.00056884], USD[0.00], USDT[0] | | |
| 01703749 | | BTC[0], EUR[0.07], FTT[0.08275812], USD[0.00], USDT[13.26731927] | | |
| 01703750 | | ALCX[0.00032177], AVAX[0], CRV[.9563209], FTT[12.197682], GST[.07], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (531389054715236810/The Hill by FTX #10171)[1], SOL[0.00768699], USD[0.50], YGG[.8661982] | | |
| 01703752 | | DOGEBULL[10.61707616], USD[2.72], USDT[0] | | |
| 01703753 | | ETHW[3.8], USD[1.02], XRP[0] | | |
| 01703754 | | ALGOBULL[1019796], ETCBULL[6.93928], ETHBULL[.0092], LINKBULL[7987.4022], MATICBULL[459908], TRX[.000007], USD[0.01], USDT[0.06797400], XRPBULL[65927.44] | | |
| 01703755 | | JOE[162.47681604], USD[0.40] | | |
| 01703756 | | USDT[2.15717574] | | |
| 01703757 | | CONV[8138.372], MER[2246.5506], USD[0.53], USDT[0] | | |
| 01703759 | | NFT (507203615070057068/FTX AU - we are here! #35441)[1] | | |
| 01703760 | | AR-PERP[0], BNB[.00830164], C98-PERP[0], ICX-PERP[0], MTL-PERP[14.8], SAND-PERP[0], TRX[.7709], USD[-99.09], USDT[31.55804011] | | |
| 01703766 | | BTC[0.03813280], ETH[.68529543], ETH-PERP[0], ETHW[.14334832], FTT[12.08582347], TRX[.000029], USD[773.42], USDT[1.75490949] | Yes | |
| 01703767 | | TRX[.000001], USDT[0.00000046] | | |
| 01703769 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00130844], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.20], USDT[0.00631087], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01703772 | | FTT[.089949], RAY[.9932], SOL[.009266], TRX[.874017], USD[225.18] | | |
| 01703776 | | BAO[6], DENT[1], ETH[0], KIN[3], STEP[310.85830326], TRX[1], USDT[0.00139330] | Yes | |
| 01703777 | | BCH[.00099], BTC[.00000133], BTC-PERP[0], DENT[149973], ENJ[800], ETH[.00010983], ETHW[.00010983], EUR[0.00], SHIB[94564], USD[9.97], USDT[0], VET-PERP[0] | | |
| 01703780 | | DOGEBULL[.122], USD[0.16], USDT[.2] | | |
| 01703781 | | TRX[.000009], USD[0.65], USDT[0] | | |
| 01703783 | | BNB[0], HT[0], MATIC[0.00000013], SHIB[1901.69708075], SOL[0] | | |
| 01703785 | | ATLAS[8449.27258638], AURY[8.9983755], AVAX[0], BAL[0], BTC[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[66.26196677], GRT-PERP[0], MATIC[190], NEAR-PERP[0], POLIS[36.1], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[162.16], USDT[0] | | |
| 01703787 | | MER[.87118], USD[0.00], USDT[0] | | |
| 01703789 | | 1INCH-PERP[0], AUD[2500.00], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[23.49492608], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[17046.16], XRP-PERP[0] | | |
| 01703796 | | FTT[1.17846260], USD[0.00], USDT[2.78685802] | | |
| 01703797 | | USD[0.00] | Yes | |
| 01703801 | | ATLAS[0], AURY[11], USD[2.25] | | |
| 01703802 | | NFT (355724850655080024/FTX EU - we are here! #200301)[1], NFT (403996135602911638/FTX EU - we are here! #199806)[1] | | |
| 01703803 | | USD[0.21] | | |
| 01703808 | | LTC-PERP[0], TRX[.000001], USD[0.85], USDT[0], XRP-PERP[0] | | |
| 01703815 | | BNB[0], BTC[0], FTT[0.00000244], LTC[0.00002964], MATIC[0], REEF[.00000001], SOL[0], TRX[0.91441040], USD[0.00], USDT[14.85000001] | | |
| 01703816 | | TRX[.5], USD[2.35], USDT[2.06167541] | | |
| 01703820 | | 1INCH[0], AKRO[0], ALICE[0], BAO[3], DENT[.42313026], DOGE[10367.83606014], DYDX[.0009204], ENS[3.26632256], FTT[0], KIN[2], LTC[0], NFT (367620944288627866/Peng #34)[1], NVDA[0], RSR[0], SOL[0.00004602], STEP[0], TRX[2], UBXT[5], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703824 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[150.59903528], FTT-PERP[0], GMT-PERP[0], JPY[573.51], KNC-PERP[0], LUNC-PERP[0], NFT (428366799826957563/FTX Swag Pack #761 (Redeemed))[1], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[10.43016386], SRM_LOCKED[250.27027875], TRX-PERP[0], USD[0.01], USDT[0.00806409], USTC-PERP[0] | Yes | |
| 01703825 | | AVAX[1.47272695], FTM[144.97937707], FTT[1.74790333], GALA[443.17821534], GBP[0.00], LINK[4.20206442], LRC[36.56784049], MANA[61.12865219], SAND[53.37296591], SHIB[8395406.91610337], USD[2.88] | | |
| 01703827 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0] | | |
| 01703828 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], LRC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], USDT1.23], VET-PERP[0] | | |
| 01703831 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007684], NFT (309376450736800533/FTX EU - we are here! #264349)[1], NFT (340917135357637391/FTX EU - we are here! #264330)[1], NFT (410898078284552549/FTX EU - we are here! #264338)[1], SLP-PERP[0], SOL[0.00750943], SOL-PERP[0], TRX[100.9798], USD[0.30] | | |
| 01703832 | | FTT[31.67709206], STETH[0.12327861], USD[0.00], USDT[0] | Yes | |
| 01703834 | | ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[2.0996314], LTC[.00815915], TULIP-PERP[0], USD[0.11], USDT[42.50373046] | | |
| 01703835 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], DOGE-PERP[0], DOT-20211092[0], DOT-20211231[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (306420554754333692/FTX EU - we are here! #38741)[1], NFT (406642777719103353/FTX EU - we are here! #38786)[1], NFT (449129612688352676/FTX AU - we are here! #46000)[1], NFT (455605786796803749/FTX AU - we are here! #46021)[1], NFT (498078470934295476/FTX EU - we are here! #38605)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], TRX[.001555], USD[0.53], USDT[0], XRP-PERP[0] | | |
| 01703839 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211100[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00075608], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.0000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (541106964685333604/Gangsta # 4)[1], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[-0.00000002], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.08050748], SRM_LOCKED[.86522413], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.00078400], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703841 | | AUDIO[.992822], BCH[.00074039], FTT[14.1976526], MAPS[69.98642], RAY[9.99806], USD[1.19], XRP[.141131] | | |
| 01703843 | | LOOKS[.99126], MBS[.98005], USD[0.73], USDT[0.00285] | | |
| 01703845 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000025], TSLA-20211231[0], USD[0.00], USDT[-0.00000009], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01703848 | | BNB[0], USDT[0.00089375] | | |
| 01703850 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[-2.5], APE-PERP[0], APT[.80774032], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055105], ETH-PERP[0], ETHW[0.00025880], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.15000075], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02755581], LUNA2_LOCKED[0.06429689], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.99776884], MATIC-PERP[0], MELA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000377], TRX-PERP[0], UNI-PERP[0], USD[18.16], USDT[0.00300810], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01703853 | | USDT[1.08001536] | | |
| 01703854 | | FTM-PERP[0], USD[0.05], USDT[0] | | |
| 01703855 | | NFT (559285337142322443/FTX Crypto Cup 2022 Key #9224)[1] | | |
| 01703856 | | FTT[0.02206188], USD[0.01] | | |
| 01703857 | | ATLAS[8.8], FTT[.22562804], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 01703859 | | ETHW[.0009702], TRX[.000001], USD[3287.70681181] | | |
| 01703860 | | FTT[15], USD[25.00], USDT[90.2701446] | | |
| 01703861 | | USDT[0.09051982] | | |
| 01703862 | | ETH[.00005755] | Yes | |
| 01703863 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[1.28777223], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00257209], LUNA2[0.00272500], LUNA2-PERP[0], LUNC[0.00479000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.951278], TRX-PERP[0], UNI-PERP[0], USD[2659.96], USDT[0.00586495], USTC[0.38956900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2658.13] |
| 01703866 | | CHR[.77409], SHIB[43000000], USD[0.26], USDT[0], XRP-PERP[0] | | |
| 01703868 | | USD[918.08] | | |
| 01703869 | | NFT (297304170302863006/FTX AU - we are here! #14669)[1], NFT (457742258507273146/FTX AU - we are here! #14760)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01703870 | | ASD[29.2], ATLAS[279.9468], MANA-PERP[0], SLP[139.9734], USD[1.93], USDT[0] | | |
| 01703878 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.09888], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 01703880 | | MATIC[0], USDT[0] | | |
| 01703881 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703885 | | BAO[4], KIN[1], USD[0.00] | Yes | |
| 01703888 | | BNB[0] | | |
| 01703889 | | AKRO[2], BAO[7], BCH[0], BNB[0], BTC[0.00001200], DENT[2], ETH[0.00000001], KIN[9], MATH[1], NFT (3302401636254207635/The Hill by FTX #17302)[1], UBXT[3], USDT[0], USTC[0], XRP[0] | | |
| 01703893 | | BTC[0], ETH[.0001], ETHW[.0001], FTT[0.16816955], USD[2.30], USDT[0] | | |
| 01703894 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.22], VET-PERP[0], XRP-PERP[0] | | |
| 01703896 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000023], USD[-8.95], USDT[1053.07627004], XRP-PERP[0] | | |
| 01703901 | | 1INCH[0], APT[0], BAO[11], BNB[0], BTC[0], CLV[0], ETH[0], FTT[0], KIN[16], LINK[0], MATIC[0], MNGO[.00001338], NFT (355077635951564291/FTX EU - we are here! #48263)[1], RSR[1], SOL[0], SRM[0], STEP[0], TRX[0], USD[0.00], USDT[0], XRP[0.00028296] | Yes | |
| 01703902 | Contingent, Disputed | TRX[.000009] | | |
| 01703903 | | ETH[.0009884], MNGO[9.86], USD[0.00], USDT[0.17528343] | | |
| 01703905 | | ETH[.00037595], NFT (508990012860551544/FTX AU - we are here! #56126)[1], USD[32191.45] | | |
| 01703906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05928559], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], RUNE[.0001], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01703909 | | USD[0.00] | | |
| 01703914 | | EUR[0.00], USD[0.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 01703917 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV[139.9734], LINK[9.398651], LUNC-PERP[0], STORJ-PERP[0], SUSHI[18.99696], USD[0.00] | | |
| 01703920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-03250[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000280], LUNA2_LOCKED[0.00000653], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[1293.90912388], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703921 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1224], ALCX-PERP[0], ALGO[0], ALICE[-5], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.68166429], AMPL-PERP[0], AR-PERP[0], ASD[134.2], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[03000], BAO-PERP[0], BAT-PERP[0], BICO[9], BOBA-PERP[0], C98[52], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[2190], CONV-PERP[0], CRO[190], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[33.2], EDEN-PERP[0], EGLD-PERP[0], ENJ[25], ENJ-PERP[0], ENS[.96], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.3], FTT-PERP[0], GALA-PERP[0], GODS[9.2], GRT-PERP[0], GT[23.3], HNT[2.1], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[65.2], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[14], LRC-PERP[0], LTC-PERP[0], MANA[43], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[160], MNGO-PERP[0], MSOL[.2], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[8.3], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[3200], SPELL-PERP[0], SRM[29], SRM-PERP[0], SRN-PERP[0], STARS[7], STEP[138.3], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211123[0], THETA-PERP[0], TLM[39], TLM-PERP[0], TRU-PERP[0], TRX[413], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.001], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703922 | | USD[0.01] | | |
| 01703923 | | 0 | | |
| 01703924 | | USDT[99] | | |
| 01703926 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0.00083304], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000028], USD[0.21], USDT[0.00000197], XMR-PERP[0], XTZ-PERP[0] | | |
| 01703927 | | BNB[0], FTT[0.74012255], MATIC[0], USD[0.00] | | |
| 01703928 | | ADA-PERP[0], ATLAS[10008.6149], CRO[9.905], CRO-PERP[0], DOT-PERP[0], EUR[463.52], HOT-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[74.68], VET-PERP[0], XTZ-PERP[0] | | |
| 01703930 | | SHIB[899820], SOL[0], USD[3.21] | | |
| 01703932 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01703934 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.87], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01703936 | | BNB[.00000003], ETH[.00000001], NFT (291372521203871554/FTX AU - we are here! #12830)[1], NFT (332421576633430727/FTX AU - we are here! #12817)[1], NFT (336663092831980533/The Hill by FTX #7206)[1], NFT (424782896180398162/FTX AU - we are here! #38266)[1], NFT (536490559149162441/FTX Crypto Cup 2022 Key #1571)[1] | | |
| 01703939 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001713], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.00021611], LUNA2_LOCKED[0.00050427], LUNC[47.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[230.81], USDT[0.00000063], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01703942 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.099487], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.16376524], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.99563], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01703943 | | SOL[.00064846], USD[99.86], USDT[606.25447485] | | |
| 01703946 | Contingent | ADA-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.008], EUR[0.12], LUNA2[0.62665492], LUNA2_LOCKED[1.46219483], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703947 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00984777], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | USDT[.00943] |
| 01703949 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[666.68], USDT[369.70257736] | | |
| 01703950 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[1529.915165], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.01337766], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19242888], LUNA2_LOCKED[0.44900072], LUNC-PERP[0], MT[513623856277548568/The Hill by FTX #32083][1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.03], ZEC-PERP[0] | | |
| 01703952 | | ETH-PERP[0], SOL[0.97], XRP[.614237] | | |
| 01703959 | | FTT[.0076992], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01703960 | | ETH[.00330958], ETHW[.00326851], USD[0.00] | Yes | |
| 01703965 | | ATLAS[23651.92376812], AURY[.00000051], POLIS[.02463768], USD[0.15], USDT[1.82434903] | | |
| 01703967 | Contingent | AAVE[.00079369], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00563855], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[513.05035906], ATOM-0325[0], ATOM-PERP[949.69], AVAX[0.02618202], AVAX-PERP[0], AXS[0.02708889], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.97383831], BTC-MOVE-0103[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0509[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0609[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-20211103[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211123[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CEL[0.09712190], CEL-PERP[0], CHR-PERP[0], CHZ[2.707875], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.000005], CRV-PERP[0], DOGE[98884.23986507], DOGE-PERP[256705], DOT[0.05592885], DOT-PERP[0], DYDX[1306.203679], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.0006943], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8.20072900], ETH-0624[0], ETH-PERP[0], ETHW[16.18431375], EUR[0.04], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.7658364S], FTM-PERP[0], FTT[1054.04017272], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.05529781], GMT-PERP[0], GRT[.27091253], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[17.4], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.05906585], KNC-PERP[0], LDO[.3288368], LDO-PERP[0], LINK[1135.31313291], LINK-PERP[2480.7], LOOKS-PERP[0], LUNA2[1803.65441147], LUNA2_LOCKED[4187.5851725], LUNA2-PERP[0], LUNC[44292952.70240077], LUNC-PERP[0], MANA[.22048851], MANA-PERP[0], MASK-PERP[0], MATIC[12858.13946754], MATIC-PERP[14708], MINA-PERP[0], MTL-PERP[0], NEAR[.04120539], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSG[.0004945], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[571.50076015], RUNE-PERP[0], SAND[.10807022], SAND-PERP[0], SCRT-PERP[0], SHIB[70105.12041274], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.03035930], SNX-PERP[0], SOL[0.00843408], SOL-PERP[454.19], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.00279], STG-PERP[0], SUSHI[.31689866], SUSHI-PERP[0], SWEAT[8300.198405], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.50646898], TRX-PERP[0], USD[- 72903.47], USDT[2024.70996456], USTC[114265.88672821], USTC-PERP[0], VET-PERP[0], WAVES[.000969], WAVES-PERP[0], XRP-PERP[175901.79], XRP-PERP[0] | Yes | |
| 01703971 | Contingent | CRO[8969.06708856], DOT[30.74014391], KIN[2030000], LUNA2_LOCKED[0.00000002], LUNC[.001904], TRX[150.262001], USD[0.00], USDT[37.24768508], XRP[.304601], YGG[296] | | |
| 01703974 | Contingent, Disputed | AMPL[0], BTC[0], MAPS-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01703976 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[2.48738054], LUNA2_LOCKED[5.80388793], LUNC-PERP[0], MNGO-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01513192], USTC-PERP[0], XRP-PERP[0] | | |
| 01703979 | | ETH[0] | | |
| 01703980 | | BTC[.00060212], USD[0.00], USDT[0] | | |
| 01703981 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01703982 | | ATLAS[0], AXS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[3.25205979] | | |
| 01703987 | | USD[0.01] | | |
| 01703988 | | AKRO[2], AUD[0.00], BAO[22], BTC[.00209314], DENT[3], DOGE[178.52894515], ETH[.00000047], ETHW[.00000047], FTT[.00000229], GT[.00001808], HNT[.00001428], KIN[20], RAY[.00022386], ROOK[.00000078], SAND[5.89303084], SOL[.57945103], TRX[5], UBXT[3], YFI[.00000006] | Yes | |
| 01703995 | | AVAX-PERP[0], BTC-PERP[0], SAND-PERP[0], TRX[.000017], USD[25.00], USDT[0] | | |
| 01704000 | | NFT [289752017544497031/FTX EU - we are here! #168799][1], NFT [392078948530143203/FTX AU - we are here! #63576][1], NFT [529526399816798619/FTX EU - we are here! #168721][1], NFT [561347130607327131/FTX EU - we are here! #168765][1] | | |
| 01704001 | | AMPL[0.10729917], AMPL-PERP[0], AVAX[.083656], BNB[.00401727], BNB-PERP[0], BTC[0.00007321], BTC-PERP[0], CRO[.25347147], ETHW[0.00081592], LTC[.007675], MATIC[.61884435], MATIC-PERP[0], TRX[1670.898916], USD[8.04], USDT[3459.65452335] | | |
| 01704003 | | USDT[0.06945027] | | |
| 01704004 | | ADA-PERP[0], SRM-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01704008 | | USD[2.94], USDT[0] | | |
| 01704013 | | POLIS[.0171], TRX[.000001], USD[0.00], USDT[0] | | |
| 01704017 | Contingent | CITY[.07575725], FTT[750.06339251], GALFAN[.00124], INTER[.7869666], LUNA2[0.11303044], LUNA2_LOCKED[0.26373771], LUNC[0.00983200], SRM[2.11036636], SRM_LOCKED[53.32963364], SXP[.0410155], TRX[.000138], USD[2.13], USDT[814.50135310], USTC[16] | | |
| 01704025 | | ETH[0], FTT[0], GODS[.09909559], NFT [428261510242435504/The Hill by FTX #29074][1], SOL[.001], TRX[.000064], USD[0.00], USDT[0.07416548] | | |
| 01704027 | | DOGEBULL[2.5976318], USD[.98, USDT[0.00000002] | | |
| 01704031 | | FTT[7], USD[73.48] | | |
| 01704032 | | EUR[0.00], KIN[1], SECO[1.08082896], STARS[.0089394], USD[0.00] | Yes | |
| 01704035 | | BTC[.00652336], ETH[.58096386], ETHW[.58071995], FTT[16.90904554] | Yes | |
| 01704036 | | BTC-0930[0], BTC-PERP[0], ETH[-0.00000775], ETH-1230[0], ETHW[-0.00000771], EUR[0.00], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 01704040 | Contingent | AAVE-PERP[0], ALICE-PERP[0], DAI[0], ETH[0], FTT-PERP[0], GMT[0], HBAR-PERP[0], LINK-PERP[0], MATIC[.00000001], SOL-PERP[0], SRM[1.30597667], SRM_LOCKED[7.71271668], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01704046 | | ATLAS[9673.73520124], POLIS[98.21392784] | | |
| 01704048 | | NFT [435420074106115266/FTX Crypto Cup 2022 Key #17720][1] | | |
| 01704049 | Contingent | BAO[1], DOGE-PERP[0], EUR[0.40], FTT[4.09108124], LUNA2[0.00552699], LUNA2_LOCKED[0.01289632], MATIC[.56277787], USD[0.00], USDT[0], USTC[.782373] | Yes | |
| 01704052 | | FTT[160.08424273], TRX[.000001], USD[500] | | |
| 01704054 | | ETH[.0146869], ETHW[.0146869], FTM[0], USDT[0.00000890], XRP[0] | | |
| 01704056 | | USDT[0] | | |
| 01704061 | | ETH[0], TRX[.000001] | | |
| 01704062 | Contingent | CTX[0], ETH[0], FTT[5.19901200], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030199], MATIC[0], NFT [289247049875255982/FTX EU - we are here! #19264][1], NFT [321595226058185223/FTX EU - we are here! #19445][1], NFT [335369565037037848/The Hill by FTX #9398][1], NFT [353513374137378897/FTX EU - we are here! #19574][1], NFT [355219298773609232/Medallion of Memoria][1], NFT [369909606414594527/FTX AU - we are here! #32488][1], NFT [459972771380179528/FTX AU - we are here! #32568][1], NFT [488531324447916937/FTX Crypto Cup 2022 Key #4061][1], TRX[0.99184800], USD[0.15], USDT[.0045964], USTC[0], XRP-PERP[0] | | |
| 01704065 | | SOL[.10620741], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704067 | | 0 | | |
| 01704068 | | POLIS[2], USD[0.01], USDT[0.98610252] | | |
| 01704073 | | ALGOBULL[80000], ASDBULL[2], ATOMBULL[71], BCHBULL[605], EOSBULL[1620], ETCBULL[19.84], GRTBULL[15], HTBULL[10], KNCBULL[5], LINKBULL[13.4], LTCBULL[32], MATICBULL[34], SUSHIBULL[27600], SXPBULL[1451], TOMOBULL[9120], TRXBULL[19.6], USD[0.00], USDT[0.00000001], VETBULL[24], XLMBULL[16], XRPBULL[1460], XTZBULL[17.3] | | |
| 01704076 | | MER[32], USD[0.33], USDT[0] | | |
| 01704079 | | 1INCH[14], ALGO[50], BTC[.0025993], DOGE[142.959], ETH[.101974], ETHW[.101974], MATIC-PERP[0], SAND-PERP[0], SOL[.249952], SUSHI[1.9996], USD[0.08], WAVES[1.5], XRP[269.4418], ZIL-PERP[0] | | |
| 01704085 | | USD[0.00] | | |
| 01704088 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01704092 | | USD[2.38] | | |
| 01704093 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01704094 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.11], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01704099 | | ETH[1.88244337], FTT[.00639273], TRX[3571.71882978], USD[-0.07], USDT[0] | | |
| 01704103 | | HKD[0.00], USD[147.38718573] | | USDT[141.90665] |
| 01704104 | | 1INCH-2021123 1[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123 1[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00286862], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01968443], ETH-PERP[0], ETHW[0.00098225], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.08349856], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[40], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-25.06], USDT[0.00000659], VET-PERP[0], XMR-PERP[0], XRP[0.99448476], XRP-PERP[0], XTZ-PERP[0] | | |
| 01704106 | | EUR[0.00], USDT[13.15880975] | | |
| 01704107 | | ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0.02002481], ETH[0], EUR[0.00], FTT[0], IMX[0], MATIC[75.44928723], NEAR[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01704116 | | BNB[0], USDT[0.00002538] | | |
| 01704117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.015432], USD[0.00], USDT[2974.15604791], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01704118 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HUM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.015437], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0] | | |
| 01704119 | | ETH[0], FTT[0], USD[4.54], USDT[0] | | |
| 01704120 | | USDT[.03583361] | | |
| 01704122 | Contingent, Disputed | 0 | | |
| 01704126 | Contingent | BNB[0.00000001], BTC[0], LUNA2[0.00255744], LUNA2_LOCKED[0.00596736], LUNC[556.8886], TRX[0], USDT[0.25234176], XRP[0] | | |
| 01704127 | | NFT (318263946446692468/FTX EU - we are here! #214472)[1], NFT (405891739602121728/FTX EU - we are here! #214279)[1], NFT (572106252389505088/FTX EU - we are here! #214182)[1] | | |
| 01704137 | Contingent | ALTBEAR[210.36], ALTBULL[.0348052], ANC[.38592], APE[.086282], BEAR[70.809], BSVBULL[942.24], BULL[0.00067131], BULLSHIT[.50276041], DODO[.076456], DOGEBULL[.00054533], ENS[.0092305], ETHW[.00000046], LUNA2[0], LUNA2_LOCKED[21.17852404], NFT (342174143230315427/FTX EU - we are here! #110027)[1], NFT (367818936093694706/FTX EU - we are here! #109596)[1], NFT (482828486588940837/FTX Crypto Cup 2022 Key #8297)[1], NFT (541362747910405767/FTX EU - we are here! #110378)[1], SLP[4.93], THETABULL[1.7522], TLM[.85883], TRX[.0012311], USD[0.32], USDT[0], USTC[.942811, WAVES[.48803], XLMBULL[.724728], XRPBULL[87.7462] | | |
| 01704146 | | USD[0.00] | | |
| 01704149 | | APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01704154 | | USDT[11] | | |
| 01704158 | | AXS[7.33961559], BTC[0.06066044], BTC-PERP[0], ETH[0.20562123], ETH-PERP[0], ETHW[0.03788825], EUR[0.00], SAND[202.46205246], SOL-PERP[0], USD[0.00], XRP[300.78448978] | | BTC[.060646], ETH[.20538], EUR[0.00], USD[0.00], XRP[300.665062] |
| 01704161 | | BNB[0], ETH[0], MATIC[0], XRP[0] | | |
| 01704162 | | TRX[.000001] | | |
| 01704167 | Contingent | ATLAS[16420], POLIS[63], SRM[.01846599], SRM_LOCKED[.01317081], USD[0.02], USDT[0] | | |
| 01704168 | | LUNA2[0.00008764], LUNA2_LOCKED[0.00020449], LUNC[19.08392395] | | |
| 01704173 | Contingent | AKRO[2], BAT[1], CHZ[1], DENT[1], GRT[1], LUNA2[0.00034046], LUNA2_LOCKED[0.00079440], LUNC[74.1361351], RSR[2], TOMO[1], USDT[2072.61776647] | | |
| 01704174 | | BTC[0.00026092], USDT[.378] | | |
| 01704177 | Contingent | ATLAS[1280], BTC[0.00414486], ETH[0.05182562], ETHW[0.05154622], FTT[100.73311408], GENE[30], SOL[0.16743467], SRM[11.24292485], SRM_LOCKED[.22308759], TRX[0.00000230], USD[2.01], USDT[0.00637709] | | BTC[.0041], ETH[.051], SOL[.160054], TRX[.000002] |
| 01704182 | | BTC[.0026], USD[2.74] | | |
| 01704185 | | AKRO[1], BAO[5], DENT[2], DOGE[0.00306084], GBP[0.00], KIN[4], RSR[1], SHIB[277.65054438], TRX[1], UBXT[1], XRP[0.00668824] | Yes | |
| 01704187 | | ETH[.0009788], ETHW[.0009788] | | |
| 01704192 | | CEL[.0769], USD[1.81] | | |
| 01704193 | | BF_POINT[200], BTC[0.00000061], USD[0.01], USDT[0.00021213] | Yes | |
| 01704204 | | ATLAS[8509.639], FTT[0.17331115], USD[0.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704209 | | TRX[.000001] | | |
| 01704217 | | GBP[643.25], USD[0.00] | | |
| 01704221 | | COPE[.99715], USD[0.00] | | |
| 01704222 | Contingent | LUNA2[3.1738179], LUNA2_LOCKED[7.40557509], MATIC[100], SHIB[38905.04815373], SOL[1.43448275], USD[0.00], USTC[449.26926369] | | |
| 01704224 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0212[0], BTC-MOVE-0620[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0], IMX-PERP[0], JOE[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.93673313], LUNC[0], LUNC-PERP[0], MATICBULL[0], MNGO[0], NEAR[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SLRS[0], SOL[0.00000002], SOL-PERP[0], SRM[.00000284], SRM_LOCKED[.00247547], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], ULU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 01704226 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00022060], ETHW[0.00021942], FTM-PERP[0], FTT[32.993614], FTT-PERP[0], KSM-PERP[0], RUNE[62.40294716], SLP-PERP[0], SOL-PERP[0], SRM[30.77436729], SRM_LOCKED[63176815], SRM-PERP[0], SRM[1881.10], VET-PERP[0] | | ETH[.000215], USD[1854.26] |
| 01704232 | | LTC[-0.00420732], USD[1.42], USDT[0] | | |
| 01704234 | | AKRO[3], BAO[12], BF_POINT[200], BNB[0], CHZ[.00395534], DENT[1], EUR[0.01], GALA[.00217845], HT[.00001631], KIN[9], RSR[1], SHIB[23.51832114], SOL[0.37833185], TRX[5.00357446], UBXT[2], USDT[2.84240279] | | |
| 01704237 | | ATOM[4.33843509], BTC[.07061767], ETH[.00000802], ETHW[0.00000802], MSOL[9.70168311] | Yes | |
| 01704239 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01704242 | Contingent | FTT[150.16960000], FTT-PERP[0], SAND[318.51648351], SRM[4.1586727], SRM_LOCKED[18.82425955], USD[0.00], USDT[7.50422160], XRP-PERP[0] | | |
| 01704246 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MEDIA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[1.53016255], XRP-PERP[0], ZIL-PERP[0] | | |
| 01704247 | | USD[0.28] | | |
| 01704252 | | AKRO[1], DENT[1], USD[0.00] | | |
| 01704257 | | ALGO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00313303], LINK-PERP[0], NFT (301732073518933493/FTX EU - we are here! #230593)[1], NFT (429912696512784005/FTX EU - we are here! #230657)[1], NFT (549689215673360118/FTX EU - we are here! #230682)[1], USD[-0.04], USDT[.09337321] | | |
| 01704267 | | GODS[3.4995], IMX[4.5], TRX[.000001], USD[0.18] | | |
| 01704269 | | NFT (467542926820700615/The Hill by FTX #11380)[1], NFT (482295748751245059/FTX Crypto Cup 2022 Key #7709)[1], USD[0.00] | | |
| 01704277 | | BOBA[1102.190544], DOT[47.690937], GALA[4999.05], GOG[1212.76953], GRT[3496.33557], IMX[394.625007], JOE[894.82995], MNGO[10727.9613], NEAR[48.1], STEP[9505.893537], STG[668.87289], USD[0.10], USDT[0.00153770] | | |
| 01704278 | | ATLAS[6.4983], USD[0.00], USDT[1.35147859] | | |
| 01704284 | | AKRO[1], AUDIO[1.0430845], BAO[4], DENT[3], EUR[0.13], FRONT[1.01341314], KIN[6], MATIC[.00054148], RSR[3], SECO[.00000915], TRX[1], UBXT[1], USD[0.00], USDT[0.00002144] | Yes | |
| 01704286 | | BAO[3], BNB[.03302578], BTC[.00293269], CEL[2.84017133], DOGE[34.30880354], ETH[.16226452], ETHW[0.16179388], FTM[33.77320881], KIN[6], SOL[.16029345], USD[0.00] | Yes | |
| 01704289 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.0257912?], ETH-PERP[0], ETHW[0.0257912?], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[236.67], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01704291 | Contingent | LUNA2[0.02548370], LUNA2_LOCKED[0.05946197], LUNC[5549.13], LUNC-PERP[0], USD[0.00], USDT[0.00010050] | | |
| 01704292 | | ALICE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[1.99943], MATIC[29.9962], MER-PERP[0], MNGO[100], RAY[5.6120278], SLRS[56.84991572], STEP[130], USD[15.78] | | |
| 01704293 | | COPE[.9981], USD[0.00], USDT[0] | | |
| 01704294 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00558681], LUNA2_LOCKED[0.01303591], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA[.8624875], MTL[.051664], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.99], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01704304 | | ATLAS[471.65082009], CRO[380], ETH[.00000001], FTM[44.38271167], FTT[3.228878], IMX[22.6], LINK[6.7], MANA[39], POLIS[3.6], RAY[4], SOL[2.03825147], SRM[5], USD[2.18], USDT[0] | | |
| 01704305 | | BTC[0.01442139], LTC[0], TRX[.12443934], USD[0.00], USDT[0] | | |
| 01704309 | | USD[25.00] | | |
| 01704313 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01704314 | | 0 | | |
| 01704324 | | USD[3.52] | | |
| 01704330 | | BNB[0], BTC[.014], ETH[0], FTM[0], USDT[0.52054142], XRP[26] | | |
| 01704331 | | NFT (405109985893241412/FTX EU - we are here! #168251)[1], NFT (413320595379700257/FTX EU - we are here! #168417)[1], NFT (442261458295606385/FTX EU - we are here! #168213)[1], NFT (447175416612554009/FTX AU - we are here! #63567)[1] | | |
| 01704335 | | ALICE-PERP[0], AR-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[21.59545094], FTT-PERP[0], GT[.199], HBAR-PERP[0], KNC-PERP[0], LRC-PERP[0], NEO-PERP[0], RAY[12], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000789], TRX-PERP[0], USD[538.94], USDT[1.02236665], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01704343 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], SHIB[8795.57338537] | | Yes |
| 01704345 | | ATLAS[2005.95424161], LOOKS[65.69774675], USD[0.02], USDT[0.00000002], XRP-PERP[0] | | |
| 01704347 | | USD[0.00], USDT[0] | | |
| 01704351 | Contingent, Disputed | | | |
| 01704353 | | EUR[1.32], FTM[.269689], FTT[25], SOL[.00746548], USD[4.23], USDT[1.28878505] | | |
| 01704354 | | USD[25.00] | | |
| 01704356 | | BTC[0.50975961], ETH[1.96146505], ETHW[1.96146505], LTC[.00515387], USD[1733.84], USDT[289.81] | | |
| 01704358 | | ASD-PERP[0], CEL-PERP[0], MER[.922], STEP[.08516], TRX[.000041], USD[0.95], USDT[0.05562596] | | |
| 01704361 | | USD[0.00], XRP[0.80442640] | | |
| 01704362 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], FTM-PERP[0], KIN-PERP[0], ONE-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.12], USDT[7.46771146], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01704367 | | FTM[434.52044], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704369 | | NFT (385644768860847344/FTX AU - we are here! #63258)[1] | | |
| 01704373 | | FTT[2.79270235] | | |
| 01704375 | | AKRO[2], BTC[0.00000300], ETH[0.08724567], ETHW[0.08622021], EUR[0.00], FTM[0], KIN[9], SOL[0.74067194], USDT[0.00002135] | Yes | |
| 01704378 | | AKRO[3], AXS[0.00000609], BAO[5], BCH[0.00000105], BTC[0.00000002], DENT[1], DODO[65.43705191], DOGE[0], EUR[0.00], GODS[0], KIN[1], SAND[0], SHIB[0], SOL[0.00000310], SPELL[0], UBXT[2] | Yes | |
| 01704379 | | ADABULL[1.00007009], ATOMBULL[.7124], BEAR[157], BNBBULL[.00008116], ETHBULL[.00005056], MATICBULL[.07116], USD[0.00], USDT[0] | | |
| 01704380 | | BNB[.00000001], BTC[0], FTT[0.00385480], GBP[0.00], USD[0.00], USDT[0.00000702] | | |
| 01704381 | | ALICE-PERP[0], ALPHA-PERP[0], AMPL[14.91881632], BNB[0], DOT[61.33942648], DOT-PERP[0], ETH[0.34989193], ETHW[0.34989193], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], USD[11.42], USDT[0.00000001] | | |
| 01704382 | | ETH[.00062598], ETHW[0.00062597], USD[0.06] | | |
| 01704384 | | NFT (329840327823740441/FTX EU - we are here! #84892)[1], NFT (394576298053356010/FTX Crypto Cup 2022 Key #4474)[1], NFT (396662976812836290/FTX EU - we are here! #86236)[1], NFT (416278973585391019/FTX EU - we are here! #84551)[1], SOL[0.02], USD[1.09] | | |
| 01704385 | Contingent | AAVE[.03317348], ATLAS[9.89136], ATOM[3], ATOMBULL[3.69082014], BEAR[542.722064], BTC[0.02450001], CRO[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.00847639], GRT[.48964], GRTBULL[1.0436], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[2.999418], POLIS-PERP[0], SOL[0.00291969], THETABULL[.03], TRX[.000121], USD[0.00], USDT[2.96711335], VETBULL[.09251592], VET-PERP[0], XLMBULL[.05124], XTZ-PERP[0] | Yes | |
| 01704386 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4.07], USDT[24.869512] | | |
| 01704390 | | SOL[0], USD[1.01], USDT[0] | | |
| 01704395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291351861885175000/The Hill by FTX #18163)[1], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01704405 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.39] | | |
| 01704407 | | BNB[0], FTT[0], RAY-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01704409 | Contingent, Disputed | BTC[0], FTT[.00000208], USD[0.00] | | |
| 01704417 | | 0 | | |
| 01704420 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01704432 | | BAO[.5], KIN[3.81764912], RAY[.00017069], SLP[.00132401], USD[0.00] | Yes | |
| 01704435 | | APE[51.01147422], BTC[0.00000499], FTT[25.00000019], NFT (311710345764144378/FTX EU - we are here! #182606)[1], NFT (316794369065990470/FTX EU - we are here! #182969)[1], NFT (484027907730454988/FTX EU - we are here! #183043)[1], SOL[93.55930704], USD[0.58], USDT[0] | Yes | |
| 01704450 | | ATOM-PERP[.85], MATIC[9.9981], SHIB[1599696], USD[3.90], USDT[0] | | |
| 01704452 | | ATLAS[6.72000000], C98-PERP[0], FTT[.0456998], RAY-PERP[0], USD[5.70], USDT[0] | | |
| 01704453 | | USD[0.00] | | |
| 01704456 | | TRX[.001569], USD[0.00], USDT[0] | | |
| 01704458 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0624[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TULIP-PERP[0], USD[17.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 01704459 | | USD[0.02], USDT[.24479339] | Yes | |
| 01704461 | | POLIS[9.8], RON-PERP[0], SOL[.06430116], USD[0.66], USDT[.009822] | | |
| 01704462 | | BNB[0], ETH[0], SOL[0], USD[0.06], USDT[0] | | |
| 01704463 | | USDT[100.81140202] | | |
| 01704464 | | AXS[0], ETH[0] | | |
| 01704473 | | USD[0.09] | | |
| 01704478 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC[.00284], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.04588429], ETH-PERP[0], EUR[0.86], FTM-PERP[0], FTT[21.274787], FTT-PERP[0], GME-0930[0], GMEPRE-0930[0], LINK-PERP[0], LUNA2[0.38287064], LUNA2_LOCKED[0.89336530], LUNC[83370.9325845], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[193.92], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01704482 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[96410101.05], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[1.98], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01704490 | Contingent | ADA-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[4.02795888], LUNA2_LOCKED[9.39857073], LUNC[877096.528134], LUNC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01704492 | | BTC[.00000516], FTT[.099715], MER[378.99981], TRX[2948.433452], USD[0.84], USDT[0.29461811] | | |
| 01704493 | | ATLAS[18996.39], BNB[3.84061905], DYDX[99.981], MNGO[1499.905], POLIS[30], RAY[29.9943], RUNE[75.0665], SGD[0.01], SRM[29.9943], UNI[9.9981], USD[1.22], XRP[299.943] | | |
| 01704502 | | DOGE-PERP[0], ICP-PERP[0], ROOK-PERP[0], USD[0.02], USDT[0] | | |
| 01704504 | Contingent | 1INCH-PERP[0], AAVE[0.61550944], ADA-PERP[0], ALICE[.093027], ALGO-PERP[0], APE-PERP[0], ATLAS[8978.344986], ATLAS-PERP[0], ATOM-PERP[0], AVAX[7.78164833], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BOBA[161.47150514], BTC[0.00171467], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV[.98157], DOGE[4622.0273657S], DOGE-PERP[0], DOT-PERP[0], DYDX[6.397834], DYDX-PERP[0], EN[60.98841], ENJ-PERP[0], FTT[2.499525], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.82926855], LUNA2_LOCKED[1.93495997], LUNC[1454.34920749], LUNC-PERP[0], MANA-PERP[0], MATIC[53.96031234], MATIC-PERP[0], MKR-PERP[0], MNGO[589.8879], MNGO-PERP[0], OMG[169.10209913], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.36393084], RSR[6028.84852064], RUNE[80.98935934], RUNE-PERP[0], SAND-PERP[0], SECO[1.99924], SHIB[97701], SHIB-PERP[0], SLP[2139.5934], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3219.44], USD[0.00823191], USDT-PERP[0], USTC[0.45795334], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Contingent | AAVE[.603295], AVAX[7.520912], BTC[.001699], DOGE[4886.141587], MATIC[52.004925], OMG[166.237083], USD[2000.00] |
| 01704507 | | HT[0], SOL[0], USD[1.54], USDT[-0.53464100] | | |
| 01704508 | | NFT (376632568296764761/The Hill by FTX #22353)[1] | | |
| 01704510 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 01704511 | | ATLAS[4.934], BNB[.00000001], USD[0.01], USDT[0] | | |
| 01704512 | Contingent | BICO[.8358], BTC[0.00007307], BTC-PERP[0], EDEN[.0016825], FTT[.0788875], POLIS[.0393], PORT[.0012815], SHIB[1389.5], SOL[.00000001], SRM[2.69467873], SRM_LOCKED[12.83960559], TRX[.000001], USD[2.79], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704513 | | BTC[.00009646], DYDX[.04849487], ETH[.00083432], ETHW[.00083432], FTT[25.09525], USD[0.00] | | |
| 01704516 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 01704517 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00092185], BNB[0], BTC[0], BTC-PERP[0], BULL[0.31399656], CAKE-PERP[0], CEL[.08643552], CHZ-PERP[0], CV-PERP[0], CVC-PERP[0], DOGE[4.7628059], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[77.810516], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.03087314], ETH-PERP[0], FIDA-PERP[0], FTT[2.96038873], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[08398433], LINK-PERP[0], LTC[0.00891078], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXGBULL[0.00024669], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00798744], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.46820825], SXP[.2782526], THETA-PERP[0], TONCOIN-PERP[0], TRX[2.5426567], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01704518 | | MATICBULL[157.4], USD[0.18] | | |
| 01704525 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[229.42687793], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01704527 | | USD[17.87] | | |
| 01704528 | | BTC[.12468814] | | |
| 01704529 | | COPE[10.68383519], FTT[0], MNGO[0], SLRS[0], USD[0.00], USDT[0] | | |
| 01704531 | | ETH-PERP[0], USD[2.61], USDT[0.00542500] | | |
| 01704534 | | USDT[0] | | |
| 01704536 | | IMX[976.53897107] | | |
| 01704538 | | AKRO[1], EUR[0.01], RSR[1], TLM[.22522137] | Yes | |
| 01704546 | | MEDIA[.007742], SOL[.2], USD[5.25] | | |
| 01704550 | | 0 | | |
| 01704551 | | SOL[-0.00687202], USD[0.00], USDT[1.97328189] | | |
| 01704553 | Contingent, Disputed | BTC[0], LUNA2[0.00040279], LUNA2_LOCKED[0.00093986], LUNC[87.71], SOL[.00259896], TRX[.000244], USD[0.63], USDT[2.02032855] | | |
| 01704554 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.92], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000783], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01704559 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00301500] | | |
| 01704562 | | AKRO[1], AUD[0.00], BAO[22], BF_POINT[400], DENT[3], KIN[1], SXP[1], TRX[1], UBXT[1] | Yes | |
| 01704565 | | FTT[.00000001], USD[25.00] | | |
| 01704566 | | NFT (507243280525182570/FTX AU – we are here! #63258)[1] | | |
| 01704571 | | ATLAS[0], BTC[0], ETH[0], FTM[0], FTT[0], MATIC[0], MNGO[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01704575 | | FTT[193.15161276], USDT[300.43937656] | | |
| 01704577 | | 1INCH[.08697107], FTT[.091602], INTER[.030621], SXP[0.00790931], TRX[.000033], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01704578 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHF[3059.69], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20210924[0] | | |
| 01704579 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], RUNE[.41], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[4.11], USDT[0] | | |
| 01704584 | | ATOM-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00609988], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[479.69], USDT[143.65670425] | | |
| 01704586 | | 1INCH[0], LINK-PERP[0], CHZ-PERP[0], CRO[30], CRO-PERP[0], DOGE-PERP[0], LINK[68.75200272], LINK-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], SHIB[98540], SHIB-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01704589 | | NFT (312456761601756972/FTX EU – we are here! #201397)[1], NFT (408099998127492433/FTX EU – we are here! #201434)[1], NFT (448371710110978587/FTX EU – we are here! #199117)[1] | | |
| 01704591 | | NFT (293261097473347392/FTX EU – we are here! #82631)[1], NFT (301189247550227568/FTX EU – we are here! #82830)[1], NFT (305046940289965509/The Hill by FTX #17282)[1], NFT (307951540749796409/FTX EU – we are here! #82083)[1], USD[25.00] | | |
| 01704592 | | 0 | | |
| 01704593 | | AR-PERP[0], ATLAS[2720.75990662], POLIS[21.52165486], SOL[0.10268843], SOL-PERP[0], USD[708.90], USDT[18.69831432] | | SOL[.1] |
| 01704594 | | BTC[0.00040176], ETH[0.88359771], ETHW[0.88359771], FTT[3], TRX[.000001], USDT[2.47671066] | | |
| 01704601 | | TRX[0], USD[0.00], USDT[0.00000560] | | |
| 01704603 | | USDT[0.00540076] | | |
| 01704608 | | DOGE[.9924], USDT[0.28705598] | | |
| 01704610 | | USDT[0.00001030] | | |
| 01704615 | | ATLAS[939.8], POLIS[6.89862], SOL[.039992], USD[0.00], USDT[.7512] | | |
| 01704616 | | ATLAS[1189.962], MNGO-PERP[0], POLIS-PERP[0], SOL[0.01], USDT[0.00031674] | | |
| 01704619 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.02000000], BTC[0.00590787], BTC-PERP[0], DOGE-PERP[0], ETH[0.36193484], ETH-PERP[0], EUR[0.00], FTT[0], GALA[0.00000001], HT[.1], MATIC[550], MATIC-PERP[0], SAND[0], SOL-PERP[0], SUN[24.396], TRX[77.00003000], USD[2915.92], USDT[3643.22020550], ZEC-PERP[0] | | |
| 01704620 | | ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], THETA-PERP[0], USD[3.51] | | |
| 01704626 | | AXS[2.10341486], BAO[1160.81335715], DENT[216.17523607], GBP[10.00], KIN[9561.49730801], RAY[17.66112083], RSR[27.18028354], SUSHI[4.82666171] | Yes | |
| 01704629 | | USD[0.00] | | |
| 01704631 | Contingent | BTC[-0.00000001], DAI[.09990793], DOGE[0], DOGE-PERP[0], ETH[0.00099683], GRT[0.99997164], LINK[0], LTC[0], LUNA2[0.43430434], LUNA2_LOCKED[1.01337681], LUNC[7000], MATIC[-0.00914601], SOL[0.00998774], SUSHI[0], TRX[0], UNI[0], USD[61.45], USTC[56.92736660], XRP[-0.00013541] | | |
| 01704637 | Contingent | BNB[.0095], LUNA21.09763223], LUNA2_LOCKED[2.56114187], LUNC[239011.7291415], USDT[513.13700541] | | |
| 01704638 | | ATLAS-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], POLIS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATLAS-PERP[35000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[1.41332456], BTC[0], BTC-PERP[.25], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[400], EDEN-PERP[14900], EGLD-PERP[0], ENS-PERP[688], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.9943], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00982477], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[402.46351104], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[168], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[17950], SUSHI-PERP[800], THETA-PERP[0], TOMO-PERP[0], TRX[.003847], TRX-PERP[0], USDI-4585.74], USDT[5830.00000001], VET-PERP[263000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-COPE[24.99525], USD[0.67] | | |
| 01704642 | | | | |
| 01704643 | | THETABULL[2.8659], TRX[.000002], USD[0.04], USDT[.003574] | | |
| 01704644 | Contingent, Disputed | USDT[.05694798] | | |
| 01704645 | | SOL[0], TRX[0], USD[0.07] | | |
| 01704646 | | BNB[.06], ETH[.007], ETHW[.007], SOL[.29], USD[1.89], USDT[.007304] | | |
| 01704650 | Contingent | ADABULL[0], ATOMBULL[599693.4321944], BNBBULL[4.5728], DOGEBULL[9.062], FTM[10.03765941], FTT[0], LUNA2[0.00006296], LUNA2_LOCKED[0.00014691], LUNC[13.7109044], SUSHIBULL[54040000], USD[0.00] | | |
| 01704652 | | BTC[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[.0993016], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01704653 | Contingent | BNT[0], BTC[0], ETH[0], LINA[70.73615876], RAY[.00000001], RUNE[0], SOL[.02138572], SRM[.00044394], SRM_LOCKED[.00170602], TRX[0], USD[0.00], USDT[0] | | |
| 01704654 | Contingent | ADA-PERP[0], BTC-PERP[0], DFL[419.926668], DOT-PERP[0], EDEN-2021123[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[6.36500174], LUNA2_LOCKED[14.85167072], LUNC[1385992.53], MNGO[9.86032], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.97], VET-PERP[0] | | |
| 01704656 | Contingent | BTC[0.03839364], CRO[0], EUR[500.00], FTM[0], LUNA2[16.68202923], LUNA2_LOCKED[38.92473486], LUNC[2108103.55], USD[-389.50], USDT[0], USTC[991] | | |
| 01704659 | | ATLAS[2029.625871], BTC[0.08119782], EUR[-191.04], FTT[3.15203515], GENE[9.998157], IMX[23.9955768], POLIS[49.990785], SPELL[4999.0785], SUSHI[3.49935495], USD[2.31] | | |
| 01704660 | | USD[0.00], XRP[.12773477] | Yes | |
| 01704662 | | CONV-PERP[0], USD[183.66], XRP[1.04025334] | | |
| 01704663 | | ATLAS-PERP[0], USD[0.00], USDT[0.08387920] | | |
| 01704665 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[.17], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.65], USDT[0], XTZ-PERP[0] | | |
| 01704666 | | ETH[.001], ETHW[.001], TRX[.000778], USD[0.03], USDT[0] | | |
| 01704667 | | BTC[0], CQT[244.95345], EUR[0.25], USD[0.63] | | |
| 01704668 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.974925], TRX-PERP[0], USD[0.59], USDT[0.18588640], XRP[0] | | |
| 01704680 | | BTC[0], DASH-PERP[0], EUR[0.00], KIN-PERP[0], LINK[0], LTC-PERP[0], USD[0.00] | | |
| 01704682 | | USD[0.06] | | |
| 01704685 | | ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.01] | | |
| 01704689 | | ATLAS-PERP[0], BNB[.00063334], BTC[0.02136882], BTC-PERP[0], EUR[0.38], FTT[.0966272], LOOKS[.98836], POLIS-PERP[0], SOL[.00087195], USD[389.48], USDT[0.46654308] | | |
| 01704694 | | BTC[.01495075], ETHBULL[.2226], LINKBULL[122.55360883], SOL[.00909], USDT[0.88583002], XRPBULL[34731.679652] | | |
| 01704696 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.00944366], FTT-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[6.77], USDT[0.11241799] | Yes | |
| 01704698 | | NFT (297204799748080430/FTX EU - we are here! #234614)[1], NFT (460849716089083785/The Hill by FTX #42961)[1] | | |
| 01704702 | | USDT[0.00001205] | | |
| 01704711 | | AVAX[0.00240820], BTC[0.00010285], DAI[.01095898], ETH[.00000001], MATIC[4], MOB[4.999], RAY[.133295], USD[0.57], USDT[0.04811750], WBTC[.00002288] | | |
| 01704715 | | ETH[1.52062811], USD[0.84], USDT[0.00001061] | | |
| 01704716 | | AAVE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-0.15], USDT[.56940629], XMR-PERP[0], YFI-PERP[0] | | |
| 01704718 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[.07684008], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[30.07863332], LUNC-PERP[0], MATIC-PERP[0], SHIB[52595986], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.10], USDT[0], VETBULL[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01704719 | Contingent, Disputed | AVAX-20211231[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00011], TRX-PERP[0], USDI-0.13], USDT[1.34760738] | | |
| 01704728 | | USD[0.00], USDT[0] | | |
| 01704729 | | USD[0.07] | | |
| 01704730 | | TRX[.000001] | | |
| 01704735 | | USD[25.00] | | |
| 01704737 | | ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01704739 | | BNB[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000037], USD[0.00] | | |
| 01704747 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01704756 | | AUDIO[.00000948], BF_POINT[200], BNB[0], EUR[0.05], FTT[0], MATIC[.00000001], RAY[0], SOL[0], USD[0.00], USDT[0.00474280] | Yes | |
| 01704758 | | USDT[0] | | |
| 01704764 | | BULL[.00003], USD[1.31], USDT[0.11546754], XRPBULL[56], XTZBULL[.2] | | |
| 01704767 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01704769 | | ADABULL[.00000774], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.37], USDT[0], XLMBULL[.0175], XRPBULL[149.692], XRP-PERP[0] | | |
| 01704777 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CQT[0], CRV[0], CRV-PERP[0], DAI[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00001554], FTT-PERP[0], GBP[0.00], HNT[0], HNT-PERP[0], ICP-PERP[0], IMX[0.00000001], KSM-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], STARS[.43103942], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[3.43], USDT[0.00002226], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704778 | | BTC[0.05855721], ETH[0.27394717], ETHW[0.23661923], FTT[12.9987099], USD[53.82] | | BTC[.026018], ETH[.061104] |
| 01704780 | | BAO[6], KIN[1], NFT (323932175371661672/Ape Art #481)[1], POLIS[0.00022471], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01704783 | | USD[0.00], USDT[0] | | |
| 01704786 | | ATLAS[3298.5788], ALSA-PERP[0], FTT[0.04840707], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01704787 | | BTC[0], EUR[0.37], TRX[.800001], XRP[.378107] | | |
| 01704789 | | 0 | | |
| 01704791 | | BTC[0.11631759], USD[23275.20], USDT[500] | | |
| 01704793 | | USDT[0] | | |
| 01704795 | | USD[0.00], USDT[0.00002271] | | |
| 01704801 | | AUDIO[1997.1826855], BTC[.90080696], SHIB[270696942.48304813] | Yes | |
| 01704803 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[5079.85150198], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[2.00], FIL-PERP[0], FLOW-PERP[0], FTT[16.8], FTT-PERP[0], SRM-PERP[0], USD[3.14], USDT[326.19543708] | | USDT[318.997198] |
| 01704804 | | 0 | | |
| 01704807 | Contingent | AVAX[0], BNB[0], ETCBULL[24.64], ETHBULL[.0023], LINKBULL[98915.15], LUNA2[0.17553919], LUNA2_LOCKED[0.40959146], MATICBULL[87049.5], SOL[0], SUSHIBULL[805000], SXPBULL[18403610], TOMOBULL[8045200], TRX[.000017], TRXBULL[.2], USD[0.03], USDT[0.00000001], VETBULL[100856.68], XLMBULL[460.85], XRPBULL[6690] | | |
| 01704808 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LCP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000072], USD[0.34], USDT[0.03293541], VET-PERP[0], XRP-PERP[0] | | |
| 01704816 | | BTC[0.01037548], FTT[197.194493], USDT[4.88241348] | | |
| 01704820 | | BOBA[.0752], SOL[.00000001], TRX[.000363], USD[0.06], USDT[0.00016200] | | |
| 01704822 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.66], USDT[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01704828 | | BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], PROM[.00991], RUNE[.09852], RUNE-PERP[0], SOL[.009946], SOL-PERP[0], SUSHI-PERP[0], USD[-0.28] | | |
| 01704831 | | BTC[0.00232095], ETH[0.07110364], ETHW[0.07071940], FTT[3.1], SOL[1.26833897], SPELL[1900], USD[1045.58], USDT[0] | | BTC[.0023], ETH[.070138], SOL[1.23] |
| 01704833 | | 0 | | |
| 01704837 | | ATLAS[6000], POLIS[60], USD[65.58], USDT[1.610103] | | |
| 01704838 | | NFT (380408815719968522/FTX EU - we are here! #174494)[1], NFT (454998805442214801/FTX EU - we are here! #174193)[1], NFT (472536844540292819/FTX EU - we are here! #174369)[1], USD[0.00], USDT[0] | | |
| 01704847 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 01704853 | | ALGOBULL[1000000], ALTBULL[5.01702247], DEFIBULL[8.81588420], DOGEBULL[5.01293340], EOSBULL[45351.55572937], ETCBULL[10.68823569], LINKBULL[20.25278022], MATICBULL[30.14250956], SUSHIBULL[242271.02401213], SXPBULL[5010.85934841], THETABULL[11.53056273], TOMOBULL[0], TRX[0], TRXBULL[.50 18421467], USD[0.00], XRPBULL[3076.79419680], XTZBULL[404.40730169] | | |
| 01704856 | | AAVE[.00004385], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[.00916048], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], NEAR-PERP[0], NFT (428824044595762251/FTX Crypto Cup 2022 Key #15118)[1], NFT (506698996178988977/The Hill by FTX #31698)[1], POLIS[.03965231], RUNE-PERP[0], SOL[0.00925584], STORJ-PERP[0], USD[0.61], USDT[0.00001304] | Yes | |
| 01704858 | | USD[0.00], USDT[0.00001464] | | |
| 01704860 | | 0 | | |
| 01704863 | | AAVE[0.00000475], BAO[3], GBP[0.00], KIN[2], MANA[.03038505], SAND[56.6632996], SOL[0], TRX[2], UBXT[11], UNI[0.00007404], USDT[0.00200905] | Yes | |
| 01704867 | | COPE[0] | | |
| 01704870 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[399.924], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[7.198632], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.270007], USD[0.06], USDT[0] | | |
| 01704871 | | GMT[9.93733803], NFT (378472509064192249/FTX EU - we are here! #83302)[1], USDT[0] | | |
| 01704873 | | FTM[3], FTT[4.499145], USD[1.52], USDT[0] | | |
| 01704877 | | BRZ[0.00327634], BSVBULL[116976.6], ETCBEAR[20000000], SHIB[11000000], SUSHIBEAR[49990000], THETABEAR[20000000], USD[0.00], USDT[0], XTZBEAR[149970] | | |
| 01704878 | | USD[15.41] | | |
| 01704879 | | ATLAS[9.792], TRX[.000001], USD[0.00], USDT[0] | | |
| 01704882 | Contingent | AAVE[.00000917], BAO[3], CHF[0.00], CRO[0], DOGE[11303749], KIN[1], LINK[.00000001], LUNA2[0.00004690], LUNA2_LOCKED[11.80688743], LUNC[10.21707002], MANA[51.85833459], SAND[37.64356115] | Yes | |
| 01704885 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOT-PERP[0], FTT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[9.38], XLM-PERP[0] | | |
| 01704888 | | ALICE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[-0.95], USDT[.961] | | |
| 01704889 | | NFT (371369092384275687/FTX EU - we are here! #180199)[1], NFT (398515667605272343/FTX EU - we are here! #180031)[1], NFT (418806597114181199/FTX EU - we are here! #179721)[1], TRX[.000001], USD[0.01], USDT[-0.00552282] | | |
| 01704891 | | BTC[0], USD[0.00] | | |
| 01704892 | | SOL[5.449995] | | |
| 01704893 | | USD[0.00], USDT[0] | | |
| 01704894 | | ETH[0] | | |
| 01704899 | | ADA-PERP[0], ATLAS[5309.55], AURY[3.9992], BTC-PERP[.0157], COPE[333], DOGE-PERP[0], DYDX-PERP[0], ENJ[.989], ETH[.1339732], ETH-PERP[0], ETHW[.1339732], FTT[.0996], FTT-PERP[0], LRC-PERP[0], USD[-50.95], USDT[0] | | |
| 01704900 | Contingent | ALT-PERP[0], CHZ[5808.1829], CRV-PERP[0], DOT-PERP[0], DYDX[210.5], ETH-PERP[0], FTT[117.780088], FTT-PERP[0], LINK[91.51465], LINK-PERP[0], LTC[12.48649001], LUNA2[0.00702163], LUNA2_LOCKED[0.01638380], LUNC[1528.97521424], REN[15809.1648], SNX[333.3], TRX[.000815], UNI[98.74], USD[0.00], USDT[420.60097326], VET-PERP[0], XRP-PERP[0], ZRX[2222] | | |
| 01704901 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CLV[215.4569], COMP-PERP[0], CRV-PERP[0], FTT[1.50808551], FTT-PERP[0], LINK-PERP[0], RUNE[.00000001], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.45], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01704902 | | CLV[359.4], USD[0.08], USDT[0.00468162] | | |
| 01704903 | | MNGO[1139.6257], USD[0.00], USDT[0] | | |
| 01704906 | | BF_POINT[200] | | |
| 01704907 | | BTC[0], PYPL[.905], USD[0.00], USDT[.009518] | | |
| 01704912 | | BTC[0], MAPS[.7318], USD[0.00], USDT[0.00000001], XRP[0.05636113] | | |
| 01704916 | | ETH[.04298291], ETHW[0.04298290], USD[0.00] | | |
| 01704921 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704922 | | COPE[5], TRX[.77144], USD[2.13] | | |
| 01704924 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01704926 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[6.33500000], SOL-PERP[0], USD[0.23] | | |
| 01704928 | Contingent | ALPHA[623.8752], BIT[551.9452], COPE[1192.7614], DYDX[113.7], LUNA2[1.56906533], LUNA2_LOCKED[3.66115244], LUNC[341667.28], PERP[107.87842], SPELL[108678.26], STEP[12202.26816], SXP[293.64126], TRU[3051.3896], TULIP[51.78964], USD[0.11], USDT[0] | | |
| 01704929 | | BTC[0.01320685], ETH[.12602235], ETHW[.12602235], POLIS[31.58316133], SOL[89.88971183], STARS[.91329], TRX[.000779], USD[0.50], USDT[1] | | |
| 01704932 | | AAVE[9.468106], EUR[0.00], FTT[0.09184905], USD[0.63], USDT[-0.94472040], XRP[745] | | |
| 01704936 | | RAY[541.85586546], USD[0.56] | | |
| 01704937 | | ATLAS[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.00439641], FTT-PERP[0], MNGO[0], MNGO-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[2.64], USDT[0] | | |
| 01704938 | Contingent | AKRO[1], AUDIO[0], AVAX[0], BAO[2], BTC[0.00000001], CRO[.00047743], ETH[0], FTT[0.00001472], KIN[3], LTC[.00000028], LUNA2[0.37938965], LUNA2_LOCKED[0.87936931], LUNC[1.21521779], MANA[0], RSR[2], SAND[0], SOL[0], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01704939 | | 0 | | |
| 01704941 | | DENT[1], ETH[0], KIN[2], TRX[.000002], TRY[0.00] | | |
| 01704943 | | APE-PERP[0], CHZ[3837.125376], CRV[.75243], ETH[0], FTT[0.01635814], NEAR[.068004], NFT (298862296151681372/FTX EU - we are here! #166669)[1], NFT (347124870228103331/Austria Ticket Stub #189)[1], NFT (348045952184027933/Monaco Ticket Stub #741)[1], NFT (388876983238604596/FTX Crypto Cup 2022 Key #18915)[1], NFT (462719144666521878/FTX AU - we are here! #22027)[1], NFT (470803478132166965/FTX EU - we are here! #164983)[1], NFT (515451337948077947/FTX EU - we are here! #166539)[1], NFT (560823902945460280/The Hill by FTX #1877)[1], NFT (574023365158167377/FTX AU - we are here! #5793)[1], NFT (574407403884228356/Singapore Ticket Stub #932)[1], USD[255.41], USDT[0.94790158] | | |
| 01704947 | | ETH[.00000001], NFT (317129594524073245/FTX EU - we are here! #78510)[1], NFT (320820122706022044/FTX EU - we are here! #71580)[1], TRX[1], USDT[0.00001898] | | |
| 01704948 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0.0045], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000816], USD[-21.51], USDT[113.75282287], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01704949 | | BNB[0], BRZ[0.57865220], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], LTC[0], LTC-PERP[0], USD[-0.04], USDT[0] | | |
| 01704952 | Contingent | ATLAS[7.11512016], ATLAS-PERP[0], BNB[-0.00000001], BTC-PERP[0], DOGE[2.02190449], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00069035], MATIC[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 01704961 | | ALICE[.00000044], BAO[4], BF_POINT[200], CRV[.00049965], DENT[1], ETH[0.01822232], ETHW[0.01799418], EUR[0.99], FTT[.00000433], HOLY[1.04018346], KIN[3], LINK[.00001074], MATIC[.0001396], RAY[0.00005119], RSR[1], SAND[0.00033236], SOL[.00001737], SPELL[1.71329622], SRM[.00012094], SUSHI[.00000914], USDT[0.05847754] | Yes | |
| 01704965 | | FTT[.0466173], USD[0.00], USDT[0.00046126] | | |
| 01704966 | | 0 | | |
| 01704967 | | DOGE[43], TRX[.000001], USDT[0.07852633] | | |
| 01704973 | | AVAX[10], BNB[0], BTC[0], ETH[0], FTT[25], MATIC[0], RAY[0], SOL[3], SRM[0], USD[7.92], XRP[0] | | |
| 01704975 | | ETH[.006], FTT[151.35241008], USD[15.77] | Yes | |
| 01704976 | | BTC[.0297], DOGE[1395.73476], EUR[0.58], USD[2.67] | | |
| 01704980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.8], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[2], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[11.9972064], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[198.30], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.100432], XRP-PERP[0], XTZ-PERP[0] | | |
| 01704981 | Contingent | 1INCH-PERP[0], AAPL-1230[0], AGLD[.09416], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BCH[.000734], GALA[9.108], LUNA2[0.00542687], LUNA2_LOCKED[0.01266270], SOL-PERP[0], TRX[.113527], USD[0.00], USDT[0], USTC[.7682] | | |
| 01704982 | | ADA-PERP[0], DENT-PERP[0], ETH-PERP[0], MNGO-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01704986 | | SOL[0] | | |
| 01704987 | | DOT-PERP[0], FTT[3.0144681], REEF[3270], RUNE[9.9], SOL[1.06230497], USD[0.36] | | |
| 01704989 | | ASD[213.2004665], DYDX[3.38646073], FTM[91.31446692], USD[2.36] | Yes | |
| 01704994 | | MATIC[120.41868496], USD[0.01] | | |
| 01704995 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], LTC[1.37130994], SOL[0.00912751], SOL-PERP[0], TRX[0.21511800], USD[0.00], USDT[0.31425364] | | |
| 01704996 | | AKRO[1], BAO[5], CEL[0.00116297], DOGE[871.9191036-1], ETH[0.00000044], ETHW[0.00000044], HOLY[0.00003915], KIN[5], LRC[0.01411940], MATIC[0], OXY[0], RSR[1.96447193], SHIB[4225022-5.92876685], SOL[0.00002064], SUSHI[0], TRX[3], USD[0.17], USDT[0], XAUT[0] | Yes | |
| 01705000 | | TRX[1], USDT[0.00002945] | | |
| 01705007 | | ETH[0], EUR[5.00], TRX[0] | | |
| 01705017 | | BTC[0], GBP[0.00], USD[0.00], USDT[82.13711331] | | |
| 01705024 | | DOGEBULL[1.2829], DYDX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01705028 | | MER[.7929], USD[0.00], USDT[0] | | |
| 01705032 | Contingent | AVAX[.10093076], BTC[0], CRV[4.05802425], DOT[.60764344], ETHW[.03442338], EUR[0.17], FTT[.30481738], LUNA2[0.34044628], LUNA2_LOCKED[0.79135500], LUNC[1.09358905], SAND[2.02485039], USD[4.62], USDT[0] | Yes | |
| 01705033 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01705035 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.07], USDT[0], XAUT-PERP[0] | | |
| 01705036 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01705037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01705038 | | ATLAS[1032.96929685], BTC[0.00022654], TRX[.000001], USD[3086.76], USDT[0.00007729] | | |
| 01705043 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705046 | | ATLAS[3.067176], FTT[0.01965943], USD[0.01], USDT[0.00000001] | | |
| 01705047 | | BAO[1], USD[0.00] | Yes | |
| 01705049 | | BCHBULL[638962.18734], BTC[0], BULL[.000005], EOSBULL[103022800.555899], ETHBULL[.000035], USD[0.40], USDT[0], XRP[0], XRPBULL[19155558.31074181] | | |
| 01705050 | | ADABULL[0], ATLAS[1999.612], ATOM[.1], BTC[0.00930000], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[43.12], FTT[25.25907173], FTT-PERP[-21.9], POLIS[19.99806], RAY[4], SOL-PERP[-7.43], USD[153.20], USDT[0] | | |
| 01705054 | Contingent | EUR[2.14], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], USD[0.32], USDT[0.00000001] | Yes | |
| 01705056 | Contingent | INDI_IEO_TICKET[2], NFT[292406240187453036/FTX AU - we are here! #11735/][1], NFT[422948114743940523/FTX AU - we are here! #11731/][1], SRM[2.8500557], SRM_LOCKED[21.32788229] | Yes | |
| 01705057 | | BNB[0], FTM[0.00000001], SOL[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 01705058 | | USD[0.68] | | |
| 01705060 | | SOL[.002], TRX[.78], USD[0.10], USDT[0.00692425] | | |
| 01705064 | Contingent | ATLAS[9.335], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00009196], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], INTER[.095801], LINK-PERP[0], LUNA2[0.28462541], LUNA2_LOCKED[0.66412597], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[1.67], USDT[0.00000009], XRP[.04946], XRP-PERP[0] | | |
| 01705065 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BABA[0], BEAR[332.9434], BNB[0], BNB-PERP[0], BTC[0.00239955], BTC-PERP[0], BULL[6.00020157], DOT[0], ETH[0.04701651], ETH-PERP[0], ETHH[0.04691733], FB[0], FTM[0], FTT[51.14222916], FTT-PERP[0], GRT[2346.5674479], ICP-PERP[0], KSOS[0.513599.41024], LUNA2[0.06844919], LUNA2_LOCKED[0.15971478], LUNC[0], LUNC-PERP[0], MATIC[0], POLIS[102.6], SHIB[1199889.42], SOL[0], SOL-PERP[0], SOSI[86400000], TRX[.00003], TSLA[0], USD[08.13], USDT[0], YFI[0.00095097] | | |
| 01705066 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BAT[.2769], BCH-PERP[0], BNB[0.00333916], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.85085], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00007605], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[.00007605], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], IMX-PERP[0], INC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[.98025], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.47111028], SRM_LOCKED[193.32514905], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-2021024[0], USD[-158.17], USDT[1159919.97914326], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705072 | | ETH[0.00398688], ETHW[0.00396555], SOL[5.46968630], USDT[1.38755563] | | ETH[.003893], SOL[5.289479] |
| 01705076 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3.05258817], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.03719725], LUNA2_LOCKED[0.08679358], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[360592329328171898/1/FTX EU - we are here! #283431/][1], NFT[400097850298175664/FTX EU - we are here! #283462/][1], NFT[477362937358377760/The Hill by FTX #40012/][1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.00034337], SRM_LOCKED[14854192], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01705077 | | USD[2.27] | | |
| 01705084 | | GOG[71.59129482], USDT[0.00000001] | | |
| 01705085 | | USD[0.00], USDT[134.36948915] | | |
| 01705088 | Contingent | ATOM-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[20.50222364], SRM_LOCKED[88.52221229], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01705090 | | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.040503], USD[7.70], ZEC-PERP[0] | | |
| 01705094 | | SOL[.0029], USD[1.84] | | |
| 01705102 | | AKRO[1], BAO[1], BTC[0.00000127], ETH[0.00000532], ETHW[0.00000531], MATIC[0], RSR[1] | Yes | |
| 01705104 | | NFT[319361023606618773/FTX Crypto Cup 2022 Key #8237/][1], NFT[349749303607454854/FTX EU - we are here! #103886/][1], NFT[440756450584712202/FTX EU - we are here! #103511/][1], NFT[469643990998200968/FTX EU - we are here! #98123/][1], NFT[546575594303891369/The Hill by FTX #12651/][1], SOL[.0199802], TRX[.001555], USD[0.00], USDT[5.154775] | | |
| 01705107 | | BNB[0], BTC[.00000000], ETH[0.00000001], FTT[0.00095917], MATIC[0], NFT[306777231681685719/FTX EU - we are here! #205751/][1], NFT[544960773868279008/FTX EU - we are here! #207941/][1], NFT[556691943550503988/FTX EU - we are here! #202121/][1], TRX[10.31040214], USD[0.00], USDT[0.00010579] | | |
| 01705109 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-0325[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07910000], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-2021123[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SQ-0325[0], TSLA-2021094[0], USD[-61.12], USDT[72.68113699], WAVES-PERP[0], YFI-PERP[0] | | |
| 01705113 | | BAO[2], BTC[.09443809], DOGE[1], ETH[.03312412], ETHW[0.03312412], FTM[27.1184798], GBP[0.00], KIN[2], LINK[199.60439317], MNGO[105.95314111], UBXT[1], USD[0.00] | | |
| 01705115 | | THETABULL[.2194], USD[0.02] | | |
| 01705116 | Contingent | ADA-PERP[0], AR-PERP[0], AURY[0.00000001], AVAX-PERP[0], BTC[0.00000001], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], FTT[150.10203634], GALA[0], IMX[0], LOOKS[.019245], LUNA2[0.00443359], LUNA2_LOCKED[0.01034504], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT[305094498343948991/FTX EU - we are here! #25631/][1], NFT[450337088741054240/FTX EU - we are here! #25513/][1], NFT[537977262686548641/FTX AU - we are here! #34536/][1], NFT[556904315647670263/FTX EU - we are here! #23671/][1], NFT[568410769990699865/FTX AU - we are here! #34649/][1], OMG[0], RAY[0], SAND[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0.05938492], SRM_LOCKED[.5592287], SXP[0], TRX[100006.99884457], USD[0.25], USDT[0.01132623], USTC[0.62759417], ZIL-PERP[0] | | |
| 01705117 | | AUDIO[.0000211], BAO[1], DENT[1], ETH[0], FTT[0.0000532], KIN[3], SOL[.0000029], TRX[1], UBXT[2], USD[0.02] | Yes | |
| 01705120 | | 1INCH[100], ALPHA[100], BIT[80], BNB[.5], C98[15], CHZ[600], COMP[1], DODO[136], DOGE[1750], DOT[2], GRT[200], LINK[10], LTC[3.00938426], MATIC[20], OKB[10], PUNDIX[40], SHIB[8299810], SLP[3180], SXP[100], TONCOIN[480.357], TRX[.000001], USD[118.29], USDT[0.00000001], XRP[250.75] | | |
| 01705121 | | ATLAS[4139.25273], BTC[0], ETH[.34693737], FTT[30.20431740], MATIC[9.8632], SUSHI[40.98528925], USD[199.52] | | |
| 01705127 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000053] | | |
| 01705130 | | BOLSONARO2022[0], BRZ[13.08848239], BTC[0.00000003], USD[0.00] | | |
| 01705132 | | BAO[5], BTC[.00098144], COPE[3.41492824], DOGE[6.14065898], ETH[.00985662], ETHW[.00973341], FTT[.16574517], LTC[.12572076], USD[87.27] | Yes | |
| 01705138 | | ALGO-PERP[0], BTC[0.06893690], BTC-PERP[0], CRO-PERP[0], ETH[.0005], ETH-PERP[0], SOL[.0000001], USD[365.98], USDT[2200.98000000] | | |
| 01705139 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0013], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[1.0099981], SOL-PERP[0], USD[2.89], USDT[0.00000001] | | |
| 01705142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT[92.7638], ENS-PERP[0], FIL-PERP[0], FTT[.0996508], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1.63], VET-PERP[0] | | |
| 01705150 | Contingent | BTC[0], FTT[0], RAY[.00000001], SRM[.0004883], SRM_LOCKED[.1692613], USD[0.00], USDT[0] | | |
| 01705151 | | EUR[12.69], USD[0.00] | | |
| 01705153 | | USD[2.14] | | |
| 01705154 | | 0 | | |
| 01705158 | | USD[7.72] | | |
| 01705159 | | FTT[1], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705161 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.299772], AVAX-PERP[0], BCH[0], BTC[0.07918502], BTC-PERP[0], CHR-PERP[0], COMP[.00001], CRO-PERP[0], DOGE-PERP[0], DYDX[3.799278], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.09298233], ETHW[.09298233], FTM-PERP[0], FTT-PERP[0], IMX[36.393084], KSM-PERP[0], LINK[6.598746], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000046], USDI[4.06], USDT[0.00000003], YFI-PERP[0] | | |
| 01705163 | | TRX[.000015], USDT[1.83497719] | | |
| 01705164 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.58], USDT[.52742107] | Yes | |
| 01705166 | Contingent | BOBA[517.5025875], BTC[0.00000327], BULL[0], ETH[0], FTT[151.030031], OMG[.0025875], SOL[0], SRM[16.10026297], SRM_LOCKED[93.09973703], TRX[.252703], USD[5.67], USDT[0] | | |
| 01705169 | | ADA-PERP[0], BTC[0.03150000], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.50], XMR-PERP[0] | | |
| 01705171 | | 0 | | |
| 01705173 | | ATOM-PERP[0], BIT-PERP[0], BTC[.01552907], BTC-PERP[0], DENT[5300], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4], GALA-PERP[0], HNT[3.9], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], SHIB-PERP[0], SOL[1.01], SOL-PERP[0], SUSHI-PERP[0], USD[0.28], USDT[2.74489636], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01705174 | | BTC[0.11237406], FTT[2.28495195], LINK[63.21734257] | | |
| 01705178 | | ATLAS[244.97871279], BOBA[5.6], DOT-PERP[0], EGLD-PERP[0], ENJ[.17377651], FTM[.9964], MATIC[.54648475], MATIC-PERP[0], SOL[.00928155], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01705182 | | BRZ[7.03575310], TRX[.000174], USDT[0] | | |
| 01705184 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PYPL-20210924[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.31], USDT[3.44829954], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01705186 | | AXS[0], BNB[0], FTT[0.00000178] | Yes | |
| 01705187 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 01705189 | | EUR[0.00], USD[0.00], USDT[3.61298943] | | |
| 01705191 | | 0 | | |
| 01705192 | | BNB[0], EUR[0.00], FTM[0], USD[0.00], USDT[0] | | |
| 01705197 | | FTT[0.07331509] | | |
| 01705200 | | BTC[-0.00000030], DOGE-PERP[0], TRX[.36789], USD[54.71], USDT[0.00993470] | | |
| 01705202 | | USD[25.00] | | |
| 01705203 | | AAVE[0], ADABULL[0.27223125], ALTBULL[0], BCH[0], BCHBULL[6544.530262], BNBBULL[0], BTC[0.06519457], COMPBULL[131.13476555], EOSBULL[259984.746972], ETCBULL[1210.43901099], ETH[0], ETHBULL[0.35325165], FTT[9.98178869], GRTBULL[13.68173434], HTBULL[39.60245993], LEOBULL[0], LTC[0], LTCBULL[91.26179746], LUNC-PERP[0], MATIC[49.876063], MATICBULL[30.19194518], MIDBULL[0], MKRBULL[0.00226787], OKBBULL[0], THETABULL[2.47615918], TRXBULL[2.75791962], UNISWAPBULL[0.00118367], USD[-518.77], USDT[0.00000001], VETBULL[0], XLMBULL[0.72669140], XRPBULL[517.5758959] | | |
| 01705204 | | USD[0.00], USDT[0] | | |
| 01705211 | | AKRO[2], BAO[1], EUR[0.24], USD[0.00], USDT[0.0000001] | Yes | |
| 01705220 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], C98[0], CRO[0], DOGEBULL[0], ETH[0], FTM[0], USD[0.00], USDT[0] | | |
| 01705221 | | BTC[0.29607268], ETH[1.985], ETHW[1.985], EUR[0.00], FTT[63.37866126], MOB[213.82667398], USD[1.70] | | |
| 01705223 | | AR-PERP[0], AUD[0.00], C98[22.9954], FTT[.33639853], MNGO[249.95], USD[0.00] | | |
| 01705225 | | 0 | | |
| 01705226 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00229991], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[500], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[930.35], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[.38759931845556 4026/Unbelievable Cats #29](1), OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.05], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[5.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01705228 | | DOGE[.99981], STEP[.05959383], USD[0.36], USDT[0], USDT-PERP[0] | | |
| 01705230 | | USD[0.00] | | |
| 01705237 | | ETH[0], USDT[0.00001258] | | |
| 01705238 | | FTT[.1], TRX[.228569], USD[2.48], USDT[0] | | |
| 01705241 | | ADA-PERP[0], ATOM-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], SAP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000019], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01705242 | | BTC[0.00002530], EUR[1.65], USD[0.00] | | BTC[.000025], USD[0.00] |
| 01705244 | Contingent | AVAX[0.00445364], BTC[0.00098636], COMP[0], ETH[0], FTT[6.28242198], LUNA2[0.00065865], LUNA2_LOCKED[0.00153686], LUNC[143.42356216], PAXG[0.06748755], SRM[.9793584], USD[0.12], USDT[1.02423736] | | |
| 01705247 | | BTC[.0408], EUR[2.04] | | |
| 01705248 | | 0 | | |
| 01705251 | | USD[25.00] | | |
| 01705252 | Contingent | ATOM[.798613], BNB[.2299981], BTC[0.05279168], BTC-PERP[0], ETH[4.0896675], ETHW[.00096675], EUR[0.00], FTT[2.699544], LUNA2[0.00580610], LUNA2_LOCKED[0.01354757], LUNC[1.64], LUNC-PERP[0], NFT[5517262466230237 68/The Hill by FTX #31790](1), USD[49.85], USDT[69.06220644], USTC[.820816], USTC-PERP[0] | Yes | |
| 01705259 | | EUR[0.47], USDT[0.00000001] | | |
| 01705262 | | AAVE[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ICP-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01705266 | Contingent | CEL[0], LUNA2[0.00564423], LUNA2_LOCKED[0.01316987], LUNC[1229.0438143], USD[0.00], USDT[0] | Yes | |
| 01705267 | | 1INCH[0], BNB[0], BTC[0.05236519], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.00218540], LTC[0], SOL[0], USD[2421.48], USDT[0.00000001] | | |
| 01705270 | | STEP[.099471], TOMO[.066731], USD[0.00], USDT[0.64040007] | | |
| 01705274 | Contingent | ATLAS[2007.6], DFL[3729.256], GALA[2259.548], LUNA2[0.00001193], LUNA2_LOCKED[0.00002785], LUNC[2.59948], TRX-0930[0], USD[8.09] | | |
| 01705276 | | BOBA[.05463719], ETH[0], FTT[0], RAY[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01705277 | | 0 | | |
| 01705278 | | 0 | | |
| 01705282 | | ETH[.001], ETHW[.001], FTT[0.00396871], USDT[0.00000037] | | |
| 01705289 | | BTC[.0000362], BTC-PERP[0], ETH[.00000001], ETHW[0.00007752], EUR[92.59], FTT[26.50360162], STETH[0], USD[45971.99], USDT[0.30040129] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705291 | | BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GODS[.08288], IMX[.05552], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000037], USD[0.00], USDT[2.45706416] | | |
| 01705298 | | FTT[.09612685], USD[0.00], USDT[0] | | |
| 01705300 | | FTT[.06640859], USD[0.01] | | |
| 01705302 | | FTT[.01064626], FTT-PERP[0], MAPS-PERP[0], USD[0.00], XRP[.00000002] | | |
| 01705303 | | FTT[.0000001], STARS[.9962], TRX[.000001], USD[0.19], USDT[.00279204], USTC-PERP[0] | | |
| 01705304 | | EUR[0.00] | | |
| 01705305 | | MATIC[4.33473769], USD[0.00], USDT[0] | | |
| 01705307 | | 0 | | |
| 01705313 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[10.56], XLM-PERP[0], YFI-PERP[0] | | |
| 01705317 | | ADA-PERP[0], BNB[.00078176], BNB-PERP[0], BTC-PERP[0], TRX-20210924[0], USD[0.00] | | |
| 01705318 | | EUR[10.00], USD[0.00] | | |
| 01705320 | | FTT[0], USD[0.00], USDT[0] | | |
| 01705321 | | BTC[0.00783038], ETH[.0106], ETHW[2.0106], FTT[23], LINK[.65807], SOL[29.2], USD[215.75], XRP[2251] | | |
| 01705325 | | BAO[42991.4], BULL[.0044911], CONV[169.966], DENT[699.86], DMG[92.4815], DOGE[50], LINA[79.984], LUA[27.89442], MNGO[9.998], STMX[59.988], SUN[135.732848], USD[0.06] | | |
| 01705335 | | ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FLOW-PERP[0], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01705338 | | FTT[0.00000100] | Yes | |
| 01705343 | Contingent | AGLD[7.7], BNB[.02], BTC[0.02066364], ETH-PERP[0], ETHW[1], FTT[14.71655297], LUNA2[35.7026837], LUNA2_LOCKED[83.30626197], NFT (337880609655194893/Lavender field)[1], NFT (394332608051139947/Lake)[1], NFT (420023326092625185/Sailboat)[1], NFT (459978344402082020/Meadow)[1], NFT (545632265591521943/Lavender field #2)[1], NFT (557785951941064361/Lake #2)[1], SOL[5.003993], TONCOIN[30], TRX[33], USD[3203.49], USDT[2150.72367075], YGG[76] | | |
| 01705344 | | ADA-PERP[0], ATLAS[98591.69882493], ATLAS-PERP[0], AURY[0], BICO[576.82729], DFL[0], FTT-PERP[0], GENE[0], NEO-PERP[0], RAY[170], USD[0.77], USDT[0.00000001] | | |
| 01705358 | | ETH[4.26050974], ETHW[4.25872032] | Yes | |
| 01705359 | | ALCX[12.90656], ATLAS[15366.926], AURY[667], BICO[1194.9666], BTC-PERP[-0.1149], EUR[0.00], GALA[100], GENE[112.2], MID-PERP[0], POLIS[447.74614], RNDR[1799.8], SHIT-PERP[0], SLND[1168.8], SRM[1746.962], TRX[.000001], USD[2472.46], USDT[15448.23679118] | | |
| 01705364 | | 1INCH-PERP[0], ADA-PERP[757], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07757536], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[4000], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NFT (520255070711052716/SunsetBiker)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PORT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-44.37], USDT[0.35760826], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01705367 | | STEP[.02910805], USDT[0] | | |
| 01705369 | | USD[0.17] | | |
| 01705372 | | BTC[0.00002220], USDT[0.03540803] | | |
| 01705373 | | AGLD[.05174], TRX[.000161], USD[0.00], USDT[0.00000102] | | |
| 01705374 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[30.36062521], BRZ-PERP[0], BTC[.00002855], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00936474], LUNA2_LOCKED[0.02185107], LUNA2-PERP[0], LUNC[500.905], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USTC[1], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705376 | | BNB[.00000001], BTC[.00739844], BTC-20210924[0], CAKE-PERP[0], ETH[.027], ETHW[.027], EUR[257.23], SHIB[99780], SHIB-PERP[0], SNX-PERP[0], SOL[1.279744], SOL-PERP[0], TRX[.000172], USD[0.00], USDT[0] | | |
| 01705383 | | BTC[0.00000293], COPE[.9698], FTM[.9708], USD[0.30] | | |
| 01705385 | | STMX[4269.362], USD[0.09], USDT[0] | | |
| 01705386 | | CEL[.0171], USD[2.42] | | |
| 01705390 | | USD[0.00] | | |
| 01705391 | | EUR[100.00] | | |
| 01705397 | | USDT[0] | | |
| 01705398 | Contingent, Disputed | USD[16.03] | | |
| 01705400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[101.01], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01705403 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.0099886], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], OGN-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL[.0097587], SOL-PERP[0], SUSHI-PERP[0], TRX[.006882], TRX-PERP[0], USD[-0.05], USDT[0.04513640], WAVES-PERP[0] | | |
| 01705404 | Contingent | BNB[0], BTC[0], ETH[0], EUR[576.78], FTT[0.04322231], LUNA2[0.00091438], LUNA2_LOCKED[0.00213357], LUNC[0], SOL[0], USD[0.98], USDT[0] | | |
| 01705411 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.19805026], BTC-PERP[0], BULL[.01351], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[.560], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.28765050], ETH-PERP[0], ETHW[3.26989605], FIL-PERP[0], FLOW-PERP[0], FTM[491.32564905], FTM-PERP[0], FTT[43.26367718], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[36.47888829], LUNA2_LOCKED[85.11740602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[29.99979319], SOL-PERP[0], SPELL[30000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[18071.42], USDT[0.80341263], USTC[5163.76295114], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.197553], ETH[3.277637], FTM[488.607665], SOL[.78510571] |
| 01705412 | | ATLAS-PERP[0], AVAX-PERP[0], DOT-20210924[0], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705416 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00217494], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00005674], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.75125145], LUNA2_LOCKED[29.75292006], LUNC[1.96], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USTC[1805], USTC-PERP[0], VET-PERP[0], WAVES[.5], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705418 | | BNB[0], MATIC[0], NFT (305377245239721582/FTX EU - we are here! #13315)[1], SOL[0], TRX[0], USD[11.44], USDT[0.00000021] | | |
| 01705420 | | ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LINA-PERP[0], USD[1.79], USDT[0.00006430], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01705422 | | BAO[1], EUR[0.00], KIN[1], MOB[1.09649627], SOL[.51457608] | Yes | |
| 01705426 | | AKRO[1], FTT[1.07930165], USD[0.00] | Yes | |
| 01705430 | | ATLAS[.95660686], BAO[1], EUR[2.22] | Yes | |
| 01705433 | | BAO[327000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[3.30], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01705435 | | TRX[.000001] | | |
| 01705442 | | MNGO[9.158], USD[0.00], USDT[0] | | |
| 01705443 | | AKRO[4], ATLAS[.03044268], BAO[1], DENT[3], KIN[2], RSR[1], UBXT[2], USD[0.01] | Yes | |
| 01705446 | | APE[0], BAO[2], BTC[0.44114522], ETH[.88157749], ETHW[.88121354], LTC[9.37892475], USD[0.00] | Yes | |
| 01705447 | | ATLAS[7.994], BNB[.006], FTT[.085], POLIS[.078], TRX[.000016], USD[7.26], USDT[0.00309333] | | |
| 01705453 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.12654441], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[2498.741398], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[5578.98], FTT[71.1656129], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.27100024], LUNA2_LOCKED[2.96566724], LUNC[276762.98], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[1.10], VET-PERP[0], XRP[6664.70679600], XRP-PERP[0] | | EUR[0.98] |
| 01705455 | | USD[48.66] | | |
| 01705457 | Contingent | INDI_IEO_TICKET[2], NFT (391995025727707233/FTX AU - we are here! #11752)[1], NFT (495810278743919536/FTX AU - we are here! #11745)[1], SRM[2.84137194], SRM_LOCKED[21.33620631], USD[0.00] | Yes | |
| 01705461 | | BTC[0], USD[299.89], USDT[0.00000001] | | |
| 01705463 | Contingent | BTC[0], ETH[0.00099982], ETHW[0.00099982], LUNA2[0.00000004], LUNC[.009794], PAXG[2.96662887], USD[1339.01], USDT[0.00969165] | | |
| 01705466 | | ATLAS[0], AURY[0], BNB[.00000001], BTC[0], CONV[0], CTX[0], DFL[0], ETH[0], ETHW[0], FTT[0.00014628], MAPS[0], MNGO[0], OXY[0], POLIS[0], RAY[0], SOL[0.00359864], STEP[0], TRX[0.00003500], USD[0.611, USDT[0], XRP[0] | | |
| 01705472 | Contingent, Disputed | USD[0.00] | | |
| 01705476 | | BTC[0.00000048] | | |
| 01705477 | Contingent, Disputed | USD[0.00] | | |
| 01705478 | | ATLAS[0], BTC-PERP[0], MAPS[0.00000069], TRX[.000001], USD[1.70], USDT[0] | | |
| 01705480 | | BAO[2], BNB[0], KIN[1], NFT (402044895075894284/FTX EU - we are here! #202262)[1], NFT (546535418503349388/FTX EU - we are here! #202637)[1], NFT (576070946812724582/FTX EU - we are here! #202194)[1], RSR[1], UBXT[1], USD[2.13], USDT[2.19163660] | Yes | |
| 01705484 | Contingent | ADA-PERP[0], ALGOBULL[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[43], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BOBA[0], BTC[.0424], BTC-MOVE-0313[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.553], ETH-PERP[0], EXCH-PERP[0], FTT[0.00001083], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0000010], LUNA2_LOCKED[0.00000024], LUNC[0], LUNC-PERP[0], MAGIC[.6282], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHIBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00533847], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0] | | |
| 01705488 | | BTC[0.06263398], ETH[0.73886257], ETHW[0.73886257], FTT[10.69966826], LINK[10], LTC[.0070268], STMX[9570], USD[1.38], USDT[0.00003802], XRP[309] | | |
| 01705491 | | ALT-20211231[0], BTC-MOVE-0303[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211112[0], DEFI-20211231[0], MID-20211231[0], SHIT-0624[0], SHIT-20211231[0], USD[110.58], USDT[0.00000001] | | |
| 01705497 | | USD[0.00] | | |
| 01705498 | | USD[0.80] | | |
| 01705500 | | EUR[0.00], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01705501 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CRO[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.95861705], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01705503 | | USD[0.00] | | |
| 01705504 | | KIN[30000], MNGO[60], USD[0.33], USDT[0] | | |
| 01705509 | | AGLD-PERP[7.69999999], ATLAS[0], ATLAS-PERP[0], AVAX[.08544697], DYDX-PERP[0], ETH[0], FTT[.02003063], IMX[.093201], MATIC[8.5], MNGO-PERP[0], NFT (319106864262310244/The Hill by FTX #8677)[1], NFT (490567765586713827/FTX EU - we are here! #66268)[1], POLIS-PERP[0], UNI[.01257311], USDI-2.23], USDT[1.06704791], XRP[0.67191000] | | |
| 01705510 | | ATLAS[0], OAK-PERP[0], FTT[3.18197318], MNGO-PERP[0], RAY[.893143], SOL[.00000001], USD[0.02], USDT[0] | | |
| 01705514 | | LINA-PERP[0], USD[-0.01], USDT[0.01038496] | | |
| 01705517 | | USD[25.00] | | |
| 01705523 | Contingent | ATLAS[2.76609776], LUNA2[0.00299303], LUNA2_LOCKED[0.00698374], LUNC[651.739626], USD[0.00] | | |
| 01705526 | Contingent | FTT[0], NFT (305694800536657083/FTX AU - we are here! #43169)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.00] | | |
| 01705535 | | AVAX[.00000001], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], GBP[0.00], LINK[0], SOL[-0.02026675], SOL-PERP[0], USD[1.75], USDT[0.00000001], WBTC[-0.00005010] | | |
| 01705539 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000358], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001177], ETH-PERP[0], ETHW[0.00001177], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], TULIP-PERP[0], USD[-0.01], WAVES-PERP[0], XAUT-20211231[0], XLM-PERP[0], XRP-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705540 | | ATLAS[9.572], BTC-PERP[0], FTT[0.01607825], RAY-PERP[0], TRX[.9948], USD[0.00], USDT[437.50241406] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705543 | | BNB[0], NFT (437026539500567323/"S.P.I.K.E.Bot" TAORP 5.02)[1], NFT (524182166648824450/"LionBot" TAORP 4.04 #2)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01705545 | | BTC[0], FTT[0], USD[0.00] | | |
| 01705547 | Contingent | BICO[3500.0175], FTT[0.00541763], FTT-PERP[0], IMX[.003577], NFT (303655813719325918/The Reflection of Love #3520)[1], NFT (312945442586759909/Medallion of Memoria)[1], NFT (393480438934931809/The Hill by FTX #34327)[1], NFT (433216015204964786/Medallion of Memoria)[1], POLIS[.0003], SRM[19.21907107], SRM_LOCKED[161.74092893], TRX[.000001], USD[6.12], USDT[14720.812735] | | |
| 01705549 | | BTC[0], COPE[0] | | |
| 01705550 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00144284], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTA[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[98.86984623], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.82755347], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1449.19], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1773.20864209], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705558 | Contingent | APE[1.1], ATLAS[1.8247153], BTC[0], FTM-PERP[0], FTT[25.095174], GENE[.00000001], LUNA2[0.00004408], LUNA2_LOCKED[0.00010286], LUNC[9.6], NFT (351493926853479437/FTX AU - we are here! #45460)[1], NFT (376742678990943338/FTX EU - we are here! #52016)[1], NFT (408249626237354241/FTX EU - we are here! #52509)[1], NFT (411661734488495288/FTX EU - we are here! #50773)[1], NFT (493546972066320135/The Hill by FTX #17568)[1], NFT (553578948890154766/FTX AU - we are here! #45494)[1], POLIS[.03632474], SOL[.00000001], SRM[32.36821053], SRM_LOCKED[11.179667], TRX[.691195], USD[429.66], USDT[0] | | |
| 01705561 | | BTC[-0.00002962], BTC-PERP[0], DOGE-PERP[0], ETH[.00026896], ETHW[0.00026896], FTT[0.00011734], USD[-0.58], USDT[2.39905061], XRP[1.76153370] | | |
| 01705568 | | BOBA[99.71224934], DYDX[19.6], FTT[22.9955098], GRT[704.727818], USD[1182.08] | | |
| 01705573 | | USD[0.41] | | |
| 01705577 | Contingent | ATLAS[3006.2116], ATOM[1.59668], BTC[0], ETH[0.00379807], ETHW[0.00379807], FTT[21.71406153], LUNA2[0.00278824], LUNA2_LOCKED[0.00650589], LUNC[.00936664], MATIC[362.7802], POLIS[40.0919], SOL[.00484702], TONCOIN[142.0832578], USD[0.01], USDT[0], YFI[.004] | | |
| 01705580 | | FRONT[11.99772], MER[16.99677], NFT (295840220291939769/existence moment)[1], SHIB-PERP[0], SNY[2.99943], TRYB-PERP[0], USD[-0.33], USDT[0.35722146] | | |
| 01705583 | Contingent | APE[.1], ATLAS[4.634], ETH[.0005], ETHW[.0005], FTT[.09484], FTT-PERP[0], KSM-PERP[0], LTC[.004544], LUNA2[0.00341364], LUNA2_LOCKED[0.00796517], MATIC-PERP[0], MNGO-PERP[0], NFT (422764307433717760/FTX Beyond #107)[1], NFT (510881230916236773/FTX Crypto Cup 2022 Key #3387)[1], POLIS[.044], POLIS-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.41], USDT[57.17416026], USTC[.483218], XPLA[50], XRP-PERP[0] | | |
| 01705586 | | BNB[.02032925], DOGE[33.20228061], ETH[0.00234151], ETHW[0.00234151], FTM[3.33265039], FTT[1.02545138], LINK[.3304954], UNI[.40246545], USD[0.00], USDT[50.97051906], XRP[9.38672666] | | |
| 01705591 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.32], USDT[0.00894003], XRP-PERP[0] | | |
| 01705593 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01705600 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.09997318], ICP-PERP[0], OP-PERP[0], ROSE-PERP[0], USD[3.42], USDT[0] | | |
| 01705601 | Contingent | ADA-PERP[0], ATLAS[0], BNB[0], BTC[0], CHZ[0], CRO[0.01691067], CRO-PERP[0], CRV[0], DOGE[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FTM[0], GALA-PERP[0], IMX[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[0.00001416], LUNA2_LOCKED[0.00003304], LUNC[3.08396673], MANA[.01260355], MATIC[0], MATIC-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], STORJ[.01901874], TONCOIN[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 01705606 | | USD[0.00] | | |
| 01705608 | | BADGER-PERP[0], CEL-PERP[0], KIN-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0.00438743] | | USD[0.01], USDT[.004387] |
| 01705609 | | ATLAS[1], BNB[.000164], BTC-PERP[0], CRO[.7707], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00515975], MATIC[.9677], POLIS[.0981435], RAY[31917331], SOL[.0029643], TRX[.000017], USD[0.01], USDT[0.00750002] | | |
| 01705610 | | FTT[0], NFT (426005167327613270/FTX Crypto Cup 2022 Key #9300)[1], NFT (548242258177128021/The Hill by FTX #12742)[1], TRX[.000797], USDT[0.00000019] | | |
| 01705612 | | BTC[0.00002166], FTT[28.81280685], USD[0.00], USDT[1003.67361434] | | |
| 01705615 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[.000048], ETH-PERP[0], ETHW[.064948], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[2.18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01705617 | | AKRO[1], AVAX[0], DENT[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 01705618 | | CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], ENJ-PERP[0], EUR[1.29], FLOW-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-1.06], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01705620 | | ETH[1.05909617], ETHW[1.05865136], TRX[1], USDT[0.01552836] | Yes | |
| 01705621 | | COMPBULL[16.97], EOSBULL[33700], USD[0.00], USDT[0] | | |
| 01705622 | | BNB[0], SOL[0], USDT[0.00000014] | | |
| 01705624 | | BTC[0], EUR[0.46], USD[0.86], USDT[0.03669743] | | |
| 01705626 | | AMC[.08938], AMZN[.0005728], BILI[.04656], FB[.009744], NVDA[.00226], TSLA[.02979], USD[0.08] | | |
| 01705629 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211122[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.49629290], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI[0.36], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[1417.15201552], XRP-PERP[0] | | |
| 01705631 | | AKRO[1], ATLAS[1.06489382], DENT[2], LINK[.00542921], SOL[0], SRM[.00001066], USD[0.00] | Yes | |
| 01705633 | | ADABULL[84.68306], TRX[.000778], USD[0.16], USDT[0.00000001] | | |
| 01705638 | | LUA[16184.313574], TRX[.000002], USDT[0.08844736] | | |
| 01705641 | Contingent | 1INCH[16.06506165], AGLD[2.299609], AKRO[2461.85982352], ALPHA[15.0603505], APE[2.10840488], ASD[140.66414169], ATLAS[1686.76148326], AUDIO[35.14264247], AVAX[5.02009705], BAND[7.5300172], BAQ[65260.15194668], BAT[29.11606779], BCH[4.20571547], BICO[16.06506165], BIT[13.05366679], BLT[0.9983], BOBA[3.00002474], BTC[0.03218722], BTT[100012.63319596], CEL[6.62641542], CHR[47.14996431], CLV[43.87980153], CONV[8676.6616363], COPE[149.58797929], CQT[38.15857579], CREAM[7430589440], CRO[20.28528492], CRV[11.04453785], CVC[16.0640374], DENT[8935.62080571], DFL[30], DMG[200.78326123], DODO[59.13793355], DOGE[158.63236934], DYDX[.80333113], EDEN[30.02088216], ENJ[17.06803974], ETHW[12.03107488], FIDA[20.08072965], FRONT[29.12050624], FTM[37.15440274], FTT[11.40468537], GALA[140.57056983], GALFAN[1.70709426], GENE[10.14169879], GOG[5.01103418], GRT[90.36601451], HGET[4.76982197], HNT[14.33922359], IMX[10.44239252], JST[180.72042077], KIN[10369.14855339], LINA[89.9847], LOOKS[2], LTC[4.99993163], LUA[371.78206561], MANA[12.04802803], MAPS[135.29343419], MATH[93.18355436], MATIC[9.027173], MBS[15.0587973], MCB[2.89160184], MER[30.99473], MOB[5.52218356], MTA[21.07929332], OKB[.4016693], ORBS[130.52030388], OXY[9], POLIS[14.05603272], PORT[16.8991333], QI[461.84107538], RAMP[50.20011688], RAY[15.11775932], REEF[2319.41098851], REN[84.32117533], RSR[351.41276789], RUNE[2.41001534], SAND[10.04022337], SECO[3.01184194], SHIB[702869.92005708], SKL[139.56332440], SLP[1827.45667135], SNY[11.04318023], SOL[10.82803774], SPELL[300], SRM[12.18721488], SRM_LOCKED[1.5795645], STARS[122.49118726], STEP[230.72784591], STG[3.0123266], STMX[963.8985784], STORJ[9.03602104], SUN[229.50288636], SUSHI[3.012007], SXP[20.48291094], TLM[343.39184522], TOMO[9.73882267], TONCOIN[38.70082923], TRU[155.62036236], TRX[162.63033275], UBXT[835.32994501], UMEE[502.00116882], USD[0.37], USDT[0.09888694], WAVES[1.50608882], WFLOW[5.12041193], WRX[53.21212398], YGG[.999683] | Yes | |
| 01705643 | Contingent | BTC[0], ETH[0.02299379], ETHW[0.02299379], FTT[1.899612], LUNA2[0.25657455], LUNA2_LOCKED[0.59867396], LUNC[55869.65], NEAR[6.7], USD[2.63], USDT[0] | | |
| 01705644 | | BTC[0], SHIB[0], TRX[0], USD[1.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705648 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.21], XRP[.658758], XRP-PERP[0] | | |
| 01705652 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-0.32], USDT[0], XRP[15.48400132], XRP-PERP[0] | | |
| 01705653 | | DOGEBULL[162.27761366], USD[0.00] | | |
| 01705654 | Contingent, Disputed | USD[0.01] | | |
| 01705655 | | BNB[1.65433785], BTC[.0399], ETH[.3], ETH-PERP[0], LINK-PERP[0], USD[0.71], XRP[2259] | | |
| 01705657 | | BTC[0], USD[0.00] | | |
| 01705658 | | 1INCH-PERP[0], BIT-PERP[0], BOBA[.00004], BOBA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICP-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.23], USDT[0], XEM-PERP[0] | | |
| 01705660 | | STETH[0.00004302] | Yes | |
| 01705661 | | ATLAS-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.04955242], FTT-PERP[0], NEAR-PERP[0], SOL[108.7555488], SOL-20210924[0], SOL-PERP[0], SUSHI[0], USD[4.37], USDT[0], YFI-PERP[0] | | |
| 01705662 | Contingent | BTC[0.35289868], DOGE[4743.079664], DOT[22.995538], ETH[5.52378432], ETHW[4.41899869], EUR[2368.12], FIDA[217.957708], FTT[6.95528593], IMX[43.0916386], LINK[83.72597314], LRC[99.9806], LTC[23.97405176], LUNA2[3.19431040], LUNA2_LOCKED[7.45339093], LUNC[695567.81503818], QI[6118.81272], SOL[51.50328953], STARS[138.973034], USD[0.00], XRP[412.15] | | |
| 01705665 | | USD[0.00] | | |
| 01705671 | | USDT[0.00029810] | | |
| 01705674 | | BAO[1], BTC[.00019858], DOGE[.00020873], EUR[0.00], TRX[1] | Yes | |
| 01705678 | Contingent | LUNA2[0.12480968], LUNA2_LOCKED[0.29122260], LUNC[27177.57209], SHIB[999800], USD[1.06], USDT[0.00298083] | | |
| 01705680 | | AVAX[0], BTC[0], ETH[.21795345], ETHW[.21795345], EUR[0.00], MATIC[0], SHIB[99867], USD[245.51] | | |
| 01705681 | | ETH[0], USD[1.76] | | |
| 01705683 | | USD[0.17] | | |
| 01705684 | | BTC[0.00002165], ETH[2.13], MANA-PERP[0], USD[0.27] | | |
| 01705685 | | ATLAS[120417.1164], CLV[17500], CRO-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01705687 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.09], BNB-PERP[0], BTC[0.00724068], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], EUR[0.60], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.16414868], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1137.56], USDT[172.07048202], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705689 | | CAKE-PERP[0], TRX[.00003], USD[0.00], USDT[120.24187900] | | |
| 01705692 | | TRX[.862465], USD[0.06], USDT[0.00294258] | | |
| 01705699 | | DFL[100] | | |
| 01705700 | | TRX[.00004], USD[0.00], USDT[0.00986600] | | |
| 01705701 | | ATLAS-PERP[0], POLIS[239.9981], POLIS-PERP[0], TRX[.168068], USD[0.45], USDT[0.00617167] | | |
| 01705703 | | TRX[.000001], USD[0.00], USDT[.001325] | | |
| 01705708 | | BTC[.01], TRX[.000001], USDT[2.99182426] | | |
| 01705709 | | BTC-PERP[0], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 01705710 | | USD[1.93], USDT[0] | | |
| 01705711 | | AUD[0.03], BAO[1], DENT[1], RSR[46226.7538539] | Yes | |
| 01705716 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.92], VET-PERP[0], XRP-PERP[0] | | |
| 01705717 | | BTC[0.07010990], ETH[.61850769], ETHW[.61850769], EUR[0.00], SOL[9.88183624], UNI[80.15822234], USD[70.14] | | |
| 01705718 | | AAVE[.0099981], BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01705719 | | USD[0.00] | | |
| 01705722 | | FTM[.0723132], POLIS[0.05548784], USD[0.00] | | |
| 01705723 | | USD[0.00] | | |
| 01705724 | | BNB[0], CRO[0], FTM[0], FTT[0], LUA[0], MATH[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 01705729 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01705731 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08146571], FTT-PERP[0], GOG[.8624], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.000684], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01705732 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.03], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705735 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], RAY[46.2324178], SHIB-PERP[0], SOL[24.72071795], USD[0.11], USDT[0] | | |
| 01705739 | | XRP[20.69] | | |
| 01705749 | Contingent, Disputed | BIT[.91432], BNB[0], BNBHEDGE[1.8385304], FTT-PERP[0], USD[24.43], USDT[0.00000001] | | |
| 01705750 | | FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 01705753 | Contingent | AKRO[3], C98[.0014534], CLV[909.23380391], CRO[0], ETH[.00000001], FIDA[1.01439231], FTT[53.59971443], FXS[.00092768], MATH[1], MATIC[0], MNGO[.02354883], RAY[0], SAND[0.01223465], SECO[1.06443162], SGD[0.00], SRM[127.17699694], SRM_LOCKED[1.81128425], SUSHI[.00121801], TRU[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 01705756 | | ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[.00562153], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[45], USD[0.00], USDT[0] | | |
| 01705757 | | ETH[0], FTT[163.36600388], GODS[.00153797], NFT (435029107690486216/FTX Crypto Cup 2022 Key #14396)[1], NFT (569608755843936471/FTX AU - we are here! #55234)[1], TRX[.000168], USD[0.08], USDT[0] | | |
| 01705759 | | BTC-PERP[0], C98[3603.26565], DOGE-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[1.37417], USD[2.94], VET-PERP[0], WRX[3141.40302], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705763 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], MATIC-PERP[0], NFT (338104974776382397/FTX EU - we are here! #47933)[1], NFT (394233123180076458/FTX AU - we are here! #33977)[1], NFT (429295151523392601/FTX EU - we are here! #47871)[1], NFT (437535643674439482/FTX AU - we are here! #33958)[1], NFT (541118918203495131/FTX EU - we are here! #47962)[1], OMG[0], OMG-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.250082], USD[0.37], USDT[0], USTC[0], XRP[0] | | |
| 01705767 | | AVAX-PERP[0], BTC-PERP[0], ETH[.73086842], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.81], VET-PERP[0] | | |
| 01705768 | | BTC[0.00009979], ETH[.00099886], ETH-PERP[0], LTC[.0099563], USD[0.00], USDT[0] | | |
| 01705769 | | ATLAS[26328.1], CRO[3069.81], DOGE[135], USD[0.08], USDT[0.08239603] | | |
| 01705770 | | AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[29.88], VET-PERP[0], ZIL-PERP[0] | | |
| 01705771 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[175.99715], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[32.62], USDT[0.30000003], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705781 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[19.63], AVAX-PERP[0], BNB[-0.00453602], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00054957], EUR[0.00], EXCH-PERP[0], FTM[1045.98], FTM-PERP[0], FTT[.00082196], FTT-PERP[0], JOE[.994033], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.46970559], LUNA2_LOCKED[3.42931306], LUNC[27.57838], MATIC[554.69372], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PRV-0930[0], PRV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00519211], TRX[.44721715], TRX-PERP[0], USD[70.77], USDT[0.00000011], USTC[2208], XRP-PERP[0] | | |
| 01705783 | | SOL[7.23938395], USD[0.91], USDT[0] | | |
| 01705784 | Contingent | INDI_IEO_TICKET[2], NFT (345517821839057202/FTX AU - we are here! #11804)[1], NFT (409814927283867113/FTX AU - we are here! #11798)[1], SRM[2.8468719], SRM_LOCKED[21.32788229] | Yes | |
| 01705785 | | TRX[.746466], USDT[1.53776917] | | |
| 01705792 | | ALICE[2.8994834], BNB[.0399928], BTC[0.00000001], CAKE-PERP[0], ETH[.005], ETHW[.005], FTT[3], USD[167.32] | | |
| 01705794 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.7739], ATLAS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.322348], USD[0.67], XLM-PERP[0], XRP[-0.89302672], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705797 | | BTC[0], ETH[.00000001], USD[4822.63], USDT[0] | | |
| 01705800 | | BNB[.00238454], ETH[.00018429], ETH-PERP[0], ETHW[0.00018428], FTT[.09848], TRX[.000001], USD[20.54], USDT[0] | | |
| 01705804 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0005], BTC-PERP[0], C98-PERP[1298], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[4322.796828], USD[327.77], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705810 | | ATLAS[369.86], USD[.01], USDT[.0777] | | |
| 01705819 | | GBP[0.00], USD[0.00] | | |
| 01705821 | | ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0004367], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[-1.05], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01705823 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 01705826 | | AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01705829 | | ATOM[346.8209838], ATOM-PERP[0], BTC[0.00003330], BTC-0325[0], BTC-0624[0], DAI[100], DOT[499.903], ETHW[9.29722386], EUR[0.60], FTT[7.8], MATIC[11317], MATIC-PERP[0], SOL[189.90779512], USD[0.00] | | |
| 01705837 | | ANC-PERP[0], APE-PERP[0], APT[.00639], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[.00688672], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.77], USDT[.0012962], WAVES-PERP[0], YFI-PERP[0] | | |
| 01705839 | Contingent | 1INCH[8.22044175], BTC[0], DOGE[100.38062509], DOT[0.61123590], FTT[0.07538557], LUNA2[0.00001692], LUNA2_LOCKED[0.00003949], LUNC[3.68555043], SUSHI[5.18200060], USD[0.94], USDT[0] | | |
| 01705841 | | CEL[0.06680000], LTC[0], USD[0.00] | | |
| 01705842 | Contingent, Disputed | USD[110.38] | | |
| 01705844 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MOB-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00011161], USD[-1.54], USDT[1.59353291], XTZ-PERP[0] | | |
| 01705846 | Contingent | AAVE[3.26541856], BNB[1.00156363], BTC[0.00420000], CRO[933.48269305], ETH[0.05300000], ETHW[0.05300000], FTM[391.14106698], FTT[14.58544549], LUNA2[2.73017545], LUNA2_LOCKED[36.37040938], LUNC[594501.45246654], MATIC[304.73891509], RNDR[74.25511034], SAND[98.65218893], SOL[3.92058903], USD[2980.78], USDT[1195.11831597] | | MATIC[230.062139], SOL[2.769193] |
| 01705849 | Contingent | BNB[-0.00021012], GMT-PERP[0], GST[.0550538], GST-PERP[0069.6084.4], LUNA2[3.15396606], LUNA2_LOCKED[7.35925414], LUNC[460733.122878], LUNC-PERP[174000], MATIC[0], MATICBEAR2021[3009428.1], MATICBULL[85.113], MATIC-PERP[0], MER-PERP[0], RAMP-PERP[0], SOL-PERP[6.22], SRN-PERP[0], TRX-1230[0], TRX-PERP[0], USD[-238.88], USDT[0.00000001] | | |
| 01705851 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[1593.37], USDT[0.00000001], VET-PERP[0] | | |
| 01705853 | | GENE[.09874], TRX[.000035], USD[0.00], USDT[0] | | |
| 01705859 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[80.39290433], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[13.06432441], LUNA2_LOCKED[30.48342361], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000044], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01705864 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01769739], BTC-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.09900001], ETH-PERP[0], ETHW[.065], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[.25], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[145.78], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01705865 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-2021092410], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.02517049], XLM-PERP[0] | | |
| 01705866 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003776], BTC-PERP[0], CRV-PERP[0], DYDX[0], ETH[0], FTT[0], FTT-PERP[0], HXRO[7.2407413], LUNC-PERP[0], SOL-PERP[0], USD[0.00527325], SOL-PERP[0], USD[0.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705871 | | NFT (2997903880987576051/FTX EU - we are here! #262284)[1], NFT (34103864507581005641/Baku Ticket Stub #1130)[1], NFT (35186060011103450/Monza Ticket Stub #1833)[1], NFT (357550112303928442/Montreal Ticket Stub #1795)[1], NFT (369621641583506662/FTX EU - we are here! #262281)[1], NFT (374110857285351228/FTX AU - we are here! #440)[1], NFT (460850760464496127/FTX AU - we are here! #32300)[1], NFT (489329559009479360/FTX EU - we are here! #262285)[1], NFT (494805441389143905/Singapore Ticket Stub #1369)[1], NFT (559340599257338443/FTX Crypto Cup 2022 Key #147)[1], USD[48.38] | Yes | |
| 01705872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[9.7302], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00068137], ETH-PERP[0], ETHW[.00068137], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1528.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705877 | | USD[0.27] | | |
| 01705883 | Contingent | AURY[72.993996], BTC[0.20839236], CHZ[1289.85294], CRO[9.92647], DFL[1529.73837], DOT[284.4], DYDX[623.4813325], ETH[3.69496447], ETHW[3.48296447], EUR[1679.00], FTT[129.08987965], LUNA2[1.94145580], LUNA2_LOCKED[4.53006355], LUNC[422756.09], MATIC[9.965705], RAY[220.62882892], REN[445.919497], RSR[2359.59644], SAND[138.972127], SNX[49.08773835], SOL[144.01142959], SRM[492.38498552], SRM_LOCKED[4.57590638], SYN[3441], TONCOIN[44.2962209], USD[960.67], USDT[2.37891125], YFI[0.00099794] | | |
| 01705884 | | NFT (387284351623773002/FTX EU - we are here! #36759)[1], NFT (550547580548113717/FTX EU - we are here! #36653)[1], NFT (567235162666605719/FTX EU - we are here! #36850)[1] | | |
| 01705891 | | BAO[1], FTT[.00001791], KIN[2], USD[0.00], USDT[0.20121371] | Yes | |
| 01705895 | | ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], FTT[8.398404], TRX[.000004], USD[0.02], USDT[.000143] | | |
| 01705896 | | FIDA[12], SRM[24.99525], USDT[2.37669434] | | |
| 01705897 | | FTT[.00055], NFT (388182769406219631/FTX AU - we are here! #51347)[1], USDT[0] | | |
| 01705900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000062], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.00007543], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05739619], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[16171], MKRBULL[.00060922], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[-0.00047301], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC/BULL[.08044] | | |
| 01705901 | | BAO[2], BTC[0], DENT[1], ETH[0], EUR[0.01], HOLY[.00000956], KIN[1], LINK[0.0000001], TRX[1], USDT[0.00965053] | Yes | |
| 01705903 | | ADA-0624[0], ADA-PERP[0], ATLAS-PERP[0], ATOM[.003019], ATOM-PERP[0], AVAX[0], BTC[0.00000005], BTC-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTM[.16139033], GMT-PERP[0], LTC[0], RUNE-PERP[0], SOL[0], USDI[-0.04], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 01705905 | | RAY[11.73698565], SOL[2.77756849], USD[0.00], USDT[0.00000001] | | |
| 01705909 | | AURY[0.00870130], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 01705913 | | ENJ[473], ETH[-0.00053008], ETHW[-0.00052670], FTT[.03760779], IMX[559.9], MANA[940], SHIB[67000000], USD[0.13], USDT[10.37172759] | | USDT[10.278816] |
| 01705926 | | THETA-PERP[0], USD[1.31], USDT[0] | | |
| 01705930 | | BRZ[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01705934 | | REN-PERP[0], USD[0.23], USDT[-0.13492423] | | |
| 01705935 | | ALGO-PERP[0], FTT[.19981], FTT-PERP[0], OMG-PERP[0], SOL[.00458522], SOL-PERP[0], TRX[.000001], USD[0.44], USDT[0] | | |
| 01705936 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], PUNDIX[.09564], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01705937 | | ATOM[0], FTT[0.00593899], USD[0.01], USDT[0.00475500] | | |
| 01705939 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01729681], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[562.8916316], ENJ-PERP[0], ETH[-0.00004362], ETH-PERP[0], ETHW[0.01597161], FTM-PERP[0], FTT[4.85103753], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[86.68469398], LINK-PERP[0], LRC-PERP[0], LUNA2[1.96276573], LUNA2_LOCKED[4.57978670], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], OKB[.09845188], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[20.04109580], SPELL-PERP[0], USD[4558.93], USDT[604.47558028], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 01705943 | | USD[0.09] | | |
| 01705948 | | BNB[.00983823], DOGE[.00000007], ETH[.00094407], FTT[0], GODS[.00000002], GOG[-0.00000002], MATIC[.14190126], TRX[.000031], USD[0.01], USDT[15148.62304723] | | |
| 01705950 | | 1INCH[.06893914], ADA-PERP[0], ALPHA[10.75705606], ALPHA-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DODO[0], DOT[0], GRT[0.48393847], GRT-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.00000204], PORT[0], RSR[296.57855884], STORJ[400.22950199], USD[0.67], USDT[0.00036583] | | |
| 01705951 | | XRP[204.84683844] | Yes | |
| 01705952 | | USD[25.00] | | |
| 01705953 | | BTC[0], ETH[0], EUR[0.00], FTT[25.07553068], USD[0.14] | | |
| 01705958 | | AKRO[1], ATLAS[845.86329568], BAO[11], KIN[11], SOL[.000001], USD[0.00], USDT[0] | Yes | |
| 01705959 | | ASD[208.9], KIN[520000], TRX[.261501], USD[0.01], USDT[0] | | |
| 01705962 | | EUR[0.00], USD[0.00] | | |
| 01705964 | | EUR[0.02], KIN[2], TRX[2.000012], USD[11.26], USDT[0] | Yes | |
| 01705968 | | BNB[0], MNGO[0], USD[0.00], USDT[0] | | |
| 01705974 | | ETH[0.00058905], ETHW[0.00004101], SOL[.00118585], USD[0.00], USDT[0] | | |
| 01705975 | | USD[0.02] | | |
| 01705976 | | ATLAS[1539.692], USD[0.60] | | |
| 01705979 | Contingent | LUNA2[1.27563374], LUNA2_LOCKED[2.97647874], NFT (298594085479218380/The Hill by FTX #14128)[1], NFT (298733617145131051/FTX AU - we are here! #50616)[1], NFT (519797165040837232/FTX EU - we are here! #50553)[1], NFT (530259307138831016/FTX AU - we are here! #50453)[1], SOL[.009634], TRX[.000046], USD[0.00], USDT[65.81937915] | | |
| 01705981 | | ATLAS[6.16059212], BICO[.98613], BTC[0.00004136], ETH[1.59], POLIS[.05851712], SAND[.95535], SOL[.004001], USD[0.00], USDT[0.06625591] | | |
| 01705983 | | BAO[4], CRO[32.95385376], FTT[1.17335896], IMX[10.61779222], MNGO[16.28883122], STEP[34.35754857], UBXT[1], USD[0.00] | Yes | |
| 01705984 | | BTC[0.02000172], ETH[.34992957], ETHW[.199962], SOL[6.6787308], USD[0.01], USDT[5.4643] | | |
| 01705988 | | BTC[0.00203004], USD[0.00], USDT[0.00004406] | | |
| 01705992 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], HNT-PERP[0], KIN-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01705993 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00000000], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], USD[1.88] | | |
| 01706002 | | NFT (464544539556767082/FTX AU - we are here! #63065)[1] | | |
| 01706003 | Contingent | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.06675880], LUNA2_LOCKED[0.15577054], LUNC[14536.87], LUNC-PERP[0], MTA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000003], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01706007 | Contingent | ATOM[.01238034], BTC[0.00000316], FTT[5.8450096], LUNA2[0.09142229], LUNA2_LOCKED[0.21331868], LUNC[19907.39676083], SOL[1.85055448], USD[9.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706014 | | TRX[.000001], USDT[0] | | |
| 01706015 | | MAPS[1087.7824], OXY[841.8316], SOL[.00366021], USDT[10199.847258] | | |
| 01706016 | | KIN[966128.36371198], KIN-PERP[0], USD[-0.01] | | |
| 01706017 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[28.16024329], ETH-0331[0], ETH-PERP[0], ETHW[28.16022271], FTT[25.09023008], FTT-PERP[0], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO[3527], SECO-PERP[-3527], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.00000001], TRYB[0], TRYB-PERP[0], USD[11125.38], USDT[0.00000001], USTC[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 01706018 | | TRX[0], USD[0.00] | | |
| 01706020 | | SOL[0], USD[2.14] | | |
| 01706022 | | ETH[.00099525], ETHW[.00099525], EUR[2.49] | | |
| 01706024 | | CEL[478.3], TRX[.000777], USDT[0.00000001] | | |
| 01706025 | | ALGO-PERP[0], BAT-PERP[0], CRO-PERP[0], DODO-PERP[0], FLM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[99.38], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01706026 | | 1INCH-2021123[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.50], USDT[2.31510111], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01706030 | | ADA-PERP[0], APE-PERP[0], AVAX[0.02635009], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], COPE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[25.19322517], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[1125.57], USDT[.0029264] | | |
| 01706032 | | BAO[1], DENT[1], RSR[11138.04638546], USD[0.01] | Yes | |
| 01706035 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.00083163], ETH-PERP[0], ETHW[0.00083163], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00387904], SOL-PERP[0], USD[0.00], USDT[0.00143603] | | |
| 01706040 | | EUR[0.00], STEP[111.37772], USD[0.00], USDT[0] | | |
| 01706048 | | ATLAS[1.39948354], USD[0.00], USDT[0] | | |
| 01706051 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00154502], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[81.13581208], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[20.26219558], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00207546], SRM_LOCKED[.00891246], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[19.51], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01706059 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01706060 | | ADA-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], BNB[.4], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BTC[0.05365449], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT[.0416375], ETH[.349839], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.25], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HT[.02393], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL[.0805456], SOL-PERP[0], USD[2010.32], USDT[36.20000000], XRP-1230[0] | | |
| 01706063 | | MNGO[4530], USD[0.98] | | |
| 01706065 | | BTC[0], DOT[.008293], DYDX[0], PERP[.31444959], TRX[.000001], USD[0.00], USDT[0] | | |
| 01706067 | | USD[25.00] | | |
| 01706073 | | POLIS[6.33858395], TRX[.000002], USDT[0] | | |
| 01706074 | | EUR[0.60], USDT[0.00000001] | | |
| 01706080 | | TRX[.000001] | | |
| 01706082 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00000081] | | |
| 01706083 | | ADA-PERP[0], BTC[.00020718], BTC-PERP[.0037], ETH-PERP[0], USD[-229.97], USDT[546.75019106], XRP[13], XRP-PERP[0] | | |
| 01706087 | | 0 | | |
| 01706096 | | APE-PERP[0], BTC[0.00000043], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], STG[0], USD[476.99], USDT[0.00000002], XRP[117.73450021] | | |
| 01706099 | | BTC-PERP[0], USD[0.18] | | |
| 01706103 | | BTC[0.03145608], ETH[0.10533237], ETHW[0.10475971], SOL[1.93837382], USD[0.00], USDT[0] | | BTC[.03135], ETH[.104606], SOL[1.901601] |
| 01706107 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0267], BTC-PERP[0], CHZ[300], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.243], ETH-PERP[0], ETHW[.243], FTT[0.23366092], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52772269], LUNA2_LOCKED[1.23135295], LUNC[1.7], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], RNDR[SO], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00476548], SOL-PERP[0], STX-PERP[0], USD[-52.91], USDT[0] | | |
| 01706113 | Contingent | ALCX[.00083704], ALPHA[.98164], ANC[.74514], AURY[.96346], BTC-PERP[0], CEL[.071008], CHZ[4.0528], COPE[.88194], CRO[9.7724], DYDX[.061814], ETH[.00065308], ETHW[0.00065307], EUR[0.00], FTT-PERP[0], GALA[8.236], GODS[.09919], GRT[.13672], GST[.065532], IMX[.053634], IP3[.8056], LUNA2[0.00697540], LUNA2_LOCKED[0.01627593], LUNA2-PERP[0], LUNC[.0026516], LUNC-PERP[0], PERP[.080356], PERP-PERP[0], PTU[.98722], REEF-PERP[0], RSR[6.7672], RVN-PERP[0], SHIB[16322], SHPEL[.08393], SUSHI-PERP[0], TRX[.48178], USD[-1.07], USTC[.9874], VET-PERP[0], VGX[.45154], XRP[.73028], XRP-PERP[0], YFII[.0005141], YFII-PERP[0] | | |
| 01706117 | | BNB[0], USD[3.14] | | |
| 01706119 | | SOL[0] | | |
| 01706123 | | FTT[1.4997], MER[99.9992], MNGO[319.97], SLRS[77], TRX[.000001], USD[4.76], USDT[0] | | |
| 01706127 | | 1INCH[0.00223244], AKRO[2], ALCX[0.00022859], AMPL[0.00009909], BADGER[0.00003958], BAO[13], BNB[0], CREAM[0.00099941], DENT[4], ETH[0], KIN[9], KNC[0.00004807], LINK[0.00003387], LTC[0], MATIC[0], MTA[0.00001336], ROOKI[0.0003427], SNX[0.00010197], SOL[0.00000001], STEP[0], UBXT[4], UNI[0.00407423], USD[0.00], USDT[0.00000052] | Yes | |
| 01706128 | | USDT[1.08631025] | | |
| 01706129 | | BAO[1], DENT[2], EUR[109.51], KIN[1] | Yes | |
| 01706133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00451800], USDT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01706135 | | NFT [539662812278395205/FTX Night #336][1] | | |
| 01706137 | | AVAX[.0990785], BTC[0], ETHW[1.11194813], EUR[0.00], SOL[0.00914116], USD[3408.33], USDT[0.00000001] | | |
| 01706139 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00106], UNI-PERP[0], USD[327.66], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01706146 | | SOL[.00631993], SRM[.99677], TRX[.000001], USD[3.82] | | |
| 01706147 | Contingent | ATLAS[1.33], FTT[.0029055], NFT [500911591981065427/The Hill by FTX #21442][1], NFT [548657624060894887/FTX Crypto Cup 2022 Key #16573][1], POLIS[.02325], SRM[.84842185], SRM_LOCKED[18.99157815], USD[2.70], USDT[0.00435658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706152 | | AAVE[0], ETH[0], LDO[0], USD[0.00], USDT[0] | | |
| 01706153 | | AXS[0], FTM[0], POLIS[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01706159 | | BTC[0.12377356], ETH[0.03103458], EUR[162.44], NFT (308920176574450224/FTX EU - we are here! #65791)[1], NFT (429216996564689299/FTX AU - we are here! #2218)[1], NFT (514240516566184175/FTX EU - we are here! #65536)[1], NFT (552032680397203277/FTX EU - we are here! #65419)[1], NFT (567025265123875282/FTX AU - we are here! #2221)[1], USD[2.77], SOL-PERP[0], USD[0.03], XRP[0] | Yes | |
| 01706160 | | SOL-PERP[0], USD[0.03], XRP[0] | | |
| 01706170 | | PYPL[.67487175], USD[0.71], USDT[0] | | |
| 01706173 | | CRO[0.79062055], CRO-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01706176 | | USD[914.54] | | |
| 01706179 | | ADA-PERP[0], FTM[4], LUNC-PERP[0], USD[0.22] | | |
| 01706180 | Contingent | BTC[.0108], ETH[.208], ETHW[.128], EUR[0.00], LUNA2[4.12675676], LUNA2_LOCKED[0.24306278], LUNC[1.235558], SOL[1.94], USD[71.79] | | |
| 01706182 | | MOB[.490595], TRX[.000001], USD[0.33], USDT[1.90625000] | | |
| 01706184 | | ATLAS[1088.98732], BTC[0.01521166], ETH[2.56030447], ETHW[0.00030448], EUR[0.00], FTT[0.09762801], MNGO[387.51974501], USD[47.82], USDT[0] | | |
| 01706188 | | BTC[.02315558], ETH[.14504678], ETHW[.14504678], SOL[15.133136], UNI[6.36417722], USD[4.10] | | |
| 01706191 | | RAY[37.47653159], USD[172.51] | | |
| 01706192 | | BTC[.00695219], ETH[.0729858], USD[0.00], USDT[857.31916774] | | USDT[804.89227] |
| 01706193 | Contingent | BNB[0.31243769], BTC[0.17396754], FTT[420.0112], SRM[4.15407535], SRM_LOCKED[27.06941553], USD[8.25], USDT[189.24844592] | | |
| 01706194 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01706196 | | THETABULL[0.38840794], USD[50.01] | | |
| 01706197 | | 1INCH[0], APE[0], ASD[0], ATLAS[0], BAR[0], BAT[0], BNB[0.00000001], BTC[0], C98[0], CAD[0.00], CHZ[0], CONV[0], CRO[0], CUSDT[0], DAI[0], DENT[0], DFL[0], DMG[0], EMB[0], ETH[0], FTM[0], FTT[0], GALA[0], GST[0], HT[0], JST[0], KBTT[0], KIN[3], KSHIB[0], LINA[0], MANA[0], MATH[0], MATIC[0], NFT (372056311386850405/FTX AU - we are here! #272137)[1], NFT (437759779799871175/FTX EU - we are here! #272152)[1], PRISM[0], QI[0], REEF[0], SHIB[0.12582159], SLP[0], SOL[0], SOS[0], SPELL[0], STEP[0], STMX[0], STOR[0], SUSHI[0], TLM[0], TRX[0], TSLA[.00000001], TSLAPRE[0], TULIP[0], UMEE[0], USD[0.00], USDT[0], USO[0] | Yes | |
| 01706200 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.18], USDT[0.00849538], XTZ-PERP[0] | | |
| 01706207 | | FTT[0.01569822], USD[0.00] | | |
| 01706214 | | USDT[0] | | |
| 01706218 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00051754], FTM-PERP[0], HNT-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[0], TRX[.000786], USD[0.00], USDT[0.00000002] | | |
| 01706222 | | ETH[0] | | |
| 01706226 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.03165079], MATIC[1.7468696], USD[-0.06], USDT[0.00000002] | | |
| 01706233 | | BTC[0], BTC-PERP[.001], SHIB-PERP[0], TRX[.000001], USD[-2.37], XRP-PERP[0] | | |
| 01706234 | | MER[223.9826], MNGO[429.898], TRX[.000001], USD[0.00], USDT[0] | | |
| 01706235 | | AKRO[.15], GBP[0.00], KIN[1963.52324249], TRX[1], USD[0.01] | Yes | |
| 01706241 | | EUR[0.00], TRX[.000001], TRYB[28924.75324914], USD[5746.49], USDT[-0.00651005] | | TRYB[28922.470177], USD[5744.07] |
| 01706243 | | AKRO[1], BNB[0], ETH[0], RSR[1], UBXT[1], USD[0.01] | | |
| 01706244 | | MNGO[950], USD[1.59], XRP[.78603] | | |
| 01706245 | Contingent | FTT[0.06079542], LUNC[.00051004], SRM[4.16740526], SRM_LOCKED[57.6082182], USD[0.22], USDT[0.00000001] | | |
| 01706249 | | ATLAS[12331.6723672], POLIS[135.41279424], USDT[0.00000001] | | |
| 01706251 | | FTM[.853627], FTM-PERP[0], LRC[.9356], OMG[2.4995], SHIB[99800], USD[0.00] | | |
| 01706252 | | TRX[.503001], USD[0.91], USDT[0.28225425] | | |
| 01706256 | | ETH[.00000001], FTT[0], SOL[0], USD[0.56], USDT[0] | | |
| 01706263 | | ADA-PERP[0], AVAX-PERP[0], BTC[.002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[2198.68348315], USD[-77.88], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01706268 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[.0013], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009865], BTC-PERP[0], BVOL[.00085737], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[8.72385], DOGEBULL[.0081], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098233], ETH-PERP[0], ETHW[0.00034166], ETHW-PERP[0], FTM[0.97986000], FTM-PERP[0], FTT[.08527111], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.99], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[.00002296], IMX-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00297386], LUNA2_LOCKED[0.00693902], LUNC[647.56552109], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.97245], MATICBEAR2021[7658.2667093B], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000003], STEP-PERP[0], STX-PERP[0], SUSHI[0.49481000], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP[0], USD[882.33], USDT[0.00000004], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.0043], XRP-0930[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01706272 | | ATLAS-PERP[0], IMX[0], POLIS-PERP[0], SOL[-0.00195583], USD[-0.19213689] | | |
| 01706273 | | ETH[0], ETHW[0], FTT[0], SOL[0], USD[3334.63], USDT[0] | | |
| 01706274 | | USD[0.76], USDT[0] | | |
| 01706280 | Contingent | 1INCH[55.68091505], ALICE[0], BTC[0], CEL[0], CRV[30.01198356], ETH[.03010632], ETHW[.03010632], FTM[0], FTT[0.01951571], GALA[0], LINK[3.41288718], LOOKS[0], LTC[0.46824354], LUNA2[0.02754877], LUNA2_LOCKED[0.06428046], MANA[0], MATIC[0], OMG[0], RUNE[0], SAND[0], SHIB[100000], SOL[2.18840018], STEP[55.10302], SUSHI[0], USD[0.19], YFI[0] | | 1INCH[53.103498] |
| 01706286 | | AKRO[1], BAC[2], BTG[.00374464], CRO[35.02438099], DENT[1], DOGE[43.34458564], ETH[.01269178], ETHW[.01253292], KIN[2], SOL[.40255397], USD[0.00] | Yes | |
| 01706287 | | BTC[0.00001568], TRX[.010122], USD[0.00], USDT[0] | | |
| 01706288 | | ALICE-PERP[0], SHIB-PERP[0], USD[0.29] | | |
| 01706291 | | FTT[72.7], POLIS[27.01097906], ROOK[1.071], TRX[.000008], USDT[0.00000003] | | |
| 01706293 | Contingent | ETH[0], FTT[.06875], LUNA2_LOCKED[31.65284387], LUNC[43.699765], OMG-PERP[0], SOL[9.30000000], USD[8308.17], XRP[0] | | |
| 01706295 | Contingent, Disputed | AVAX-PERP[0], BADGER-PERP[0], GRT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01706306 | | ATLAS[1899.8], NFLX[.15], POLIS[14.5], SPELL[200], USD[1.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706307 | | PAXG-PERP[0], SOL[0.00009192], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01706308 | | LRC[52], USD[0.80] | | |
| 01706309 | | BNB[0], BTC-PERP[0], CREAM[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01706311 | | STG[343], USD[1.19] | | |
| 01706312 | | MNGO[4828.63], USD[1.87], USDT[0.00440000] | | |
| 01706315 | | BTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01706317 | | BTC[.1184], ETH[1.09570310], ETHW[0], SOL[.00000001], SOL-PERP[0], USD[383.82], USDT[-1427.67941894] | | |
| 01706322 | | 0 | | |
| 01706325 | | ETH[0], SOL[.00378901], USD[0.00], USDT[2.71] | | |
| 01706327 | | USD[0.00] | | |
| 01706330 | | BTC-PERP[.0209], DOGE-PERP[0], EOS-PERP[27.2], ETH-PERP[.01], EUR[2106.72], FTT[19.49649], LINA-PERP[6670], LTC-PERP[24.52], SHIB-PERP[0], SPELL-PERP[410], TRX[.000001], USDI-2176.51], USDT[0.00150000] | | |
| 01706331 | | BTC[.0112505] | Yes | |
| 01706332 | | TRX[.000001] | | |
| 01706333 | | FTT[0.00167917], MATH[1733.6715056], SAND[.98], SXP[228.15436], USD[0.00], USDT[0] | | |
| 01706334 | | BULL[0.96165058], USDT[.00504277] | | |
| 01706337 | | AAVE[1.89], BTC[.0151], CRV[18], DOT[3.8], DYDX[.0982], ETH[1.4319136], ETHW[1.4319136], FTM[786], LINK[30], LOOKS[307], SAND[120], USD[1.21], USDT[0] | | |
| 01706340 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01706350 | | ATLAS-PERP[0], TRX[.000001], USD[0.94], USDT[0.00000001] | | |
| 01706351 | | AVAX-PERP[0], USD[59.00], USDT[5000] | | |
| 01706353 | | ETH[0], ETHW[0], NFT (346745146494526631/The Hill by FTX #26805)[1], NFT (427724668644788139/FTX Crypto Cup 2022 Key #11378)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01706355 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01717203], SRM_LOCKED[2.4196053], SUSHI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01706357 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX[.00054153], ALCX-PERP[0], AMPL-PERP[0], ANC[.990025], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.12032619], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.13602738], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[7.156], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUL[.98841], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.80221], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01064572], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK[.67631], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OKB-2021123[10], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.131891], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.9435], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[351.868563], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[618.20], USDT[900.05797042], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01706362 | | BAO[1], DENT[1], EUR[0.00], FTT[5.02055354], XRP[7.96719854] | | |
| 01706363 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], XRP-PERP[0] | | |
| 01706366 | | BTC-PERP[0], EXCH-PERP[0], FLM-PERP[0], GMT-PERP[0], HT-PERP[0], MVDA10-PERP[0], SHIT-PERP[0], USD[0.01] | | |
| 01706368 | | CUSDTBEAR[.00238202], ETH[0], GRTBEAR[259000], MATICBEAR2021[37800], RAY[0], USD[0.04], USDT[0] | | |
| 01706371 | | ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 01706375 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[8771.474], ALGO-PERP[0], ATOM[120], BTC[.05704807], BTC-PERP[0], BULL[50.00501941], DOT[3.882], ETH[0.04841001], ETHBULL[0.00009167], ETHW[0.04841001], FTT[3], GRT[525.60715], GRT-PERP[0], LTC[.14747435], MATIC[510], SNX[.083413], SRM[24.995635], SUSHIBULL[321.3298], USD[134.90], XLMBULL[.06652918] | | |
| 01706379 | | CHZ[9.92], USDT[0.06725240] | | |
| 01706384 | | SOL[.30237584], USD[0.00], USDT[0] | | |
| 01706386 | | ETH[0], NFT (348676227846894927/Shiro  Art #3)[1], NFT (381903673797439007/Shiro  Art #2)[1], NFT (575001838109999735/Shiro  Art #1)[1], USD[0.08], USDT[0] | | |
| 01706387 | | ATLAS[1.39878665], BTC[0], FTT[0.08553181], NFT (336505554830484791/FTX AU - we are here! #53473)[1], NFT (343066313328024714/FTX AU - we are here! #35588)[1], NFT (377542108818682061/FTX EU - we are here! #35709)[1], NFT (405225484760155047/FTX EU - we are here! #35400)[1], NFT (469473996572290644/FTX Crypto Cup 2022 Key #13174)[1], NFT (500812364651727600/The Hill by FTX #6875)[1], NFT (554699470393060075/FTX AU - we are here! #53442)[1], SOL[0], USD[0.96], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01706394 | | BTC[0.04869451], ETC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LINK[0], LTC[.10229386], SOL[0], USD[0.00], USDT[0], XRP[22], XRP-PERP[0] | | |
| 01706402 | | FTT[159.2300435], USDT[504.72] | | |
| 01706405 | | DOT-PERP[0], USD[1.40] | | |
| 01706407 | | NFT (304631043514887920/FTX EU - we are here! #55458)[1], NFT (342925822418574452/FTX EU - we are here! #56196)[1], NFT (459804843386044863/FTX EU - we are here! #55262)[1], SOL[0], USD[0.52] | | |
| 01706410 | | KIN[10045651.29287386] | | |
| 01706411 | | ASD[29.5], AVAX[.6], FTT[1.1], MANA[2], USD[2.82], VETBULL[3], VET-PERP[0], XRP[4], XRP-PERP[0] | | |
| 01706412 | | DOGE-PERP[0], FTT[0.00000005], USD[0.00], USDT[0] | | |
| 01706416 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[-0.00014749], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.3127244], MTA-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-22.30], USDT[234.50919055], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01706417 | | BNB[.00047809], BTC[0], ETH-PERP[0], FTT[14.797188], LINK-PERP[0], SOL[1.14], USD[0.00000000], XRP-PERP[0] | | |
| 01706421 | | BNB[.00000001], MER[.6536], STEP[.00542], TRX[.00045], USD[0.00], USDT[0] | | |
| 01706422 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.03950000], BTC-PERP[0], CEL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[100.57221601], MATIC-PERP[0], NFT (523078775316147805/Magic Eden Pass)[1], SAND-PERP[0], SOL[33.46592122], SOL-PERP[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01706424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[41.02], USDT[.002117], WAVES-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-1 Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706428 | | BTC[0], USD[1.03], USDT[1.42625355] | | USD[1.02], USDT[1.414644] |
| 01706430 | | BTC-PERP[0], STEP[0.03334000], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01706433 | | BAO[1], UBXT[1], USDT[0] | | |
| 01706441 | | USD[0.00] | | |
| 01706442 | | BTC[0], ETH[.00072374], ETHW[.00072374], EUR[0.66], GBP[0.00], LINK[.099981], SOL[.020005], TRX[.000001], USD[0.61] | Yes | |
| 01706443 | | USD[0.18] | | |
| 01706444 | | ETH[0], FTT[.00000001], NFT (41057470188499241240/FTX EU - we are here! #280017)[1], NFT (491059833919940231/FTX EU - we are here! #279986)[1], USD[0.00], USDT[0.00000001] | | |
| 01706446 | | AAVE[2.21796608], BTC[0], CEL[0], EUR[0.00], KIN[0], PUNDIX[341.69891436], SNX[0], USDT[15.57188730] | Yes | |
| 01706447 | | ATLAS[6.48873910], ATLAS-PERP[0], FTT-PERP[0], MER-PERP[0], STEP[.08244], STEP-PERP[0], TRX[.000024], USD[0.06], USDT[0.00000001] | | |
| 01706451 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01706452 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00003955], BTC-PERP[0], ETH[0.00004554], ETH-PERP[0], ETHW[0.00004554], SOL-PERP[0], USD[32.23] | | |
| 01706454 | | TRX[.000001], USD[0.37], USDT[0] | | |
| 01706455 | | AVAX[0], USD[0.01], USDT[0] | | |
| 01706463 | | AKRO[7], BAO[8], BNB[0], BTC[.00000329], BTC-PERP[0], CRO[.00752447], DENT[4], ETH[0.00001065], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KIN[8], RSR[3], RUNE[1.02524474], TRX-PERP[0], UBXT[5], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01706465 | | 0 | | |
| 01706468 | | ATLAS-PERP[0], FTT[8.098822], IMX[0], SOL[0], USD[0.00] | | |
| 01706471 | | ATLAS[1369.8], MNGO[269.946], USD[0.66] | | |
| 01706472 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 01706474 | | ATLAS[0], AURY[0], BTC[1.12346154], CEL[0], CRO[0], DFL[0], FTT[0], USDT[0] | Yes | |
| 01706475 | | BAO[1], SHIB[2762808.15859312], USD[0.00] | Yes | |
| 01706477 | | APE-PERP[0], DOT-PERP[0], TRX[.000777], USD[-3.67], USDT[12.91] | | |
| 01706479 | | FTT[.04177423], SOL[.00854926], USD[3.95], USDT[1.02920182] | | |
| 01706480 | | MEDIA[24.4753488], USD[0.91] | | |
| 01706483 | Contingent | AKRO[2852.90935083], BAO[2], BF_POINT[200], BTC[0.00618927], CHZ[1], CRO[0.04759444], CRV[10.03850091], DENT[5], DOGE[0.00325513], ETH[0.16731892], ETHW[0.13839061], EUR[61.11], FTM[27.75039554], FTT[0], KIN[2], LINK[7.26432714], LUNA2[0.00017916], LUNA2_LOCKED[0.00041804], LUNC[39.01256209], MANA[21.16103652], MATIC[327.33630167], PAXG[.05113207], POLIS[.00670456], RSR[4], SAND[0.00377440], SHIB[0], SOL[1.56698491], SPELL[4009.23397783], SPY[.39785235], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 01706484 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.32286461], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTHEDGE[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.32881309], LUNA2_LOCKED[3.10056389], LUNC[289351.88], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.87570255], SRM_LOCKED[.18951097], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-117.16], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01706485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1232], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0.49999999], BTC-PERP[1.0035], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[12.8], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.04999999], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.21165882], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[1.93], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[115], TRX-PERP[0], UNI-PERP[0], USD[-845.79], USDT[71.16422326], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP2[90], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01706493 | Contingent | AVAX[.23363168], BNB[.03], BTC-PERP[0], CRV[5], ETH[.01399734], ETH-PERP[0], ETHW[.01399734], GRT[30], LINK[5.56758147], LINK-PERP[0], LTC[14263456], LUNA2[0.00013731], LUNA2_LOCKED[0.00032040], LUNC[29.90084902], RAY[19.37074621], SNX[63.57300083], USD[0.15], USDT[0], XRP[104.37392013], XRP-PERP[0] | | |
| 01706495 | | 0 | | |
| 01706497 | | ATLAS[568.93166169], USD[0.82], USDT[0] | | |
| 01706498 | | ATLAS[290], KAVA-PERP[0], KIN[774.6926277], SLP[206.18782533], USD[0.00], USDT[0] | | |
| 01706502 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[5068.56714029], ATLAS-PERP[0], AURY[.07782425], AVAX-PERP[0], CRO-PERP[0], DFL[200], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25.99865625], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS[146.29848512], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[49.62] | | |
| 01706503 | | BTC[0], FTT[0.05926532], USD[0.35] | | |
| 01706510 | | FTT[31.69366], MNGO[3149.040452], USD[1.92], USDT[5.62240000] | | |
| 01706512 | | USDT[0.00001770] | | |
| 01706514 | | FTT[0.04321009], HT[.09952082], TRX[2.91963], USD[60.01], USDT[815.06860108] | | |
| 01706517 | | FTT[1.199], GOG[386.923506], IMX[94.6816282], MANA[68.986488], POLIS[51.589803], SOL[.04999], USD[1.30], USDT[0.00000293] | | |
| 01706519 | | ETH[7.29509942], ETHW[0.00169633], FTT[0.08716929], SOL-PERP[0], USD[8.08] | | USD[8.00] |
| 01706522 | | EUR[21.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706523 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[11.6], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[2.14914373], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00091268], BTC-PERP[0], BTT[1000000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.96350709], ETH-1230[0], ETH-PERP[0], ETHW[1], EUL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[59.70000000], FTT-PERP[24.99999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.97957073], GMT-PERP[1554], GRT-0930[0], GRT-PERP[0], GST-PERP[0.20000], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[1.5], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[225.98816901], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3502788378125884552/Wild Africa Avatar Art)[1], NFT (4336442723707407/African Lion 1/1 #2)[1], NFT (5219246748571972264/African Elephants)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.02000000], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[3530.03870000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[245], TRX-PERP[0], UNI-PERP[0], USD[2009.84], USDT[2460.83018773], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00009763], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[2000] |
| 01706527 | Contingent | CEL[0], DOT[0], FTT[0.06355020], LUNA2[0.00840602], LUNA2_LOCKED[0.01961406], LUNC[1830.43], MATIC[0], USD[0.00] | | |
| 01706529 | | 0 | | |
| 01706530 | Contingent, Disputed | BNB-PERP[0], BTC[0], FTT-PERP[0], USD[0.00] | | |
| 01706537 | | USD[0.00], USDT[0] | | |
| 01706538 | | FIDA[.9924], FTT[11.79918908], OXY[570.84181893], SRM[.98252], TRX[.000002], USD[0.00], USDT[0.51261513] | | |
| 01706542 | Contingent, Disputed | BTC[.00001258], ETH[0], FTT[.09793143], SOL[0], USD[0.47] | | |
| 01706543 | Contingent, Disputed | ADABULL[10.03353011], BCH[.000606], DOGEBULL[16.29958718], EOSBULL[5496642.87040606], ETCBULL[101.01183020], FIL-PERP[0], MATICBULL[149.81239751], MATIC-PERP[0], QTUM-PERP[0], SOL[.0094543], TRX[.915727], USDI-0.06], USDT[0.00000132], VETBULL[3.77603834], XRP[.97653335], XRPBULL[2849446.71257385] | | |
| 01706544 | | AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[.3], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.01371740], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00015166], ETH-PERP[0], ETHW[0.00015166], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.24756937], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.05446523], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SUSHI-PERP[0], SWEAT[13], TLM[0], TLM-PERP[0], TRX[766], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.68], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01706546 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.37] | | |
| 01706548 | | USD[0.09] | Yes | |
| 01706550 | | ATLAS-PERP[0], BNB[0.00516930], USD[0.00] | | |
| 01706554 | | FTT[0], USD[0.00] | | |
| 01706555 | | EUR[0.00], MATH[1], RSR[1] | Yes | |
| 01706557 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00147763], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[76.11], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01706558 | Contingent | ATLAS[3599.544], BTC[0.22392367], ETH[0.00082770], ETHW[0.00032710], EUR[0.95], FTT[3.11709413], LUNA2[0.93108094], LUNA2_LOCKED[2.17252219], LUNC[.009418], SOL[49.990544], USD[9.87], USDT[3171.81455774] | | |
| 01706559 | | 0 | | |
| 01706563 | | EUR[0.00], SOL[0], USDT[0.69665849] | | |
| 01706564 | | BNB[0] | | |
| 01706568 | | IMX[3.31818814], USD[0.00] | | |
| 01706569 | | AKRO[3], BAO[3], BTC[0], DENT[7], ETH[0.00000002], FTT[0.00000001], KIN[5], RSR[1], SOL[.00000001], TRX[1.00057], USD[0.01], USDT[0.00000001] | | |
| 01706573 | | REEF[9.844], TRX[.000025], USD[0.00], USDT[12.08718578] | | |
| 01706575 | | ATLAS[128.40268762], BAO[1], EUR[0.00], KIN[1], TLM[89.73991446], USD[0.00] | Yes | |
| 01706579 | | ETHW[.003], ETHW-PERP[0], FTT[4.14166984], SOL[.00017138], TRX[.000012], USD[-0.03], USDT[0] | | |
| 01706580 | | BTC[.00397658], USDT[0.00009405] | | |
| 01706583 | | USD[0.00], USDT[0] | | |
| 01706585 | | 0 | | |
| 01706587 | | BNB[0.00000066], USD[0.00] | | |
| 01706588 | | BTC[.00002427], TRX[.000001], USDT[0.00022616] | | |
| 01706590 | Contingent | CRO[10], DAI[1], DOT[.09962], LUNA2[0.00560451], LUNA2_LOCKED[0.01307719], LUNC[1220.3944314], MANA[.99202], SAND[1.99962], SHIB[39817.65219152], TRX[.034727], USD[0.02], USDT[0.00000124] | | |
| 01706591 | | BNB[0], BTC[0], FTT[0.07875157], GBP[0.00], USD[0], USDT[191.56126717] | | |
| 01706592 | | NFT (3572585674263250005/FTX Crypto Cup 2022 Key #21175)[1] | | |
| 01706598 | | BTC[0], FTT[.00090002] | | |
| 01706598 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01706603 | | OXY[.995], TRX[.000002] | | |
| 01706604 | | BCHBULL[1000], DOGEBULL[4.17394524], ETCBULL[1.479704], FTT[0.10172075], GRTBULL[10.9978], HTBULL[3.58], LTCBULL[18.9962], MATICBULL[25.09498], NFT (311613866891827083/FTX EU - we are here! #241029)[1], NFT (422241235998073557/FTX EU - we are here! #240955)[1], NFT (563359462355574724/FTX EU - we are here! #241010)[1], SOL-PERP[0], TRX[.970201], TRXBULL[77], USD[0.07], USDT[0.02399478], XRPBULL[1999.6] | | |
| 01706605 | | POLIS[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706606 | | NFT [5093848229062883356/FTX AU - we are here! #29831][1] | | |
| 01706609 | | BCH[0.68404774], BNB[0], BTC[0.01000320], DOGE[714.14310664], ETH[0], FTT[0.20000000], LTC[1.30434461], SOL[0.36328559], USD[5.83], XRP[91.95304315] | | SOL[.310225], USD[5.81], XRP[91.950284] |
| 01706611 | | BTC[.00009], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.41] | | |
| 01706615 | | USD[0.00] | | |
| 01706616 | Contingent | APE-PERP[0], APT[0], CHZ-PERP[0], EUR[0.00], FTT[1.20000000], GLMR-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057682], LUNC-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01706617 | | DOT[174.3], USDT[1.66698355] | | |
| 01706618 | | AUDIO[0], RAY[0], USD[0.00], XRP[0] | | |
| 01706625 | | POLIS[53.3], TRX[.434526], USD[0.63] | | |
| 01706629 | | USD[0.00] | | |
| 01706633 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.36994929], LUNA2_LOCKED[10.19654836], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[288.79354467], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01706634 | | ALPHA[0.00028709], ATLAS[0], BCH[0], BNB[0], BTC[0], CLV[0.00072064], CRV[0], FTT[0], LINK[0.00008832], LTC[0], MATIC[0.00175591], MER[.00222904], SLRS[0], STEP[.0017825], USDT[0.03593224] | Yes | |
| 01706637 | Contingent | BAO[5], ETH-PERP[0], KIN[1], LTC[.13845305], LUNA2[1.46022417], LUNA2_LOCKED[3.31065419], NFT [306066172775202172/FTX Crypto Cup 2022 Key #11391][1], RSR[2], TRX[.000107], USD[1.02], USDT[0] | Yes | |
| 01706641 | | USD[0.02] | | |
| 01706644 | | TRX[0], USD[0.00], USDT[0] | | |
| 01706645 | | SOL[0], TRX[0], USD[19.06], USDT[0] | | |
| 01706651 | | FTT[874.9521145], HBB[1999.2138], SOL[4.8096], USD[0.48] | | |
| 01706654 | | USD[0.00], USDT[0.00000002] | | |
| 01706655 | | AVAX-PERP[0], BTC[0.60362184], ETH[.0930157], ETH-PERP[0], ETHW[0.00067789], FTM-PERP[0], TRX[.000207], USD[2.15], USDT[7001.27392115] | | |
| 01706657 | | BTC[.0080967], ETH[.11732697], ETHW[0.11619143], XRP[213.20767939] | Yes | |
| 01706658 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], USD[1.01], VET-PERP[0], XRP-PERP[0] | | |
| 01706662 | Contingent | COMP[0], MNGO-PERP[0], SRM[.00025704], SRM_LOCKED[.00329245], USD[0.00], USDT[0] | | |
| 01706665 | | FTT[0.00683776], USD[0.01] | | |
| 01706669 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO[2069.90595], DENT[243165.152], ETH-PERP[0], FTT[23.1205958], GALA[1510], IOTA-PERP[0], LINK[56.4950239], LINK-PERP[0], LUNA2[2.62376731], LUNA2_LOCKED[6.12212372], LUNC[571330.85571453], MANA[200], SAND[152], SOL[34.996508], SOL-PERP[0], SRM[100], USD[709.01], USDT[0.00000001] | | |
| 01706670 | Contingent, Disputed | STEP[.0612872], USD[0.00], USDT[0] | | |
| 01706673 | | TRX[.000001], USDT[0] | | |
| 01706676 | | USD[0.12], USDT[0] | | |
| 01706677 | | C98[14], MNGO[370], SECO[5], USD[0.00], USDT[0.00000001] | | |
| 01706679 | Contingent | ATLAS[10589.001094], AVAX[2.4], BTC[0.02180000], CRO[850], ETH[1.17855359], ETHW[0.99055359], EUR[0.00], FTT[25.09691165], LUNA2[3.60398225], LUNA2_LOCKED[8.40929192], SAND[204.9622185], SOL[1], USD[61.98], USDT[1.34781869] | | |
| 01706681 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-20211111[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005882], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10299004], SRM_LOCKED[.41283137], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01706688 | Contingent, Disputed | USD[0.14] | | |
| 01706693 | Contingent | FTT[14029.09305312], SRM[130.7455049], SRM_LOCKED[1204.3744951], TRX[.000778], USD[48.42], USDT[44687.41417803] | | |
| 01706695 | | GOG[2477.96675], USD[547.81], USDT[300.53] | | |
| 01706697 | Contingent | BTC[0], ETH[0], FTT[1026.02494077], POLIS-PERP[0], SOL[78.62492874], SRM[5691.13799018], SRM_LOCKED[458.29515733], USD[0.00], USDT[0] | | |
| 01706699 | | ADA-PERP[0], BAND[.00530949], BAND-PERP[0], CHZ-PERP[0], DOGE-20210924[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.96], USDT[0.02390760] | | |
| 01706700 | | BNB[.4], EDEN[11.6], FTT[2.00025013], TSM[1.005], USD[2.19] | | |
| 01706702 | | TRX[.000008], USDT[.97876348] | | |
| 01706709 | | AUD[0.39], FTT[18.9], RAY[107], SOL[10.83712746], USD[0.75] | | |
| 01706717 | | BAR[.09374], MNGO[.156], TRX[.000016], USD[0.01] | | |
| 01706719 | | MOB[0] | | |
| 01706720 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[114.77], FTT[25.00137916], FTT-PERP[0], MANA[.9985256], MATIC-PERP[0], ROSE-PERP[0], SAND[.9985256], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01706721 | | ATLAS[70000], POLIS[1480.3], TRX[.000002], USD[0.98], USDT[0.00000001] | | |
| 01706722 | | EUR[0.00], USD[0.00] | | |
| 01706723 | | ADA-20210924[0], ADA-PERP[0], BTC-20210924[0], ETH-PERP[0], SOL[-0.05399016], USD[0.00], USDT[6.60249220], XMR-PERP[0] | | |
| 01706727 | | USD[0.00], USDT[0.00000009], XRP[0] | | |
| 01706729 | | FTT[.2], POLIS[.0898998], TRX[.000001], USD[0.00] | | |
| 01706734 | Contingent | BNB[.00718323], LUNA2[0.30258159], LUNA2_LOCKED[0.70602372], LUNC[65887.78], MNGO[9.62], USD[0.13], USDT[0] | | |
| 01706735 | | FTM-PERP[0], REEF[6.478], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 01706737 | | MNGO-PERP[0], USD[0.00] | | |
| 01706743 | Contingent | AAVE[0], AURY[4.27079263], BRZ[.01830297], BTC[0.00366327], DOT[2.36641040], ETH[0.00010000], ETHW[0], FTT[1.01268970], LUNA2[0.00002762], LUNA2_LOCKED[0.00000645], LUNC[8.01520645], MATIC[0], SOL[0], USD[0.27], USDT[0.00000001] | | DOT[2.350317] |
| 01706745 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706746 | | ADA-PERP[0], DOGE-PERP[6], KSHIB-PERP[0], SOL-PERP[ 53], TONCOIN-PERP[1], USD[-0.06] | | |
| 01706747 | | RAY[.699229], USD[1.39], USDT[0.83834940] | | |
| 01706749 | | FTM-PERP[0], STARS[8.99315263], USD[0.93], USDT[0.00000002] | | |
| 01706750 | | USD[0.00], USDT[0] | | |
| 01706751 | | AKRO[2], BAO[8], BAT[1], ETH[0], KIN[5], MATIC[0], TRX[1.000026], UBXT[3], USD[0.00], USDT[0] | | |
| 01706753 | | USD[0.52] | | |
| 01706757 | | USD[2.41] | | |
| 01706759 | | FTT[5.09769321], FTT-PERP[0], MAPS[1619], RAY[82], SNX[217], USD[0.00], USDT[0.15328378] | | |
| 01706761 | | 1INCH[.73265], AMPL[0.28975290], AMPL-PERP[0], SXP[.005946], USD[5088.41] | Yes | |
| 01706765 | | SRM[.00128166] | Yes | |
| 01706767 | | FTT[0], USD[0.25], USDT[0] | | |
| 01706768 | | BNB[0], BTC[0.02801872], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[481.71], USDT[0], XRP[0] | | |
| 01706769 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01706771 | | BNB[0.00000001], FTT[0], RSR[322.36983177], USD[0.00], USDT[0] | | |
| 01706773 | | ATLAS[7.7162], ATLAS-PERP[0], FTT[1.21504611], HMT[.77789], USD[0.61], XPLA[9.9107] | | |
| 01706775 | | APT[0], AVAX[0], BNB[0.00000002], BTC[0], ETH[0.00000001], GST[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001400], USD[9.02], USDT[0.00000001] | | |
| 01706777 | | USD[0.00] | | |
| 01706778 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00163718], ETH-0325[0], ETH-PERP[0], ETHW[0.67644458], FTT[7.8], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (290493058166864832/FTX EU - we are here! #272389)[1], NFT (403356541223454849/FTX EU - we are here! #272384)[1], NFT (575203301184753573/FTX EU - we are here! #272382)[1], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.06054033], USDT-PERP[0] | | |
| 01706779 | Contingent | BTC[0.01320000], CRV[68], ETH[0.21000000], ETHW[0.21000000], EUR[0.00], FTM[52], IMX[20], LUNA2[0.00634625], LUNA2_LOCKED[0.01480792], LUNC[1381.91], SOL-PERP[0], SUSHI[59], USD[106.30], USDT[0] | | |
| 01706783 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01706788 | | ALGO[296.15965548], AMPL[0], ATOM[16.61546078], BNB[2.4442173], BTC[.05490956], DOGE[3843.39086276], DOT[46.3935203], ETH[.01], EUR[0.00], HT[10.56678587], LTC[3.55987269], MATIC[321.83855834], OKB[6.89356069], SOL[12.95171563], TRX[4342.01725671], USD[3555.67], USDT[0], XRP[1266.74858465] | Yes | |
| 01706789 | | ALPHA[1.00512726], BAO[2], DENT[1], DOGE[2], ETH[0], KIN[1], MATIC[1.04836999], MNGO[0.11045992], RSR[1], STEP[.08134863], TRX[.01397763], UBXT[2], USDT[0.00000001] | Yes | |
| 01706791 | | USD[25.10] | | |
| 01706794 | | BNB[0.05836600], BTC[.0004095], ETH[.00661438], ETHW[.00661438], EUR[0.00], FTT[.43299393], SOL[.13863082] | | |
| 01706796 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[2032.75535113] | | |
| 01706804 | | NFT (344235677099685711/The Hill by FTX #14712)[1], NFT (544834756596282212/FTX Crypto Cup 2022 Key #17003)[1] | Yes | |
| 01706808 | | TRX[.72366704], USD[-0.01], USDT[0] | | |
| 01706809 | | FTT[0.04533150], USD[0.52], USDT[0] | | |
| 01706811 | | APT[.56041944], BAO[5], EUR[0.00], KIN[3], USD[0.18], USDT[0.00387553], WAXL[1317.5] | | |
| 01706813 | Contingent | FTT[150.70265], INDI_IEO_TICKET[1], MATIC[1499.9], MBS[5088.008815], RAY[311.06265269], SOL[.77011885], SRM[9.63894204], SRM_LOCKED[49.64105796], USD[1.63], USDT[9.50822238] | | |
| 01706814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.199772], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[0.02979433], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.19396314], ETH-PERP[0], ETHW[.19396314], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[139.9734], FTM-PERP[0], FTT[.799848], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[.152.9], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.749], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[287.20], USDT[159.32109721], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01706815 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM[1.58583189], DOGE-PERP[0], DOT-PERP[0], ETH[0.00011303], ETH-PERP[0], ETHW[0.00011303], FTT[0.26987248], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[10216.78789669], SRM[16.45747014], SRM-PERP[0], USD[-3.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01706818 | | TRX[.000001], USDT[0.00000471] | | |
| 01706819 | | USD[1.69], USDT[0] | | |
| 01706820 | | ATOM[0], AVAX[0], BNB[0], BTC[0.03921041], CRV[27.17296048], DOT[0], ETH[0.21276733], ETHW[.21551199], FTM[327.32826963], FTT[3.77887870], PAXG[0.29625462], USD[1.25] | Yes | |
| 01706821 | | BTC[0], FTT[2.95182790], USD[0.00], USDT[0] | | |
| 01706823 | | ATLAS-PERP[0], AXS-PERP[0], CLV-PERP[0], FTM-PERP[0], FTT[.00025], FTT-PERP[0], POLIS-PERP[0], STORJ-PERP[0], USD[0.27], USDT[0] | | |
| 01706824 | | SHIB[29558590] | | |
| 01706828 | | USDT[1.25062086] | Yes | |
| 01706829 | | AUD[0.00], FTT[1], STEP[5.5], USD[0.03], USDT[0] | | |
| 01706831 | | TRX[.000001], USD[0.00], USDT[0.00014633] | | |
| 01706832 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[24], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[7], AVAX[3.00597317], AVAX-PERP[0], AXS-PERP[0], BNB[.75], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[3200], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[300], FTM-PERP[0], FTT[26.38508749], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[93], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[30.24273137], RAY-PERP[0], SAND[95], SAND-PERP[0], SGD[0.00], SHIB[10000000], SHIB-PERP[0], SNX-PERP[0], SOL[16.09211148], SOL-PERP[0], SRM[11.27183885], SRM_LOCKED[.22067967], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.70], USD[10.41465590], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[1.137616], USDT[.414727] |
| 01706833 | Contingent | LUNA2[5.38645391], LUNA2_LOCKED[12.56839246], MOB[0.42593414], SHIB[5700000], USD[0.02] | | |
| 01706834 | Contingent | APE[0.00493838], APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CEL[0.02073309], ETH[0], ETH-PERP[0], ETHW[0.00033905], FTT[0.00015419], GENE[0], GMT-PERP[0], LUNA2[0.10078230], LUNA2_LOCKED[0.23515871], LUNC[21276.59989663], LUNC-PERP[0], NEAR[.00894308], POLIS[0], RON-PERP[0], SOL[0], STETH[0.00007398], UNI[0.09992397], USD[-0.76], USDT[.0001794] | | |
| 01706841 | | FTT[25], MER[.9994], POLIS[176.61642864], USD[2.14], USDT[0] | | |
| 01706852 | | BIT[.3206], BTC[0.05526795], TRX[255], USD[1.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706853 | | BTC[0.00048446], EOS-PERP[0], LTC[.02993857], USD[-1.75], USDT[-0.26731751] | | |
| 01706856 | | ATLAS[1969.636929], BTC[0], ETH[0], ETHW[0.60505627], EUR[1.84], FTT[25.69520079], RAY[16.24571986], USD[1.51], USDT[1.80065599] | | ETHW[.605001], EUR[1.84], USD[1.51], USDT[1.790988] |
| 01706862 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01706871 | | GBP[0.01], USD[0.00] | | |
| 01706873 | | AURY[.26122753], BIT[.16258], BNB[.01], DAI[71.3], ETH[-0.01541725], ETHW[0.00069361], FTT[.07248439], IMX[.044], INTER[.00192], SLND[.022946], TRX[.000046], USD[0.16], USDT[0.01145597] | | |
| 01706874 | | ATLAS-PERP[0], TRX[.000001], USD[-0.41], USDT[4.15519709] | | |
| 01706876 | | HOLY[.00034343], USD[2529.72] | Yes | |
| 01706878 | | BTC[0], ETH[0], USD[0], FTT[9.17597286], USD[0.00] | | |
| 01706879 | | FTT-PERP[0], SOL[0.00347465], USD[0.18], XRP[3.33378562] | | |
| 01706880 | | USD[0.00], USDT[0] | | |
| 01706881 | | DOT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[50.32464350] | | |
| 01706884 | | ALCX[.291], ATLAS[410], DAWN[1.8], GT[1.1], HXRO[19], IMX[8.5], JOE[2], MTA[5], PROM[.26], RNDR[2.2], TRX[.000001], USD[29.54], USDT[0], XRP[19.999] | | |
| 01706885 | | FTT[25.2950168], GOG[.43429347], SNY[44.994], USD[0.00], USDT[0.61950000] | | |
| 01706886 | | USD[0.00], USDT[0] | | |
| 01706889 | | AVAX-PERP[0], BTC[0.01059798], BTC-PERP[0], DYDX-PERP[0], ETH[.14397264], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.32], USDT[761.07891400] | | |
| 01706892 | | USD[0.00], USDT[0] | | |
| 01706894 | | BTC[.00246157], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[8.47], USDT[0.50042166], ZEC-PERP[0] | | |
| 01706897 | | TRX[.000015], USD[0.00], USDT[-0.00000075] | | |
| 01706901 | | USD[0.01] | | |
| 01706902 | | NFT (432033570153696956/FTX EU - we are here! #163383)[1], NFT (469098598719451141/FTX EU - we are here! #163116)[1], NFT (568904006356233400/FTX EU - we are here! #162957)[1] | | |
| 01706905 | | FTT[1], USD[0.79], USDT[0] | | |
| 01706907 | | NFT (297601821289194311/FTX EU - we are here! #251938)[1], NFT (397509274502416297/FTX EU - we are here! #251920)[1], NFT (486769091912129582/FTX EU - we are here! #251952)[1], REAL[.085256], USD[0.26], USDT[0] | | |
| 01706908 | | BNB[.00082613], BTC[0.00000120], BTC-PERP[0], USD[0.28], USDT[0.86517292], VET-PERP[0] | | |
| 01706912 | | AUDIO[187.96428], BTC[.01646173], EUR[0.00], FTM[1065.79746], POLIS[0], USD[1.12] | | |
| 01706913 | | MNGO[6398.72], TRX[.000001], USD[4.80] | | |
| 01706914 | | FTT[.06047681], USDT[0.03950311] | | |
| 01706917 | | ATLAS[3638.61165314] | | |
| 01706919 | | TRX[.001133], USD[-0.08], USDT[0.11401596] | | |
| 01706927 | | 1INCH-PERP[0], AAPL[0.08190581], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.33295489], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.02864823], BNB-PERP[0], BTC[0.00026335], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00352277], ETH-PERP[0], ETHW[0.0035056], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA[58.32923985], GALA-PERP[0], GOOGL[.06725903], GOOGLPRE[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000070], SOL-PERP[0], SPY[0.08904399], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.44728915], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | AVAX[.314247], ETH[.003464] |
| 01706929 | Contingent | LUNA2[0.00286306], LUNA2_LOCKED[0.00668049], STEP[8.62001448], STEP-PERP[0], USD[0.00], USDT[0], USTC[0.40528104] | | |
| 01706933 | | AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.60], XRP-PERP[0] | | |
| 01706937 | | ATLAS[997.91], POLIS[9.8841], TRX[.000001], USD[0.00], USDT[0] | | |
| 01706938 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.00199924], BTC-PERP[0], DFL[999.8], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007472], MANA-PERP[0], NEAR[.0998], RAY1.130223], SLRS[.202653], SNY[.963998], SOL-PERP[0], STEP[.06512], TRX[.334014], USD[0.60], USTC-PERP[0] | | |
| 01706943 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000043], USD[-0.02], USDT[2.46381086], YFI-PERP[0] | | |
| 01706944 | | 0 | | |
| 01706949 | | AUDIO[.303274], ENS[.0028445], ETH[.000447], ETHW[.000447], FTT[0.04969894], GRT[.92476], SRM[.987972], TRX[26], USD[0.01], USDT[0.00000001] | | |
| 01706950 | | BTC[0.00011546], EUR[0.00], MATIC-PERP[0], TRX[.000036], USD[0.70], USDT[0] | | |
| 01706954 | | FTT[9.9981], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01706956 | Contingent | ETH[.187], GENE[.075], LUNA2[0.01182843], LUNA2_LOCKED[0.02759967], LUNC[2575.665753], MATIC[2.6], SOL[.00485021], TRX[.000979], USD[1.46], USDT[0.00571364] | | |
| 01706957 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-34.67], USDT[96.20898036] | | |
| 01706958 | Contingent | AAVE[.63980355], AKRO[9], AVAX[.0000702], BAO[34], BNB[.00000965], BTC[.00000022], DENT[8], DOGE[.00507589], DOT[5.38777116], ENJ[111.26225795], ETHW[.28024854], EUR[0.00], FTT[.00001286], FXS[7.50051425], GALA[690.1846571], HNT[.00007721], IMX[59.54992227], KIN[37], LOOKS[227.39574136], LUNA2[0.00001377], LUNA2_LOCKED[0.00003213], LUNC[2.99934797], MANA[4.37223145], MATIC[7.52274027], NEAR[2.53022897], OKB[2.299383], POLIS[69.75729758], RSR[3], SAND[51.38603369], SHIB[436452.0326824], SOL[.0304099], TRX[3.000028], UBXT[5], USD[0.13], USDT[0], XRP[.00131382], YGG[53.14999469] | Yes | |
| 01706960 | | TRX[19], USD[0.15], USDT[586.59268595] | | |
| 01706961 | | GOG[189.97986], TRX[.000001], USD[1.57], USDT[0] | | |
| 01706965 | | BULL[0.09749790], ETH[.9339848], ETHW[.7035498], SOL[14.53158], TRX[.000001], USDT[1888.80154899] | | |
| 01706966 | | MER[.9715], USD[0.00], USDT[0] | | |
| 01706967 | Contingent, Disputed | USD[50.01] | | |
| 01706969 | | ADA-PERP[0], BAND-PERP[0], BRZ[0], BTC-PERP[0], ETHBULL[0], EUR[0.00], LINK[0], LINK-PERP[0], LTC-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01706971 | | USD[0.10], USDT[49.64233033] | | |
| 01706974 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.46], USDT[.00917399] | | |
| 01706975 | | EDEN[.059758], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 01706976 | | USD[1.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706977 | | ALGO-PERP[0], BNB[0], FTM-PERP[0], FTT[.00304329], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01706982 | | FTT[0.05851226], USD[0.06], USDT[1.61005793] | | |
| 01706983 | Contingent | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005814], MNGO[2.164], NEAR-PERP[0], SOL[.008], TRX[.000024], USD[47.19], USDT[0.00223721], USDT-PERP[0] | | |
| 01706985 | | BTC[.00019996], MNGO[9.986], STARS[2], STEP[.0904], USD[1.38], USDT[.009999] | | |
| 01706991 | Contingent | SRM[2.02623463], SRM_LOCKED[46.09376537], USD[0.29], USDT[.00223395] | | |
| 01706993 | | ETH[.00400197], ETH-PERP[0], ETHW[.00400197], USD[1.63] | | |
| 01706998 | | GBP[100.00] | | |
| 01707003 | | BTC[.00000021], USD[0.03], XRP[.00811282] | Yes | |
| 01707005 | | SOL[25.12089109], USD[0.69] | | |
| 01707008 | | MER[.9774], MOB[.4971], USD[0.00], USDT[0] | | |
| 01707009 | | SOL[.00000001], SOL-PERP[0], STEP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01707010 | | SOL[.02] | | |
| 01707013 | | MER-PERP[0], USD[0.01], USDT[0] | | |
| 01707015 | | TRX[.000009], USDT[0.18623463] | | |
| 01707021 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01707022 | | USD[22.35] | | |
| 01707024 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00408812], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0475836], SRM_LOCKED[41.23119178], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00109], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01707027 | | FTT-PERP[0], MATIC[10], TRX[.876142], USD[-1.51], USDT[1.81269405], XRP[14.389] | | |
| 01707028 | | AAVE[.00001045], ATLAS[0], BADGER[.00000001], BTC[.00000003], COMP[.00001714], ETH[0], FTT[.00025084], GBP[0.03], MNGO[0], USDT[0] | Yes | |
| 01707033 | | FTT[0.05084633], USD[0.00] | | |
| 01707034 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 01707038 | | NFT (498513779970209875/FTX AU - we are here! #63433)[1] | | |
| 01707041 | | AKRO[3], BAO[4], BOBA[.00034057], BTC[.03272466], DENT[1], ETH[1.45997806], ETHW[1.45936488], FTT[.00043821], GBP[2.40], HOLY[1.08183648], KIN[2], LRC[.00370027], OMG[.00034057], SAND[.0295297], TRX[2], UBXT[3] | Yes | |
| 01707044 | | FTM[0], SAND[0], USD[0.00], USDT[0] | | |
| 01707046 | Contingent, Disputed | ATLAS[149.97], USD[0.41], USDT[0.00000001] | | |
| 01707048 | | USD[0.00], USDT[0] | | |
| 01707051 | | USD[1143.86] | | |
| 01707052 | | SKL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01707058 | | USD[0.01] | | |
| 01707059 | | FTT[0.00370445], USD[0.00], USDT[0] | | |
| 01707061 | | ATLAS[8929.1972], USD[0.20], USDT[.007729] | | |
| 01707066 | | ADABULL[0.03443774], ETHBULL[0.08688576], SHIB[599886], SHIB-PERP[0], USD[22.44], XRP[.76713293], XRPBULL[3519.468] | | |
| 01707068 | | BTC[0], USD[0.45], USDT[0] | | |
| 01707079 | | AVAX[0.00090530], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], MATIC[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[.01415533], XRP-PERP[0] | | |
| 01707080 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01707084 | | ETH[0], USD[0.00], USDT[0] | | |
| 01707086 | | ETH[.00094], ETHW[.00094], USD[0.00], USDT[0] | | |
| 01707087 | | USD[0.00], USDT[0] | | |
| 01707089 | | USD[0.00], USDT[1.73752456] | | |
| 01707091 | | BTC[.00099478], FTT[5.88984], FTT-PERP[0], KIN[629874], LRC[179], SXP[.09248], TRX[15424.914402], USD[1.12], USDT[0.37451636], XRP[216.62594] | | |
| 01707095 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 01707096 | | EUR[0.00] | | |
| 01707097 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01707098 | | FTT[.00140338] | Yes | |
| 01707099 | | KIN-PERP[0], LUNC-PERP[0], USD[101.20], USDT[204.04238082], USDT-20211231[0] | | |
| 01707100 | | NFT (318667234412349064/FTX EU - we are here! #234885)[1], NFT (370545145804707608/FTX EU - we are here! #234917)[1], NFT (492394393218631997/FTX EU - we are here! #234901)[1] | | |
| 01707106 | | 0 | | |
| 01707108 | | CAKE-PERP[0], FTT[0], USD[0.00] | | |
| 01707110 | Contingent | ALCX[0], AVAX[6.79823072], BTC[0.14232809], ETH[1.03576649], ETHW[.96078031], FTM[780.8896043], FTT[18.60266812], GALA[80], LINK[55.18811835], LUNA2[15.21375948], LUNA2_LOCKED[35.49877215], LUNC[2099362.80892363], MATIC[779.664574], PROM[0], RNDR[30.19443414], RUNE[93.17073316], SOL[24.06145216], STARS[6], USD[39.92] | | |
| 01707112 | | POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[1.82841328] | | |
| 01707115 | | ALICE-PERP[0], AR-PERP[0], BOBA[.07612], BTC[0], BTC-MOVE-20211205[0], BTC-MOVE-20211225[0], CHZ-20211231[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS[1.2], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.00096], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.30], USDT[0.00000002], USDT-PERP[0] | | |
| 01707118 | | USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707119 | | BTC[.01517691], DOGE[31], ETH[.125999], ETH-PERP[0], ETHW[.1109994], EUR[0.00], FTT[.99996], LINK[9.49942], MATIC[24], SOL[3.94849553], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01707120 | | USD[0.00], USDT[0.00000001] | | |
| 01707121 | | FTT[43.4870994], HT[30.49532547], MYC[9.99806], NFT (344315995171881004/FTX EU - we are here! #65723)[1], NFT (357069989707279878/The Hill by FTX #28996)[1], NFT (387851933593140583/FTX EU - we are here! #65089)[1], NFT (474016583706225967/FTX EU - we are here! #65948)[1], SOL[0.01000000], TRX[.000003], USD[1.69], USDT[1.97227185], XAUT[.00009866] | Yes | |
| 01707125 | | ETH[.00000001] | | |
| 01707127 | Contingent | ETH[0.47907481], FTT[.06686352], LUNA2[0.00298261], LUNA2_LOCKED[0.00695943], MATIC[0.49695655], SOL[0.00574359], USD[440.26], USDT[0], USTC[.4222035] | | |
| 01707129 | | MOB[.49734], STEP[.074255], TRX[.000001], USD[0.00], USDT[0] | | |
| 01707132 | | USDT[1.27584757] | | |
| 01707133 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.02291597], ZEC-PERP[0] | | |
| 01707134 | | BTC[.4831], FTT[298.91611398], USD[1.43], USDT[0] | | |
| 01707136 | | USD[0.01] | | |
| 01707144 | | ADABULL[0], ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BULL[.00061316], C98-PERP[0], COMP[0], EOS-0930[0], ETH[0], ETH-PERP[0], FTT[0.00862031], FTT-PERP[37.6], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000006], USD[-6.06], USDT[0] | | |
| 01707145 | | BTC[.00000101], EUR[0.17] | Yes | |
| 01707147 | | BNB[.00954936], SOL[0] | | |
| 01707150 | | BTC[.0000009], ETH[.00000536], ETHW[.00000536], HOLY[.00003684], MATH[.00000919], USD[0.00], XRP[.02410365] | Yes | |
| 01707159 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT[1], RSR[1], USD[0.86], USDT[0.00000002] | Yes | |
| 01707161 | | NFT (313844264925872108/FTX EU - we are here! #314594)[1], NFT (421467232006109586/FTX EU - we are here! #214138)[1], NFT (534958209876562321/FTX EU - we are here! #214159)[1] | | |
| 01707165 | | C98[265.948396], FTT[1.9996], MNGO[9.882], USD[0.00], USDT[0] | | |
| 01707169 | | ATLAS[0], BTC[0.00068270], ETH[0], USD[0.00], USDT[0] | | |
| 01707171 | | AKRO[2], BAO[1], BTC[.00000031], DYDX[.00813497], ETH[.00000298], ETHW[0.00000297], KIN[2], LTC[.00272152], RAY[0.01323752], SAND[0.00736382], SHIB[119.91465286], SOL[0.00260286], SPELL[8.31302897], UBXT[1], USD[0.01] | Yes | |
| 01707172 | Contingent | 1INCH[0], AKRO[1], ATLAS[0], BAO[6], CEL[0.00076422], COPE[5.43016370], CRO[0], DENT[3], DFL[0], DMG[5292.29976153], EUR[0.00], FTM[0], GALA[0], GODS[0], GRT[0], IMX[0], KIN[9], KSHIB[0], LOOKS[0], LRC[0.00093886], LUNA2[0.00002375], LUNA2_LOCKED[0.00005542], LUNC[5.17234743], MANA[0], MBS[0], MNGO[0], MTA[0], REEF[0], RSR[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STEP[0], STGI[0], TLM[0], TOMOBEAR2021[0], TRX[0], UBXT[3], USDT[0] | Yes | |
| 01707175 | | ALGOBULL[449914.5], LINKBULL[2.599506], MATICBULL[.6.8], SOL[.00543918], TOMOBULL[8498.518], TRX[.725893], UBXT[137.98822], USD[0.13], USDT[0.00318001] | | |
| 01707176 | | KIN[1], MOB[246.7135427], TOMO[1], USDT[0.00000017] | | |
| 01707181 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[1.0968], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BICO[242.9552151], BIT[230.9835365], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[1054.89952382], BTC[0], BTC-PERP[0], C98[528.9025053], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[80.63713], DOGE-PERP[0], DYDX[23.07034613], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00198433], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.33530831], FTT-PERP[0], GALA[22648.207065], GALA-PERP[3490], GMT-PERP[0], GOG[542.9424984], GRT[4797.2976327], GRT-PERP[0], IMX-PERP[616], KIN-PERP[0], LINK[52.2], LOOKS-PERP[0], LRC[262.9694062], LRC-PERP[0], LUNC-PERP[0], MANA[9.98366], MANA-PERP[0], MAPS-PERP[0], MATIC[6.0981], MATIC-PERP[-58], MNGO-PERP[0], NEAR[34.89356793], NEAR-PERP[656.9], NFT (466385018115807176/The Hill by FTX #3746)[1], NFT (516012493724263217/FTX Crypto Cup 2022 Key #4008)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE[8.9455], PEOPLE-PERP[0], PSY[515.981], RAY[0], RAY-PERP[496], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[67.9874676], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[0], SOL[.4699259], SOL-PERP[0], SPELL[5097.15], SPELL-PERP[0], STEP-PERP[0], STG[1528.738736], STORJ-PERP[0], TRU-PERP[6679], UNI-PERP[0], USD[-3343.77], USDT[2117.08861585], USTC-PERP[0], VET-PERP[0], XRP[.068783], YGGI[827.8579047] | | |
| 01707183 | | BTC[0.00034199], TRX[2.000001], USD[3.71], USDT[1.69075930], XRP[.068783] | | |
| 01707184 | | ETH[0] | | |
| 01707186 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00007700] | | |
| 01707190 | | AKRO[3], BAO[8], FTT[7.30965507], KIN[6], USD[0.00] | Yes | |
| 01707191 | | USDT[.82387346] | | |
| 01707192 | | USD[16.70], USDT[0] | | |
| 01707195 | Contingent | SRM[5.31979636], SRM_LOCKED[33.92020364], TRX[.000003], USDT[0] | | |
| 01707201 | | ETH[5.27], SRM[.504544], SUSHI[1792.64416], TRX[50.000797], USD[0.00], USDT[1.87047769] | | |
| 01707203 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01707204 | | ETHW[.00001576], FTT[.01983], GENE[.04373], SOL[.00585], TRX[.001554], USD[0.00], USDT[0.00906975] | | |
| 01707206 | | 0 | | |
| 01707211 | | CONV[9.848], USD[0.42] | | |
| 01707213 | | USD[25.00] | | |
| 01707216 | | BF_POINT[300], BTC[0.72868559], BTC-PERP[0], CAKE-PERP[0], ETH[.5], ETHW[.5], EUR[0.00], FTT[95.13375087], LUNC-PERP[0], USD[1389.94] | | |
| 01707217 | | PEOPLE[813.04382399] | | |
| 01707227 | | 0 | | |
| 01707228 | | ATLAS[8.14429164], EUR[0.05], POLIS[.0739204], TRX[27], USD[512.34], USDT[0.00166491] | | |
| 01707232 | | ADABULL[.00090272], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], ADA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[13.455], MATICBULL[.875192], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01707233 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 01707235 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.09470128], GRT-PERP[0], LINA-PERP[0], LUNA2_LOCKED[66.11043372], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.005218], USD[0.00], USDT[93.79773519], YFI-PERP[0] | | |
| 01707236 | | ATLAS[1999.46], FTT[.099982], POLIS[29.9946], TRX[.000002], USD[0.00], USDT[10.63808480] | | |
| 01707240 | | ALGO-PERP[0], ATOM-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], NFT (523392833630142575/FTX AU - we are here! #35743)[1], QTUM-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01707243 | | MOB[.40823], TRX[.000008], USD[0.05], USDT[0] | | |
| 01707257 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707259 | Contingent, Disputed | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00442261], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01707262 | | ALGOBULL[13005744], BCHBULL[5938.8714], BNBBULL[0.00005006], COMPBULL[113.596466], DOGEBULL[120.47810842], EOSBULL[5150.144], ETCBULL[270.2132683], ETHBULL[0.01479718], LINKBULL[345.134412], LTCBULL[2439.5364], MATICBULL[.075512], SUSHIBULL[1115902.78], SXPBULL[34160.1149], THETABULL[3.56582026], TRX[.000001], TRXBULL[1036.140492], USD[0.00], USDT[0.17415000], VETBULL[3222.8111709], XLMBULL[193.163292], XRPBULL[21070.5798], XTZBULL[3712.29453] | | |
| 01707263 | | USDT[100] | | |
| 01707267 | | MER[171], STEP[89.7971], USD[0.00] | | |
| 01707268 | | USD[0.00], USDT[0] | | |
| 01707270 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DENT[12300], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSOS[16900], SAND-PERP[0], SHIB[3000000], SHIB-PERP[0], SOL-PERP[0], SOS[18400000], SXP[.01076366], USD[0.00], VET-PERP[0] | | |
| 01707272 | | KIN[6940], USD[0.00] | | |
| 01707273 | | AKRO[1], ETH[.00000428], ETHW[.00000428], MATIC[1.04074679], RSR[1], TRX[.000001], USDT[37.85392067] | Yes | |
| 01707274 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01707275 | Contingent, Disputed | ADA-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], ETC-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.43], VET-PERP[0], XEM-PERP[0] | | |
| 01707277 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00], USDT[0.31464151], ZEC-PERP[0] | | |
| 01707279 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01707280 | | DENT[8077.92637659], DOGE[129.54362241], GBP[0.03], KIN[1], TRX[1], UBXT[40.37887697], USD[0] | | |
| 01707284 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000194], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.09162085], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01707287 | | BTC[.1] | | |
| 01707294 | | BAO[1], USD[0.07], USDT[0] | Yes | |
| 01707296 | | USD[0.01], USDT[0] | Yes | |
| 01707298 | | CQT[.9622], FTT[0.00004570], TRX[.000066], USD[0.00], USDT[0] | | |
| 01707300 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.12015354], BTC-PERP[0], DOT-PERP[0], ETH[2.00099059], ETH-PERP[0], ETHW[2.00099059], EUR[0.90], FIDA-PERP[0], FTT[35], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[30.35], SOL-PERP[0], SRM[131], SUSHI-PERP[0], TRX-PERP[0], USD[15.66] | | |
| 01707310 | Contingent | APT-PERP[0], BAND-PERP[0], BNB[.05], KLUNC-PERP[0], LUNA2[0.42269044], LUNA2_LOCKED[0.98627770], LUNC-PERP[0], MASK-PERP[0], RAY[11.04219173], TRX[.564213], USD[0.00], USDT[623.27219111] | | |
| 01707319 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.08], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.71131914], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0900000], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.095], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL[.525], SKL-PERP[0], SOL[.45945399], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[94.23], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01707320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[-0.01500000], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17892203], LUNA2_LOCKED[0.41748475], LUNC[4402.82737312], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[266.44], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01707321 | | ASD[.7], ATLAS[359.93], CONV[1130], KIN[120000], MNGO[35], STEP[.0969], TRX[.000008], USD[0.24], USDT[0.00000001] | | |
| 01707325 | Contingent | FTT[3999.273336], SRM[1056.5340683], SRM_LOCKED[260.32046072], USD[0.00], USDT[810.96883797] | | |
| 01707326 | | AAVE[1.22902435], ALGO[914.78729801], BAO[2], BTC[.02373334], DENT[2], ETH[1.49545148], ETHW[1.49482342], FTM[60.81157508], KIN[2], MANA[218.92981533], POLIS[138.54669027], RSR[1], SOL[14.03526228], UBXT[1], USD[0.00] | Yes | |
| 01707327 | | ATOM-PERP[0], BTC[0], USD[0.00] | | |
| 01707328 | Contingent | FTT[.0711525], NFT (306608877368930591/FTX Crypto Cup 2022 Key #16541)[1], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000901], USD[0.00], USDT[0.00769961] | | |
| 01707329 | | BTC-PERP[0], CHZ[90], EOS-PERP[0], USD[0.27], USDT[0], XRP[.99696] | | |
| 01707331 | | 0 | | |
| 01707332 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 01707333 | | ETH-PERP[0], FTT-PERP[0], USD[0.16] | | |
| 01707334 | | BTC[.0232], ETH[.372], ETHW[.337], EUR[1.54], LINK-PERP[0], LTC-PERP[0], USD[0.69] | | |
| 01707336 | | TRX[.000001], USDT[0] | | |
| 01707338 | | USDT[0.00000014] | | |
| 01707341 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00001773], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.83916364], SRM_LOCKED[4.74213418], SUSHI-PERP[0], TRX[0], USD[-0.02], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01707344 | | USD[0.00] | | |
| 01707353 | | FTT[.026867], USDT[0] | | |
| 01707357 | | MNGO[9.984], USD[0.01] | | |
| 01707359 | | TRX[.00001], USD[0.00], USDT[0.00000012] | | |
| 01707363 | | C98[72.976127], USD[0.00], USDT[0] | | |
| 01707365 | | APT[0], ATLAS[289700], ATLAS-PERP[0], ETH[0], EUR[0.00], MATIC[0], NFT (290753130876948664/FTX EU - we are here! #149493)[1], NFT (308902433515099390/FTX EU - we are here! #149656)[1], NFT (419158003387175326/FTX EU - we are here! #149860)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01707368 | | EUR[0.00], KIN[.00000001] | | |
| 01707370 | | LINK[.0049], POLIS[.07898], TRX[.000001], USD[0.00], USDT[0.00655085] | | |
| 01707371 | Contingent, Disputed | BNB[.01124692], USD[25.00] | | |
| 01707372 | Contingent | 1INCH[0], AMD[0], AVAX[0], BNB[0], BTC[0], CEL[0.00729957], ETH[0], EUR[0.65], FTT[.00000007], LUNA2[0.00732588], LUNA2_LOCKED[0.01709372], OMG[0], SOL[0], TRX[0], TSLA[0], TSLAPRE[0], USD[2951.73], USDT[0.01], USTC[0], XRP[0] | | USD[2851.08] |
| 01707374 | | BAT[0.30727834], ETH[0], EUR[0.00], FTT[0], SOL[0] | Yes | |
| 01707376 | | ADABULL[0.00086396], ADAHEDGE[0], BTC[0], BTC-PERP[0], BULL[0], CRO[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], FTT[0.06826862], PAXG[0], USD[14.83], USDT[0], VETHEDGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707377 | | AAVE[0], AGLD[.00153439], AKRO[25], ALPHA[1.00056861], ATLAS[0], ATOM[0], AURY[0], AVAX[0], AXS[0], BAO[41], BAT[1.00067986], BF_POINT[200], BNB[.00004602], BTC[0.00001015], CHZ[1], COPE[.00373962], DENT[23], DOT[.00084547], ETH[.00000922], ETHW[.00000922], EUR[0.00], FRONT[.00021179], FTM[0], FTT[.00003122], GODS[0.01749568], GRT[1], HXRO[1], KIN[45], LEO[.00024346], MATIC[.00826435], PAXG[.00007189], RSR[4], RUNE[0], SHIB[93.21939905], SLP[0], SOL[.00022361], SPELL[0], STETH[0.00008988], STG[0], STSOL[0.00292298], TONCOIN[0], TRU[2], TRX[.00080901], UBXT[15], USD[0.14] | Yes | |
| 01707378 | | USD[0.00] | | |
| 01707380 | | ADA-PERP[0], ATOM-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[1.26406097], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[5.99892], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[-1.49], USDT[0], VET-PERP[0] | | |
| 01707382 | | ADABULL[17.2141169], MATICBULL[8155.48645171], USD[0.17], USDT[0.00000001] | | |
| 01707385 | | ETH[.00075739], ETHW[0.00075739], MNGO[3.008], USD[0.00], USDT[.70065165] | | |
| 01707391 | Contingent | ADA-PERP[0], AVAX[0], BNB[0], ETH[0], FTT[0.00078984], GLMR-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], MATIC[0], SOL[0], SUSHIBULL[53000], USD[-0.01], USDT[0], VETBULL[6.1], XRPBULL[1060] | | |
| 01707393 | | AVAX[.09986], BCH[.0009666], SOL[.37], USD[0.37867797] | | |
| 01707395 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00147216], BNB-PERP[0], BTC[.00006968], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.03040493], ETH-PERP[0], ETHW[.03040493], FTM-PERP[0], FTT[.06472], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0042856], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[512.66], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01707399 | | USDT[1] | | |
| 01707403 | | UBXT[2821], USDT[0.01788029] | | |
| 01707410 | | AUDIO[3.963], USD[0.84], USDT[0] | | |
| 01707414 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01707417 | | MOB[.499145] | | |
| 01707418 | | LINK[207.40940411] | | |
| 01707421 | | SOL[.00924], TRX[.95592], USD[0.00] | | |
| 01707422 | | ETH[.0000001], TRX[0], USD[0.00] | | |
| 01707423 | | APT-PERP[0], USD[0.06], USDT[0] | | |
| 01707426 | Contingent | FTM-PERP[0], GALA-PERP[0], LUNA2[0.51004710], LUNA2_LOCKED[1.19010990], LUNC[10013.83], LUNC-PERP[0], SLP-PERP[0], SOL[.0096861], SOL-PERP[0], USD[65.19], USDT[0.00430444] | | |
| 01707428 | | BTC[0], DYDX[39.49279833], ETH[.33049653], ETHW[.10302693], REEF[55969.662457], RUNE[43.34756441], SOL[2.17024768], SRM[103.99705963], SUSHI[0], USDT[0.00000668] | | |
| 01707431 | | MNGO[49.98062809], SHIB[99981], USD[0.37], USDT[0] | | |
| 01707432 | | USD[26.00] | | |
| 01707433 | | LTC[.00097707] | | |
| 01707435 | | ATLAS[9.998], MNGO[9.968], TRX[0], USD[-0.05], USDT[0.05431524] | | |
| 01707437 | | SHIB-PERP[0], USD[0.09], USDT[0.08850871], XRPBULL[7.7086] | | |
| 01707440 | | ETH[0], NFT (545973831200996483/The Hill by FTX #28852)[1], USD[73.69], USDT[0] | | |
| 01707441 | | ALGOBULL[5818836], EOSBULL[135672.86], ETH[.0003732], ETHW[0.00037320], THETABULL[1.055122], USD[0.09], USDT[0.33315359], XLMBULL[19.148746], XRPBULL[10708.934] | | |
| 01707444 | | FTT[7.29867], USD[0.00], USDT[0] | | |
| 01707447 | | AVAX[0.00050575], USD[0.01], USDT[0] | | |
| 01707450 | | TRX[.000001], USD[0.97], USDT[0] | | |
| 01707452 | | USD[0.00], USDT[0] | | |
| 01707461 | | MNGO[0.00049494], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |
| 01707467 | | ETH[0] | | |
| 01707468 | | KIN[21000] | | |
| 01707469 | | ASD[.08726788], ATLAS[1117.10563533], CEL[.0316], LINK[7.96153672], RAY[.532452], TRX[.000001], USD[0.00], USDT[0] | | |
| 01707471 | | EUR[2.00] | | |
| 01707472 | | BTC[0], FTT[3.09938], SOL[1.26824776] | | |
| 01707475 | | MNGO-PERP[0], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 01707477 | Contingent | AMZN[-0.34801901], BTC[20.00009170], BTC-PERP[0], COIN[.0099126], ETH[0.00099667], ETH-PERP[0], ETHW[0.00099667], EUR[0.55], FTT[.6], GOOGL[0.29225149], KNC-PERP[0], LOOKS[.97568], LUNA2[0.00002406], LUNA2_LOCKED[0.00005614], LUNC[5.24], NVDA[0.19820490], PAXG-PERP[0], PYPL[0.00993349], RVN-PERP[0], SOL-PERP[0], SPY[0.00014307], SPY-0930[0], SPY-1230[0], SQ[-0.01511149], SUSHI-PERP[0], TRX[.001008], TSLA[.009999], TSLAPRE[0], UNI[.099506], USD[485.70], USDT[1.66102559], USO[.0098651], USO-0624[0], USO-0930[0], USO-1230[0], ZEC-PERP[0] | | |
| 01707478 | | AKRO[4], AUDIO[.0014948], BAO[7], BTC[.00000041], DENT[1], EUR[0.00], FIDA[.00000916], KIN[6], MANA[.00506633], SAND[0.00024495], SHIB[579.54951520], UBXT[2], USD[0.00], USDT[0.00000003] | Yes | |
| 01707500 | | NFT (327621580371837757/FTX AU - we are here! #20568)[1] | | |
| 01707503 | | 0 | | |
| 01707510 | | TRX[353.921131], USD[0.00], USDT[0.02517744] | | |
| 01707511 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01707512 | | ATLAS[7.206], AURY[.76668088], GRT[0.92327212], POLIS[.07802], SAND[.701], TRX[.000002], USD[0.00], USDT[.001555] | | |
| 01707513 | Contingent | FTT[39.79503055], MNGO[1149.835745], RAY[39.23854855], SLP[3000], SRM[173.42734792], SRM_LOCKED[.34736494], TULIP[11.2993863], USD[0.45], USDT[1.97434401] | | |
| 01707521 | | 0 | | |
| 01707523 | | USDT[0.00116147] | | |
| 01707527 | | ETHW[.000157], USD[0.01], USDT[0] | | |
| 01707528 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], FTT-PERP[0], KAVA-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01707531 | | ETH[.00000001], EUR[0.25], USD[0.00] | | |
| 01707536 | | DOGE[1489.63140211], ETH[.86275792], ETHW[.86239544], RUNE[.03019801] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707537 | | BTC[0.09603773], ETH[0.61788611], ETHW[0.61788611], EUR[500.00], FTM[225.9583482], FTT[15.02737031], SUSHI[19.996314], USD[224.25], USDT[.4441909] | | |
| 01707542 | Contingent | SRM[4.27790441], SRM_LOCKED[17.08209559], USD[1.14], USDT[1.87343804] | | |
| 01707545 | | BTC[0.00000599], TRX[.000002], XRP[.15] | | |
| 01707546 | | AUD[0.00], BTC[0], ETH-PERP[0], FTM[1870], USD[0.03] | | |
| 01707553 | | MOB[16.5], USD[0.02], USDT[0.49547742] | | |
| 01707557 | | 0 | | |
| 01707558 | | BTC[0], FTT[0.14106543], USD[0.00], USDT[0] | | |
| 01707559 | | ADA-PERP[0], ETH-PERP[0], KIN[1], SOL[.00000001], TRX[.000005], UMEE[20.71974833], USD[1.15], USDT[0] | Yes | |
| 01707562 | | OXY[.9376] | | |
| 01707566 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[.00061741], ETH-PERP[0], ETHW[.00061741], EUR[22.08], USD[-0.37] | | |
| 01707568 | | 0 | | |
| 01707569 | | ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00005712], ETH-PERP[0], ETHW[0.00005711], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 01707571 | | USD[0.03] | | |
| 01707577 | | USD[0.00] | | |
| 01707581 | | ATLAS[1479.722904], FTT[6.19884024], SOL[.006], USD[1.97] | | |
| 01707584 | | BTC[0], TRX[.000001] | | |
| 01707585 | | BTC[.0082], ETH[.2188752], ETHW[.0008752], USD[4187.26] | | |
| 01707587 | | BNB[0], USDT[0.00000117] | Yes | |
| 01707597 | | ETH[.00000002] | | |
| 01707598 | | ATLAS[1820], ENJ[87], MANA[71], MATIC[180], SAND[72.9854], USD[0.08] | | |
| 01707599 | | ATLAS[8161.67324418], FTT[0.01194509], GBP[0.00], SOS[75943829.7317998], SRM[.981182], SWEAT[599.8836], USD[165.31], USDT[0] | | |
| 01707604 | | USD[2.74] | Yes | |
| 01707605 | | USD[0.00], USDT-PERP[0] | | |
| 01707606 | | AKRO[1], BAO[3], DENT[2], ETH[.00001243], ETHW[.00001243], FTT[0], GRT[1], HOLY[.00002739], HXRO[1], KIN[115.74518947], MATIC[1.00042927], RSR[1], STARS[205.37225930], SXP[1.00000928], USD[0.00], USDT-PERP[0] | Yes | |
| 01707608 | | ADABULL[20.15853762], ALGO[47.05], ALGOBULL[100000000], ALTBULL[80.6], AMPL-PERP[0], ATOMBULL[350448.24775876], BALBULL[1220], BNBBULL[.88494759], BSVBULL[33518518.51851851], BULL[.19963161], BULLSHIT[200.19580554], COMPBULL[580619.8955], DEFIBULL[477.53818302], EOSBULL[9400000], ETHBULL[3.13597453], GRTBULL[867052.02312138], HTBULL[82.25160478], KIN-PERP[0], LINKBULL[33085.19437551], LTC[.008], LTCBULL[47000], MATICBULL[9219.4576654], MIDBULL[8.35921365], MKRBULL[76.40411081], OKBBULL[15.60319139], PRIVBULL[.657.75099527], SXPBULL[17777777.77777777], THETABULL[2713.17040745], TOMOBULL[2040000], TRX[.000777], UNISWAPBULL[111.39987340], USD[12.99], USDT[17.09564188], VETBULL[31470.63898223], XLMBULL[217], XRPBULL[19607], XTZBULL[106383.5394862] | | |
| 01707609 | | BTC[0], FTT[.003302] | | |
| 01707611 | | AKRO[1], AMPL[0], ATLAS[.00435959], BADGER[.00006236], BAO[11], BNB[.1610489], CHR[0.00360445], CREAM[.00000568], DENT[2], DOGE[0], EUR[0.00], FTM[.00018348], GENE[.00001324], HT[0], HUM[27.23038315], KIN[13], LRC[7.97028991], SHIB[0], SOL[.47128557], SPELL[1.36388032], STARS[0.00011917], STETH[0.00000002], STSOL[.00000048], SUSHI[0], TRX[1], UBXT[2], USD[0.00], WAVES[.00002377] | Yes | |
| 01707612 | | FLOW-PERP[0], USD[0.32], USDT[0] | | |
| 01707625 | | ATOM[.07210111], BAO[3], BTC[.00080014], ENS[.00915673], ETH[.00000001], ETHW[.00016867], EUR[0.84], FTT[25.47753061], FXS[.01701503], KIN[3], LDO[.16381456], LOOKS[.717844], NFT[537551811561700832/The Hill by FTX #45003][1], SOL[.00672162], SUSHI[.17787466], UNI[.02970889], USD[3160.78], USDT[0.00807787] | Yes | |
| 01707629 | | ADA-PERP[0], AVAX-PERP[0], CREAM-PERP[2], DOGE[132.6928], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MNGO-PERP[0], USD[105.27] | | |
| 01707644 | Contingent | AAVE[220.87525316], AVAX[546.72627169], BNB[114.51585031], BTC[60.69717747], DYDX[48460.446155], ENS[9679.0767948], ETH[0], ETHW[728.78897892], FTT[6287.88638868], HNT[4313.134975], LINK[8294.65115056], LOOKS[0], LUNA2[51.0720179], LUNA2_LOCKED[119.1680418], LUNC[10875196.75101527], SOL[2866.31402965], SRM[544.54932608], SRM_LOCKED[1042.13100872], UNI[17189.48188948], USD[0.00] | | AVAX[546.2179333], LINK[6290.614966], SOL[32.5341585], UNI[17184.392903] |
| 01707651 | Contingent, Disputed | SRM[0], USD[0.01] | Yes | |
| 01707666 | | ADA-PERP[0], BTC[0], DOT[0.09212607], FTT[0], USD[0.02], USDT[0] | | |
| 01707667 | | FTT[.9], USD[0.51], USDT[2829.98909475] | | |
| 01707668 | | ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01707669 | | MOB[.4946], USD[0.00], USDT[0] | Yes | |
| 01707675 | | ALTBEAR[8058.25104656], BTC[0], FTT[1.04637354], STETH[0], USD[0.00], USDT[161.13575882] | | |
| 01707679 | | MOB[14.5], TRX[.000001], USDT[0] | | |
| 01707682 | Contingent | AMPL[0], BTC[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007444], USD[0.00], USDT[0.00000013] | | |
| 01707683 | | TRX[.000045], USD[0.00], USDT[0] | | |
| 01707684 | | ENJ[0], FTT[.000001], GALFAN[.0964692], SXP[0], USD[0.00], USDT[0.00000002] | | |
| 01707685 | | EUR[0.00], OXY[46], SUSHI[.49848], THETABULL[3.72974254], USD[7.16], USDT[214.70864799], XRP[174] | | |
| 01707688 | | ATLAS[24240], POLIS[171.1], USD[0.74] | | |
| 01707689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.05], USDT[4.71874142], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01707690 | | 0 | | |
| 01707697 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2051.00], FIL-PERP[0], FTT[209.56579175], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[117103], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[3179.00] | | |
| 01707702 | | POLIS[20.60243622], USD[0.00] | | |
| 01707703 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00517367], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.07538524], FTT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[12.62234487], LUNA2_LOCKED[29.45213803], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[.00163609], SOL-PERP[0], SRM[2.58848787], SRM_LOCKED[15.65151213], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[23.29], XEM-PERP[0], XRP[.4782], XRP-PERP[0] | | |
| 01707705 | | NFT [494038447947697262/FTX AU - we are here! #46249][1], NFT [566385346152551124/FTX AU - we are here! #46230][1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707709 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0.00003943] | | |
| 01707710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[.34471444], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.0139725], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01707712 | Contingent | APE[.026], BIT[.956], FTT[151], LUNA2[0.13070514], LUNA2_LOCKED[0.30497866], LUNC[28461.32], NFT (301363016959759792/FTX Crypto Cup 2022 Key #16456)[1], NFT (321250061750424947/The Hill by FTX #27575)[1], NFT (329609254888306744/The Hill by FTX #27561)[1], NFT (334703649110712785/The Hill by FTX #27582)[1], NFT (346625836429667459/FTX Crypto Cup 2022 Key #10562)[1], NFT (388099405121441117/FTX Crypto Cup 2022 Key #10678)[1], NFT (412468635780898657/The Hill by FTX #21243)[1], NFT (439926303339633789/The Hill by FTX #31764)[1], NFT (446131909547542741/The Hill by FTX #20885)[1], NFT (447781552073744564/The Hill by FTX #20701)[1], NFT (471783537561891670/FTX Crypto Cup 2022 Key #10385)[1], NFT (492535808884371354/The Hill by FTX #27623)[1], NFT (538587307284092090/The Hill by FTX #3754)[1], SOL[0], TRX[.000082], USD[15.23], USDT[0] | | |
| 01707713 | | MOB[.4928], TRX[.000001], USD[0.00], USDT[0] | | |
| 01707717 | | USDT[.56514775] | | |
| 01707718 | | ENJ[.9998], TONCOIN[.08], USD[0.22] | | |
| 01707729 | | BTC[0], GBP[0.00], RUNE[.088729], USD[0.00], USDT[0] | | |
| 01707732 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC[.0097929], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[150.20], XMR-PERP[0] | | |
| 01707733 | | ETH[0], EUR[0.00], FTT[2.32106389], USDT[0] | | |
| 01707735 | | 1INCH[34.86340371], AAVE[9.56341355], BAT[.01680963], CRV[57.70594229], FTT[.00035198], GRT[.0182214], REN[155.05785054], RUNE[10.76391158], SOL[7.40899222], YFI[.00499372] | Yes | |
| 01707738 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01707739 | | CONV-PERP[0], USD[0.01], USDT[0] | | |
| 01707740 | | BTC[.48109332], ETH[1.50071298], ETHW[1.50075643], SOL[69.29171623], TRX[.00004], UNI[900.0376466], USDT[28679.64584477] | Yes | |
| 01707742 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00028735], LDO-PERP[0], USD[-645.42], USDT[712.75615490] | | |
| 01707743 | | ATLAS[0.8081], AVAX[.9997235], CRO[9.810969], FTT[3], GRT[99.98157], HT[10.9979727], MATIC[112.476661], RAY[117.77653556], SHIB[15097401.37], SOL[19.14061505], TULIP[1], USD[16.64], USDT[3.69888003] | | RAY[10.51757888] |
| 01707749 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[-0.00899999], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[-1.2], TLM-PERP[0], USD[37.91], USDT[0.00316972] | | |
| 01707752 | Contingent | ABNB-0930[0], ACB-0624[0], ACB-0930[0], ACB-1230[0], ALGO-PERP[0], AMZN-0930[0], AMZN-1230[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BNTX[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BTC[0.0432471 0], BTC-PERP[-0.0041], BYND-0930[0], BYND-1230[0], COIN[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.43426266], ETHE[0], ETH-PERP[0], ETHW[0.00000001], FB-0624[0], FB-0930[0], FB-1230[0], FIL-PERP[0], FTT[0.03991292], FTT-PERP[0], GALA-PERP[0], GBTC[0], GBTC-0930[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], HBAR-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.79094393], LUNA2_LOCKED[11.17886918], LUNC[1043238.12829402], MANA-PERP[0], MATIC[0], NVDA[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[-5.72], SOS[9394160.57701318], SQ-0624[0], SQ-0930[0], SQ-1230[0], TLRY-0930[0], TLRY-1230[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0930[0], UNI-PERP[0], USD[210.73], USDT[140], USO-0624[0], XRP-PERP[0], ZM-1230[0] | | |
| 01707753 | | DAI[.00000001], MOB[33172.8645], USD[12.52], USDT[17.10000000] | | |
| 01707756 | | ATLAS[0], ATLAS-PERP[0], BAO[1000], BAO-PERP[0], BAT-PERP[0], BTC[.00025512], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], RAMP-PERP[0], SAND[139], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.99], YFI-PERP[0] | | |
| 01707757 | | AXS[21.4], BTC[.0243], CHZ[1280], COMP[22.1085], ENJ[1300], ETH[.532], ETHW[.532], FTT[160.19317743], LRC[168], SHIB[67300000], USD[3.04], ZRX[4000] | | |
| 01707758 | | USD[0.06] | | |
| 01707764 | | CAKE-PERP[0], FTT[26.20650177], USD[2.75], USDT[0], USTC-PERP[0] | | |
| 01707766 | | CEL[0], USD[0.00], USDT[0] | | |
| 01707768 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9899.47], USDT[0], VET-PERP[0], XRP[478.71748018], XRP-PERP[0] | | |
| 01707777 | | BTC[0.00000365], DENT[1], HXRO[1], SGD[0.00] | Yes | |
| 01707778 | | SOL[.08968], USD[0.00] | | |
| 01707779 | | SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01707781 | | BLT[.18], CRV-PERP[0], EOS-PERP[0], FTT[0.09628076], NEAR-PERP[0], POLIS[.02264483], SAND-PERP[0], USD[0.00] | | |
| 01707783 | | ETH[.32200657], ETHW[.32200657], SOL[2.6616426], TRX[1.15], USD[971.52] | | |
| 01707787 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], ETH[0.02400000], ETH-PERP[0], ETHW[0.02400000], FTT-PERP[0], SOL[0.90286692], SOL-PERP[0], SRM-PERP[0], USD[1.26] | | SOL[.87] |
| 01707789 | | ALGOHALF[0], APE[0.00673921], ASD[0.12271249], ATLAS[0], AUDIO[0], AVAX[0], BAT[0], BNB[0.00000001], BTC[0.00017174], CRO[0], DAI[0], ETH[0], FTM[0], FTT[0.06951689], GALA[0], GODS[0], GRT[0], LRC[0], LTC[0], MANA[0], MATIC[0], OMG[0], POLIS[0], RAMP[0], RAY[2.38454286], SAND[2.40942113], SHIB[106591.47057900], SOL[0.30958929], SOS[2088.80588364], USD[0.00], USDT[0] | | |
| 01707792 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01707795 | Contingent | AXS[.06904839], BTC[0], ETH[0], FTM[128.87761991], FTT[4.56738068], GALA[2719.498704], LUNA2[8.37428514], LUNA2_LOCKED[19.53999868], LUNC[0], LUNC-PERP[0], MANA[156.7637711], SOL[8.24457027], USD[0.07], USDT[0] | | |
| 01707797 | | ATLAS[9.944], GRT[19.996], TRX[.436001], USD[0.20], USDT[0.00000001] | | |
| 01707803 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[6.20198420], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XRP117.97235296], XRP-PERP[0], XTZ-PERP[0] | | |
| 01707805 | | FTT[5.8837] | | |
| 01707807 | | ALGOBULL[9998], ALTBEAR[999.8], ASDBEAR[99980], ATOMBEAR[3200000], ATOMBULL[2], BALBULL[1], BAO[2000], BCHBEAR[999.8], BEARSHIT[1000], BSVBULL[999.8], CONV[119.98], DOGEBEAR2021[0.00997], DOGEBULL[0.00979958], DRGNBEAR[9998], EOSBULL[100], ETCBULL[1.049998], EXCHBEAR[100], GRTBEAR[100], KIN[19992], KIN-PERP[0], LINKBEAR[9998000], LTCBULL[1], MKRBEAR[100], OKBBEAR[99980], STMX[30], SUSHIBEAR[5000000], SUSHIBULL[200], SXPBEAR[999800], TOMOBULL[100], TRXBEAR[100000], UNISWAPBEAR[.998], USD[0.33], USDT[0.00000011], VETBEAR[99998], XRPBULL[149.994], XTZBEAR[99998], XTZBULL[1.1], ZECBEAR[.3] | | |
| 01707808 | Contingent, Disputed | AMPL[0], TRX[.000001], USD[0.01], USDT[.07993583] | | |
| 01707809 | | ALGO-PERP[0], AUDIO-PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0], POLIS-PERP[0], SOL[.00011399], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01707811 | | BOBA[3.00008], OMG[2.99848], USD[0.00], USDT[0] | | |
| 01707815 | | NFT (373652054365169576/FTX EU - we are here! #236242)[1], NFT (416471118881228230/FTX EU - we are here! #236236)[1], NFT (484821921238376490/FTX EU - we are here! #236247)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01707816 | | ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], RNDR-PERP[0], UNI-PERP[0], USD[0.12], USDT[0] | | |
| 01707818 | | FTT-PERP[0], SOL[0], TRX[.000002], USD[-0.18], USDT[0.19483505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707819 | | CI98-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01707820 | | BNB[.0445], HMT[.03333333], USD[0.00] | | |
| 01707827 | | AAVE[0.00312648], ALCX[0], ALCX-PERP[0], AURY[0], BAT-PERP[0], CRO[5.00942262], ETH[0], ETH-PERP[0], FTM[0], FTT[25.01666741], GALA-PERP[0], GENE[0], SAND[0], SHIB[26612.57937437], SNX[0.08839732], SOL[.00795205], STORJ-PERP[0], TRX[.000001], USD[21.84], USDT[16.20000000], XPLA[909] | | |
| 01707834 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00728729], SRM_LOCKED[.03422366], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01707834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021223[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01707837 | | BTC[0.00308948], DOGE[626], ETH[.01275734], ETHW[.01275734], USD[0.00], USDT[0.00000055], USDT-20210924[0] | | |
| 01707839 | Contingent | ATLAS[9.7093], SRM[.00015165], SRM_LOCKED[.00064127], TRX[.000001], USD[0.12], USDT[0] | | |
| 01707840 | | MOB[52.9894], USDT[3.809999] | | |
| 01707841 | | DOT[14.70440454], USD[0.00] | | |
| 01707844 | | DOGEBULL[5.218], ETHBULL[.163], LINKBULL[32], SUSHIBULL[10000], SXPBULL[14800], THETABULL[5], TRX[.000001], USD[0.04], USDT[0], XTZBULL[10] | | |
| 01707845 | | AVAX-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.33514298] | | |
| 01707847 | | ETH[0], USD[0.00] | | |
| 01707848 | | AUDIO[1], BAO[7], BNB[0], CRO[0], DENT[1], ETH[0], KIN[9], TRX[3], UBXT[5], USD[0.00], USDT[0.00000001] | Yes | |
| 01707851 | | EUR[0.00], KIN[1] | | |
| 01707854 | | USDT[0], XRP[1990.6] | | |
| 01707857 | | CRO[359.9373], EDEN[4.999468], IMX[1], USD[0.47] | | |
| 01707860 | | ETH[.00086595], ETHW[0.00086594], FTT[0.01260937], GODS[.098784], SOL[.00299], USD[0.01], USDT[4.68047848] | | |
| 01707861 | | BNB[1.29390106], BTC[.0400892], FTT[2.0111098], SOL[135.40835050], SPELL[117803.15345478], USD[3.10], USDT[0.00000002] | | |
| 01707863 | | AAVE[0.00989310], ATLAS[1498.49627475], BULL[0.00000644], CRO[4331.88287157], ETHBULL[0.00008819], USD[0.21], USDT[0.13345902] | Yes | |
| 01707867 | | GALA-PERP[0], POLIS[.05858256], SAND[6], SOL[244.88936755], USD[0.27] | | |
| 01707868 | | BTC[.00000609], CRO[20], DOGE[.54578197], USD[1.73], XRP[.102585] | | |
| 01707869 | | FTT[0.00056050], USD[0.01], USDT[0.21311646] | | |
| 01707870 | Contingent | ATLAS[709.94], BOBA[15.9988], FTM[109.978], LUNA2[1.86265415], LUNA2_LOCKED[4.34619303], LUNC[405596.8644], NFT [330194785230174002/Mech #2852][1], OMG[19.998], SOL[18.99762], TRX[.780002], USD[0.15], USDT[10.76340001], VGX[.9998] | | |
| 01707872 | Contingent | ATLAS[2010], BOBA[31.9], BTC[0], ENJ[.9881272], FTM[110], FTT[15.27999902], LINK[12.7], MATIC[220], RAY[23.0356153], RUNE[29.29120016], SOL[0.04457222], SRM[55.90553545], SRM_LOCKED[.78616893], STARS[18], TRX[1000], USD[0.60], USDT[0.00724219] | | |
| 01707876 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-2021092[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-2021123[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01707882 | | BTC[0.00288307], EUR[0.01], TRX[.000351], USD[0.04], USDT[0.00000001] | | |
| 01707883 | | FTT[158.1369855], NFT [353373584014650689/FTX EU - we are here! #215643][1], NFT [366233857020135154/FTX Swag Pack #759][1], NFT [383936939814566119/FTX EU - we are here! #215529][1], NFT [550566366911743320/FTX EU - we are here! #215700][1], USD[25.00], USDT[0] | | |
| 01707884 | Contingent | BTC[0], ETH[0], ETHW[0.00073694], FTT[0.03302694], FXS-PERP[0], LUNA2[0.00031526], LUNA2_LOCKED[0.00073562], SRM[4.00188839], SRM_LOCKED[25.39917852], USD[0.00], USDT[0], USTC[0.04462757] | | |
| 01707888 | | FTT[26.01046309], USD[0.68], USDT[0.00000001] | Yes | |
| 01707895 | | TRX[.000001], USDT[0], USDT[0] | | |
| 01707896 | | FTM-PERP[0], FTT[0], MATIC[-0.73002375], SOL[.00000001], USD[43.99], USDT[1.12861582] | | |
| 01707899 | Contingent, Disputed | AR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KLAY-PERP[0], NEAR-PERP[0], RNDR-PERP[0], TULIP-PERP[0], USD[1.94], USDT[0.00000001] | | |
| 01707902 | Contingent, Disputed | AVAX[.09998], BOBA[7.69176175], BTC[.00000026], DOT[.09998], DYDX[0.05148694], FTM[0.02608331], OMG[.29238175], USD[0.01], USDT[7.14967559] | | |
| 01707903 | | ALPHA-PERP[0], BNB-20210924[0], FTT[0], POLIS-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01707908 | | BTC[.00009981], ETH[0.00082755], ETHW[0.17082755], FTT[2.99943], FTT-PERP[-2.9], MATIC[9.97483528], SOL[4.003], SOL-PERP[-7.59], SUN[593.37279297], TRX-PERP[0], USD[310.70], USDT[91.39546285] | | |
| 01707913 | | MBS[.92837], USD[1.37], USDT[0.01509900] | | |
| 01707918 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-0624[0], PUNDIX-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01707920 | | BTC[8.63286190], FTT[150.53978483], TONCOIN[0], TRX[0.00089317], USD[-103435.72], USDT[-23368.67560580], XRP[0.33257775] | | |
| 01707921 | | BLT[3.5149], NFT [290865596491048139/FTX EU - we are here! #252012][1], USD[0.03] | | |
| 01707923 | | ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.003744], USD[0.01], USDT[0] | | |
| 01707926 | | BTC[0], BULL[.001], DOGE[2784.92016838], TRX[.000064], USDT[0.02869795] | | |
| 01707927 | | ATLAS-PERP[0], HT[0], USD[0.00], USDT[0] | | |

Amended Schedule 1.3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707929 | | EUR[0.06], TRX[.000001], USD[0.58], USDT[0] | | |
| 01707932 | | BTC[0], FTT[.08947], USD[0.00] | | |
| 01707937 | | ETH[0.15097130], FTT[0], NFT (575535027164880286/FTX Crypto Cup 2022 Key #17858)[1], SOL[5.00402006], USD[0.00], USDT[0.30946974] | | |
| 01707939 | Contingent | ATOMBULL[.3], BIT[18], BTC[.00009962], EOSBULL[200], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], TRXBULL[.5], USD[-4.72], USDT[0.00000169], XRP[12.99741, XRPBULL[450] | | |
| 01707944 | | BTC-PERP[0], DOT-20211231[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], ICP-PERP[0], SLP[2180], USD[0.00], USDT[0.00001095], XRP-PERP[0] | | |
| 01707945 | | BAO[1], DENT[1], EUR[0.00], KIN[1], SHIB[8709638.67763234], USD[0.17] | Yes | |
| 01707949 | | ATLAS-PERP[0], DYDX-PERP[0], EDEN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01707950 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01707951 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[15.23606184], ETH-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01707957 | Contingent, Disputed | BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], USD[3.94] | | |
| 01707960 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01707965 | | BTC[0.03535116], ETH[.01391241], ETHW[.01391241], EUR[151.04], USDT[124.87365745] | | |
| 01707967 | | AURY[12.12272527] | | |
| 01707968 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-20211231[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GST-PERP[0], HGET[.02713], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.008162], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL[2.86952767], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.04], USDT[0] | | |
| 01707970 | | APE-PERP[0], ATLAS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000025], FTT-PERP[0], LOOKS[.04294152], NFT (339719093168811726/Monaco Ticket Stub #418)[1], NFT (352875501031346695/FTX EU - we are here! #216642)[1], NFT (465362807875748817/FTX EU - we are here! #216661)[1], NFT (484363445786865236/FTX EU - we are here! #7750)[1], NFT (485365646803676282/The Hill by FTX #3370)[1], NFT (516388668627665582/FTX AU - we are here! #7759)[1], NFT (538451594201798001/FTX EU - we are here! #216652)[1], NFT (550319624924855498/FTX AU - we are here! #25809)[1], TRX[.000014], USD[50.93], USDT[2271.21997500] | | |
| 01707974 | | ATLAS[29.9962], FTT[4.99905], HT[.099791], POLIS[10.9981], USD[1.39], USDT[0] | | |
| 01707978 | | NFT (415869243201041406/FTX EU - we are here! #254192)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01707980 | | BTC[0], EUR[0.00], SOL[7.39212832], USD[171.63] | | |
| 01707983 | Contingent | FTT[0], LUNA2[0.00036187], LUNA2_LOCKED[0.00084436], LUNC[78.7981], USD[0.00], USDT[0] | | |
| 01707987 | | APE[.09943], MNGO[9.9297], USD[0.00], USDT[0] | | |
| 01707993 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00566620], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.28470626], ETHW[0.026302], FTM-PERP[0], FTT[42.13271086], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[210.19424730], KSHIB[630], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00015628], LUNA2_LOCKED[0.00036466], LUNC[34.03115539], MANA[50], MAPS-PERP[0], MATIC[30], MATIC-PERP[0], PUNDIX-PERP[0], SAND[25], SAND-PERP[0], SHIB[1018893.13176883], SOL-PERP[0], SRM-PERP[0], STARS[4], STMX[2625.21681973], SUSHI[25], USD[0.96], USDT[0.56253183], XRP[95.14288661], XRP-PERP[0], XTZ-PERP[0] | | |
| 01707995 | | ALPHA[.02041515], MANA[286.87059551], USD[0.01] | | |
| 01707999 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[1591.29], XRP[.1655] | | |
| 01708001 | | NFT (289000959717400040/The Hill by FTX #21934)[1], NFT (329556529001960935/FTX EU - we are here! #105595)[1], NFT (418248762057852941/FTX EU - we are here! #104814)[1], NFT (474074777632168451/FTX EU - we are here! #105167)[1] | | |
| 01708004 | | BTC-PERP[0], ETH-0930[0], NEAR-PERP[0], RVN-PERP[0], STEP[.0123236], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708005 | | ALICE[0], BICO[.8628], C98[0], CRV[0], DYDX[.06812], LINK[.07488], MNGO[1.93618907], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 01708006 | | ETHW[.00004441], FTT[7.27516674], NFT (289209352384164586/FTX AU - we are here! #1377)[1], NFT (294611073322732042/Monza Ticket Stub #1105)[1], NFT (324794231282061294/FTX Crypto Cup 2022 Key #2029)[1], NFT (327365160071277392/Monaco Ticket Stub #795)[1], NFT (330797216996365399/FTX EU - we are here! #88076)[1], NFT (361597999574998371/FTX EU - we are here! #88242)[1], NFT (391772119395399186/Mexico Ticket Stub #1829)[1], NFT (396988075226472934/The Hill by FTX #2725)[1], NFT (397959618239774506/Hungary Ticket Stub #1245)[1], NFT (409142868046881960/Belgium Ticket Stub #1994)[1], NFT (412597675905202182/Singapore Ticket Stub #1733)[1], NFT (458197069156143655/Montreal Ticket Stub #844)[1], NFT (462724083870113582/Baku Ticket Stub #809)[1], NFT (478083480722901350/France Ticket Stub #881)[1], NFT (496013246334910675/FTX AU - we are here! #24054)[1], NFT (506883777121096800/FTX EU - we are here! #87835)[1], NFT (518729902026835905/Netherlands Ticket Stub #548)[1], NFT (524864515969158610/Austria Ticket Stub #337)[1], NFT (557655307456306747/Japan Ticket Stub #1711)[1], NFT (563571982862341739/FTX AU - we are here! #1882)[1], NFT (563981969106314930/Austin Ticket Stub #1012)[1], TOMO[1], TRX[1.000001], USD[6803.28] | Yes | |
| 01708007 | | MNGO[3619.146], REAL[49.09018], USD[0.32], USDT[0] | | |
| 01708008 | | ATLAS[9.43], C98[902.91222], FTM[.87232], MNGO[9.4281], REAL[654.996808], USD[0.79], USDT[0.00986300] | | |
| 01708011 | | ATLAS[20965.7455], ATLAS-PERP[0], DOT-PERP[0], FTT[.52], FTT-PERP[0], IMX[74.186644], PSY[5000], SOL[.00964], TRX[.000001], USD[-4.64], USDT[0] | | |
| 01708012 | | FTT[0.12016174], USD[0.00], USDT[0] | | |
| 01708015 | | AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[183.49330173], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[135.32], USDT[49.25107486] | | |
| 01708017 | | AGLD[.00974], AGLD-PERP[0], ATLAS[7.084], ATLAS-PERP[0], ATOM[0], ETH[0], ETH-PERP[0], LDO[.7518], USD[0.14], USDT[0] | | |
| 01708018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.89851605], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[176.90], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01708023 | | TRX[.000001], USD[0.00], USDT[0.00199826] | | |
| 01708024 | | ALPHA[68.89373661], BAO[1], BTC[.00100906], CAD[0.35], DENT[1], KIN[2], MNGO[153.2773338], RUNE[1.70316863] | | |
| 01708028 | | ATLAS[8.602], STEP[0], TRX[.000075], USD[0.00], USDT[0] | | |
| 01708030 | | ATLAS-PERP[0], DODO-PERP[0], ETHW[.0009776], POLIS-PERP[0], SPA[9.146], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708031 | | MNGO[9.62], TRX[.000001], TULIP[.09436], USD[0.00], USDT[0] | | |
| 01708036 | | MNGO[1478.64836157], USDT[0] | | |
| 01708043 | | MNGO[9.846], SOS[97200000], USD[0.02], USDT[0] | | |
| 01708052 | | TRX[.000001], USD[0.82], USDT[1.08069230] | | |
| 01708055 | | DOGE[99], FTT[.8], MNGO[190], SOL[.15], TRX[.000046], USD[1.30], USDT[1.14025679] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708059 | | TRX[.000001], USD[0.00], USDT[21.75094409] | | |
| 01708060 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000049], ETH[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01708062 | | BTC-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 01708063 | | MNGO[1909.7606], POLIS[14.097321], USD[1.43], USDT[0] | | |
| 01708071 | Contingent | ATOM-0624[0], BTC-PERP[0], ETH[0.00100000], FTT[1], LUNA2[19.80246534], LUNA2_LOCKED[46.20575246], LUNC[4312028.52], SOL[0], TRX[.10145], USD[0.20], USDT[1928.36052969] | | |
| 01708074 | | MNGO[1119.776], USD[2.09], USDT[0] | | |
| 01708076 | | ATLAS[0], GRT[0], HT[0], MNGO-PERP[0], POLIS[0], USD[0.01], USDT[0] | | |
| 01708078 | | USD[0.00] | | |
| 01708080 | | MNGO[119.976], TRX[.000001], USD[2.85], USDT[0] | | |
| 01708084 | | 1INCH[0.07747075], AAVE[0.07073403], BNB[0.08338673], BTC[0.00279515], BTC-PERP[0], ETH[0.01918048], ETHW[0.01914201], FTM[.9973], FTT[0.30366287], LINK[0.00122774], OMGI4.61927056], RAY[0.99902487], RUNE[0.73005324], SHIB[299946], SHIB-PERP[0], SOL[0.09152842], UNI[0.90777385], USD[263.96], USDT[0], XRP[9.15456569] | | AAVE[.030076], BNB[.031043], BTC[.002762], ETH[.007021], SOL[.030086], USD[120.22] |
| 01708086 | | USDT[0] | | |
| 01708090 | | POLIS[.09162], USD[0.00], USDT[0] | | |
| 01708095 | | USD[25.00] | | |
| 01708103 | Contingent | BNB[0.76385518], BOBA[19.996314], BTC[.11572381], CEL-PERP[0], COPE[27.9955768], CRO[20], DYDX[51.63187864], ENJ[537.03770732], ETH[4.81984589], ETHW[4.81984589], FIDA[44.58112532], FTM[0], FTT[10.90571120], LTC[3.13966272], LUNA2[1.67395429], LUNA2_LOCKED[3.90589335], MATIC[209.961297], MNGO[439.988942], OMG[.496314], OXY[202.01347982], RAY[0], RUNE[59.59563209], SOL[28.65547345], SRM[0], TRX[.000033], USD[1542.00], USDT[3.18810812], USDT[239.96], XRP[.965892] | | |
| 01708106 | | AAVE[.0098578], ADA-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00251065], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (495115509625849418/The Hill by FTX #17681)[1], PEOPLE-PERP[0], SAND[52.98128], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[-0.45], USDT[0], XRP[10], ZIL-PERP[0] | | |
| 01708107 | | MNGO-PERP[0], USD[0.01], USDT[0.00996180] | | |
| 01708114 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00] | | |
| 01708115 | | USD[25.00] | | |
| 01708117 | | DOT[.08718], POLIS[.0213], USD[0.08], USDT[0] | | |
| 01708122 | | AUDIO[0], FTT[25.16300514], GRT[53325], USD[0.00] | | |
| 01708131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0.00010000], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.23], USDT[0.00036662], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01708133 | | NFT (395298387342487459/The Hill by FTX #24475)[1] | | |
| 01708134 | | PORT[44.6], SNY[12], USD[0.06], USDT[0] | | |
| 01708135 | | MER[0], MNGO[0], USD[0.00] | | |
| 01708136 | | FTT[.09994], MNGO-PERP[0], SLRS[0], USD[0.31], USDT[0.00000035] | | |
| 01708141 | | AVAX-PERP[0], AXS-PERP[0], FTM[.9638], FTM-PERP[0], MATIC-PERP[0], TRX[.002337], USD[0.07], USDT[0] | | |
| 01708142 | | AAVE[0.00000024], AUDIO[0.00031155], AXS[.00000136], BAO[0], BAT[0.00007946], BNB[0.00000096], DENT[0], ETH[0], FTM[.00013064], FTT[.00001581], KIN[0], KSHIB[0], LRC[0.00001624], MOB[0.00000379], OMG[0], SAND[0], SOL[0.02484492], SUSHI[.00000975], TULIP[0], USD[0.00], USDT[0.00000083] | Yes | |
| 01708144 | | ATLAS[1039.7359], ATLAS-PERP[0], FTT[1.99280463], POLIS[2.699582], SRM[0], USD[0.40], USDT[0] | | |
| 01708145 | | ADA-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], PERP-PERP[0], USD[0.06] | | |
| 01708146 | | ATOM-PERP[0], BIT[.00000001], BLT[.35685073], BNB[0], BTC-PERP[-0.169], BULLSHIT[.0009426], DOGE[0], DOGEBEAR2021[.7182], DOT[.017], ETH[.00000001], ETHBULL[.00929], ETH-PERP[0], EXCHBULL[0.00000948], FLOW-PERP[0], FTT-PERP[0], IMX[.0808], KSM-PERP[0], OKB-PERP[0], REN-PERP[0], SLP[10], SOL-PERP[0], TRX[0], UNISWAPBULL[.00008966], USD[2939.56], USDT[147.83019746] | | |
| 01708147 | | FTM[.7831], SRM[.97984], USD[0.00] | | |
| 01708148 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], SAND-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01708150 | | FTT[.4999], USD[1.92], USDT[0.00000001] | | |
| 01708151 | | BNT[.1], CEL[3.26636660], CEL-PERP[0], GST-PERP[0], PAXG[1.07232563], SNX[0.09996956], SOS-PERP[0], TRX[1], TRX-PERP[0], USD[0.00], USDT[1.11063292] | | |
| 01708156 | | ATLAS[2.78346812], POLIS[.03283768], USD[14.73] | | |
| 01708159 | | ATLAS[.784], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708166 | | USD[25.00] | | |
| 01708168 | Contingent | APE[12.00114942], ATLAS[8558.388933], ATOM[4.9990785], AVAX[11.097902], BNB[0.00868059], BTC[0.00004667], COMP[0.61818252], DOT[8.9983413], ETH[0.09907236], ETHW[0.21854095], EUR[0.49], FTM[83.9845188], FTT[5.67626224], LINK[0], MANA[57.9875949], MATIC[186.965211], PAXG[0.02169587], RAY[101.44117826], SOL[4.89997935], SRM[73.68046971], SRM_LOCKED[1.44742584], TRX[654.19897028], USD[27.40] | | SOL[2.37991961] |
| 01708169 | | ADABULL[0], NFT (367154785795306107/FTX EU - we are here! #116104)[1], NFT (386847585382635673/FTX EU - we are here! #233574)[1], NFT (495405865526013478/FTX EU - we are here! #233577)[1], USD[0.44], USDT[0] | Yes | |
| 01708172 | | USD[4.97] | | |
| 01708173 | Contingent | BTC[0.00234225], ETH[0.46361987], ETHW[0.44605949], LTC[1.17528894], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], USD[66.51], USDT[0.00328606] | | |
| 01708174 | | AAVE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[7.90000000], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.06620000], CEL-PERP[0], CRO[0], CVX[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[4.33000000], SRM-PERP[0], SRN-PERP[0], STARS[0], USD[353.94], USDT[167.64640000], USTC-PERP[0], XRP-PERP[0] | | |
| 01708177 | | STEP[.02206], TRX[.000067], USD[1663.86], USDT[18.33755686] | | |
| 01708179 | | FTT[0.00000007], USD[0.00], USDT[186.20556193] | | |
| 01708180 | | NFT (294348710267919419/FTX AU - we are here! #13387)[1], NFT (328393849241295522/FTX AU - we are here! #13354)[1], NFT (517053934252217177/FTX AU - we are here! #37528)[1] | | |
| 01708181 | | BNB[0], BTC[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000137] | | |
| 01708183 | | FTM-PERP[0], MNGO-PERP[0], SOL[.00707664], USD[0.00], USDT[0] | | |
| 01708187 | | USD[0.00], USDT[2.40455725] | | |

Amended Schedule F-17: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708190 | | AKRO[1], BNB[14610767], KIN[1], SOL[.21445826], USD[0.00] | Yes | |
| 01708195 | | ATLAS[1700], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], USD[0.86], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01708196 | | BTC-PERP[0], CRV-PERP[0], FXS-PERP[0], LUNC[1000], SPELL-PERP[0], USD[0.00] | | |
| 01708199 | | USD[20.00] | | |
| 01708200 | | BNB[0], USD[0.18] | | |
| 01708203 | Contingent | FTT[30.4704645], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[3657.336] | | |
| 01708204 | | C98[1.12439914], FTT[12.9264648], TRX[1], USD[0.00] | Yes | |
| 01708205 | | AKRO[1096.00734512], AMPL[10.24758840], ATLAS[64.48000156], AUDIO[3.29420115], BAO[7], BCH[.03423387], BiTW[1.04477873], CHZ[64.71714109], CLV[2.53542085], COIN[.34853652], CRO[175.68939682], CVC[14.23606324], DENT[1261.38577807], DKNG[.16461072], ETH[.01635807], ETHW[.01615272], FRONT[6.14279841], HUM[201.61727617], KIN[8], LINA[83.96030007], LINK[1.09691876], LRC[87.74879522], MATIC[27.28617431], MSTR[.06023364], NVDA[.98469909], RAMP[110.04483929], REN[12.30945744], RSR[553.25520004], SAND[4.24532039], SHIB[13372982.867271], SLRS[5.57723249], STEP[25.80209235], STORJ[2.19252572], SUN[1256.7366333], TLM[129.52082966], TRX[20], TSLA[.60102045], UBXT[2], USD[0.35] | | |
| 01708206 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.09], USDT[0], ZIL-PERP[0] | | |
| 01708210 | | ADA-20210924[0], ADA-PERP[149], BRZ[554], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[7], SOL-PERP[3.25], USD[-142.60] | | |
| 01708211 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.01023765], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01708215 | | USD[0.00], USDT[0] | | |
| 01708217 | | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[33.23] | | |
| 01708218 | | HT[0.04884313], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708219 | | BTC[.000085], USD[56.92] | | |
| 01708221 | | BNB[0], MNGO[9.724], USD[0.12], USDT[0.04802575] | | |
| 01708223 | | FTT[.00045178], TRX[.000001], USD[0.01], USDT[0.85411242] | | |
| 01708230 | | NFT (4144943580083149788/FTX EU - we are here! #218033)[1] | | |
| 01708232 | | USD[0.00] | | |
| 01708236 | | MNGO[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01708237 | | 0 | | |
| 01708238 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[8.19836], HBAR-PERP[0], LUNA2[2.02680480], LUNA2_LOCKED[4.72921120], MATIC-PERP[0], MINA-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[23.44], USDT[0.00000001], XRP-PERP[0] | | |
| 01708245 | | BTC[0], ETH-PERP[0], EGLD-PERP[0], EUR[0.00], FTM[.9905], FTM-PERP[0], FTT[31.07048387], FTT-PERP[0], MATIC[.70615614], SOL-20210924[0], SOL-PERP[0], TRX[.000777], USD[0.29], USDT[0.00319375] | Yes | |
| 01708251 | | ETH[.00001831], ETHW[0.00001831] | Yes | |
| 01708252 | | TRX[.500001], USD[0.00], USDT[0] | | |
| 01708255 | | ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211028[0], BTC-MOVE-20211107[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211119[0], BTTPRE-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0.01547231], GALA-PERP[0], GMT-0930[0], HUM-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00015020], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01708260 | Contingent | ATLAS[344.62422598], ENJ[12], FTM[1.9902], LUNA2[0.39333404], LUNA2_LOCKED[0.91777944], LUNC[85649.31671], POLIS[77.76166934], SAND[129], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708261 | | USD[0.00], USDT[0] | | |
| 01708264 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.23], USDT[.00406] | | |
| 01708269 | | ATLAS[560], DOGE[.08331121], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708271 | | RUNE[.00119685], USD[0.00] | Yes | |
| 01708273 | Contingent | ASD[0], AUEV[0], BNT[0], BTC[0.00002591], DFL[0], DOT-20211231[0], FTM[0], FTT[0], KNC[0], LINK[0], LINKBULL[0], MATIC[0.00000001], MATICBULL[0], MBS[.03305844], RAY[.00000001], SAND[0], SOL[0], SRM[0.00051013], SRM_LOCKED[0.00241333], STARS[0.23510044], SUSHI[0], TLM[0], TRYB[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | BTC[.000025] |
| 01708276 | | 0 | | |
| 01708278 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01708283 | | BTC[.0096], ETH[.121], ETHW[.121], LTC[.00172169], USD[4.26] | | |
| 01708288 | | CONV[0], EDEN[0.09997209], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01708289 | | TRX[6.998601], USD[0.00], USDT[0] | | |
| 01708290 | | TRX[.000001], USD[3.57], USDT[0] | | |
| 01708293 | | ALTBEAR[507.2], DEFIBEAR[80.9], DEFIBULL[.000566], ETH[.00063699], ETHW[.00063699], USD[-0.21], USDT[0] | | |
| 01708296 | | BTC[0], ETH[0], LUNC-PERP[0], TRX[.000777], USD[-19.29], USDT[40.09516043] | | |
| 01708299 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01708302 | | ADABULL[.22905668], ETHBULL[.3269], LINKBULL[.257.251113], MATICBULL[237.7], USD[0.08] | | |
| 01708303 | | NFT (3758276392770352322/FTX EU - we are here! #208973)[1], NFT (4797043784253882172/FTX EU - we are here! #184185)[1], NFT (5573221546248996421/FTX EU - we are here! #209010)[1], USD[5.02], USDT[0] | | |
| 01708307 | | ADA-PERP[0], BTC[.00001316], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH[.00055265], ETH-PERP[0], ETHW[.00055265], EUR[0.00], FIL-PERP[0], FTT[.08540917], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[42.04], VET-PERP[0], XRP-PERP[0] | | |
| 01708309 | | FTT[.03], USD[7.97], USDT[6.32023605] | | |
| 01708310 | | FTT[.04880672], USD[2.60], USDT[0] | | |
| 01708311 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01708312 | | USD[0.67] | | |
| 01708314 | | BTC[0.00008960], EUR[0.00], USD[100.01], USDT[0] | | |
| 01708315 | Contingent | AXS[.09982], BCH[.006696], BNB[.0098], DOT[.09798], ETH[.00085], ETHW[.25085], IOTA-PERP[0], LINK[.098], LUNA2[0], LUNA2_LOCKED[15.71859691], TRX[.000001], USD[343.92], USDT[510.97869890] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708317 | | FTT[0.01583923], USD[0.06], USDT[0.00000001] | | |
| 01708318 | | ATLAS[6.80242798], CQT[.77730034], USD[0.00], USDT[0] | | |
| 01708320 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-2021123[0], XRP-PERP[0] | | |
| 01708324 | | USDT[0.00000037] | | |
| 01708325 | | ASD-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00518680] | | |
| 01708326 | | NFT (359334394799519024/FTX EU - we are here! #249695)[1], NFT (432702432101848723/FTX EU - we are here! #249607)[1], NFT (497479002369232930/FTX EU - we are here! #249666)[1], TRX[.000001], USD[2.61], USDT[0] | | |
| 01708330 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[606], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[39.08], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01253524], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA22.75542686], LUNA2_LOCKED[6.42932934], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00206023], SRM_LOCKED[.01995385], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01708331 | | BTC-1230[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0611[0], BTC-PERP[0], PERP-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01708334 | | BNB[.00000001], ETH[0], FTM[0], SOL[.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01708335 | Contingent | BTC[0], CRO[0], FTT[0.00000689], SRM[.00065338], SRM_LOCKED[.00317116], USD[0.00] | | |
| 01708336 | Contingent | ATLAS[1.86521557], AVAX[3.99957957], ETH[0], ETHW[1.00118255], FTT[10.18712569], POLIS[99.89893035], RAY[111.52052298], SOL[0], SRM[102.48251246], SRM_LOCKED[1.74266224], USD[0.00], USDT[0.00000034] | | |
| 01708339 | | FTT[8.9], MNGO[840], RAY[5.29486196], TRX[.000001], USD[0], USDT[0] | | |
| 01708343 | | USD[0.00], USDT[0] | | |
| 01708353 | | FTT[37.298157], FTT-PERP[0], MOB[24.49548465], USD[-5.31], USDT[20.38670106] | | |
| 01708355 | | USD[0.00], USDT[0] | | |
| 01708357 | | WBTC[0] | | |
| 01708358 | | USDT[1.03335511] | | |
| 01708364 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.056698], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[.04305714], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 01708367 | | MANA[81.10476021], USD[0.87389700] | | |
| 01708369 | | AKRO[1], AUD[0.00], BAO[1], DOGE[.00965463], DOT[.00002003], UBXT[1], XRP[.00091171] | Yes | |
| 01708370 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.54479596], ETH-PERP[0], ETHW[0.00006093], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[4.96], USDT[0.27579354], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01708375 | | DAWN[.02], TRX[.00004], TRYB-PERP[0], USD[0.01] | | |
| 01708376 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00530685], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.22], BNB-PERP[0], BSV-PERP[0], BTC[0.04962147], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[652], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.048], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[9.6], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[54.8], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[9.3], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.11], LTC-PERP[0], LUNA2[1.55415925], LUNA2_LOCKED[3.62637159], LUNC[104601.67], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[58], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.3], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1918.92], USDT[.02077168], USTC[152], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[160], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01708378 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.009] | | |
| 01708380 | | USD[12.51] | | |
| 01708382 | | CQT[.69166], TRX[.000002], USD[0.00], USDT[0] | | |
| 01708383 | Contingent | FTT[2.25841416], LUNA2[0.11511089], LUNA2_LOCKED[0.26859209], USD[0.00] | | |
| 01708384 | | FTT[0.00000233], USD[0.00], USDT[0] | | |
| 01708386 | Contingent | CHR[.9034], LUNA2[0.00117128], LUNA2_LOCKED[0.00273298], LUNC[255.04898], MNGO[9.784], USD[0.06], USDT[0] | | |
| 01708390 | | STEP[.065], USD[0.00], USDT[0], XRP[.9024] | | |
| 01708392 | | EUR[12745.94], USD[2776.62] | Yes | |
| 01708394 | | ATOM[.05929802], ETH[.00099093], ETHW[.00096922], EUR[0.00], SOL[.0083071], SOL-PERP[0], USD[646.48], USDT[0] | | |
| 01708397 | | BAO[3], BNB[0], ETH[0], EUR[0.00], FIDA[1], KIN[4], NEAR[.99585766], RSR[1], TRX[3], USDT[0.00000945] | Yes | |
| 01708399 | | USD[25.00] | | |
| 01708404 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK[.0606175], LINK-PERP[0], MATIC-PERP[0], REAL[1.5], SOL-PERP[0], USD[1.62] | | |
| 01708407 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01708415 | | USD[0.00], USDT[0] | | |
| 01708421 | | EUR[0.00] | | |
| 01708423 | | EUR[0.00], SOL[8.25008703] | | |
| 01708426 | | 0 | | |
| 01708427 | | USDT[0] | | |
| 01708439 | | SXP[1.04829195], TRX[.00007], UBXT[1], USDT[0.00584986] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708444 | | DENT[1], FRONT[1], MEDIA[0], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01708450 | | 0 | | |
| 01708451 | | ALGOBULL[98000], ATOMBEAR[3000000], ETHBEAR[500000], SHIB-PERP[0], SUSHIBULL[20026.7882795], THETABEAR[10000000], USD[0.04], USDT[0] | | |
| 01708457 | | DYDX-PERP[0], FTT[.00400304], USD[0.00], USDT[0] | | |
| 01708458 | | ALICE-PERP[0], ALTBEAR[7680.4], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], STEP[.0367645], STEP-PERP[0], USD[0.06], USDT[0] | | |
| 01708459 | | BTC[0], USD[0.75] | | |
| 01708463 | | NFT (489363065508113978/FTX EU - we are here! #285492)[1], NFT (544401666950657765/FTX EU - we are here! #285487)[1], USD[0.49], USDT[0.00014281] | | |
| 01708464 | | FTT[10.498215], USD[1.03] | | USD[1.01] |
| 01708465 | | ATLAS[123351.81834922], FTT[25], SOL[0], USD[0.00], XRP[0] | | |
| 01708470 | | ATLAS[699.874], BTC[.0025], ETH[.034], ETHW[.034], FTT[0.02225868], MNGO[9.9388], POLIS[412.096572], TRX[4.310161], USD[0.07], USDT[584.04215106] | | |
| 01708479 | | TRU[7], TRX[0], USDT[0] | | |
| 01708487 | | BNB[0], FTT[0], USD[0.52] | | |
| 01708491 | | TRX[.01244], USDT[0] | | |
| 01708496 | | USD[0.02] | | |
| 01708500 | | BAND[46.79064], MNGO[1687.30602626], TRX[.000045], USD[0.37], USDT[0] | | |
| 01708502 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00010308], XRP-PERP[0], ZEC-PERP[0] | | |
| 01708507 | | DOGE[.00142098], USD[0.00] | Yes | |
| 01708509 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSVBULL[2145922.74678111], BTC-0325[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[.14784242], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.48628621], EUR[969.78], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.04], VETBULL[15085.09608681], XRP-PERP[0] | | |
| 01708512 | | USD[25.00] | | |
| 01708515 | | CRO[1214.83661309], GRTBULL[0], HT-PERP[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 01708517 | | ATLAS[5], BTC[0.00001802], SOL[.00000001], USD[0.07] | | |
| 01708518 | | APE[0], BAO[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], GMT[0], MANA[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[21.87919525] | Yes | |
| 01708522 | | DOGE[0], FTT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01708523 | | C98[.6262], FTM[.5858], MNGO[9.852], TRX[.000001], USD[3.11], USDT[0] | | |
| 01708528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02810763], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], MATIC-PERP[.115], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1198.04], USDT[0.00451800], XRP-PERP[0], ZRX-PERP[0] | | |
| 01708530 | | MATICBULL[.09456], USD[0.00], USDT[0] | | |
| 01708532 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB[.00000001], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01708534 | | AXS[.0999806], CHZ[79.99212], CRO[479.9643], DOGE[166.990494], ENJ[44.992096], FTT[2.6996618], LTC[.44992296], MANA[4.99903], RAY[10.02548327], REEF[1839.77784], SHIB[4799821.2], SLP[129.97478], SOL[1.82040454], UNI[4.99903], USD[0.00] | | |
| 01708535 | | USD[0.00], USDT[0] | | |
| 01708543 | | ATLAS[0], FTT[0.02062715], USD[0.00], USDT[0] | | |
| 01708544 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.3021], BTC-PERP[0], DOT[354], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[78.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01708545 | | BTC[0], BTC-MOVE-0409[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0516[0], BTC-MOVE-0606[0], DEFI-PERP[0], USD[118.39], USDT[0.00000001] | | |
| 01708548 | | FTT[0.04476090], USD[0.00] | | |
| 01708551 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SAND-PERP[0], | | |
| 01708553 | | ATLAS[8869.6], FTT[.48455308], NEAR-PERP[0], USD[-10.12] | | |
| 01708559 | Contingent | BNB[1.09635732], BTC[.67552320], BTC-MOVE-2023Q1[1], CELO-PERP[0], FTT[0.04687153], FTT-PERP[0], LUNA2[0.00208187], LUNA2_LOCKED[0.00485770], MNGO[59075], SHIB-PERP[0], SOL[0.77695216], SOL-2021123I[0], SOL-PERP[0], SRM_LOCKED[122.15757347], USD[41850.87], USDT[0], USTC[0.29469900] | | USD[40000.00] |
| 01708561 | Contingent | AURY[389.33413391], BAO-PERP[0], BTC[0], CHZ[30], CHZ-PERP[0], ETH[.00442071], ETHW[0.00442071], LUNC-PERP[0], SHIB[56531.8625964], SOL[34.2001249], SOL-20210924I[0], SOL-PERP[0], SRM[20.37534889], SRM_LOCKED[.27274997], USD[1.07], USDT[0] | | |
| 01708567 | | USD[0.00], USDT[0] | | |
| 01708570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.44645693], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01708572 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.17394383], BTC-0624[0], BTC-PERP[0.21000000], CRV-PERP[0], DENT[60020.90340711], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.089882], ETH-PERP[0], ETHW[2.800882], FTT[25], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], NEAR[225], NEAR-PERP[0], RAY[1027], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[2907.88], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[1233], XRP-PERP[0], YFI-PERP[0] | | |
| 01708573 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01708576 | | ATLAS[100], BAO[139000], COPE[17], SAND[2], TRX[.76371561], USD[0.00], USDT[23.92647600] | | |
| 01708580 | | NFT (440053664602893080/FTX EU - we are here! #280669)[1], NFT (527915208480580195/FTX EU - we are here! #280624)[1] | | |
| 01708586 | | BTC[0], RUNE[0], USDT[0.53951170] | | |
| 01708591 | | BTC[0] | | |
| 01708594 | | USDT[0.00002489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708595 | | AMPL[24.27183118], BTC[.00313425], ENJ[29.71397965], ETH[.0257808], ETHW[.0257808], FTT[.78265095], MATIC[60.45131951], SOL[.22799377], USDT[200.41210749] | | |
| 01708596 | | DOGEBULL[.4457], SOL[0], THETABULL[.22916138], USD[.0.07], USDT[0], XRPBULL[2050] | | |
| 01708598 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0], DOGE[0], DYDX-PERP[0], ETH[0.00000002], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LTC[.00000001], LUNA2[40.09047147], LUNA2_LOCKED[0.00862874], LUNC-PERP[-0.00000002], MATIC-1230[0], MATIC-PERP[0], NFT (539266794554458528/Monza Ticket Stub #220)[1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.30596358], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.38], USDT[0.00000002], USTC[1.85947994], USTC-PERP[0], XRP-PERP[0] | | |
| 01708600 | | EUR[0.00], USD[0.00] | | |
| 01708604 | | ALGO-PERP[0], BAO[2], BEAR[0], BTC-PERP[0], ENS[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[681], TRX-PERP[0], UNISWAPBULL[0], USD[1.20] | | |
| 01708607 | | 0 | | |
| 01708608 | | BRZ[.00190092], BTC-PERP[0], USD[0.00] | | |
| 01708613 | | ADA-20211231[0], AVAX[0.01720820], AVAX-PERP[0], BNB[.0167428], BTC[0.12982967], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[2], MATIC-PERP[0], SOL-PERP[0], USD[-1438.75], USDT[3.21667698] | | |
| 01708622 | | NFT (346955735471473340/Solana)[1] | | |
| 01708624 | | MOB[.478] | | |
| 01708625 | | BAO[1], DENT[1], EUR[0.00], KIN[1], MOB[.00009802], USD[0.00] | Yes | |
| 01708627 | Contingent | BOBA-PERP[0], BTC-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.10836846], LUNA2_LOCKED[0.25285975], LUNC[23597.4618492], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.82], USDT[0.00717526], USDT-PERP[0], USTC-PERP[0], WAVES[.23230956], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0] | | |
| 01708636 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], RAY-PERP[0], SOL-PERP[0], USD[1.97] | | |
| 01708637 | Contingent | AVAX[0.00000104], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], CLV-PERP[0], ETH[0], FTM[46155.51970628], GRT[0], HBAR-PERP[0], IMX[.00325686], LUNA2[0.00686457], LUNA2_LOCKED[0.01601735], LUNC[0.00798496], RAY[0], RSR[0.00244639], RUNE[0], SNX[88.17508147], SOL[0], SUSHI[0], TLM[.24], TRX[4631.56390104], USD[116373.51], USDT[0.00515872], USTC[0.97170912], XRP[0] | | AVAX[.000001], FTM[45966], SNX[88.164012], TRX[4616.04554], USD[116260.95], USDT[.005123] |
| 01708641 | | BTC[0], CEL[.0468], USD[0.31] | | |
| 01708645 | | USD[0.00], USDT[0] | | |
| 01708648 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-20210924[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[1.12], XRP-PERP[0] | | |
| 01708650 | Contingent | FTT[0.07260603], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00647], USD[0.28], USDT[0] | | |
| 01708658 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[.00354442] | | |
| 01708659 | | AUDIO[17], AVAX[0], CHF[0.00], ETH[0], FTT[0], SAND[0], USD[0.00], USDT[0] | | |
| 01708660 | Contingent | APT-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], LUNA2[0.00462011], LUNA2_LOCKED[0.01078027], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.654] | | |
| 01708663 | Contingent, Disputed | ETH[.00000001], TRX[.000001], USD[0.00] | | |
| 01708664 | | AURY[1], SOL[.11253624], USD[0.30] | | |
| 01708665 | | BF_POINT[100] | Yes | |
| 01708666 | | USD[25.00] | | |
| 01708673 | | NFT (337229245987698593/FTX EU - we are here! #196196)[1], NFT (469800632351966380/FTX EU - we are here! #196155)[1], NFT (568387883657723596/FTX EU - we are here! #196255)[1] | | |
| 01708674 | | MNGO-PERP[0], TRX[.00046], USD[0.00], USDT[293.62282715] | | |
| 01708675 | | USD[25.00] | | |
| 01708676 | | USD[0.00] | | |
| 01708678 | | ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO-PERP[0], NFT (376392977089829063/Poor&Rich #1)[1], NFT (405399388447490988/Poor&Rich #3)[1], NFT (409371492663863777/Poor&Rich #2)[1], RAY[.0913895], REEF[9.26839295], SRM-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.88] | | |
| 01708679 | Contingent | ETH[0], LUNA2[0.01018564], LUNA2_LOCKED[0.02376650], LUNC[2217.94580465], SOL[0], USD[0.00], USDT[0] | | |
| 01708683 | | ATLAS[99.981], SOL[.05785108], USD[0.03] | | |
| 01708687 | | AKRO[2], BAO[1], BTC[.16819086], DENT[1], ETH[0.00000011], ETHW[0.00000011], EUR[0.00], HOLY[1.09416927], KIN[3], RSR[1], SOL[4.46797320], TOMO[1.05377544], TRX[1], UBXT[2], USDT[0.00035748] | Yes | |
| 01708689 | | 0 | | |
| 01708693 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.7454], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00313266], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.85085], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00027543], SRM_LOCKED[.1591234], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000963], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01708694 | | AKRO[2], BAO[5], BNB[.00005232], DENT[1], FTT[0.00050231], KIN[5], TRX[0], USDT[0] | | |
| 01708695 | | AURY[27.23326119], USD[0.54] | Yes | |
| 01708696 | | FTT[3.05281888], KIN[2], SOL[.29553177], SRM[4.41585572], TRX[1], USD[0.00] | Yes | |
| 01708703 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01708704 | Contingent, Disputed | MNGO-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01708707 | | TRX[.000001] | | |
| 01708710 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01708716 | | ATLAS[6.6523], MNGO[39.9715], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708721 | | ETH-PERP[0], USD[1.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708724 | | SOL[.00542103], USD[0.00], USDT[0.00000001] | | |
| 01708725 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 01708730 | | DENT[1], EUR[0.24], KIN[1], LOOKS[68.28408765], STG[221.62240664] | Yes | |
| 01708734 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB[.00887095], CRV-PERP[0], DOT-20210924[0], EGLD-PERP[0], ETH[.00058763], ETH-PERP[0], ETHW[.00058763], HBAR-PERP[0], KSM-PERP[0], SOL[.0023731], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[.0976493], VET-PERP[0], XTZ-20210924[0] | | |
| 01708735 | | FTM[0], FTM-PERP[0], FTT[0], SAND[0], USD[0.00], XRP[0] | | |
| 01708736 | | C98[0.00076844], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01708737 | | USD[0.48], XRP[30] | | |
| 01708741 | | BTC[.06101363] | | BTC[.040338] |
| 01708742 | | BTC-PERP[0], ETH[.02799468], ETH-PERP[0], ETHW[.02799468], USD[5.69], USDT[0.00015599] | | |
| 01708746 | | BTC[0.00016047], BTC-PERP[0], TRU-PERP[0], USD[0.05] | | |
| 01708753 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0.00000296], ETH[0], FTT[0], LTC-PERP[0], MATIC[0], USD[0.33], USDT[0], XRP[0] | | |
| 01708760 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.03379303], BTC-PERP[.02], DOGE-PERP[0], ETH[0.44072816], ETH-PERP[.3], ETHW[.0009104], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], STG[50], SUSHI[24.9955], SUSHI-PERP[0], UNI-PERP[0], USD[-544.72], USDT[0], USTC-PERP[0], XRP-PERP[0] | | ETH[.3] |
| 01708763 | | USD[0.00] | | |
| 01708764 | | USD[0.00] | | |
| 01708770 | | ATLAS[72.78670034], LINK[0], POLIS[0], POLIS-PERP[0], SLRS[0.06397836], TRX[.000001], USD[1.06], USDT[0] | | |
| 01708773 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[891.83052], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1647.52], USDT[20], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01708774 | | BNB[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01708775 | | USD[0.00], USDT[0] | | |
| 01708779 | | AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BLT[24], BTC-PERP[0], EDEN-PERP[0], ETH[.00000134], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (521798991272915418/FTX.AU - we are here! #63666)[1], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01708781 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.009559], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.76], USDT[0], VET-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01708783 | | BCH[0.00055808], BTC[0.46322280], EUR[4127.55], FTT[0.00007703], USD[0.00] | | BTC[.463219], EUR[4126.89] |
| 01708784 | | MNGO[8.626], USD[0.78] | | |
| 01708787 | Contingent | BTC[.01240921], LUNA2[0.80660014], LUNA2_LOCKED[1.88206700], LUNC[175638.88], TRX[.001562], USD[0.00], USDT[101.66361548] | | |
| 01708795 | | ATLAS[7828.91], MNGO[619.876], POLIS[60.39244], USD[0.63], USDT[0] | | |
| 01708799 | | FTT[.00000241], USD[0.00] | | |
| 01708804 | | ATLAS[.77549293], FTM-PERP[0], MER[1.9996], SLRS[.4598], USD[0.00], USDT[0] | | |
| 01708806 | | CQT[178], MNGO[9.764], TRX[.000001], USD[0.85], USDT[0] | | |
| 01708809 | | FTM[.8326], SLRS[1497.9372], STEP[404.2], TRX[.000001], USD[0.26], USDT[0] | | |
| 01708810 | | BTC[0], TRX[0], USDT[0] | | |
| 01708816 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[.00739909] | | |
| 01708822 | | SXPBULL[49994], USD[0.02], USDT[0] | | |
| 01708824 | | EUR[30.38], LTC[3.53530026], TRX[.000781], USD[0.03], USDT[1.05272351] | | |
| 01708827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[96.3805], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.45], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01708829 | | FTT[0], SAND[12], USD[2.22], USDT[0] | | |
| 01708830 | | AAVE[0], BTC[0], USD[0.00], USDT[803.12268627] | | |
| 01708831 | | ATLAS[480.62177155], CHZ[23.91964797], USD[0.00], USDT[0] | | |
| 01708833 | | BTC[0], CITY[.09957282], FTT[.02692321], MNGO[0], MNGO-PERP[0], RSR[0.67552878], USD[5.04], USDT[0] | | |
| 01708837 | | ATLAS[11649.90882], FTT[0.09835200], USD[0.76] | | |
| 01708838 | Contingent | ETHW[.000365], LUNA2[0], LUNA2_LOCKED[0.01348808], LUNC[195.9827562], USD[119.00], USDT[0.00676648], USTC[.69087] | | |
| 01708839 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1390], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.60], USD[0.00000002], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01708840 | | 0 | | |
| 01708841 | | FTT[.00782188], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708842 | | ATOM[5.498955], BTC-PERP[0], ETH-PERP[0], FTM[97.98138], USD[18.71] | | |
| 01708847 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], KIN[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.24], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 01708850 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01708852 | | USD[0.00] | | |
| 01708853 | | BTC[0], FTT[0], USD[4.09], USDT[0] | | |
| 01708858 | | NFT (370728465996742890/FTX EU - we are here! #44995)[1], NFT (516514250219320503/FTX EU - we are here! #45616)[1], NFT (574274266519231088/FTX EU - we are here! #45304)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708863 | | DENT-PERP[0], USD[25.00], USDT[0] | | |
| 01708865 | | EUR[0.00] | | |
| 01708867 | Contingent | AXS-PERP[0], FTM[0.00000001], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00660871], LUNA2_LOCKED[0.01542034], LUNC-PERP[0], NFT (311993751859476648/FTX EU - we are here! #281751)[1], NFT (558022980105119281/FTX EU - we are here! #281742)[1], TRX[0.000015], USD[0.03], USDT[0.00000001], USTC[.935496] | Yes | |
| 01708870 | | ETH-PERP[0], MANA[.993], SOL[.009864], USD[7.70] | | |
| 01708872 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[1.11], USDT[0.07482470], XRP[.008] | | |
| 01708873 | | 1INCH[0], ADA-PERP[0], APE[.09943], BNB[.00000001], BTC[0.00006916], BTC-PERP[0], ETH[0.02475863], ETHW[0.02475863], FTT[0.98475502], SAND-PERP[0], USD[0.41] | | |
| 01708874 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00000006], BTC-PERP[0], COMP-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], POLIS-PERP[0], SOL-20210924[0], SOL-20211231[0], USD[39.17] | | |
| 01708875 | | C98[.97378], FTT-PERP[0], LOOKS[.96371], PERP[.0688891], POLIS[0.08846034], USD[-0.07], USDT[0.00136032] | | |
| 01708880 | | USD[0.00], USDT[0] | | |
| 01708883 | | 0 | | |
| 01708887 | | EDEN[.04698525], FTM[.92704], USD[0.00] | | |
| 01708890 | | ATLAS[6.79508], BAL[0], BTC[0], COMP[0], FTT[0.05547702], RAY[0], SOL[0], TRY[9.80], TRYB[0], USD[16.49], USDT[0.00000001] | | |
| 01708892 | | USD[3.09], USDT[0] | | |
| 01708893 | Contingent, Disputed | CEL[0], USD[0.00] | | |
| 01708894 | | FTT[.49991], USDT[4.10871134] | | |
| 01708902 | | USD[0.00] | | |
| 01708903 | | ADABULL[.05149525], BTC[0], CEL[.081223], USD[0.00] | | |
| 01708905 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00227775], ETH-PERP[0], ETHW[.00027775], EUR[0.00], FTT-PERP[0], GODS[1], LTC[0], MER[47.98556], SOL[.02], SOL-PERP[0], USD[-0.76], USDT[0.00000015] | | |
| 01708907 | | AGLD[.0991], ATLAS[9.998], MNGO[9.394], PROM[.009248], USD[0.98], USDT[0] | | |
| 01708908 | | ETH[0], EUR[278.84], LTC[.77551814], USDT[0] | Yes | |
| 01708913 | | BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.51] | | |
| 01708915 | | BTC[0.00005589], SOL[.0092742], TSLA[.0099487], USD[640.06] | | |
| 01708916 | | PAXG[0.00006746], USD[-0.55], USDT[0], XRP[1.77446507] | | |
| 01708917 | Contingent | BTC[.13823161], DENT[1], ETH[0.50638509], ETHW[0.18324127], EUR[0.00], KIN[2], LUNA2[80.51696026], LUNA2_LOCKED[0.00022396], LUNC[20.90095627], NFT (449486824371743527/FTX AU - we are here! #5562)[1], NFT (478076838663302035/FTX AU - we are here! #4373)[1], SOL[3.98758175], STETH[0], USD[0.00], USTC[0] | Yes | |
| 01708918 | | CEL[244.00234043], USD[0.00], USDT[0] | | |
| 01708923 | | ETH[0.24118351], ETHBULL[0.00274543], ETHW[.2], FTT[0.00014426], USD[0.05] | | |
| 01708924 | | BNB[0], EUR[0.00], FTM[0], GRT[0], HNT[0], MATIC[0], SOL[0], USD[0.10], USDT[0.00000358], XRP[0] | | |
| 01708925 | Contingent | BTC[0.08068213], DOGE[7738.70841024], ETH[0.80182079], ETHW[0.79745771], EUR[0.03], FTT[25.09529617], GBP[7.00], LUNA2[96.00310179], LUNA2_LOCKED[224.0072375], SHIB[20996010], SOL[23.44636827], USD[407.30], USTC[13589.703069] | | BTC[.08018], DOGE[7697], ETH[.7938], SOL[13.00588957] |
| 01708927 | | AKRO[4], AUDIO[.00000915], BAO[14], BTC[0], CHZ[1], CRO[0], DENT[1], ETH[.00000585], ETHW[.00000585], FTM[0], KIN[7], LTC[.00018788], MATIC[0.03979998], RAY[.0001882], REN[.00220223], RSR[1], SOL[0], SPELL[0], STEP[0.23286580], UBXT[1], USD[0.00], USDT[0.00918187], XRP[0] | Yes | |
| 01708928 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00203233], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[1.44751948], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01394814], ETH-PERP[0], ETHW[.007], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.84031316], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNA2-PERP[0], LUNC[.88], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01708931 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.16749049], ALICE-PERP[0], ANC[96.64662686], BNB[.01221395], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.11431827], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[12.80], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01708935 | | USDT[0] | | |
| 01708938 | | USD[0.00], USDT[.0247726] | | |
| 01708943 | | ATLAS[523.30387799], FTT[2.01046948], IMX[19.55871984], MBS[396.33696414], RNDR[57.71821349], STARS[29.47985279], USD[0.13], USDT[0.00000001] | | |
| 01708947 | | ATLAS[463.76811594], POLIS[0.03768116], TRX[.000001], USD[1.72], USDT[0] | | |
| 01708949 | Contingent | AKRO[1], AXS[0], BAO[3], BTC[0.00414215], DOT[0], ETH[0.04211103], ETHW[0.04159081], EUR[0.00], FTT[0], KIN[6], LUNA2[0.00218483], LUNA2_LOCKED[0.00509795], LUNC[475.75270711], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01708956 | | SPELL[4599.24], USD[0.91] | | |
| 01708958 | | USDT[14.2] | | |
| 01708962 | Contingent | AAVE[0], BTC[0.05982696], BTC-PERP[0], COMP[0], DOT[71.14487449], ETH[0.31456169], ETHW[0.31456169], FIL-PERP[0], FTM[1257.10464901], FTT[0], HBAR-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LTC-PERP[0], MANA[260.97672], MATIC[0], OMG[0], RAY[192.69880712], RUNE[0], SNX[0], SOL[62.06917626], SPELL[380210.1498], SRM[.03940127], SRM_LOCKED[.30620481], SXP[221.04945198], USD[1121.33], XTZ-PERP[0] | | |
| 01708964 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 01708965 | | ADA-PERP[0], BTC[.00000154], DOGE-20210924[0], ETH-20210924[0], ETH-PERP[0], TRX-PERP[0], USD[0.08], XRP[.00035811], XRP-PERP[0] | | |
| 01708968 | | BTC[.03599318], EUR[1.46] | | |
| 01708971 | | ATLAS[0], FTT[0.00159279], USD[0.00], USDT[0] | | |
| 01708975 | | ATLAS[1510], AURY[10], CRV[75], FTM[568], POLIS[31.11634159], SAND[123], SPELL[18098.594], USD[0.55] | | |
| 01708978 | | 0 | | |
| 01708981 | | FTT[.06868393], GENE[.00000001], REAL[.09152], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01708985 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00053011], ETH-PERP[0], ETHW[0.00053011], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.04545284], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00508662], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[5.23131168], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.09986105], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA[3.16226783], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.09992657], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.09038669], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.135685], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[.50978047], TLM-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI[0.02359703], UNI-PERP[0], USD[-63.72], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01708996 | | ETH[2.52822561], LTC[0.05270128], POLIS[0], SOL[0], TRX[88.001068], USD[1.17], USDT[130.84925196] | | |
| 01708997 | | SOL[0], USD[0.00], USDT[0] | | |
| 01709001 | | ATLAS[25745.458], AURY[35.998], HMT[1385.7954], IMX[91.6], POLIS[66.2], USD[0.02] | | |
| 01709003 | | TRX[.000001] | | |
| 01709006 | | USD[36.34] | | |
| 01709010 | | AUDIO[0], CRO[0], EUR[0.00], SAND[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01709017 | | ATLAS[849.8385], AURY[5.99734], FTT[0.00885014], IMX[.098195], TRX[.000062], USD[0.00], USDT[0] | | |
| 01709019 | | ATLAS[8848.152], SOL[0], USD[1.03], USDT[0.34932500] | | |
| 01709021 | Contingent | BAND-PERP[0], BTC[0], LUNA2[0.00122533], LUNA2_LOCKED[0.00285912], LUNC[266.82], RUNE[.098556], USD[25.08], USDT[0.00000001] | | |
| 01709022 | | BNB[0], HT[0], SOL[0], USDT[0.00000550] | | |
| 01709023 | | ATLAS[465.62054407], BTC[0], CAKE-PERP[0], DFL[410], ETH[0], IMX[20.88872584], SOL[0], USD[0.00], USDT[0] | | |
| 01709027 | | ATLAS[.01181088], BIT[.00803212], FTT[.03099676], GRT[3.34021593], GRT-PERP[0], RAY-PERP[0], TRX[.031473], USD[0.02], USDT[0] | | |
| 01709030 | | ATLAS[9.8062], TRX[.585372], USD[9.03] | | |
| 01709031 | | ETH[.00010072], ETH-PERP[0], ETHW[0.00010072], USD[0.00] | | |
| 01709032 | | ATLAS[7.32725665], SOL[.0918874], TRX[.000001], USD[0.01], USDT[1.75270772] | | |
| 01709033 | | NFT (350968195938205935/FTX EU - we are here! #187685)[1], NFT (385548687294681635/FTX EU - we are here! #186388)[1], NFT (503210040375707923/FTX EU - we are here! #184938)[1] | | |
| 01709034 | | BTC[0], SOL[0] | | |
| 01709035 | | FTM[0], FTT[.03258608], MATIC[8.80908868], RUNE-PERP[0], SOL[0.39547193], USD[-21.22], USDT[56.98428833] | | |
| 01709041 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02735569], AVAX-PERP[0], AXS[0.00019394], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[.00012], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[43.82751601], LUNA2_LOCKED[102.264204], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[17.6], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.41954002], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01709045 | | USD[0.06], USDT[0.00000626] | | |
| 01709047 | | ETH-PERP[0], FTT[0], USD[-0.52], USDT[0.78176470] | | |
| 01709048 | | NFT (290447094881184555/FTX EU - we are here! #128190)[1], NFT (388585020622091957/FTX EU - we are here! #128875)[1], NFT (428203195566054651/FTX EU - we are here! #129953)[1] | | |
| 01709049 | | APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00026149], KAVA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000034], USD[0.00], USDT[0] | Yes | |
| 01709051 | | USD[1.36] | | |
| 01709052 | | ETH[0] | | |
| 01709053 | | BNB[0], USD[0.00], USDT[0] | Yes | |
| 01709054 | | BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EUR[0.00], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01709056 | Contingent | BTC[0], CEL[0], DOGE[0], ETH[.00000001], ETHW[0], EUR[0.00], FTM[0], LINK[0], LUNA2[2.06654297], LUNA2_LOCKED[4.65105055], LUNC[8.71061139], MATIC[0], RAY[0], SLND[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01709066 | | USDT[0] | | |
| 01709068 | | 0 | | |
| 01709070 | | ALTBULL[615], ETCBULL[7024.07], ETH[.00068398], ETHBULL[99.48], ETHW[0.00068397], LTCBULL[68390], SOL[.005], USD[0.18], USDT[0.73068472] | | |
| 01709071 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EUR[120.66], OP-0930[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01709072 | | ATLAS[0], BNB[.00000001], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01709073 | | ALICE[2.099601], BTC[0], SOL[.00000001], TLM[0], USD[5.91], USDT[0] | | |
| 01709074 | | ETH[.00048751], ETHW[.00048751] | | |
| 01709076 | | NFT (288838312939523450/FTX EU - we are here! #231543)[1], NFT (416645603745432909/FTX EU - we are here! #231522)[1], NFT (493593255771393651/FTX EU - we are here! #231533)[1], USD[0.00] | Yes | |
| 01709077 | | CONV[12687], ETH[.00094828], ETHW[0.00094828], USD[0.01] | | |
| 01709079 | | CRO[559.966], DOGE[3957], ETH[4.018], ETHW[1.5], EUR[3401.60], FTT[25.1], GALA[12500], POLIS[224], SOL[69.490556], USD[582.56], XRP[1383], YGG[328] | | |
| 01709088 | | BICO[39], TRX[.000779], USD[0.00], USDT[0.00000025] | | |
| 01709089 | | BTC-PERP[0], USD[24.78] | | |
| 01709090 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01709093 | | AAVE[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL[0], BTC-PERP[0], BULL[0], COMP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[.0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[5.31], USDT[0.00000002], USDT-PERP[0], XTZ-PERP[0] | | |
| 01709094 | | ALGOBULL[82196.1], BNB[0], DOGEBULL[10.08047025], USD[6.06] | | |
| 01709100 | Contingent | AUD[0.00], BULL[0.00000631], ETH[.00000171], ETHW[0.00000170], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00385517], SOL[0], TRX[.00017], USD[0.00], USDT[0.38604502] | | |
| 01709103 | | USD[0.01] | | |
| 01709104 | | NFT (295836422394110883/FTX EU - we are here! #229530)[1], NFT (295974850516615419/FTX EU - we are here! #229474)[1], NFT (304611633071278774/FTX EU - we are here! #229512)[1] | | |
| 01709106 | | CLV[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], RAY[0], SECO[0], SHIB[105.20905697], SOL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[9.9677], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[223.53502284], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23031772], LUNA2_LOCKED[0.53740802], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (553714972647468606/Putin Pop Art)[1], OMG[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[435871.20584277], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN[1.7], TONCOIN-PERP[0], TRX[0.89360100], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18.49], USDT[0.00593551], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9962], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01709111 | | BTC[.003577], ETH[0.12431387], ETHW[0.12431387], MANA[14.73042546], SOL[1.02333777] | | |
| 01709114 | | ADA-PERP[0], ETH[0.10599410], ETHW[0.10599410], LUNC-PERP[0], SOL[.00981], TRU[.9861775], USD[0.52] | | |
| 01709116 | | AVAX-20211231[0], USD[0.48], USDT[0.69256370] | | |
| 01709126 | Contingent | BTC[0.142978062], ETH[.045], ETHW[.045], FTT[25.70093672], GBTC[221.61], LUNA2[0.00385728], LUNA2_LOCKED[0.00900032], LUNC[87.187277], MATIC[0], SOL[0], STETH[0], USD[2.17], USDT[0], USTC[.489339], WBTC[0] | | |
| 01709127 | | ALGOBULL[3660.55725348], ATLAS[0], ATOMBULL[3.42294988], BTC[0.00319053], CRO[9.43014401], DOGEBULL[0], EOSBULL[500], LEO[3.85218810], LINKBULL[0.06482000], LTCBULL[0], OKB[0.79719963], RUNE[0.02735283], SHIB[96830.09311465], THETABULL[15], USD[2026.87], USDT[0.28755014], XRPBULL[0] | | |
| 01709132 | | USDT[0] | | |
| 01709135 | Contingent | ATLAS[80], BTC[0], POLIS[2.07369066], SOL[.63537855], SOL-PERP[0], SRM[1.02541128], SRM_LOCKED[0.02061094], USD[0.00], USDT[0], XRP[.75] | | |
| 01709140 | | FTT[0], USD[0] | | |
| 01709141 | | TRX[.000001] | | |
| 01709142 | | AAVE[0], ATLAS[0], BTC[0], DYDX[0], ETH[0], SRM[0], UNI[0], USD[0.01], USDT[0] | | |
| 01709143 | | BAO[2], CEL[0], KIN[1], MXN[4.36], UBXT[1] | Yes | |
| 01709151 | | BAND-PERP[0], ETH[.0009976], ETHW[.0009976], FRONT[48], FTT[1.1], SOL[.00995], USD[-1.47], USDT[0.83036306], WRX[.83] | | |
| 01709158 | | AVAX[.3], ETH[3.043086], ETHW[2.043086], SOL[.13], USD[0.25] | | |
| 01709160 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00024024], BTC-PERP[0], TRX[.00024], USD[0.00], USDT[0] | | |
| 01709161 | | ATLAS[1039.4347], POLIS[8.71296960], USD[0.00] | | |
| 01709162 | | ETHW[9.998], USD[53.57] | | |
| 01709166 | | BNB[.08], ETH[.009], ETHW[.009], TRX[.000777], USD[2.07], USDT[1.11124896] | | |
| 01709172 | | APT-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], CEL-PERP[0], EUR[0.00], FTT[25], LINK[.08726884], MATIC[59.70513572], SPELL[300], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01709173 | Contingent | DENT[1099.85256], LUNA2[0.01036986], LUNA2_LOCKED[0.02426634], LUNC[2264.59175699], TRX[.000001], USD[0.00], USDT[0.29710656] | | |
| 01709182 | | ETH[0.00001323], ETHW[1.44673977], EUR[1890.42], FIDA[1], FTT[0], GALA[0], KIN[1], LINK[0], MANA[0], MATIC[1.00001826], SAND[0], SHIB[0], SOL[0], SRM[0], USD[0.00], XRP[0] | Yes | |
| 01709186 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.0001233], KSHIB-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01709192 | | SPELL[4799.04] | | |
| 01709195 | | TRX[.000001], USD[1.16], USDT[0] | | |
| 01709197 | | BNB[3.89929605], BTC[0.01819671], FTT[24.99525], USDT[1.471345] | | |
| 01709199 | | 1INCH[0], ATLAS[269.946], ATLAS-PERP[520], BNB[0.05495569], CUSDT[62.33254626], DOT[0], FTM[0], FTM-PERP[0], FTT[1.0233196], GMT-PERP[3], POLIS-PERP[10], RAY[45.78764772], RUNE[0], USD[0.59], USDT[0.00000001] | | |
| 01709201 | | COPE[.93578], FTT[.07306465], SXP[.099734], USD[0.00], USDT[0] | | |
| 01709203 | | ATLAS[5.82217199], FTT[.098955], USD[0.00], USDT[0.78071607] | | |
| 01709204 | | MER[86], RAY[6], SNY[15], SOL[.7], USD[5.30], USDT[0] | | |
| 01709206 | | ATLAS[16500], POLIS[200], SOL[2.54850436], USD[0.00] | | |
| 01709207 | | ATLAS[2390], KIN[200000], SAND-PERP[0], STEP[4869.88668], TRX[.000011], USD[0.00], USDT[0] | | |
| 01709209 | | AKRO[2], AXS[.35650903], ETH[.90835971], ETHW[.90797831], KIN[3], SOL[8.01598132], UNI[.9634509], USD[0.00] | Yes | |
| 01709211 | Contingent | ADABULL[569], ALGOBULL[630000], ALTBEAR[9521.2], ATOMBULL[6719270.4], BICO[65.98746], BNBBULL[6.3395839], BTC[0.06897437], BTC-PERP[0], BULL[1.45600000], DOGEBEAR2021[.05], DOGEBULL[186], ETHBULL[21.11000000], FB[1.93], FTT[1.5], ICP-PERP[0], LUNA2[0.49976903], LUNA2_LOCKED[1.16612775], LUNC[108825.76], MATICBULL[459800], NVDA[.64], PAXG[0.00045931], SOL[.40882654], USD[2.38], XRPBULL[1626000], ZEC-PERP[0] | | |
| 01709214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.3271664], BSV-PERP[0], BTC[0.64527055], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000404], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.0080075], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.54], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01709217 | | 0 | | |
| 01709222 | | EUR[48.32], RAY[.13643675], SLND[.06903], SOL[.00702186], USD[0.00] | | |
| 01709223 | | BAO[4], BTC[.00036934], DENT[2], KIN[4], NFT (292770830195708111/FTX EU - we are here! #223989)[1], NFT (335359708514402891/FTX EU - we are here! #224025)[1], NFT (397618771410634916/The Hill by FTX #25295)[1], NFT (515804554214950112/FTX Crypto Cup 2022 Key #9769)[1], NFT (573335076424087346/FTX EU - we are here! #224003)[1], RSR[1], TRX[1.000012], USD[0.00], USDT[10.23961558] | Yes | |
| 01709224 | | FIDA-PERP[0], POLIS[0], REAL[.05434548], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01709226 | | BIT-PERP[0], BNB-20210924[0], CELO-PERP[0], IMX[1094.11777777], MATIC-PERP[0], RAY[1204892], RAY-PERP[0], SLRS[.01542], STEP[.014303], USD[-483.37], USDT[529.44222988] | | |
| 01709231 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709236 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.0018425], BOBA-PERP[0], BSV-PERP[0], BTC[0.01086358], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00012654], ETH-PERP[0], ETHW[.00012654], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[.0000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.082457], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[7094.921493], LUNC[0.71067500], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[298.83472591], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[33.98078462], SRM_LOCKED[155.01921538], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002334], TRX-PERP[0], UNI-PERP[0], USD[388.29], USDT[0.37997682], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01709237 | | ATLAS[6771.77772758], ATLAS-PERP[0], AVAX[0], FTT[0], MNGO[0], SOL[0.01328234], USD[0.96] | | |
| 01709238 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.01] | | |
| 01709243 | | KIN[1], USD[0.00], WAXL[65.50241247] | | |
| 01709247 | | ATLAS[4.74753624], DFL[2.3528], FTT[.00000001], POLIS[.05037536], USD[6.27], USDT[0.00000001] | | |
| 01709250 | | FTT[.09355824], USD[6.08] | | |
| 01709251 | | AUD[0.00], BTC[0.34385352], ETH[8.88852629], ETHW[8.88852629], GBP[0.00], SOL[25.08243231], TSLA[6.6148893], USD[0.00], USDT[0.00034647] | | |
| 01709252 | | AVAX-PERP[0], EOS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[1.49], USDT[0] | | |
| 01709260 | Contingent | BTC-PERP[0], EOS-PERP[0], ETH[0], LINK[0], LINK-PERP[0], LUNA2[1.55222061], LUNA2_LOCKED[3.62184809], LUNC[337999.306616], USD[0.11], USDT[0.00000001] | | |
| 01709267 | | COPE[317], DYDX[11.2], LUNC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01709268 | | XRP[1] | | |
| 01709273 | | ATLAS[25000.62274184], USD[0.00], USDT[0] | | |
| 01709277 | | BNB[0], USDT[0.00000002] | | |
| 01709278 | | USD[0.99], USDT[1.61485984], XRP[.408616] | | |
| 01709282 | | ALICE-PERP[0], BTC-PERP[0], FTT-PERP[0], SOL[.03], USD[0.79], USDT[2.36358972] | | |
| 01709288 | | MATICBULL[.04942], STEP[.06431697], USD[0.00], USDT[2.65684454] | | |
| 01709293 | | USDT[2.54431963] | | |
| 01709298 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 01709299 | | AKRO[4], ATLAS[.49468179], BAO[7], BTC[.46077578], DENT[6], DYDX[3825.03312288], FIDA[1.00403226], FTT[144.22576787], GALA[46989.41280534], HNT[.00332859], KIN[3], LINK[279.52515111], MANA[4786.68851976], MATH[1], RNDR[8420.18906746], RSR[4], SAND[3650.03842012], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 01709300 | Contingent | AR-PERP[0], AUDIO[69.98955], C98[10], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX[1.99981], FLOW-PERP[0], FTM-PERP[0], FTT[1.399924], FTT-PERP[0], HT[2.999525], NEAR-PERP[0], RAY[112.80782185], RAY-PERP[0], SNX-PERP[0], SOL[.95], SRM[.01606067], SRM_LOCKED[.01121899], SRM-PERP[0], STEP[131.1943], TLM[43], TLM-PERP[0], UNI-PERP[0], USD[15.75], USDT[0.00000001] | | |
| 01709303 | | ADA-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-20210924[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLAYG-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PRIV-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01709316 | | BAO[4], FRONT[1.01825566], HXRO[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01709318 | | AKRO[1], BAO[5], CRO[0], ETH[0], FTT[.00002018], KIN[3], RSR[1], SOL[0.00000453], TRX[1], USDT[0.00000149] | Yes | |
| 01709320 | | BNB[.00753502], SOL[.005], USD[4.97], USDT[0] | | |
| 01709322 | | DOGEBULL[.88492969], TRX[.000001], USDT[0.00000275] | | |
| 01709325 | Contingent, Disputed | BTC[0.00000001], ETH[.00000001], FTT[151.1212492], FTT-PERP[0], GMT[.00123], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.02311770], LUNA2_LOCKED[0.05394132], LUNC[5033.93], NFT (3189611460724720340/FTX Crypto Cup 2022 Key #12943)[1], SOL[4], TRX[.000226], TRX-PERP[0], USD[-0.68], USDT[108.36574330] | | |
| 01709328 | | USD[0.00] | Yes | |
| 01709329 | | BNB[0.79736153], BTC[0], FTT[0], USD[2.31] | | |
| 01709332 | | USD[0.00] | | |
| 01709337 | | ALICE-PERP[0], ATLAS-PERP[0], ATOMBEAR[1000000], BADGER-PERP[0], CRO-PERP[0], EOS-PERP[0], FTT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[80000000], THETABEAR[99980000], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01709338 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.03529015], BTC-PERP[0.00050000], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00390195], ETH-PERP[0], ETHW[.00390193], FTT[.00000001], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-161.80], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01709339 | | ATLAS[99.98], POLIS[1.09978], USD[0.49], USDT[0] | | |
| 01709340 | | STEP[6.8], USD[57.92], USDT[0.06429991] | | |
| 01709342 | | FTT[0], SHIB[695519.18659482] | Yes | |
| 01709344 | | TRX[.000001] | | |
| 01709346 | | ATLAS[2.38487838], SOL[0], TRX[.12217162], USD[0.00], USDT[0] | | |
| 01709348 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059709], SOL[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01709349 | | RAY[39.52292162] | | |
| 01709352 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01709355 | | ATLAS[17456.6826], LUA[6977.475279], MER[.90063], STEP[1748.199344], TONCOIN[437.92058], TRX[.156681], USD[0.27], XRP[.70868] | | |
| 01709358 | Contingent | BTC[0.01347361], ETH[0], ETHW[0], FTT[0.05324642], SRM[.0003345], SRM_LOCKED[0.01934012], USD[0.11], USDT[0] | | |
| 01709363 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.68], USDT[0], YFI-PERP[0] | | |
| 01709364 | | AKRO[1], ALICE[14473032], ATLAS[53.53327265], BAO[9], CONV[193.07476814], DENT[1], DODO[1.28012223], EUR[0.00], KIN[9.13763487], RSR[.0004164], RUNE[.00000847], SLRS[.0008581], SOL[.00000057], STEP[770.35688319], TRX[1], UBXT[.08344038], USD[0.00], XRP[.0000387] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709365 | Contingent | BNB[0], ETH[0.00000001], ETHW[0.05000000], EUR[2.46], FTM[0], LUNA2[0.00012506], LUNA2_LOCKED[0.00029181], LUNC[27.23296897], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01709374 | | AKRO[1], AUD[0.00], BAO[3], BTC[0.00001704], ETH[0.0000187], ETHW[0.20454971], FTT[0.00002506], NFT (321376943496702244/Retro-Future-Bitcoin | Lavender Edition #3)[1], SOL[0.00034465], TRX[1], USD[0.00] | Yes | |
| 01709381 | | NFT (439525187409906047/The Hill by FTX #25985)[1], USD[0.39], USDT[0] | | |
| 01709382 | | 0 | | |
| 01709387 | | ALICE[.09848], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002350], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[.008], LUNC-PERP[0], RSR-PERP[0], SAND[.0962], SAND-PERP[0], TLM-PERP[0], TRX[1.235362], USD[1.24], USDT[340.03757575] | | |
| 01709389 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.18720082], LUNA2_LOCKED[2.77013526], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000043], VET-PERP[0], XRP-PERP[0] | | |
| 01709390 | | TRX[.000001] | | |
| 01709391 | | ATLAS[5738.84], POLIS[101.4], USD[0.10], USDT[2.41475923] | | |
| 01709393 | | ATLAS[147.06500947], BAO[3], CHZ[277.16223759], CRO[341.34985047], DENT[1], FTT[2.21405466], MATIC[67.04209888], SHIB[2662925.76426666], TRX[1], UBXT[1], USD[0.50] | Yes | |
| 01709399 | | TRX[.000011], USD[0.00], USDT[129.04110405] | | |
| 01709400 | | TRX[.000001] | | |
| 01709401 | | ENJ-PERP[0], USD[0.01] | | |
| 01709408 | | 0 | | |
| 01709409 | | FTM[.94276], FTT[7.21962865], IMX[.09259696], LTC[.00820206], MATIC[9.895582], RUNE[41.58773798], SRM[55.03], STEP[204.2], USD[1146.77], USDT[1.38212227] | | |
| 01709412 | | USDT[0.00000880] | | |
| 01709416 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AXS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[53.46737278], SRM_LOCKED[426.53262722], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01709421 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.43350459], LUNA2_LOCKED[1.01151072], LUNC[94396.53820579], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[6.32971318], SOL-PERP[0], SRM-PERP[0], STEP[19.5], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.19], USDT[0] | | |
| 01709422 | | GBP[0.00], SUSHI[.00181], USD[23.45], USDT[0.59790413] | | |
| 01709423 | | MNGO[9.6466], TRX[.000001], USD[0.91], USDT[0.00226183] | | |
| 01709424 | | USD[0.01], USDT[0] | | |
| 01709425 | Contingent, Disputed | AKRO[2], BAO[1], DENT[1], ETH[0], KIN[8], TRX[1.000012], UBXT[2], USD[0.00], USDT[0.00000365] | | |
| 01709431 | | NFT (374896127816619494/FTX EU - we are here! #114687)[1], NFT (569454849091150822/FTX EU - we are here! #115461)[1] | | |
| 01709436 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BRZ[.88951141], BTC-PERP[0], CHZ[410], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00098596], ETH-PERP[0], ETHW[.00098596], FTM-PERP[0], FTT[73.5], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND[.99496], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.24], USDT[0.00858897] | | |
| 01709437 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099991], ETH-PERP[0], ETHW[0.00000826], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[.098195], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (486322589846984717/Magic Eden Pass)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1234553], THETA-PERP[0], TLM-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[-0.93708420], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01709438 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.23], USDT[0.09660926], VET-PERP[0], YFI-PERP[0] | | |
| 01709439 | Contingent | AAVE[1.11876067], AKRO[2], ATOM[2.35709582], BAO[13], BNB[0], BTC[.03071154], DENT[2], GALA[824.09087008], GBP[0.00], KIN[11], LUNA2[0.00028480], LUNA2_LOCKED[0.00066455], LUNC[62.01770952], NEAR[9.4460399], RSR[2], RUNE[0], SOL[4.60830405], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01709442 | Contingent, Disputed | USD[25.00] | | |
| 01709446 | | BNB[0.91668697], BTC[0.26707510], BTC-PERP[0], ETH[1.92977284], ETHW[1.92977284], FTT[2], LINK[5], POLIS[25.4], RAY[8.9984286], SOL[1], USD[5626.18] | | BNB[.54], USD[3000.00] |
| 01709447 | | APE[.01744], BTC[.00549792], ETH[3.25], ETHW[3.25], FTT[.005772], GBP[5000.25], TULIP[.09469], USD[857.66], USDT[0] | | |
| 01709454 | Contingent | ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BNB[0], FTM[0], FTT[0.00054753], LUNA2_LOCKED[0.00000001], LUNC[.0016465], SOL[0], USD[0.00], USDT[0.00000078] | | |
| 01709457 | Contingent | ALCX[.13497435], AUDIO[25.99506], BTC[0], ENJ[7.99848], GRT[15.99696], RUNE[2.399544], SKL[28.99449], SRM[.00037493], SRM_LOCKED[0.0178505], TRX[0.84], USDT[0] | | |
| 01709458 | | AKRO[1], BAO[9], BTC[0.03847948], DENT[2], ETH[.21114182], ETHW[.21092759], FTT[.00000346], KIN[3], UBXT[1], USDT[0] | Yes | |
| 01709461 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01709462 | | 0 | | |
| 01709466 | | BTC-PERP[0], DYDX-PERP[0], USD[16.12] | | |
| 01709469 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00484485], BTC-0325[0], BTC-MOVE-0126[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00766577], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00245475], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[59.28], USDT[0.00190888] | | USD[59.24] |
| 01709472 | | AKRO[4], BAO[2], BTC[0], DENT[1], FTM[0], KIN[2], RAY[0], RSR[2], RUNE[.00093883], SECO[1.09005745], SHIB[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01709476 | | 0 | | |
| 01709482 | | ALGO-PERP[0], BAL-PERP[0], BTC[0.00002649], BTC-PERP[0], FTM[.59464], FTT[0.04894207], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], RUNE-PERP[0], SRM[.964], SRM-PERP[0], STARS[1733], USD[16.19], USDT[0.00293449], XTZ-PERP[0] | | |
| 01709483 | | USD[0.00] | | |
| 01709488 | | BTC[1.24789944], BTC-PERP[0], ETH[6.07432583], EUR[-11.05], LTC[8.30908620], SOL[10.999995], USD[-16.78] | | |
| 01709490 | Contingent, Disputed | BNB[0], USDT[0] | | |
| 01709491 | Contingent, Disputed | USD[1.18] | | |
| 01709493 | | EUR[0.00], USDT[3.41287222] | | |
| 01709494 | | AUD[0.82], FTT-PERP[0], MATIC-PERP[0], SXP-20210924[0], USD[0.46], USDT[0.00000001] | | |
| 01709495 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01709496 | | MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.06] | | |

Amended Schedule H-1 to Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123120], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.004], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[14.98225379], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01709502 | | ATLAS[1210], POLIS[30.8], USD[1.40], USDT[0] | | |
| 01709503 | | BTC[0.00569924], BTC-PERP[0], MOB[964.27045921], USD[0.93] | | |
| 01709504 | | BTC-PERP[0], ETH-PERP[0], ETHW[.13460221], USD[0.00], USDT[0] | Yes | |
| 01709505 | | ATLAS-PERP[0], ETH[.05], ETHW[.05], TRX[.000003], USD[0.00], USDT[0] | | |
| 01709507 | | CHZ-PERP[0], SLP-PERP[0], USD[0.24], USDT[.0026] | | |
| 01709510 | | ATLAS[6.16791484], TRX[.000001], USD[0.01], USDT[0] | | |
| 01709512 | | 0 | | |
| 01709514 | | KIN[1], NFT (324161190207487118/FTX EU - we are here! #210612)[1], NFT (388017087850456263/FTX EU - we are here! #210627)[1], NFT (415536343095880064/FTX EU - we are here! #210646)[1], USD[0.00], USDT[0.0150777] | | |
| 01709516 | | FTT[18.79707666], TRX[.000001], USDT[0.39902992] | | |
| 01709517 | | BAO[2], BTC[0], CHF[285.89], ETH[.07166587], ETHW[.07077602], EUR[234.41], FTT[4.66041363], KIN[1], STETH[0.12881975], USD[97.02], USDT[0] | Yes | |
| 01709521 | | 0 | | |
| 01709525 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01709526 | | BTC[.099981], ETH[.99981], GBP[0.00], USD[91099.39], USDT[66987.278293] | | |
| 01709529 | | ALPHA-PERP[0], CHZ[420], MATIC-PERP[0], USD[2.04] | | |
| 01709531 | | BAO[19], BTC[.02085793], ETH[.18323342], ETHW[.18299461], FTT[3.92027164], KIN[13], RSR[1], UBXT[1], USDT[0.00000093] | Yes | |
| 01709532 | | BAO[2], EUR[0.00], TRU[.00036712] | Yes | |
| 01709533 | | ENS[22.33413454], USD[41.68] | | |
| 01709543 | | C98[3.14306773], FTT-PERP[0], MNGO[7.09698850], MNGO-PERP[0], TRX[.000001], USD[7.67], USDT[6.65267945] | | |
| 01709548 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26667641], LUNA2_LOCKED[0.62224495], LUNC[58069.35], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.71] | | |
| 01709567 | | BTC-PERP[0], USD[0.94], USDT[0] | | |
| 01709570 | | ATLAS[17443.70495831], AURY[0], IMX[0], SAND[0], USD[0.04], USDT[0] | | |
| 01709576 | | AKRO[1], CAD[0.00], RSR[1], USD[0.00] | | |
| 01709588 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01709598 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX[.696865], AVAX-PERP[0], BCH[.0008746], BCH-PERP[0], BEAR[717.85], BNB[.0294984], BNB-PERP[0], BTC[0.04788706], BTC-PERP[0], BULL[0.00000396], CRV-PERP[0], DOGE[3.99015], DOT[.395383], ETH[.08476991], ETH-PERP[0], ETHW[.08290785], EUR[0.00], FTT[.195934], FTT-PERP[0], KNC[.084724], LINK[.394908], LTC[.02265003], LUNA2[1.50152394], LUNA2_LOCKED[3.50355586], LUNC[326960], MATIC[108.97359], MATIC-PERP[0], RUNE[25.889835], SHIB[3300000], SOL[2.1094262], SOL-PERP[0], SRM[84.95801], USD[1259.74], USDT[157.56676879], XRP[3.23128], YFI[.00199658] | | |
| 01709599 | | AAVE[0], ALPHA[1], AMPL[0], ATLAS[.00130506], BAO[3], BAT[1.00387034], COMP[.0000012], CRO[0.00741847], DENT[1], GBP[0.00], LINK[.00008892], MATIC[.00177728], POLIS[.00001327], RUNE[0], SHIB[0], SNX[.00004516], SOL[0.00006210], UNI[0.00046742], USD[0.42], XRP[709.73722701] | Yes | |
| 01709609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01709616 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[-663.41], USDT[1222.02712214] | | |
| 01709618 | | BTC[0], EUR[0.90], FTT[.23474897] | | |
| 01709619 | | ETH[0.00000001], ETHW[0], FTT[.0015532], NFT (562489104858342781/The Hill by FTX #23787)[1], TRX[.000024], USD[0.00], USDT[0.00904136] | | |
| 01709620 | | ATLAS[0], AUDIO[0], CAKE-PERP[0], CONV[0], CQT[0], ENJ[0], ETH[0.00118146], ETHW[0.00118146], FTM[0], FTT[88.26932462], OXY[0], QTUM-PERP[0], RAMP[0], RAY[0], REN[0], STARS[0], USD[72.18] | | |
| 01709623 | | ALTBULL[132.29393694], BNB[.0199848], BNBBULL[0.38476566], BTC[0.00015775], BULL[0.70600304], BULLSHIT[122.15410571], CEL[.07333179], DEFIBULL[1138.2688067], DOGEBULL[0.00502702], DRGNBULL[308.37447932], ETH[0.00140198], ETHBULL[5.05604371], ETHW[0.00039979], EUR[0.00], FTT[.09775534], MIDBULL[31.02865535], USD[1.25], USDT[0.00525571] | | BTC[.00002075], ETH[.00039923] |
| 01709624 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], SOL[0.00000564], USD[0.00], USDT[0.00000001] | Yes | |
| 01709625 | | BAO[41000], KIN[70000], TRX[.00087], USD[0.10], USDT[0] | | |
| 01709628 | | APE[0], ETH[0], FTM[0] | | |
| 01709631 | | AAVE[.00011404], AUDIO[.00021021], BAO[36], EUR[0.00], KIN[36], LINK[0], NFT (362503297922687542/FTX EU - we are here! #26)[1], RAY[0.00090039], RUNE[0], SOL[0], TOMO[.00019191], TRX[.0008532], USDT[0.00146173] | Yes | |
| 01709634 | | SOL[99.82164221] | | |
| 01709638 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01709639 | | 0 | | |
| 01709643 | | AAVE[.02182511], BNB[0.08936602], BTC[0.00068177], COMP[.07636459], DOGE[0], ETH[0], FTT[11.10398334], GENE[.098836], HXRO[6.70760351], LINK[0.45719720], LRC[8.86823939], MAPS[4.5540894], MATIC[1.61756471], MKR[.00442967], OXY[2.04873358], RAY[.31576107], SNX[1.1959487], SOL[0.52673200], SRM[2.3949457], SUSHI[2.61266276], TRX[.000001], UNI[0.53238803], USD[199.26], USDT[0.00026828], YFI[0.00186841] | | |
| 01709654 | | CEL[1.12288611] | Yes | |
| 01709655 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01709661 | | ATLAS[999.81], SOL[.05], USD[15.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709668 | | ATLAS[2770.45298500], BNT[0], KIN[587621.01037156], MNGO[290.53067500], POLIS[11.497815], SOL[0.73404424], SOS[27394794], USD[0.00] | | |
| 01709671 | | 1INCH[.35296376], AAVE[.28649741], ALGL[0.43105943], AKRO[7716.16631723], ALCX[.00319066], ALEPH[136.61491556], ALICE[.56111308], ALPHA[1.83949972], AMPL[0.22450660], ANC[374.44682892], APE[0], APT[5.77962332], ASD[476.75863067], ATLAS[11018.12653548], ATOM[3.48782701], AUDIO[264.03292302], AURY[.78224021], AVAX[.96937558], AXS[4.21766996], BADGER[.05489893], BAL[.04007606], BAND[10.80041011], BAO[472847.00933844], BAR[.1109715], BAT[1.21332156], BCH[.00157095], BICO[20.79514895], BIT[4.89500231], BLT[.40289927], BNB[.05767872], BNT[.25302926], BOBA[35.29482997], BRZ[5.4952049], C98[32.49125889], CHR[149.91684427], CHZ[112.4622413], CITY[.10910035], CLV[11.11749276], COMP[.23778307], CONV[27.18735298], COPE[294.21795895], CQT[226.19354954], CREAM[.05211181], CRO[173.23846361], CRV[12.45836984], CUSDT[50.40658924], CVC[1.90753087], DAWN[.29563219], DENT[18579.58967438], DFL[1436.98532817], DMG[1283.4953005], DODO[.67752989], DOGE[611.26462606], DOT[2.5359474], DYDX[.08723828], EDEN[280.708026], EMB[6.457549], ENJ[16.30361843], ENS[1.95800012], ETHW[0.30046917], FIDA[31.76749281], FRONT[618.30438082], FTM[345.98775127], FTT[152.09098479], GAL[39.82990029], GALF[24.11 GALFAN[.21571203], GAR[340.71215929], GENE[1.73272001], GMT[122.62363766], GODS[664.65069843], GOG[466.53839474], GRT[1.24025649], GST[4856.74011993], GT[1.21414981], HGET[3.38657764], HMT[346.52185163], HNT[1.05238628], HOLY[.03186404], HT[3.0848052], HUM[33.12834167], HXRO[1.93841676], IMX[3.0463026], INTER[.22281348], IP3[26.57417912], JET[20.10358172], JOE[485.82572444], JST[624.91539741], KIN[6139942.24226875], KNC[3.57154248], KSHIB[273.42279818], KSOS[144257.39614424], LDO[10.18106036], LEO[3488593], LINA[17.9865314], LINK[2.24744728], LOOKS[252.16496532], LRC[88.28482196], LTC[.00573734], LUA[14.1833903], MAGIC[32.97355634], MANA[176.68464351], MAPS[73.13970213], MASK[3.35966195], MATH[.63348719], MATIC[91.41378278], MBS[274.33269107], MCB[.18113897], MEDIA[.01790965], MER[1.95381778], MKR[.01807301], MNGO[118.66719194], MOB[23.17279147], MPL[382.32634371], MSOL[.05042149], MTL[.29422665], NEAR[13.89172354], NEXO[15.13742503], NFT[57018807436136900/Seaweed I #1][1], OKB[.05766488], OMG[.12494788], ORB[9.73214028], ORCA[16.68207993], OXY[1281.76186021], PERP[.0625667], POLIS[57.52180444], PORT[296.4392269], PRISM[7460.19182157], PROM[.25018547], PSG[.06785296], PSY[506.47535228], PTU[5.67582121], PUNDIX[59.18384421], QI[3841.38133181], RAMP[1902.93153901], RAY[45.61386585], REAL[9.49950911], REEF[2929.78670387], REN[1.65323428], RNDR[67.4578542], ROOK[.00512185], RSR[.06012483], RUNE[.11907612], SAND[182.2706251], SECO[.04094471], SHIB[434019.04139605], SKL[2.95230426], SLND[1.010226], SLP[11.04997215], SLRSZ2 15034233], SNX[.26061983], SNY[.15185966], SOL[.60270558], SOS[144673140.24059042], SPA[3260.95293415], SPELL[59454.84808515], SRM[.86891625], STARS[833.44565100], STEP[914.29819309], STETH[0.00264439], STG[33.07737909], STMX[33.13389643], STORJ[.71414434], STSOL[.05052073], SUN[1472.56787725], SUSHI[10.98119379], SWEAT[1425.18142332], SXP[43.66441814], TLM[2628.1098781], TOMO[.47457977], TONCOIN[3.65561886], TRU[134.06012163], TRX[21.94013321], TRYB[8.12504113], TULIP[.0312788], UBXT[14], UMEE[1047.94694595], UNI[2.49002357], USD[0.00], USDT[0.05353145], VGX[20.17124366], WAVES[12.27570153], WFLOW[8.24974131], WRX[395.01927104], XAUT[.00063376], XPL Al160.26442578], XRP[96.43349792], XFU.00022821], YGG[261.34523882], ZRX[1.00136596] | Yes | |
| 01709674 | | KIN[799.32598526], USD[0.08] | | |
| 01709683 | | ADABULL[.2086], AXS-PERP[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[.1842], SUSHIBULL[14286598.42], USD[0.00], USDT[0], XLMBULL[.06144], XTZBULL[11017] | | |
| 01709688 | | 0 | | |
| 01709692 | | USD[0.08], USDT[0] | | |
| 01709693 | | USD[0.00], USDT[54.47875236] | | |
| 01709696 | | FTT[.02096925], POLIS-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01709698 | | BTC[0], LTC[0.00024953], USD[0.00] | | |
| 01709699 | | BF_POINT[200] | | |
| 01709700 | | ATLAS[240], BNB[0], USD[5.20], USDT[0] | | |
| 01709707 | | ETH[.00000001], NFT [294323197851926808/FTX Crypto Cup 2022 Key #7099][1], TRX[.02022], USD[0.05], USDT[0] | | |
| 01709714 | | ATOMBULL[160], BTC-PERP[0], BULL[0], CEL[0], FTT[.00046068], GRTBULL[39.9924], LINKBULL[29.9943], MATICBULL[20], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01709716 | | ATLAS[590], AUD[1.13], FTT[12.089904], USD[0.00] | | |
| 01709717 | | PTU[.9796], TRX[.00017], USD[0.00], USDT[.25545789], XAUT-0325[0] | | |
| 01709720 | | MNGO[4.58670116], USD[0.00], USDT[0] | | |
| 01709724 | | 0 | | |
| 01709730 | | EUR[50.00] | | |
| 01709732 | | FTM[31.99392], SLP[389.9259], USD[1.40] | | |
| 01709736 | | BLT[112.9848], CONV[6888.622], ETH[.115], ETHW[.115], FTT[5.4], USD[3.71], USDT[0] | | |
| 01709737 | Contingent | FTT[.00000001], SRM[.24091672], SRM_LOCKED[104.37717401], USD[5.68], USDT[0] | | |
| 01709742 | | USD[0.00], USDT[0] | | |
| 01709743 | | SOL[1.00250248], USD[0.11], XRP[.514228] | | |
| 01709750 | Contingent | AAVE[0.00999788], ALICE[11.9977884], ALPHA[42.9920751], ATLAS[2089.614813], ATOM-PERP[0], AVAX[.9998157], AVAX-PERP[0], BAL[0.00733870], BTC-PERP[0], COMP[0], COMP-PERP[0], CQPE[289.9635444], CRO[199.96314], DOGE[264.8719115], DOT-PERP[0], FTM-PERP[0], FTT[4.29943], GMT-PERP[0], KIN[9880.205], LUNA2[1.12113285], LUNA2_LOCKED[2.61597666], LUNC[244129.0402527], MANA-PERP[279], NEAR-PERP[0], RNDR[19.996314], RUNE[5.5979727], SLP[5359.178022], SOL-PERP[0], SRM[29.994471], SUSHI[.488157], TOMO[0.09973753], TRX[.000948], TRY[0.00], USDt[47.50000003], USDT-PERP[0], WAVES[.4988942] | | |
| 01709757 | | 0 | | |
| 01709759 | | COMPBULL[.34993], LTCBULL[11.9976], MATICBULL[5.9988], SUSHIBULL[15496.9], USD[0.03], VETBULL[2.9994], XRPBULL[99.98], XTZBEAR[136972.6] | | |
| 01709763 | | BAO[1], BF_POINT[200], BTC[.00197789], EUR[0.01], KIN[1], SOL[.36098799] | Yes | |
| 01709765 | | BTC[0.00000001], BTC-PERP[.2128], ETH-PERP[.218], ETHW[.05099082], FTT-PERP[1.4], HBAR-PERP[1820], SOL[1.22], SOL-PERP[1.15], USD[-232.51] | | |
| 01709767 | | ATLAS[461.98760569], POLIS[3.96055549] | | |
| 01709774 | | USD[25.00] | | |
| 01709780 | | USDT[0] | | |
| 01709782 | Contingent | ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.78030986], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00009418], LUNA2_LOCKED[0.00021975], LUNC[20.50819499], LUNC-PERP[0], SAND-PERP[0], SOL[11.59290393], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01709789 | | BNB[0], CQT[0], ETH[.00000001], STEP[0], USD[206.35] | | |
| 01709790 | | AKRO[1], AUD[0.00], BAO[7], DENT[4], KIN[1], RSR[3], TRX[4] | Yes | |
| 01709792 | | USD[0.69] | | |
| 01709799 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01709801 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000059], CAKE-PERP[0], ETC-PERP[0], ETH[.00000163], ETHW[0.00016299], GRT-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[0.24], ZRX-PERP[0] | | |
| 01709802 | | USD[0.11] | | |
| 01709804 | | USDT[0.01259736] | | |
| 01709807 | | AKRO[3], AVAX[.00003418], BAO[3], BF_POINT[300], BNB[0], BTC[0.00000005], DENT[2], DOT[0], ETH[0], FTM[0], KIN[9], LINK[0], MATIC[0], RUNE[0.00719172], SOL[0.00457532], TOMO[.00013707], UBXT[2], USD[0] | Yes | |
| 01709809 | | 1INCH[0.83545170], ALGO[0.1172445], BNB[0.00010001], BTC[0.00100001], BTC-PERP[0], C98[.5], EDEN[.097089], ETH-PERP[0], ETHW[.00091144], FTT[0.21190078], FTT-PERP[0], LTC[0.00080139], LTC-PERP[0], MOB[.47043125], ROOK[.00026308], SAND[.04925], SAND-PERP[0], SKL[.5413175], SLND[.3], SOL[.00996], SOL-PERP[0], STEP[.101634], STEP-PERP[0], TRX[.01147], USD[21.99], USDT[18.40425274], XRP[.29322958], XRP-PERP[0] | | USDT[18.30319784] |
| 01709814 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709816 | | MNGO[2180], USD[1.08], USDT[0] | | |
| 01709823 | | ETH[0.07236768], ETHW[0.07236768], EUR[0.00], POLIS[0], USD[0.00], USDT[0] | | |
| 01709826 | Contingent | ATLAS[40.25900917], BTC[0], FTT[0], LUNA2[0.17068615], LUNA2_LOCKED[0.39826769], TRX[.000028], USD[0.01], USDT[0] | | |
| 01709831 | | DYDX[11.9976], MNGO[100], POLIS[.0988], TRX[.000016], USD[1.10] | | |
| 01709832 | | BNB[0], FTT[0], SOL[0], USD[3.08] | | |
| 01709833 | | LINK[0], MNGO[1509.04608331], TRX[.000002], USD[0.13], USDT[0] | | |
| 01709838 | Contingent | CAKE-PERP[0], FTT[.00000001], LUNA2[2.00404291], LUNA2_LOCKED[4.67610013], LUNC[232498.330518], USD[0.00], USDT[0], USTC[132.541] | | |
| 01709847 | | AURY[40], POLIS[.2], SHELL[23500], USD[1.89], USDT[4.437337] | | |
| 01709852 | Contingent | ADABULL[592.7746], ALGOBULL[127560], ATOMBULL[8185.38], BULLSHIT[1.857234], DOGEBULL[9.15], ETHBULL[.099034], LUNA2[0.00018567], LUNA2_LOCKED[0.00043325], LUNC[40.431912], SUSHIBULL[474420], TOMOBULL[21401630], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[266.57716131] | | |
| 01709856 | | AKRO[1], AUD[59.00], BAO[2], BCH[.12669006], DOGE[448.42865381], ETH[.00444732], ETHW[.00430256], GBTC[6.13277549], KIN[4], UBXT[2], USD[1.22] | Yes | |
| 01709859 | | ATLAS[6879.842], CRO[1289.792], LINK[33.7], POLIS[226.36652], TRX[.000001], USD[274.13], USDT[852.65748599] | | |
| 01709868 | | ATLAS[.6492], FTT[.07970855], NFT (288747078826687097/LootKids #9051)[1], NFT (288750287627252476/LootKids #210)[1], NFT (288909683870168095/LootKids #6795)[1], NFT (289815210302690707/LootKids #8564)[1], NFT (289829805328291216/LootKids #336)[1], NFT (289942216913991169/LootKids #418)[1], NFT (290126836736468257/LootKids #119)[1], NFT (290320038827373801/LootKids #447)[1], NFT (290497918954545429/LootKids #2345)[1], NFT (290520569866881103/LootKids #3243)[1], NFT (290616132036208735/LootKids #496)[1], NFT (290631992881619131/LootKids #145)[1], NFT (290786676783850230/LootKids #5773)[1], NFT (290872700873853226/LootKids #6518)[1], NFT (290818217284959830/LootKids #7977)[1], NFT (291167579420582808/LootKids #7138)[1], NFT (291740816336714443/LootKids #7430)[1], NFT (291923575866069583/LootKids #439)[1], NFT (292063426033998083/LootKids #251)[1], NFT (292132903191816050/LootKids #4676)[1], NFT (292133402982989411/LootKids #8476)[1], NFT (292313109228651938/LootKids #167)[1], NFT (293539425342760751/LootKids #7674)[1], NFT (293921970161401096/LootKids #436)[1], NFT (293995968300088719/LootKids #375)[1], NFT (294227368690428295/LootKids #1539)[1], NFT (294745866717632306/LootKids #9849)[1], NFT (294767682583032748/LootKids #332)[1], NFT (295567523900326109/LootKids #409)[1], NFT (295607965812330455/LootKids #7009)[1], NFT (295641991059293004/LootKids #178)[1], NFT (296001102513437524/LootKids #201)[1], NFT (296566639140875313/LootKids #9492)[1], NFT (297110618845383353/LootKids #4686)[1], NFT (297305515175680227/LootKids #3001)[1], NFT (297735557435036251/LootKids #464)[1], NFT (297742043889811777/LootKids #459)[1], NFT (297872834498034940/LootKids #5701)[1], NFT (298067001497134281/LootKids #6601)[1], NFT (298716092358604100/LootKids #5600)[1], NFT (298760205553768916/LootKids #7014)[1], NFT (299096528046229271/LootKids #8230)[1], NFT (299136795794857186/LootKids #5347)[1], NFT (299636232161364963/LootKids #8120)[1], NFT (300945665674615456/LootKids #7420)[1], NFT (301096961985632269/LootKids #5755)[1], NFT (301768874599243419/LootKids #3228)[1], NFT (302142020844175999/LootKids #8471)[1], NFT (302158838273220075/LootKids #6076)[1], NFT (302413196227249908/LootKids #431)[1], NFT (302687104510871841/LootKids #8104)[1], NFT (302995425415901373/LootKids #189)[1], NFT (302996534353232819/LootKids #247)[1], NFT (303197154068346911/LootKids #487)[1], NFT (303225592359097103/LootKids #5527)[1], NFT (303607186585741624/LootKids #1488)[1], NFT (303757768289472211/LootKids #3303)[1], NFT (304073324382962012/LootKids #3523)[1], NFT (304245388125144734/LootKids #461)[1], NFT (304253204983944082/LootKids #3753)[1], NFT (304355516921177870/LootKids #273)[1], NFT (304635580261685557/LootKids #503)[1], NFT (304687128625905922/LootKids #8843)[1], NFT (304957031166994206/LootKids #6308)[1], NFT (305460237986092577/LootKids #8867)[1], NFT (305502282151403215/LootKids #3474)[1], NFT (305821279714027722/LootKids #5791)[1], NFT (305875227634353064/LootKids #132)[1], NFT (306008590994959809/LootKids #7092)[1], NFT (306427760321685561/LootKids #6947)[1], NFT (306528134448507173/LootKids #140)[1], NFT (308011648164357941/LootKids #6807)[1], NFT (308135842921902164/LootKids #6796)[1], NFT (308246514724404283/LootKids #3383)[1], NFT (308624366297903132/LootKids #6408)[1], NFT (309018892701210169/LootKids #8059)[1], NFT (309325796142660206/LootKids #2610)[1], NFT (309734884224381464/LootKids #676)[1], NFT (310005850291841282/LootKids #8378)[1], NFT (310383248064564279/LootKids #164)[1], NFT (310230923780760801/LootKids #7530)[1], NFT (312152890810818994/LootKids #8210)[1], NFT (312436883865353514/LootKids #8916)[1], NFT (312449072233519230/LootKids #471)[1], NFT (312488016041933256/LootKids #274)[1], NFT (312942044056966311/LootKids #7410)[1], NFT (312626208355102654/LootKids #3612)[1], NFT (313108181670034228/LootKids #401)[1], NFT (313404303409745188/LootKids #413)[1], NFT (313412220918657648/LootKids #2077)[1], NFT (313662787323117844/LootKids #8161)[1], NFT (314053193835827031/LootKids #279)[1], NFT (314206494053511739/LootKids #411)[1], NFT (314366352851812986/LootKids #2264)[1], NFT (314370993225943388/LootKids #289)[1], NFT (314375811997956201/LootKids #479)[1], NFT (314405862150027012/LootKids #3957)[1], NFT (314609090661526881/LootKids #436)[1], NFT (314818347342196771/LootKids #456)[1], NFT (314883035416846271/LootKids #575)[1], NFT (314918785044808887/LootKids #3670)[1], NFT (315222445268426589/LootKids #8588)[1], NFT (315484518930252855/LootKids #466)[1], NFT (315543668819352647/LootKids #8384)[1], NFT (316488172203337902/LootKids #4443)[1], NFT (316851160734888106/LootKids #9047)[1], NFT (316857668923245635/LootKids #5676)[1], NFT (316921366695131961/LootKids #4465)[1], NFT (317203963914375797/LootKids #4114)[1], NFT (317791146914865697/LootKids #5152)[1], NFT (317911469148665014/LootKids #155)[1], NFT (318619698776231129/LootKids #8267)[1], NFT (319156264103039122/LootKids #9351)[1], NFT (319361547480546345/LootKids #9775)[1], NFT (319663057793143115/LootKids #4413)[1], NFT (319834339679723864/LootKids #778)[1], NFT (320188594064050903/LootKids #8936)[1], NFT (320771671414005543/LootKids #8855)[1], NFT (321299530441794292/LootKids #3501)[1], NFT (321511352115664893/LootKids #8678)[1], NFT (321739751143812338/LootKids #304)[1], NFT (322203005530103301/LootKids #5926)[1], NFT (322372691016483570/LootKids #8344)[1], NFT (323436437877772973/LootKids #5879)[1], NFT (323503418341489148/LootKids #258)[1], NFT (323587316206399633/LootKids #2509)[1], NFT (323621392667339103/LootKids #159)[1], NFT (323689516347517509/LootKids #4537)[1], NFT (323669713752920315/LootKids #3430)[1], NFT (324610678424956797/LootKids #2836)[1], NFT (324905043994620432/LootKids #8722)[1], NFT (325641593338666115/LootKids #8178)[1], NFT (325774699556973811/LootKids #8430)[1], NFT (325827155329163236/LootKids #3333)[1], NFT (325990224252009627/LootKids #5101)[1], NFT (326059992096401552/LootKids #8779)[1], NFT (326149568951763484/LootKids #427)[1], NFT (326275583974538916/LootKids #4447)[1], NFT (326303105087274419/LootKids #7874)[1], NFT (326327641578737556/LootKids #9200)[1], NFT (326349623067849470/LootKids #2571)[1], NFT (326505232017445380/LootKids #8650)[1], NFT (326702492702176787/LootKids #9193)[1], NFT (327432120094867734/LootKids #5250)[1], NFT (327569680744519729/LootKids #2690)[1], NFT (327662942927983050/LootKids #8764)[1], NFT (327666415906492493/LootKids #7732)[1], NFT (328119677445958820/LootKids #5473)[1], NFT (328369189415734031/LootKids #5231)[1], NFT (329563446176370719/LootKids #3197)[1], NFT (329668723268829646/LootKids 7573)[1], NFT (329759194246180400/LootKids #494)[1], NFT (330297195550783329/LootKids #5506)[1], NFT (330737848596887800/LootKids #206)[1], NFT (331010679100869241/LootKids #156)[1], NFT (331072156071024386/LootKids #325)[1], NFT (331074461347845824/LootKids #237)[1], NFT (331282062855720900/LootKids #4043)[1], NFT (331383273808763440/LootKids #2602)[1], NFT (331654306413709199/LootKids #473)[1], NFT (332145342947124811/LootKids #176)[1], NFT (332212089469608137/LootKids #8558)[1], NFT (332500177337148397/LootKids #8478)[1], NFT (332972716579401393/LootKids #8883)[1], NFT (333144387500085600/LootKids #249)[1], NFT (333312715961681970/LootKids #8108)[1], NFT (333390203736034077/LootKids #8461)[1], NFT (333407500921286258/LootKids #3162)[1], NFT (333638287585115066/LootKids #9793)[1], NFT (334137624550519938/LootKids #2106)[1], NFT (334428426231441248/LootKids #3615)[1], NFT (335093480499801390/LootKids #2570)[1], NFT (335222791912473857/LootKids #216)[1], NFT (335510432921470081/LootKids #196)[1], NFT (335557597185706467/LootKids #8327)[1], NFT (335636777836298260/LootKids #6587)[1], NFT (335859823827172405/LootKids #9305)[1], NFT (335999813939505049/LootKids #6536)[1], NFT (336032097867041297/LootKids #1694)[1], NFT (336898543960731314/LootKids #9101)[1], NFT (338020707101772410/LootKids #134)[1], NFT (338607550453333563/LootKids #3369)[1], NFT (339020822294396030/LootKids #612)[1], NFT (339121591063603232/LootKids #147)[1], NFT (339282831690003293/LootKids #2443)[1], NFT (339749754661497658/LootKids #170)[1], NFT (340146578137344174/LootKids #444)[1], NFT (340211311865440181/LootKids #430)[1], NFT (340544337083411895/LootKids #394)[1], NFT (340639383795729709/LootKids #2777)[1], NFT (340872971473920177/LootKids #3500)[1], NFT (341352275347677323/LootKids #5085)[1], NFT (341519052369171461/LootKids #5514)[1], NFT (341632122324628005/LootKids #3202)[1], NFT (341863943690919684/LootKids #7465)[1], NFT (342833073043028359/LootKids #4268)[1], NFT (ALPHA[.1852], BAND[.01458], ETH[.00987], ETHW[.00987], MNGO[8.898], MOB[.4954], TRX[.000001], USD[0.03], USDT[0] | | |
| 01709869 | | ALPHA[.1852], BAND[.01458], ETH[.00987], ETHW[.00987], MNGO[8.898], MOB[.4954], TRX[.000001], USD[0.03], USDT[0] | | |
| 01709871 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT[0], BLT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01709875 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[2.8], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[37.95] | | |
| 01709882 | | ATLAS[100831.8835], DFL[160123.57442], DYDX[200.96181], FTT[300.57], GALFAN[1263.814028], GODS[3002.57763], IMX[1101.301545], LOOKS[500.910548], POLIS[1602.81063], SRM[2000.63881], STEP[25007.57137], USD[53.07], USDT[.00502] | | |
| 01709883 | | BTC[.00061] | | |
| 01709885 | | BTC[.00150113], ETH[0], USD[0.00], USDT[1.37026400], WBTC[0] | | |
| 01709887 | | SLP[1.9724], USD[0.00] | | |
| 01709890 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01709896 | | APT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], POLIS[0], POLIS-PERP[0], TRX[39.38876264], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 01709899 | | ATLAS[130], KIN[479915.4], LTC[.00153862], STEP[40.5], USD[0.00], USDT[0] | | |
| 01709910 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709913 | | ADA-PERP[0], DOT-PERP[0], USD[-0.07], USDT[0.08488134], XRP-PERP[0] | | |
| 01709915 | | BAO[1], BLC[.0010237], USD[0.00] | Yes | |
| 01709924 | | ALGOHALF[0], ATOMBULL[0], BEAR[0], BTC[0.00000524], BULL[0], ENJ[0], ETH[0], ETHBULL[0], IMX[0], LINK[0], LINKBULL[0], SAND[0], SHIB[0], SOL[0], USD[1.07], USDT[0.00042123] | | |
| 01709927 | | TRX[.0000001], USDT[1.09] | | |
| 01709932 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000097], TRX-PERP[0], USD[0.00], USDT[0.00002856], XTZ-PERP[0] | | |
| 01709933 | | AUDIO[605], USD[0.10] | | |
| 01709934 | | TRX[.0000001], USDT[2.69357533] | | |
| 01709935 | | DYDX[.000572], MNGO[.018], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01709943 | | FTT[3.59928], MNGO[4874.75757392], TRX[.000002], USD[8.80], USDT[0] | | |
| 01709946 | | TRX[.0000001], USD[0.00], USDT[0] | | |
| 01709950 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01709952 | | USD[0.00] | | |
| 01709953 | | BNB[0], FTT[7.32522184], SLND[5.39899452], SOL[0], USD[0.05], USDT[0] | | |
| 01709955 | | KIN[2529519.3], KIN-PERP[0], USD[1.01] | | |
| 01709956 | | USD[0.00], USDT[0] | | |
| 01709958 | | USD[1.27], XRP[.72112] | | |
| 01709962 | | BTC[.00000396], ETH[.00009539], ETHW[14.27387302] | | |
| 01709964 | | FTT[0], USD[3.68], USDT[4.82208575] | | |
| 01709971 | | TRX[.000001], USDT[8] | | |
| 01709976 | | TRX[.000002], USD[0.55], USDT[0] | | |
| 01709977 | | ADA-PERP[0], ATLAS[2099.8], C98-PERP[0], CHZ-PERP[0], DFL[2149.8], FTM[149.97], FTM-PERP[0], GALA[1019.916], IMX[198.97788], MANA-PERP[0], SAND[200], USD[33.34], XRP[30.375551] | | |
| 01709986 | | ATOM-PERP[0], AVAX[2.299563], AVAX-PERP[0], BCH[1.36], BTC-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC[1.7296713], LTC-PERP[0], MANA-PERP[0], ORBS-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01709987 | | MNGO[27.24711993], TRX[.000001], USDT[0] | | |
| 01709989 | | XRP[5.49475284] | Yes | |
| 01709996 | | BAL[7.96], BNB[.009818], COMP[.3108], COPE[141], DOGE[837], ENJ[28], FLM-PERP[0], REEF[8390], SUSHI[11.499145], TRX[.6029], USD[1.85], USDT[0.00067001] | | |
| 01710001 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00419601], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[99.928], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[9.59588820], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01710003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000024], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000947], TRX-PERP[0], USD[0.12], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01710004 | | DENT[1], MOB[.00017926], TRX[.000001], USDT[0] | Yes | |
| 01710005 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], C98[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00172267], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000009], TULIP-PERP[0], USD[0.98], USDT[0], XRP-PERP[0] | | |
| 01710007 | | BAO[70.35931065], DENT[.00339797], FTM[74.44164159], KIN[125.14510809], SHIB[19476798.790572], USD[0.02], XRP[.00003659] | Yes | |
| 01710009 | | MNGO[799.962], MNGO-PERP[0], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 01710014 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710016 | Contingent | APE[.046], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[0], FTM-PERP[0], FTT[27.74315406], LUNA2[0.00219647], LUNA2_LOCKED[0.00512511], NEAR-PERP[0], NFT (506942213629945070/The Hill by FTX #3764)[1], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.003434], USD[-2.73], USDT[0.00355978], USDT-PERP[0], USTC[0.31092214] | | |
| 01710020 | | CHZ[1890.47347833] | Yes | |
| 01710024 | | AKRO[3190.72235579], BAO[129419.69077008], CHZ[855.63867664], COIN[1.06889926], DENT[17202.54895879], FTT[7.93332315], KIN[434087.22120045], MATH[72.69520117], TLM[98.20217491], UBXT[1429.70487091], USD[0.00], USDT[1.16393066] | Yes | |
| 01710028 | | CQT[.09468], USD[130.69], USDT[0] | | |
| 01710029 | | ATLAS[3.3141], BTC[0.00008359], FTM[.9854695], FTT[.07361204], LINA[9.6944], LTC[26.19907764], RAY[54.9259665], RUNE[.3999278], SOL[0.00945308], STEP[937.27527815], USD[12185.65] | | |
| 01710045 | | BTC[0], C98[327.23869556], ETH-PERP[0], FTT[0.00514919], HT[.0654916], INDI_IEO_TICKET[1], LINK[80.6302196], NFT (451604519373727288/FTX x VBS Diamond #143)[1], POLIS[126.51389513], SHIB[202549.97473694], TRX[.000028], USD[0.02], USDT[23969.25519001], XRP[942.36993359] | Yes | |
| 01710046 | | BTC-PERP[0], ETH-PERP[0], FTT[12.9], FTT-PERP[0], USD[2303.13], USDT[2.83679571] | | |
| 01710053 | | BAO[9], DENT[14477.4738034], DOGE[535.86073941], KIN[4], MANA[38.47887348], MTA[462.86476847], SHIB[1090471.12759323], SPELL[1104.63698753], TLM[649.50669019], USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710054 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.39975761], LUNA2_LOCKED[0.93276775], LUNA2-PERP[0], LUNC[14.87802908], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[-0.29], USDT[0.28957866], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01710056 | | AUD[0.00], AVAX[0.00322510], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.50000000], FTM[0], ICP-PERP[0], SHIB-PERP[0], SKL[469.28835027], SOL[0], USD[0.48], USDT[0], XRP[0] | | |
| 01710058 | | MNGO[196.57950797], MNGO-PERP[0], TRX[.000001], TULIP[0], USD[8.92], USDT[0] | | |
| 01710059 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[2.96139851], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[23.32], USDT[18.05367884] | | |
| 01710062 | | USD[31.46] | | |
| 01710064 | | TULIP[.0462], USD[0.00], USDT[0] | | |
| 01710066 | | ETH[0], USD[1000.00] | | |
| 01710067 | | ATLAS[547.0711809], BAO[1], BF_POINT[200], FTT[3.2908507], KIN[4], SPELL[2739.015445], USD[67.90] | Yes | |
| 01710068 | | CRO[9.9226], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710069 | | ADA-PERP[0], ATOM-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00280856], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01710071 | | ATLAS[8000], BTC[0.00003651], FTT[165], POLIS[10], USD[29.21] | | |
| 01710076 | | BAO[.00000001], DENT[1900], GALA-PERP[0], HOT-PERP[0], REEF[420], SOL[.00000001], SPELL[100], SPELL-PERP[0], SUSHIBEAR[2000000], USD[-0.01], USDT[0.00953186], XRPBULL[3170.57909322] | | |
| 01710080 | | ETH[.00000001], USD[0.00], USDT[0.00001145] | | |
| 01710081 | | BULL[0.73289494], ETHBULL[6.87174766], USDT[0] | | |
| 01710082 | | USD[0.00] | | |
| 01710089 | | USD[14.41], USDT[0.00796379], XRP[.332221] | | |
| 01710094 | | TRX[.000001] | | |
| 01710095 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710098 | | TRX[.000001], USD[0.00], USDT[0.31009899] | | |
| 01710100 | | DYDX[.19996], DYDX-PERP[0], MNGO[49.99], USD[0.00], USDT[0] | | |
| 01710101 | | MNGO[19.9962], TRX[.000001], USD[2.66], USDT[0] | | |
| 01710104 | | MNGO[2805.25536977], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710108 | | USD[0.00], USDT[0] | | |
| 01710110 | | BTC[0], FTT[0.12867910], USD[0.00] | | |
| 01710111 | | ATLAS-PERP[0], AUD[0.28], AVAX-PERP[0], CHZ[6.1], CHZ-PERP[0], CRV[.682], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[0.49], USDT[1.13651054], VET-PERP[0], XRP-PERP[0] | | |
| 01710115 | | MNGO[9.5288], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710116 | | FTT[0], POLIS[.09525174], UNI[0], USD[0.00], USDT[0] | | |
| 01710125 | Contingent, Disputed | XRP[.05677096] | Yes | |
| 01710127 | | USDT[.9092] | | |
| 01710133 | | FTT[.0981], MNGO[4619.24589], STEP[998.8158843], TRX[.000001], USD[1.27], USDT[0] | | |
| 01710136 | | USD[0.00], USDT[0] | | |
| 01710138 | | TRX[.000002], USD[0.00], USDT[0.00018091] | | |
| 01710139 | | POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 01710140 | | TRX[.000001], USD[0.10] | | |
| 01710143 | | USD[0.00], USDT[0] | | |
| 01710144 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710148 | | MER[8], POLIS[.39986], TRX[.9], USD[0.03], USDT[0] | | |
| 01710150 | | ALICE[0], AVAX-PERP[0], BNB[0], C98[0], DOT-PERP[0], FTT-PERP[0], KSM-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[.000001], USD[5.62], USDT[3.35879897] | | |
| 01710153 | | MNGO[3613.75116617], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01710154 | | MNGO[619.9411], SKL[594], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 01710156 | | UNI[0], USD[0.00] | | |
| 01710158 | | MNGO[9.6048], TRX[.000001], TULIP[.095288], USD[2.39], USDT[0], XRP[.96694] | | |
| 01710161 | | FTT[0.11925220], USD[0.00], USDT[0] | | |
| 01710162 | | MNGO[800], MNGO-PERP[0], TRX[.000001], USD[2.46], USDT[0] | | |
| 01710164 | | BTC[0.36245910], ETH[3.50969633], GALA[0], NFT (349921079772417903/FTX AU - we are here! #43051)[1], NFT (355804828812322128/FTX AU - we are here! #43110)[1], NFT (476893127377026569/FTX EU - we are here! #240383)[1], NFT (503279688133332869/FTX Crypto Cup 2022 Key #2874)[1], NFT (504359268238850006/FTX EU - we are here! #240404)[1], NFT (548499426421256448/FTX AU - we are here! #240416)[1], SOL[35.97423475], USD[0.33], USDT[0.11496184] | Yes | |
| 01710165 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01710169 | | ATLAS-PERP[0], NFT (375745136877413049/FTX EU - we are here! #176501)[1], NFT (455601588984007867/FTX EU - we are here! #176280)[1], NFT (472472450053263616/FTX EU - we are here! #176326)[1], TRX[.000046], USD[0.00], USDT[0.00458845] | | |
| 01710173 | | AGLD[30.09398], ATLAS[999.8], MER[454.909], MNGO[599.88], POLIS[9.998], USD[0.15], USDT[0] | | |
| 01710176 | | FTT[.2], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710180 | | MNGO[60], MNGO-PERP[0], TRX[.000001], USD[0.43], USDT[0] | | |
| 01710185 | Contingent | 1INCH-PERP[13], ADA-PERP[193], ALGO-PERP[0], ALICE-PERP[2.3], ATLAS[449.13455249], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.19040031], AVAX-PERP[0], BAT-PERP[72], BNB[0.00502980], BTC[0.01161886], BTC-PERP[.0049], CELO-PERP[8.5], DOGE-PERP[340], DOT[18.22935495], DOT-PERP[15.1], DYDX[23.59642458], DYDX-PERP[7.7], ETH[.158], ETH-PERP[0], ETHW[.158], FIL-PERP[.7], FTM-PERP[0], FTT[25.21622365], FTT-PERP[6.6], MER[95], MNGO[480], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[461.9725393], SOL[1.32101038], SRM[35.67184889], SRM_LOCKED[37779211], SRM-PERP[27], TLM-PERP[0], TRX[.000779], TULIP[13.420514], TULIP-PERP[0], UNI-PERP[3.9], USD[-1803.60], USDT[1858.95324945], XLM-PERP[248] | | |
| 01710187 | | LTC[.199], MNGO[359.93996740] | | |
| 01710190 | | TRX[.000001] | | |
| 01710193 | | MNGO[9.9107], MNGO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01710200 | | MNGO[1189.87], MNGO-PERP[0], TRX[.000008], TULIP[11.93086335], USD[4.05], USDT[0.00000001] | | |
| 01710201 | | TRX[.000001], USD[0.00], USDT[-0.00000001] | | |
| 01710206 | | ETH[0], FTT[302.01839987], NFT (350362520011762557/FTX Crypto Cup 2022 Key #19339)[1], NFT (427041624931545916/The Hill by FTX #10678)[1], SHIB[96881526.97127956], USD[5928.11], USDT[0.00000002] | Yes | |
| 01710210 | | ATLAS[12721.17682107], AXS[26.68224195], BAO[2], DENT[2], DOGE[1], ETH[0], FTT[.00005506], GRT[1.00364123], KIN[3], RAY[0.01766708], RSR[2], SWEAT[8627.68292492], TOMO[1.02999629], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01710211 | | MNGO[4389.5725], MNGO-PERP[0], USD[2.68] | | |
| 01710215 | | USD[0.00] | | |
| 01710218 | | BNB[0], SOL[0], USD[0.02] | | |
| 01710222 | | ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.03632007] | | |
| 01710223 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 01710233 | | MNGO[9.9373], USD[0.01], USDT[0] | | |
| 01710234 | | FTT[0], USD[0.00] | | |
| 01710240 | | USD[0.00], USDT[0.00221387] | | |
| 01710252 | | NFT (362655480784445008/FTX AU - we are here! #46614)[1], NFT (402360911918686993/FTX EU - we are here! #40478)[1], NFT (443570579362224444/The Hill by FTX #7970)[1], NFT (441129856486861699/FTX EU - we are here! #40542)[1], NFT (455735108006841191/FTX AU - we are here! #39767)[1], NFT (467694571884593120/FTX AU - we are here! #46644)[1], USD[0.03], USDT[0.97314617] | | |
| 01710253 | | MNGO[8.846], TRX[.000001], USD[0.01], USDT[0] | | |
| 01710259 | | USD[0.74] | | |
| 01710261 | | USD[177.62], USDT[0] | | |
| 01710264 | | MNGO[9.85], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710265 | | BTC-PERP[0], EMB[100], ETH[.00099658], ETHW[.00099658], TRX[.000046], USD[0.00], USDT[0.00771689] | | |
| 01710266 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710267 | | MNGO[9.9], MNGO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01710268 | | TRX[.000046] | | |
| 01710270 | | ATLAS[1999.81], DYDX[14.189474], MNGO[1947.77195056], RAY[21.90295017], TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 01710272 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01710274 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01710277 | | 0 | | |
| 01710280 | | C98[0.29853577], TRX[.000001], USD[0.63], USDT[0] | | |
| 01710281 | | TRX[.000002], USD[0.00], USDT[0.24923029] | | |
| 01710282 | | NFT (347685422085087645/FTX AU - we are here! #36973)[1], NFT (380907394626130667/FTX AU - we are here! #36995)[1], NFT (393502988962522150/FTX EU - we are here! #38463)[1], NFT (438894393649284307/FTX EU - we are here! #34561)[1], NFT (524569677003472110/FTX EU - we are here! #38115)[1] | | |
| 01710283 | | USD[0.00], USDT[0] | | |
| 01710284 | | BTC[0], TRX[.000046], USDT[0.00002636] | | |
| 01710285 | | MNGO[283.85359288], SHIB[999810], TRX[.00001], USD[1.00], USDT[0] | | |
| 01710289 | | TRX[.000001], USDT[0] | | |
| 01710291 | | AGLD-PERP[0], ETH[0], FTT[0.00008707], FTT-PERP[0], MATIC-PERP[0], SPELL[0], USD[0.10], USDT[0.00000001] | | |
| 01710292 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00004900], BTC-PERP[0], DOGE[3.200914], ETH[.00080301], ETH-PERP[0], ETHW[.000803], FTM[1.95243201], FTM-PERP[0], MATIC[.00000001], USD[11.02], USDT[0.00000001] | | |
| 01710296 | | USD[0.74] | | |
| 01710299 | | CQT[130.08885246], GRT[209.903], MNGO[761.98828057], MNGO-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 01710301 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[3.15] | | |
| 01710303 | | MNGO[290], USD[2.71] | | |
| 01710306 | | FTT[.091431], MNGO[9.66788], TRX[.000001], USD[0.21], USDT[0] | | |
| 01710309 | | ENJ[.9052], MNGO[29.972], MNGO-PERP[0], PUNDIX[.09108], THETABULL[.0004], USD[2.77], USDT[0] | | |
| 01710312 | | TRX[.000001], USD[843.93], USDT[0] | | |
| 01710316 | | FTT[0], NFT (372078753215131810/The Hill by FTX #24551)[1], TRX[.400018], USDT[0.29874755] | | |
| 01710327 | | ALGO-PERP[0], DYDX-PERP[0], MNGO[7.22899005], MNGO-PERP[0], NEAR-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01710328 | | ATLAS[9.802], CLV[.0999], USD[0.01], USDT[15.5451108] | | |
| 01710329 | | USDT[1.00377877] | | |
| 01710332 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710333 | | FTT[11.43835780], USD[1.71] | | |
| 01710334 | | FTT[.09751195], MNGO[9.7777], USD[0.00], USDT[0] | | |
| 01710337 | Contingent | ATLAS[719.8632], CRO[9.9639], ETHW[1.53070911], FTT[0.07652636], LUNA2[0.55798158], LUNA2_LOCKED[1.30195702], NEXO[.99259], TRX[.000001], USD[0.01], USTC[78.98499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710339 | | DOGE[437], USD[0.00], USDT[0.42134541] | | |
| 01710344 | Contingent | ADA-PERP[0], FTT[.0715], FTT-PERP[0], LUNA2[0.00062173], LUNA2_LOCKED[0.00145071], LUNC[135.3841163], MER[.777662], USD[0.04] | | |
| 01710348 | | C98[0], ETH[0], USD[0.00], USDT[0] | | |
| 01710358 | | MNGO[299.943], TRX[.000017], USD[0.00], USDT[0] | | |
| 01710359 | | EUR[1.51], LUNA2-PERP[0], SOL-PERP[0], USD[0.98] | | |
| 01710360 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01710361 | | ATLAS[2420], MNGO[4.03721812], TRX[.000001], USD[0.65], USDT[0] | | |
| 01710364 | | NEAR-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01710368 | | USDT[2405] | | |
| 01710372 | | MNGO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710373 | | DYDX[.29994], FTT-PERP[0], SOL-PERP[0], TRX[.000041], USD[0.30], USDT[0] | | |
| 01710376 | | FTT[.094998], SLRS[1.9996], SOL[.0091], USD[0.00] | | |
| 01710381 | | MNGO[38.46461085], USD[0.00], USDT[0] | | |
| 01710382 | | FTT[.099], MER[.897], SLRS[.7732], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710383 | | TRX[.000006], USDT[2.531665] | | |
| 01710386 | | DYDX[17.3], FTM[.972], FTT-PERP[0], HT[.09664], MNGO[9.878], POLIS-PERP[0], SLRS[.9808], TRX[.000008], USD[109.91], USDT[6.65732298] | | |
| 01710387 | | BICO[.45668577], TRX[.000046], USD[0.11], USDT[0] | | |
| 01710391 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE-0930[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMC-0930[0], AMPL-PERP[0], AR-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[-100.1], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-0624[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BYN[0], BYND[1.00495355], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-1230[0], GLMR-PERP[0], GME-0624[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[34.760676], LUNA2_LOCKED[5.47774912], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-0624[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (468068659481156283/FTX AU - we are here! 867391)[1], NIO-0624[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-0624[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-0930[0], UNI-PERP[0], USD[8410.92], USDT[20.37648665], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[5000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | BYND[.999755], USD[100.00], USDT[20.219945] |
| 01710393 | | USD[0.00], USDT[2.52545028] | | |
| 01710396 | | MNGO[160], USD[2.92] | | |
| 01710400 | | BNB[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01710404 | | MNGO[3098.5997], TRX[.000001], USD[1.44], USDT[0] | | |
| 01710405 | | MNGO[649.87], TRX[.000001], USD[2.85], USDT[0] | | |
| 01710410 | | FTT[5.29894], TRX[.000001], USDT[2.9685] | | |
| 01710411 | | ROOK[.1229754], TRX[.000001], USDT[.065] | | |
| 01710413 | | ATLAS[.1674], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CQT[.4104], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL[0.00004088], SOL-PERP[0], TRX[.000022], USD[0.00], USDT[0.00278828] | | |
| 01710416 | | BNB[0.40675966], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710424 | Contingent, Disputed | ATLAS[0], ATLAS-PERP[0], AXSI[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0119[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], ICP-PERP[0], IMX[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01710428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[159.9696], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01710429 | | BNB[0], BTC[0], EUR[0.00], FTT[35.97592089], LTC[1383387], USD[3.97], USDT[0.00010648] | | |
| 01710430 | | POLIS[.7], TRX[.000001], USD[0.04] | | |
| 01710434 | | ATLAS[0], USD[0.00] | | |
| 01710435 | | ALPHA-PERP[0], ATLAS[1000], ATLAS-PERP[0], ETHW[.414], FTT[.4], SOL[11.31578284], USD[0.00] | | |
| 01710439 | | ATLAS[3.7], ETH[0.00049156], EUR[0.00], FXS[.08976209], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS[.090653], SOL[0], USD[-0.33], USDT[0] | | |
| 01710452 | | ALEPH[.90112146], SOL[.00223966], USD[2.78], USDT[3.99674568] | | |
| 01710463 | | ATLAS[0], C98[14.90482602], C98-PERP[0], MNGO[337.96091367], MNGO-PERP[0], RUNE-PERP[0], SLRS[31.74985272], STEP-PERP[0], UMEE[287.23514934], USD[0.00], USDT[0.00000023] | Yes | |
| 01710466 | | AKRO[2], BAO[2], CHZ[1], DENT[2], EUR[0.00], FTT[0.00007546], KIN[1], TRX[1], USD[0.02], USDT[0.07885244] | Yes | |
| 01710468 | | ATLAS-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[0.00001168], USD[0.57], USDT[0.63381535] | | |
| 01710469 | | ATLAS[58899.7251], POLIS[.045948], STEP[.01236255], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01710470 | | MNGO[219.936], USD[1.61], USDT[0] | | |
| 01710474 | | USD[0.01], USDT[.0209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710475 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.96352], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.500392], TRX-PERP[0], TULIP-PERP[0], USD[480.63], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01710479 | | ATLAS[2.29735175], BNB[.00583414], TRX[0], USD[1.14], USDT[0], XRP[.104359] | | |
| 01710486 | Contingent | APT[0], ATLAS[0], BEARSHIT[0], BTC[0], BULL[0], BULLSHIT[0], ETH[.00000001], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00527053], GALA[0], LINK[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATICHEDGE[0], MSOL[.00000001], SOL[0], TRU[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01710490 | | SECO[.999], TRX[.000046], USD[0.00], USDT[0] | | |
| 01710492 | | STEP[0], STEP-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01710497 | | 0 | | |
| 01710498 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.02727113], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.573], ETH-PERP[0], ETHW[.146], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[.58238], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2[0.00266606], LUNA2_LOCKED[0.00622082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.42625], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], PRISM[7.257272], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[.068594], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.6296665], STG[.98746], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UMEE[4.7921], USD[-0.79], USDT[0], USTC[.377395] | | |
| 01710499 | | ETHW[.077], USD[1.00], USDT[203.73901297] | | |
| 01710501 | | NFT [359443797805414096/FTX AU - we are here! #63266)(1] | | |
| 01710505 | | BAO[1], FIDA[1], TRX[.80251415], UBXT[1], USD[897.11], USDT[77.07310818] | Yes | |
| 01710508 | Contingent, Disputed | USD[0.03] | | |
| 01710509 | | USD[.03], USDT[0] | | |
| 01710516 | | MNGO[9.8974], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710517 | | TRX[.000001] | | |
| 01710525 | | ALGO-PERP[0], BTC-PERP[0], USD[0.00], USDT[.01537383] | | |
| 01710538 | | BTC[0], BTC-PERP[0], ETH[0.10897820], ETH-PERP[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.07] | | |
| 01710539 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092929], ETH-PERP[0], ETHW[0.00092929], FIL-PERP[0], FTT[.0040944], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1.71], USDT[2.13844345], XLM-PERP[0], XRP-PERP[0] | | |
| 01710542 | | BTC[.42803895] | | |
| 01710544 | | MNGO[17.49460045], RAY-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01710550 | | CHZ[4160], CRO[2139.4889], FTM[204.93217], RUNE[104.580126], SLP[15237.6269], SNX[46.591146], USD[0.00], USDT[669], XRP[439] | | |
| 01710551 | | ADABULL[.0000521], ATOMBULL[.4252], BCHBULL[3.764], BULL[0.00000697], COMPBULL[.05262], DOGEBULL[.000872], EOSBULL[65.06], ETCBULL[.0712], ETHBULL[.00006696], GRTBULL[.7304], HTBULL[.06548], LINKBULL[.03086], LTCBULL[.6048], MATICBULL[.07858], MKRBULL[.0001946], OKBBULL[.002196], SUSHIBULL[631.8], XXPBULL[9.128], THETABULL[.0001456], TOMOBULL[52.3], TRX[.000034], USD[2.80], USDT[1.53059760], VETBULL[.01384], XLMBULL[.09646], XRPBULL[2.556], ZECBULL[.05996] | | |
| 01710552 | Contingent, Disputed | USDT[0.00019109] | | |
| 01710553 | | AAPL[.00936], ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], ETHW[.0004472], FTT[0], FTT-PERP[0], MER[0], MNGO[0], NFT [389737058842064346/FTX EU - we are here! #119540](1], NFT [482435571079948385/FTX EU - we are here! #119809](1], NFT [549308528875118544/FTX EU - we are here! #119695](1], POLIS-PERP[0], TLM-PERP[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 01710556 | Contingent, Disputed | AUD[0.00], CRO[.00255669], ENJ[0.00287766], ETH[0], MANA[.00114042], SAND[0.00045672], SOL[0.00005194], USD[0.00], XRP[.00309025] | Yes | |
| 01710560 | | AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710561 | | REEF[140], TRX[.000069], USD[0.02], USDT[0.00230050] | | |
| 01710571 | | USDT[0.50069633] | | |
| 01710573 | | ATLAS-PERP[0], USD[0.00] | | |
| 01710574 | | APE[79.58703811], BNB[0.9121723], BTC[.00000806], DOGE[.72524554], ETH[.00051935], FTT[66.10817898], MATIC[1213.73521604], TRX[.000813], USD[1.36], USDT[1570.48110475] | Yes | |
| 01710575 | | ATLAS-PERP[0], USD[0.00] | | |
| 01710579 | Contingent | ANC[.9943], BTC[0], FTT[.02447786], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088025], SOL[.00961012], TRX[.002949], USD[0.00], USDT[0] | | |
| 01710580 | | 0 | | |
| 01710584 | | ETHW[.00095452], MCB[6.42687118], MPLX[.17461], TRX[.000001], USD[1.25], USDT[0] | | |
| 01710590 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710593 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC[0.98937607], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[.00764498], SRM-PERP[0], STMX-PERP[0], USD[1.96], VET-PERP[0] | | |
| 01710594 | | LINK[.09786], MNGO[9.668], USD[1.76] | | |
| 01710597 | Contingent | BAO[1], FTT[2.89994794], LUNA2[0.03019745], LUNA2_LOCKED[0.07046073], LUNC[9681.24851773], MATICBULL[227.6], USD[0.00], USDT[.02678742], XRP[0], XRPBULL[3999.7] | Yes | |
| 01710601 | Contingent | ATLAS[590], LUNA2[0.42074431], LUNA2_LOCKED[0.98173673], LUNC[91617.96], SOL[2.13376815], USD[0.00] | | |
| 01710603 | | ATLAS[10148.062], ATLAS-PERP[0], ETH[.00000001], FTT[.08942162], SRM[.6586], USD[0.01], USDT[0.45605140] | | |
| 01710604 | | USD[10.4] | | |
| 01710606 | | POLIS-PERP[0], TRX[.000003], USD[1.52], USDT[-0.00101363] | | |
| 01710609 | | BNB[0], FTT[0], POLIS[2.59449063], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 01710611 | | BRZ[0], CRO[.00187211], KIN[1579.79590515], TRX[0] | Yes | |
| 01710612 | | FTT[.00000001], USDT[0] | | |
| 01710613 | | USD[5.55] | | |
| 01710615 | | MNGO[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01710616 | | ALCX[.00079366], AURY[.99487], FTT[.097264], USD[0.00], USDT[2.36800000] | | |
| 01710617 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01710618 | | HT[12.297663], MNGO[306.30132057], TRX[.000009], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710619 | | BTC[2.12421203], ETH[3.28851777], ETHW[3.27303695], FTT[259.994395], LTC[10.39625492], USD[0.52] | | |
| 01710620 | | BNB[0], ETH[0], LTC[.00214396], SOL[0], TRX[0.00001200], USD[0.50], USDT[0.00000442] | | |
| 01710622 | Contingent, Disputed | LINK[.04318425], USD[0.00], USDT[0] | | |
| 01710624 | | IMX[21.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710629 | Contingent | BTC[0], FTT[0], LUNA2[0.00022204], LUNA2_LOCKED[0.00051809], USD[0.00], USDT[0.00000001] | | |
| 01710630 | | BTC[0], USD[0.01], USDT[0] | | |
| 01710634 | | BTC[0.00020992], FTT[.044928], TRX[.000046] | | |
| 01710636 | | FTT[0.03240716], USD[0.36] | | |
| 01710641 | | MNGO[3.28363814], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710642 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-4.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.28], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01710650 | | USD[0.49], XRP[897] | | |
| 01710656 | | BTC[2.92772803] | | |
| 01710662 | | NFT (340545062035486278/FTX AU - we are here! #63258)[1] | | |
| 01710666 | | AAVE-PERP[0], ADABULL[.00001], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000542], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.1149915], ETH-PERP[0], ETHW[0.11499151], FTT[35.09974198], FTT-PERP[0], MANA[561], OKB[.099468], OMG-PERP[0], PERP[.099696], PERP-PERP[0], SOL[4.98852803], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[263.13], USDT[5.406246], WRX[233], XRP-PERP[0] | | USD[261.86] |
| 01710671 | | AAVE[2.74026704], AMZN[.0340236], BAO[0], BTC[.00354373], DENT[2.19909827], DOGE[3.39410379], ETH[.00025127], ETHW[.00025127], FTT[.51055099], GBP[0.11], KIN[210.07425799], LINK[25924226], SOL[.54839205], TRX[2], UBXT[2], UNI[.00109001], USD[0.00] | Yes | |
| 01710673 | Contingent, Disputed | USDT[0.00020121] | | |
| 01710674 | Contingent | FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.11966198], LUNA2_LOCKED[0.27921130], LUNC[26056.65], SNX-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0] | | |
| 01710675 | | AUD[0.00], ETHW[.17970656] | Yes | |
| 01710678 | | ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01710679 | | ADA-PERP[0], AVAX-PERP[0], BAND[0.09299055], DOGE-PERP[0], OMG[0.37879762], TRX[.000001], USD[0.00], USDT[0.00664094], YFI-PERP[0] | | |
| 01710680 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710681 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], IMX[.072], MOB[.4331], OP-PERP[0], RSR-PERP[0], USD[1.04], USDT[.002087] | | |
| 01710686 | | MNGO[5379.822], TRX[.00004], USD[0.09], USDT[0] | | |
| 01710688 | | CQT[1393.806], FTT[0.16248802], NFT (310750757423653701/FTX EU - we are here! #250720)[1], NFT (370415592897534206/FTX EU - we are here! #250678)[1], NFT (538363803617176638/FTX EU - we are here! #250704)[1], USD[0.00] | | |
| 01710691 | | BTC[0], USD[0.02] | | |
| 01710692 | | NFT (350567299020032164/FTX AU - we are here! #51553)[1] | | |
| 01710697 | | TRX[.000048], USDT[0] | | |
| 01710698 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], DOT[226.8], DOT-PERP[0], ENJ[2341], ETH[.0008], ETH-PERP[0], ETHW[6.9988], FTM[28857], FTM-PERP[0], FTT[59.462], LUNA2[0.01884436], LUNA2_LOCKED[0.04397018], LUNC[4103.4], MANA[1477], MANA-PERP[0], SAND[215], SOL[85.21], TOMO-PERP[0], TRX[.003105], USD[0.01], USDT[0.20316606] | | |
| 01710699 | | USD[0.08], USDT[0], USDT-PERP[0] | | |
| 01710704 | | TRX[.000001], USD[0.00] | | |
| 01710709 | Contingent | AVAX[.00175], BCH[.00069412], DOGE[.65050953], DOT[1.01], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], NFT (326132760564307840/FTX EU - we are here! #130195)[1], NFT (542868185209935702/FTX EU - we are here! #130745)[1], NFT (551435317912171845/FTX EU - we are here! #130667)[1], SOL[.00000002], USD[0.36], USDT[0] | | |
| 01710710 | | AKRO[3], BAO[37], BNB[0], C98[.00008697], CRV[.00051327], DENT[1], ETH[.00000002], ETHW[.00000002], KIN[39], LINK[.00000498], LTC[.00000084], MKR[.00000001], SHIB[2.73437997], TOMO[.0000446], TRX[1], UBXT[4], USD[0.00], USDT[0], WRX[.00002308], YFI[.00000001] | Yes | |
| 01710717 | | ATOM-PERP[0], BEAR[770.7], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETH-PERP[0], ETHW[-0.00000003], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00002526], XRP-PERP[0], XTZ-PERP[0] | | |
| 01710718 | | BAND[.09732], FTT[0.06750735], RAY[.9956], USD[0.00], USDT[0] | | |
| 01710720 | | 0 | | |
| 01710722 | | DODO[.02636], DYDX[177.19772], HT[.04998], MNGO[9.318], STEP[.02396], USD[1.93], USDT[.6680692] | | |
| 01710725 | Contingent | BTC-PERP[0], SRM[.00193309], SRM_LOCKED[.00974472], TRX[-0.09873192], USD[0.01], USDT[0] | | |
| 01710726 | Contingent | AURY[.55312063], FTT[.094934], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], SRM[5.95156917], SRM_LOCKED[42.28843083], TRX[.000001], USD[0.02], USDT[0], USTC[.8] | | |
| 01710727 | | MOB[7], SLRS[371], TRX[.000001], USD[0.23], USDT[0] | | |
| 01710728 | | DENT[1], RAY[.00121908], USD[0.00] | Yes | |
| 01710730 | Contingent | ATLAS[0], FTT[0.02513058], OXY-PERP[0], SRM[.64204036], SRM_LOCKED[4.8377131], USD[0.62], USDT[0] | | |
| 01710731 | | AAVE-2021123[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000072], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MASK-PERP[0], NEO-PERP[0], SOL[0], SRM-PERP[0], USDI-0.04], USDT[0.03024419] | | |
| 01710732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.42707957], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[440.53383865], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1193.73827577], HBAR-PERP[0], HKD[0.01], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSY[10453.052265], QTUM-PERP[0], RAY[142.87557890], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[24.16002156], SOL-PERP[0], SRM[795.23034648], SRM_LOCKED[7.9826605], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.101602], UNI-PERP[0], USD[0.69], USDT[451031.10031774], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | SOL[23.387571] |
| 01710733 | | ADA-0624[0], ADA-PERP[0], USD[0.01], USDT[13.53] | | |
| 01710739 | | SOL[.0099791], USD[0.41] | | |
| 01710742 | | FTT[0.02125786], TRX[.000001], USD[0.00], USDT[0] | | |
| 01710743 | | ATLAS[299.943], TRX[.5], USD[0.88], USDT[0.08740242] | | |
| 01710746 | | RUNE[32.50793446] | | |
| 01710747 | | BNB[0], MNGO[69.902], TRX[.000017], USD[0.84], USDT[.01] | | |
| 01710750 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.02999999], FTT[9.50949873], MATIC-PERP[0], SOL-PERP[0], USD[941.59], USDT[7792.00270634], XTZ-PERP[0] | | |
| 01710751 | | CAKE-PERP[0], FTT[0], SRM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710756 | | MOB[28.99449], RAY[0], USD[0.00], USDT[0.00000009] | | |
| 01710758 | | APT[2], NFT (379330277418280853/FTX EU - we are here! #244664)[1], NFT (434843581917377443/FTX EU - we are here! #244615)[1], NFT (549717955075994372/FTX AU - we are here! #19174)[1], NFT (554598691836383430/FTX EU - we are here! #244636)[1], USD[0.00], USDT[3.35807057] | | |
| 01710759 | | NFT (304739283220594645/FTX AU - we are here! #63258)[1] | | |
| 01710761 | | USD[0.07] | | |
| 01710767 | Contingent | BNB[.00000234], COPE[96.97197356], DAI[.38635986], FTM[.00002128], LUNA2[0.05234851], LUNA2_LOCKED[0.12214654], TONCOIN[.00000012], USD[0.06], USDT[0] | | |
| 01710770 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[50000.025], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[2000.0025], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.19104676], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[400], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2000.005], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[5000], FTM-PERP[0], FTT[150.09873917], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[600], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[2000], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-1411.88718527], SOL-PERP[0], SPELL-PERP[0], SRM[670.47297963], SRM_LOCKED[423.98702037], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[16000.01], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-87262.12], USDT[14713.03415451], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01710773 | | USDT[0.00000084] | | |
| 01710785 | | RSR[1], USD[0.00], USDT[1016.28569122] | Yes | |
| 01710787 | | USD[0.04] | Yes | |
| 01710791 | | MNGO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01710793 | | USD[0.00], USDT[0] | | |
| 01710794 | | BTC[0], FTT[0.00000057], GENE[.00000001], USD[0.00], USDT[0] | Yes | |
| 01710796 | | ATLAS[2319.3], FTT[13.2], MNGO[920], POLIS[450.44713193], RAY[109.55084218], TRX[.000001], USD[0.57], USDT[2.48024394] | | |
| 01710799 | | BNB[.00000001], DOGE[0], ETH[0], LTC[0], NFT (389215682279159793/FTX EU - we are here! #86858)[1], NFT (389581835294412111/FTX EU - we are here! #86967)[1], NFT (562583217361363911/FTX EU - we are here! #84576)[1], OKB[0.00578929], SOL[0], USDT[0.00000506] | | |
| 01710800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ANT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[600.00], AUDIO-PERP[0], AVAX-2021092 4[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080804], ETH-PERP[0], ETHW[0.00080805], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.96926357], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5386.98], USDT[5676.81967942], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01710804 | Contingent, Disputed | BTC[0], ETH[0], USD[0.01] | | |
| 01710805 | Contingent, Disputed | SOL[0] | | |
| 01710808 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.04731582], LUNA2_LOCKED[0.11040360], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.15], USDT[0.32817035], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01710809 | | ADA-PERP[2200], ALGO-PERP[0], ATOM-PERP[100], BNB-PERP[5], BTC[0.06773220], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[7500], ETH[0.35536712], ETH-PERP[0], ETHW[0.35536712], FTT[150], FTT-PERP[0], LUNC-PERP[0], MATIC[4774.74798622], MATIC-PERP[30000], SHIB[104136536.77426817], SHIB-PERP[70000000], SOL[117.13540056], SOL-PERP[70], USD[-6357.12], VET-PERP[0], XLM-PERP[15000], XTZ-PERP[0] | | ETH[.35535], USD[6200.00] |
| 01710810 | | MER[.889], MNGO[9.844], NFT (336866672294389075/FTX Crypto Cup 2022 Key #13722)[1], NFT (467396475297218082/FTX EU - we are here! #261660)[1], NFT (487765389144771811/FTX EU - we are here! #261640)[1], NFT (561345671300579414/FTX EU - we are here! #261580)[1], TRX[.000001], USD[0.01] | | |
| 01710813 | | COMP-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.76] | | |
| 01710816 | | MNGO[2859.416], TRX[.000009], USD[1.69], USDT[0] | | |
| 01710817 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[5.50637050], TRX[.000004], USD[0.00] | | |
| 01710819 | | USDT[3.836879] | | |
| 01710820 | | ALGOBULL[160000000], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM[2000.01], FTM-PERP[0], FTT[325], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[105.03803636], USD[166.74], USDT[0.00120009] | | |
| 01710824 | | CQT[0], POLIS[0], TRX[.000001], USDT[0.00000002] | | |
| 01710828 | | APE[.08274], SOL[8.58459248], TONCOIN[.06657383], USD[1.74] | | |
| 01710830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000047], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[49336.15], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01710832 | | USD[8.76] | | |
| 01710836 | | ETH-PERP[0], FTT[.1865467], SOL[0.01022197], SOL-PERP[0], USD[-0.01] | | |
| 01710838 | | TRX[.000001] | | |
| 01710839 | | FTT[.0688], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[2.11912658] | | |
| 01710841 | | MOB[.31491966], TRX[.000001], USD[0.00], USDT[21.07715233] | | |
| 01710843 | | FTT[.081361], NFT (354743379282244413/FTX AU - we are here! #13631)[1], NFT (451595434036323785/FTX AU - we are here! #13637)[1], NFT (467662593281420491/FTX EU - we are here! #98184)[1], NFT (514154439365934780/FTX AU - we are here! #30159)[1] | | |
| 01710849 | | USD[0.00], USDT[0] | | |
| 01710851 | | USD[1.00] | | |
| 01710853 | | FTT[0.02167477], LTC[0.00365537], USD[0.00], USDT[0] | | |
| 01710854 | | AUD[0.00], BTC[-0.00000438], FTT[0.30791467], USD[2.56] | | |
| 01710858 | Contingent | EOS-PERP[113], FTT[6.29874], MAPS[735.9168], MNGO[2620], POLIS[229.66762], RAY[92.60100973], SRM[108.737901], SRM_LOCKED[2.2207057], TRX[.859966], USD[6.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710863 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01710864 | | 0 | | |
| 01710869 | Contingent | ALICE-PERP[0], AVAX[0], AVAX-PERP[0], CRO-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.10000000], FTT[25.89724796], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[4.44000986], LUNC-PERP[0], NFT (384880000165971216/The Hill by FTX #37267)[1], NFT (483794821135586302/FTX AU - we are here! #21257)[1], OMG[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM[0.00323832], SRM_LOCKED[0.04284791], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 01710872 | | AKRO[3], AUD[0.00], BAO[5], BTC[0.00000166], DENT[1], DOGE[0.00687354], DOT[0.00003525], ETH[0.00001770], ETHW[0.00001770], FTT[0.00013718], KIN[2], SOL[0.00000927], TRX[2], USD[0.00] | Yes | |
| 01710873 | | 1INCH-20211231[0], ATOM-20211231[0], BCH-20210924[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], CHZ-20211231[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], ETH-20210924[0], FTT[0], GRT-20211231[0], SOL-20210924[0], SOL-20211231[0], USD[0.00], USDT[0], XRP-20210924[0] | | |
| 01710874 | | USD[0.00], USDT[0] | Yes | |
| 01710877 | | THETABULL[7.792], USD[0.01] | | |
| 01710881 | | LUNC-PERP[0], NEAR-PERP[0], SAND[1], USD[0.00], USDT[0] | | |
| 01710889 | | ADABULL[0.00369929], ATLAS[469.9107], ETHBULL[.033], LINKBULL[3.99924], SXPBULL[630], TOMOBULL[13200], TRXBULL[21.395934], USD[-0.04], USDT[2.22096200], XLMBULL[4.7], XRP[4], XRPBULL[729.8613] | | |
| 01710895 | | USD[0.00] | | |
| 01710898 | | FTM[742], SOL[12.8364196], USD[13.09], USDT[.00], XRP[526] | | |
| 01710906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[-0.00000007], XTZ-PERP[0], YFI-PERP[0] | | |
| 01710908 | | ALICE-PERP[0], BNB[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.06220338], ETHW[0.06220338], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], SOL[0], SRM[0], USD[-3.34], USDT[0] | | |
| 01710912 | | USDT[5.27956366] | | |
| 01710917 | Contingent | APE-PERP[0], BTC[.0000093], BTC-PERP[0], ETH-PERP[0], FTT[0.11176319], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SOL-PERP[-1392.41], USD[219077.60], USDT[25.28088463], ZIL-PERP[0] | | |
| 01710927 | | ALGO-PERP[0], AVAX-PERP[0], CRV-PERP[0], MATIC-PERP[0], TLM-PERP[0], USD[0.96], USDT[0] | | |
| 01710930 | | ATLAS[1279.7568], ATLAS-PERP[0], USD[1.16], USDT[0.00000001] | | |
| 01710936 | | USD[0.00], USDT[0] | | |
| 01710938 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[2.75], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00110357], ETH-PERP[0], ETHW[0.00110356], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.30], USDT[0.00000002], XRP-PERP[0] | | |
| 01710939 | | USD[16.75] | | |
| 01710940 | | APT[.01], DAI[0.04680814], ETH[0.00000002], ETHW[0.03562208], NFT (545088017037678749/The Hill by FTX #4490)[1], TRX[.002331], USD[0.01], USDT[0] | | |
| 01710945 | | USD[0.00], USDT[0] | | |
| 01710946 | | DYDX[13.897359], MNGO-PERP[0], USD[0.74], USDT[0] | | |
| 01710947 | | NFT (390550354281842462/FTX EU - we are here! #233338)[1], NFT (485068606982454436/FTX EU - we are here! #233276)[1], NFT (487092104795945366/FTX EU - we are here! #233357)[1], USDT[0.04176974] | | |
| 01710949 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], FTT[0], KIN[0], USD[0.00], USDT[0] | | |
| 01710950 | | LTC[.02093657], MNGO[9.8803], TRX[.00778], USD[0.53], USDT[0] | | |
| 01710955 | | AVAX[.00000001], BNB[0], GMT[0], GST[.06000038], GST-PERP[0], NFT (412543190916076644/FTX EU - we are here! #12896)[1], NFT (453595800433955665/FTX EU - we are here! #12648)[1], NFT (530686408528520780/FTX EU - we are here! #13213)[1], SOL[0], TRX[.00778], USD[0.01], USDT[0] | | |
| 01710956 | | ADABULL[103.22], ALGOBULL[31865485.6], ATLAS[2340], ATOMBULL[519039.677], COMPBULL[9540.2], CRO[79.9962], DFL[90], DOGEBULL[310], EOSBULL[6306800], ETCBULL[1670.18], GRTBULL[176310590], KIN[179965.8], LINKBULL[135914.2], LRC[2], LUA[12.4], MATICBULL[43938.559], SUSHIBULL[257294253.84], SXPBULL[2420], THETABULL[14027.4452366], THETA-PERP[0], TLM[132.97701], TOMOBULL[13301900], TRX[.001029], UNISWAPBULL[30.87], USD[0.08], USDT[0.00514886], VETBULL[452288], XLMBULL[26.3], XRPBULL[759088.5411] | | |
| 01710958 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000001], USD[6.64], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01710959 | Contingent | ADA-PERP[0], BTC[0.00006112], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[5.67549267], LUNA2_LOCKED[13.24281625], LUNC-PERP[0], SOL-PERP[0], USD[5.57] | | |
| 01710964 | | NFT (574084097954351702/FTX AU - we are here! #47552)[1] | | |
| 01710968 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.18] | | |
| 01710972 | | FTT[0], INDI_IEO_TICKET[2], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01710977 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710978 | | ADA-PERP[0], ATLAS[150], ETH-PERP[0], FIDA[3], FTT[.3], FTT-PERP[0], MOB[.5], UNISWAPBEAR[9.952], USD[0.09], USDT[0.00425664], WRX[.68] | | |
| 01710986 | Contingent, Disputed | USDT[0.00020611] | | |
| 01710991 | | ATLAS[9.998], C98[.04444386], CONV[20], DOGE-PERP[0], ENS[.02], ETH[0.00001231], ETHW[0.00001225], FTT[.1], KIN[566.13772433], MNGO[40], MNGO-PERP[0], SOL[0.02272138], SOL-PERP[0], SOS[400000], USD[-0.01], USDT-PERP[0] | | ETH[.000012], SOL[.000298] |
| 01710993 | | ETH[.001], ETHW[.001], USD[1.12] | | |
| 01710995 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01710996 | | TRX[.000001], USDT[.31] | | |
| 01710997 | Contingent | FTT[563.74869025], SRM[10.59521741], SRM_LOCKED[120.44478259], TRX[.000169], USD[2.08], USDT[0.28984259] | | |
| 01711001 | | AKRO[1], AUDIO[1.02629549], BOBA[.00351717], BTC[.00001115], CHZ[1], ETH[0.00007137], ETHW[0.00007137], FRONT[1.01486867], GRT[1.00220892], HXRO[3.09793713], IMX[0.00548279], OMG[0.00351717], RAY[0.00347643], RNE[1], SOL[0], SPELL[4.01607672], SRM[0.0049671], SXP[1.0489936], TRX[2.0108767], TRX[2], TULIP[0.01532075], UBXT[3], USD[0.17], USDT[0.00000067] | Yes | |
| 01711002 | Contingent | APT-PERP[0], BOBA-PERP[0], ETH[0.00069138], ETH-PERP[0], ETHW[.00023224], LUNA2[0.00587530], LUNA2_LOCKED[0.01370903], LUNC[.004944], MEDIA[.002898], RAY[0.97050621], STX-PERP[0], SXP[0.01092991], TRX[.000045], USD[0.00], USDT[0], USTC[10.83167406], XPLA[15813.750988], XRP[1.51024], YFII-PERP[0] | | |
| 01711006 | | AKRO[1], BTC[.09689527], KIN[1], TRX[1], USD[1182.67] | Yes | |
| 01711016 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX[8.7], DYDX-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0585087], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[.0006203], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00340584], SRM-PERP[0], TRX[.00087], USD[0.01], USDT[1043.50534388], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01711017 | | USD[0.00], USDT[0.00000111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711019 | | ALICE-PERP[0], ATOM-20211231[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.00003], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRP[0.00000001] | | |
| 01711021 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[35], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.63958372], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[429.96000000], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (429600266316844471/FTX AU - we are here! #53581)[1], NFT (437608650802476070/FTX AU - we are here! #53616)[1], NFT (540002305153508446/FTX EU - we are here! #46594)[1], NFT (559421387681282784/FTX EU - we are here! #46848)[1], NFT (572269865830365565/FTX EU - we are here! #46770)[1], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01711023 | | NFT (360817642932166126/FTX EU - we are here! #277647)[1], NFT (536589491738388861/FTX AU - we are here! #277634)[1], NFT (539179569186209786/FTX EU - we are here! #277604)[1] | | |
| 01711026 | | AR-PERP[0], ATLAS[18946605], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[50], CVC-PERP[0], DFL[9.992], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-20211231[0], ONE-PERP[0], POLIS[.08032749], RAY-PERP[0], RUNE-PERP[0], SAND[.9992], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.71], USDT[0], XTZ-PERP[0] | | |
| 01711028 | | DENT[1], KIN[1], RSR[2], UBXT[1], USDT[0] | | |
| 01711029 | | USD[0.82] | | |
| 01711031 | | USDT[0] | | |
| 01711035 | | TRX[0], USD[0.02] | | |
| 01711039 | Contingent | NFT (317489860157238880/FTX EU - we are here! #247589)[1], NFT (344166109855355961/FTX EU - we are here! #247618)[1], NFT (414350555837934096/FTX EU - we are here! #247694)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711040 | | USD[0.00] | | |
| 01711043 | | USD[0.00], USDT[0] | | |
| 01711045 | | CAKE-PERP[0], CRO[99.98], USD[31.58], USDT[0.00000001], XRP-PERP[0] | | |
| 01711050 | | EDEN[32.25028947], GT[0], OKB[0], TRX[.000001], USDT[0.00000016] | | |
| 01711052 | | MNGO[159.968], TRX[.000017], USD[0.00], USDT[0] | | |
| 01711054 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7.04], USDT[0.00917300], VET-PERP[0] | | |
| 01711056 | | USDT[0.00001117] | | |
| 01711060 | | BCHBULL[165.96846], BEAR[775.04], BICO[61.82938], BULL[.19843133], ETCBULL[.3499335], MATICBULL[8.798328], TRX[.000046], USD[538.08], USDT[0], VETBULL[2.6594946] | | |
| 01711062 | | USD[0.01], USDT[0] | Yes | |
| 01711063 | | BNB[0], ETH[0], FTM[0], FTT[0], LINK[0], LTC[0], RUNE[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], XRP[0] | | |
| 01711066 | Contingent, Disputed | ATLAS[3.82780759], ATLAS-PERP[0], BICO[.12138013], BIT-PERP[0], BNB-PERP[0], BTC[0.00008040], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], OMG-PERP[0], POLIS[.031121], RAY[.07787], RAY-PERP[0], SNX-PERP[0], SOL[0.00881270], SOL-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[0.34], USDT[0.00000001] | | |
| 01711067 | | MNGO[1470.16265293], TRX[.000001], USDT[0] | | |
| 01711068 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01711070 | | USDT[.00516608] | Yes | |
| 01711082 | | FTT-PERP[0], USD[0.00] | | |
| 01711090 | | SUSHI[8.99829], USD[3.32], USDT[2.50917460] | | |
| 01711094 | | MNGO[9.8], USD[0.00], USDT[0] | | |
| 01711098 | | USD[0.00], USDT[0] | | |
| 01711100 | | BTC[.0523], FTT-PERP[0], IMX[430.24232743], OKB-PERP[0], RAY[2.269602], RAY-PERP[0], SOL[57.52814252], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01711101 | Contingent | FTT[25.19497800], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008258], USD[16.68] | | |
| 01711102 | | ASDBEAR[1000000], ATOMBEAR[2400000], ATOMBULL[119], BALBEAR[99980], BALBULL[10.9978], BCHBULL[37], BEAR[4000], COMPBEAR[109910], COMPBULL[.4999], DEFIBEAR[900], DRGNBEAR[480000], EOSBEAR[79952], EOSBULL[99.62], ETHBEAR[5400000], GRTBEAR[1244.3477512], GRTBULL[1.963061], KNCBEAR[599.58], KNCBULL[.3], LINKBEAR[33993200], LINKBULL[.3998], LTCBULL[6.9986], MATICBEAR[2021144.2467316], MATICBULL[2.7], MKRBEAR[1900], PRIVBEAR[70], SUSHIBULL[2580.1910356], SXPBEAR[14000000], SXPBULL[49.98], THETABEAR[30000000], TRX[0.00006700], TRXBEAR[72650.868], USD[0.50], USDT[0.35233889], VETBEAR[140000], VETBULL[1.4996], XLMBEAR[4.2765352], XRPBULL[180], XTZBEAR[59988], XTZBULL[4.59584], ZECBEAR[.6458361, ZECBULL[2.31824551] | | |
| 01711104 | Contingent | APE-PERP[0], ATLAS[2536.23376812], ETH[0], ETHW[0.75854384], FTT[120.07379777], LUNA2[11.40817235], LUNA2_LOCKED[39.38605360], LUNC[2484153.54959585], MATIC[0], NFT (337737539069226403/FTX AU - we are here! #34615)[1], NFT (387637093223573509/FTX AU - we are here! #14013)[1], NFT (445398630652538591/FTX AU - we are here! #14018)[1], POLIS[108.04692468], POLIS-PERP[0], SOL[0], USD[0.00], USDT[1.25671082] | | |
| 01711107 | | BTC[0.00000001], FTT[25.09523100], USD[0.00], USDT[0] | | |
| 01711108 | | 0 | | |
| 01711109 | | BTC[0.05366489], DENT[1], FTT[0], USD[0.82] | Yes | |
| 01711110 | | HNT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01711117 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0.0006], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12569860], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[25.14] | | |
| 01711119 | | BTC[.0002], FTT[0.04199323], LINK[.48248937], NFT (338792169147048680/FTX EU - we are here! #109009)[1], NFT (387669932578548562/FTX EU - we are here! #108691)[1], USDT[0.00000005] | | |
| 01711121 | | FTT[0], MNGO[0], RAY-PERP[0], USD[0.21], USDT[0.00000002] | | |
| 01711124 | Contingent | APE-PERP[0], AURY[.00000001], ETC-PERP[0], ETH[.00016009], FIL-PERP[0], FTT[0.09882200], FTT-PERP[0], GALA-PERP[0], GMT[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.49043061], LUNA2_LOCKED[1.14433811], NFT (344269572045424148/FTX Crypto Cup 2022 Key #361)[1], NFT (419962648557843230/The Hill by FTX #7035)[1], NFT (479491081574509494/Austin Ticket Stub #1208)[1], NFT (481951450519145803/Hungary Ticket Stub #1699)[1], NFT (537505563777670676/FTX EU - we are here! #160387)[1], NFT (539247740421793735/Mexico Ticket Stub #1289)[1], NFT (560395635672913275/FTX AU - we are here! #28313)[1], POLIS[0.00058600], SOS-PERP[0], STEP-PERP[0], TRX[.001613], USD[24.40], USDT[28.92155603] | | USDT[28.913611] |
| 01711127 | | ETH[0.00000001], ETH-PERP[0], SHIB[44368.3513918], SOL[0], SUSHI[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01711128 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0], DFL[.00000001], DOGE[0], ETH[0], FTM[0], FTT[0], GENE[.00613471], LUNC-PERP[0], NFT (539976652449951464/The Hill by FTX #45298)[1], RAY[0.91744178], REN[0], SOL[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01711130 | | TRX[.000007], USD[1.36], USDT[0] | | |
| 01711132 | | FTT[.080727], FTT-PERP[0], NFT (389605061187452273/FTX Swag Pack #569)[1], USD[3.88], USDT[0.00000001], XRP[.009146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711138 | | ADA-PERP[0], BAL-20211231[0], BAL-PERP[0], BTC-PERP[0], MATIC[.00005834], MATIC-PERP[0], ONT-PERP[0], PERP[0], USD[0.00], USDT[82.37753422], VET-PERP[0] | | |
| 01711139 | | NFT (304507224912151057/FTX EU - we are here! #153556)[1], NFT (439620349464621670/FTX EU - we are here! #153624)[1], NFT (537763777138831094/FTX EU - we are here! #153599)[1], USD[1000.00] | | |
| 01711140 | | DOGE[250.9774], ETH[.026997], ETHW[.026997], FTM[21], MATIC[30], REN[27.9976], SHIB[3267524.76758045], SOL[.19026115], USD[0.00], XRP[104.9926] | | |
| 01711143 | | BTC[.00024283], SOL[.2714165], USD[0.00], XRP[.00053891] | | |
| 01711146 | | NFT (429726150007796461/The Hill by FTX #24713)[1], TRX[.710001], USDT[0.26601138] | | |
| 01711147 | | ALGO-PERP[0], ATLAS-PERP[0], ETH[.00001703], ETHW[0.00001703], FTT[0.00000001], JOE[.00000001], MATIC-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01711148 | | ATLAS[7.974518], ATLAS-PERP[0], USD[221.38], USDT[0.00000001], XRP[-227.90919805], XRP-PERP[299] | | |
| 01711153 | | BTC[0], USD[0.00], USDT[.19260467] | | |
| 01711154 | Contingent | AKRO[1], AVAX[0.00005923], BAO[8], BTC[.00016004], ETH[.000001], ETHW[.000001], FTM[0.00999706], FTT[0.00007612], KIN[9], LUNA2[0.00022056], LUNA2_LOCKED[0.00004798], LUNC[4.47853627], MATIC[.00142066], OMG[1.02231827], TRX[.05603892], UBXT[3], USD[0.01], USDT[0], XRP[.01745381] | Yes | |
| 01711155 | | BTC[.0000144], ETH[0.02802491], ETHW[0.00000674], NFT (529786336586363928/FTX Crypto Cup 2022 Key #4748)[1], TRX[.000039], USD[0.00], USDT[0.00010209] | | |
| 01711156 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[500.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.997842], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], USD[362.90], USDT[0.01069717] | | |
| 01711158 | | BAO[2], CQT[0], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01711160 | | FTT[.00046253], NFT (370665353733109398/FTX EU - we are here! #90382)[1], NFT (393032319111844176/Mexico Ticket Stub #409)[1], NFT (395807633951094095/FTX AU - we are here! #24359)[1], NFT (388787001979598074/FTX EU - we are here! #90445)[1], NFT (440469869826243548/Baku Ticket Stub #876)[1], NFT (491056692884984759/FTX AU - we are here! #24350)[1], NFT (538068567011729300/Montreal Ticket Stub #1405)[1], NFT (572715428057001454/FTX EU - we are here! #90498)[1], TRX[.000894], USD[0.00], USDT[0.01075333] | Yes | |
| 01711165 | | BTC[.0002], USD[10.33] | | |
| 01711172 | | MER[.87], SOL[.00700366], USD[0.00], USDT[.53832889] | | |
| 01711174 | | ETH[0] | | |
| 01711178 | | NFT (573013390620299120/FTX AU - we are here! #18979)[1] | | |
| 01711179 | | MNGO[3288.85864969], TRX[.000001], USDT[0] | | |
| 01711186 | Contingent | AKRO[4], ALPHA[1], AUDIO[1.00176413], BNB[0.00000551], BTC[.00000032], DENT[2], FTT[.00016991], GRT[2.00018124], KIN[2], LUNA2[0.00001342], LUNA2_LOCKED[0.00003132], LUNC[2.92373723], NFT (293570929941610269/The Hill by FTX #5360)[1], NFT (344884638861521482/FTX EU - we are here! #14179)[1], NFT (345067371910080242/France Ticket Stub #189)[1], NFT (347295266627858024/Japan Ticket Stub #1998)[1], NFT (396385418334293752/FTX EU - we are here! #14126)[1], NFT (447423892615977842/Singapore Ticket Stub #1725)[1], NFT (449572939000035594/Belgium Ticket Stub #1110)[1], NFT (490917026781729743/Monza Ticket Stub #158)[1], NFT (506837329404041125/FTX Crypto Cup 2022 Key #21372)[1], NFT (544085275695968606/FTX EU - we are here! #14187)[3][1], RSR[1], TOMO[.00001828], TRX[2.000001], UBXT[1], USD[5290.87], USDT[0.05644459] | Yes | |
| 01711194 | | TRX[.000001], USD[0.00] | | |
| 01711199 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], LUNC[0], MATIC[0], NEAR[0], NFT (293186838252106761/FTX EU - we are here! #24716)[1], NFT (382204900776652984/FTX EU - we are here! #247089)[1], NFT (449966158554562621/FTX EU - we are here! #247123)[1], SOL[0.00000001], TRX[0.00002900], USD[7.36], USDT[0] | Yes | |
| 01711207 | | NFT (345895047602790370/FTX EU - we are here! #250728)[1], NFT (375297125288679776/FTX EU - we are here! #250685)[1], USD[0.00] | | |
| 01711208 | | MNGO-PERP[0], USD[0.01] | | |
| 01711211 | | CQT[4.68353365], LINK[0], MANA[0.00000255], SRM[.00000255], TRX[.000001], USD[0.00], USDT[-0.00002140] | | |
| 01711212 | | ATLAS[2.77621673], AUDIO[1.02294064], BAO[1], TRX[.000001], USDT[0] | Yes | |
| 01711213 | | CRO-PERP[0], DOT[0], MATIC[0], NEAR[327.82685158], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01711217 | | ADA-PERP[33], ETH-PERP[.003], USD[4.87] | | |
| 01711220 | | USD[0.00], USDT[0] | | |
| 01711224 | Contingent | ATLAS[540], FTT[0.04329593], LUNA2[0.17387071], LUNA2_LOCKED[0.40569834], LUNC[37860.7150971], USD[0.00], USDT[0] | | |
| 01711226 | | BNB[2.10250442], CRO[824.39171094], FTT[49.24752026], GT[46.92872656], LINK[6.01119365], LTC[.00005488], NFT (302614279444016496/FTX AU - we are here! #3465)[1], NFT (354220557076806868/France Ticket Stub #879)[1], NFT (383721281918304364/FTX AU - we are here! #3458)[1], NFT (386513236259764524/FTX EU - we are here! #91865)[1], NFT (404015446319888670/The Hill by FTX #2214)[1], NFT (419712592776033358/Netherlands Ticket Stub #1945)[1], NFT (433131573180966086/Montreal Ticket Stub #1470)[1], NFT (434316058137498204/FTX EU - we are here! #92278)[1], NFT (558753286771750219/FTX EU - we are here! #92018)[1], NFT (570041661324858981/FTX Crypto Cup 2022 Key #509)[1], NFT (575045770816117241/FTX AU - we are here! #26194)[1], NFT (575555916796463007/Belgium Ticket Stub #1531)[1], TRX[2688.55297387], USD[0.04], USDT[4511.97479892] | Yes | |
| 01711229 | | AKRO[1], BAO[7], DENT[1], KIN[1], RSR[2], USD[0.00], USDT[367.61127083] | | |
| 01711231 | | TRX[.000001], USD[1.94], USDT[0.37033471] | | |
| 01711232 | | USD[25.00] | | |
| 01711236 | | HT[4.299183], MNGO[9.9981], USD[0.44] | | |
| 01711237 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01711240 | | CRO[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01711244 | | ETH-PERP[0], FTT[156.02065138], SOL[0], USD[0.00], USDT[0] | | |
| 01711245 | | AVAX[.9998], BEAR[922], BTC-PERP[0], BULL[0.23427313], ETHBULL[.66076782], LINK[4.69906], SOL[1.669666], USD[0.12] | | |
| 01711247 | | TRX[.000045], USD[0.00] | | |
| 01711249 | | DOGE[.0106312], MNGO[1.19674427], SHIB[5098960], TRX[.000001], USD[0.09], USDT[0.06685406] | | |
| 01711253 | | BTC[.0106312], USD[0.00] | | |
| 01711256 | | TRX[.000001], USD[2.98], USDT[2.89230086] | | |
| 01711260 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01711264 | | BNB[0.00712270], ETH[0.32097454], FTT[.00831838], TRX[8.99829], USD[27912.21], USDT[40.64452070] | Yes | |
| 01711265 | | BNB[0], SOL[0], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 01711268 | | USD[0.00], USDT[0] | | |
| 01711270 | | USD[0.00] | Yes | |
| 01711275 | | ADABULL[.0118], ATLAS-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.55] | | |
| 01711277 | | MNGO[59.988], USD[0.86], USDT[0] | | |
| 01711289 | | CQT[.9834], MNGO[9.94], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711291 | | FTM-PERP[0], FTT[1.69966], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711297 | | ETH[0], USDT[0.00000212], XRP[0.51549391] | | |
| 01711299 | Contingent | AKRO[2], AUD[14.44], AVAX[.57812452], AXS[.25657863], BAO[30], BNB[.28930938], BTC[.00169777], CEL[.00012143], CRO[17.80529687], DENT[4], DOT[2.56971796], ENJ[7.69248418], ETH[.17123974], ETHW[0.17095737], FTM[51.37441571], GOOGL[.0261748], IMX[25.42105029], KIN[40], LINK[1.53460535], LTC[.15173691], LUNA2[0.00275309], LUNA2_LOCKED[0.00642389], LUNC[63.81257036], MATIC[8.62912692], RSR[1], SAND[7.34447086], SOL[.33454859], TRX[5], UBXT[5], USD[0.00] | | |
| 01711300 | Contingent | BNB[.00002568], DOGE[148.362], KIN[19996.2], LUNA2[0], LUNA2_LOCKED[1.41113558], SHIB[499886], SLP[569.8917], TRX[0.08068361], USD[0.00], USDT[46.16582139] | | |
| 01711304 | | TRX[-0.00000014], USD[0.00] | | |
| 01711305 | | BCHBEAR[0], BNB[0], BSVBULL[39602.130728], MATIC[0], MOB[0], SHIB[495.76374526], SLP[0], SUSHIBULL[16375.47028694], TRX[0], TRXBEAR[.06027934], XRPBEAR[.00000002], XRPBULL[400.23372377], XTZBEAR[750925.07326596] | | |
| 01711307 | | USD[25.00] | | |
| 01711308 | | ATLAS-PERP[0], TULIP[1.69972], USD[0.94], USDT[0] | | |
| 01711312 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297123449065410976/Wall #1)[1], NFT (304927045068618003/Wall #2)[1], ONE-PERP[0], OXY-PERP[0], PORT[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01711314 | | USD[0.04], USDT[0] | Yes | |
| 01711315 | | ATLAS[5000], MER[150], MNGO[299.96], POLIS[20], SNY[200], STEP[499.9], TRX[.000001], USD[57.52], USDT[0] | | |
| 01711319 | | BTC[0], LOOKS[12], USD[0.07], YFI[.00099981] | | |
| 01711322 | | USD[10.00] | | |
| 01711323 | | BICO[.00621568], BNB[0], ETH[0], FTM[0.00013429], MANA[0.00001677], REN[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01711325 | | USD[0.00], USDT[.0080197] | | |
| 01711326 | | BNB[.00000001], HT[0], SAND[.05167294], USD[0.28] | | |
| 01711328 | | AGLD[.0981], ASD[0.08018581], ASD-PERP[0], TRX[.000001], USD[.40], USDT[0.88030001] | | |
| 01711333 | Contingent | 1INCH-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], KAVA[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038578], LUNC-PERP[0], MATIC-PERP[0], NFT (313281843311021721/FTX EU - we are here! #26333)[1], NFT (364115617985804372/FTX AU - we are here! #62032)[1], NFT (390199565525122049/FTX EU - we are here! #22202)[1], NFT (567387156683404984/FTX EU - we are here! #26598)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[0], USD[5.80], USDT[0.00661301], USTC[0], USTC-PERP[0] | | |
| 01711336 | | MNGO[8958.3014], USD[0.01] | | |
| 01711337 | | MNGO[9.834], TRX[.000046], USD[0.00], USDT[0] | | |
| 01711340 | | SOL[0] | | |
| 01711341 | | AXS-PERP[0], BTC-PERP[0], FTT[40.65195393], MEDIA[38.9447351], MER[2089.68916], MOB[13], TRX[.748225], USD[0.57] | | |
| 01711345 | | USDT[.00091781] | Yes | |
| 01711351 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01711352 | | USD[0.00] | | |
| 01711354 | Contingent | 1INCH[0], AVAX[0], AVAX-PERP[0], BNB[0.00780883], FTT[249.65728052], LUNA2_LOCKED[29.18496685], LUNC[0], NEAR[2.30784804], NFT (385153612304059054/Baku Ticket Stub #790)[1], NFT (442314019562495940/Montreal Ticket Stub #1412)[1], NFT (448324290236665919/France Ticket Stub #288)[1], NFT (495531660691859617/Japan Ticket Stub #190)[1], NFT (530738991389353768/FTX Crypto Cup 2022 Key #478)[1], NFT (570457145765783923/The Hill by FTX #2862)[1], RAY[0], SOL[.27493501], TRX[25.01193], USD[26.14], USDT[1114.82208327], USTC[1774.47912193] | Yes | |
| 01711359 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[89.13940966], XTZ-PERP[0] | | |
| 01711361 | | 0 | | |
| 01711362 | | BCH[.0001793], SOL[.00142612] | Yes | |
| 01711365 | | USD[0.00] | | |
| 01711366 | | USD[1.83] | | |
| 01711370 | | MNGO[167.45575283] | | |
| 01711371 | Contingent | BTC[.0199962], LUNA2[0.01485904], LUNA2_LOCKED[0.03467111], LUNC[59.00198773], USD[2310.15] | | |
| 01711374 | | MNGO[9.878], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711376 | | MNGO[76.42553931], TRX[.000047], USD[0.00], USDT[0] | | |
| 01711377 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], FTT[.09192215], FTT-PERP[0], KAVA-PERP[0], RSR[.00000001], TRX[.000016], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01711379 | | FTT[6.88270928], USD[0.00] | | |
| 01711380 | | CHZ[.0990099] | | |
| 01711381 | | AAVE[0.00237020], ATOM[0.00670391], ATOM-PERP[0], AVAX[0.08028157], AVAX-PERP[0], BNB[.0065], BTC[0], CQT[.97682], DAI[0.68747831], ETH[0.00104343], ETH-PERP[0], ETHW[0.20393872], JOE[0.32542779], LDO[1], LINK[.195972], LUNC-PERP[0], MATIC[4], MKR[0], NEAR-PERP[0], NFT (572908636868901490/The Hill by FTX #40025)[1], SAND-PERP[0], SUSHI[.06032053], UNI[0.09851222], USD[2.76], USDT[0.00970940] | | |
| 01711383 | | TRX[.000001], USD[0.87], USDT[0] | | |
| 01711387 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[.00142839], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 01711388 | | TRX[.000001], USD[0.34], USDT[0.678937] | | |
| 01711395 | | AKRO[3], BAO[4], DENT[2], ETHW[.29875142], RSR[2], TRX[.000016], USD[0.00], USDT[0] | Yes | |
| 01711398 | | MNGO-PERP[0], TRX[.000001], USD[5.99], USDT[0.30757462] | | |
| 01711399 | | USD[0.00] | | |
| 01711404 | | FTT[0.00990432], USD[1.41] | | |
| 01711411 | | MNGO[149.9582], USD[1.75], USDT[0] | | |
| 01711414 | | BNB[0], ETH[0], HT[0], RAY[0], SOL[0], USDT[0.00000061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711420 | Contingent | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[20.65112576], AVAX-PERP[0], BCH[0], BNB[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-WK-20211008[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00004123], GBTC[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[14.13603861], SRM[0014319], SRM_LOCKED[0.0713997], STX-PERP[0], SUSHI[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.58], VET-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[20.65041], SOL[1.9], USD[4.57] |
| 01711421 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.19424613], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04], USDT[0.00000005], XRP-PERP[0] | | |
| 01711423 | | MNGO[9.856], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711432 | | USD[13.78] | | |
| 01711436 | | ETH[.012], ETHW[.012], USDT[91.59870579] | | |
| 01711437 | | USD[0.00] | | |
| 01711439 | | ADA-PERP[0], BTC[.14790667], BTC-PERP[0], DYDX-PERP[0], ETH[1.26], ETHW[1.051], EUR[0.01], FTT[55], FTT-PERP[0], HBAR-PERP[0], LINK[14.8], LUNC-PERP[0], SHIB-PERP[0], SOL[.73], SRM[75], USD[9.35], USDT[0.24908597] | | |
| 01711444 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.03363064], SRM_LOCKED[23.34003043], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[2.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01711448 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], FTT[.00000001], OMG-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01711449 | | AVAX[.31273052], BIT[171.28117694], ETH[.09821387], ETHW[.09735798], FTM[8.33944574], NFT (340441874415552445/FTX EU - we are here! #172121)[1], NFT (365339322014831493/FTX EU - we are here! #172030)[1], NFT (552110859127324522/FTX EU - we are here! #171951)[1], SOL[.17721363], USD[5422.08], USDT[1247.07511008] | Yes | |
| 01711450 | | FTT[0.00046695], NFT (320395340041088712/FTX EU - we are here! #22529)[1], NFT (342302721827886579/The Hill by FTX #6285)[1], NFT (452574034110889074/FTX AU - we are here! #33169)[1], NFT (494720560214458160/FTX EU - we are here! #22615)[1], NFT (495265974394743700/FTX AU - we are here! #33132)[1], NFT (555636196459202469/FTX EU - we are here! #22935)[1], OP-PERP[0], SOL[0], USD[70.18], USDT[0] | | |
| 01711459 | | BNB[0], BTC[0], TRX[0.00000115], USD[0.01], USDT[0.00202073] | | TRX[.000001], USD[0.01], USDT[.002019] |
| 01711461 | Contingent | BTC[0], EUR[0.00], FTT[0.05060682], MNGO-PERP[0], NEAR[492.23104], NEAR-PERP[0], RUNE[.00069348], SOL[52.80653349], SRM[.0009372], SRM_LOCKED[0.0573253], USD[1207.86] | | |
| 01711462 | | CQT[15], FTT[0.02430730], USD[1.51] | | |
| 01711463 | | NFT (323558626589436896/FTX EU - we are here! #248025)[1], NFT (385635437073213713/FTX EU - we are here! #248029)[1], NFT (501574304391208267/FTX EU - we are here! #247991)[1] | | |
| 01711466 | | GST-PERP[0], USD[0.00] | | |
| 01711468 | | RAY[.16] | | |
| 01711469 | | BTC[.0020143], HT-PERP[0], TRX[.000001], USD[16.08], USDT[0] | | |
| 01711470 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002108], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[7905.56], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[39.57], SOL-PERP[0], USD[9256.80], USDT[0.00385235], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01711473 | | ATLAS[4.3757], AURY[.91348], MNGO[9.992], RAY[.2579], SRM[.52807963], STEP[.02038], TRX[.000003], USD[0.00] | | |
| 01711474 | | EDEN[214.1635964], NFT (320178486321113706/FTX AU - we are here! #9758)[1], NFT (338226156695208080/FTX AU - we are here! #9750)[1], NFT (551912335609853152/FTX AU - we are here! #52496)[1] | | |
| 01711477 | | XRP[.00000001] | | |
| 01711480 | | ADA-PERP[0], AXS-PERP[0], BAO[2], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[54.77], XRP[1859], XRP-PERP[0], ZIL-PERP[0] | | |
| 01711481 | | TRX[.000027] | | |
| 01711485 | | NFT (297883168358643520/FTX EU - we are here! #112897)[1], NFT (361883548404937027/FTX EU - we are here! #112738)[1], NFT (554159316882129398/FTX EU - we are here! #112574)[1] | | |
| 01711487 | | MNGO[9.8176], USD[0.00], USDT[0] | | |
| 01711490 | | TRX[7.261401], USD[0.08], USDT[0.02743899] | | |
| 01711491 | | MNGO[9.86], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711492 | | FTT[0], XRP[0] | | |
| 01711496 | | USD[0.00], USDT[0] | | |
| 01711504 | | ETH[.00012781], ETHW[.00012781], USD[0.00], USDT[0] | | |
| 01711505 | | BNB[.2769705], USDT[.090112] | | |
| 01711509 | | USD[25.00] | | |
| 01711512 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01711514 | | ATLAS-PERP[0], KIN[7886], MNGO[9.816], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01711516 | | FTT[.09852237], TRX[.3064791], USD[0.00], USDT[1056.03284758] | | |
| 01711519 | | FTT[7.4985276], MNGO[1789.642], USD[3.00] | | |
| 01711523 | | BTC[.11252024], ETH[.01953982], ETHW[.0192934], FTM[18.68239164], FTT[4.38136602], NFT (419429502084294420/FTX AU - we are here! #6126)[1], NFT (443226601847336311/FTX AU - we are here! #6116)[1], STETH[0.22373355], USD[2272.96] | Yes | |
| 01711525 | | TRX[.000001] | | |
| 01711526 | | TRX[.000001] | | |
| 01711531 | | ATLAS[9.6504], MNGO[9.8955], USD[0.17] | | |
| 01711533 | | FTT[.08496431], KIN[8998], TRX[.000003], USD[0.90], USDT[0.00000001] | | |
| 01711534 | | FTT[1.3998], HT[1.499703], MER[9.9964], MNGO[149.972], RAY[1.9996], TULIP[.1999612], USD[1.96] | | |
| 01711537 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01711538 | | ATLAS[9.918], USD[0.00], USDT[0] | | |
| 01711540 | Contingent, Disputed | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01711542 | | SXP[30.61903175], USDT[.22306345] | | |
| 01711545 | Contingent, Disputed | BABA-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], USD[-0.44], USDT[0.44386800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711546 | | BAO[1], BNB[0], BOBA[.04598484], ETHW[.56487766], FTT[.012418], KIN[1], OMG[.34598484], TRX[1], USD[-0.33], USDT[0], USDT-PERP[0], XRP[0] | Yes | |
| 01711552 | Contingent | FTT[0.16188995], LUNA2[0.00560962], LUNA2_LOCKED[0.01308913], USD[0.00], USDT[0], USTC[.79407] | | |
| 01711555 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03801626], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-2021092400[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[10], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01711556 | | BCH[.0021] | | |
| 01711559 | | TRX[.000001] | | |
| 01711560 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01000098], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[14.54297577], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.88336371], EUR[196.81], FIL-PERP[0], FTM-PERP[0], FTT[3.5], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.00002728], LINK-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[48.79], USDT[0.50593102], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01711562 | | FTT[.099411], MNGO[9.9183], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01711565 | | USD[0.00], USDT[0] | | |
| 01711572 | | ASD[10], BTC-PERP[0], CHZ[11.13581087], FTT[1.32488971], ICP-PERP[0], TRX[.000001], USD[0.13], USDT[0.04568814] | | |
| 01711573 | | FTT[.05358328], MNGO[269.946], TRX[.000278], USD[0.96], USDT[0] | Yes | |
| 01711576 | | FTT[3.74714619], TRX[.000042], USD[0.00], USDT[0] | | |
| 01711577 | | MNGO[300], USD[2.31] | | |
| 01711581 | | MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01711583 | | TRX[.000001] | | |
| 01711584 | | INDI[.2837], USD[1.13], USDT[.005776] | | |
| 01711586 | | FTT[18.9], POLIS[110.1790092], RAY[102.46266334], TRX[.000027], USD[1.18], USDT[0] | | |
| 01711590 | | SOL[2.63400636], TRX[.000777], USD[0.00], USDT[0.47713500] | | |
| 01711591 | | AKRO[2], AUD[0.03], DOGE[1], MATIC[1.05916519], RSR[1], USDT[0.00091364] | Yes | |
| 01711594 | | TRX[35], USDT[0.11293389] | | |
| 01711597 | Contingent | BTC[0], ETH[.00060152], ETHW[.00060152], LUNA2[0.50965711], LUNA2_LOCKED[1.18919993], LUNC[110978.91], SRM[.604287], USD[1.50] | | |
| 01711599 | | MNGO[4.52873], POLIS[60.492305], TRX[.000001], USD[0.45], USDT[0] | | |
| 01711602 | | USD[0.01], USDT[0] | | |
| 01711607 | | ETH[0], FTM[0], FTT[0], TRX[.000001], USD[0.00001799] | | |
| 01711609 | | ATLAS[1050], SAND[.0994], USD[0.04] | | |
| 01711617 | | FTT[.01831658], USD[0.00] | | |
| 01711618 | | TRX[.000001], TULIP[2.8], USD[3.43], USDT[0] | | |
| 01711623 | | MNGO[309.9411], USD[2.33], USDT[0] | | |
| 01711626 | | MNGO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711632 | | BTC[.00000185], HT-PERP[0], USD[2.68], USDT[0.00106682] | | |
| 01711633 | | BTC[.00001138], MNGO[7.8758], TRX[.000001], USD[0.46], USDT[0] | | |
| 01711638 | | BTC-1230[.0939], BTC-PERP[-0.0327], CEL[.0686215], ETH-PERP[0], USD[1184.65], USDT[0] | | |
| 01711642 | | POLIS[.023031], USD[0.01] | | |
| 01711647 | | ATLAS-PERP[0], MNGO-PERP[0], POLIS-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001] | | |
| 01711649 | | MNGO[39.992], USD[2.10], USDT[0] | | |
| 01711652 | | MNGO[9.94], USD[0.00], USDT[.18334] | | |
| 01711653 | | BTC[0], USD[0.42] | | |
| 01711656 | Contingent | FTT[21.69403680], OXY[269.28204749], RAY[62.86305793], SOL[33.23457027], SRM[74.81828678], SRM_LOCKED[18527254], USD[0.00], USDT[0.00000001] | | |
| 01711658 | | C98[13.9972], FTT[0.17017481], MNGO[1399.72], MNGO-PERP[0], POLIS[73.4853], USD[103.72], USDT[0] | | |
| 01711660 | | ATLAS[9.05], DOGE[3521.33082], MER[1091.63121], MNGO[3.6854935], POLIS[.0259], STEP[.058643], TRX[.000054], USD[0.00], USDT[0] | | |
| 01711663 | | STEP[.05998], TRX[.000002], USD[0.00], USDT[0] | | |
| 01711673 | | KIN[1], NFT (289749530053173664/Austin Ticket Stub #666)[1], NFT (325708686186483078/Netherlands Ticket Stub #1686)[1], NFT (350129989869699681/Singapore Ticket Stub #1191)[1], NFT (369028101273283764/FTX EU - we are here! #92164)[1], NFT (408549367238989493/FTX Crypto Cup 2022 Key #508)[1], NFT (409865557017014769/The Hill by FTX #5214)[1], NFT (436245370024264094/Belgium Ticket Stub #828)[1], NFT (462670217404311292/FTX EU - we are here! #92309)[1], NFT (466206183214020997/FTX AU - we are here! #1785)[1], NFT (480473731180228078/FTX EU - we are here! #91992)[1], NFT (498571136750161485/France Ticket Stub #1240)[1], NFT (505848963063433085/Japan Ticket Stub #1357)[1], NFT (510154185198311660/Hungary Ticket Stub #554)[1], NFT (517112375212695503/Baku Ticket Stub #772)[1], NFT (566170091636973499/Montreal Ticket Stub #1563)[1], NFT (573049682630337852/FTX AU - we are here! #1783)[1], SOL[2.39818159], TRX[.002133], USD[0.01], USDT[.0014335] | Yes | |
| 01711674 | | TRX[.000001], TULIP[.097378], USD[0.00], USDT[0] | | |
| 01711681 | Contingent, Disputed | USD[25.00] | | |
| 01711682 | Contingent | AKRO[2], BAO[8], BF_POINT[100], BNB[0], BTC[0.00909172], CUSDT[0], DENT[3], DOGE[.0037969], ETH[0], EUR[0.00], FTT[2.64092379], HXRO[1], KIN[4], LUNA2[0.00006619], LUNA2_LOCKED[0.00015445], LUNC[9.94768], NFT (427094858763002223/Serum Surfers X Crypto Bahamas #65)[1], PAXG[.08816836], RSR[2], SOL[0.00004636], TRX[3], UBXT[1], USD[0.00], USDT[0.00012237], USTC[.00290352] | Yes | |
| 01711685 | | DFL[20], USD[0.87], XRP[.558786] | | |
| 01711686 | | MNGO[310], TRX[.000001], USD[1.55], USDT[0] | | |
| 01711688 | Contingent | ATLAS-PERP[0], ETH[0], SRM[.01150182], SRM_LOCKED[.05745483], USD[0.00], USDT[0.36636602] | | |
| 01711695 | | TLM[0], USD[3.54], XRP[0] | | |
| 01711700 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01711702 | | FTM[.97264], FTT[.098385], FTT-PERP[0], GOG[3119.45204], IMX[.075249], USD[2.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711708 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0000225], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.687833565], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000274], NEO-PERP[0], OMG[.0000225], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.649671], TRX-PERP[0], USD[138.30], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1.351029], XRP-PERP[0], XTZ-PERP[0] | | |
| 01711709 | Contingent | BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25], FTT-PERP[0], NFT (402600121463851233/The Hill by FTX #22346)[1], NFT (494307948638475949/FTX EU - we are here! #254290)[1], NFT (515096569255957633/FTX EU - we are here! #254285)[1], NFT (520365323457079463/FTX EU - we are here! #254299)[1], SRM[.8804043], SRM_LOCKED[84.7633709], TRX[0.00008800], USD[0.00], USDT[1000.86522636] | | |
| 01711711 | | ATLAS[810], AURY[.00000001], USD[0.33] | | |
| 01711712 | | LTC[.87369548], USD[50.00] | | |
| 01711713 | | BAO[1], DENT[1], KIN[2], LINK[0], MATIC[0], RSR[1], TRU[1], TRX[1], USD[0.00], WAVES[0] | Yes | |
| 01711715 | | AUD[17208.17], BTC[.40896254], ETH[11.02239139], ETHW[11.01901213], USD[0.00] | | |
| 01711716 | | BTC-PERP[0], RON-PERP[0], TRX[.0469163], USD[0.00] | | |
| 01711718 | | USD[0.00], USDT[0] | | |
| 01711722 | | 1INCH-PERP[0], USD[0.46], USDT[0] | | |
| 01711730 | Contingent | AVAX[.01265336], BTC[.0005], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV[.00064674], CRV-PERP[0], DAI[.01326678], EGLD-PERP[0], ENS[.008765], ENS-PERP[0], ETH[49.50001607], ETH-PERP[0], ETHW[.10053264], FTT[50.60963942], FXS[.07249607], FXS-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[0.00025762], LUNA2_LOCKED[0.00060113], LUNC-PERP[0], RUNE[7.99867], RUNE-PERP[0], TRX[10], UNI-PERP[0], USD[2230137.08], USTC[0.03646854], USTC-PERP[0] | | |
| 01711731 | | USD[0.36] | | |
| 01711732 | | TRX[.000002], USDT[0.38736626] | | |
| 01711733 | | ETH[.00000017], USD[0.24] | | |
| 01711734 | | NFT (320618359777124399/FTX EU - we are here! #5357)[1], NFT (440654001107681784/FTX EU - we are here! #5507)[1], NFT (559210225650326622/FTX EU - we are here! #5624)[1] | | |
| 01711735 | | MNGO[423.04568736], USD[0.00], USDT[0] | | |
| 01711738 | | AKRO[1], FTT[1.81534142], KIN[1], SLP[.0147708], USD[0.00] | Yes | |
| 01711742 | | BAND[.0887], USD[168.82], USDT[0.00000001] | | |
| 01711743 | Contingent | DYDX-PERP[0], FTT[.01806502], MNGO[3297.126], POLIS[47.476], SRM[271.53576015], SRM_LOCKED[1.45273289], TRX[.000008], USD[0.16], USDT[0] | | |
| 01711745 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01711748 | | RAY[3.9992], SAND[.9968], TRX[.000001], USD[134.18], USDT[-105.14589015] | | |
| 01711749 | Contingent | APT[.006], ETHW[.074732], LTC[.009924], LUNA2[0.11775327], LUNA2_LOCKED[0.27457563], LUNC[.023066], SHIB[699860], SOL[.008068], TRX[.00175], USD[0.00], USDT[520.28865236] | | |
| 01711751 | | FTT[0], USD[0.00], USDT[0] | | |
| 01711753 | | 0 | | |
| 01711756 | | MNGO[310], USD[3.01], USDT[0] | | |
| 01711761 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[.95345], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.798233], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.041556], STEP-PERP[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USD[15.32], USDT[0], XTZ-PERP[0] | | |
| 01711765 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.27096], ETH-PERP[0], ETHW[.27096], FIL-PERP[0], FTM-PERP[0], FTT[150.02112408], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00092865], LUNA2_LOCKED[0.00216685], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.18720553], SKL-PERP[0], SLP-PERP[0], SOL-2021092400], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3074.48], USDT[0.00100668], USTC[.131455], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01711767 | | AAVE[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BF_POINT[200], BTC[0], CRV[0], DOT-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], HT-PERP[0], LINK[0], MATIC[0], MNGO[0], POLIS[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[41034.73], USDT[0], XTZ-PERP[0] | | |
| 01711769 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01711770 | Contingent, Disputed | DASH-PERP[0], ETC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], PROM[0], SOL[.00000001], SRM[3.650341], SRM_LOCKED[25.4061357], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01711772 | | MNGO[39.974], MOB[.9998], POLIS[1.9996], SLRS[4.999], TRX[.000002], USD[0.35], USDT[0] | | |
| 01711773 | | USD[25.00] | | |
| 01711775 | | MNGO[309.9411], USD[2.55], USDT[0] | | |
| 01711777 | | USD[0.00], USDT[0.76502274] | | |
| 01711781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00003890], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00229], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.58], USDT[0.00406603], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01711786 | | FTT[3.497986], MNGO[9.6846], TRX[23.995441], USD[144], USDT[0.00000001] | | |
| 01711787 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.05], XLM-PERP[0], ZRX-PERP[0] | | |
| 01711788 | | TRX[.000018], USDT[0] | | |
| 01711789 | | C98[.7543], USD[0.00], USDT[0] | | |
| 01711791 | | TRX[.000001], USD[2.03], USDT[0] | | |
| 01711792 | Contingent | SRM[1.7022191], SRM_LOCKED[10.2977809], USD[2.02] | | |
| 01711799 | | APT[-0.51280798], CUSDT[0], FTT[0], POLIS[154.37516], USD[4.30], USDT[0] | | |
| 01711800 | | BULL[0.03790541], USD[0.00], USDT[0.01320473] | | |
| 01711802 | | USD[0.46] | | |
| 01711810 | | USD[0.01] | | |
| 01711813 | | BTC[0.01039681], BULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711822 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00037108], ETH-PERP[0], ETHW[.00037108], FTT-PERP[0], HBAR-PERP[0], IMX[41.40823313], LINK[8.62235046], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[20.57456977], TLM-PERP[0], UNI-PERP[0], USD[3.89], USDT[0.00000049], VET-PERP[0], XRP[522.08460536], XRP-PERP[0], XTZ-PERP[0] | | |
| 01711830 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01711834 | | ETH[.00000001], SOL[0] | | |
| 01711835 | | BTC[0], FTT[.00236753], USD[0.00] | | |
| 01711837 | | USD[0.09], USDT[0] | Yes | |
| 01711839 | | USD[0.00], USDT[0] | | |
| 01711840 | Contingent | BTC[0.00003483], ETH[0], FTT[25.0308516], LUNA2[1.95420342], LUNA2_LOCKED[4.55980799], PAXG[.00000001], SOL[0.00000002], USD[649260.61], USDT[0] | | USD[0.99] |
| 01711843 | Contingent | SRM[3.2765794], SRM_LOCKED[.06724095], USDT[0.00000006] | | |
| 01711846 | | MNGO[129.904], TRX[.000002], USD[0.00] | | |
| 01711848 | | CQT[.981], FTT[.02862003], POLIS[14.5], TRX[.000001], USD[0.00], USDT[197.19071645] | | |
| 01711850 | | 0 | | |
| 01711852 | | USDT[0] | | |
| 01711854 | | USD[0.00] | | |
| 01711860 | | ATLAS[1055.09285447], POLIS[16.26876093], USD[0.00], USDT[0] | | |
| 01711867 | | EUR[0.01] | Yes | |
| 01711873 | | SOL[.0042772], TRX[.000016], USD[1.07], USDT[0.00606001] | | |
| 01711874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BOBA[.033776], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0000035], DYDX-PERP[0], ENJ-PERP[0], ETH[.00087518], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [428463246367034601/The Hill by FTX #10985][1], NFT [463731839579626413/FTX EU - we are here! #140788][1], NFT [470828418506915809/FTX AU - we are here! #54253][1], NFT [511367611072324848/FTX EU - we are here! #140919][1], NFT [528546098002694184/FTX EU - we are here! #140615][1], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00032988], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.758833], TRX-PERP[0], UNISWAP-PERP[0], USD[2.44], USD[10.19690748], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.4636], ZIL-PERP[0] | | |
| 01711876 | | BIT[35], BTC[0.00064061], FTT[.199943], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711879 | | GMT-PERP[0], LOOKS-PERP[0], TRX[.000002], USD[0.01], USDT[-0.00695676] | | |
| 01711882 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0206[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0305[0], BTC-MOVE-0314[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0526[0], BTC-MOVE-0826[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01711883 | | MNGO[0.678], USD[0.00] | | |
| 01711888 | | MNGO[149.97], USD[1.54], USDT[0] | | |
| 01711888 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01711889 | | USD[0.00], USDT[.00891219] | | |
| 01711895 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01711896 | | AKRO[2], ATLAS[0], BAO[8], BNB[0], DOGE[1], ETH[0], FTT[0.00002107], KIN[1], MNGO[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01711900 | | FTT[3.199392], MOB[19.50382180], TRX[.000071], USD[0.00], USDT[0] | | |
| 01711901 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.99986675], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.01], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000171], USD[-1.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01711904 | | XRP[4277.93724187] | Yes | |
| 01711905 | | ATLAS[472.71611098], ETH[0], SOL[.00000001], TRX[.000061], USD[0.00], USDT[0.00002878] | | |
| 01711912 | | ATLAS[8.148], AVAX-20210924[0], AVAX-PERP[0], TRX[.000001], USD[-0.08], USDT[.49631266] | | |
| 01711913 | | C98[0], USD[0.00] | | |
| 01711914 | | AGLD[0], ATLAS[0], BTC[.00845038], DENT[400], SRM[.02844975], USD[0.51], USDT[0] | | |
| 01711915 | Contingent, Disputed | BNB[0], ETH[0.00000573], EUR[0.00], GST[0], LTC[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01711919 | | TRX[.000025], USD[0.12], USDT[0] | | |
| 01711922 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.0059], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.087], ETH-PERP[0], FTT[25.094981], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR[17.3], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[1063.67914], USD[1.02], XLM-PERP[0] | | |
| 01711924 | | HT[.0971], MNGO[656.79920825], USD[56.19], USDT[74.2080993] | | |
| 01711926 | | KIN[139472], TRX[.000001], USD[0.28], USDT[0] | | |
| 01711927 | | BCH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711928 | | TRX[.000001] | Yes | |
| 01711933 | Contingent | BNB[0.01520624], HT[0], NFT [291486303617318186/FTX EU - we are here! #119615][1], NFT [372038166949480330/FTX EU - we are here! #119853][1], NFT [378888368625917418/FTX EU - we are here! #120152][1], OKB[0.01081250], SRM[14.24571927], SRM_LOCKED[73.74224662], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01711934 | | 0 | | |
| 01711935 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711937 | | FTT[19.46] | | |
| 01711938 | | LUNC[0], SOL-PERP[0], STEP-PERP[0], USD[-191.97], USDT[214.63841225] | | |
| 01711941 | | BTC[0.00006287], ETH[0.00000001], FTT[0.00010976], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711945 | | ETH[0], SOL[0], USDT[0.00000077] | | |
| 01711958 | | MNGO[9.7283], USD[0.00], USDT[0] | | |
| 01711959 | | ATLAS[7.6231], FTT[.04572486], USD[0.00], USDT[0] | | |
| 01711960 | | BTC[0.25357410], BTC-PERP[0], ETH-PERP[0], EUR[8366.11], HT[1], TRX[20.93065], USD[79.07], USDT[0], USTC[0] | | |
| 01711962 | | USD[0.01], USDT[1.52000000] | | |
| 01711965 | | FTT[0.18893420], MNGO[9.79574], SWEAT[594.88457], TULIP[2.2991464], USD[-0.64], USDT[35.41270587] | | |
| 01711970 | Contingent | BTC[0], LUNA2[0.04114832], LUNA2_LOCKED[0.09601274], USD[0.00], USTC[5.82474368] | | |
| 01711973 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.56], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01711981 | | HT[0] | | |
| 01711982 | | ANC-PERP[0], GMT-PERP[0], LRC-PERP[0], USD[0.13], YFI-PERP[0] | | |
| 01711986 | | NFT (310301421757767432/FTX EU - we are here! #147338)[1], NFT (313670108066358579/FTX EU - we are here! #147613)[1], NFT (503957357344421395/FTX EU - we are here! #147493)[1] | | |
| 01711990 | | MNGO[87.15418370], USDT[0.00000014], WRX[10.85] | | |
| 01711991 | | TRX[.000001], USD[4.90], USDT[0] | | |
| 01711993 | | TRX[.000002], USDT[24.147266] | | |
| 01711997 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[14.29] | | |
| 01712000 | | ATLAS[1468.4479726], BNB[-0.00161732], CONV[3494.466913], MAPS[1.31761549], USD[40.91], USDT[0] | | |
| 01712001 | | ALICE[.00035862], DYDX[.00007217], LINA[.79177688], MNGO[.00072488], MNGO-PERP[0], SXP[.06608929], TRX[.000004], USD[0.94], USDT[2.83495328] | | |
| 01712003 | | POLIS[.0913], SOL[.009894], TRX[3.61395515], USD[0.01] | | |
| 01712005 | | ETH[0] | | |
| 01712011 | | ETH[.006], ETH-PERP[-0.007], ETHW[.006], USD[26.85], USDT[37.04434875] | | |
| 01712016 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00058075], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01140856], ETH-PERP[0], FTT[60.48911], FTT-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[10.03245896], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01712017 | | MNGO[310], TRX[.000001], USD[2.11], USDT[0] | | |
| 01712018 | | ADA-PERP[0], ATOM-PERP[0], AXS[0.00085467], AXS-PERP[0], BCH-MOVE-0212[0], BTC-MOVE-0213[0], BTC-PERP[0], CRO[7620], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-2.12], USDT[0], XRP-PERP[0] | | |
| 01712022 | | DOT[.095], FTT[0.12567328], KSOS[99.08], SOS[4500000], USD[0.00], USDT[0] | | |
| 01712024 | | AUD[0.00], BTC[0.00003082], ETH[0], FTT[390.049867], OMG-2021123[0], OMG-PERP[0], PAXG[0], TRX[.000037], TSLA[.00000001], TSLAPRE[0], USD[6615.00], USDT[0.00011343] | | |
| 01712028 | | 0 | | |
| 01712031 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01712033 | | MNGO[659.44731686], TRX[.000001], USD[2.36], USDT[0.00000028] | | |
| 01712037 | | DOGE[3], USD[0.00], USDT[0.06958484] | | |
| 01712039 | | SOL[0] | | |
| 01712042 | | AVAX[.00000001], SOL[0] | | |
| 01712046 | | ETH[0], USD[0.00] | | |
| 01712051 | Contingent | AVAX[10.4], BTC[0.00069885], DYDX[201.2], ETH[0.06300000], ETHW[0.64599284], EUR[0.72], FTM[1465], FTT[89.15871357], GRT[150], LUNA2[1.52693097], LUNA2_LOCKED[3.56283895], LUNC[602.35], MATIC[139.98803], MATIC-PERP[0], NEAR[96.2], RAY[23.64546299], RNDR[13.8], SOL[42.97899024], SRM[23.44715031], SRM_LOCKED[.37968205], UNI[32.7], USD[91.42], USDT[0.03602878] | | |
| 01712054 | | USD[25.00] | | |
| 01712061 | Contingent | FTT[0], NFT (501266509409912648/FTX AU - we are here! #43163)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.00] | | |
| 01712062 | | BNB[0], BTC[0], CEL-PERP[0], ETH[0], FTM[.00000001], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01712064 | | CAKE-PERP[0], FTM[.06785503], FTM-PERP[0], SPELL[63200], USD[0.00], USDT[0] | | |
| 01712065 | | AVAX[43.83827704], BTC[.32044796], EGLD-PERP[0], FTT[0.00866364], MATIC[10097.75226814], SGD[0.00], SOL[0], USD[65926.94], USDT[0.00000002] | Yes | |
| 01712066 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CONV-PERP[0], ETH[.00000288], ETHW[0.00000287], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000324], USD[0.00], USDT[0] | | |
| 01712068 | | EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.00020003] | | |
| 01712078 | | 1INCH[.93806], BTC[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01712080 | | BTC[0], ETH[0.00000002], ETHW[0.00000001], SOL[0.01515067], USD[0.00], USDT[0.00004581] | | |
| 01712081 | | AURY[.00000001], USD[-0.35], USDT[0.52863673], USDT-PERP[0] | | |
| 01712082 | Contingent | BNB[.0087985], CEL-PERP[0], ETH[.00020024], ETHW[.00020024], EUR[0.00], FTT[0], SOL[.0082545], SRM[1.38418529], SRM_LOCKED[7.96970307], USD[0.70], USDT[0.00000001] | | |
| 01712084 | | GRT[0], SOL[0] | | |
| 01712085 | | CRO[229.938], DOGE[160.9678], USD[49.08], USDT[0] | | |
| 01712087 | | BNB[.00000001], BTC[0.00000002], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.00681799], SNX-PERP[0], SOL[0], STETH[0], USD[0.00] | Yes | |
| 01712089 | | AVAX[0], USD[0.00], USDT[0] | | |
| 01712092 | | ETH[.00000001], ETHW[23.73386145], USD[0.00], USDT[0] | | |
| 01712094 | | AGLD[.000411], ATLAS[2.38061931], ATLAS-PERP[0], FTM[1.9996], FTT[0.03518620], IMX[.059967], MATIC[1.10085838], RAY[.000045], SOL[0], SRM[.000075], TRX[.000001], USD[2.77], USDT[0.88594240] | | |
| 01712097 | | BAT[1.01638194], BTC[.06890215], ETH[.00097477], ETHW[.00096108], KIN[1], USDT[0.00016191] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712098 | | BCH[.00769308] | Yes | |
| 01712100 | Contingent | 1INCH[511.08706065], 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[18.99538076], BAL-PERP[0], BAND-PERP[0], BAT[189.88712636], BIT[14.37662273], BNB[0], BNB-PERP[0], BTC[0.15233235], BTC-PERP[0], CELO-PERP[0], COMP[0.73606788], DENT-PERP[0], DODO-PERP[0], DOGE[.97510024], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[79.63008542], ENS[0.00585958], ENS-PERP[0], ETH[0.07551891], ETH-PERP[0], ETHW[0.00022437], EUR[0.17], FLOW-PERP[0], FRONT[296.77456886], FTM[1.00542559], FTM-PERP[0], FTT[6.27841839], FTT-PERP[0], HT[1.0403938], KNC[.05219258], LINA[5381.12698991], LINK[13.44582381], LINK-PERP[0], LTC[.013551], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[11.84460592], SOL[.93179733], SOL-PERP[0], SRM[105.25794009], SRM_LOCKED[.01863127], SUSHI[5.13394023], SXP[64.04273025], SXP-PERP[0], THETA-PERP[0], TRX[.447957], TRX-PERP[0], USD[1246.95], USDT[354.34625499], USTC-PERP[0], WAVES-PERP[0], WRX[162.3406558], XEM-PERP[0], YFI[0.00098519], YFI-PERP[0] | Yes | |
| 01712102 | | SRM[47], STEP[156.6576032], USD[0.53] | | |
| 01712111 | | AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01712113 | | 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[3379.3], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[20570], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], USD[88.59], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01712117 | | TRX[.000034], USD[0.00], USDT[0.00000001] | | |
| 01712118 | | BNB[0], SOL[0] | | |
| 01712122 | Contingent, Disputed | 0 | | |
| 01712124 | Contingent | AAVE[0.41678120], AKRO[7], APE[21.60332062], BAO[24], BF_POINT[400], BTC[.0128803], CRO[1143.25325431], DENT[7], DOT[.08733995], ETH[.19929719], ETHW[.09576688], EUR[98.73], FTM[.75224034], GALA[1899.34899966], KIN[21], LINK[.08490327], LUNA2[0.35264233], LUNA2_LOCKED[0.81912023], LUNC[1.13195837], MATIC[.70062872], RSR[5], SAND[.19169733], SOL[1.66037144], SXP[1.05023741], TOMO[1.05005506], TRU[15], TRX[7], UBXT[6], UNI[18.66653181], XRP[612.93438966] | Yes | |
| 01712132 | | USDT[0] | | |
| 01712133 | | DYDX[8.798328], FTT[1.99981], MNGO[3719.548484], SRM[47.99829], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 01712137 | | BTC[0], USD[2.68], USDT[0] | | |
| 01712138 | | ETH[0], SAND[0], SOL[0], TRX[.000009], USD[0.18], USDT[0.00000003], USTC[0] | | |
| 01712140 | | BTC[.00000464] | Yes | |
| 01712141 | | USD[0.00] | | |
| 01712142 | Contingent | BNB[0], BTC[0.0166025], DOGE[50], FTT[0], LUNA2[0.00001570], LUNA2_LOCKED[0.00003664], LUNC[3.42], SHIB[0], SOL[0], SRM[0.0000065], TRX[74.98575041], USD[0.00], USDT[0], XRP[34.38122063] | | |
| 01712143 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01712145 | | FTT[25], SOL[.005], USD[0.28], USDT[0] | | |
| 01712146 | Contingent | BTC-PERP[0], DENT[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[7.00703879], PEOPLE-PERP[0], STEP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.60], USDT[0], WAVES-PERP[0], XRP[5327.92820000], XRP-PERP[0], YFI-PERP[0] | | |
| 01712156 | Contingent | ATLAS[0], BTC[0.00000356], C98[0], CEL-PERP[0], DOGE[0.80322207], ETH[0], ETHW[50.57091700], FTT[5], MNGO[0], PAXG[0], POLIS[0], RAY[100.84713688], SHIB[0], SOL[0], SRM[100.58667865], SRM_LOCKED[2.27873115], TRX[.000037], USD[0.00], USDT[109.85634538] | Yes | |
| 01712160 | | USD[0.02] | | |
| 01712162 | | USD[0.00], USDT[0.00002846] | | |
| 01712163 | | ANC-PERP[0], AXS-PERP[0], FTT[.019668], TRX[.000001], USD[0.00], USDT[0] | | |
| 01712164 | | EUR[0.00], TRX[.000786], USD[0.00], USDT[0] | | |
| 01712165 | | THETA-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 01712167 | | MNGO[1445.99154915], TRX[.000002], USDT[0] | | |
| 01712169 | Contingent | ALGO[.055153], DOT[.07736], ETH[.00000001], ETHW[.00116773], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096], NFT[385846642487624756/The Hill by FTX #19315][1], TRX[.001364], USD[332.79], USDT[0.00401647] | | |
| 01712170 | | BTC-MOVE-0302[0], EUR[0.00], SOL-PERP[0], TRX[.000176], USD[0.00], USDT[0.31058326] | | |
| 01712171 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[3182.39257436], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0.00100000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[693.84153531], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01712175 | Contingent | AAVE[.009966], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00341232], MNGO[9.96], MOB[.4993], NFT [503171138303860417/FTX EU - we are here! #141527][1], NFT [570320840991171157/FTX EU - we are here! #141872][1], TRX[.000001], USD[0.02], USDT[0] | | |
| 01712178 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LUNC[0], MATIC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SKL-PERP[0], SOL[0], SRM[.00105777], SRM_LOCKED[.02909954], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[442.387161523], XRP-PERP[0], XRP-PERP[0] | | |
| 01712179 | | ETH[0] | | |
| 01712182 | | MATIC[5], TRX[.000002], USD[0.17], USDT[0.00000001], USTC[0] | | |
| 01712189 | | EUR[0.00], FTM[0], RAY[0], USD[0.00], USDT[0] | | |
| 01712192 | | BTC[.00000572] | Yes | |
| 01712193 | | USD[0.00] | | |
| 01712196 | | BNB[0.01195154], BTC[0], USDT[0.00000037], XRP[.356216] | | |
| 01712197 | | HT[6.88193217], MNGO[303.91151848], TRX[.000001], USDT[0] | | |
| 01712199 | Contingent | FTT[.0203733], SRM[1.74888666], SRM_LOCKED[10.37111334], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.187713] | | |
| 01712202 | | ATLAS[4929.62], FTT[32.193742], MER[1609.678], OXY[59.988], TRX[.000001], USD[0.34], USDT[1.94342061] | | |
| 01712206 | | BAO[1], DENT[199.96], EUR[0.00], KIN[1847457.40058849], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712207 | | FTT[41.191863], MNGO[1672.62451482], USD[0.00], USDT[0.00000001] | | |
| 01712212 | | DOGEBULL[1.6093], SOL[.45], USD[0.00], USDT[0.14995494] | | |
| 01712221 | | 1INCH[.9898], FTM[.9174], FTT[.1942458], HT[.09504], KIN[10000], MER[66.9866], MNGO[9.6219], RAY[.975], STEP[.099321], TRX[.00024], UBXT[83], USD[0.55], USDT[0] | | |
| 01712222 | | ATLAS-PERP[0], USD[0.00] | | |
| 01712223 | | DFL[9.0804], GENE[.099715], IMX[.08879], NFT (294647107588470412/The Hill by FTX #8491)[1], NFT (342203981396516401/FTX EU - we are here! #23929)[1], NFT (390839373282950273/FTX EU - we are here! #23985)[1], NFT (426239726900868417/FTX AU - we are here! #36275)[1], NFT (477296305399671777/FTX AU - we are here! #36253)[1], NFT (564741225582598110/FTX EU - we are here! #23772)[1], USD[0.11], USDT[0.00213168] | | |
| 01712228 | Contingent | BAO[707495.988], BAO-PERP[0], BTC[0.00009885], CONV[28264.43306], CREAM[4.50775348], FTM[0.0839154], FTT[9.7980466], HOLY[5.02153397], KIN-PERP[0], MANA-PERP[0], SOL[2.09958], SRM[20.42732031], SRM_LOCKED[8.39856849], UNI-PERP[0], USD[88.63], USDT[0] | | |
| 01712229 | | BNB[0], KSHIB-PERP[0], MNGO[0], PERP[0.01668950], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01712230 | Contingent | AVAX[0.01383089], GODS[715.38559707], HMT[10430.97560505], KIN[17968476.25361435], LUNA2_LOCKED[58.86448449], MNGO[15312.17659826], USD[0.27], USDT[0] | Yes | |
| 01712231 | | TRX[.000001], USD[8.99], USDT[0] | | |
| 01712236 | | ADABULL[18.34633], BEAR[549], BTC[.00009634], BTC-PERP[0], BULL[0.0000598], CHZ-PERP[0], EGLD-PERP[0], ETHBULL[.00003354], EUR[742.60], GRTBULL[90997539.98498], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATICBULL[93.79262], ROSE-PERP[0], SHIB-PERP[0], THETABULL[41989.762303], USD[0.47], USDT[0.00902884], VETBULL[2476789.4295], VET-PERP[0] | | |
| 01712241 | Contingent | AURY[.33300126], BNB[0.00925347], DOT[0], GENE[0], KIN[520000], LUNA2[25352585], LUNA2_LOCKED[0.59156031], LUNC[55205.787606], NFT (387261625925263145/FTX EU - we are here! #1032)[1], NFT (405030729682974763/FTX EU - we are here! #1296)[1], NFT (517525233001795453/FTX EU - we are here! #1456)[1], SOL[0], TRX[1.56444200], USD[0.00], USDT[38.03183362], WAVES[0] | | |
| 01712246 | | BAO[1], BNB[0], KIN[1], MNGO[0.00898505] | Yes | |
| 01712247 | | USDT[0.00000399] | | |
| 01712249 | | BTC[.00000001] | | |
| 01712251 | | AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.000133], ETH-PERP[0], ETHW[0.00013299], FLOW-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00172336], SOL-PERP[0], USD[10.15], USDT[0] | | |
| 01712253 | | ETHW[.12166088], EUR[0.00], SUSHI[0.47542386], USD[0.00], USDT[0] | Yes | |
| 01712254 | | USD[0.01] | | |
| 01712255 | | BTC[.002], ETH[.238], ETHW[.238], FTT[15.0943513], SOL[2.43848], TRX[.24], USD[0.00], USDT[39.98157057] | | |
| 01712260 | | 1INCH[0], AAVE[0], ALGO[0], ATLAS[0], ATOM[212.07864618], AXS[0], BF_POINT[300], BNB[0], BTC[0], CHZ[0], COMP[0], DAI[0], DENT[1.23801672], DOGE[0], DOT[0], ETH[0], EUR[1179.78], FTM[0], FTT[0], GRT[0], HMT[0], LINK[0], LTC[0], LUNC[0], MANA[0], MATIC[4055.08076509], OMG[0], OXY[0], POLIS[0], REEF[0], RSR[0], SAND[0], SHIB[0], SOL[111.42582059], SRM[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 01712261 | | TRX[.000001], USD[0.00] | | |
| 01712268 | | BOBA[10.5], LTC[.009], OMG[10.5], USD[1.70] | | |
| 01712270 | | 0 | | |
| 01712275 | | DOGEBULL[0], TRX[102.35925340], USD[0.00], USDT[0] | Yes | |
| 01712276 | | AVAX[0.00007104], BNB[0.0000001], ETH[0], SOL[.00009548], USD[0.00], USDT[0] | | |
| 01712278 | | AAVE[.0003155], AKRO[3], BAO[11], BNB[.00003258], DENT[9], DOGE[.0868165], ETH[.26977955], ETHW[.26960489], EUR[0.04], GALA[.01447756], HNT[.00060889], KIN[26], MATIC[.03283138], RSR[1], SOL[0.00049747], TRX[2.00622264] | Yes | |
| 01712282 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01712291 | | FTT[150.3185766], USD[0.01], USDT[616.02377458] | | |
| 01712292 | | BTC[.00537999], USD[0.00] | | |
| 01712293 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.8815111], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3948.00], USDT[-0.00200376], XRP-PERP[0] | | |
| 01712296 | | ETH[.127037], ETHW[.127037], OMG[150.31144904] | | |
| 01712300 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], ICP-PERP[0], LUNA2[2.36353445], LUNA2_LOCKED[55.51491372], LUNC[514664.6030096], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[221.48], USDT[0] | | |
| 01712302 | Contingent | INDI_IEO_TICKET[2], NFT (304749794947436803/FTX AU - we are here! #28334)[1], NFT (340717636702394250/FTX EU - we are here! #82565)[1], NFT (472245315904611098/FTX AU - we are here! #43238)[1], NFT (535563353429057295/FTX AU - we are here! #82497)[1], NFT (569020773823428568/FTX EU - we are here! #82409)[1], SRM[2.75389081], SRM_LOCKED[18.36610919], USD[0.00] | | |
| 01712307 | | AUDIO[0], OKB[.098708], REEF[8.5142], SLRS[.905], TRX[.000001], USD[0.00], USDT[0] | | |
| 01712308 | Contingent | AUD[0.00], BTC[.0215656], ETHW[.216], LINK[67.980905], LINK-PERP[0], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[1.78], NEAR[14.3], SOL[4.27250630], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01712309 | | HT[.01238386], SOL[0], USD[0.00] | | |
| 01712315 | | USD[26.46] | Yes | |
| 01712319 | | BTC[.14157297], ETH[1.98042641], ETHW[1.98042641], SPELL[152004.16346708], USD[0.00], XRP[4390.60609103], ZRX[689.48777548] | | |
| 01712323 | Contingent | LUNA2[0.00056644], LUNA2_LOCKED[0.00132169], LUNC[123.34406891], SOL[.00009959], USD[0.00], USDT[-0.00816673] | | |
| 01712323 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00086702], C98-PERP[0], CLV-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], USDl-9.31], USDT[0], VET-PERP[0] | | |
| 01712325 | | BTC[0.00730937], DOT[10], KIN[2000000], LINK[7.8], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], SAND-PERP[0], SOL[0.72942645], USD[48.97], USDT[1.72108175], XRP[1630.3796], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01712326 | | NFT (512957409477943737/The Hill by FTX #34873)[1] | | |
| 01712328 | | UBXT[.9996], USDT[62.15307169] | | |
| 01712329 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGOBULL[994.3], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00012832], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], USD[0.00], USDT[0.00000192], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01712330 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01712333 | | USD[0.00] | | |
| 01712334 | | MNGO[9.688], USD[0.00], USDT[0] | | |
| 01712336 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712337 | | ADA-20210924[0], AVAX-20210924[0], ETH[.20797192], ETHW[.20797192], FTM[280.98128], IOTA-PERP[0], LINK-20210924[0], LUNC-PERP[0], SOL[2.319667], USD[161.31] | | |
| 01712338 | | EUR[102.88] | Yes | |
| 01712341 | | BNB[0], TRX[.000001], USD[0.52], USDT[0] | | |
| 01712342 | | APE[5.31048814], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.000359], USD[0.00], USDT[0.32900467] | | |
| 01712345 | | MNGO[659.8746], TRX[.000001], USD[2.62], USDT[0] | | |
| 01712346 | | TRX[.000045], USDT[0] | | |
| 01712347 | | ATLAS-PERP[790], TRX[.000001], USD[-207.45], USDT[309.488096] | | |
| 01712348 | | USD[1481.97] | | |
| 01712349 | | AGLD-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 01712351 | | 0 | | |
| 01712354 | | ATOMBULL[464], CONV[15520], DAWN[206.56066], ETH[0.00071231], ETHW[0.00070885], LUA[5063.2], ROOK[2.7764446], STEP[518.5], THETABULL[3.1401], UBXT[4.9998], USD[1826.48], USDT[64.53625944] | | ETH[.0007], USD[65.06] |
| 01712355 | | NFT (465624541715719944/FTX EU - we are here! #104111)[1], NFT (508441805317589687/FTX EU - we are here! #104401)[1], NFT (573180575375553342/FTX EU - we are here! #103201)[1] | | |
| 01712359 | | FTM[.9511605], FTT[.098423], LINK[7.198917], MNGO[9.8157], SOL[0.00166128], SRM[0.99483960], TULIP[.09776997], USD[127.42] | | |
| 01712360 | | BAO[12942.85097639], DENT[1.0237997], ETH[0], HNT[0], KIN[92598.82679676], MNGO[.00292581], SHIB[22.50828243], SXP[.00026422], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01712361 | | BNBBULL[0], BULL[0], DEFIBULL[6367.20143177], ETHBULL[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01712367 | | SKL[.7437], TRX[1], USD[-0.03], USDT[0], USDT-PERP[0] | | |
| 01712368 | | BNB[0.00069961], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01712369 | | HNT-PERP[0], USD[0.00] | | |
| 01712370 | Contingent | SRM[31.11417678], SRM_LOCKED[.65639516] | | |
| 01712371 | | ETH[0], FTT[.02001965], NFT (386167203465644442/The Hill by FTX #20359)[1], NFT (472289160873734100/FTX Crypto Cup 2022 Key #18133)[1], USD[1.02], USDT[0.26763182] | | |
| 01712372 | | BTC[0], CEL[0], ETH[0], SUSHIBULL[.600], USD[0.00] | | |
| 01712377 | | ADA-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.00], USDT[-0.00076424], XLM-PERP[0] | | |
| 01712380 | | ATLAS[44550.04765], DFL[5630], FTT[0.00406538], PRISM[470.1781], SOL[.0083566], TRX[2.037991], USD[1.12], USDT[3.85893302], XRP[.213024] | | |
| 01712387 | Contingent | ALGO-PERP[0], ATOM[2753.855], AVAX[845.44], AVAX-PERP[14574.7], BTC[6.73667104], ETH[24.992], ETHW[24.992], FTT[2107.5889049], LTC[369.998], LUNC-PERP[0], NEAR[1596.99], SOL[2394.83813415], SOL-PERP[-6.37999999], SRM[26.21885528], SRM_LOCKED[276.42114472], USDt-102781.87], USDT[0], XTZ-PERP[0] | | |
| 01712388 | | FTT[2.7], MER[0.99622300], TRX[.000002], USD[6.83], USDT[0] | | |
| 01712390 | | BTC[.00000146] | Yes | |
| 01712393 | | EUR[0.01], FTT[0.00000375], USD[0.00] | | |
| 01712394 | | BNB[0], SOL[0] | | |
| 01712396 | | BAO[1], TRX[1.000105], USD[0.00], USDT[0.02125661] | Yes | |
| 01712400 | Contingent | ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00016341], ETH-PERP[0], ETHW[.00016341], FLOW-PERP[0], FTM-PERP[0], FTT[.099905], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.16719842], LUNA2_LOCKED[0.39012966], LUNC[36407.81], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB[3100000], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[9.66], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01712401 | | BAO[3], BTC[.00098234], DENT[1], DOGE[65.75164387], EUR[0.53], HNT[.05677157], KIN[7], SHIB[30656.28799653], USD[0.13] | Yes | |
| 01712402 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01712408 | | BNB[0], FTT[0.01123496], HT[0], USD[0.00], USDT[0] | | |
| 01712416 | | BTC-PERP[0], ETH[0], FTT[0], SOL[0.00600000], SOL-PERP[0], USD[0.74], USDT[0.00782834], USTC-PERP[0] | | |
| 01712419 | | BTC[.00201766], FTT-PERP[0], USD[-5.07] | | |
| 01712420 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01712421 | | MNGO[919.816], USD[3.20], USDT[0] | | |
| 01712425 | | EUR[0.00], USD[5.06], USDT[0] | | |
| 01712426 | | ALGO-PERP[0], AUD[910.00], BTC[.00288333], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.41974021], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-276.47], XLM-PERP[0] | | |
| 01712429 | | AGLD-PERP[0], ALEP[6441], APE-PERP[0], ATOM-PERP[23.37], BTC[0.84049106], BTC-PERP[0], CONV-PERP[0], DFL[1749.762544], DOGE[5363.20604814], ETH[3.92176062], ETHW[3.92176062], EUR[5.86], FTT[3.699334], FTT-PERP[119.8], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB[31596508], SHIB-PERP[200000], SOL[8.37], SOL-PERP[0], SRM-PERP[354], SUSHI-PERP[0], TRX-PERP[0], USD[2227.88], WAVES-PERP[0], XRP[6993.407], XTZ-PERP[0] | | USD[4167.54] |
| 01712434 | | USD[26.46] | Yes | |
| 01712435 | | USDT[0] | | |
| 01712436 | | C98[.00525], MNGO-PERP[0], SHIB[60410.79339508], TRX[.000008], USD[0.10], USDT[0] | | |
| 01712439 | Contingent | AVAX[0], DOT[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[12.8273851], MATIC[0], SOL[0], USD[0.61] | | |
| 01712440 | Contingent | FTT[0], LUNA2[0.02724088], LUNA2_LOCKED[0.06356206], LUNC[5931.7598347], SOL[30.08524312], SOL-PERP[0], USD[0.11] | | |
| 01712441 | | ADA-PERP[0], BNB-PERP[0], BTC[0.08237169], BTC-PERP[0.01819999], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.41955844], ETH-PERP[0], ETHW[0.41729162], EUR[500.00], FLOW-PERP[0], FTT[4.6], LUNA2-PERP[0], MATIC-PERP[0], MTA[2255], NEAR-PERP[0], SAND[34], SHIB-PERP[0], SOL[3.6075733], SOL-PERP[0], SUSHI[28.46563443], SUSHI-PERP[0], USD[-459.75], XRP[209.43925631] | | BTC[.081638], ETH[.413771], SUSHI[27.003699], XRP[205.001978] |
| 01712442 | | BNB[0.00000001], ETH[0], RUNE[0], SOL[9.35419887], USD[0.38], USDT[0.98291394] | | |
| 01712445 | | TRX[.000067], USDT[0.00017025] | | |
| 01712447 | | HT[0.00017807], LTC[0], TRX[0], USDT[0] | | |
| 01712448 | | KIN[438019.6] | | |
| 01712449 | | DYDX[.099], MNGO[9.994], USD[83.03], USDT[0] | | |
| 01712450 | | AAVE[1.99964], COMP[.99976], DOGE[.9613], TRX[.99874], TRX-PERP[0], UNI[6.048911], USD[0.03], USDT[0] | | |
| 01712451 | | ETH[0], NFT (454542306741298387/FTX EU - we are here! #25263)[1], NFT (467958617697616416/FTX EU - we are here! #25403)[1], USD[0.00], USDT[0] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712452 | | TRX[.000001] | | |
| 01712457 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.04339999], CAKE-PERP[0], CRO[9.832], CRO-PERP[0], DOGE[.63], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.000578], ETH-PERP[0], ETHW[.000578], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.77389809], LUNA2_LOCKED[1.80576222], LUNC[168517.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND[.9414], SAND-PERP[0], SHIB[1899620], SHIB-PERP[0], SOL[.0096], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-635.46], USDT[.8718], VET-PERP[0], XLM-PERP[0] | | |
| 01712458 | | AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], FIDA-PERP[0], MAPS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.75], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 01712462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01712465 | | USD[25.00] | | |
| 01712469 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1459.19577883], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.20272853], EUR[0.00], GRT-PERP[0], LTC[0], LTC-PERP[0], POLIS-PERP[0], SAND[0], SOL-PERP[0], TLM[.000001], TULIP-PERP[0], USD[343.80], USDT[12.39430040], VET-PERP[0], XRP-PERP[0] | | |
| 01712470 | | NFT (539547668845119462/FTX AU - we are here! #51731)[1] | | |
| 01712471 | | USD[0.00], USDT[0] | | |
| 01712475 | | BTC[.00000029], ETH[.00000892], ETHW[.00000892], USD[0.00], USDT[0] | Yes | |
| 01712479 | | USD[0.00] | | |
| 01712489 | | BNB[.00000534], ETH[.00000829], ETHW[.00000829], NFT (328932412509962777/FTX AU - we are here! #10528)[1], NFT (355292818897909998/FTX AU - we are here! #61132)[1], NFT (410535656024836278/FTX AU - we are here! #10532)[1], NFT (483629723609578234/FTX EU - we are here! #80462)[1], NFT (488153599709195361/The Hill by FTX #12560)[1], NFT (550422011868846574/FTX EU - we are here! #80311)[1], NFT (566338726435668579/FTX EU - we are here! #80593)[1], USD[0.22], USDT[2.56946158] | | |
| 01712491 | | MOB[5.498955], TRX[.000001], USDT[.83] | | |
| 01712494 | | NFT (296949246337591375/FTX EU - we are here! #225915)[1], NFT (363456080112892396/FTX EU - we are here! #225944)[1], NFT (380813158506853187/FTX EU - we are here! #225894)[1] | | |
| 01712495 | | BNB[0], ETH[0], HT[0.00000394], MATIC[0], TRX[0.00000600], USDT[0.00001863] | Yes | |
| 01712496 | | MNGO[9.976], USD[0.00] | | |
| 01712498 | | NFT (302101590606431434/FTX EU - we are here! #53387)[1] | | |
| 01712499 | | THETABULL[33.58957718], USD[0.60], USDT[0] | | |
| 01712503 | | APE[13.4], DOT[15.9968], ENJ[128], ETH[.319936], EUR[0.00], GALA[3180], IMX[484.80302], JOE[528], MATIC[233.9532], SOL[10.717856], SUSHI[71.5], USD[11333.46], USDT[0] | | |
| 01712505 | | DOGEBULL[.2092], USD[25.03], USDT[.0086] | | |
| 01712506 | | NEAR-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 01712507 | | ATLAS[9.8], FTT[2.8998], USD[1.31], USDT[0] | | |
| 01712510 | | BTC[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[4.23] | | |
| 01712518 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[68.60], VET-PERP[0] | | |
| 01712522 | | ETH[0], FTT[0], RAY[0] | | |
| 01712523 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], ETH[0.00123285], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00123285], FTT[21], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MRNA-0930[0], NEO-PERP[0], ONE-PERP[0], SLV-1230[20], SOL-PERP[0], SPY-0930[0], TRX[0], USD[-266.85], USDT[0.00000001], XTZ-PERP[0] | | |
| 01712527 | Contingent | APE-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000829], ETH-PERP[0], ETHW[0.00000829], FIL-PERP[0], FTT[323.48265418], LUNA2[0.01168661], LUNA2_LOCKED[0.02726876], LUNC[2544.784844], SOL[0], SUSHI[0], TRX[.000297], USD[439.87], USDT[0], USTC[0] | | |
| 01712528 | | TRX[.000001], USD[0.01] | | |
| 01712541 | | TRX[.000001], USD[0.26], USDT[0] | | |
| 01712542 | | ATLAS[3120], USD[0.61] | | |
| 01712543 | | BAO[3], DENT[1], ETH[.00000014], ETHW[.00000014], FTM[.00001698], FTT[.00001791], KIN[1], MATIC[.00000595], POLIS[.00000435], REN[.00085887], RSR[2], SRM[.00000975], TRX[1], UBXT[1], USD[0.28], USDT[0.00697499], XRP[.00037697] | Yes | |
| 01712547 | | FTT[0.04633765], POLIS[.04468], USD[0.00], USDT[0] | | |
| 01712548 | | FTT-PERP[0], USD[0.00] | | |
| 01712550 | | BNB[0], CHZ[0], FTT[0], HT[0], MATIC[0], SOL[0], TRX[0.00], USDT[0.00000150] | | |
| 01712555 | | STEP[767.975346] | | |
| 01712559 | | MBS[68.84941931], USD[0.00], USDT[0] | | |
| 01712562 | | MNGO[850], TRX[.00001], USD[0.00], USDT[0] | | |
| 01712563 | | BNB[0], CRO[0], DFL[0], ETH[0.07052689], ETHW[0], NEXO[0], NFT (338408150808307684/Crypto cat NFT #29)[1], NFT (395019341412008118/Crypto cat NFT #30)[1], SGD[0.00], SHIB[0.00] | Yes | |
| 01712567 | | ALGO-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], USD[0.87] | | |
| 01712571 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01712577 | | BNB[0.23085692], BTC[0.79381939], ETH[32.83860805], ETHW[32.68006727], EUR[0.00], FTT[2.763813], RAY[557.62039916], SOL[5.34890431], TRX[0.00000114], USDT[0] | | |
| 01712579 | | ATOMBULL[2], USD[0.73] | | |
| 01712581 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00292084], SRM_LOCKED[0.1822203], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.67], USDT[0.01127611], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01712586 | | AR-PERP[0], CAKE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01712588 | | C98[0], IMX[0], POLIS[0.00000012], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712589 | | USDT[0] | | |
| 01712593 | | BTC[0], USD[0.00] | | |
| 01712596 | | AKRO[905.75500673], ATLAS[162.46096708], AUDIO[11.84872123], BAO[3896.89085175], BAT[39.94507973], BTC[.05640868], CHZ[91.38512305], DENT[4865.69920384], FTT[.00011235], KIN[5435125.44195141], MATIC[2.22042865], RAY[0.00089186], REEF[1150.34863369], SAND[12.47089786], SHIB[436083.35992034], SLP[21.85672065], SOL[0.00015799], SRM[18.89552101], SUSHI[2.67691665], TOMO[1.05655719], TRU[1], UBXT[116.34672292], USD[1178.74] | Yes | |
| 01712597 | Contingent, Disputed | ADABULL[0.09470963], DOGEBULL[0], ETHBEAR[0], ETHBULL[0], TRXBULL[0], USD[0.00] | | |
| 01712602 | | BTC[.223772], USD[2.92], USDT[0] | | |
| 01712603 | | ATLAS-PERP[0], BIT[0], BNB[0], CRO[0], CRV[0], DOGE-PERP[0], ENS[0], ETH[0], FTM[0], FTT[.01248284], IMX[0], MANA[0], RAY[0], RAY-PERP[0], SAND[0], SOL[0], USD[0.02], USDT[0.00000001] | | |
| 01712609 | | DOGEBULL[12.28316509], USD[0.01] | | |
| 01712610 | | ATLAS[16606.8441], MNGO[9.4319], POLIS[.040435], USD[0.00], USDT[0.00000001] | | |
| 01712611 | | USD[9.20] | | |
| 01712614 | | BNB[0], ETH[0], NFT (356426336222800398/FTX EU - we are here! #150091)[1], NFT (387633671881430895/FTX EU - we are here! #151351)[1], NFT (440354344530129936/FTX EU - we are here! #150861)[1], SOL[0], TRX[0.00078300], USD[0.01], XRP[0] | | |
| 01712616 | | SHIB[7076231.01931825] | | |
| 01712617 | | AXS[111.47097274], BTC[0.00569626], DYDX[1.76048266], ETH[.01298233], EUR[0.00], FTT[375.67228346], NEXO[1], RAY[2225.65260272], RSR[1.90953739], SOL[16.32853941], USD[10.46], USDT[1.06462013], XRP[1] | | SOL[16.17] |
| 01712618 | | MNGO[150], USD[1.30], USDT[0] | | |
| 01712625 | | AKRO[10], AUDIO[.0005815], BAO[16], BCH[0], BNB[0], BTC[0], DENT[3], DOGE[2], ETH[0], FTM[0], GALA[216.09323077], GRT[1.00311903], IMX[.00327443], KIN[23], MATIC[.00165823], MNGO[1.32160497], RSR[3], SHIB[1801419.66254330], SLP[0], SOL[.0000064], SPELL[.03590933], TRX[1.06021199], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01712626 | | BTC[0], ETH[0], USD[2.79], USDT[3.58619397] | | |
| 01712630 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01712634 | | USD[25.00], USDT[0] | | |
| 01712636 | | MNGO[300], USD[3.09] | | |
| 01712638 | | FIDA[.00000572], RUNE[0.00034316], SOL[0.00000458], USD[0.00], USDT[0.00000143] | Yes | |
| 01712649 | | ATOM[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 01712650 | | AKRO[0], ATLAS[0], AVAX[0], BAO[0], BTC[0], EMB[0], ETH[0], ETHW[0.00000212], FTT[0], LINC[6.00078040], SOL[0], USD[0.07], USDT[0], YFI[0] | Yes | |
| 01712651 | | 0 | | |
| 01712652 | Contingent | AAVE[.0024806], ALGO[.45452556], AVAX[.10877875], BNB[.00665221], BTC[.00005767], COMP[0.00003951], DOT[0.15045500], ETH[0], ETHW[11.38241336], FTT[25.99506], LINK[552.03910949], LUNA2[146.55123841], LUNC[98481.87813852], NEAR[.06399521], SOL[53.7497856], SRM[767.16681144], SRM_LOCKED[10.53753611], TRX[.000798], USD[1000.15], USDT[0.00971997] | Yes | |
| 01712653 | | BNB[0], BTC[0], TRX[0], USDT[0.00000049] | | |
| 01712655 | | ATLAS[0], SAND[0], USD[0.00], USDT[0] | | |
| 01712656 | | AUD[0.00], ETH[0], FTT[.00000001], MANA[0], POLIS[0], RAY[0], SAND[0], SHIB[0], STEP[0], USD[0.00] | | |
| 01712658 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01712659 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], CEL[.091165], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000066], TRX-PERP[0], USD[43.40], USDT[100], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01712660 | | ATLAS[.71136609], BAO[282.50109961], BAT[.00031998], BIT[.05512121], CRO[4.75634023], DFL[1.4282486], DOGE[0], FRONT[1], FTM[.06219219], GALA[.29874526], KIN[138.57515806], RSR[2], SLP[1.11161021], STMX[3.2849959], TRX[4], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01712663 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.20], USDT[1.59851384], XRP-PERP[0], XTZ-PERP[0] | | |
| 01712667 | | C98-PERP[0], USD[0.35] | | |
| 01712672 | | BAT[271.9732], DOT[15.88523059], LINK[12.73153354], LTC[2.16959453], RUNE[0], SOL[1.01291033], UNI[13.46656885], USD[11.34] | | |
| 01712673 | | ENJ[.98537], LINK[.05717038], SLP[3], USD[51.25], ZRX[.99791] | | |
| 01712674 | Contingent | FTT[.00000001], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00], USDT[0.00000001] | | |
| 01712675 | | AAVE[.02], AUDIO[5], BCH[.024], BNB[.0099924], ETH[.00799848], ETHW[.00799848], FTT[.799943], LINK[.8], SRM[2], TRX[.000001], USD[0.06], USDT[3.07771081] | | |
| 01712678 | | BTC[0], CRO-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.83], XRP[0] | | |
| 01712679 | | USD[0.30] | | |
| 01712688 | | EUR[0.00], SLRS[0], USD[0.00], USDT[0] | | |
| 01712690 | | MOB[.4929] | | |
| 01712691 | | FTT[.09758], USD[-0.06] | | |
| 01712695 | | BTC[.00451262], DENT[2], ETH[.05152023], ETHW[.05087767], KIN[3], UBXT[1], USD[0.06] | Yes | |
| 01712705 | | 0 | | |
| 01712709 | | BF_POINT[100], SGD[0.00], SHIB[2e+07], USD[0.01], USDT[0], XRP[0] | | |
| 01712711 | | BTC-PERP[0], USD[0.01] | | |
| 01712713 | | BNB[0], ETH[0], TRX[0.00001800], USDT[0] | | |
| 01712714 | | ATLAS[1950], USD[0.72], USDT[0] | | |
| 01712715 | | ATLAS[369.2], USD[0.63], USDT[0] | | |
| 01712720 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-20211231[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.07423366], SOL-PERP[0], USD[-3.76], USDT[5.46683008], VET-PERP[0], XRP-PERP[0] | | |
| 01712723 | | ATLAS-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01712724 | | DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], NEAR-PERP[0], TRX[.000001], USD[2.17], USDT[.03400453] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712725 | | MER[381.9236], USD[0.08] | | |
| 01712731 | | STEP[18], USD[5.03], USDT[0] | | |
| 01712737 | | AAVE[1.23955399], ATLAS[8811.90572657], BNB[.01956224], BOBA[.08], BTC[0.00024344], CEL-PERP[0], CHZ[380.79381975], CRO[3149.15930912], CRV-PERP[0], ETH[0.00114746], ETHW[0.00223195], EUR[330.97], FLM-PERP[0], FTM[.00319399], FTT[.09527279], LINK[.02309659], LTC[.009011], LUNC[0], MATIC[.2045832], OMG[.00240563], OMG-PERP[0], RAY[.537819], SOL[0.01674003], SRM-PERP[0], TRX[.000292], USD[842.72], USDT[1.09818122] | | |
| 01712738 | | EUR[0.00], FTT[3.54883436], SOL[.48291085], USD[0.00] | Yes | |
| 01712739 | | EUR[0.00], FTT[27.67958605] | | |
| 01712745 | | USD[0.03], USDT[0] | | |
| 01712749 | | BLT[129.043925] | | |
| 01712751 | | DYDX[0], FTM[0], MNGO[874.40623395], POLIS[0], USD[0.00], USDT[0.00000016] | | |
| 01712752 | | ATLAS[1153.60948747], AURY[7.70002064], BTC[0.00000005], COPE[29.99995459], DYDX[.9999969], ENS[2.00000929], GODS[6.40001708], HMT[0], IMX[9.89995208], LOOKS[25], MAPS[0], MBS[23.50002895], MEDIA[0], MNGO[169.99995788], OMG-PERP[0], ONT-PERP[0], POLIS[9.49997814], RAMP-PERP[0], SPELL[1800.00000435], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 01712754 | | BNB[0], TRX[.000002], USDT[0.35256017] | | |
| 01712758 | | BTC-PERP[0], USD[1.86], XRP-PERP[0] | | |
| 01712760 | | TONCOIN[.091], USD[0.00] | | |
| 01712762 | | USD[0.00], USDT[0] | | |
| 01712764 | | BTC[.00404417] | Yes | |
| 01712766 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00235989], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], CHZ[138.04064255], CHZ-PERP[0], CRO[282.09835459], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[8.68273751], ENS-PERP[0], EOS-PERP[0], ETH[.0482091 9], ETH-PERP[0], ETHW[.0306312], EXCH-PERP[0], FTM-PERP[0], FTT[3.61726937], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[48.87625806], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02363445], LUNA2_LOCKED[0.05514705], LUNC[5146.45169245], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[21.2628154], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1.00084468], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[10.54678280], SOL[2.01933937], SOL-PERP[0], UNI[6.3050952], UNI-PERP[0], USD[11.09], VET-PERP[0], XLM-PERP[0], XRP[5817.24178897], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01712767 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [4271557389069535558/Silverstone Ticket Stub #752][1], SLP-PERP[0], TRX[.000791], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01712771 | | BAO[4], DENT[1], ETH[.02339681], KIN[5], MATIC[2.58901928], NFT [4237688038106828209/FTX EU - we are here! #46477][1], NFT [4618008123941143 06/FTX EU - we are here! #46879][1], NFT [5488389575222314 75/FTX EU - we are here! #46922][1], RSR[1], STG[22.00002863], TRX[.000043], UBXT[1], USD[0.00], USDT[46.64000831] | | |
| 01712773 | | TRX[.000002], USDT[0] | | |
| 01712775 | | USD[0.04] | | |
| 01712782 | | MNGO[2377.85903482], TRX[.000002], USDT[0] | | |
| 01712785 | Contingent | ADA-PERP[0], BTC[.00004], BTC-PERP[0], EUR[0.03], FTM-PERP[0], FTT[.04917854], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], ONE-PERP[0], TRX[.0015549], USD[-0.10], USDT[0] | | |
| 01712786 | | AGLD[0], ATLAS[0], AXS[0], BNB[0], CONV[0], COPE[0], DOGE[0], ETH[0.00000001], FIDA[0], FTM[0], FTT[0], GBP[0.00], GRT[0], LINK[0], MANA[0], MER[0], MNGO[0], MTA[0], OXY[0], POLIS[0], RAY[0], RUNE[0], SHIB[0], SLP[0], SLRS[0], SOL[0.00000001], SRM[0], STEP[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0.00003316] | | |
| 01712789 | | ATOM[1.49972355], BNB[0], BTC[0.08632748], ETH[0.89799180], ETHW[.79703516], EUR[88.12], FTT[19.02333289], RAY[.99772], SRM[.96639], TRX[.205059], USD[21.16], USDT[66.21056651] | Yes | |
| 01712791 | | TRX[2773.662614] | | |
| 01712795 | | BNB[0], MNGO[140], RAY[19.10679941], SOL[0], SRM[20.29786374], USD[0.00], XRP[529.15109] | | |
| 01712796 | Contingent | BTC[.00007434], DOT[.0186], FTM[.447], FTT[0.48152543], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[99.99999999], PAXG[11.57791506], USD[0.04] | | |
| 01712797 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[40000], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.382], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0059185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[53.5], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0.27000000], SRM[.0002414], SRM_LOCKED[.006163 1], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11042.000038], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[2806.76], USDT[0.00000001], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01712800 | | CONV[.00000001], FTT[0.04606205], IMX[.00666984], STEP[.03743015], TRX[0], USD[0.00], USDT[0] | | |
| 01712801 | | 0 | | |
| 01712808 | | TRX[.000001] | | |
| 01712812 | | AGLD[.0766], ALPHA[1], BAND[.00494], FTM[.9078], MOB[.4751], RSR[1], RUNE[1], USD[0.00], USDT[9.00000001] | | |
| 01712816 | | ETH[.0247657], MATIC[0], NFT [306929906253858241/FTX Crypto Cup 2022 Key #20728][1], NFT [307772267075339772/FTX EU - we are here! #89816][1], NFT [326991214906306605/FTX Crypto Cup 2022 Key #3457][1], NFT [338087840228254782/FTX Crypto Cup 2022 Key #20200][1], NFT [340235159908160182/The Hill by FTX #9274][1], NFT [348842898748550066/FTX Crypto Cup 2022 Key #20730][1], NFT [349995258972343278/FTX Crypto Cup 2022 Key #20753][1], NFT [352688106919781272/FTX Crypto Cup 2022 Key #21177][1], NFT [352799282516215379/FTX EU - we are here! #89446][1], NFT [377490683063545842/FTX Crypto Cup 2022 Key #20207][1], NFT [411635313554357599/FTX Crypto Cup 2022 Key #20775][1], NFT [430712190491297096/FTX Crypto Cup 2022 Key #20741][1], NFT [470080000237665731/FTX AU - we are here! #56519][1], NFT [528437622967727968/FTX AU - we are here! #19468][1], USD[0.98] | | |
| 01712827 | | BNB[0], SOL[0.00413380], TRX[0], USD[0.00] | | |
| 01712833 | | NFT [323150834303317655/FTX EU - we are here! #22368][1], NFT [389736505518822204/FTX EU - we are here! #22092][1], NFT [565017159554936412/FTX EU - we are here! #22207][1] | | |
| 01712843 | | AXS[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01712851 | | LTC[.00048] | | |
| 01712852 | | APT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.25], MASK-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 01712853 | | FTT[12.3242209], USD[0.00], USDT[0.00000001] | | |
| 01712860 | | TRX[.000002], USD[0.89], USDT[.6686088] | | |
| 01712862 | | HMT[50.45765069], UBXT[1], USD[0.00] | Yes | |
| 01712867 | | NFT [288407896775851111/FTX EU - we are here! #164086][1], NFT [494053259159311685/FTX EU - we are here! #163777][1], NFT [528264166442469296/FTX EU - we are here! #162780][1], SOL[.21] | | |
| 01712873 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[1.59999999], APE-PERP[0], AR-PERP[0.09999999], ATM-PERP[0], AVAX-PERP[0.81000000], AVAX-PERP[0.30000000], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], C98-PERP[318], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10.95184600], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[13.19999999], LOOKS-PERP[-42], LUNC-PERP[443000], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[13366.10], USDT[0.00000001], WAVES-PERP[0] | | |
| 01712874 | | BTC[0], FTT[0.00197165], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712876 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[200], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000703], HBAR-PERP[0], HUM[220], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB[1890000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[4.30], USDT[0], VET-PERP[0], XRP[88.77144157], XRP-PERP[0] | | |
| 01712877 | | APT[1.00869909], TRX[.000001], USD[0.00], USDT[0] | | |
| 01712880 | | ADA-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], EUR[196.19], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.24], USDT[0.00000001], YFI-PERP[0] | | |
| 01712881 | | BNB-PERP[0], ETH-PERP[0], USD[15.35] | | |
| 01712882 | | AUD[11584.40], BTC[0.00004934], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[4.27050355], FTT-PERP[0], GALA-PERP[0], LTC[.01], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[.0201438], SOL-PERP[0], SRM-PERP[0], USD[-1260.64] | | |
| 01712883 | | ATLAS[289.9696], TRX[.184301], USD[0.01] | | |
| 01712885 | | TRX[.000001], USD[0.14], USDT[0] | | |
| 01712887 | | FTT[17.58042301], USD[0.00], XRP[1227.11824415] | | |
| 01712888 | Contingent | FTM[10.92816], FTT[0], SOL[.00201497], SRM[385.46346531], SRM_LOCKED[3.52703921], USD[0.21], USDT[412.85400894] | | |
| 01712889 | | 0 | | |
| 01712892 | | BNB[0], TRX[.000002], USDT[0.00000600] | | |
| 01712894 | | SOL[0], USD[0.00] | | |
| 01712895 | | NFT (331224043178417311/FTX EU - we are here! #209635)[1], NFT (367788827195057559/FTX EU - we are here! #209656)[1], NFT (474293686481048378/FTX EU - we are here! #209683)[1] | Yes | |
| 01712896 | Contingent | COPE[.8566], FTT[0], SRM[.15893007], SRM_LOCKED[7.74653864], USD[0.00], USDT[0] | | |
| 01712897 | | ATLAS[72.46376812], POLIS[.72083768], USD[0.00] | | |
| 01712900 | | ETH[0], GOG[0], TRX[0], USD[0.00] | | |
| 01712901 | | OMG[21], TRX[.364211], USD[0.01], USDT[3.78090226] | | |
| 01712903 | | BTC-PERP[0], TRX[.000001], USD[-140.11], USDT[500.5], WAVES-PERP[0] | | |
| 01712907 | | FTT[1.399886], USD[0.03], USDT[1.15486740] | | |
| 01712908 | | ADABULL[0], ATOMBULL[99.94], BULL[0], ETH[.00000001], EUR[0.00], LINKBULL[5.722], THETABULL[.0947], USD[0.00], USDT[0], XRPBULL[60.992] | | |
| 01712909 | | BTC[0.00000017], ETH[.0001268], ETHW[.0001268], USD[0.00], USDT[0.19194791] | Yes | |
| 01712911 | Contingent | ATLAS[5059.4338], AURY[12.99753], LUNA2[0.00033798], LUNA2_LOCKED[0.00078862], LUNC[73.5960141], RNDR[.08898], SOL[4.2591925], USD[0.40], USDT[0.00000001] | | |
| 01712914 | | ETH[0], POLIS-PERP[0], SOL[0], TRX[.000001], USD[27.21], USDT[0] | | |
| 01712915 | | BTC[0], BTC-PERP[0], CHZ[1729.681161], FTT[35.49432356], TRX[.100001], USD[0.04], USDT[1056.49827743] | | |
| 01712916 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[6.20000000], LTC[0], SOL[0], USD[0.00], USDT[0.00001052], USTC[0] | | |
| 01712917 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.33098968], LUNA2_LOCKED[0.77230925], LUNC[72073.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[5.70], VET-PERP[0], XRP[-0.61038144], XRP-PERP[0], ZEC-PERP[0] | | |
| 01712919 | | ETH[.0009905], ETHW[.0009905], TRX[.180506], USD[1.56], USDT[1.07445786] | | |
| 01712920 | | BTC[0], USDT[0] | | |
| 01712929 | | NFT (484131256263318368/The Hill by FTX #43077)[1] | Yes | |
| 01712932 | | 0 | | |
| 01712933 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[7.70272335], LINK-PERP[0], USD[0.00], XRP[74.85670301], XRP-PERP[0] | | |
| 01712935 | | BTC[0] | | |
| 01712937 | | BTC[0] | | |
| 01712938 | Contingent | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00000696], CEL-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], LUNA2[2.80246250], LUNA2_LOCKED[6.53907917], SHIB[0], SOL-PERP[0], SOS[3034.72855209], STEP-PERP[0], USD[0.14], USDT[0] | | |
| 01712942 | | USD[26.46] | Yes | |
| 01712946 | | STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01712949 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.9487], USD[3.10], USDT[0.00460706] | | |
| 01712951 | | FTT[1.299753], MNGO[189.9639], USD[4.44], USDT[0] | | |
| 01712952 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[5], BTC[.0205], BTC-PERP[0], DOGE[232], DOGE-PERP[0], DOT-PERP[0], DYDX[2], DYDX-PERP[0], EOS-PERP[0], ETH[0.38998690], ETH-PERP[0], ETHW[0.38998690], EUR[0.71], FTM[94], FTM-PERP[0], FTT[9], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG[5], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[400000], SOL[5], SOL-PERP[0], SRM[30], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[3], UNI-PERP[0], USD[160.64], VET-PERP[0], VGX[7], XRP[79], XRP-PERP[0] | | |
| 01712953 | | TRX[.300044], USDT[0.28426830] | | |
| 01712954 | | BIT[23], USD[0.54], USDT[0.00000001] | | |
| 01712956 | | LINK[149.8], SOL[36.35], STEP[6573.4], USD[3.34], USDT[29.25332887] | | |
| 01712958 | | FTT[.00000001], USD[25.00] | | |
| 01712961 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6520.46], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01712962 | | ALICE[1], ATLAS[1079.3856], AURY[.00063702], CRO[240], ENJ[50.9964], FTM[265], MANA[23], MATIC[315], NEAR[10], SAND[22], SOL[16.0095032], SUSHI[27], USD[0.02] | | |
| 01712964 | | FTT[.099418], MNGO[9.908], SLRS[.978], TRX[.000002], USD[0.00], USDT[0] | | |
| 01712965 | | USD[0.00], USDT[24.98] | | |
| 01712973 | | STEP[1344.23688], TRX[.7724], USD[0.14], USDT[0.00980361] | | |
| 01712985 | | NFT (525192668681383634/The Hill by FTX #37503)[1] | | |
| 01712989 | | KIN[1240000], USD[0.44] | | |
| 01712990 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712991 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0001868], FLM-PERP[0], GST-PERP[0], USD[0.00] | | |
| 01712998 | | BTC[0.00004653], FTT[0.06730250], HBAR-PERP[0], PAXG-PERP[0], SOL[.008727], USD[0.00], USDT[0] | | |
| 01712999 | | USDT[.77482662] | | |
| 01713000 | Contingent | BNB[0], BTC[0.00000001], ETH[0], FTT[12.69293711], LTC[0], LUNA2[0.00689854], LUNA2_LOCKED[0.01609659], MATIC[0.39489477], MATIC-PERP[0], USD[0.00], USDT[0.00168989] | | |
| 01713002 | | BNB[.01], DAI[.05], ETH[.00084386], ETHW[.00084386], FTT[0.13546808], TRX[1.043039], USD[0.01], USDT[11.63075842] | | |
| 01713004 | | USD[0.01], USDT[0] | | |
| 01713005 | | BTC[1.54486335], ETH[12.15645996], ETHW[12.15446423], EUR[0.00], FTT[17.77632846], LTC[223.81678763], LTC-PERP[0], TRX[2026.33559008], USD[0.00], USDT[0] | Yes | |
| 01713007 | | ATLAS[0], ATOM-20210924[0], AVAX-20210924[0], BICO[0.39732339], BTC[0], ETH[.00066924], ETHW[.00066924], FTT[.03], USD[0.21], USDT[0] | | |
| 01713011 | | 1INCH[3074.03722619], BTC[0.00003618], BTC-PERP[0], DOGE-PERP[31500], ETH-PERP[4], FTT[159.01380591], FTT-PERP[400], LTC[29.38593067], LTC-PERP[0], LUNC-PERP[0], SOL[30], SOL-PERP[0], TRX[.001686], USDI-6948.54], USDT[7453.32006895], USTC-PERP[0] | | |
| 01713019 | | USDT[0] | | |
| 01713024 | | ETH[.2648], ETHW[.3], FTT[12.59], SOL[10.85905063], USD[0.10], USTC-PERP[0] | | |
| 01713025 | | FTM[0], USD[0.00], USDT[0.00347382], XRP[45.44198199] | | |
| 01713026 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[645.2], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00614699], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01713031 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 01713032 | Contingent | SRM[1.00546174], SRM_LOCKED[.0041131], USDT[1.568] | | |
| 01713033 | | ALCX[11.6136768], ATLAS[3.456], AURY[274.9578], AVAX-0624[0], BOBA[1119.37608], SPELL[258848.22], TRX[.000018], USD[3.06] | | |
| 01713035 | Contingent | AXS[88.81631536], BTC[0], CRO[3.138], DOT[0.05824166], ETH[0], ETHW[0.00069473], LUNA2_LOCKED[630.2677389], LUNC-PERP[0], SGD[0.00], SOL[1.75545071], SOS[83182.368], TRX[.00003], USD[0.00], USDT[0.00300955], USDT-PERP[0], USTC[0.26485222], USTC-PERP[0], XRP-PERP[0] | | AXS[86.423438] |
| 01713040 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[10.42], XRP-PERP[0], ZRX-PERP[0] | | |
| 01713045 | | BTC[0], RUNE[.05357], USD[0.00], USDT[0.00000001] | | |
| 01713046 | | BTC-PERP[0], ETH[0], SOL[0], USD[1.13], USDT[0.00437514] | | |
| 01713049 | | ETH[2.7419958], ETHW[2.7419958], EUR[0.00], SOL[66.52611735], USD[0.00] | | |
| 01713053 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDI-101.47], USDT[134.04636371], YFI-PERP[0], ZRX-PERP[0] | | |
| 01713056 | | ATLAS[2950], IMX[163.19562], TRX[.00001], USD[0.48], USDT[0] | | |
| 01713065 | | SOL[.044438], THETABULL[.791], USD[1.77], USDT[0] | | |
| 01713067 | | USD[0.01] | Yes | |
| 01713068 | | ATLAS[1209.7701], EUR[0.00], POLIS[14.19734], USD[1.27] | | |
| 01713069 | | BNB[.3166039], ETH[0], PERP[0], USD[0.13] | | |
| 01713072 | | ALICE-PERP[0], ATLAS[1.65724028], CONV[673.18928669], ETC-PERP[0], ETH-PERP[0], GMT[.29], GMT-PERP[0], GST[.07], GST-PERP[0], HMT[.9798], MTA[.9792], NEAR-PERP[0], NFT [356059972849776470/FTX Crypto Cup 2022 Key #25114][1], NFT [363693775451511499/FTX EU - we are here! #164584][1], NFT [372260129265296371/FTX EU - we are here! #284783][1], NFT [542353966263747179/The Hill by FTX #33508][1], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0.73561825], VET-PERP[0] | Yes | |
| 01713077 | | AKRO[1], AUD[0.42], BAO[5], BTC[.04067943], DENT[1], ETH[.06768386], ETHW[.06684327], KIN[7], RSR[1], TRU[1], TRX[3], UBXT[1] | Yes | |
| 01713078 | | ETH[0], TRX[.000002], USDT[0.00000395] | | |
| 01713081 | | FTT[0.03274414], USD[0.00], USDT[0] | | |
| 01713082 | Contingent | ADA-PERP[0], BTC[.00586151], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], EUR[0.00], LUNA2[0.00012824], LUNA2_LOCKED[0.00029924], LUNC[27.92666741], SOL[.92026886], USD[0.00], XRP[79.57394247] | | |
| 01713088 | | ATLAS-PERP[0], FTT[0.00000001], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01713091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00920320], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02499563], FIL-PERP[0], FTM-PERP[0], FTT[13.0186682], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[502.08589818], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01713095 | | NFT [296830275537511858/FTX EU - we are here! #207891][1], NFT [437992821086433784/FTX EU - we are here! #207750][1], NFT [471695184618490482/FTX EU - we are here! #207603][1] | | |
| 01713098 | | ATLAS[59248.05909380], GENE[0.07573941], POLIS[.01586402], STEP[1181.84730105], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01713099 | | USD[0.00] | | |
| 01713102 | | ETH[0], USDT[0.00003171] | | |
| 01713104 | | APE-PERP[0], BNB-PERP[0], BTC[0.00009211], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[27.14], USDT[0.00000001] | | |
| 01713106 | | 0 | | |
| 01713108 | | EUR[0.00], USD[0.00] | | USD[0.00] |
| 01713109 | | BAO[1], EUR[0.00], GRT[67.28508332] | Yes | |
| 01713110 | | GBP[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01713112 | | BTC[0], FTT[.09958], USD[0.00] | | |
| 01713114 | | BTC[.00377866], ETH[.07144382], ETHW[.07144382], USD[0.00] | | |
| 01713116 | | BNB[0], ETH[0], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01713118 | | AUD[0.00], COPE[0], ETH[0.00000001], STEP[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713122 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.37], FTM-PERP[0], FTT[100.03005482], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10566632], LUNA2_LOCKED[0.24655475], LUNC[23009.0641], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[376.53], USDT[0.00060100], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01713123 | | BF_POINT[400], DENT[1], GBP[0.00], RSR[1], USDT[0] | Yes | |
| 01713125 | Contingent, Disputed | USDT[47.96904131] | | |
| 01713126 | | BNB[.0032457], BTC[0], FTT[.2361801], SOL[0], TRX[.000002], USD[0.00], USDT[1.29325774] | | |
| 01713127 | Contingent | LUNA2[0.34837974], LUNA2_LOCKED[0.81288608], LUNC[75860.4237804], MER[50.93103], MNGO[50], POLIS[4.1], TRX[.000001], TULIP[.998214], USD[0.00] | | |
| 01713132 | | USD[25.00] | | |
| 01713135 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 01713138 | | C98[.9994], MATIC[9.97], STEP[.03828], USD[0.00], USDT[0] | | |
| 01713142 | | USD[25.00] | | |
| 01713145 | | TRX[.000006], UBXT[1], USDT[0.00582044] | Yes | |
| 01713147 | | 0 | | |
| 01713151 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1.22] | | |
| 01713152 | | 0 | | |
| 01713153 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.0030306], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01713155 | | ALGO-PERP[0], BTC[.0000745], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[26.70], USDT[0.00923797], USTC-PERP[0], YFI-PERP[0] | | |
| 01713156 | | AXS[4.96757764], DOGE[1430.09010254], SAND[84.60131113], SOL[1.46713561], USD[209.31] | | |
| 01713157 | | MNGO[9.4224], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01713160 | | BTC[.0051], EUR[1.23], USD[1.66] | | |
| 01713162 | | BTC[.00009059], MNGO[1169.7777], SLRS[565], TRX[.000001], USD[0.02], USDT[.000433] | | |
| 01713164 | | ADA-PERP[0], CAKE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-2.60], USDT[64.786979] | | |
| 01713165 | | DYDX[0], ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01713166 | | FTT[0.00158486], USD[1.51] | | |
| 01713167 | Contingent | FTT[0.00000065], SRM[1.6967637], SRM_LOCKED[10.3032363], USD[1.00], USDT[0] | | |
| 01713168 | | USD[0.00], USDT[2.67797272] | | |
| 01713171 | | BTC-PERP[0], TRX[.000009], USD[1.38], USDT[0.00000001] | | |
| 01713176 | Contingent | AUD[0.05], BTC[0.54265649], ETH[1.17733052], ETHW[.03937764], FTT[26.00454233], SOL[.00194725], SRM[51.58851051], SRM_LOCKED[.80474439], USD[1.75], USDT[1.13561470] | Yes | |
| 01713177 | | ADABULL[92.9828601], ALGOBULL[9941.1], ATLAS[5438.928286], BTC[0.03669390], CRO[3569.340453], DOGE[15.99696], ETH[0.55689781], ETHW[1.818], EUR[0.74], FTT[21.99370644], SXP[.0710441], USD[168.76], USDT[2279.05901689] | | USD[168.13] |
| 01713178 | | ATOM[.07526], AVAX[.1903], BTC[0.04573754], DOGE[1.5932], DOT[.26554], ETH[.0025322], ETHW[.0025322], FTM[.7706], FTT[.1482], MATIC[48.372], SOL[.0059914], USD[5403.89] | | |
| 01713182 | | RAY[0], SOL[0], USDT[0] | | |
| 01713183 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], EXCH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.62], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01713184 | | ATLAS[885.67598728], POLIS[24.04534168], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01713189 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.12616173], LUNA2_LOCKED[0.29437739], LUNC[27471.984471], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.200003], USD[-10.44], USDT[0.00000062], YFI[0], YFI-2021123100], YFI-PERP[0] | | |
| 01713192 | | ATOM-PERP[0], AUD[0.10], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[159.61741291] | | |
| 01713199 | | ATOM[0], FTT[0.25391838], LTC[0], SUSHI[13.64622984], TRX[0.48534201], TRX-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 01713200 | | TRX[.000001], USD[0.00] | | |
| 01713201 | | ADA-PERP[0], ATLAS[6.19675259], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-20210924[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], ONT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.08], USDT[.00955] | | |
| 01713202 | | USD[0.53], USDT[0] | | |
| 01713206 | | BTC[0], DYDX[66.27526925], ETH[0.31842516], ETHW[0.31842516], FTT-PERP[0], USD[0.78] | | |
| 01713207 | | FTT[44.16247111], USD[7.28], USDT[0] | | |
| 01713208 | | ETH[0], MOB[107.00084314], USD[0.00] | | |
| 01713213 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.12929113], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.0003466], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.11], USDT[0.17797797], WAVES-PERP[0] | | |
| 01713215 | | ETH[.00073454], ETHW[.00073454], USD[0.00], USDT[0] | | |
| 01713216 | | BAO[1], KIN[1], USD[0.00] | | |
| 01713222 | | BNB[.00786], CEL[0.08800000], TRX[.000003], USD[0.00], USDT[0] | | |
| 01713223 | | FTT[9.72683806], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713227 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01713230 | | USD[1.26] | | |
| 01713231 | | USD[0.00], USDT[0] | | |
| 01713254 | | ALCX[.0006488], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.085095], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM[.82010384], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09176], NEAR-PERP[0], REEF-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[1.1403568], UNI-PERP[0], USD[142985.44], USDT[5378.97], USDT-PERP[-39348], USTC-PERP[0], XRP-PERP[0] | | |
| 01713257 | | ADA-PERP[0], AKRO[490], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CONV-PERP[0], CUSDT[947], DOGE[262], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN[263379.40050424], SHIB-PERP[0], SKL-PERP[0], USD[0.03] | | |
| 01713261 | Contingent | ETH[0], FIDA[10.41989865], LUNA2[0.00312991], LUNA2_LOCKED[0.00730313], LUNC[.00194456], USD[0.00], USDT[0], USTC[.44305342] | Yes | |
| 01713264 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00140000], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.38], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01713266 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.02556125], LUNA2_LOCKED[2.39297627], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.32], WAVES-PERP[0] | | |
| 01713270 | | 1INCH[16.99677], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[56641.0240675], ALTBEAR[752.81], ANC[113.9789886], ATOM-PERP[28.48], AUDIO[.99411], AVAX[0.30020846], AVAX-PERP[0], AXS-PERP[0], BIT[8.99506], BNB[0.06593859], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CRV[2.99943], DASH-PERP[0], DOGE-PERP[0], ENJ[135.9979727], ETH[0.01999419], ETH-2021123110], ETH-PERP[0], ETHW[0.01999418], FIL-PERP[0], FLOW-PERP[0], FTT[8.19701395], GALA-PERP[0], GODS[25.595136], GRT[155.97036], HNT-PERP[0], ICP-PERP[5.87], IMX[39.097245], IOTA-PERP[436], LOOKS[122], LRC-PERP[0], LUNC-PERP[0], MATIC[49.990614], PSG[26.6911536], RSR[.30582], SAND-PERP[0], SHIB[4700000], SHIB-PERP[0], SOL-PERP[0], SUSHI[3.498005], TLM[380.94015], TRX[.000015], TRX-PERP[0], UNI[1.199772], UNI-PERP[0], USDC-167.75], USDT[0.686710224], YFI-PERP[0] | | |
| 01713272 | | TRX[.000001] | | |
| 01713274 | | BTC[-0.00000001], ETHW[.0005716], USD[0.00] | | |
| 01713275 | | AKRO[1], FRONT[1.01739932], KIN[1], MATH[1.01541949], MATIC[.00000001], SECO[1.09845432], USDT[0.12099132] | Yes | |
| 01713276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBEAR[59988600], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08403431], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0.07127329], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINKBEAR[79984800], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[292.26544384], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01713277 | | BTC[0], USD[12.38], USDT[0.00000001] | | |
| 01713279 | | 0 | | |
| 01713282 | | FTM[3.54378455], FTT[0.12229461], SOL[.0085313], USD[1.00] | | |
| 01713287 | | BNB[0.00000001], BTC[0.00000001], CHF[0.04], DAI[0], ETH[1.76163211], EUR[0.00], FTT[0.00001133], LTC[0.40387050], SOL[0], TRX[.010094], USD[0.00], USDT[0.00000006] | | |
| 01713289 | | ATLAS[5.15126812], POLIS[.02463768], USD[0.01], USDT[0] | | |
| 01713290 | Contingent | BTC[0], BTC-PERP[0], ETH[.0009888], ETH-PERP[0], ETHW[.0009888], LUNA2[6.87206113], LUNA2_LOCKED[16.0348093], LUNC[0], SOL[3.17149727], SOL-PERP[0], STSOL[0.00022231], USD[-0.211], USDT[0] | | |
| 01713291 | | ATLAS[1022.26747611], COPE[100.32011556], FIDA[31.999], USD[0.82], USDT[0.00335109] | | |
| 01713293 | | SOL[0], USD[0.00], USDT[0] | | |
| 01713294 | | AURY[.00000001], BTC[0], CRV[0], DOGE[109.90000000], ETH[0], EUR[0.00], SOL[0], SUSHI[0], USDT[0] | | |
| 01713295 | | 0 | | |
| 01713296 | | 0 | | |
| 01713303 | | BTC[0], CEL[.999806], USD[0.00] | | |
| 01713304 | Contingent | AVAX[.03789047], FTT[25.99525], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MRNA-20210924[0], POLIS-PERP[0], USD[34591.95], USTC[10] | | |
| 01713310 | | 0 | | |
| 01713314 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[5051.26] | | |
| 01713316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0906[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.3249001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1], ETH-20211231[0], ETHBULL[0.00005181], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.61443144], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[-222.42], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[8313], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.012202], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[13073.67], USDT[2943.16565294], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01713322 | Contingent | DOGE[.53443555], ETH[1.13114396], ETHBULL[0.04524476], ETH-PERP[0], ETHW[0.00080843], FTT[25.03443339], LINK[.03713597], LUNA2[0.00433028], LUNA2_LOCKED[0.01010400], LUNC[0.00493403], NFT [326049685384397240/France Ticket Stub #1697][1], NFT [327324658949148431/Baku Ticket Stub #2207][1], SOL[0.00950669], TRX[.000028], USD[52.32], USDT[6585.96376830], USTC[.61297] | Yes | |
| 01713324 | | BAO[2], KIN[1], MNGO[55.63634664], TRX[.000001], USD[0.00], USDT[0] | | |
| 01713330 | Contingent | BTC[0], SOL[0], SRM[14.47978956], SRM_LOCKED[71.90866928], USD[200.00], USDT[0] | | |
| 01713333 | | MNGO[229.954], MNGO-PERP[0], USD[0.15], USDT[0] | | |
| 01713334 | Contingent | BTC[0.00379927], BTC-PERP[0], JOE[227.08], LUNA2[1.40232678], LUNA2_LOCKED[3.27209583], LUNC[305359.61], LUNC-PERP[0], RAY[156.57957230], USD[23.88] | | RAY[132.941685] |
| 01713335 | | FTT[28.66858648], OXY[219], STEP[1001.5], USD[2.01], USDT[0.00514212] | | |
| 01713336 | | FTT[.00000001], NFT [381293259923940577/FTX AU - we are here! #48787][1], NFT [408020614351016281/FTX EU - we are here! #32669][1], NFT [424526923957363789/FTX AU - we are here! #48759][1], NFT [491849553076605750/The Hill by FTX #17321][1], NFT [529025482096914771/FTX EU - we are here! #32865][1], NFT [550283397792961732/FTX EU - we are here! #32831][1], USD[5396.34], USDT[0.00000001], XRP[.955165] | | |
| 01713338 | Contingent, Disputed | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[2.20] | | |
| 01713339 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713343 | | BLT[3.3015] | | |
| 01713345 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01713351 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01713352 | | USD[0.00] | | |
| 01713360 | Contingent | BTC-PERP[0], CEL-PERP[0], FTT[0.00172709], LUNA2_LOCKED[0.00000001], LUNC[.001057], USD[0.00], USDT[0] | | |
| 01713365 | | COPE[25.35030713], USDT[0.00000003] | | |
| 01713367 | Contingent | KIN[2], LUNA2[0.00285844], LUNA2_LOCKED[0.00660970], LUNC[.00920816], POLIS[0.08458861], STARS[0], TRX[.000022], USD[0.00], USDT[0.00000253] | | |
| 01713369 | Contingent | BTC[0], FTT[0.02167810], LUNA2[0.21864794], LUNA2_LOCKED[0.51017853], LUNC[47611.05], USD[0.00], USDT[0] | | |
| 01713371 | | ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-27.13], USDT[59.160312] | | |
| 01713372 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123 1[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123 1[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-82350], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[27037], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4166.86], USDT[1518.43447736], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01713375 | | USD[0.00], USDT[0] | | |
| 01713376 | | ETH[0] | | |
| 01713379 | | ATOM-PERP[0], MAPS-PERP[0], USD[0.01] | | |
| 01713383 | Contingent | BTC[0], FTT[0], SRM[.01432344], SRM_LOCKED[.14267704], USD[0.00] | | |
| 01713384 | | MCB[47.695218], USD[1.01], USDT[0] | | |
| 01713385 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001335] | | |
| 01713387 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01713389 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009407], BTC-PERP[0], DENT[43492.17], DOT-PERP[0], ETH[.00090118], ETH-PERP[0], ETHW[.43991558], EUR[1116.94], FTM[.98326], FTT[0.06478840], LINK[3.799316], LINK-PERP[0], SNX-PERP[0], SOL[1.30976421, SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-12.80], USDT[0.28320000], VET-PERP[0], XMR-PERP[0] | | |
| 01713392 | | BTC[0], KIN-PERP[0], SHIB[0], TRX[0.09000546], USD[0.00] | | |
| 01713398 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[3], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[1454.43], USDT[0], WAVES-PERP[0] | | |
| 01713399 | | ATLAS[889.8309], C98-PERP[0], FTT[4.21963353], MNGO[0], SOL[0], SRM[0], USD[0.23], USDT[0] | | |
| 01713400 | | ETHW[.0679864], EUR[0.00], USD[0.00], USDT[0] | | |
| 01713409 | | ALCX[2.99995338], ROOK[.91984412], USD[0.24] | | |
| 01713412 | | USD[0.37], USDT[.009] | | |
| 01713413 | | AAVE-PERP[0], ALGO-PERP[0], DASH-PERP[0], ENJ-PERP[0], USD[132.06], XRP-PERP[0] | | |
| 01713426 | | ATLAS[1000], ETH[.00095], ETH-PERP[0], ETHW[.00095], GARI[130], MATIC-PERP[0], POLIS[19.4], SOL-PERP[0], TRX[.000002], USD[0.02], USDT[3.49600759], VGX[117] | | |
| 01713431 | | BICO[.79568411], BTC[.00001], ETHW[.28055928], RAY[.120129], RAY-PERP[0], TONCOIN-PERP[0], TRX[.000067], USD[0.20], USDT[0] | | |
| 01713432 | | 0 | | |
| 01713433 | | FTT[55.87929703], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 01713434 | | ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0461388], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[286], USD[0.07], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01713436 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.0097055], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.69], USDT[6.88721285], VET-PERP[0], XTZ-PERP[0] | | |
| 01713437 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[210], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0199962], BTC[0.02045074], BTC-PERP[0], C98[3], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[50], CRO-PERP[0], CRV[3], CRV-PERP[0], DFL[100], DOGE[75], DOGE-PERP[0], DOT[1], DOT-PERP[0], EGLD-PERP[0], ENJ[6], ENJ-PERP[0], ETH[.03597031], ETH-PERP[0], ETHW[.03597031], EUR[0.00], FTM[20.9972355], FTM-PERP[0], FTT[2.799943], FTT-PERP[0], GALA[29.9943], GALA-PERP[0], GENE[.096886], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK[1.9], LINK-PERP[0], LUNA2[0.17263688], LUNA2_LOCKED[0.40281940], LUNC[37592.0454303], LUNC-PERP[0], MANA-PERP[0], MATIC[43.022377], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.4999867], SOL-PERP[0], STORJ-PERP[0], USD[113.08087388], VET-PERP[0] | | |
| 01713439 | | EUR[0.00], USD[2.65257384], VETBULL[431.7] | | |
| 01713440 | | EUR[0.00], USD[0.00] | | |
| 01713445 | Contingent | BTC[0.00000200], DOGE[.064975], ETH[1.44634318], ETHW[1.43942658], FTT[.07840661], IOTA-PERP[0], NFT (511968371392884159/FTX Swag Pack #749 (Redeemed)][1], SRM[427.15555166], SRM_LOCKED[923.57718745], TRX[.000001], USD[18125.31], USDT[.1699] | | |
| 01713449 | Contingent | ATOM[0], AVAX[0], BF_POINT[200], BNB[0], BTC[6.20344799], DOGE[0], ETH[0], EUR[0.00], FTM[25], LINK[0], LUNA2[0.00004298], LUNA2_LOCKED[17.02947457], USD[0.00] | Yes | BTC[.32] |
| 01713450 | | USD[0.00], USDT[0] | | |
| 01713452 | Contingent, Disputed | 0 | | |
| 01713455 | | BTC[0.43034500], DFL[1500], ETH[1.00711422], ETH-PERP[0], ETHW[1.00711422], EUR[0.00], FTM[0.82042226], FTT[60.79820713], FTT-PERP[0], HT[50.31643391], LINK[19.21030349], LUNC-PERP[0], MANA[555], MATIC[1922.86126239], SHIB[6200000], SOL[96.64508742], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[173.03], USDT[0] | | |
| 01713458 | | RUNE[20.871181] | | |
| 01713460 | | USD[0.32], USDT[0.00000036] | | |
| 01713467 | | ATLAS[600.34892995], POLIS[51.32521399], USD[0.00] | | |
| 01713472 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01713474 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[.05224381], DOT-PERP[0], EDEN-PERP[0], ETH[0.00006532], ETH-PERP[0], ETHW[.000561], EUR[10.00], FIDA-PERP[0], FTT[29.04095711], FTT-PERP[0], FXS[.3], FXS-PERP[0], KNC-PERP[0], LINK[.05783983], LOOKS-PERP[0], LUNA2[0.00024797], LUNA2_LOCKED[0.00057861], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK[.0009612], RSR-PERP[0], RUNE[216.4], RUNE-PERP[0], SAND-PERP[0], SOL[.0015131], SOL-PERP[0], SPA[4540], STETH[0], TRX[.000174], TRX-PERP[0], USD[9.21], USDT[0.04320602], USDT-PERP[0], USTC[.03510262], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713479 | | ATLAS[54129.704], AVAX[.0048775], GMT[3], GST[2], LOOKS[986], OXY[610], POLIS[496.5], RAY[31], TRX[.000001], TULIP[73.6], USD[3.88], USDT[.41597144] | | |
| 01713489 | | ETH[0], TRX[.000023], USD[0.00], USDT[0.01908934] | | |
| 01713490 | Contingent | ETH[0], FTT[0.52477842], KAVA-PERP[0], LINK[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], SOL[0], SRM[0.00358612], SRM_LOCKED[1.01521374], STEP[0], USD[1.37], USDT[0] | | |
| 01713495 | | 0 | | |
| 01713497 | | BTC[0.03819888], ETH[.5559785], ETHW[.36299446], EUR[1.29] | | |
| 01713498 | | MNGO[439.949, STEP[40.1], TRX[.000047], USD[0.82], USDT[0] | | |
| 01713499 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[347.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01713500 | | TRX[.000001] | | |
| 01713501 | | ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01713503 | | AURY[28], ETH[.00067195], ETHW[0.00067194], KIN[140231600], TRX[.828], USD[0.43] | | |
| 01713509 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.53], USDT[0.54565015] | | |
| 01713511 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.86], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-2021123[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[1.44], USDT[0.00221582], XRP-PERP[0], XTZ-PERP[0] | | |
| 01713513 | Contingent | FTT[3.0994167], SRM[9.23977227], SRM_LOCKED[.19295173], TRX[.000001], USDT[1.92798341] | | |
| 01713520 | Contingent | BNB[4.14453039], BTC[0.07245116], ETH[5.38935335], ETHW[5.36004563], FTT[550.64721251], SRM[.87028571], SRM_LOCKED[33.44971429], USD[-4.97], USDT[0] | | BTC[.072222], ETH[5.353546] |
| 01713523 | | BTC[0.00001282] | | |
| 01713524 | | MNGO[629.8803], MNGO-PERP[0], USD[2.67] | | |
| 01713526 | | AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[102.72426788], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01713537 | | NFT (382080468155696741/FTX EU - we are here! #44320)[1], NFT (529997964776971375/FTX EU - we are here! #49016)[1], NFT (535997224767405656/FTX EU - we are here! #45103)[1] | | |
| 01713544 | | BTC[0], FTT[0], TRX[.00004], USD[0.00], USDT[0.84904779] | | |
| 01713547 | | MNGO[9.534], USD[0.00], USDT[0.36818446] | | |
| 01713548 | | FTT[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01713552 | | FTT[.070379], NFT (484657361201541092/The Hill by FTX #29881)[1], USD[0.16], USDT[0.39280170] | | |
| 01713553 | | 1INCH[17.64027588], AAVE[2.20474849], DOGE[11047.73784386], MAPS[2411.2852129], MER[258.93169497], NFT (344667741855802200/The Hill by FTX #2152)[1], NFT (345269897904505968/FTX AU - we are here! #25144)[1], NFT (350514683803170611/Mexico Ticket Stub #1300)[1], NFT (420274886458450334/FTX AU - we are here! #25132)[1], NFT (435830800177496936/Monza Ticket Stub #681)[1], NFT (446279340539162161/FTX EU - we are here! #93474)[1], NFT (455022209366715916/FTX EU - we are here! #93245)[1], NFT (464260747641001332/France Ticket Stub #1636)[1], NFT (471814620614311377/FTX EU - we are here! #93649)[1], NFT (495634397437788526/Austin Ticket Stub #1070)[1], NFT (502378986107480696/Singapore Ticket Stub #233)[1], NFT (522894395336934983/Baku Ticket Stub #2110)[1], NFT (543274943049985130/Netherlands Ticket Stub #876)[1], OXY[2263.88839864], USD[0.02] | Yes | |
| 01713554 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.16456989], WAVES-PERP[0] | | |
| 01713559 | | BTC[.005], FTT[25.50491228], SAND[104.90263696] | | |
| 01713560 | | USD[2.50] | | |
| 01713563 | | BTC[0], FTT[6.62495674], USD[0.00], USDT[3.58675969] | | |
| 01713568 | | AUD[0.00], SPELL[1.46004931] | Yes | |
| 01713571 | | ETH[.001532], ETHW[.001532], GBP[0.00], USD[0.00], USDT[0.00001078] | | |
| 01713572 | | BTC[.00000069], ETH-PERP[0], EUR[0.00], USD[23.09] | | |
| 01713573 | Contingent | BTC[0.00002433], ETH[0.13700000], ETHW[0.13700000], EUR[0.00], FTT[0.19916898], LUNA2[0.00002911], LUNA2_LOCKED[0.00006793], LUNC[6.34], SOL[5.07943000], USD[0.97], USDT[0.41877360], XRP[266.39497158] | | |
| 01713577 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01713578 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.19648200], BTC-PERP[0], BTT-PERP[-84000000], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[929], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK[49], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09154354], LUNA2_LOCKED[4.88026826], LUNC[455438.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[47.75709442], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1193.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01713579 | | ATLAS[8.5484], BNB[0], DOGEBULL[1000.94878359], FTT[.000962], LTC[.02460998], POLIS[.09886], TRX[.000001], USD[-2.12], USDT[33.41216711] | | |
| 01713581 | Contingent | FTT[550], SRM[.87028571], SRM_LOCKED[33.44971429], USD[0.00] | | |
| 01713583 | | BNB[0], BTC[0], FTT[.00000001], RAY[0], USD[0.00] | | |
| 01713584 | | CHZ[0.00002511], DOGE[0], FIDA[0.00000994], FTM[0.00000725], GRT[0], HNT[0.00000302], LINA[0.00000043], RAY[0.00002062], SHIB[0.00000606], SNY[0.00005583], SOL[0], SUSHI[0.00000117], TRX[0], UBXT[0.00000129] | | |
| 01713585 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.1636674], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000816], USD[0.00], USDT[329.28281943], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01713592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01713594 | | TRX[.000001], USDT[1.00086739] | | |
| 01713595 | | DOGE[.47899355], FTT[0.02477070], MAPS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000099], USD[9.12], USDT[0] | Yes | |
| 01713603 | | ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], FTM-PERP[0], FTT[32], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0.16645380] | | |
| 01713604 | | EUR[0.65], EURT[.14557], USDT[0.84703427] | | |
| 01713609 | | NFT (321901207474979810/FTX EU - we are here! #175190)[1], NFT (383042488900397971/FTX EU - we are here! #175030)[1], NFT (560482541294914125/FTX EU - we are here! #175155)[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713611 | | USD[0.01] | | |
| 01713612 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00608932], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.09339176], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[400.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.8182], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.409146], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4485.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01713617 | | APT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[-0.08326446], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB[96846], SHIB-PERP[0], SOL-PERP[0], TRX[.00000011, USD[181.72], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01713619 | | AGLD-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM[2], FTM-PERP[0], FTT[0.03072491], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], NFT (309382144668950151/FTX EU - we are here! #215880)[1], NFT (358821852121577296/FTX EU - we are here! #215984)[1], NFT (524437854907970807/FTX EU - we are here! #215862)[1], OMG-PERP[0], POLIS[.0847904], POLIS-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[2.19], WAVES-PERP[0], XLM-PERP[0], XRP[.039091] | | |
| 01713622 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 01713623 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], LTC-20211231[0], SOL[0], USD[0.00] | | |
| 01713624 | | BAO[1], KIN[2], TRY[0.00], USD[0.00], USDT[0] | | |
| 01713628 | | BNB[.00000011], FTT[0], USD[0.00], USDT[0.04419339] | | |
| 01713629 | | NFT (331712286120901632/FTX EU - we are here! #257058)[1], NFT (419167218239167314/FTX EU - we are here! #257074)[1], NFT (500065876078082056/FTX EU - we are here! #84950)[1], USD[217.84] | Yes | |
| 01713636 | | 0 | | |
| 01713641 | | AKRO[3], BAO[3], CHZ[1], DENT[5], EUR[0.54], FIDA[1.02879878], HOLY[.00000867], KIN[3], MATH[2.01709213], RSR[4], SECO[.00988295], SHIB[876746.6981056], TRX[3], UBXT[2], USDT[.82160205] | Yes | |
| 01713644 | | FTT[25.34883376], USDT[0.00000007] | | |
| 01713645 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.097165], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[9.79], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01713646 | Contingent, Disputed | BTC[0], SOL[0], TRX[.003889], USD[0.00], USDT[0] | | |
| 01713649 | Contingent | FTT[20], LUNA2[5.80864271], LUNA2_LOCKED[13.55349966], LUNC[1264844.18], SOL[.35], USD[0.00] | | |
| 01713652 | | BTC[1.50800528], CHF[0.00], ETH[16.06709318], SOL[101.04115571], USD[57779.67] | Yes | |
| 01713656 | | ETH[.00000001], USD[2.77] | | |
| 01713660 | Contingent | 1INCH[245], AAVE[1.96000000], ADABULL[2.5674], ADAHALF[0.05654645], ALGOHALF[0], ALICE[54.8], AMPL[0], ATLAS[15940], ATOM[15], AUDIO[353], AVAX[5.1], AVAX-PERP[0], AXS[79.2], BADGER[0], BAL[43.57000000], BAT[528], BCH[0], BNT[1040.5], BOBA[279.3], BTC[0.04429325], CEL[293.6], CHR[726], CHZ[3600], COMP[3.17560000], CRO[5320], CRV[226], DOT[20.8], DOT-PERP[0], EGLD-PERP[11.14], ENJ[1590], ETH[0.14385840], ETHW[0.11785840], FTM[292], FTT[96.10259213], FTT-PERP[0], GALA[1770], GODS[2951.9], GRT[6320], GT[3.7], IMX[177.4], JOE[344], KNC[85.6], LDO[80], LINK[27], LRC[361], LTC[10.35], LUNA2[0.58358790], LUNA2_LOCKED[1.36170512], LUNC[2027.26], MANA[1344], MKR[0.02009000], MTL[312.1], NEXO[206], OMG[220], PERP[480.5], POLIS[32], RAY[136], REN[1235], RNDR[150.5], RSR[22320], SAND[836], SKL[1626], SOL[3.45000000], SRM[793], STOR[J312.1], SUN[0], UNI[53.3], UNI-PERP[0], USD[2131.31], WAVES[.5965705], XRP[4462], XTZHALF[0], YFI[.13], YFII[0] | | |
| 01713662 | | ATLAS[7], TRX[.000001], USD[0.00], USDT[0] | | |
| 01713666 | | ALICE-PERP[0], AR-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.04], USDT[2.28421870], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01713667 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRYB-PERP[0], USDT[213.96089943], XEM-PERP[0] | | |
| 01713671 | | BTC[0], ETH[0], ETHW[0.46424962], FIDA[91.9928503], FTT[65.79314594], SOL[1.4198157], UBXT[27441.3301717], USD[0.05], USDT[0.00908884] | | |
| 01713675 | | DENT[0.00000001], TRX[.000038], USDT[0] | | |
| 01713678 | | USDT[0] | | |
| 01713684 | Contingent | BNB[.102], CHZ-PERP[0], DYDX-PERP[0], FTT[4.89972064], FTT-PERP[0], LUNA2[0.03473582], LUNA2_LOCKED[0.08105026], RAY[12.1648317], SHIB-PERP[0], SRM[21.4805034], SRM_LOCKED[.39707108], SRM-PERP[0], USD[1.76], XLM-PERP[0] | | |
| 01713686 | | BTC[.00093657], BTC-PERP[0], ETH[0.01446968], ETHW[0.01446968], USD[-9.57] | | |
| 01713692 | | EUR[0.00], USD[0.00] | | |
| 01713694 | | ATLAS[1685.68083729], EUR[0.00], TRX[.05889], USD[2.26], USDT[0] | | |
| 01713695 | | ETH[0], USD[0.22], USDT[0] | | |
| 01713696 | | USD[25.00] | | |
| 01713697 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03153642], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[400000], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01713702 | | NFT (512278109507429877/FTX AU - we are here! #51508)[1], TRX[.000001] | | |
| 01713703 | | BAO[1], GBP[0.00], RSR[1], TRX[1], UBXT[2], USDT[0.00000006] | Yes | |
| 01713704 | | NFT (299115735619529038/FTX AU - we are here! #198243)[1], NFT (514112699990017392/FTX EU - we are here! #198147)[1], NFT (520433037279278960/FTX EU - we are here! #196697)[1] | | |
| 01713705 | | TRX[564.88715774], USDT[0] | | |
| 01713707 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01713708 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.01], USDT[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01713710 | | ATLAS[47.64798087], BAO[3], DENT[1], DOGE[1], EUR[0.00], FRONT[1], KIN[4], RSR[2], TRU[1], TRX[2], USDT[0] | | |
| 01713714 | | ADA-PERP[0], BTC[0.00448060], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK[2.33802276], USD[0.27], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713716 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[.94814349], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.64], VET-PERP[0] | | |
| 01713717 | | FTT[.06300128], USD[0.00], USDT[0] | | |
| 01713718 | | AKRO[4], AVAX[.99641128], BAO[16], BAT[11.04540391], DENT[5], ETHW[.0262032], EUR[0.00], KIN[23], RSR[1], UBXT[3] | | |
| 01713720 | | BTC[.28333538], BTC-PERP[0.02289999], CAKE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[2.02611147], ETH-PERP[.17], ETHW[2.02611147], EUR[30.82], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[45.38389242], SOL-PERP[3.80999999], SUSHI-PERP[0], USD[18.22] | | |
| 01713727 | | BULL[0], ETHBULL[0], USDT[1278.60739792] | | |
| 01713728 | | NFT (366457537692004819/FTX EU - we are here! #216171)[1], NFT (386968676150311689/FTX EU - we are here! #216092)[1], NFT (528592588800639353/FTX EU - we are here! #216052)[1] | | |
| 01713730 | | TRX[.000001] | | |
| 01713733 | Contingent | ATLAS[631.01301715], BNB[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNA2[0.01046135], LUNA2_LOCKED[0.02440982], LUNC[2277.98157942], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01713739 | Contingent | ADA-PERP[0], BAO[0], BOLSONARO2022[0], DENT-PERP[0], FTT[.00401275], LUNA2[0.00002782], LUNA2_LOCKED[0.00006492], TONCOIN[9.0098103], TRUMP2024[0], TRX[.99440908], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01713741 | | TRX[.014151], USDT[487.83048505] | Yes | |
| 01713744 | | BTC[0.00005761], FTT[.06892], USD[3.01], USDT[0] | | |
| 01713745 | | BTC[.10984208], EUR[500.00] | | |
| 01713751 | | AVAX[.09658], BTC[0], PERP[.00872], USD[0.00], USDT[0] | | |
| 01713752 | | DAWN[45.5] | | |
| 01713754 | | EUR[0.00], SOL-20210924[0], USD[0.00] | | |
| 01713755 | Contingent, Disputed | BNB[0], BNTX[0], BTC[.00000001], CRO[0], DOGE[0.00009130], EUR[0.00], FTT[0], GME[.00000004], GMEPRE[0], MNGO[0], SHIB[129.62237390], SOL[0.00020971], SRM[0], TSLAPRE[0], USD[0.00] | | |
| 01713757 | | USD[1.21], USDT[.0030655], XRP[11.74] | | |
| 01713759 | | ALICE[46.985218], ALPHA[.88315], ATLAS[1649.6865], AXS[.097112], BNB[0.00963377], BRZ[.6630987], BTC[0.05627912], BTC-PERP[0], DYDX[.090025], ETH[0.00083597], ETHW[0.00083597], FTM[263.97492], FTM-PERP[0], GALA[9.8138], GRT[.83261], LINK[.09482725], LTC[.00905], MANA[273.97036], POLIS[28.194642], RAY[.97112], SAND[96.92134], SHIB[32044.75], SOL[.00899435], USD[144.87], USDT[.40352669] | | |
| 01713765 | | FTT[22.13410128], USD[0.00], USDT[0.00000016] | | |
| 01713768 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.4981], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.35545049], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM12.07989161], SRM_LOCKED[0.05838477], THETA-PERP[0], TRX[.000001], USD[-0.72], USDT[0.15570572], USTC[5], XRP-PERP[0], XTZ-PERP[0] | | |
| 01713770 | | MNGO[49.99], MNGO-PERP[0], TRX[.000002], USD[0.48], USDT[0] | | |
| 01713772 | | AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00156500], USD[0.00], USDT[0.09440000] | | |
| 01713773 | | AKRO[2], ALPHA[1], BAO[9], CHZ[0], ETH[0], KIN[4], RSR[2], TRU[1], TRX[2], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00000702] | | |
| 01713775 | | TRX[9.998], USD[0.06] | | |
| 01713776 | | ALICE[.069812], CHR[.12999], FTM[-0.00054715], TRX[.000001], USD[0.01], USDT[-0.00628574] | | |
| 01713777 | | AUDIO[13], FTT[.599924], RAY[4.99905], RUNE[2.7], SOL[.5099107], SRM[1], USD[0.00], USDT[57.39575750] | | |
| 01713783 | | DOGE[.81], MNGO[9.9373], USD[0.01], USDT[0] | | |
| 01713784 | | BTC[0], DOGE[0], FTM[0], LINK[0], MATIC[0], MSOL[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01713785 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00186968], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00785585], XRP-PERP[0] | | |
| 01713786 | | USD[0.04] | | |
| 01713788 | | BTC[.000043], EUR[0.01] | | |
| 01713791 | Contingent | BNB[0], LUNA2[0.00000077], LUNA2_LOCKED[0.00000179], LUNC[0.16769144], MATIC[74.07508369], NFT (320522400880313144/FTX EU - we are here! #1691)[1], NFT (381148029580568248/FTX EU - we are here! #1945)[1], NFT (385377359301662637/FTX Crypto Cup 2022 Key #6271)[1], NFT (429891346713174858/FTX EU - we are here! #1850)[1], SOL[0], TRX[3.00002200], USD[0.13], USDT[1002.33150824] | | |
| 01713793 | | AR-PERP[0], BOBA[0], BTC[0], ETH[0.00068752], ETHW[0.00068752], FTM[0], MATIC[0], SOL[0], USD[1.93], USDT[200.56348700] | | |
| 01713807 | | RUNE[55.9], USD[0.69] | | |
| 01713808 | Contingent | ATLAS[0], ATOM[.43717538], AVAX[0.52031988], BAO[1], BCH[.00088341], BF_POINT[200], BNB[.0718993], BTC[0.01000189], DOT[0.31380651], ETH[0.01755212], ETHW[0.31762126], EUR[21.43], EURT[0], FTM[0], FTT[0], LRC[0], LTC[.00204691], LUNA2[0.01073918], LUNA2_LOCKED[0.02505809], LUNC[.03461844], MATIC[2.33125970], PAXG[.0906052], POLIS[0], SOL[.52033793], SPELL[0], SUSHI[0], TRX[0], UBXT[1], USD[0.00], USDT[100.02005064], USTC[0] | Yes | |
| 01713812 | | BTC[0.00004971], EUR[0.00], LTC[1.28766438], TRX[182], USD[0.00], USDT[0.00000001] | | |
| 01713815 | | BAO[1], DENT[1], ETH[.00014525], ETHW[.00014525], FTT[.0058104], KIN[2], NFT (322517994778268174/FTX EU - we are here! #105795)[1], NFT (366327458765858265/FTX EU - we are here! #106007)[1], NFT (502343930073554002/FTX EU - we are here! #105639)[1], NFT (514408072492567313/FTX AU - we are here! #25490)[1], NFT (570553064573122844/FTX AU - we are here! #25824)[1], TRX[.000021], USD[0.00], USDT[0.00283324] | Yes | |
| 01713816 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 01713818 | | NFT (416285470727244724/FTX EU - we are here! #164589)[1], NFT (505436415569784691/FTX EU - we are here! #164327)[1], NFT (551474781118575945/FTX EU - we are here! #109004)[1], SOL[.002], TRX[.000001], USDT[0.25145201] | | |
| 01713821 | | BAO[2], EUR[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 01713823 | | DOGEBULL[7.483], FTT[1.19757896], MATICBULL[.081798], THETABULL[67.05130111], USD[6.40], USDT[0], XTZBULL[651.176253] | | |
| 01713825 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00006203], ETH-PERP[0], ETHW[.00006203], FTM-PERP[0], FTT[.03263951], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[2.43369688], LUNA2_LOCKED[5.67862607], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.21], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01713830 | | BNB[0], SOL[0], TRX[.000003], USD[0.62], USDT[0.00000019] | | |
| 01713832 | Contingent | ALEPH[200], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00023193], EUR[93.08], LUNC-PERP[0], ONE-PERP[0], RAY[11.19999955], SOL[17.39359998], SOL-PERP[0], SRM[72.52544156], SRM_LOCKED[1.27962122], USD[5.85] | | SOL[5.999127] |
| 01713833 | | BTC-PERP[0], ETH-PERP[0], USD[46.54] | | |
| 01713834 | | ATLAS[1000], FTT[151.87727], POLIS[10], SOL[4.54], USD[115.97] | | |
| 01713836 | Contingent | ADABULL[0], BTC[0.00000778], DOGEBULL[0], ETHBULL[0], FTT[5.95464661], LUNA2[0.02566790], LUNA2_LOCKED[0.05989177], LUNC[5589.24], USD[0.00], USDT[0] | | |
| 01713841 | | AKRO[1], ETH[.07261816], GBP[801.93], KIN[1], SOL[3.487047] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713843 | | USDT[2.824] | | |
| 01713844 | | FTT[.0976366], LUA[.0422468], TRX[.000001], USD[0.00], USDT[0] | | |
| 01713848 | Contingent | ALGO[1], ATOM-PERP[0], AVAX[0.09998254], BTC[0.00002540], CRO[9.998254], DFL[1420], DOGE-PERP[0], EUR[2781.52], FTM[1.9415054], FTM-PERP[0], FTT[1.09729352], FTT-PERP[0], GALA[9.998254], LUNA2[0.00556839], LUNA2_LOCKED[0.01299292], LUNC[0.01793797], MATIC[.989524], SAND-PERP[0], SLP[9.9982], SOL[0.01607977], SOL-PERP[0], SRM[1], TONCOIN-PERP[0], USDt-1.48], USDT[.20404478], USDT-PERP[0] | | |
| 01713849 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT[0.04681498], FTT-PERP[0], LUNA2[1.91200368], LUNA2_LOCKED[4.46134194], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01713856 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.02712223], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0.57978069], ETH-PERP[0], ETHW[0], FTT[50.27304772], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00008451] | | |
| 01713861 | | FTT[.199753], USDT[0] | | |
| 01713864 | | BNB[.00000001], ETH[0], LTC[0.00658184], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01713865 | | BTC[.01717] | | |
| 01713868 | Contingent | ADA-PERP[0], ALGO[900.847], ALICE[27.89512866], APT[14.9973], ATLAS[10839.484174], AVAX-PERP[0], BICO[346.9738046], BTC[.00505487], BTC-PERP[0], CRO[9.85951], CRO-PERP[0], DOT[30.29550054], DYDX[30.194564], EUR[0.00], FTM-PERP[0], GALA[4029.5563], IMX[309.155621], LUNA2[6.90363887], LUNA2_LOCKED[16.10849071], LUNC[1503281.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[101.08245162], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[19], USD[0.03], USDT[99.67705789] | | |
| 01713871 | | BTC[.01242995], EUR[0.01], USD[0.00] | | |
| 01713872 | | STEP[309.064375], TRX[.000003], USD[0.00] | | |
| 01713875 | | BTC[0], FTT[0.14343961], NFT[313645419794857382/The Hill by FTX #26680][1], USD[0.00] | Yes | |
| 01713884 | | USD[0.00], USDT[0] | | |
| 01713886 | | DOGEBULL[.2971], ETH[.042], ETHW[.042], TRX[.000001], USD[0.00] | | |
| 01713887 | | BNB-PERP[0], ETH[.00097967], ETHW[.00097967], RUNE[327.137832], USD[1.19], USDT[4.66863086] | | |
| 01713891 | Contingent | ATOM[24.64856187], AVAX[7.87943212], BICO[222.6391406], BTC[0.05458362], ETH[0.00000002], FTM[229.957611], FTT[11.83110587], GALA[2365.359326], GENE[10.29308875], GMT[125.948396], IMX[155.862253], LTC[0], LUNA2[0.00011758], LUNA2_LOCKED[0.00027437], LUNC[25.60528007], MATIC[197.6765535], SOL[5.40057674], UMEE[3628.13857], USD[3.58], USDT[0.37050670] | | |
| 01713892 | | BADGER[0.00494497], EUR[0.15], STEP[.01867784], USD[0.00], USDT[0.00000001] | | |
| 01713894 | | ETH[0], EUR[0.00], MSOL[0], SOL[.0000023], STETH[0] | Yes | |
| 01713895 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00668856], ETH[0.00086481], ETHW[0.00086481], FTM-PERP[0], FTT[26.63280359], GODS[348.7], LOOKS[186], USD[194.73], USDT[0.00360736] | | |
| 01713898 | | BTC[.00010951], USD[0.00] | Yes | |
| 01713901 | | TRX[.000001], USD[0.00] | | |
| 01713902 | | 0 | | |
| 01713905 | | AUD[2.21], BNB[0], CEL[0], HXRO[.00062159], MATH[.00000917], MATIC[.44831429], SLP[.00276843], USDT[0] | Yes | |
| 01713906 | | APE-PERP[0], ETH[.00000001], EUR[0.00], USD[0.01], USDT[0] | | |
| 01713907 | Contingent | AKRO[104.98005], ATLAS[99.981], C98[1.99962], FTT[1.999696], RAY[1.20651018], SOL[.19971253], SRM[2.05005211], SRM_LOCKED[.04097759], TRX[.000016], USD[1.72], USDT[0.20686701] | | |
| 01713913 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.23] | | |
| 01713914 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.55], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0] | | |
| 01713915 | | AVAX-PERP[0], FTT[0], NFT[493275966423908427/FTX AU - we are here! #31720][1], RAY[0], USD[0.00] | | |
| 01713917 | | EUR[0.00], USD[0.00] | | |
| 01713920 | | BNB[0], BTC[0], CEL-PERP[0], ETH[0], EUR[0.00], LINK[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[0], SUSHIBULL[0], USD[0.00], USDT[0.00993289], VET-PERP[0], XLMBULL[0], XMR-PERP[0], XRP[0] | | |
| 01713921 | | DFL[3716.475], EGLD-PERP[0], FTT[25.1959], NFT (298241331461136145/The Hill by FTX #56718)[1], NFT (349179044941022049/The Hill by FTX #8771)[1], NFT (367628757481712407/The Hill by FTX #4927)[1], NFT (371219528609869564/The Hill by FTX #3791)[1], NFT (405222709624826807/The Hill by FTX #4241)[1], NFT (417880037476664380/The Hill by FTX #3862)[1], NFT (418420050548192816/The Hill by FTX #5245)[1], NFT (451683515120962783/The Hill by FTX #4541)[1], NFT (469356873067164407/The Hill by FTX #5232)[1], NFT (526745705138818324/The Hill by FTX #6259)[1], NFT (542040930481401844/The Hill by FTX #4551)[1], NFT (545299557993929144/The Hill by FTX #3805)[1], NFT (566330479283525978/The Hill by FTX #4161)[1], POLIS[0.52], USD[0.00], USDT[0.13], USD[69.5900089216] | | |
| 01713926 | | ALGOBULL[100977.2], BALBULL[2.99943], EOSBULL[399.924], SUSHIBEAR[9998100], SUSHIBULL[1200], SXPBULL[53.98974], TRX[.000001], USD[0.02], USD[0], XRPBULL[119.981], XTZBULL[4] | | |
| 01713927 | | USD[0.00] | | |
| 01713929 | | BTC[0], ETH[0], PAXG[.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000024] | | |
| 01713930 | | COPE[25.8204772], ETH[0], FTM[.9286759], SOL[0.00500000], USD[0.01], USDT[0] | | |
| 01713932 | | ETH[0], FTT[.065466], SHIB[76082], USD[2.80] | | |
| 01713934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[4.04940487], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HXR-PERP[0], HT.075], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OGN-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.42], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01713936 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01713939 | | 0 | | |
| 01713942 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], NFT (360935712589576251/DeadApeSociety #112)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TRX[0.00077700], TRX-PERP[0], UBXT[0], USD[21.68], USD[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 01713943 | | USDT[0] | | |
| 01713947 | Contingent | AVAX-PERP[0], BNB[0], CRO-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02219074], GMT-PERP[0], LUNA2[0.00002185], LUNA2_LOCKED[0.00005099], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01713950 | | BTC-PERP[0], ETH[0.00098912], ETHW[0.00098912], SRM[.99753], STEP[.094756], STEP-PERP[0], USD[73.90], XRP[.743865] | | |
| 01713953 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 01713957 | | AXS[7], SHIB[170841.90017699], USD[0.00], USDT[0.00491422] | | |
| 01713958 | | BNB-PERP[0], NFT (293313941876817218/FTX EU - we are here! #88768)[1], NFT (435342700245483593/FTX EU - we are here! #89004)[1], NFT (459328719304533422/FTX EU - we are here! #89124)[1], TONCOIN-PERP[0], TRX[0], USD[0.02], YFI-PERP[0] | | |
| 01713960 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01713961 | | ATLAS[0], AURY[0], AVAX[0.03386763], DFL[0], FTT[0.01223318], GENE[0], IMX[0], POLIS[0], SOL[.00269], SOS[.4003], TONCOIN-PERP[0], USD[0.71], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713962 | | BTC[.0005], ETH[.007], ETHW[.007], USD[2.38] | | |
| 01713963 | | USD[1.63] | | |
| 01713964 | | AVAX[.52099452], ETH[.16062365], SOL[.00000001], USD[0.72], USDT[0.00000001] | Yes | |
| 01713966 | | BTC[.0986], SOL[0], TRX[.000001], USD[1.93], USDT[2.20762218] | | |
| 01713967 | | USDT[.24083284] | | |
| 01713968 | | BOBA[16.9966], BTC[.03868539], GST-PERP[0], OMG[.74154849], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.2945], SOS[85920], SOS-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01713970 | | NFT (45172119094096786]6/FTX EU - we are here! #176453)[1] | | |
| 01713971 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNA2[0.89391039], LUNA2_LOCKED[2.08579091], LUNC[194650.87], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000167], XLM-PERP[0], XRP-PERP[0] | | |
| 01713972 | | ATOM[0], USD[0.00], USDT[0.00000002] | Yes | |
| 01713987 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[96.13102813] | | |
| 01713989 | | AKRO[7], AURY[.00300906], BAO[26], DENT[6], EUR[0.12], FTM[.01407449], HNT[.00008386], IMX[.01508852], KIN[24], RSR[2], SOL[.02094548], TRX[4.00001], USD[0.00], USDT[0.00001913] | Yes | |
| 01713990 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 01713991 | | BTC[0.00004427] | | |
| 01713998 | | EUR[0.00] | | |
| 01714002 | | FTT[0], USD[0.00], USDT[0] | | |
| 01714007 | | TLM[0.22385517], TRX[.00002], USD[0.00], USDT[0] | | |
| 01714011 | | AGLD[.00022699], AKRO[1], ATLAS[0], AUDIO[.00000913], AVAX[.00001636], BAO[5], BOBA[0], CRO[.0020717], DENT[2], FTM[0.00183631], GMT[2.80634213], HUM[0.01461920], KIN[12], LINK[.00007835], MNGO[.00376812], RUNE[.00050524], SHIB[166.25901884], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01714012 | | ATLAS[809.894], BOBA[25.5], DFL[790], FTT[0.09247494], USD[2.70] | | |
| 01714014 | | DYDX[10.89854], FLOW-PERP[0], GST[.08], LTC[.00869664], NEAR[64.93232015], TRX[33.994781], USD[0.08], USDT[0.00937921], USDT-PERP[0] | | |
| 01714016 | Contingent | AURY[.34727358], ETH[.0005], ETHW[.0005], GALA[459.908], LUNA2[0.23124239], LUNA2_LOCKED[0.53956557], LUNC[50353.517296], MOB[93.4813], NFT (40138699630057559]5/FTX AU - we are here! #287081)[1, SOS[99980000], USD[21.98], USDT[0] | | |
| 01714022 | | AKRO[2], BAO[5], BNB[24.06505761], BTC[1.51934071], DAI[.03716989], DENT[3], ETH[20.19049514], ETHW[.00009017], EUR[317783.48], FTT[0.00119132], KIN[5], NFT (516702949329860288/NFT)[1], NFT (528207806264440297/NFT)[1], NFT (5714954854971801127/NFT)[1], RSR[1], SOL[949.80134015], SRM[.00000585], TOMO[.00000619], UBXT[6], USD[0.21], USDT[0.00000946] | Yes | |
| 01714028 | | BTC[0.06581775], ETH[0.70696787], ETHW[0.70696787], FTT[0], SWEAT[2374], USD[-0.60], USDT[0.00000001] | | |
| 01714037 | | BTC[0.00009678], EUR[0.12], TRX[.2822], USDT[1.66545191] | | |
| 01714046 | | 0 | | |
| 01714049 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[2393.91859], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.99489029], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[11472.0439744], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01714050 | | USDT[0] | | |
| 01714053 | | BNB[.0076858], ETH[.00000401], ETHW[0.00000401], USD[0.29], USDT[0] | | |
| 01714054 | | ATLAS[11680], COIN[1], ETHW[15.62624172], FTT[10.17164470], HGET[27.15], MATH[142.5], MATICBULL[1382], OXY[78], SRM[76.02201131], SRM_LOCKED[.02182657], TRX[.000018], USD[0.06], USDT[0] | | |
| 01714055 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01714056 | Contingent | LTC[0], USDT[0.00000002] | | |
| 01714063 | | NFT (454464671030799934/FTX AU - we are here! #67652)[1] | | |
| 01714065 | | AURY[.00000001], ENS[.00000001], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.12048812], GENE[.00000001], NFT (441405535964123677/FTX AU - we are here! #5505)[1], NFT (452697022605423430/FTX AU - we are here! #5496)[1], NFT (511164061505193934/The Hill by FTX #7036)[1], NFT (515014267588722716/FTX AU - we are here! #54932)[1], SOL[.00000001], USD[0.00] | | |
| 01714071 | | | | |
| 01714073 | | ETH[0.00097585], ETH-PERP[0], ETHW[0.00097585], FTT[10], POLIS[402.7], POLIS-PERP[0], SOL[59.69040514], USD[0.18] | | |
| 01714079 | | MER[.9932], MNGO[9.824], TRX[.000001], USD[0.00], USDT[0] | | |
| 01714081 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05486098], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00463526], SRM_LOCKED[.07110361], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01714084 | | CQT[142], REAL[143.2], USD[0.31], USDT[0] | | |
| 01714086 | | APE-PERP[0], AUDIO[17434.55952261], AUDIO-PERP[0], CHZ[1987], DOGE-PERP[0], ETH[.06984432], ETH-PERP[0], ETHW[.00098467], FIL-PERP[0], FTT[.02725348], FTT-PERP[0], IMX[197], LUNC-PERP[0], MATH[1081.5601514], TRX[.000031], USD[4.25], USDT[0.00124198], ZIL-PERP[0] | | |
| 01714088 | | ADABULL[.01599696], BNB[.00826564], THETABULL[0.56284797], USD[0.35], VETBULL[18.6468973] | | |
| 01714089 | | BTC[0], USD[-0.01], USDT[0.03964675] | | |
| 01714090 | | ETHW[54.13950683], FTT[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01714091 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.72], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.52], USDT[1.77038214], XRP-PERP[0] | | |
| 01714094 | | FTT[0.74048788], TRX[.000001], USDT[0] | | |
| 01714095 | | DOGE-PERP[0], FTT[0], USD[0.00], USDT[0.45628829] | Yes | |
| 01714100 | | USD[0.43], USDT[.87689736] | | |
| 01714101 | | BTC[.01359728], DOGE[2654.666], DOGE-PERP[-666], ETH[.294941], ETHW[.294941], LINK[10.1], MATIC[10], SOL-PERP[1], TRX[2503.492], USD[347.73], USDT[18.52015659], XRP[1019.19928] | | |
| 01714104 | | BTC-PERP[0], USD[1938.83], USDT[.005386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714106 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02364646], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00405401], LUNA2_LOCKED[0.00945936], LUNC[882.76993], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], USDI[0.02], USDTI[0.00000001] | | |
| 01714107 | | ADA-PERP[0], BTC-PERP[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 01714110 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[1.18272802] | | |
| 01714113 | | MNGO[3], USD[0.01], USDT[0] | | |
| 01714124 | | 0 | | |
| 01714125 | | ETH[.00651183], ETHW[.00651183], STEP[.00383344], USD[0.00], USDT[0] | | |
| 01714126 | Contingent | BNB[0], DOT[0], EUR[0.00], LUNA2[2.97418238], LUNA2_LOCKED[6.93975889], SOL[0], USD[0.00], USDT[0.00030541], USTC[0] | | |
| 01714127 | Contingent | ATLAS-PERP[0], LUNA2[0], LUNA2_LOCKED[14.26989529], LUNC-PERP[0], TRX[.000078], USD[0.00], USDT-PERP[0] | | |
| 01714128 | Contingent | BTC[0.03794042], EUR[0.00], FTT[12.69292388], RAY[103.45166788], SOL[21.58718291], SRM[.00126585], SRM_LOCKED[.73124867], USD[0.00] | | |
| 01714129 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[823.21], USDT[1546.94284448], WAVES-PERP[0], XMR-PERP[0] | | |
| 01714131 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00301001], ETH-PERP[0], ETHW[.00303622], FTT-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01714133 | | BTC[0], FTT[1.59494521], ETHW[0.63760910], EUR[0.00], FTT[13.24424169], MATIC[100], SOL[4.28569971], USD[0.00], XRP[120] | | |
| 01714135 | Contingent | BCHBEAR[0], BCHBULL[294.323864], BEAR[0], BNB[0], BSVBULL[190496.24358], BTC[0], LUNA2[0], LUNA2_LOCKED[11.38849694], SHIB[19789289.63478850], SHIB-PERP[0], SLP[9.21311609], SUSHIBEAR[840000000], SUSHIBULL[35979.117846], TRX[0.00002300], TRXBEAR[0], USD[0.03962219], XRPBULL[1081.439001], XTZBEAR[0] | | |
| 01714138 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01714139 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.19], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], TRX[36.54378312], USD[0.00], USDT[26925.84269925], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01714143 | | 0 | | |
| 01714144 | | STEP[.096713], TRX[.000001], USD[0.00], USDT[0] | | |
| 01714146 | | ADA-PERP[0], AVAX-PERP[0], BTC[1.0155], BTC-PERP[0], ENJ-PERP[0], ETH[.00000906], ETH-PERP[0], ETHW[.00000906], EUR[1.58], RAMP-PERP[0], USD[1.60], USTC-PERP[0], XRP-PERP[0] | | |
| 01714154 | | USD[0.01] | | |
| 01714155 | | DOGE[.9981], USDT[54.05199419] | | |
| 01714156 | | DOGEBULL[.461], FTT[0.00010286], USD[25.48] | | |
| 01714162 | | ADABULL[0], ADA-PERP[0], BTC[0.06672123], BTC-PERP[0], DOT[13.697397], ETH[0.08005029], ETHW[0.08005029], FTT[0.14028355], RUNE[53.689797], SOL[0.67057398], USD[1.43], USDT[4.59300109], USDT-PERP[0] | | |
| 01714165 | | USD[26.46] | Yes | |
| 01714167 | Contingent | AR-PERP[0], ATOM[0], BTC[0], EUR[1.10], FTM[0], FTT[14.01161455], GALA[4279.53925], LUNA2[0.00052786], LUNA2_LOCKED[0.00123168], LUNC[114.94338612], RAY[203.06021691], RSR[2.79863851], SAND-PERP[0], SOL[0.00191299], TRX[0], USD[0.00], USDT[0] | | |
| 01714170 | | NFT (434046153967921526/FTX EU - we are here! #206841)[1] | | |
| 01714172 | | TRX[.354204], USD[2.70] | | |
| 01714175 | | BNB[0], BTC[0.10096967], ETH[1.99219578], ETHW[0], EUR[0.00], FTT[99.82925084], SOL[20.61823229], USD[0.00], USDT[10074.84055129] | Yes | |
| 01714177 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 01714178 | | AAVE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01714180 | | BTC[0], TRX[0.62214222], USDT[0] | | |
| 01714181 | Contingent, Disputed | 0 | | |
| 01714183 | | SLP[1], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01714184 | | BTC-PERP[0], ETH-PERP[0], USD[33.58] | | |
| 01714185 | | ALT-PERP[0], AVAX[25], AVAX-PERP[0], BTC[.06906858], DYDX-PERP[0], ETH[1.63217], ETH-PERP[0], ETHW[1.63217], FTM[18374.35753665], FTM-PERP[0], FTT[25.03013418], ONE-PERP[0], SHIB-PERP[0], SOL[40.71709846], SOL-PERP[0], STEP-PERP[0], USD[14346.17], XTZ-PERP[0] | | FTM[10850.6675], USD[14126.89] |
| 01714188 | | USD[0.00] | | |
| 01714196 | | ATLAS[7.26944557], ATLAS-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01714198 | | USD[2.00], USDT[.672052] | | |
| 01714199 | | IMX[.087897], USD[0.91], USDT[0.00000001] | | |
| 01714201 | | ATLAS[5809.425003], AVAX-PERP[0], COMP[0.00002898], CRV[.98803], FTT[.098955], POLIS[13.9], SRM[.9932854], USD[0.17], USDT[0], XRP[.564] | | |
| 01714208 | | AKRO[1], AVAX[.43833711], BAO[8], BTC[.0037636], DENT[1], ETH[.06247369], ETHW[.01990714], KIN[10], MANA[.00016421], MATIC[.00042988], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01714213 | | BTC[.14734885] | Yes | |
| 01714224 | | ATOM-PERP[0], BAO[1], DENT[1], EUR[0.00], KIN[1], STETH[6.00342975], USD[0.35], USDT[0] | Yes | |
| 01714225 | | BAO[4], DENT[1], ETH[0], EUR[0.00], GRT[442.45351968], HXRO[1], KIN[7], RSR[1], TRX[1], UBXT[2], USDT[2.07265635] | Yes | |
| 01714226 | | EOSBULL[1000], ETCBULL[2], MATICBULL[24], SUSHIBULL[10000], TRXBULL[93], USD[0.04], VETBULL[10], XRPBULL[1430] | | |
| 01714227 | | BTC[4.31008719], ETHW[7.69682184], FB[14.38], FTT[285.08044858], STETH[0], USD[2.87], USDT[0.00000001] | | |
| 01714228 | | APE[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[18.45] | | |
| 01714229 | | NFT (441826704388020710/FTX EU - we are here! #222470)[1], NFT (503416358822050219/FTX EU - we are here! #222528)[1], NFT (559488318399214614/FTX EU - we are here! #222499)[1] | | |
| 01714232 | | DOGE[0], ETH[0], EUR[0.00], SRM[10.78333412], STEP[203.01402882], TRX[.000001], USDT[0.00000346] | | |
| 01714238 | Contingent | BTC-PERP[0], LOOKS-PERP[0], LUNA2[49.24353609], LUNA2_LOCKED[114.9015842], SPELL[60.58], SPELL-PERP[0], TRX[.000073], USD[0.00], USDT[79816.21265866], XRP[.98193] | | |
| 01714239 | | BRZ[.00288427], GALA[.91], USD[0.00] | | |
| 01714242 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000059] | | |
| 01714243 | | BNB[0.00002228], TRX[.000001], USD[-0.01], USDT[.01149505] | | |
| 01714244 | | FTT[0], USD[0.00] | | |
| 01714250 | | AVAX[0.00004735], BAO[1], BNB[0], BTC[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LTC[0], MATIC[0], NFT (304521727345826386/FTX EU - we are here! #218054)[1], NFT (397154267475288159/FTX EU - we are here! #218028)[1], NFT (465090856422423807/FTX EU - we are here! #218120)[1], SHIB-PERP[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00039590], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714251 | | 0 | | |
| 01714254 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], IMX[214.9613], LRC[500], USD[446.40], XRP-PERP[0] | | |
| 01714256 | | TRX[.000024], USD[0.43], USDT[0] | | |
| 01714260 | | FTT[.00000001], USD[25.00] | | |
| 01714261 | | AKRO[1], BAO[4], BTC[.00000003], EUR[0.00], KIN[4], UBXT[3], USD[0.05] | Yes | |
| 01714265 | | AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[4.00], USDT[0] | | |
| 01714266 | Contingent | AURY[.4011557], FTT[155.305573], GT[.1], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], NFT (563663323416303625/FTX AU - we are here! #3068)[1], NFT (567305898698780959/FTX AU - we are here! #3069)[1], RAY[.04062], SOL[.00477631], SOL-PERP[0], TRX[.000001], USD[0.60], USDT[0], USTC[.00001] | | |
| 01714271 | | USD[25.00] | | |
| 01714272 | | CONV[9.29469953], MNGO-PERP[0], TRX[.000001], USD[0.01], USDT[.09428496] | | |
| 01714273 | | BTC[0], ETH[1.10876172], ETHW[1.10876172], FTT[.00464866], SOL[.00734], USDT[1.32847226] | | |
| 01714276 | | ETH[0], NFT (503746273065979056/FTX AU - we are here! #45083)[1], NFT (571593691499937430/FTX AU - we are here! #44982)[1], TRX[.870035], USD[0.00], USDT[0.35700654] | | |
| 01714277 | | XRP[7.921933] | | |
| 01714282 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-19.11], XRP[71.10670389], XRP-PERP[0] | | |
| 01714288 | | FTT[0], SOL-PERP[0], USD[0.00] | | |
| 01714289 | | ATLAS[4693.58716542], BAO[1], SECO[7.12603462], TRX[1], USDT[0.00082199] | Yes | |
| 01714292 | Contingent | NFT (302454214159286411/FTX EU - we are here! #198966)[1], NFT (305666127291595986/Mexico Ticket Stub #1653)[1], NFT (323662574796676494/Belgium Ticket Stub #562)[1], NFT (324659013626241445/Monza Ticket Stub #620)[1], NFT (360917456255522104/Hungary Ticket Stub #799)[1], NFT (374540458011212676/France Ticket Stub #1762)[1], NFT (400771498527443369/FTX EU - we are here! #199354)[1], NFT (435971029421313636/Austin Ticket Stub #60)[1], NFT (452374841885487613/Silverstone Ticket Stub #169)[1], NFT (456278546810866354/Baku Ticket Stub #1971)[1], NFT (460083205733374027/FTX Crypto Cup 2022 Key #364)[1], NFT (471701238121513051/Austria Ticket Stub #191)[1], NFT (512538935843533340/Japan Ticket Stub #291)[1], NFT (527292994813684571/FTX EU - we are here! #199324)[1], NFT (568826258424824921/Netherlands Ticket Stub #1477)[1], NFT (569766385364619394/The Hill by FTX #2560)[1], NFT (572345461605136843/FTX AU - we are here! #60194)[1], SRM[.7787832], SRM_LOCKED[5.2212168], TRX[.000001], USDT[.09125668] | Yes | |
| 01714295 | | EOSBULL[2146272.64028197], UBXT[1.9996], USDT[.03719] | | |
| 01714299 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.253], ETH-PERP[0], ETHW[.253], EUR[1.00], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000950], LUNA2_LOCKED[0.00002218], LUNC[2.07], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.58], USDT[0.00729657] | | |
| 01714302 | | BNB[0], STG[0], USDT[0.00001332] | | |
| 01714310 | | ETH[0], LOOKS[0], USD[0.00] | | |
| 01714315 | | 0 | | |
| 01714320 | | EUR[0.00], USDT[0] | | |
| 01714321 | Contingent | APT-PERP[0], CHZ-PERP[0], ETH[.00031908], ETHW[.00042839], FTT[3.73512856], JPY[11808.67], LUNA2[0.00408181], LUNA2_LOCKED[0.00952422], SOL-PERP[5.98], TRX[15.235861], USD[-99.76], USDT[1341.96331658], USTC[.5778] | Yes | |
| 01714328 | Contingent | FIDA[0], LUNA2[0], LUNA2_LOCKED[5.94712964], MNGO[3.34968972], RAY[0], USD[1.31], USDT[0.00000001] | | |
| 01714330 | | USD[0.07] | | |
| 01714333 | | AAVE[-1.69812095], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07990769], HOT-PERP[0], SUSHI[-45.54493606], UNI[-37.40512926], USD[0.00], USDT[975.86616667], VET-PERP[0] | | |
| 01714334 | | BF_POINT[100], BTC[.00015108], EUR[0.00], USD[0.00] | | |
| 01714339 | | BTC-PERP[0], USD[3.71] | | |
| 01714340 | | USD[25.00] | | |
| 01714341 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01714345 | | BTC[0], XRP[0] | | |
| 01714346 | | BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTT[0.00508218], SHIB-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01714348 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[40], LUNA2_LOCKED[94.40150224], LUNC[.00051365], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SOL[.0066772], SOL-PERP[0], USD[-6.15], USDT[7.34600458], USTC-PERP[0] | | |
| 01714349 | | ATLAS[555.56173434] | | |
| 01714351 | | USD[25.00] | | |
| 01714352 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BNB-20210924[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFI-PERP[0], FTM-PERP[0], FTT[0.10822906], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], USD[0.58], USDT[0] | | |
| 01714353 | | BNB[.1199772], DFL[669.7815], GST[.08696162], MNGO[9.9715], USD[0.00], USDT[7.05376277] | | |
| 01714354 | | RAY[23.83629], USD[5.71], USDT[.0006764], XRP[.8303] | | |
| 01714355 | | BNB[0.18185102], BTC[0], BTC-PERP[0], CRO[49920], EGLD-PERP[0], ETH[7.42126051], ETH-PERP[0], ETHW[.00082089], EUR[106.18], FTT[0], HT[0], LINK[.021682], SOL-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00000001] | | |
| 01714356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-20210914[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210927[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211116[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9604.71] | | |
| 01714357 | | USD[0.09], USDT[0] | | |
| 01714358 | Contingent | BAT[3657.61031], BTC[.0011], CRV[428.93502], ETH[1.616], ETHW[1.616], LUNA2[8.42287989], LUNA2_LOCKED[19.65338642], LUNC[1054142.93864952], PERP[.086206], USD[1041.06], USDT[1349.97427791] | | |
| 01714359 | | AAVE[858.27763468], ATLAS[907.27931788], BAO[158809.91572662], CONV[842.83006588], CUSD[1079.06829578], DENT[4978.69739457], DMG[228.65776034], DOGE[184.91644595], EMB[82.07010632], ETHE[1.3459795], FTM[33.7338788], GBP[0.00], GBTC[1.178119], JST[273.24679101], KIN[668990.98969841], LINA[990.34294653], LUA[365.16594619], MATIC[95.35487035], NIO[1.52468764], ORBS[89.31825902], REEF[958.62528079], RSR[330.19065098], SHIB[18021669.32132137], SLP[134.32947403], SLRS[6.32965244], SLV[2.7749365], SOL[1.11625473], SPELL[378.32880668], STMX[213.86608703], SUN[694.18301995], TRX[85.78307886], TSLA[.67764], UBXT[349.70207419], USD[0.00], XRP[1480.43333361] | Yes | |
| 01714360 | | BNB[.08], FTT[.1], TRX[.000001], USD[3.04] | | |
| 01714362 | | USD[26.00] | | |
| 01714365 | Contingent, Disputed | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714367 | Contingent | SRM[.00175051], SRM_LOCKED[.00748656] | | |
| 01714368 | | BTC[.10406751], ETH[1.75437035], ETHW[1.75459463] | Yes | |
| 01714370 | | USD[0.00], USDT[0] | | |
| 01714373 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.25], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01714378 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01714391 | | USD[13.69] | | USD[13.09] |
| 01714392 | | BNB[0], BTC[0.00003107], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL[0.04743681], SOL-PERP[0], USD[27.58] | | |
| 01714393 | | MER[.96751], STEP[.080487], TRX[.000001], USD[0.00], USDT[5.80687707] | | |
| 01714396 | | BF_POINT[200] | Yes | |
| 01714399 | | BTC[0], FTT[.047283], USD[0.00], USDT[5.93578148] | | |
| 01714401 | | AKRO[1], BAO[6], BTC[0.04890775], DENT[1], ETH[.05718467], ETHW[.05647279], EUR[6.36], FTM[9.39495796], FTT[.59610125], KIN[8], TRX[2], UBXT[2], USDT[1.10848046] | Yes | |
| 01714403 | | TRX[.000001] | | |
| 01714404 | | USD[2.41] | | |
| 01714407 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], VETBULL[9180000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01714410 | | ATLAS[8.1057], FTT[11.3], USD[1.93], USDT[0.00891843] | | |
| 01714412 | | TONCOIN[21.4], USD[0.32], USDT[0] | | |
| 01714413 | | ETH[.00000001], LOOKS[.27927152], TRX[.000001], USD[0.00], USDT[0] | | |
| 01714418 | Contingent | AAVE[.009981], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTM-PERP[0], FTT[.63269037], FTT-PERP[0], GALA[15.3879418], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR[1], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.00082939], SRM_LOCKED[.00071341], SRM-PERP[0], STARS[.64982048], STORJ-PERP[0], TLM[17], TLM-PERP[0], TRX[.000001], USD[0.49], USDT[0.00000002] | | |
| 01714423 | | AKRO[1], BAO[2], ETH[1.00251185], ETHW[1.03146862], GBP[0.00], KIN[1], SOL[37.8338476], TRX[1] | Yes | |
| 01714425 | Contingent, Disputed | ETH[0.00096824], ETH-PERP[0], FTM[0.00096824], FTM[0], USD[0.03] | | |
| 01714427 | Contingent, Disputed | IMX[7.599892], TRX[.000001], USD[0.00], USDT[1.17344284] | | |
| 01714428 | | USD[0.00] | | |
| 01714429 | | ETH[0.14068029], FTT[155.07972361], TRX[.000001], USD[0.00], USDT[0.43568628] | | |
| 01714431 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01714432 | Contingent | BNB[0.00716834], BTC[0], BULL[0.00079857], ETH[0], ETHBULL[0.00094821], EUR[0.00], FTT[.09962], FTT-PERP[0], LUNA2[0.00427876], LUNA2_LOCKED[0.00998377], LUNC[0.00859593], PAXG[0.00005534], PAXG-PERP[0], RUNE-PERP[0], SOL[0.00992407], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0.07967608], USD[217.84], USDT[0.00562062], USTC[0.60567381], USTC-PERP[0] | | |
| 01714433 | | ATLAS[0.08674237], BICO[.0059634], BOBA[.00817978], BTC[0], DYDX[0.00318005], EUR[0.00], FTT[0], GODS[.00234371], GOG[.00646857], IMX[0.00576366], JOE[.01441898], KIN[0], MANA[0], MAPS[0], MBS[.00552865], POLIS[0], RAMP[0], RUNE[0], SAND[0.00783689], SLRS[0], SOL[0.00049516], STARS[0], STEP[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 01714434 | | C98[11], FTT-PERP[0], TRX[.000008], USD[2.29], USDT[0], VET-PERP[0] | | |
| 01714436 | Contingent, Disputed | ADA-PERP[0], ETH[.00092318], ETHW[0.00092318], USD[0.00], USDT[1.63854777] | | |
| 01714437 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[0.57216544], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], UNI-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01714441 | | BTC[.00629594], USD[0.00], USDT[0] | | |
| 01714451 | | BTC[0], GALFAN[0], SHIB[0], USD[0.00] | | |
| 01714453 | | USD[0.33], USDT[0.29868393] | | |
| 01714454 | | FTT[0] | | |
| 01714457 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[5.36] | | |
| 01714458 | | BAT[102], BTC[.00460457], COMP[.60918634], ETH[.1908454], ETHW[.1908454], FTT[7.12110938], THETA-PERP[17.5], USD[2499.83], USDT[362.93717824] | | |
| 01714468 | | ATLAS[9.9145], POLIS[.098822], USD[0.21] | | |
| 01714470 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.00045715], LUNA2_LOCKED[0.00106669], LUNC[99.54659608], SRM-PERP[0], TRX[2.000001], USD[0.02], USDT[0] | | |
| 01714471 | | USD[0.00] | | |
| 01714473 | | ADA-PERP[0], BTC-PERP[0], FTT[0.01845060], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 01714474 | | ATLAS-PERP[0], POLIS[2388], POLIS-PERP[0], USD[7.39], USDT[110.53077618] | | |
| 01714477 | Contingent | AKRO[54.98955], FIDA[.99981], SRM[11.3619551], SRM_LOCKED[.17241102], TRX[.000001], USDT[.00541] | | |
| 01714479 | | BTC[0.00520268], SPELL[0], USD[85.61], USDT[0] | | |
| 01714483 | | BTC[.1316], ETH[1.012], ETHW[1.012], FTT[16.5], SOL[6.71], USD[0.58], XRP[993] | | |
| 01714486 | | BTC[0.18236484], EUR[1372.40], FTT[18.15921427], SOL[16.37706088], USD[1.60], USDT[1.2131] | | |
| 01714489 | | ADA-PERP[0], ATLAS-PERP[0], EOS-PERP[0], ICP-PERP[0], OMG-PERP[0], SC-PERP[0], USD[51.85], XLM-PERP[0], XRP[80], XRP-PERP[151] | | |
| 01714490 | | SOL[.00012761], SXP[1.05572791] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41257485], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01714498 | Contingent | FTT[35.0732765], INDI[.01388], SRM[9.68350241], SRM_LOCKED[114.87649759], USD[0.46] | | |
| 01714502 | | BNB[0], BRZ[0], BTC[0], CRO[350.00095801], DOT[0], ETH[0], ETHW[0], USD[0.00] | | |
| 01714506 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH[.00001525], ETH-PERP[0], HXRO[.00000001], SOL[.00984377], USD[5.31], USDT[0], USDT-PERP[0] | | |
| 01714507 | Contingent | AAVE[0], ADABULL[0.48598477], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BNBBULL[0], BTC[0.00936156], BTC-PERP[0], BULL[0.52714483], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM[0], CRO-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0.00798745], DOGEBULL[16.19714883], DYDX-PERP[0], ETH[0.0482990], ETHBULL[3.69501588], ETH-PERP[0], EWMW[0.04819195], FIL-PERP[0], FTT[0.54927447], FTT-PERP[0], FXS-PERP[0], GMX[0], GRTBULL[1318], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LEOBULL[0], LRC-PERP[0], LTC[0.73000000], LUNA[0.54449276], LUNA2_LOCKED[1.27048311], LUNC[39919.17387255], LUNC-PERP[0], MATICBULL[210.9], MCB[0], MEDIA[0], MKR[0], MKRBULL[0], MNGO-PERP[0], MSOL[0], OKBBULL[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], ROOK[0], ROOK-PERP[0], SECO[8], SHIB-PERP[0], SOL[0.10883666], SOL-PERP[0], STETH[0], STSOL[0], SUSHI-PERP[0], THETABULL[32.01536951], TRXBULL[157.8], TULIP[3], TULIP-PERP[0], USD[31.13], USDT[0], USDT-PERP[0], USTC[51.1251925], VETBULL[35.90000000], WBTC[0], XAUT[0], XPLA[10] | | |
| 01714509 | | NFT [332624261285875750/FTX EU - we are here! #197324][1], NFT [428713633955286119/FTX EU - we are here! #197400][1], NFT [512162907879158786/FTX EU - we are here! #197482][1] | | |
| 01714513 | | USD[0.00] | | |
| 01714514 | | AKRO[1], BAO[2], CHZ[1], EUR[0.00], FTM[0.03124672], FTT[0], KIN[4], SRM[0], TRU[1], TRX[2], USD[0.00] | | |
| 01714516 | | BF_POINT[300], BTC[.00070721], CUSDT[0], FTM[0], GBP[0.00], MASK[0], MATIC[0], RAY[0], SAND[0], SOL[77.16878602], TRX[0], USD[9970.31], USDT[1.00000001] | Yes | |
| 01714517 | | NFT [563138705184501233/FTX AU - we are here! #30189][1] | | |
| 01714534 | | ATLAS[133.71618144], BF_POINT[200], DENT[1], KIN[85023.36499603], SHIB[1533816.70656395], USD[0.00] | Yes | |
| 01714537 | | LTC[0], SAND[0], USD[0.00] | | |
| 01714538 | | TRX[.000001], USD[0], USDT[0] | | |
| 01714539 | Contingent | BTC[0], FTT[3.17902108], SOL[0], SRM[0.01672145], SRM_LOCKED[.09003964] | | |
| 01714540 | Contingent | ATLAS[42.36230085], LUNA2[0.09716117], LUNA2_LOCKED[0.22670940], LUNC[21157.05], SOL[.07879251], TONCOIN[6.28001864], USD[0.09] | | |
| 01714549 | | USDT[1.43820844] | | |
| 01714567 | | NFT [495207942889648496/FTX AU - we are here! #62663][1] | | |
| 01714573 | | AUD[306822.67], AUDIO[1], BAO[1], CREAM[1.02123653], ETH[.00006186], ETHW[0.00006185], FIDA[1], KIN[1], TRX[2] | Yes | |
| 01714574 | | BTC[.00003682], BTC-PERP[0], DYDX-PERP[4.2], ETH-PERP[0], SOL-PERP[0], USD[-0.52] | | |
| 01714575 | | SXP[40.4], USDT[0.14732356] | | |
| 01714580 | | SRM[1], USDT[3.9784518] | | |
| 01714581 | | BTC[.00000391], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01714582 | | BNB[.4], BTC[0.11821338], ETH[.00090123], ETHW[.00090123], FTT[1.01531590], LTC[18.2057467], SOL[4.099167], TRX[.001371], USDT[37.08220521] | | |
| 01714584 | | ADA-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[1.19], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.12], USDT[0] | | |
| 01714585 | Contingent | BTC[0], CEL[0], CRV[5.44129565], ETHW[.46066085], GRT[27.22511929], KIN[1], LINK[3.32945821], LUNA2[0.08811964], LUNA2_LOCKED[0.20561250], LUNC[19902.31592217], RSR[1924.12264991], SKL[2371.78658916], USD[0.00], USDT[0] | Yes | |
| 01714592 | | BULL[0.00000158], HT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01714594 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00006656], ETH-PERP[0], FTT-PERP[0], GRTBULL[155], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XTZ-2021123110], XTZ-PERP[0] | | |
| 01714595 | | KIN[500.00000001] | Yes | |
| 01714596 | | 0 | | |
| 01714598 | | ALGO-0624[0], ALGO-20210924[0], ATLAS[2380.32057071], ATOM-20211231[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.01303141], ETH-PERP[0], FTM[329.91], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS[140.74981563], QTUM-PERP[0], RAMP-PERP[0], RAY[0.79605950], RUNE[.9], SOL-PERP[0], SPELL-PERP[0], TRX-0624[0], UNI[32], USDL-1.06], USDT[0.00510292], WAVES-PERP[0], XRP-0624[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 01714606 | | APE[0], USD[0.00] | | |
| 01714620 | | EUR[0.00], XRP[.00087739] | Yes | |
| 01714622 | | AUDIO[133], BTC[.0431], ETH[.543], ETHW[.543], EUR[0.87], FTM[249], FTT[27.1], GRT[157], USD[0.01], USDT[1.12882186] | | |
| 01714634 | | ETH[.133], ETHW[.133], EUR[92.10], USD[1.70] | | |
| 01714636 | | BNB[.0033025], ETH[.26078625], SOL[.50550843], USD[0.00] | Yes | |
| 01714639 | | ATLAS[9.4], USD[0.01], USDT[0] | | |
| 01714640 | Contingent | BTC[0.04012118], ETH[0], ETHW[3.99726320], FTT[29.9943], LUNA2[1.56538598], LUNA2_LOCKED[3.65256728], LUNC[340866.0931347], MNGO[9.2704], RAY[191.01133651], SHIB[1599696], SOL[101.09302877], SRM[699.01517107], SRM_LOCKED[.01507549], USD[0.00], USDT[0] | | |
| 01714642 | | EUR[0.00] | | |
| 01714646 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20210924[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [331424008667532575/Cryptocosos Special Edition #1][1], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-2021092[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.54], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01714653 | | USD[0.00], USDT[0] | | |
| 01714655 | | ETH[.001], ETHW[.001], TRX[.000003], USDT[9.2] | | |
| 01714656 | | USD[0.03] | | |
| 01714658 | | BICO[.00000001], GMT[52.3748546], GST[2084.11000029], SOL[.74904288], TRX[.020071], USD[0.00], USDT[1.30000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714660 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[16696.5337353], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[50], BIT-PERP[4250], BLT[360], BNB[-0.00351975], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-7.20321298], ETH-PERP[0], ETHW[-7.15847312], FIDA[10], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[80.07148], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], IMX[200], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[15.00015000], LINK-PERP[0], LOOKS[.48289135], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.08979240], MATIC-PERP[0], MER-PERP[0], MFER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], POLIS[1611.78682082], POLIS-PERP[0], RAY[57.165376], REAL[340.48501063], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.02118572], SOL-PERP[0], SRM[5], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00000300], UNI-PERP[0], USD[60779.64], USDT[9955.31972160], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[446.49] |
| 01714661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AST-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CV-LPERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.83284895], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.08500000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], JST[9.996], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-123-0[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00992], SOL-PERP[0], SPELL-PERP[0], SRM[14], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-1230[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[6.0], TRU-PERP[0], TRX[0.92745369], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3199.46], USDT[9.84553896], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01714665 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FTT[.04800008], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[8.32186349], LUNA2_LOCKED[19.41768149], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PAXG-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[-0.69], USDT[0.91000000], USTC[.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01714669 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[-0.27], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SOL[0.00.40], VET-PERP[0], XRP-PERP[0] | | |
| 01714670 | | 0 | | |
| 01714674 | | FTT[0.04434030], SOL[0], USD[0.00], USDT[0] | | |
| 01714675 | | AVAX[.33672411], BNB[.00000001], CHZ[1], CRO[2337.00915071], DYDX[104.22978454], FTT[37.97601321], MATIC[89.99089173], NEXO[8.2687696], NFT (326139111679028150/Netherlands Ticket Stub #779)[1], NFT (345226431184186441/FTX EU - we are here! #220637)[1], NFT (362349058456637550/FTX EU - we are here! #220617)[1], NFT (415991551066722295/FTX Crypto Cup 2022 Key #21543)[1], NFT (424105692350679550/FTX EU - we are here! #220629)[1], NFT (519033472093679088/Monza Ticket Stub #1244)[1], NFT (529790303001504835/Belgium Ticket Stub #395)[1], NFT (538849259733884109/The Hill by FTX #6481)[1], PERP[1042.26674977], SOL[7.66392575], TRX[.006827], USD[4320.56] | Yes | |
| 01714677 | | ETH[.13749266], ETHW[.13643711], FTT[37.67914342], SOL[7.66392575], TRX[.006827], USD[4320.56] | Yes | |
| 01714683 | | SOL[.009984], USDT[0.11047398] | | |
| 01714684 | | ETH[.12046976], ETHW[.12046976], USD[0.00] | | |
| 01714693 | | BNB[0], ETH[0], FTM[2.99943], RUNE[0], USD[0.63] | | |
| 01714694 | | TRX[.000002], USDT[0.00010173] | | |
| 01714695 | | USD[0.41] | | |
| 01714696 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[94.14], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.32146649], LUNA2_LOCKED[0.75008849], LUNC[734.07545636], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.00006], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01714699 | | SOL[4.63] | | |
| 01714703 | | FTT[3.3994], USD[0.67] | | |
| 01714707 | | BTC[.00001], PAXG[.1962], TRX[.943], USD[0.03] | | |
| 01714713 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.00129977], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.05807784], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.36], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01714714 | | BTC-PERP[0], LINA-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01714716 | | FTM[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01714717 | Contingent | ETH[.00000001], EUR[-0.01], FTT[0], LUNA2[0.06629734], LUNA2_LOCKED[0.01469380], LUNC[1371.26], RUNE-PERP[0], SOL[0.00016091], USD[-0.06], USDT[0] | | |
| 01714719 | | USD[0.01] | | |
| 01714721 | | BTC[0], USD[0] | | |
| 01714729 | | COPE[34], USD[0.82], USDT[0.00704800] | | |
| 01714731 | | USD[0.00] | | |
| 01714737 | Contingent | IMX[0], LUNA2[.00005189], LUNA2_LOCKED[.00012108], LUNC[11.3], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[.7] | | |
| 01714738 | | ALCX[.229], FTT[156.27153], IMX[99.9829], SHIB[22500112.5], SOL[35.63896], TRX[97.61737279], USD[0.00], USDT[25.00578394] | | |
| 01714742 | | 0 | | |
| 01714743 | | BTC[0.03622583], ETH[0.11946414], ETHW[0.60319311], FTT[4.50000000], GME[.00000001], GMEPRE[0], GMT-PERP[0], HT[0], PAXG[0], STG[41.9922594], TRX[0], USD[0.00], USDT[0] | | ETH[.119], ETHW[.602898] |
| 01714744 | | ATLAS[1.019], AUDIO[.12543], BTC[0.00002191], FIDA[.77903], FTM[.8471945], FTT[.0878305], FTT-PERP[0], MEDIA[.00908695], MTA[.9688], OXY[.163905], RAMP[.2879385], RAY[.28897946], SOL[0.00130000], STEP[.010141, USD[25.45] | | |
| 01714748 | | BNB[0], CHZ[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01714759 | | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], ETH[0], FTT[.00268322], SOL-PERP[0], USD[0.06] | | |
| 01714762 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], REEF-PERP[0], USD[-0.01], USDT[0.71481224] | | |
| 01714773 | | USD[-0.05], USDT[6.05561162], XRP[.13975086] | | |
| 01714774 | Contingent, Disputed | USD[0.00] | | |
| 01714776 | | FTT[1.80254338], RUNE[16.0314762], SUSHI[17.17597934], USD[0.00] | | |
| 01714790 | | NFT (302290624758744130/FTX EU - we are here! #137848)[1], NFT (410694801056613381/FTX EU - we are here! #138006)[1], NFT (572215701060883295/FTX EU - we are here! #137679)[1], TONCOIN[27.74], USD[57.36] | | |

FTX Trading Ltd.

Amended Schedule F-4: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714792 | | ETH[0] | | |
| 01714793 | | FTT[0.04436551], USD[0.00] | | |
| 01714797 | | BTC[0], USD[0.00] | | |
| 01714798 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01714800 | | ATLAS[0], BF_POINT[200], BTC[.08758034], KIN[3], MATIC[1.05059042], POLIS[0.01543015], UBXT[1], USDT[0.00569839] | Yes | |
| 01714811 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-20211231[0], USD[15.00], USDT[0.00000001], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01714813 | | MPLX[.5], USD[0.19] | | |
| 01714814 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[11.00], FTT-PERP[0], ICP-PERP[0], LEOBULL[.0238], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.27], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01714815 | | USD[0.00] | | |
| 01714818 | | AGLD-PERP[0], ATLAS-PERP[0], DODO-PERP[0], FTM-PERP[0], POLIS-PERP[0], STEP-PERP[0], TRX[.000016], USD[4.35], USDT[0] | | |
| 01714820 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00360000], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ORBS-PERP[0], SOL[1.19977200], SOL-PERP[0], USD[7.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01714824 | | USD[2.80], USDT[2.779086] | | |
| 01714825 | | USD[25.00] | | |
| 01714827 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01714829 | | ADA-PERP[0], FTM-PERP[0], POLIS[0], SOL[0], TRX[0], USD[0.00], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01714831 | | ATLAS[8.684], FTT[1.394112], MNGO[8.82], POLIS[.082], TRX[.000001], USD[0.86], USDT[0] | | |
| 01714832 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00096022], ETH-PERP[0], ETHW[.00096022], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PORT[82.000945], SOL[51.59211724], SOL-PERP[0], USD[6.34], USDT[0] | | |
| 01714833 | | NFT (385350764968758143/FTX EU - we are here! #203436)[1], NFT (427703245159842477/FTX EU - we are here! #203399)[1], NFT (552891022324093518/FTX EU - we are here! #203459)[1] | | |
| 01714834 | Contingent | AVAX-PERP[0], BTC[.0000072], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], ORCA[3], USD[186.02], USDT[0] | | |
| 01714838 | | FTT[.36406553], SOL[.22397709], TULIP-PERP[0], USD[-1.20] | | |
| 01714839 | | EUR[0.00], FTT[63.38900344], USD[0.88], USDT[0.00000001] | | |
| 01714840 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[6.78366995] | | |
| 01714841 | | FTT-PERP[0], SXP[.09348], TRX[.000045], USD[2.87], USDT[0] | | |
| 01714845 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], MINA-PERP[0], SHIB-PERP[0], USD[284.94], USDT[0.00507110] | | |
| 01714848 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.62], USDT[0], XTZ-PERP[0] | | |
| 01714850 | | ALICE-PERP[0], C98-PERP[0], DOGEBULL[.244], LUNC-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.0958], USD[0.03] | | |
| 01714851 | | SOL[19.74], SOL-PERP[0], USD[1.38] | | |
| 01714853 | Contingent | ADA-0325[0], ADA-0624[0], AGLD[105.3], ATLAS[10999.0975], ATLAS-PERP[0], BLT[.9572215], BNB[.00457056], BTC[0.00006503], DEFI-PERP[0], DOGE[.902891], ETH[0.00047764], ETH-0325[0], ETHW[10.50275999], FTM[.882675], FTT[0.01154225], HEDGE[0], LUNA2[0.00653137], LUNA2_LOCKED[0.01523987], MNGO[3020], NEAR-PERP[0], POLIS[129.994585], SOL[0], SOL-PERP[0], TRX[.965344], USD[0.00], USDT[3048.28731743], USTC[.924548], YFI[0.00099819] | | |
| 01714855 | | NFT (416947296823357775/FTX AU - we are here! #57591)[1] | | |
| 01714856 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0], HUM-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[6.6401278], TRX-PERP[0], USD[-0.12], XLM-PERP[0], ZIL-PERP[0] | | |
| 01714859 | | BAO[234000], BCHBULL[1800], BTC[1.176], BULL[21.086], CQT[481], ETCBULL[15.08], ETH[.063], LTCBULL[70], TRX[167.000001], USD[4.26], USDT[39.21989772], XRPBULL[10340], ZECBULL[99] | | |
| 01714860 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.092], ETH-PERP[0], ETHW[.092], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01714866 | | BTC[0.09866793], FTT[0], SOL[.0078891], USD[0.46], USDT[2960.62003593] | | |
| 01714869 | | AUD[1185.48], BTC[.23099], ETH[5.517], ETHW[3.667], FTT[126.0952272], LTC[12.0155], SOL[73.22], TRX[70], USD[0.00], USDT[972.65618049] | | |
| 01714870 | | 0 | | |
| 01714875 | | STEP[.062126], USD[208.84], XRP[.5], ZIL-PERP[0] | | |
| 01714877 | | FTM[6], SPELL[29500], USD[7.52], USDT[0] | | |
| 01714880 | Contingent | BNB[0.54396761], BTC[0.01540430], ETH[0], ETHW[0.00085271], FTT[150.994889], NFT (414177879337606583/FTX EU - we are here! #200257)[1], NFT (463343494735249352/FTX EU - we are here! #200161)[1], NFT (481572895662755532/FTX EU - we are here! #200222)[1], OKB[0.03397275], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.000778], USD[23151.13], USDT[0], USTC[0] | | BNB[.543007], OKB[.032936], USD[23144.00] |
| 01714883 | | ATLAS[100], LTC[.005783], POLIS[1.6], USD[0.18], USDT[.00978633] | | |
| 01714888 | | ATLAS[355.57326531], USD[0.00] | | |
| 01714891 | | ADA-PERP[0], ATLAS[8.51418739], ATLAS-PERP[0], BABA-20210924[0], BAT-PERP[0], C98-PERP[0], COIN[.00172236], FTT-PERP[0], POLIS[0], SAND[.1897501], TRX[0.00000100], UNI[0], USD[-0.01], USDT[0] | | |
| 01714896 | Contingent | 1INCH[10.99609], BTC[.00412415], DOGE[255.00707913], ETH[.00000002], ETHW[14.69288090], FTT[14.1], LINK[6.3], LTC[.30257544], LUNA2[0.73851974], LUNA2_LOCKED[1.72321274], LUNC[160814.23], SHIB[3400000], SOL[1.2], SUN[1000], TONCOIN[94.3765], TRX[.000001], USD[0.04], USDT[0.00753723], WAVES[.499915] | | |
| 01714898 | | USD[25.00] | | |
| 01714909 | | BNB[0.16531582], BTC[0.00310559], CLV[0], DOGE-PERP[0], ETH[0.09474202], ETHW[0], FTT[.89982], IOTA-PERP[0], LTC[.229954], SHIB[0], SOL[1.38926725], SPELL[0], USD[1.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714919 | Contingent | ATLAS[3.36486136], BTC[0], DOGE[0.73658439], ETH[0.00096870], ETHW[0], FTT[0.00693157], GRT[9], LINK[0.09894237], RAY[.95261431], RSR[10], SNX[0.06613217], SOL[1.52730556], SRM[.62173171], SRM_LOCKED[4.87404057], UNI[.09967546], USD[0.03], USDT[0.17972737], XRP[2] | | |
| 01714920 | | DOT-PERP[0], ETH[.417962], SGD[0.00], USD[0.90], USDT[2148.67551342] | | |
| 01714923 | Contingent | APE[.0028], BTC-PERP[0], ETH[0.00099999], ETHW[0.00099999], LUNA2[0.00341443], LUNA2_LOCKED[0.00796701], SOL[0], USD[12.64], USTC[0.48332970], XRP[0.75514170] | | |
| 01714928 | | TRX[.000001] | | |
| 01714932 | | BTC[.05689955], ETH[.836], ETHW[.836], EUR[0.80] | | |
| 01714935 | | USD[0.00] | | |
| 01714937 | | ETH[.00051651], ETHW[.00051651], POLIS[36.3], USD[0.89] | | |
| 01714940 | Contingent, Disputed | FTT[.00000001], USDT[0] | | |
| 01714943 | | USD[0.00], USDT[40.84707996] | | |
| 01714944 | | BNB[0], TRX[.000001], USDT[0.00000071] | | |
| 01714946 | | BNB[.007625], FTT[22.295763], USDT[4.26918015] | | |
| 01714955 | | USDT[0] | | |
| 01714956 | | XRP[149.352438] | | |
| 01714958 | | ATLAS-PERP[0], DEFI-PERP[0], LTC[.0129777], MNGO-PERP[0], POLIS-PERP[0], SOL[0], STEP-PERP[0], TSLA-20211231[0], USD[1.85], USDT[1.75948363] | | |
| 01714963 | | DOGEBULL[1.5813], HT[6.59868], MTA[46], TRX[.000002], TRXBULL[73.8], USD[26.89], XLMBULL[20.8], XRPBULL[330] | | |
| 01714965 | Contingent | FTT[.00000001], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 01714968 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[33], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.50000000], BTC-MOVE-WK-0603[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[5.00000001], ETH-PERP[0], ETHW[5.00000001], FIL-PERP[0], FTM-PERP[0], FTT[75.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[1000], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.88856716], LUNA2_LOCKED[16.07332338], LUNC[1500000.0025444], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[750], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-79.47], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01714969 | | USD[0.00] | | |
| 01714975 | Contingent | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00000104], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[803.9989694], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00032609], LUNA2_LOCKED[0.00076069], MASK-PERP[0], NFT (443919058580988323/FTX AU - we are here! #60098)[1], NFT (516933049019978234/FTX EU - we are here! #117457)[1], SOL-PERP[0], USD[11.59], USDT[0.00783074], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01714977 | | XRP[71.07845] | | |
| 01714978 | | ETH[.052], ETHW[.052], FTT[1.39972], FTT-PERP[0], USD[1.07], USDT[0.87898745] | | |
| 01714979 | | BNB[.0028166], USD[0.21], USDT[0] | | |
| 01714982 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.71], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01714983 | | SOL[0.00500000], USD[0.00] | | |
| 01714984 | | FTT[.899829], TRX[.000001], USDT[46.8205] | | |
| 01714995 | | MNGO[9.998157], TRX[.000001], UNI[.0498195], USD[0.27], USDT[0] | | |
| 01714997 | | 0 | | |
| 01715001 | | AKRO[1], BAO[2], BTC[.01309876], DENT[1], ETH[.06235426], ETHW[.06157909], KIN[1], LTC[.51379802], USD[0.01], XRP[211.3230311] | Yes | |
| 01715004 | | ETHW[6.39443654] | | |
| 01715014 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00007601], SRM_LOCKED[.00005543], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.10], USDT[0], XTZ-PERP[0] | | USD[2.05] |
| 01715019 | | ATLAS[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01715020 | | SHIB[2748763.05662451], USD[0.01] | | |
| 01715024 | | DENT[1], USD[0.15], USDT[0] | Yes | |
| 01715026 | | USD[0.00], USDT[0.00023020] | | |
| 01715029 | Contingent | 1INCH[0], ADA-0624[0], ALICE[0], ALPHA[0], AMPL[0], ANC[0], ANC-PERP[0], ATLAS[0], AVAX-PERP[0], AXS[0.00000001], BADGER[0], BAND[0], BAT[0], BCH[0], BICO[0], BIT-PERP[0], BNB[0], BNT[0], BSV-0624[0], BTC[0], BTT[0], C98[0], CEL[0], CHR[0], CONV-PERP[0], COPE[0], CQT[0], CRV[0], DMG[0], DOGE[0], DOT-PERP[0], DYDX[0], EDEN[0], ENS[0], ETH[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FTM[0], FTT[47.48183257], FTT-PERP[0], GALA[0], GARI[0], GLMR-PERP[0], GMT[0.00000001], GRT[0], GRT-PERP[0], GST[0], GST-PERP[0], ICP-PERP[0], INDI[0], KNC[0], LEO[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.35606015], LUNA2_LOCKED[0.83080703], LUNA2-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MYC[0], NEAR[0], ONE-PERP[0], OP-PERP[0], PEOPLE[0], POLIS[.09506], PROM[0], RAMP[0], RAY[50.10582259], REN[0], ROOK[0], RSR[0], RUNE[0], SHIB[0], SLP[0], SNX[0], SNY[0], SOL[0], SPELL[0], SRM[0.63792055], SRM_LOCKED[0.6606498], SRM-PERP[0], STARS[0], STORJ[0], THETA-PERP[0], TULIP[0], USD[1.20], USDT[0], USTC[0], XRP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01715030 | | NFT (343788873083793946/FTX EU - we are here! #261669)[1], NFT (421373216124287229/FTX EU - we are here! #261674)[1], USD[2.45] | | |
| 01715033 | | USD[0.00] | | |
| 01715037 | Contingent | AXS[0], BIT[317.60010992], BNB[0], BNB-PERP[0], BTC[0.00000547], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00059597], ETH-PERP[0], ETHW[.04444417], FTT[89.75565911], GMT-PERP[0], LUNA2_LOCKED[241.195119], NEAR-PERP[0], SOL[.002235481], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.38], USDT[0.03221290], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01715038 | | USD[0.00], USDT[0] | | |
| 01715039 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.0000184], DOGE[4.99900000], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (364781770630749240/FTX EU - we are here! #109361)[1], NFT (469902912865961031/FTX EU - we are here! #110131)[1], NFT (488572253607106040/FTX EU - we are here! #109563)[1], USD[0.01], USDT[0], XRP[0] | | |
| 01715041 | | CRO[0], EUR[0.00], FTT[2], SOL[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01715042 | | BTC[0], DOGE-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01715043 | Contingent | APE-PERP[0], ATOM-PERP[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00301584], OKB-PERP[0], SOL[0], TRX[.229431], USD[0.04], USDT[0] | | |
| 01715044 | | MNGO[100], TRX[.000001], USD[0.00], USDT[0] | | |
| 01715046 | | USD[0.36], XRP[341.9316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715048 | | AUD[0.00], FTT[280.11631553], TRX[42], USD[0.18], USDT[0.00001916] | | |
| 01715049 | | AGLD[2.399544], ATLAS[17757.07915851], FTT[.949981], REN-PERP[0], TRX[.000007], USD[2.13], USDT[10.87580002] | | |
| 01715055 | | BTC[.02098722], MATIC[408.00742329], TRX[.000001], USDT[0.00000068], XRP[319.34009] | | |
| 01715061 | | ETHW[43.14965979], FTM[10], GENE[4.899259], LTC[.03476664], MAGIC[101], MANA[118.85], MATIC[5], NFT (399231653922919746/FTX x VBS Diamond #174)[1], NFT (431676142765349986/FTX EU - we are here! #229952)[1], NFT (439532567897315529/FTX EU - we are here! #229986)[1], NFT (469133623517568886/FTX EU - we are here! #229914)[1], PEOPLE[9.5934], REAL[50.98651], USD[83.25], USDT[0] | | |
| 01715067 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021092401[0], DEFI-2021123101[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123101[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.000000001], LRC-PERP[0], LUNA2[0.00002355], LUNA2_LOCKED[0.00000496], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01715069 | | AVAX[.00000001], ETH[0], USD[0.11] | | |
| 01715073 | | ATLAS[205.20485525], ATOM[.09354], AUD[0.00], BTC[0.11052029], ETH[.10742258], ETHW[.10742258], FTM[400.88794019], LDO[48.98157], MANA[0.00000089], RAY[11.62197278], RAY-PERP[0], SLND[17.6], SOL[103.69828338], TRX[208.96029], USD[27.45], USDT[0.07348696] | | |
| 01715076 | | MATICBULL[30], SUSHIBULL[190000], USD[0.04], USDT[0.00000001], VETBULL[11.6], XRPBULL[7000] | | |
| 01715080 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], MATIC-PERP[0], TULIP-PERP[0], USD[0.20], USDT[0] | | |
| 01715086 | | USDT[0.00699643] | | |
| 01715094 | | ADA-PERP[3], AVAX-PERP[0], BTC-PERP[0], FIDA[1], FTT-PERP[0], SOL-PERP[0], STEP[1.99964], USD[10.34] | | |
| 01715097 | | AUDIO[364], EOS-PERP[0], EUR[0.00], FTT[0.00671053], SPELL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.14358870], VET-PERP[0] | | |
| 01715103 | | AKRO[1], BAO[3], DENT[3], FTM[7.87216905], IMX[18.78443263], KIN[1], RSR[1], SOL[6.26301337], UBXT[1], USD[5.70] | Yes | |
| 01715106 | | FTT[.1], USD[1.05] | | |
| 01715111 | | FTT[.098499], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01715112 | | ATLAS[6.3160846], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01715115 | | ATLAS[580], BTC[0.00005845], ETH[.1769414], ETHW[.1769414], EUR[2.85], USD[0.00] | | |
| 01715118 | Contingent | AKRO[2], BAO[2], ETH[0.00000065], ETHW[0.00000065], FTT[0.00005739], KIN[2], LUNA2[1.82305262], LUNA2_LOCKED[4.10304017], LUNC[5.67038268], TRX[2], UBXT[2], USD[0.00], USDT[0.00000064] | Yes | |
| 01715122 | | USDT[13.16533406] | | |
| 01715124 | | ATLAS[1749.955], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[.4095], COPE[43.99766], CQT[92.98326], DYDX[12.59775], EGLD-PERP[0], ETH[.043], ETHW[.043], FTT[1.949802], HOT-PERP[0], LTC-PERP[0], POLIS[34.49920800], RUNE[4.896542], SRM[22.99514], SXP-PERP[0], USD[1.45], USDT[0.00648939] | | |
| 01715125 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01715132 | | BTC[0], USD[0.00] | | |
| 01715134 | | BTC[0], ETH[.00003593], ETHW[0.00003593], USD[0.45], USDT[0] | | |
| 01715136 | | AKRO[27], ALPHA[2.02012243], ATLAS[2.06028454], AUDIO[8.42208242], BAO[35], BAT[2.04966562], BNB[.00000001], CHZ[8.43176344], DENT[4.12942578], DOGE[2], EUR[0.00], FIDA[1.02657493], FRONT[2.0204225], FTM[16.39820294], GALA[.04850191], GRT[4.10719738], HOLY[1.17914185], KIN[1820.80997981], MATH[3.00087681], MATIC[6.43129637], MNGO[1.40108866], NFT (294628795595519498/ONE BRONCO #25)[1], RSR[7.02095185], SAND[.00019563], SECO[1.34127519], SHIB[37.02602532], SRM[17.63907959], SUSHI[2.1443488], SXP[2.08215875], TOMO[5.33429862], TRX[13.50951114], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01715137 | | BTC[0.03157197], BTC-PERP[0], EUR[1.33], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[101.23] | | BTC[.0048] |
| 01715139 | | BTC[.0008], USD[2.78], XRP[.313433] | | |
| 01715142 | Contingent | ADABULL[2354.65138008], APE[0], ATOMBULL[1178], BCHBULL[0], BEAR[665.2], BNB[0.18996200], BULL[0.0004074], DOGEBULL[4612.0774], EOSBULL[0], ETCBULL[9.948], ETH[.00000001], ETHBULL[0.00848000], LUNA2[0], LUNA2_LOCKED[4.25820342], MANA[0], MATIC[0], MATICBEAR2021[7660], MATICBULL[50.68], SOL[.00000001], SUSHIBULL[0], SXPBULL[0], TONCOIN[.06866], TRX[.002447], USD[0.20], USDT[0.00002471], XRPBULL[143.40000000] | | |
| 01715143 | | ATLAS[1509.9082], ATLAS-PERP[0], USD[1.97], USDT[0.0579325] | | |
| 01715149 | | ATLAS[5780], USD[3.06] | | |
| 01715153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[55.27958435], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01715155 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.27] | | |
| 01715158 | | AKRO[5], ATLAS[0], BAO[5], BAT[1], BNB[0], DENT[2], EUR[0.00], FTM[0], FTT[0], GRT[1], HXRO[1], KIN[6], MNGO[0], POLIS[0], RSR[2], RUNE[0], SLRS[0.00256202], SOL[0], SPELL[857.40962478], TRX[3], UBXT[1], USD[0.00] | | |
| 01715159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021092401[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.17], USDT[0.00000011], VET-PERP[0], XRP[256], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01715161 | | BTC[0.00040745], EUR[0.00], USD[0.00] | | BTC[.00046000] |
| 01715162 | | TRX[.008007], USD[0.00], USDT[0.38684043] | | USDT[.375847] |
| 01715163 | | GBP[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01715166 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01715170 | | TRX[.000002], USD[1.34], USDT[0.20000001] | | |
| 01715174 | | USD[0.00], USDT[0] | | |
| 01715177 | | ATLAS[229.976], MANA[13.9972], USD[0.79], USDT[0] | | |
| 01715180 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 01715184 | | USDT[0.00000003] | | |
| 01715190 | | 1INCH-PERP[0], ALGOBULL[20455892.5], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRZ-PERP[0], LUNC-PERP[0], MER-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SUSHI-2021092401[0], SUSHIBULL[19647486.4], TONCOIN-PERP[0], TRX-PERP[0], USD[375.21], USDT[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01715191 | | MATICBULL[3], SUSHIBULL[600], SXPBULL[100], TOMOBULL[100], TRX[.177383], TRXBULL[1], USD[0.07], USDT[0.00941796], VETBULL[2], XRPBULL[100] | | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715197 | | AKRO[6], BAO[25], BNB[2.55334183], BTC[0.02349892], DAI[0], DENT[2], ETH[.1928637], ETHW[.09004233], EUR[0.00], FTT[0], KIN[38], RSR[3], TRX[7], UBXT[3], USD[0.00], USDT[2513.32333580] | Yes | |
| 01715199 | | ALGO[16], APE[2], BTC[0.00230000], DOGE[362], ETH[.05998784], ETHW[.25498784], FTT[4.498537], LEO[4], LINK[4], NFT (481505818037446222/The Hill by FTX #43488)[1], SOL[.75], USD[26.82], USDT[2.07960338], XRP[22] | | |
| 01715200 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[.09866164], EGLD-PERP[0], ETH[.00040892], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], UNI-PERP[0], USD[145.69], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01715202 | | BTC[0.01605115], ETH[.152], ETHW[.152] | | |
| 01715205 | | EUR[500.00] | | |
| 01715208 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001778], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT[.5164975], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.00787], TULIP-PERP[0], USD[0.27], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01715215 | | COPE[137.35570437], GBP[96.00], SOL[.00149854], USD[0.00] | | |
| 01715220 | | BTC[0.08631167], EUR[0.00], FTT[5.17715854], SRM[75.04403163], XRP[257.65222501] | | |
| 01715221 | | EUR[0.00] | | |
| 01715222 | | USDT[0.00005040] | | |
| 01715224 | | TRX[.000001], USDT[2.348] | | |
| 01715225 | | ATLAS[1000], AVAX[0], BTC[0], ETHW[.00042578], EUR[0.00], FTT[25.08402542], POLIS[9.9982], TRX[.000786], USD[0.01], USDT[0] | | |
| 01715226 | | ETH[.52244998], ETHW[.52244998], EUR[0.00], LRC[122.7100506], SOL[7.19727667], USD[120.70] | | |
| 01715227 | | CAKE-PERP[0], COMP-20211231[0], COMP-PERP[0], FTT[.088467], MNGO[9.4851], RAY[.69913038], SOL[.00003952], USD[6587.12], USDT[5.40062253] | | |
| 01715231 | Contingent | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.72025603], LUNA2_LOCKED[1.68059507], LUNC[156837.05], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000416], XMR-PERP[0], XRP-PERP[0] | | |
| 01715232 | | DOGE[41.867], USD[-0.38] | | |
| 01715233 | | AXS-PERP[.1], BTC-PERP[0], ETH-PERP[0], MTA[105], OXY[496], TRX[.001554], USD[66.34], USDT[810.69651620] | | |
| 01715236 | | FTT[0], USD[0.00], USDT[0] | | |
| 01715239 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00344436] | | |
| 01715243 | | HT-PERP[0], USD[0.47], USDT[0.21989900] | | |
| 01715246 | | AKRO[2], BAO[28], DENT[3], KIN[29], LUNC[0], SOL[.00000865], STSOL[.000000926], TRX[1], UBXT[2], USD[0.00], USDT[0.00010008], USTC[0] | Yes | |
| 01715248 | | FTT[.05731252], USD[0.00] | | |
| 01715251 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], XRP-20211231[0] | | |
| 01715256 | | AKRO[3], BAO[5], BTC[0], DENT[2], ETH[0], KIN[2], RSR[1], TRX[0.00155400], UBXT[4], USD[0.00], USDT[0.00046306] | Yes | |
| 01715257 | | ADA-PERP[0], BTC[0.00350001], BTC-PERP[0], ETHW[.41497012], EUR[0.00], LINK-PERP[0], SAND[18.9973], SOL[.3299406], USD[0.00], USDT[0.00000001] | | |
| 01715258 | | BF_POINT[300], ETH[5.70873573], ETHW[5.70743252], EUR[0.14], RSR[1], UNI[33.20424175] | Yes | |
| 01715260 | | BTC[0.00121629], FTT[9], USD[0.00] | | |
| 01715261 | Contingent, Disputed | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[-0.00007705], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01715263 | | ETH[.001093], ETHW[.00107931], GRT[4.57716903], REEF[55.54599678], USD[0.00], XRP[3.45817604] | Yes | |
| 01715264 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NEAR-PERP[0], NFT (290086163128970054/The Hill by FTX #10872)[1], NFT (315984021278800684/FTX EU - we are here! #94368)[1], NFT (341048873404622138/FTX AU - we are here! #53940)[1], NFT (443532429785720509/FTX EU - we are here! #94852)[1], NFT (570016206811199958/FTX EU - we are here! #94701)[1], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 01715272 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.67], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01715278 | | ATLAS[10008.27580551], USD[0.00], USDT[0] | | |
| 01715284 | | BAO[1], DENT[2], FIDA[1], KIN[1], RSR[3], UBXT[1], USDT[0.00000034] | | |
| 01715289 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-20211231[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROCK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.90], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01715294 | | BTC[1.42190228], BTC-PERP[0], ETH[0], ETH-PERP[.212], ETHW[1], EUR[0.00], FTT[0], SOL-PERP[0], USD[-182.97] | | |
| 01715296 | | 0 | | |
| 01715300 | | AUDIO-PERP[0], FTT[.01386564], FTT-PERP[0], TRX[.000001], UNI-20210924[0], USD[0.68], USDT[72.00000043] | | |
| 01715304 | | BTC[0.00077575], FTT[8.85063126], SOL[0], USD[0.00] | | |
| 01715306 | | AVAX[13.2], BTC[0.06495566], ETH[0], ETHW[1.55400000], LINK[0], SOL[11.22], USD[6143.81] | | |
| 01715310 | | AKRO[1], EUR[0.00], FTT[422.62404329], HOLY[1.01518526], KIN[1], RUNE[604.61675007], TRX[1], USD[0.02] | Yes | |
| 01715313 | | USDT[1.03644337] | | |
| 01715314 | | USD[0.08] | | |
| 01715320 | Contingent | BABA[0.00424979], BABA-20210924[0], BCH-1230[0], BNB[.0025971], BTC-1230[0], BTC-PERP[0], ETH[0.00015226], ETH-1230[0], ETH-PERP[0], ETHW[1.22221446], FTT[1704.7], IMX[464], LUNA2[0.02543647], LUNA2_LOCKED[0.05935178], LUNC[5544.51513796], TRX[.48239], USD[1321.74], USDT[8212.20906938] | | |
| 01715323 | Contingent | AAVE[0.00054579], CAD[0.00], DAI[0], ETH[0], FTT[0.00609212], GRT[8898.47658795], HNT[0], LINK[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[.47698488], SRM_LOCKED[275.5382827], USD[2.97] | | |
| 01715326 | | AKRO[4], BAO[20], DENT[5], DOT[.00109462], ETH[0], EUR[0.00], HXRO[1], KIN[18], LOOKS[.00382871], RSR[9], RUNE[1.02027578], TRX[8], UBXT[6], USD[832.44], USDT[0.00000346] | Yes | |
| 01715328 | | ATLAS[18999.8], USD[26.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715330 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[7.7], ETH[.00000001], ETH-PERP[.5], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.00000001], LUNA2_LOCKED[0.00001403], LUNC[1.31], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRU-PERP[0], USDI-479.96], USDT[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01715332 | | AUDIO[42.9914] | | |
| 01715340 | | BTC[.0019], EUR[0.21], FTT[1.78550838], USD[19.06] | | |
| 01715341 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 01715342 | | 1INCH[1.04196406], BAO[2], DENT[1], FTT[.00013956], GBP[0.00], KIN[2], SAND[.5440993], USD[0.02] | Yes | |
| 01715345 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01715346 | | BF_POINT[200] | | |
| 01715349 | | NFT (517581015596668005/FTX EU - we are here! #214757)[1], NFT (555413975890689009/FTX EU - we are here! #214670)[1], NFT (573240451156571151/FTX EU - we are here! #214735)[1], USDT[0.46358675] | | |
| 01715351 | | BTC[.4871], USDT[0.00000047], USTC[0] | | |
| 01715352 | | 0 | | |
| 01715355 | | FTT[0], USD[0.00], USDT[0] | | |
| 01715357 | | BTC[0], FTT[0.00000001], USD[93374.02] | Yes | |
| 01715360 | | BNB[0], FTT[.09872707], TRX[.000033], USD[0.00], USDT[411.24977017] | | |
| 01715361 | | BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.80] | | |
| 01715362 | | DFL[369.85129147], USD[0.00], USDT[0] | | |
| 01715368 | | FTT[.04316933], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01715371 | | USD[30.00] | | |
| 01715373 | | BTC[0.00081326], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01715376 | | EUR[0.00], MNGO[2238.39200602] | | |
| 01715378 | | FTT[0.42689489], USD[0] | | |
| 01715380 | Contingent | CEL[.0213], FTT[.06024393], SRM[.20773424], SRM_LOCKED[.78883484], USD[0.01] | | |
| 01715382 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01715383 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[308.044542], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[15.697174], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00097714], ETH-PERP[0], FTM-PERP[0], FTT[.097552], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[17000], MANA-PERP[0], MAPS-PERP[0], MATIC[119.9784], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.6393448], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[65092.38191], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[20.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01715385 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-20211110[0], BTC-MOVE-20211103[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.49154689], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.11], USDT[4.78739014], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01715386 | | FTT[.02551994], SNX-PERP[0], USD[0.00], USDT[1630.17096586] | | |
| 01715395 | | BAO[3], CQT[0], DENT[1], FTT[0], RSR[1], SHIB[3652535.22132884], USD[0.00] | Yes | |
| 01715402 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05658437], FTT-PERP[0], LUNC-PERP[0], NFT (468411697067266928/The Hill by FTX #45082)[1], SOL[.00000003], SOL-PERP[0], SRM[3.9681867 6], SRM_LOCKED[10.36562339], USD[5795.85], USDT[0.00000003] | | |
| 01715404 | | ATLAS[1180], BNB[.00000001], USD[3.99] | | |
| 01715406 | | APE[0], ETH[0], FTT[0], LUNC[0], USD[0.00], USDT[0] | | |
| 01715409 | | USD[0.00] | | |
| 01715410 | | BTC[.09943814], USD[0.00] | | |
| 01715413 | | USD[25.00] | | |
| 01715414 | | DOGEBULL[.3206], TRX[.000001], USD[0.00] | | |
| 01715415 | | FTT[0], NFT (397839255880666172/FTX EU - we are here! #138222)[1], NFT (501973003347547683/FTX EU - we are here! #138600)[1], SHIB[.00000001], USD[0.00] | | |
| 01715418 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], FTT[1.98552236], MANA[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01715420 | | ATLAS[479.9136], BTC[.01040632], ETH[0.06985407], ETHW[.0698541], FTT[.599892], SAND[1.99964], SOL[3699334], USD[2.49] | | |
| 01715426 | | USD[0.00], USDT[0] | | |
| 01715427 | | 0 | Yes | |
| 01715430 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00000783], FTT-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715433 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[165.57], USDT[0.00425560], XTZ-PERP[0] | | |
| 01715434 | | C98[.8836], MNGO[7.761489], RAY[.919276], TRX[.000001], USD[0.00], USDT[0] | | |
| 01715438 | | USD[0.00] | | |
| 01715439 | | AKRO[1], BAO[1], BF_POINT[300], GBP[0.00], RSR[1], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[2166.09734442], XRP[177.30652807] | | |
| 01715444 | Contingent | APE-PERP[0], ATLAS[3061.85422197], BNB[2.88992787], DOGE-PERP[0], ETC-PERP[0], ETH[3.63662293], ETH-PERP[0], ETHW[0.00002921], FTT[26.26743557], GMT[.52880401], GST[.00248113], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[12.12433839], LUNC-PERP[0], POLIS[37.05192925], SOL[200.8719949], SOL-PERP[0], TONCOIN[201.11860109], TONCOIN-PERP[0], TRX[.000779], USD[0.00] | Yes | |
| 01715449 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BTC[0.00750806], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 01715450 | | ATLAS[2289.235], BTC[.00008917], ETHW[.02], STG[185.13070192], USD[8.62], USDT[0] | | |
| 01715451 | | NFT (458499160214035196/FTX EU - we are here! #63827)[1] | | |
| 01715458 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0504[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03935320], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01715461 | | USD[25.00] | | |
| 01715464 | | BTC[0.03205818], ETH[0.25560615], ETH-PERP[0], ETHW[0.25423680], SOL[9.45853315], TSLA[.899829], USD[140.68] | | BTC[.031667], ETH[.249952], SOL[8.692219], USD[25.00] |
| 01715465 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 01715468 | | DOGE[0], ETH[.00000001], SOL[0], TRX[.005379], USD[0.00], USDT[0] | | |
| 01715469 | | AXS-PERP[0], TRX[.000002], USD[0.50], USDT[0] | | |
| 01715470 | | FTT[0], USD[0.00], USDT[0] | | |
| 01715471 | | BAND[11.58831833], ETH[.01098619], ETHW[.01098619], FTT[1.04178861], PERP[22.31257182], REEF[1587.58483259], SOL[.51667], TONCOIN-PERP[0], TRU[160.74736723], USD[-0.06], USDT[0.00058725] | | |
| 01715472 | | FTT[8.443118], TRX[.000001], USD[0.55], USDT[3.40039597] | | |
| 01715474 | | DENT[1], LRC[887.21166903], USD[80.49] | | |
| 01715475 | | EUR[0.00], KIN[1], SOL[.01004488] | Yes | |
| 01715478 | | BNB[7.86364343], DENT[1], ETH[1.12437052], ETHW[1.12389822], EUR[0.00], KIN[1], USDT[0.00000001] | Yes | |
| 01715482 | | ATLAS[6710], AURY[48.02459521], BNB[0], BOBA[131.95263725], DFL[839.8879], OMG[21.52], USD[0.00], USDT[0.00103361] | | |
| 01715485 | | BTC-PERP[0], EUR[0.00], FTT[0.10860840], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01715489 | | USD[17.59], USDT[42.56046420] | | |
| 01715493 | | BTC-0325[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01715497 | | TRX[.000001], USD[1.51], USDT[0.00036287] | | |
| 01715498 | | ATLAS[9.846], USD[0.00], USDT[0] | | |
| 01715502 | | BTC[0.01639688], FTT[.096922], SOL[11.19945723], USD[124.05], USDT[8.461034] | | |
| 01715507 | | EUR[10.00] | | |
| 01715508 | | BTC[.0112251], FTT[0.00129192], GOG[.80648073], SOL[.00000001], USD[0.24], USDT[0] | | |
| 01715509 | | TRX[.000002] | | |
| 01715511 | | KIN[1], SOL[0] | Yes | |
| 01715512 | | BNB[0], BNB-PERP[0], ETH[0], FTT[0], LTC[-0.00000001], SOL[0], USD[0.00] | | |
| 01715518 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01715520 | | BTC[.23543368], DENT[50.582], ETH[5.37124526], ETHW[2.66347332], EUR[32.52], USD[1925.93], USDT[0] | | |
| 01715524 | | KIN[1], USD[0.00] | | |
| 01715531 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], FTM[.04667023], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0624[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01715533 | | AAVE[0], APE[0], ETH[.00059018], NFT (377208009956009257/FTX Swag Pack #476)[1], TRX[.265063], USD[0.00], USDT[21.19911506] | | |
| 01715535 | | NFT (431572958149159358/FTX EU - we are here! #247374)[1], NFT (436602091829990340/FTX EU - we are here! #247340)[1] | | |
| 01715541 | | USD[26.46] | Yes | |
| 01715542 | | ETH[.8737908], ETHW[.8737908], SAND[190.9618], TRX[.000001], USD[1.78], USDT[1.89902900] | | |
| 01715545 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], CLV-PERP[0], CRO[.00150839], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01715550 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000001], RNDR[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01715554 | | CQT[1844.6336], TRX[.000001], USD[1.08], USDT[0] | | |
| 01715556 | | BNB[0.00669590], USD[1.83], USDT[.009605] | | |
| 01715557 | | DOGEBULL[.906], EUR[100.00], FTT[4.54], THETABULL[3.18758796], USD[1.09], USDT[0] | | |
| 01715561 | | 0 | | |
| 01715562 | | ENJ[.000825], ETH[0], FTT[.1587643], TRX[.000001], USD[2.14], USDT[1.12071055], XRP[.924095] | | |
| 01715565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000337], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[33.48459261], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00004777], SRN-PERP[0], UNI-PERP[0], USD[-0.26], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.09413227], XRP-PERP[0], ZIL-PERP[0] | | |
| 01715569 | | GMT[0], SHIB[93072.40800402], TRX[.001554], USD[0.00], USDT[32.08806563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715570 | Contingent, Disputed | BNB[.00271767], OMG-PERP[0], USD[0.00] | | |
| 01715572 | | ATLAS[1.8445], SLP[9.15], TRX[.000001], USD[0.04] | | |
| 01715575 | | USD[31.00] | | |
| 01715582 | | TRX[.00003], USDT[0] | | |
| 01715583 | | AURY[.24336481], BTC[0.00001415], EUR[0.77], FTT[.00000001], TRX[.16013022], USD[1.31], USDT[0] | | |
| 01715585 | | APE[.09656], BTC[.00004838], BTC-PERP[.001], ETH[.048562], ETHW[.048562], USD[-25.13], USDT[1.1343981] | | |
| 01715586 | | USD[-0.11], XRP[1] | | |
| 01715588 | | BTC[.00001604], SOL[.00213343], UNI[22.8], USDT[125.25193422] | | |
| 01715590 | | ATLAS[4.4533858], ATLAS-PERP[0], BTC[.07748132], BTC-PERP[0], EGLD-PERP[0], ETH[.49995], ETH-PERP[0], ETHW[.49995], FTM-PERP[0], MANA[299.94], ONE-PERP[0], RAY-PERP[0], SAND[289.942], SLRS[.105234], USD[595.32] | | |
| 01715593 | Contingent | BCH[.0022303], DOGE[.63729013], LUNA2[0.80694935], LUNA2_LOCKED[1.88288181], LUNC[175714.92], MNGO[3689.628], RAY[23], SRM[28], STEP[1127.7], USD[60.27], USD[.00188] | | |
| 01715604 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0] | | |
| 01715607 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000058], USD[0.08], USDT[0.00656005] | | |
| 01715616 | | EUR[16.32] | | |
| 01715621 | | DOGEBULL[.001], USD[0.00], USDT[0] | | |
| 01715622 | Contingent | BTC[0.16531778], ETH[0.00090000], ETHW[0.00090000], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090595], NFT [534122451659635355/The Hill by FTX #452][1], SOL[.0073628], STETH[2.15047510], USD[587.96], USDT[0] | | |
| 01715625 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000824], USD[0.00], USDT[0], VET-PERP[0], XRP[.02259292], XRP-PERP[0] | | |
| 01715629 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01715631 | | ATLAS[8.7992], AURY[.19878958], TRX[.000001], USD[0.00], USDT[0.38300000] | | |
| 01715632 | | USD[0.16] | | |
| 01715636 | | ATLAS[69.986], USD[0.57], USDT[0] | | |
| 01715638 | | FTT[0], USDT[0] | | |
| 01715639 | | BF_POINT[100], USD[0.00] | | |
| 01715640 | | BAND-PERP[0], CLV-PERP[23319.2], FTT[42.5], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], USD[-1208.97], USDT[807.3282464] | | |
| 01715650 | | EUR[10.00] | | |
| 01715653 | | BNB[0], BTC[0], ETH[0], FTT[0], HXRO[0], SOL[3.70082191], STEP[0], USD[0.00], USDT[0] | | |
| 01715656 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHF[14.27], DOGE[.008695], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09973], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.66], USDT[0.00248411], XRP-PERP[0] | | |
| 01715660 | | POLIS[0.05053123], USD[31.22] | | |
| 01715663 | | ETH[.00255855], ETHW[.00091355], MANA[.90633], SAND-PERP[0], USD[0.36] | | |
| 01715664 | | EUR[0.00], TRX[.000003], USDT[0.00000001] | | |
| 01715665 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00489906], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.199962], FTT-PERP[0], GBP[0.00], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[255.66], USDT[0], XRP[31.53255531], XRP-PERP[0] | | |
| 01715666 | | EUR[100.00] | | |
| 01715668 | | BNB[0], BTC[-0.00028858], ETHW[0.00354096], ETHW[0.00292606], EUR[0.00], FTT[0.19677361], SOL[3.02793733], USD[83.94], USDT[3172.97064146] | | SOL[2.480949] |
| 01715669 | | EUR[6.75], USD[0.00] | | |
| 01715670 | | STEP[288.52610823], USDT[0] | | |
| 01715671 | | ATOM-PERP[0], BTC[0], USD[8.17], USDT[0.50519632] | | |
| 01715672 | | CRO[300], FTT[20.83459648], SOL[1.66401309], TONCOIN[46.46919807], USD[0.00] | | |
| 01715673 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[335], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[60], ATLAS-PERP[0], BAO[26998.29], BAO-PERP[0], CELO-PERP[1], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.09419846], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN[199979.1], KIN-PERP[0], KNC-PERP[0], LRC[3], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND[2], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[9.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.02], USDT[0] | | |
| 01715675 | | TRX[.000016], USD[0.22], USDT[0] | | |
| 01715678 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05089596], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.09419846], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[60.30465198], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK[108.71031538], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.64637052], LUNA2_LOCKED[10.84153122], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[16.88970910], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[4037.04], USDT[0.00000033], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.093109], USD[37.85] |
| 01715682 | | BTC[0], USD[0.72] | | |
| 01715684 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1099.97], USDT[-503.57369146], XRP-PERP[0] | | |
| 01715686 | | ATLAS-PERP[0], SLRS[.91234534], SOL[.33], USD[0.00], USDT[0] | | |
| 01715687 | | ADABULL[298.708], ALGOBULL[715100000], ATOMBULL[8930085.35178], BALBULL[1264565.19006], BNBBULL[3.86010441], BULL[0.95070063], COMPBULL[34917027.9047365], COPE[787.9889895], DOGEBULL[2957.7168933], EOSBULL[412530000], ETCBULL[12938.9161379], ETHBULL[37.59029479], FTT[25.30928248], GRTBULL[52326500], LINKBULL[315000], MATICBULL[259545], SUSHIBULL[215600000], SXPBULL[512915000], THETABULL[115185.5], TRX[.000057], UNISWAPBULL[1062], USD[0.16], USDT[0.00000001], VETBULL[410552.2914625], XRPBULL[2830000], XTZBULL[189870.980794] | | |
| 01715688 | | ETH[.01], ETHW[.01], MER[.9622], USD[4.05] | | |
| 01715693 | | ALGO[80.20478229], AMPL[182.37785124], AMPL-PERP[0], BTC[0], CHR[570.99298], FTT[0], MANA[.981402], SOL[0], TRX[17], USD[34.56], USDT[0.09281089], USDT-PERP[0], XRP[0] | | |
| 01715699 | | BTC-PERP[.006], EUR[31.50], USD[-40.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715704 | | TRX[.000002], USDT[9] | | |
| 01715708 | | FTT[.0998], TRX[.000001] | | |
| 01715710 | Contingent | BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[.01703171], LUNA2[0.00682917], LUNA2_LOCKED[0.01593473], LUNC-PERP[0], OMG-PERP[0], SRM[42.27418605], SRM_LOCKED[255.44581395], USD[0.00], USDT[0], USTC[.96670245] | | |
| 01715722 | | AAVE[.0099924], ALICE[.09962], ALTBULL[.50106285], AVAX[0.00016183], BAL[.0098119], BNBBULL[0.00809925], BTC[0.00200401], BULL[0.00030735], BULLSHIT[.99199476], CEL[.095763], CHR[.97568], CRV[.99544], DEFIBULL[7.99848], DOGE[.98746], DOGEBULL[.00027914], DOT[.09962], ENJ[.99962], ETHBULL[0.00409471], FTM[.97834], FTT[.099962], GAL[49.9962], HNT[.099734], LEO[.99962], LINK[.099525], LRC[.99753], MANA[.99962], MATIC[9.9962], MIDBULL[1.0085655], REN[.99259], RSR[9.924], SAND[.99886], SNX[.098518], SOL[.0099468], STORJ[.097226], SUSHI[.49886], SXP[.089873], UNI[.049962], USD[18.76], USDT[0.00145618], XRP[.99867] | | |
| 01715723 | | COPE[18.45460027], FTT[1.48756347], SOL[2] | | |
| 01715725 | | TRX[.000001] | | |
| 01715737 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00078387], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00145057], ETH-PERP[0], ETHW[.00483057], EUR[0.49], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01068583], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0082], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.29697614], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01715740 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[-0.04825298], USD[0.00], USDT[0.00342735], XTZ-PERP[0] | | |
| 01715741 | | EUR[0.01], FTT[.00000914], KIN[1], RSR[1] | Yes | |
| 01715743 | Contingent | APE-PERP[0], APT-PERP[0], BTC-PERP[0], BVOL[.0000195], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00133614], LUNA2_LOCKED[0.00311768], LUNC[290.94939], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[44.9867], TRX[872.83413], USD[890.37], USDT[0], USTC-PERP[0] | | |
| 01715749 | Contingent, Disputed | USD[0.07] | | |
| 01715752 | | 0 | | |
| 01715759 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00004634], LUNA2_LOCKED[0.00010812], LUNC[7.63788064], RAY[0], USD[0.00], USTC[0] | | |
| 01715761 | | USD[0.00], USDT[0.00022776] | | |
| 01715762 | | GARI[8.44222888], SAND[1.00019666], SAND-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01715763 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07645401], MATIC-PERP[0], SOL-PERP[0], USD[1.15], USDT[0], XTZ-PERP[0] | | |
| 01715770 | Contingent | APE[0], BTC[0], ETH[0], ETHW[0.00094410], EUR[0.00], FTM[0], FTT[0], LINK[0], LUA[.06447565], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00617897], SOL[0], USD[0.00], USDT[0.00001753] | | |
| 01715775 | | BNB[0], FTT[0.11955260], USD[0.00], USDT[0] | | |
| 01715776 | | CQT[.9966], FTT[.6], TRX[.000001], USD[0.01], USDT[1.66820494] | | |
| 01715778 | | NFT (482233622542965933/FTX AU - we are here! #42844)[1], NFT (521150638843276321/Belgium Ticket Stub #1207)[1], NFT (536790334565592957/FTX AU - we are here! #43953)[1] | | |
| 01715779 | | ALT-PERP[0], ATLAS[20], ATLAS-PERP[0], BOBA[.89982], COPE[2], GT[2], LTC[0.00999982], MNGO[20], PERP-PERP[0], STEP[21.29782], TRX[.000001], USD[0.43], USDT[6.06658340] | | |
| 01715783 | | USD[0.13] | | |
| 01715784 | | BTC[0.84877081], DOT-PERP[0], ETH[10.96189068], ETH-PERP[0], ETHW[.00083702], SOL[104.16762397], USD[269343.80] | Yes | |
| 01715789 | | ADA-PERP[0], BNB-PERP[0], BTC[.00234143], BTC-PERP[0], ETH[.10257739], ETH-PERP[0], ETHW[.10257739], FTT[3.4465541], MATIC-PERP[0], SOL[.38133827], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[4370.17476634], XRP[58.54817412] | | |
| 01715793 | | ADABULL[.03779244], ALTBULL[3.2596662], DOGEBULL[1.3239352], LINKBULL[43], MATICBULL[.99.9], SUSHIBULL[92981.4], SXPBULL[2929.414], USD[0.31], USDT[0.00708232], VETBULL[42.4], XLMBULL[42.79144], XRP[1.29], XRPBULL[17448.76] | | |
| 01715799 | Contingent | LUNA2[20.0107586], LUNA2_LOCKED[0.00251036], LUNC[234.2728125], USD[0.00], USDT[.00381479] | | |
| 01715802 | | DOGE[0.40614119], DOGE-PERP[0], SOL[0], USD[1.01] | | |
| 01715811 | | ATLAS[10308.889925], FTT[.0944482], MANA-PERP[0], POLIS[22.8], STEP[410.3], TRX[.000002], USD[-0.41], USDT[1.34131454] | | |
| 01715816 | | BRZ[.00651774], DOT-PERP[0], TRX[.000001], USD[0.45], USDT[39.76598473] | | USDT[39.067944] |
| 01715831 | | ETH[2.18548329], NFT (324287550916769821/FTX Crypto Cup 2022 Key #18849)[1] | | |
| 01715832 | | BF_POINT[100], ETH[.00000001], ETHW[.00000001], EUR[0.00], SHIB[16.36639708] | Yes | |
| 01715834 | | THETABULL[.647], USD[0.03], USDT[0] | | |
| 01715847 | | BIT[0], EUR[0.00], FTT[0.15893176], MATIC[0], USD[0.00], USDT[0] | | |
| 01715848 | | IMX[15], JOE[38], USD[0.31], USDT[0] | | |
| 01715851 | | COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01715853 | | BNB[.00000648], BTC[.00000001], CHZ[161.60832], COPE[.01616723], ETH[.0000002], ETHW[0.00000019], EUR[0.00], HT[.00287817], PROM[.00232491], TOMO[13.96485977] | Yes | |
| 01715855 | Contingent | AVAX[.04366969], ETH[.08], FTT[25.24269003], LUNA2_LOCKED[38.12374999], USD[0.42], USDT[0] | Yes | |
| 01715856 | | ALT-0930[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-0930[0], DEFI-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], PAXG-PERP[0], PRIV-0930[0], SHIT-PERP[0], SOL-PERP[0], USD[79.46], USDT[0.00000001] | | |
| 01715857 | | UBXT[1], USDT[0] | Yes | |
| 01715860 | | USD[0.00] | | |
| 01715864 | Contingent | BTC[0.03012013], LUNA2[2.11085954], LUNA2_LOCKED[4.92533893], MATIC[4], SOL[.007292], USD[12.41], USDT[1694.55359945] | | |
| 01715866 | | BNB[0.84151141], BTC[0.04197308], ETH[0.00013874], ETHW[0.00013874], EUR[0.00], MATIC[29.00216989], RSR[13059.35811852], SAND[106.5119954], SNX[3.05859715], SOL[3.08401911], TRX[.000001], USD[0.03], USDT[128.68452439] | Yes | |
| 01715868 | | DFL[4.649], FTM-PERP[0], SOL-PERP[0], USD[3.41], USDT[0] | | |
| 01715875 | | AKRO[2], ALPHA[1], BAO[4], DENT[2], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 01715878 | | AVAX[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], FTM[0], SOL[0], STARS[0], USD[0.00], USDT[0.00035890] | | |
| 01715880 | | ETC-PERP[0], USD[0.08] | | |
| 01715887 | | FTT[0.02606592], USD[0.00], USDT[0] | | |
| 01715891 | | ALT-PERP[0], BNB-PERP[0], BTC[.00037703], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-2950.04], XRP[21185.904515], XRP-PERP[0] | | |
| 01715892 | | BTC[.0020497], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RAY[0], USD[0.00] | | |
| 01715897 | | RAY[6], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715900 | | BF_POINT[100], BTC[.00000059], CAD[0.00], USD[0.00] | | |
| 01715903 | | 1INCH-0325[0], 1INCH-2021231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021231[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-2021231[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000009], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-2021231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.14], USDT[0.00002487], USDT-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01715904 | | 0 | | |
| 01715905 | | ATLAS-PERP[0], AURY[446.539374], BNB[.00000001], EUR[0.00], POLIS[8.79892907], SOL[0], USD[640.59] | | |
| 01715906 | | BAO[3], CRO[176.84705744], GBP[44.03], KIN[2], SOL[.0000025], UBXT[2], USD[0.01] | Yes | |
| 01715913 | Contingent | EUR[0.00], FTT[0.29797185], SOL[0], SRM_LOCKED[.21431605], USD[0.51], USDT[0.00098712] | | |
| 01715916 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01715919 | | NFT (341260037694929099/FTX EU - we are here! #141435)[1], NFT (355766556958698132/FTX EU - we are here! #141279)[1], NFT (527903646298813801/FTX EU - we are here! #141501)[1], USD[0.00] | | |
| 01715921 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01715925 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[.32141932], XRP-PERP[0] | | |
| 01715926 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00007832], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[24.68], USDT[8.97504019], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01715930 | | ADA-20210924[0], USD[0.00] | | |
| 01715931 | | ATLAS-PERP[0], BNB[0], ETH[.00000001], ETHW[.00054662], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01715932 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[1.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01715934 | | ATLAS-PERP[0], FTT[0.03452603], SOL[3.05701379], USD[0.79], USDT[0] | | |
| 01715939 | | ATLAS[1009.798], BAO[3011579], USD[70.84], USDT[0] | | |
| 01715942 | | EUR[0.00], FTT[106.41266338], USD[0.13], USDT[2.65913586] | | |
| 01715948 | | ATLAS[7.2495353], TRX[.000001], USD[0.00], USDT[0] | | |
| 01715961 | Contingent | BNB[6.21443077], BTC[.11046807], ETH[.09506376], ETHW[.09506376], EUR[0.00], FTT[3.6], LTC[4.71505445], SRM[11.8202957], SRM_LOCKED[.05533898], USD[0.37], XRP[728.99402] | | |
| 01715954 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], LINK[0], MATIC[0], SOL[0], SOL-PERP[0], USD[36.54], USDT[0.00037031] | | |
| 01715958 | | EUR[1.00] | | |
| 01715959 | | ATLAS[4570], KIN[9104], SHIB[8899160], USD[0.66], USDT[0] | | |
| 01715964 | | ATLAS[159.982], SOS[199960], USD[0.42] | | |
| 01715968 | | ETH[.00317904], ETHW[0.00317904] | | |
| 01715971 | | BAO[2], BTC[0.00000001], BTC-PERP[0], EUR[0.00], KIN[2], KNC-PERP[0], TRX[1.000777], USD[28.44] | Yes | |
| 01715975 | | ALGO-PERP[0], FIL-PERP[0], KSM-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SLP-PERP[0], USD[0.21], USDT[0] | | |
| 01715979 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01715989 | | BAT[8] | | |
| 01715991 | | BAO[1], DOGE[43.90129589], EUR[0.00], KIN[1], SHIB[1713682.21669084] | Yes | |
| 01715992 | | TRX[3] | | |
| 01715995 | | USD[0.03], USDT[0] | | |
| 01716002 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00219682], ETH-PERP[0], ETHW[.00057652], EUR[0059.88], FIL-PERP[0], INJ-PERP[0], KIN[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR[.052937], NEAR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL[.0084847], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01716010 | Contingent | ALGO[.68728], ALGOBULL[1078.3285], BNBBULL[0.00001787], BULL[0.90616791], FTT[47.16650752], LUNA2[0.93110905], LUNA2_LOCKED[2.17258778], LUNC[202750.95611078], MANA[.9135253], MER[347.16008297], SOL[1.49], STG[137.975091], USD[55.44], USDT[438.92076060] | | |
| 01716011 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.46144123], LUNA2_LOCKED[1.07669621], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01716016 | | FTT[2.61911083], MATIC[0], USD[0.00], USDT[0] | | |
| 01716017 | | TRX[.000001], USD[6.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716022 | | KIN[1], USD[0.00] | Yes | |
| 01716027 | | USDT[0.00000483] | | |
| 01716029 | | ATLAS[11500.0314], BTC[0.00003323], FTT[150], GALA[5050], MATIC[1580.0019], MNGO[840], POLIS[210.0001], SOL[13.3], TLM[4248.01816], USD[17.05], USDT[0.00391055] | | |
| 01716030 | | 0 | | |
| 01716031 | | BTC[0.00000068], ETH[.031], EUR[0.00], FTT[38.56969149], USD[-0.75], USDT[0] | | |
| 01716035 | | ALGO-PERP[0], AVAX-PERP[1], AXS-PERP[1], BTC-PERP[.0002], CRV-PERP[1], ETH-PERP[.004], EUR[16.83], ICP-PERP[.63], LUNC-PERP[0], NEAR-PERP[.5], NEO-PERP[0], SAND-PERP[1], SOL-PERP[.05], USD[-16.77] | | |
| 01716038 | | ADA-PERP[0], BTC[0.00001154], BTC-PERP[0], EUR[0.02], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.00640004], XLM-PERP[0], XRP-PERP[0] | | |
| 01716039 | | NFT (340521651358940692/FTX EU - we are here! #79091)[1], NFT (362293146215368800/FTX EU - we are here! #78782)[1], NFT (475914690467683358/FTX EU - we are here! #78278)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01716040 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00003225] | | |
| 01716044 | | ATLAS[374.62591932], BAO[2], C98[13.39006892], CVC[136.1773565], DENT[2], FTT[7.99381681], KIN[4], MAPS[50.8766537], MNGO[443.66287449], POLIS[4.48752675], SRM[18.79321587], UBXT[1], USD[0.01] | Yes | |
| 01716048 | | ADA-PERP[285], AVAX-PERP[0], BTC[0.44190562], BTC-PERP[0], ETH[2.69290863], ETH-PERP[0], ETHW[.59040252], EUR[250.00], FTT[.07801597], SHIB-PERP[13700000], SOL[16.02344286], SOL-PERP[0], STEP[288], STEP-PERP[0], USD[4121.29] | | |
| 01716049 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[6.55], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01716054 | | ATOM[0.00000001], AVAX[0], BCH[0], BNB[0], ETH[0], FTM[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USDT[0], USTC[0] | | |
| 01716058 | | BNB[.00274192], NFT (369970131761458131/The Hill by FTX #15105)[1], NFT (411074032180835807/FTX Crypto Cup 2022 Key #7687)[1], SOL[.00204582], TRX[.739564], USD[0.01], USDT[0.01272275] | | |
| 01716060 | | GMT-PERP[0], TRX[.000029], USD[-0.22], USDT[15] | | |
| 01716063 | | ATLAS[0], ETH[0.00000001], FTM[0], SOL[0], USD[0.00] | | |
| 01716066 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01716067 | | HOLY[5.5905569], USDT[0.00000005] | | |
| 01716068 | | DOGE[79.989954], USD[688.06] | | |
| 01716071 | | ATLAS[4329.1773], REEF[5548.9455], USD[0.31], USDT[.0063] | | |
| 01716075 | | ADA-PERP[0], ATLAS-PERP[0], DENT[7200], DOT-PERP[0], EUR[0.00], SHIB[1900000], SOL[.00000001], SRM-PERP[0], USD[0.72], USDT[0.00000001], XRP[41] | | |
| 01716076 | | BAO-PERP[0], BTC[.00000006], USD[0.47] | | |
| 01716078 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.001554], USD[-69.88], USDT[200.79038161] | | |
| 01716083 | | BADGER-PERP[0], BTC[0.00539897], CQT[99.981], CREAM[1398404], ETH[.07698537], EUR[0.91], FTT[0.01681086], SOL[3.3493635], USD[0.00], USDT[187.673488] | | |
| 01716084 | | FTT[0], GBP[101.47], RAY[66.986452], SRM[.99], STEP[301.533], USD[0.00] | | |
| 01716090 | | USD[0.00], USDT[0] | | |
| 01716091 | | USD[0.00] | | |
| 01716097 | | ATLAS[2070], USD[4.39], USDT[0.48326974] | | |
| 01716099 | | STEP[288.13481774], USD[0.00] | | |
| 01716101 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.34], USDT[1.15130176], XMR-PERP[0] | | |
| 01716102 | | BTC[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01716103 | | ETH[0], FTM[253.97144202], USD[0.00], USDT[0.00000082] | | |
| 01716115 | | USD[0.00], USDT[0.00000290] | | |
| 01716116 | | BTC[0], ETH[0], EUR[0.00], SOL[828.85269354], USD[0.00], USDT[14208.48063482] | | |
| 01716122 | | EUR[0.00] | | |
| 01716124 | Contingent | BTC[0], CEL-PERP[0], FTT[0], GMT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.10163158], SLV-0325[0], SLV-0624[0], TRX[.001555], USD[0.11], USDT[0.00673900], WAVES-0624[0] | | |
| 01716131 | | AKRO[1], ATLAS[0.00269581], BAO[1], BAT[586.4438891], DENT[1], EUR[0.00], FTT[5.42824773], GALA[92.77796385], KIN[2], PEOPLE[2123.47960826], RAY[26.48232940], RSR[1], SHIB[226.12247238], USDT[0], VGX[71.66696594], ZRX[436.71467867] | Yes | |
| 01716133 | | ETH-PERP[0], ETHW[0.00022520], FTT[.093], LTC[.0098896], POLIS-PERP[0], RAY[.450648], USD[0.00], USDT[12.48022857] | | |
| 01716138 | | HMT[.8732], USD[0.00], USDT[0] | | |
| 01716142 | | AURY[.00000001], ETH[0], ETHW[0], FTT[0.05591365], FTT-PERP[0], RUNE[.0494244], USD[0.00], USDT[531.88] | | |
| 01716152 | | BTC[0.00959726], ETH[2.64636770], ETHBULL[0], ETHW[0], EUR[0.00], IMX[115.41517617], SOL[14.21922616], TRX[.001582], USD[0.00], USDT[0.19743400] | Yes | |
| 01716153 | | MNGO[9.18604], TRX[.000001], USD[0.00], USDT[0] | | |
| 01716164 | | TRX[.000046], USD[4.72] | | |
| 01716167 | | ETH[0], FTT[1.10854106], KIN[16734], MNGO[139.018], SOL[.00408], TULIP[8.0276], USD[6.39], USDT[0] | | |
| 01716170 | | USD[5.80] | | |
| 01716177 | | FTT[.00000001], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01716179 | | ADA-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.43457735], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[135.79], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01716181 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[491.62], WAVES-PERP[0] | | |
| 01716182 | | BTC[0.45500000], BTC-PERP[0], DOGE-PERP[0], ETH[6.055], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[4.27] | | |
| 01716183 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716192 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0333[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0408[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0831[0], BTC-MOVE-0904[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1112[0], BTC-MOVE-1123[0], BTC-MOVE-1130[0], BTC-MOVE-2021206[0], BTC-MOVE-2021120[0], BTC-MOVE-2021207[0], BTC-MOVE-2021209[0], BTC-MOVE-2021210[0], BTC-MOVE-2021214[0], BTC-MOVE-2021215[0], BTC-MOVE-2021218[0], BTC-MOVE-2021219[0], BTC-MOVE-2021220[0], BTC-MOVE-2021221[0], BTC-MOVE-2021222[0], BTC-MOVE-2021228[0], BTC-MOVE-2021230[0], BTC-MOVE-2021QA[0], BTC-MOVE-2021QA0[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0111[0], BTC-MOVE-WK-2021119[0], BTC-MOVE-WK-2021121[0], BTC-MOVE-WK-2021217[0], BTC-MOVE-WK-2021224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04034319], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[-7], KNC-PERP[21.3], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-14.17], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[-90], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1135.20], USDT[0.00629801], USDTBEAR[0.0004], USDT-PERP[0], USTC-PERP[0], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01716196 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.20], USDT[0], VET-PERP[0] | | |
| 01716201 | | TRX[.000001], USD[0.01], USDT[.002025] | | |
| 01716203 | Contingent | BTC[0.27460323], CONV[33709.79396826], IMX[902.246568], LUNA2[26.36398852], LUNA2_LOCKED[61.51597321], USD[0.00], USDT[0.00000271], USTC[3731.95] | | |
| 01716208 | Contingent, Disputed | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01716214 | | ETH-20211231[0], SOL-PERP[0], USD[6.63], USDT[0], XRP[0] | | |
| 01716217 | | MER[192], MER-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 01716220 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.01815156], CHZ-PERP[0], ETH[.29691536], ETHW[.29691536], FTT[2], KIN-PERP[0], MNGO-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[2001.15], USDT[20.38606222], VET-PERP[0] | | |
| 01716222 | | AURY[95.75441], BNB[0.00474427], BTC[0], CHR[.9038866], DOT[0], ETH[0.15955448], FTM[19.99], FTT[0.00279506], INDI_IEO_TICKET[1], LOOKS[0.39591700], POLIS[0.01164627], SOL[0.00721473], STG[0.05194263], USD[72.31] | | |
| 01716226 | | CAKE-PERP[0], USD[0], XTZ-PERP[0] | | |
| 01716227 | | EUR[0.00], USD[0.00] | | |
| 01716230 | | 0 | | |
| 01716234 | | BNB[.00003311], ETH[1.36307439], EUR[0.00], PAXG[4.09136077], USD[147.24] | Yes | |
| 01716235 | | ADA-PERP[0], SOL[4.61], USD[3.30] | | |
| 01716237 | | MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01716239 | Contingent | BTC[.00001359], BTC-PERP[0], COMP[.00003], DOGE[.92284287], FTT[0.10166994], LTC[.00502201], SHIB[1399298], SRM[5.15743423], SRM_LOCKED[.09060223], USD[513.04], USDT[0.00156891], XRP[.46] | | |
| 01716240 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01716241 | | BTC[.0335], BTC-PERP[0], DOGE-PERP[0], ETH[.063], ETHW[.063], FTT[3.4], FTT-PERP[0], SHIB-PERP[0], USD[2.83], XRP[181], XRP-PERP[0] | | |
| 01716245 | | FTT[0.06528302], USD[0.00], USDT[0] | | |
| 01716247 | | USD[0.00] | | |
| 01716250 | | 0 | | |
| 01716252 | | AKRO[3009], BAND[.09819386], CEL[36.58669316], CHZ[200], COMP[0.99981640], FTT[17.4], MATH[325.75680008], TOMO[28.7], USD[181.49], USDT[0] | | |
| 01716254 | | ADA-PERP[0], BTC-PERP[0], USD[27.64], USDT[49], VET-PERP[0] | | |
| 01716255 | Contingent | 1INCH[11.9983413], AAPL[.89], AAVE[0.50000000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[.5], AMZN[1.42], ATLAS[379.96314], ATOMBULL[337.9530035], ATOM-PERP[0], AVAX[1.68784561], AXS[.5], AXS-PERP[0], BABA[.15], BCH[0.0639947], BOBA[1.0998157], BTC[1.11499226], C98[30.9970512], CAKE-PERP[0], CHZ[60], COIN[.58], CRO[1090], DOGE[70], DOT[8], DOT-PERP[0], DYDX[6.0998157], ETH[1.20313446], ETH-PERP[0], ETHW[1.16313446], FB[.31], FLM-PERP[0], FRM-PERP[0], FTM[218.979], FTM-PERP[5555], FTT[34.06058566], FTT-PERP[0], GOOGL[.58], GRT[255], HOLY[2], HT[2.8], JET[5], LINK[6], LTC[1.50609475], LTC-PERP[0], LUNA2[0.00196370], LUNA2_LOCKED[00458196], LUNC[427.6], LUNC-PERP[0], MATIC[255], MATICBULL[.0953925], MATIC-PERP[0], MRNA[.385], NFL[X,3], NFT (389415178027181914/FTX EU - we are here! #129648)[1], NFT (469281552763305528/FTX EU - we are here! #129771)[1], NFT (550734417172889369/FTX EU - we are here! #129841)[1], NVDA[.625], OMG[5.4998157], PFE[.49], PORT[1], RAY[62.86418392], SAND[5], SECO[2], SECO-PERP[0], SLND[1.50826], SOL[12.94514202], SOL-PERP[0], SRM[59.18197918], SRM_LOCKED[.98642614], SRM-PERP[0], TSLA[.72], TSLA-20211231[0], UNI-PERP[0], USD[-572.76], USDT[0.00030000], USTC-PERP[0] | | |
| 01716259 | | TRX[.000002], USDT[0.00000001] | | |
| 01716263 | | ADABULL[0], TRX[.000043], USD[0.00], USDT[0] | | |
| 01716265 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[2.699487], BOBA-PERP[0], BTC[0.01539708], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-0211102[0], BTC-MOVE-2021105[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021120[0], BTC-MOVE-2021206[0], BTC-MOVE-2021216[0], BTC-MOVE-2021227[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CRV[29.9943], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.57989759], ETH-PERP[0], ETHW[1.510107], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.99981], GALA-PERP[0], HNT-PERP[0], JOE[14.85870100], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[46], MATIC-PERP[0], MNGO[59.9886], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[7497.834], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[175.92], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716270 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01039209], BTC[0.00120502], BTC-PERP[0], CAKE-PERP[0], CHZ[100.89432061], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00141274], ETH-PERP[0], ETHW[0.00141274], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[399892], SHIB-PERP[0], SOL[.68230558], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4225.26], USDT[0.58272559], VET-PERP[0], YFI-20211231[0] | | |
| 01716272 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[173.19907019], ATLAS-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-20211231[0], EDEN-20211231[0], ETH[.0009712], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01716279 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01716284 | | MNGO[1909.6371], USD[1.85], USDT[0] | | |
| 01716286 | | ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[103.66] | | |
| 01716288 | | ETH[.00000001] | | |
| 01716296 | Contingent | ETH[0], ETHW[0], EUR[0.00], FTT[.00429105], LINK[0.07811849], MATIC[0], NFT (531867506088919224/The Hill by FTX #36773)[1], SRM[.31043658], SRM_LOCKED[179.32887496], STETH[0.00003145], USD[1308.10], USDT[7.39833344], USTC[0] | | |
| 01716297 | | ATLAS[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], MATIC-PERP[0], NEAR-PERP[0], SOL[11.41485606], USD[0.00], USDT[0] | | |
| 01716298 | | AVAX[.069924], BNB[.00000008], LTC[.1799658], USD[0.00], USDT[39.04508069] | | |
| 01716301 | | USD[0.00] | | |
| 01716303 | | BTC[0], ETH[.00008361], ETH-PERP[0], ETHW[0.00008361], LINK[.03399365], LTC[.00114833], SHIB[774593.33849728], SOL[0], USD[-0.26] | | |
| 01716305 | | FTT[.09834], MNGO[8.706], TRX[.000017], USD[0.00], USDT[0] | | |
| 01716306 | | ADABULL[4.20273], ALGOBULL[190000], ASDBULL[.1], ATLAS[350], ATOMBULL[130014], BCHBULL[110057], BNBBULL[.0913], BSVBULL[2817000], BULL[.01509], COMPBULL[240000], CRO[45], DOGEBULL[24.04], EOSBULL[3003700], ETCBULL[142.78], ETHBULL[.2963], GRTBULL[150000], LINKBULL[8609.9], LTCBULL[8017], MATICBULL[3036], NFT (404786724269550034/FTX EU - we are here! #108926)[1], NFT (517309120970758834/FTX EU - we are here! #108710)[1], SPELL[600], SUSHIBULL[114900], SXPBULL[2400225], THETABULL[900], TOMOBULL[2810], TRX[.753525], TRXBULL[.10], UNISWAPBULL[.11], USD[0.05], USDT[0.00000001], VETBULL[13013.1], XRPBULL[51160], XTZBULL[30006.9] | | |
| 01716308 | Contingent | ADA-PERP[0], ALICE[5], ALICE-PERP[50], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AXS[.1], AXS-PERP[0], BNB[.000992], C98[5], CEL-PERP[0], DOGE[200], DOGE-PERP[0], EDEN[12], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.3], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[7], SHIB-PERP[0], SLP[1000], SLP-PERP[0], SOL[.7], SOL-PERP[0], USD[109.36], USDT[0.00389001], USTC[16], WAVES-PERP[0] | | |
| 01716309 | | USD[0.00], USDT[0] | | |
| 01716314 | Contingent | ATLAS[0], ETH[0], LUNA2[0.32187029], LUNA2_LOCKED[0.75103069], TRX[.000066], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01716316 | | EUR[0.24], USD[-0.01], USDT[0] | | |
| 01716322 | | EUR[0.00], USD[1.78] | | |
| 01716326 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR[.9603658], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.00210207], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[.00000001], KNC[3.15296133], LINA-PERP[0], LINK[0.00057670], LRC-PERP[0], LUNA2[0.04171728], LUNA2_LOCKED[0.09734033], LUNC[127.19941538], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00349527], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP[4], RAMP-PERP[0], RAY[4.91930750], RAY-PERP[0], RUNE[0.00000053], SAND-PERP[0], SHIB[99650.8], SHIB-PERP[0], SLP-PERP[0], SOL[0.00541854], SOL-PERP[0], SPELL[99.35398], SRM[.037973], SRM_LOCKED[0.26083660], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], XRP[0.46330771], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01716327 | | BTC[.05717488], ETH[.51833707], ETHW[.51811949], SOL[7.03145267] | Yes | |
| 01716328 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], LTC[0], MTA-PERP[0], SOL-PERP[0], SUSHI[0], TRX[.000038], TRX-PERP[0], USD[-2.80], USDT[19.92536453], XRP[.99962], XRP-PERP[0] | Yes | |
| 01716329 | | BEAR[45.6], BULL[0.00000549], DOGEBEAR2021[.005048], ETHBEAR[31720], ETHBULL[.00003984], SOL[.019996], TRX[.000001], USD[0.55], USDT[0.40265288] | | |
| 01716330 | | ADA-PERP[0], AUDIO-PERP[0], BTC[.0000583], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01444114], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.001554], USD[1.18], USDT[0.00691528] | | |
| 01716331 | | USD[0.00] | Yes | |
| 01716334 | | TRX[.000001], USDT[0] | | |
| 01716339 | | FTT[25.9950695], USD[791.05] | | |
| 01716340 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.67559038], VET-PERP[0], XRP-PERP[0] | | |
| 01716341 | | TRX[1188.5], USD[16.12] | | |
| 01716342 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[10], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0615[0], BTC-MOVE-0810[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[27.19957555], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.81], TRX-PERP[0], UNI-PERP[0], USD[-104792.56], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01716354 | | ADA-PERP[0], ATOM-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN[1130000], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01716355 | | USD[0.00], USDT[0.00000001] | | |
| 01716366 | | 0 | | |
| 01716368 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[1], RUNE-PERP[0], SOL-PERP[.02], TLM-PERP[0], USD[12.32], XRP[19.7432247], XRP-PERP[0] | | |
| 01716375 | | 0 | | |
| 01716378 | | ADABULL[0], AXS[.099981], BTC[0.00039996], ETH[.007], ETHW[.007], FTT[0.10220480], MATIC[19.9962], SOL[.099981], USD[1.59], USDT[0] | | |
| 01716380 | | USD[0.00] | | |
| 01716383 | | USD[0.06], USD[0.12560835] | | |
| 01716384 | | BTC-PERP[0], ETH[.0000011], ETH-PERP[0], ETHW[.0000011], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01716385 | | EUR[0.20] | | |
| 01716389 | | APT[0], BNB[0], BTC[0], TRX[0], USD[0.00] | | |
| 01716392 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716394 | | ATLAS[7.6877], ATLAS-PERP[0], BTC[0], DOT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00250923], SOL-PERP[0], TRX[.000001], USD[0.01] | | |
| 01716397 | Contingent | BNB[-0.00001279], BTC-PERP[0], ETH[-0.00000034], ETH-PERP[0], MATIC[0], SOL[0.00000199], SRM[.00778474], SRM_LOCKED[.0455881 1], USD[0.00], USDT[0] | | |
| 01716403 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-093[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01716404 | | ADA-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[1.4236], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-15529.77], USDT[.004926], XRP-PERP[0] | | |
| 01716407 | | EUR[0.00], FTT[0.00052057], USD[0.00], USDT[.0072927], VETBULL[9.798138], VET-PERP[0] | | |
| 01716409 | | ATLAS[0], BTT[82000000], FTM[0], SHIB[73774.94439151], USD[0.40], XRP[.1] | | |
| 01716410 | | FTT[7.4985], USD[143.86] | | |
| 01716412 | | 1INCH[3.99867], ATLAS[69.9867], GRT[37.98784], LINK[.99981], SOL[.3], SUSHI[2.499525], TRX[.348651], USD[0.00], USDT[0.17834154] | | |
| 01716414 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 01716416 | | HT[0], SOL[0], USDT[0] | | |
| 01716417 | | BTC[.00002133], USDT[0.00160412] | | |
| 01716418 | | ADA-20211123I[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.10411064], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-919.10], XRP-PERP[0] | | |
| 01716421 | | BTC[0.28416948], BTC-PERP[0], ETH[0.00017473], ETHW[0.00017473], FTT[72.74642845], TRX[3307], USD[2.24], USDT[2857.69571602] | | |
| 01716422 | | FTT[0.18418085], USD[0.01], USDT[0] | | |
| 01716427 | | EUR[0.00] | | |
| 01716428 | | BTC[0.00093804], USD[-6.00], USDT[8.73125975] | | |
| 01716429 | | TRX[.000026], USD[0.53], USDT[0] | | |
| 01716431 | | BAO[2], FTT[1.38436692], SAND[20.14612583], SOL[2.39235471], TRX[1], USD[0.01] | Yes | |
| 01716432 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00000001], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.07498187], FTT-PERP[0], LUNA2[0.02132925], LUNA2_LOCKED[0.04976825], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00442986], VET-PERP[0] | | |
| 01716433 | | ATLAS[1149.85037263], ETH[0], FTM[.996], LUNC-PERP[0], NEAR[3.9992], NFT[304438267020406499/FTX EU - we are here! #184505][1], NFT[305128063572971980/FTX Crypto Cup 2022 Key #4834][1], NFT[339721268330048243/FTX EU - we are here! #183662][1], NFT[371093949477839742/FTX AU - we are here! #44182][1], NFT[512505115911123792/FTX EU - we are here! #183789][1], NFT[565812567844590548/FTX AU - we are here! #44217][1], STEP[4.79906], TRX[0.52566094], USD[0.64], USDT[0.00069992], XRP[0] | | |
| 01716436 | | BTC-PERP[0], ETH-PERP[0], USD[30.75] | | |
| 01716437 | | BTC[.00000046], ETH[.00000082], ETHW[.08760709], FTM[36.33322077], SRM[43.59791319] | Yes | |
| 01716439 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01716442 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], KNCS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01716443 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01716446 | | ATLAS[8.366], TRX[.000009], USD[0.00], USDT[0] | | |
| 01716448 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00016646], SRM_LOCKED[.007048], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.294983], TRX-PERP[0], USD[3.36], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01716452 | | BTC[0.07017256], ETH[9.36774967], ETHW[0.00710355], FTT[0.24021540], GBP[0.00], HNT[4.999], SOL[3.68589762], USD[4377.58], USDT[0], USDT-PERP[0], XRP[0] | | SOL[.11413], USD[4350.56] |
| 01716457 | | ADABULL[101.5], ALGOBULL[2940000], ATOMBULL[300.5], BEAR[51100], BULL[2.0264], COMPBULL[5.08], DOGEBULL[.5], EOSBULL[7900], ETHBEAR[56900000], ETHBULL[11.99], LINKBULL[4], LTCBULL[70], MATICBULL[.47915.4], THETABULL[80478.54360288], TRX[.000235], USD[39.30], USDT[0], VETBULL[4.3], XLMBULL[4.8], XRPBULL[770] | | |
| 01716461 | | ETH[0], USD[0.04], USDT[0] | | |
| 01716467 | | FTM[0], USD[1.12], USDT[0] | | |
| 01716474 | | BTC[.2159941], ETH[0.28015285], ETHW[0.28015285], EUR[0.00], USD[0.00] | | |
| 01716479 | | ETHW[.00053377], USD[0.00] | | |
| 01716480 | | ATLAS[2623.38520247], USD[0.00], USDT[0] | | |
| 01716495 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[8.02], YFI-PERP[0] | | |
| 01716497 | | BTC[0], LTC[0.00000001], SOL[0] | | |
| 01716499 | Contingent, Disputed | USDT[0.00031573] | | |
| 01716507 | | BAT[1], EUR[0.00], NFT[519577821772596716/FTX EU - we are here! #38202][1] | | |
| 01716508 | | USD[0.48] | | |
| 01716509 | | ATLAS[1578.53253553], AURY[14.17095075], DFL[820], USD[0.00] | | |
| 01716511 | | DOGE[1], KIN[1], MATIC[103.27004399], SOL[2.2347543], USD[0.00] | Yes | |
| 01716513 | | BNB[.00902383], TRX[.000001], USDT[2.53983906] | | |
| 01716517 | | SOL[86.95026536] | | |
| 01716518 | | ADA-PERP[0], ALGO-PERP[0], ALICE[4.49917065], ALICE-PERP[0], APE[0.09881946], APE-PERP[0], AURY[5.9988942], AVAX[3.97727210], AVAX-PERP[0], AXS[10.24813172], AXS-PERP[0], BNB[0.16398264], BNB-PERP[0], BNT[26.22872899], BTC[0], BTC-PERP[0], CEL[535.27345527], CHR-PERP[0], CHZ[309.94111], CHZ-PERP[0], CRO-PERP[0], CRV[.9782735], CRV-PERP[0], DOT[0.03605493], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[22.99576611], ENS[6.37929966], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[3.14788062], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[2.299563], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[333767424619348236/The Hill by FTX #38529][1], OKB[0.03382652], OKB-2021123I[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY[1097.49203084], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[2587.10840588], RSR-PERP[0], RUNE[39.79182862], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2399316], SHIB-PERP[0], SLP-PERP[0], SPA[100], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB[0.04210700], USD[21.82], WAVES[13.4953241], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | APE[.098811], AVAX[3.972964], AXS[9.511745], BNT[25.133401], CEL[533.861125], DOT[.035602], OKB[.032904] |
| 01716522 | | BTC[.015], BTC-PERP[0], ETH[.145], ETHW[.145], SOL[5.11], USD[-7.84] | | |
| 01716525 | Contingent, Disputed | 1INCH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716529 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0026], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[.00042455], ETH-20211231[0], ETH-PERP[0], ETHW[0.00042453], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.97012], USD[352.51], VET-PERP[0], XRP-PERP[0] | | |
| 01716533 | | BTC[.08599576], ETH[0.59996400], EUR[2.29], USD[21.17], USDT[3.56056460] | | |
| 01716538 | | BNB[1.69510428], BTC[.2611706], ETH[0.19242769], KIN[1], MSOL[.00000001], NFT (367411204921086567/FTX EU - we are here! #67822)[1], NFT (386621029544024241/FTX Crypto Cup 2022 Key #14874)[1], NFT (405384501026557515/FTX EU - we are here! #67780)[1], NFT (419903972196875509/FTX EU - we are here! #67688)[1], TRX[.000001], USD[0.00], USDT[0.00009880] | Yes | |
| 01716543 | | EUR[0.01] | | |
| 01716544 | | ATLAS[6540], USD[1.05] | | |
| 01716545 | | ETH[0] | | |
| 01716551 | | DOGEBULL[0.05417070], THETABULL[0.13951448], USD[0.03] | | |
| 01716553 | | ADA-PERP[0], AKRO[0], ALICE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04958000], FTT-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 01716557 | | 0 | | |
| 01716560 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFLX-123[0]0, SHIB-PERP[0], SUSHI-PERP[0], TSLA-1230[0], USD[1.05], USDT[0.00678277], USO-1230[0], XRP-PERP[0] | | |
| 01716563 | | ADA-PERP[0], ALICE-PERP[0], TRX[.000777], USD[-1.00], USDT[1.13280282] | | |
| 01716570 | | USD[0.03], USDT[0] | | |
| 01716572 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00003932], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[-0.02478835], DOT-PERP[0], EUR[6.30], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-5.68], USD[0], XRP[3.65809566] | | |
| 01716573 | | LTC[.00000001], NFT (291852497495674613/FTX EU - we are here! #280989)[1], NFT (368227667205720942/FTX EU - we are here! #280982)[1], USD[0.03] | | |
| 01716574 | | USD[0.00], USDT[0] | | |
| 01716575 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[84.196], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309483469081595458/FindingBitcoin#1)[1], NFT (368821788673735500/FindingSolana#1)[1], NFT (425673406527822458/Finding Ethereum #1)[1], NFT (458691738863961846/FindingCardano#1)[1], NFT (473476289618631134/Finding Solana)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[525.33], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01716580 | | ETH[.00011201], ETHW[.00011201], USDT[1.64250345] | | |
| 01716581 | | USD[25.00] | | |
| 01716582 | | EUR[0.00], SOL[.0062], USD[0.00], USDT[0] | | |
| 01716588 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], GRT-PERP[0], USD[0.48] | | |
| 01716590 | | BCH[.00002364], BTC[.00000314], ETH[.00002687], ETHW[.00002687], XRP[.07197513] | Yes | |
| 01716592 | | USD[0.00], USDT[0] | | |
| 01716596 | | ATLAS[4.29975082], ATLAS-PERP[0], MNGO[0], MNGO-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 01716598 | | STARS[0.55918624], USD[0.44] | | |
| 01716601 | | APE-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.05] | | |
| 01716602 | | BF_POINT[100], KIN[1], KSHIB[0], UBXT[1], USD[0.00], USDT[0.00000094] | Yes | |
| 01716613 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], LRC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01716615 | | USD[0.00] | | |
| 01716616 | | USD[0.08] | | |
| 01716617 | | TRX[.000003] | | |
| 01716620 | | EUR[0.00], FTM[569.8951333], FTT[9.9981], SOL[2.90946368], USD[0.38], USDT[2.04802455] | | |
| 01716622 | | CHR[73.9852], DYDX[7.79844], USD[0.03] | | |
| 01716625 | | ETH[0], FTT[0.00003634] | Yes | |
| 01716634 | | EUR[0.00], HMT[109.95413855] | | |
| 01716637 | | AMPL[0], ENJ-PERP[0], ETH[0.02280234], ETHW[0], FTT-PERP[0], MANA[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.53929592], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01716638 | | EUR[0.00], SOL[.0696473], USD[0.00] | Yes | |
| 01716641 | | ATLAS[9.936], USD[0.00], USDT[0] | | |
| 01716642 | | ATLAS[1507.34499155], POLIS[170.496903], USD[0.00] | | |
| 01716645 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-0904[0], BTC-MOVE-0909[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04722293], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65036409], LUNA2_LOCKED[1.51751621], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0458936], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.82], USD[T0.00556301], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[2], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01716650 | | USD[0.40], USDT[0] | | |
| 01716654 | | ATLAS[2621.34459743], BNB[.00992935], CRO[119.976], ENJ[46.29676456], ETH[0], GALA[333.6649534], IMX[75.68486], MANA[99.98], MATIC[187.40003053], POLIS[20.79257024], SOS[77885950.63905309], SPELL[8312.10894117], SUN[10.99], TONCOIN[102.9794], USD[0.00], USDT[0] | | |
| 01716655 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], EUR[0.00], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[207.08] | | |
| 01716657 | | BTC[0], USD[0.00] | | |
| 01716663 | | TRX[.000001] | | |
| 01716664 | | ATLAS[0], FTT[0.00000001], GOG[107.92039419], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716665 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.00395], SOL-PERP[0], USD[10.62], USDT[0.92015716], XLM-PERP[0], XRP-PERP[0] | | |
| 01716666 | | ATLAS[33700], BNB[.0075], MBS[120.9758], SOL[.002588], STG[.918], TRX[.000001], USD[0.00], USDT[0] | | |
| 01716669 | | TRX[.000001], USDT[0] | | |
| 01716672 | | BNB[0], BTC[0], EUR[0.00], SOL[0], USD[0.18] | | |
| 01716673 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30.00], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01716681 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01716684 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HT-PERP[0], LOOKS-PERP[0], LTC-1230[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-1230[0], OMG-PERP[0], PAXG[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-1230[0], SPY[0], SPY-1230[0], SUSHI-PERP[0], TRX[.70876], TRX-1230[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01716689 | | AUDIO[1], BAO[1], CEL[40.50858045], EUR[0.00], KIN[3], MNGO[441.31592091], RAY[16.72296407], RSR[1], SRM[17.85072807] | | |
| 01716690 | | BNB[0], USD[24.26], USDT[0] | | |
| 01716694 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[.00085692], C98-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.40], VET-PERP[0], XRP-PERP[0] | | |
| 01716696 | | KIN[0], TRX[0] | | |
| 01716698 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], BTC[0.00020000], BTC-PERP[0], CAKE-PERP[0], DOGE[0.71422077], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-0.42], FIDA-PERP[0], FTT[1.099791], FTT-PERP[0], LTC[0.00159776], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.09], VET-PERP[0], XRP-PERP[0] | | |
| 01716701 | | ETH-20211231[0], ETH-PERP[0], SHIB[91782.45], SHIB-PERP[0], USD[0.75] | | |
| 01716705 | | 0 | | |
| 01716710 | | 0 | | |
| 01716711 | | BTC[.0006], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], HNT-PERP[0], ICP-PERP[0], LINK[1.3], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.23015440] | | |
| 01716724 | | EUR[0.00], LTC[0], RAY[.08020012], SOL[.00020202], TRX[.000002], USD[0.00], USDT[0] | | |
| 01716726 | | USD[48.40] | | |
| 01716729 | | ATLAS[47.23484381], BNB-PERP[0], BTC[0], KSHIB[0], TRX[.000001], USD[0.00], USDT[0.00017842] | | |
| 01716734 | | USD[4.67], USDT[.00117961] | | |
| 01716738 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01716741 | | PORT[0], USD[0.00] | | |
| 01716742 | Contingent | BNB[.00342773], FTM[0], SOL[0], SRM[0.00006596], SRM_LOCKED[.0003069], USD[0.00], USDT[0.00000092] | | |
| 01716746 | | AAVE-PERP[0], AXS-PERP[0], BAND[.048681], BTC[0], C98-PERP[0], CHZ[1610], CHZ-PERP[0], COMP-PERP[0], COPE[175.957611], CVC[886.022887], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09781910], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL[0.01862639], SRM-PERP[0], TRX[.000001], USD[0.74], USDT[0] | | |
| 01716753 | | USD[0.00], USDT[0] | | |
| 01716754 | | AKRO[5], BAO[8], BTC[0], DENT[1], DYDX[0], FTT[.00002938], GBP[0.00], KIN[13], RAY[0], RUNE[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00000055] | Yes | |
| 01716755 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[704.25], USDT[0], XTZ-PERP[0] | Yes | |
| 01716756 | | USD[16.46] | Yes | |
| 01716757 | | AAVE[1.63920356], ALPHA-PERP[0], ATOMBULL[2137], BAND-PERP[0], BTC[0.02936874], BTC-PERP[0], BULL[0.06604685], CHZ[639.87584], DEFIBULL[1.88563411], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.34582520], ETHBULL[.1435], ETHW[0.34582520], FIL-PERP[0], FTT[14.3999806], GRT[177.56912757], KSM-PERP[0], LINK[6.36964754], LTC-PERP[0], LUNC-PERP[0], MANA[92], MANA-PERP[0], QTUM-PERP[0], THETABULL[6.777], TRX[.000001], TRX-PERP[0], USD[0.91], USDT[0.00391778], VETBULL[82.6], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01716766 | | USDT[0] | | |
| 01716777 | | BTC[0.00000998], EUR[0.00], FTT[.899838], USDT[0.50258815] | | USDT[.48735] |
| 01716780 | | MPLX[.239122], TRX[.000063], USD[0.00], USDT[0] | | |
| 01716781 | | 0 | | |
| 01716782 | | ETH[0], SLP[3766.59606832], USD[0.05] | | |
| 01716784 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000001], USD[-393.71], USDT[441.23273976], WAVES-PERP[0] | | |
| 01716785 | | USD[25.00] | | |
| 01716786 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98[2], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB[40], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[2.4749554], RAY-PERP[0], SHIB[99962], SHIB-PERP[0], SLP-PERP[0], SOL[0.14295636], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-4.20], USDT[12.95955035], XTZ-PERP[0] | | |
| 01716790 | | MNGO[9.548], USD[0.01] | | |
| 01716792 | | BTC[.00009124], USD[0.00], USDT[1.13325346] | | |
| 01716797 | | BNB-PERP[0], BTC[0132], BTC-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], EXCH-PERP[0], LINK[15.99696], LINK-PERP[0], USD[166.00], XRP[839.41931325], XRP-PERP[0], XTZ-PERP[0] | | |
| 01716799 | Contingent | GOG[6921], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.02], USDT[30.68530001] | | |
| 01716801 | | AXS[1.9], TRX[.000002], USD[1.03], USDT[0] | | |
| 01716805 | | NFT[340258205322476041/FTX EU - we are here! #201688][1], NFT[375057514532885532/FTX EU - we are here! #201996][1], NFT[436810723624056785/FTX EU - we are here! #201874][1], USDT[0.00000545] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716807 | Contingent | BAO[1], DENT[1], EUR[0.00], KIN[2], LUNA2[0.76897809], LUNA2_LOCKED[1.73273490], LUNC[2.3945661], USD[0.00], USDT[.89300509] | Yes | |
| 01716818 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0525[0], BTC-MOVE-0529[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0713[0], BTC-MOVE-0827[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], LINK[.00510565], MCB[.0072453], SOL-PERP[0], USD[581.65], USDT[.002316] | | |
| 01716822 | | LTC[0], SAND[0], USD[0.00] | | |
| 01716825 | Contingent | ATLAS[17819.24522414], AURY[0], BNB[0.14739052], CEL[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTT[0.00000001], HT[0], KNC[0], LUNA2[0], LUNA2_LOCKED[10.33621322], LUNC[0], MATIC[0], POLIS[012.82225873], RAY[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01716828 | | BTC-PERP[-0.0001], USD[5.03], USDT[100] | | |
| 01716830 | | AKRO[1], ATLAS[758.70487304], COPE[0], MER[0], REN[0.00127296], TRX[1] | Yes | |
| 01716838 | | ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DOGEBULL[0], DRGNBULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], MIDBULL[0], USD[0.00], USDT[0] | | |
| 01716840 | | FTT-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.45], USDT[.5329] | | |
| 01716845 | | USD[0.00] | | |
| 01716846 | | FTT[.0452271] | | |
| 01716847 | | DOGE[0.04019039], GBP[0.00], GODS[.00005327], KIN[6.06894273], MANA[0.00028463], SHIB[33.99622985], SPELL[.0040646], STEP[0], USD[0.00], XRP[0.00206152] | Yes | |
| 01716849 | | BAO[5], CAD[0.00], FRONT[1.00065769], KIN[82.39493604], RSR[1], SRM[.00045431], UBXT[2], USDT[0.00400869] | Yes | |
| 01716850 | | BTC[0.07720465], FTT[0.00000578], GBP[0.00], LRC[1042.88275789], SAND[555.14260161], SRM[0], USD[0.00], USDT[0] | | |
| 01716853 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01002912], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.2194402], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[5000], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[16796.976], SPELL-PERP[0], STEP[355.80322408], STEP-PERP[0], SUSHI-PERP[0], USD[624.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01716855 | | ATLAS[.75671871], FTT[6.58805049], INTER[123.376554], MATIC[5], SHIB[34623533], SOL[4.28889047], USD[5.44] | | |
| 01716856 | | ATLAS[5.0866], FTT[.082406], HMT[1.19757], STEP[.070828], USD[0.00], USDT[105.36143000] | | |
| 01716861 | | CHF[0.00], DOGE[2077.79978456], EUR[0.00], NEAR-PERP[0], USD[2222.10] | | |
| 01716862 | | ADA-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[10.82], USDT[0.00744663] | | |
| 01716864 | | NFT (380715230505577079/FTX EU - we are here! #63414)[1], NFT (424059152768808973/FTX EU - we are here! #63566)[1], NFT (447902805132942759/FTX EU - we are here! #63653)[1] | | |
| 01716868 | | AKRO[2], BAO[6], BNB[0], BTC[0], DENT[1], ETH[0.70100000], EUR[0.00], KIN[4], LTC[0], MNGO[0], MNGO-PERP[0], RSR[1], SOL[0], STEP[0], TRX[1], UBXT[4], USD[0.00], USDT[30.48327137] | Yes | |
| 01716869 | | GBP[0.00] | | |
| 01716870 | | EUR[10.00] | | |
| 01716873 | | BTC[.38812236], CAD[0.00], USDT[14.61844804] | | |
| 01716874 | | TRX[.000001], USD[1150.66], USDT[0.00000001] | | |
| 01716876 | | USD[4.75] | | |
| 01716878 | | SNY[368], USD[3.28] | | |
| 01716881 | | BNT[0], EUR[0.00], FTT[.3175909], GOG[9693.42243], SOL[0.07382227], USD[3.96], USDT[0.00000051] | | |
| 01716889 | | BAO[4], BTC[0], GBP[0.00], KIN[2], RSR[1], SOL[0], TRX[2], USD[0.00] | | |
| 01716891 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.01], USDT[14.41726020], XLM-PERP[0], XTZ-PERP[0] | | |
| 01716894 | | DENT[1], HMT[.55373867], UBXT[1], USDT[0] | Yes | |
| 01716896 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[5390.42217843], ATOM-PERP[0], BAND-PERP[0], BNB[5.42374007], BNB-PERP[0], BTC[2.53341890], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.60951702], ETH-PERP[0], ETHW[8.35805045], EUR[0.00], FTT[24.95214081], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK[51.26061387], LINK-PERP[0], LRC-PERP[0], LUNA2[1.26241822], LUNA2_LOCKED[2.94564251], LUNC[4.06673998], LUNC-PERP[0], MASK-PERP[0], MATIC[609.94186], PERP-PERP[0], POLIS[170.94397215], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[451], SHIB-PERP[0], SNX-PERP[0], SOL[19.99795069], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[53725.69], WAVES-PERP[0], XRP-PERP[0] | | SOL[19.966951] |
| 01716899 | Contingent, Disputed | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00986678], USDT-PERP[0], VET-PERP[0] | | |
| 01716901 | | USD[50.00] | | |
| 01716909 | | AAPL-0930[0], AAVE[4.50000000], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BCH-PERP[0], BNB[1.20974000], BNB-PERP[0], BTC[0.08890000], BTC-PERP[0], BULL[0.56767547], BYND-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.70795582], ETHBULL[8.27672935], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[40.59079640], FTT-PERP[0], FXS[33], GMT-PERP[0], GOOGL-0624[0], ICX-PERP[0], LINK[303.57224517], LUNC-PERP[0], MATIC[750], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RVN-PERP[0], SHIB[26845840.07782475], SHIB-PERP[0], SOL[37.10288577], SOL-PERP[0], SPY[0.01977286], SPY-1230[0], STG[476], TRX-PERP[0], TSLA-0624[0], UNI[59.30000000], UNI-PERP[0], USD[-4.42], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZM-0624[0] | | |
| 01716911 | | BOBA[7.5], BTC[0.00009979], CQT[85], DYDX[5.1], ETH[.258], ETHW[.258], EUR[376.00], FTT[2.02174259], LINK[5], OMG[7.5], USD[0.25], USDT[0] | | |
| 01716916 | | TRX[.000001] | | |
| 01716917 | Contingent | ADABULL[0.09992400], BTC[0], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], ETHW[0.02098419], IMX[0], IMX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058839], MANA-PERP[0], MATIC[0], MATICBEAR2021[114.79], MATIC-PERP[0], POLIS[0], RAY[0], SOL[0], SOL-PERP[0], SXP[1], USD[34.94], USDT[0.00667220] | | |
| 01716920 | | AAVE[6], ALPHA[400.95725], BAND[249.99487], COMP[6], CRO[600], DYDX[40], FTT[25.00057121], GRT[999.9316], LINK[80.09829], RUNE[99.94987], SKL[1999.829], SNX[200.09658], SRM[200], STEP[1000], USD[10770.86], VET-PERP[3000], ZIL-PERP[3000] | | |
| 01716922 | | BTC[0.00499910], EUR[101.00], FTT[0], USD[0.00], USDT[0] | | |
| 01716924 | | AAVE[.0009981], BAO[1], BTC[0.01782632], ETH[.12879375], ETHW[.00000905], EUR[13.37], FTT[0.24618139], KIN[1], SOL[.02026006], TRX[2], USD[0.40], USDT[0], XRP[0] | Yes | |
| 01716925 | | DOGE[1208.026], USD[24.55], USDT[0.38119705] | | |
| 01716926 | | USD[0.31] | | |
| 01716929 | Contingent, Disputed | DYDX[0], ETH[0], FTT[0], USD[1.88], USDT[0] | | |
| 01716931 | | CRO[0.012], FIDA[.9943], FIDA-PERP[0], TRX[.00011], USD[0.00], USDT[0] | | |
| 01716933 | | EUR[0.00], USD[0.03], USDT[0] | | |
| 01716935 | | TRX[0], USD[0.00], XRP[0] | | |
| 01716936 | | USD[0.27], USDT[0], XRP-PERP[0] | | |
| 01716937 | | BAO[1], BF_POINT[200], BTC[.00000004], CRO[0], EUR[0.00], KIN[2], SAND[0], STEP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716941 | | BTC[0], CRO-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01716943 | | ALGO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.26053922], FTT[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01716947 | | COPE[14], USD[0.67], USDT[0] | | |
| 01716952 | | BTC[0], USD[0.00], USDT[0] | | |
| 01716953 | | ASD[14.13169176], MOB[21.5], USDT[0] | | |
| 01716954 | | 1INCH[7], ASD[32.3], BTC[.0005], ETH[.008], ETHW[.008], GRT[27], LINK[1], MATIC[10], RUNE[2], SUSHI[1.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 01716958 | | USD[50.52] | Yes | |
| 01716963 | Contingent | 1INCH-PERP[0], APE[.0005], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00006419], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[.03334], CRV-PERP[0], DASH-PERP[0], DOGE[1.18], DOGE-PERP[0], DOT-PERP[0], DYDX[.005], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00004500], ETH-PERP[0], ETHW[.000045], FIL-PERP[0], FTT[0.08852394], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024995], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[.00000001], NEAR[.004473], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.005], RAY-PERP[0], RUNE[.000925], RUNE-PERP[0], SOL[81.74800539], SOL-PERP[0], SRM[.05116551], SRM_LOCKED[29.55661717], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00730748], XEM-PERP[0], XLM-PERP[0] | | |
| 01716964 | | AKRO[1], BAO[4], KIN[6], MNGO[.83364845], TRX[1], UBXT[1], USDT[0] | | |
| 01716965 | | FTT[0], USD[0.16], USDT[0.00000001] | Yes | |
| 01716970 | | DOGE[260], SOL[1.239995] | | |
| 01716976 | | BTC[.6832], EUR[12408.68], FTT[8.94566214], LTC[.0055903], MBS[.943], RUNE[51], USD[294.82] | | |
| 01716977 | | AMPL[0], ANC[0], AXS[0], BTC[.07839268], ETH[1.22914735], EUR[0.00], FTM[0], GODS[0], KNC[0], LOOKS[4.08971523], MANA[0], SOL[0], STARS[0], SUSHI[0], TRX[0], WAVES[0], XRP[2.96090316] | Yes | |
| 01716978 | | BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], USD[0.70] | | |
| 01716979 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01716980 | | BTC[0], ETH[0], GBP[0.00], MANA[27.09821785], SAND[16.59886890], SOL[3.2404279], USD[0.00] | | |
| 01716984 | | EUR[0.00], LUNA2-PERP[0], LUNC-PERP[0], USD[0.10], USDT[0] | | |
| 01716988 | | AKRO[1], ATLAS[2380.36644234], BAO[5], BTC[.00000264], CHZ[352.94704873], DENT[1], KIN[58491.08578215], LINK[8.31644563], MNGO[363.66816114], RAY[19.02394748], SHIB[6655429.96631986], SOL[2.34529347], SRM[15.44730323], TRX[3242.01545471], TULIP[15.43149578], UBXT[2], USD[0.00] | Yes | |
| 01716989 | Contingent | ATLAS[1409.7321], LUNA2[0.04694755], LUNA2_LOCKED[0.10954430], LUNC[10222.53], POLIS[12.897549], USD[0.00], USDT[0] | | |
| 01716991 | | USD[25.00] | | |
| 01716992 | | ATOMBULL[0], CHZ-PERP[0], FTT-PERP[0], SRM-PERP[0], SUSHIBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01716997 | | BTC[0], EUR[0.00], FTT[0], USD[-0.36], USDT[0.40991109] | | |
| 01717001 | | NFT (321030035724607235/FTX EU - we are here! #62054)[1], NFT (380286167549721134/FTX EU - we are here! #62131)[1] | | |
| 01717002 | | ADA-PERP[0], BNB[.1399856], BNB-PERP[0], BTC-PERP[.0042], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[.334], EUR[120.00], FTT-PERP[8], KSM-PERP[.36], LUNC-PERP[0], MANA-PERP[44], MATIC-PERP[380], NEAR-PERP[0], SAND-PERP[50], SNX-PERP[0], SOL-PERP[1.5], USD[-864.66], USDT[63.86], USTC-PERP[0], VET-PERP[0] | | |
| 01717004 | | LTC[0], TRX[0], USDT[0.00000010] | | |
| 01717010 | | 0 | | |
| 01717015 | | 0 | | |
| 01717022 | | USD[2003.50], USDT[0.00874534] | | |
| 01717024 | | CREAM[0], SOL[0], SUSHI[2.613977], TLM[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01717025 | | ATLAS-PERP[0], FTT[0.00004762], NFT (402622777508269782/The Hill by FTX #45226)[1], NFT (487514173565703345/FTX Crypto Cup 2022 Key #23261)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01717027 | | USD[0.00] | | |
| 01717028 | | BTC[.001], ENJ[23], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.09109898] | | |
| 01717029 | | SLP[1.01798135] | Yes | |
| 01717031 | | ADA-PERP[0], ATLAS[38095.19566], ATOM-PERP[0], AVAX-PERP[0], BEAR[1641.1699], BNB-PERP[0], BTC[0.10016607], BTC-PERP[0], BULL[0.00000026], DOGE[.82253], ETH[0.00110152], ETHBULL[.00002], ETH-PERP[0], ETHW[0.00110152], FTM-PERP[0], FTT[26.9], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[9.5478], MATIC-PERP[0], SOL-PERP[0], USD[2986.21], USDT[17619.05497174] | | |
| 01717032 | Contingent | AAVE[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[-390], ATOM[0], ATOM-PERP[0], AUDIO[.9919], AVAX[0.00000001], AVAX-PERP[0], BCH[0], BNB[0.00001720], BNB-PERP[0], BTC[0.03124270], BTC-PERP[0], DAI[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[2.98362], ENS[.0690442], ETH[0.00531944], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[19.9658], GBP[1632.71], GODS[.4], GRT[0], JOE[3.9901], LINK[0.00000001], LINK-1230[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.0619006], LUNA2_LOCKED[0.01444348], LUNC-PERP[0], MANA[.9973], MATIC[0.26824858], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], POLIS-PERP[-14.2], RAY-PERP[-6], RUNE[0], RUNE-PERP[0], SAND[.99892], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX[19.6778], SUSHI[0], SXP[0], THETA-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], USD[27.89], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI[0], ZEC-PERP[0] | | |
| 01717034 | | FTT[1.00414781], GBP[0.00], SOL[.0075], TRX[.000001], USD[0.00], USDT[0] | | |
| 01717038 | | TRX[.000002], USD[0.37], USDT[0] | | |
| 01717039 | Contingent | FTT[.00777589], MNGO[7.702], SRM[.13728615], SRM_LOCKED[.13255175], TRX[.000066], USD[0.10], USDT[0] | | |
| 01717041 | | ATLAS[80], BTC[.00000806], ETH[0.00090400], ETHW[0.53000000], TRX[.000001], USD[-0.57] | | |
| 01717047 | | BTC[0], USD[0.00], USDT[0] | | |
| 01717052 | | USD[25.00] | | |
| 01717054 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], SOL[.01], TRX[.60547], USD[1.80], USDT[0.00189149] | | |
| 01717064 | | AAVE[0], BNB[0], BTC[0.00000114], CEL[0], ETH[0.04949975], EUR[0.01], FTT[26.72419041], MSOL[17.30194076], NEAR[0], SUSHI[0], USD[0.00], USDT[0.00000522] | Yes | |
| 01717067 | | FTT[0.00008166], TRX[.000001], USDT[0] | | |
| 01717076 | | ETHW[169.14748466], TONCOIN[8339.93101814], TRX[32.9934], USD[0.17] | | |
| 01717077 | | USD[0.00], USDT[0] | | |
| 01717078 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[33.55], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01717081 | | BNB[.27685732], BTC[.005], CRO[150], ETH[.045], ETHW[.045], USD[195.26], USDT[14.47324956] | | |
| 01717083 | | USD[25.00] | | |
| 01717084 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01717086 | | 0 | | |
| 01717087 | | BTC[.00110764], EUR[0.00], USD[0.00], XRP[32.4951199] | | |
| 01717088 | | BTC[0], LTC[.00412579] | | |
| 01717101 | | SOL[0], USD[0.00], USDT[0] | | |
| 01717113 | | FTT[94.03731781], MNGO[964.54462562], SPELL[33693.597], USD[0.00] | | |
| 01717114 | | BTC[.01362984], ETHW[.0311178] | | |
| 01717118 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00595329], ONE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01717127 | | USD[25.00] | | |
| 01717129 | Contingent, Disputed | USDT[0.00003474] | | |
| 01717131 | | AXS-PERP[0], BTC[0], CRO[0], ETH[0], LTC[0], SUSHI-PERP[0], USD[-0.06], USDT[0.07015054] | | |
| 01717135 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.55460638], LUNC-PERP[0], ONE-PERP[0], TRX[39.9924], TRX-PERP[0], USD[4.80], USTC-PERP[0] | | |
| 01717140 | | BAO[1], BAT[1.01638194], UBXT[1], USDT[0] | Yes | |
| 01717144 | | AUD[5000.00], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-778.79], XRP-PERP[0] | | |
| 01717145 | | TRX[.000001], USDT[0] | | |
| 01717147 | | USD[0.69] | | |
| 01717148 | | USD[0.00], USDT[4.24566090] | | |
| 01717149 | | TONCOIN[.01], USD[0.00] | | |
| 01717160 | Contingent | AAVE[1.00004726], ATOM[0], AVAX[0], BTC[0.10000000], BTC-PERP[0], DOT[5.06510307], ETH[1], ETH-PERP[0], GRT[0.30376623], LINK[7.01420859], LUNA2[0.31087725], LUNA2_LOCKED[0.72538025], LUNC-PERP[0], MATIC[201.38829807], SOL[1.03076048], TRX[10], USD[244.68], USDT[0.00856946], USTC-PERP[0] | | |
| 01717161 | | USD[25.00] | | |
| 01717163 | | 1INCH[94], BNB[.28], BTC[.0133], C98[356], CHZ[890], DOGE[2214], ETH[.555], ETHW[.555], FTT[46.71439816], LINK[42.8], LTC[5.17], STEP[2458.2], UNI[50.1], USD[7351.78], USDT[0] | | |
| 01717166 | | ATOM[0], BTC[0.00000001], ETH[0], EUR[0.00], FTT[0], SOL-0325[0], TRX[0.00004000], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01717173 | | 0 | | |
| 01717174 | | 0 | | |
| 01717176 | | AAVE[0], AKRO[3], ALPHA[1.00837275], ATLAS[1562.31959807], BAO[19], BNB[0], BTC[0.00000016], CHZ[0.01674478], DENT[6], ETH[0], EUR[0.00], FTM[0.65209991], FTT[.00474926], GRT[0], HNT[5.76544129], KIN[16], LINK[0], LTC[0], MATIC[0.00002148], OXY[.02995899], REEF[15466.15742602], RSR[7], SHIB[0], SOL[0], SRM[0], SUSHI[0.00020762], TRX[7], UBXT[6], USDT[0], XRP[0.00082121] | Yes | |
| 01717192 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[1.298632], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0264815], ETH-PERP[0], ETHW[.0264815], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.59999], SOL-PERP[0], SRM-PERP[0], USD[-0.51], USDT[0] | | |
| 01717196 | | ATLAS[1599.6508], AURY[6], BTC[0], BTC-PERP[0], FTT[3.57178402], KIN[.00000001], USD[8.30] | | |
| 01717203 | | ATLAS[1005.33452814], USD[0.00] | | |
| 01717207 | | NEAR[82.3], USD[0.50] | | |
| 01717214 | | GBP[0.00], USD[0.54], USDT[0] | | |
| 01717218 | | BTC[0], EUR[1000.07], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01717220 | | ETH[0.00060386], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01717221 | | MATIC[0], USD[0.00] | | |
| 01717223 | Contingent | AGLD[.01475], ATLAS[0.33140512], AUDIO[.0000114], AURY[.7056588], BOBA[.0009019], BTC[0], FTM[.85962004], FTT[.00099338], GT[.00025829], LOOKS[0.47143479], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00412876], MNGO[.00323481], POLIS[.00622264], RAY[0.29821088], RUNE[.00067572], SAND[0.10390221], SHIB[524.92825394], SOL[0], SRM[0.68248256], SRM_LOCKED[.46810836], SXP[.00433579], USD[0.00], USDT[0.00030064] | | |
| 01717226 | | MNGO[260], USD[5.43] | | |
| 01717228 | | RUNE[46.8], SOL[4.4], USD[0.39] | | |
| 01717229 | | ATLAS[102.75666485], DFL[188.43322846], LOOKS[24.26775062], TRX[.000001], USD[0.00], USDT[0] | | |
| 01717231 | | 0 | | |
| 01717232 | | TRX[.221201], USD[0.04], USDT[0.90774507] | | |
| 01717233 | | BTC[0], EUR[0.00], USD[24.86], USDT[0] | | |
| 01717234 | | RUNE[.0000001] | | |
| 01717236 | | 0 | | |
| 01717240 | | HMT[.5903616], USD[0.00], USDT[0] | | |
| 01717241 | | USD[1.29], USDT[.0087861] | | |
| 01717244 | | ADABULL[.01537], ETCBULL[.2.01], LINKBULL[10.04], TRX[.000001], USD[0.75], USDT[1.62565170] | | |
| 01717250 | Contingent | AVAX[65.4], AVAX-PERP[0], BNB[.9995], BTC-PERP[0], C98-PERP[0], DOT[264.9], DOT-PERP[0], FTT[0.06083646], GMT-PERP[0], JOE[59], LUNA2[0.41923068], LUNA2_LOCKED[0.97820493], LUNC[35.49], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM[.52724753], SRM_LOCKED[.17271247], USD[154.84] | | |
| 01717256 | | ATLAS[12000], TRX[.000025], USD[0.00], USDT[0] | | |
| 01717257 | | ADA-PERP[0], ATOM[4.899118], AVAX-PERP[0], BNB[.299946], BTC[0.03499371], BTC-0930[0], BTC-MOVE-0921[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-PERP[0], CHZ-PERP[0], ETH[.2049631], ETH-PERP[0], EUR[0.00], FTT[1.9991], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[4.49919], SOL-PERP[0], SRM-PERP[0], USD[1328.41], XRP[212.96166], XRP-PERP[0] | | |
| 01717258 | | AKRO[2], FTT[.00237375], GBP[0.00], KIN[3], RSR[1], SOL[0.00000802], USD[0.01] | | |
| 01717259 | | USD[25.00] | | |
| 01717261 | | BNB[.00330211], BTC[.0005754], ETH[.00058013], ETHW[0.00058013], TONCOIN[10], USD[0.18], USDT[.000662] | | |
| 01717264 | | BAO[1], USD[0.00] | Yes | |
| 01717267 | | SOL-PERP[0], TRX[.000001], USD[0.03], USDT[-0.00443913] | | |
| 01717268 | | AAVE[.8198442], BNT[6.098841], BTC[0.00009986], CHZ[9.932512], COMP[0.88038771], COPE[39.9909313], DOGE[.9788055], ENJ[110.98499], FTT[.09715285], GT[.08188331], MATIC[29.9962], SHIB[99889.42], SXP[.09880205], USD[0.58], USDT[0.79800000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01717273 | | BTC[.000003], USD[0.01] | | |
| 01717274 | | BNB[.15817291], BTC[.00016311], ETH[.00098879], ETHW[.00098879], FTT[0.00006126], HNT-PERP[0], NEAR-PERP[745.7], SOL[4.95352], TRX[.000002], USD[-761.18], USDT[102.63634051] | | |
| 01717276 | | TRX[.000002], USD[0.12], USDT[0] | | |
| 01717287 | | 0 | | |
| 01717287 | | 0 | | |
| 01717292 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01717293 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01717296 | | LTC[.00037928] | Yes | |
| 01717301 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.17] | | |
| 01717302 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DMG-PERP[0], DODO-PERP[0], ETH[0], HUM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01717306 | | BAO[3], SECO[1.09204045], TRU[1], TRX[1], USD[0.00] | Yes | |
| 01717307 | Contingent, Disputed | XRP[.26378614] | Yes | |
| 01717308 | Contingent | BNB[0.00056062], FTT[0.01510357], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009538], USD[-0.09], USDT[-0.00682902], VET-PERP[0], XRP[0] | | |
| 01717309 | | BTC[0], BTC-0624[0], BTC-0930[0], FTM-PERP[0], HUM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[40.86], USDT[0.00000001] | | |
| 01717313 | | BNB[.00000001], ETH[0], FTT[0], USD[1.95], USDT[0.19005279] | | USD[1.94] |
| 01717324 | | ATLAS[7.4445], ETH[.028], FB[4.21], USD[0.23], USDT[.247543] | | |
| 01717328 | | BTC[.00008787], CHF[0.09], FIDA[0.71526101], FTT[.24799187], GT[0.00000517], HT[0.00349780], HUM[0.90099297], MATH[3.36295595], MNGO[1.59922649], OKB[0.04842540], USD[0.00] | Yes | |
| 01717331 | | ADA-PERP[0], BAND[.3], BTC[0.00004031], DOGEBULL[0.00066622], DOGE-PERP[0], FTT[2.09828601], REEF-PERP[0], SLP[8.357887], TRX[1788], USD[0.33], USDT[0.18777025], XRP[0] | | |
| 01717333 | | BRZ[48], BTC-PERP[0], DOT-PERP[0], ETH-20210924[0], KIN-PERP[0], USD[-0.33] | | |
| 01717340 | | BTC[0], ETH[.24043919], ETHW[.2402417], EUR[2018.94], FTT[0.14485059], SOL[11.50603176], USD[4.67] | Yes | |
| 01717346 | | TRX[.000002] | | |
| 01717350 | | ATLAS[4617.21537738], USD[0.00] | | |
| 01717351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00056826], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000038], USD[57.64], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01717352 | | ATLAS-PERP[0], BNB[0], USD[0.00] | | |
| 01717354 | | BNB[0], STEP[0] | | |
| 01717356 | | USD[22.62], USDT[0] | | |
| 01717367 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[15.14], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01717372 | | FTM[.16801193], USD[0.82] | | |
| 01717375 | | USD[0.22] | | |
| 01717376 | | EUR[0.48] | | |
| 01717381 | | LINK[13.99748] | | |
| 01717389 | | STEP[3414.10825893], USD[0.02] | | |
| 01717393 | | KIN[1], USD[0.00] | | |
| 01717401 | | 1INCH-PERP[0], AAPL[0.01989482], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0.04377661], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00005901], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00111224], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01320255], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NVDA[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TSLA[0], TSLAPRE[0], USD[-2.94], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01717404 | | CRO[7.8587], CRO-PERP[0], CRV[266], POLIS-PERP[0], USD[2.18], USDT[0.00877300] | | |
| 01717406 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[4.44853043], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.32] | | |
| 01717407 | | ATLAS[23773.91729947] | | |
| 01717411 | | USD[0.04] | | |
| 01717413 | | FTT[9.9], SOL[1.16533321], SOL-20210924[0], TRX[.000046], USD[3.70], USDT[0.66285040] | | SOL[.001393] |
| 01717415 | Contingent | ATLAS[268177.118], BNB[.0000449], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[0.20946436], LUNA2_LOCKED[0.48875017], LUNC-PERP[0], SAND-PERP[0], TRX[.000064], USD[0.07], USDT[0.02344819], XRP-PERP[0] | | |
| 01717427 | | BAO[4], DENT[2], FTT[3.0829924], KIN[8], RAY[.00007282], RSR[1], SOL[1.13180382], SRM[.00033527], SUSHI[.00021074], TRX[1], UBXT[2], USD[39.86] | Yes | |
| 01717428 | | ATLAS[0], FTT[.00000001], RAY[.00000001], RNDR[0], USD[0.00], USDT[0] | | |
| 01717435 | | ETH[0], FTT[0], TRX[0], USD[0.00] | | |
| 01717443 | | USD[0.00] | | |
| 01717444 | | SOL[2.8], USD[4.01] | | |
| 01717447 | | BTC[0], EUR[0.00], MATIC[.14356934], USD[-0.16], USDT[.0867256] | | |
| 01717454 | | ATLAS[2999.4], ATLAS-PERP[0], POLIS[37.83098125], TRX[.000001], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01717467 | | BNB[.119976], CHZ[9.998], ETH[.0324788], ETHW[.0324788], LTC[.2], SUSHI[1.9996], UNI[1.9996], USD[0.00], USDT[2.36868897], XRP[20] | | |
| 01717479 | | CRO[2979.81329424] | | |
| 01717491 | | FTT[.0903], SUSHI[.4472], SUSHIBULL[19.2], USD[0.00], XRPBULL[3.858] | | |
| 01717498 | | BCH[0], BTC[0], BULL[0], DOGEBULL[1.54969619], ETH[0.02195480], ETHBULL[0], ETHW[0.02195480], FTT[0.00000001], ROOK[0], SOL[0], USD[430.07], USDT[0] | | |
| 01717500 | | ATLAS[820], DFL[380], DOGE[195.981], EUR[0.00], FIL-20210924[0], FTT[26.03200988], MER[.75407138], POLIS[26.9], TRX[.002016], USD[0.02], USDT[0] | | |
| 01717501 | | FTT[0], USD[0.00], USDT[0] | | |
| 01717506 | | NFT (428585660126734877/FTX EU - we are here! #22924)[1], NFT (450273579671563553/FTX EU - we are here! #22454)[1], NFT (535504126880593618/FTX EU - we are here! #22793)[1], USD[1.12], XRP[.962531] | | |
| 01717510 | | AGLD[260], AUD[0.00], FTM[2902], FTT[0.05112155], LINK[134.3], MATIC[2750], SOL[102.6586848], USD[14.1], USDT[0] | | |
| 01717514 | | ADABULL[20.72708014], ATOMBULL[6532.9267624], BCHBULL[235932.40718422], DOGEBEAR2021[0], DOGEBULL[1193.45116819], ETHBULL[40.07638037], MATICBULL[200.0000159], USD[0.01], USDT[0.00000092], XRPBULL[1017794.84659698] | | |
| 01717518 | | LUNC-PERP[0], MNGO[709.858], USD[0.02] | | |
| 01717519 | | BF_POINT[300], EUR[0.00], FTT[25.06840382], FTT-PERP[0], LUNC-PERP[0], USD[0.06], USDT[0] | | |
| 01717521 | | USD[0.01], USDT[0] | | |
| 01717532 | | THETABULL[7062.10675236], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01717533 | | TRX[.681172], USD[0.02], USDT[0] | | |
| 01717539 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], OKB-20211231[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01717540 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], OMG[0], OMG-PERP[0], RAY[0], USD[0.00], VETBULL[0], VET-PERP[0], XRP[0] | | |
| 01717542 | | BNB[0], BTC[0] | | |
| 01717546 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[.01589468], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01717552 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-29.78], USDT[883.70521863], XTZ-PERP[16.514] | | |
| 01717553 | | USD[0.00], USDT[0] | | |
| 01717555 | | USD[0.02], USDT[-0.00043831] | | |
| 01717558 | | USD[0.93], USDT[0] | | |
| 01717567 | | ETH[.49991], ETHW[.49991], FTT[1.899658], GBP[4817.77], MATIC[167.76485083], SOL[5.4090262], USD[100.00], USDT[0.00000001] | | |
| 01717568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-MOVE-20211205[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], CVXA-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.34575769], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.06814816], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.61905875], LUNA2_LOCKED[1.44447045], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[90700.4535], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1023697.82], USDT[8000.04], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.32555062], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01717569 | | TRX[.000047], USD[0.00], USDT[0] | | |
| 01717575 | | FTT[.028949], NFT (304903342577868108/FTX AU - we are here! #54903)[1], USD[7.85], USDT[0] | | |
| 01717580 | Contingent | ADA-PERP[0], ATLAS[249.955], AURY[1.17795011], AVAX[.599802], BNB[0.55252520], BTC[0.04053016], BTC-PERP[0], ETH[.21298236], ETH-PERP[0], ETHW[.21298236], FTM[45.99262], FTT[1.599712], LUNA2[0.48795821], LUNA2_LOCKED[1.13856917], LUNC[38671.374537], MANA[16.99694], POLIS[12.49776674], SAND[6.99802], SLP[279.9496], STG[5.99892], USD[79.84], USDT[3522.34018932], WAVES[1] | | BNB[.315918] |
| 01717582 | | ADA-PERP[0], DAI[0], USD[0.00] | | |
| 01717593 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.30], VET-PERP[0] | | |
| 01717598 | | 0 | | |
| 01717605 | | BCH[.99899616], ETH[.64767803], ETHW[0.64767803], XRP[2277.5055] | | |
| 01717606 | | AUDIO[188], BTC-PERP[0], DOGE[-0.00001734], DOGEBULL[5], FTT[1.2], LINA[1710], REEF[510], RSR[9.9677], RUNE[2], TRX[.000001], USD[0.36], USDT[0.00502918] | | |
| 01717616 | | BTC[0], TRX[.001005], USDT[.37281318] | | |
| 01717617 | | ETH[.00000001], USD[1.14], USDT[0] | | |
| 01717624 | Contingent | APT[.00000184], ETH[0], LINA[.00001665], LUNA2[0.37646937], LUNA2_LOCKED[0.87842855], SOL[0], TRX[.000052], USD[0.74], USDT[0.54099967] | | |
| 01717630 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BiT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01717631 | | USD[0.00] | | |
| 01717634 | | BTC[.00050791], BTC-20210924[0], DOGE[367.75903653], ETH[.00102839], ETHW[.00102294], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[3.27], USDT[0.00000001], XLM-PERP[0] | | BTC[.000507], DOGE[367.252866], ETH[.001025], USD[3.25] |
| 01717638 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01717642 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ[.14979151], BTC[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00300303], LUNA2_LOCKED[0.00700709], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[10.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01717643 | | TRX[.000002], USD[2.60] | | |
| 01717644 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008843], LUNC-PERP[0], MSOL[0.00000001], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL_LOCKED[0.00000001], SOL-PERP[0], USD[1.09], USDT[0] | | |
| 01717645 | Contingent | AR-PERP[0], AVAX-PERP[0], CAD[0.01], CHZ-PERP[0], COPE[.9992], DOGE[.86467649], DOGE-PERP[0], EDEN-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], RAY-PERP[0], RSR[585662.926], RSR-PERP[0], SPELL-PERP[0], SRM[.4832743], SRM_LOCKED[2.54783324], SRM-PERP[0], TRX[.000777], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 01717649 | | FTT[34.79869977], USD[0.00] | | |
| 01717651 | | BRZ[13.326], BTC[0.15647026] | | |
| 01717654 | | ADA-PERP[0], ATOM-PERP[0], AUD[12.98], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[12903.94], VET-PERP[0], XTZ-PERP[0] | | USD[53.73] |
| 01717660 | Contingent | APT[5.998], APT-PERP[0], BNB[0.00656111], CRO[0], DOGE[0], ETH[0], FTT[.09966], LUNA2[0.00627180], LUNA2_LOCKED[0.01463420], LUNC[.005564], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.999025], USD[3.61], USDT[0.00040000], USTC[.8878] | | |
| 01717661 | Contingent | APE[20.64704491], AUD[100.00], AVAX[.80653534], DOGE[503.59754981], LUNA2[0.24789660], LUNA2_LOCKED[0.57842541], LUNC[.79857137], SAND[47.09452283], USD[0.74], XRP[93.39246776] | | |
| 01717663 | | BNB-PERP[0], CLV-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01717671 | | TRX[.51154], USD[804.20] | | |
| 01717679 | | 1INCH-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[15.63], USDT[6.78000000], VET-PERP[0] | | |
| 01717681 | | ATLAS[6980], BTC-PERP[0], FTT[25.02259851], SOL-PERP[0], USD[41.12] | | |
| 01717688 | | ADA-PERP[0], BNT[0.04317163], BTC-PERP[0509], CEL[52.92042954], CEL-PERP[0], ETH-PERP[0], EUR[0.00], LRC-PERP[0], SOL-PERP[0], USD[-381.83], USDT[0.00000001], VET-PERP[0] | | BNT[.042878], USD[300.00] |
| 01717693 | | SOL[.47606568], USD[0.00] | | |
| 01717696 | | ATLAS[0], FTT[0], IMX[0], NFT (316674111941149550/FTX EU - we are here! #151917)[1], NFT (338293952942858160/FTX AU - we are here! #55408)[1], NFT (526463722931287894/FTX EU - we are here! #151957)[1], OXY[0], SNX[0.00000001], SOL[0], STARS[0], TRX[0], USD[0.01] | | |
| 01717703 | | 1INCH-PERP[0], ALGO-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], TRX.001554], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01717705 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-20210924[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP2024[0], TULIP-PERP[0], UNI-PERP[0], USD[0.74], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01717707 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[.00006], BTC-PERP[0], COMP-PERP[0], DOGE[.03841822], DOT-PERP[0], ETH[.000161], ETH-PERP[0], ETHW[.000161], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04680130], LUNA2_LOCKED[0.10920305], LUNC[8774.92], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[5009.35], USTC[.920611], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[3388.74999907], XTZ-PERP[0] | | USD[5004.50] |
| 01717709 | | BAO[2], EUR[0.00], FTT[.00000652], KIN[5], SWEAT[.23418226], TRX[0], UBXT[.03625766], USD[0.00], USDT[0.22811137] | Yes | |
| 01717711 | | GOG[9.89691281], USD[0.00], XRP[26] | | |
| 01717718 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BEAR[950], BNB[.01527227], BTC-PERP[0], CLV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[2787], HT-PERP[0], JASMY-PERP[0], MIFT-PERP[0], KLAY-PERP[0], LUNA2[0.00450039], LUNA2_LOCKED[0.01050091], LUNA2-PERP[0], LUNC-PERP[0], MATICBEAR2021[5800], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHIBULL[39240000], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[.677], USD[584.40], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01717725 | | AUDIO[100], CRO[1079.8], FTT[.09492], TRX[.00036], USD[127.16], USDT[0.00843460], USDT-PERP[0] | | |
| 01717733 | | ATOM[0], AVAX[0], DFL[0], FTM[0], MATIC[0], SUSHI[0], USD[0.95] | | |
| 01717736 | | ETH[.18], ETHW[.18], POLIS[492.93288936], USD[0.00] | | |
| 01717737 | | ATLAS[2840], ATLAS-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTT[.05270171], HOLY[38], SOL[2.06658207], USD[0.00], USD[6.60885014] | | |
| 01717743 | | USD[0.94] | | |
| 01717745 | | BTC[.00200939] | Yes | |
| 01717747 | Contingent | BNB[.0095], LUNA2[9.64397564], LUNA2_LOCKED[22.50260983], LUNC[2099996], NFT (346861375186566212/FTX AU - we are here! #9822)[1], NFT (404672050818826556/FTX AU - we are here! #9856)[1], USD[0.45] | | |
| 01717750 | | SOL[.00000481], TRX[.000002], USD[-0.03], USDT[2.11392388] | | |
| 01717751 | | FTT[155], TRX[.000001], USD[0] | | |
| 01717755 | | BTC[0.11106067], FTT[7], FTT-PERP[0], MNGO[6.91320253], TRX[.000047], USD[5.07], USDT[2.68885297] | | |
| 01717757 | Contingent | BF_POINT[300], BTC[0.00003270], BTC-PERP[0], EUR[0.01], FTT-PERP[-1.4], GRT[1], LUNA2[0.10200857], LUNA2_LOCKED[0.23802001], LUNC[0], LUNC-PERP[0], USD[6.25], USTC-PERP[0] | Yes | |
| 01717759 | | AVAX[2.23430984], FTT[0.12797935], USD[0.87] | | |
| 01717763 | | USD[0.00] | | |
| 01717764 | | AGLD[500.10348], ATLAS[5000], SNY[149.97], SOL[.9998], TRX[.000001], USD[0.23], USDT[0] | | |
| 01717769 | | SOL[0] | | |
| 01717772 | | 1INCH-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[.5869], C98-PERP[0], CRO-PERP[5580], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[579.8], FTM-PERP[2273], FTT-PERP[0], GALA[1849.63], GMT-PERP[0], IMX[404.01918], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[2000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB[43391320], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-4846.14], USDT[1.55793118], WAVES-PERP[0], XRP-PERP[0] | | |
| 01717774 | | AMPL-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0] | | |
| 01717778 | | BAO[20], BTC[0.04084212], CHZ[13.73800402], DENT[1], ETH[.11575604], ETHW[.088602], EUR[23.87], FTT[.13802452], KIN[17], LINK[.38234468], MATIC[12.01085024], PAXG[.00054386], SOL[.02763655], UBXT[5], USD[65.66] | Yes | |
| 01717780 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01717785 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[.00058645], ETH-PERP[0], ETHW[.00058645], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.09], YFI-PERP[0] | | |
| 01717786 | Contingent, Disputed | ETH[.0006155], ETHW[.00061502], XRP[1.23015483] | Yes | |
| 01717789 | | BTC[.00000206] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01717792 | | BOBA[.0266], BTC-PERP[0], FTT[25.089138], POLIS[.05514], REN[.799], SLP[299390], TRX[.00001], USD[5.20], USDT[0.00000001] | | |
| 01717804 | | AVAX[.49141002], BTC[0.00008657], ETH[.00000002], ETHW[1.01262999], HT[.00701271], MATIC[5.3795], NEAR[.00965894], USD[162.05], USDT[0.18090930] | | |
| 01717806 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[6.46637418], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[40.74907162], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[212.403046], LUNA2-PERP[0], LUNC[11.43382537], LUNC-PERP[0], MANA[142], MANA-PERP[0], MATIC[679.71254010], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00000028], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SWEAT[2000], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.26], USDT[843.18000000], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-3.01859669], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | ATOM[6.458734], FTM[188.122228] |
| 01717809 | | BTC[0.00486806], USD[0.00015164] | | |
| 01717813 | | AURY[33.78765809], ETH[.093466], ETHW[.093466], FTT[.605761], GALA[402.198421], LINK[6.1948925], MANA[46.46909000], MATIC[58.946015], SAND[44.61741290], SHIB[4311262.35206992], SOL[1.068673], USD[0.00], XRP[55.118877] | | |
| 01717816 | | FTT[.00000001], USD[0.00], USDT[1.68249657] | | |
| 01717817 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], USD[0.05], USDT[0] | | |
| 01717819 | | AUD[0.00], AVAX[27.4945], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07188096], FTT-PERP[0], LTC-PERP[0], NFT [51793974960508583 7/Official Solana NFT ][1], USD[2.35] | | |
| 01717821 | | LUNC-PERP[0], PERP[0], PERP-PERP[0], SOL[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01717828 | | BF_POINT[300] | Yes | |
| 01717831 | | AVAX[0], BTC[0], GBP[0.00], USD[0.00], USDT[0.00004302] | | |
| 01717833 | | BTC[0], ETH[0.00099400], ETHW[.013994], FTT[0.07489936], SOL[.009624], USD[0.33], USDT[171.25791805] | | |
| 01717838 | | USD[0.00], USDT[0] | | |
| 01717845 | | ATLAS[40], TLM[1], USD[0.10], USDT[0.00186856] | | |
| 01717846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[1.63], USDT[18.27526370], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01717852 | | BTC[.02349741], ETH[13.90152914], ETHW[13.84723], USD[97813.78] | | ETH[13.84723], USD[40000.00] |
| 01717860 | Contingent | BOBA[180.77044965], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.24049555], LUNA2_LOCKED[0.56062334], LUNC[53292.77828428], QTUM-PERP[0], SOL-PERP[20], SXP-PERP[0], TRX[.000056], USD[172.33], USDT[1810.76995278], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01717862 | | BRZ[107.57262448] | | |
| 01717864 | | FTT[2.0991926], MER[202.98], OXY[.9798], STEP[.08], USD[0.00], USDT[0] | | |
| 01717866 | | AKRO[3], BAO[3], BTC[.00000032], DOGE[.0018354], ETH[.00000128], ETHW[.00000128], EUR[0.01], KIN[2], REEF[26617.50968723], RSR[1], SOL[0.01], USDT[0] | Yes | |
| 01717879 | | AUD[0.00], BTC[0], FTT[0], SOL[0.05927202], UNI[0], USDT[0] | | |
| 01717882 | Contingent | ATLAS[4.68], BTC[0.00001518], ETH[.00036097], ETHW[.00036097], LUNA2[3.01705349], LUNA2_LOCKED[8.09249148], LUNC[656969.75], USD[0.30], USDT[0.02443202] | | |
| 01717884 | | BTC[.00009983], LINA[83.12776726], USD[0.00] | Yes | |
| 01717891 | | 0 | | |
| 01717897 | | ATOM[0], BNB[0], ETH[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 01717899 | | MATIC[0], USD[0.00] | | |
| 01717902 | | HMT[0], XRP[0] | | |
| 01717903 | | USD[0.00], USDT[0] | | |
| 01717904 | | ADABULL[0.00000361], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[.00009274], ETH-PERP[0], EUR[5.00], FXS[.05], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00021877], USD[0.00], USDT[1.32000000] | | |
| 01717906 | | APE[.094172], DYDX[.066441], FTT[0.04251797], LDO[.04322], LOOKS[.57085], UNI[.047845], USD[0.00], USDT[0.00000001] | | |
| 01717910 | | ATOM-PERP[0], C98-PERP[0], FTT[.00000203], TRX[.000018], USD[0.24] | | |
| 01717912 | | POLIS[.098], USD[0.00], USDT[0] | | |
| 01717913 | | TONCOIN[12.81342265], USD[4.72] | | |
| 01717915 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], USD[2.56], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01717916 | | BTC[.03479515], EUR[0.00], TRX[.000001], USDT[0.00000226] | | |
| 01717918 | Contingent | AGLD[0], EDEN[.00000001], ETH[0], FTT[.00000139], MKR[0], SRM[1.47986692], SRM_LOCKED[24.89912116], TRX[.000001], USD[2.71], USDT[0] | | |
| 01717921 | | USD[1.21] | | |
| 01717922 | | TRX[.000778], USDT[340.21856924] | | |
| 01717927 | | AKRO[1], ATLAS[678.60379056], BAO[3], FTT[1.24862064], GBP[0.55], KIN[4], RSR[1], RUNE[68.78480061], SOL[1.00369762], UBXT[1], USD[0.02] | Yes | |
| 01717928 | | USDT[86] | | |
| 01717933 | | 1INCH-PERP[0], DOGE-20211231[0], DOGEBULL[7.7210702], DOGE-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB[84697.80581453], SHIB-PERP[0], USD[0.05] | | |
| 01717935 | Contingent | APE-PERP[0], APT[.23735376], AVAX-PERP[0], AXS-PERP[0], BNB[0.00895541], BNB-PERP[0], BTC[0.25293708], BTC-PERP[0], ETH[.00058618], ETH-PERP[0], FTM-PERP[0], FTT[25.08984249], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.30286449], LUNA2_LOCKED[0.70668382], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | USD[3.94] |
| 01717939 | | AR-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 01717943 | | APE[17.4], BAO[175966.56], BNB[49.490595], BTC[0.00006583], BTT[13997340], CHF[0.00], CRO[9.2159], DENT[9998.1], FTT[0.13970577], JOE[149.9715], KIN[2999430], KSHIB[2880], LUA[10056.388923], MATIC[9.9164], STARS[9.99811], UBXT[18078.57848], USD[0.00], USDT[887.98242700] | | |
| 01717949 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01717951 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01717956 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01717957 | Contingent | AUD[0.00], CAKE-PERP[0.00], GST-PERP[0], LUNA2[0.00269439], LUNA2_LOCKED[0.00628691], LUNC[586.71], RAY-PERP[0], SNX-PERP[0], TRX[0.00009], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[1.180048] | | |
| 01717959 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[44.45], USDT[6.06077193], XRP-PERP[0], XTZ-PERP[0] | | |
| 01717965 | | USD[0.00], USDT[0.00077556] | | |
| 01717971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031055], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[111.13], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01717975 | | AUD[0534.999], BRZ[0], BTC[0.00131870], DFL[40], FTT[1.99964], GALA[59.998], KIN[70000], LINA[249.95], LTC[.0043565], OXY[2.9994], RSR[60], SHIB[100000], SOL[1.21167471], SPELL[699.86], SXP[3.55313753], USD[0.78], USDT[1.20403039], XRP[7] | | BTC[.001301], USDT[1.163474] |
| 01717976 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00003400], USD[0.00], USDT[0.00000260], XRP[0] | | |
| 01717980 | | USD[0.00], USDT[0] | | |
| 01717985 | | ALGO[.42904], AUDIO[.95014], AVAX[.092044], BTC[.00009982], CHZ[9.1792], DOGE[11], ETH[.0006238], ETHW[.0006238], SLP[7.1992], SUSHI[.73423], USD[913.13], USDT[0.00001047] | | |
| 01717991 | | GBP[5.00], USD[102.90] | | |
| 01717994 | | ETH[.002], ETHW[.002], STEP[55.993664], USD[26.56], USDT[0.71028816] | | |
| 01718000 | | USD[0.09] | | |
| 01718016 | | FTT[.09843], TRX[.000001], USDT[0] | | |
| 01718018 | | 0 | | |
| 01718024 | | USD[1.16] | | |
| 01718026 | | ETH[4.0861], ETHW[4.0861], FTT[111.614], SOL[66.38996545] | | |
| 01718029 | | BTC[0.00281464], ETH[0.16927044], ETHW[0.16897879], FTT[2.5918331], USD[0.04], USDT[0.01564068] | Yes | |
| 01718032 | | USD[0.00], USDT[0] | | |
| 01718033 | | FTM[0] | | |
| 01718040 | | USD[104.41] | | |
| 01718044 | | BTC[.00015936], FTT[.0997672], USDT[0] | | |
| 01718045 | Contingent | SRM[3.62082636], SRM_LOCKED[23.76884596], USD[0.00] | | |
| 01718046 | | ADA-PERP[0], AVAX-PERP[0], USD[0.00] | | |
| 01718049 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01718062 | | BTC[0.00153756], USD[0.00], USDT[0] | | |
| 01718064 | | BNB[0], ETCBULL[2.37], ETH[0.00207687], ETHW[0.00207687], MATICBULL[30], NFT (394146456937020577/FTX EU - we are here! #170846)[1], NFT (413188978667007050/FTX EU - we are here! #170944)[1], NFT (554026733116102534/FTX EU - we are here! #170736)[1], SOL[.00556644], TRX[67.611699], TRXBULL[81.1], USD[0.02], USDT[0.00000001], VETBULL[10], XRP[0], XRPBULL[2150] | | |
| 01718065 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[-0.00072585], ETH-PERP[0], ETHW[-0.00072129], FIL-PERP[0], FTM-PERP[0], FTT[.0968406], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01025815], LUNA2_LOCKED[0.02393569], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (452722675353232866/FTX EU - we are here! #128479)[1], NFT (545918993979663924/FTX EU - we are here! #128340)[1], NFT (548364281546294318/FTX EU - we are here! #129286)[1], OMG[.00000001], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.76], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01718067 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[-0.00011046], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[0.00], FTT[0.09307118], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[6.79576138] | | |
| 01718068 | | ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], USD[2.90] | | |
| 01718070 | Contingent | ATLAS[0], DOT[153.27505919], ETH[7.83707117], ETHW[0], FTM[0], FTT[152.81408409], GRT[0], LDO[28.00014], LUNA2[3.10426665], LUNA2_LOCKED[7.24328866], SOL[5.3488937], USD[0.00], USDT[0] | | |
| 01718074 | | BAO[1], BNB[.00084514], BTC[0.33824575], TRX[.000001], USD[0.31], USDT[0], VND[0.01] | Yes | |
| 01718078 | | ALGOBULL[.407973], ATOMBULL[.41], DOGEBULL[2.143], DOGE-PERP[0], EOSBULL[7500], LINKBULL[8.9], MATICBULL[1.5], SUSHIIBULL[19600], THETABULL[11.1391], TRX[.000008], USD[0.14], USDT[0.06212579], VETBULL[12.79], XRPBULL[21303] | | |
| 01718079 | | DOT[0], SOL[0.00070712], SOL-PERP[0], USD[0.00], USDT[0.00384428] | | |
| 01718084 | | NFT (299482549806516522/FTX AU - we are here! #82438)[1], NFT (329430035234129636/FTX AU - we are here! #61821)[1], NFT (436879472158076482/FTX EU - we are here! #82584)[1], NFT (520485221471443903/FTX AU - we are here! #33763)[1], NFT (521989784638012786/FTX EU - we are here! #82784)[1], NFT (559660113688762897/FTX AU - we are here! #4700)[1] | | |
| 01718087 | | BNB[0], BRZ[0], CHZ[0], ETH[1.36164593], ETHW[0], LINK[175.10651882], MATIC[0], SHIB[4216413.67244], USD[0.00], USDT[0] | | |
| 01718092 | | 0 | | |
| 01718096 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], DFL[.00000001], ETH[0], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001737], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 01718102 | | BTC[.52943114], GOG[2885.12736771], POLIS[131.41785486], USD[0.00], USDT[0] | Yes | |
| 01718103 | | ATLAS-PERP[0], USD[0.06] | | |
| 01718104 | | BTC-PERP[0], DOGE-PERP[0], FTT[.00784475], USD[0.00], USDT[0.00000002], USDT-0624[0], USDT-0930[0], USDT-PERP[0] | | |
| 01718108 | | BTC-MOVE-20211115[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01718110 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01718113 | | TRX[.000002] | | |
| 01718115 | | BNB[.00258475], MNGO[9.946], POLIS[7.3], USD[0.33], USDT[.000921] | | |
| 01718122 | | ANC-PERP[0], APE-PERP[0], BEAR[38.372], BULL[0.00003293], ETHBULL[.00064], FTT[110.168825], FTT-PERP[0], LOOKS-PERP[0], NFT (306037672055639012/FTX EU - we are here! #150884)[1], USD[798.52], USDT[0.00000001] | | |
| 01718129 | | BNB[.00110741], BTC[0.00479908], LINK[103.20461173], SOL[0], USD[0.76], USDT[0] | | |
| 01718131 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000035], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718132 | | ATLAS[5.65217391], BNB[0.00000001], ETH[0], KSM-PERP[0], POLIS[.05652174], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01718139 | | BF_POINT[200] | | |
| 01718143 | | XRP[.11738002] | Yes | |
| 01718145 | | DENT[1], ETH[.00002806], ETHW[.00002806], FRONT[1.02013468], FTT[0], GBP[0.02], RSR[3], TRX[1] | Yes | |
| 01718147 | Contingent | ADA-PERP[0], BNB[.06906735], HOT-PERP[0], LUNA2[0.05892948], LUNA2_LOCKED[0.13750213], LUNA2-PERP[0], SHIB-PERP[0], TRX[0], USD[0.13], USDT[0.00000121], XLM-PERP[0], XRP[2.4054154] | | |
| 01718152 | | FTT[13.79933652], LINK[34.7], MER[1843.82083], STEP[742.215108], TRX[.00001], USD[0.00], USDT[1.89090999] | | |
| 01718156 | | TRX[260.12099978] | | |
| 01718157 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 01718160 | | ETH[0], FTT[1.79219933], USD[2.01] | | |
| 01718166 | | RUNE[1541.065371] | | |
| 01718167 | | 0 | | |
| 01718168 | Contingent | 1INCH-0624[0], 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00000225], LUNA2_LOCKED[0.00000525], LUNC[.490516], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01718172 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.17220948], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[.27842569], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004432], ETH-PERP[0], ETHW[0.02775158], FLM-PERP[0], FTM[.55], FTT[.05402604], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[.06806081], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00141802], LUNA2_LOCKED[0.00330871], LUNC[.004568], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.00654901], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR[7.76484881], SAND[.86662057], SHIB[3977.40783446], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000022], UNI-PERP[0], USD[2049.55], USDT[0.00891337], XRP-PERP[0] | Yes | |
| 01718174 | | 0 | | |
| 01718181 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CHR-PERP[0], FTT-PERP[0], GRT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], USD[0.04], USDT[.00440034] | | |
| 01718183 | | ETH[.006], ETHW[.006], RAY[1], USD[2.67] | | |
| 01718186 | | BTC[0], USD[0.00] | | |
| 01718192 | | MNGO[9.034], USD[1.23] | | |
| 01718193 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01718195 | | BNB[.099613], BTC[0.06617228], DOT[10.191684], ETH[0.44406763], ETHW[0], LINK[16.10679681], SOL[2.09985281], SPY[0.12873745], USD[-303.74], USDT[0], XRP[341.56404] | | |
| 01718196 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01718202 | | BTC-PERP[0], TRX[.000002], USD[0.09] | | |
| 01718208 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01718209 | | ATLAS[319.9424], IMX[2147.012406], USD[0.84], USDT[.00041796] | | |
| 01718212 | Contingent | AAVE-PERP[0], AUDIO[0], BAO[0], BRZ[2152.67228000], BTC[0.01144260], BTC-PERP[0], CHZ[0], CRO[0.00000003], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000013], FTT-PERP[0], GALA[0.00000002], LEO[0], LINA[0], LTC[0.00000001], LUNA2[1.20985970], LUNA2_LOCKED[2.82300598], MATIC[0], MATIC-PERP[0], OKB[0], POLIS[0.00000001], REEF[0], SAND[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SNX-PERP[0], SPELL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01718213 | | USD[0.43] | | |
| 01718219 | | BNB[0], ETH[.00000001], HT[0], LTC[0], MATIC[0], NFT [564143701223917828/FTX EU - we are here! #22886][1], SOL[0.00079185], TRX[0.91645400], USD[38.52], USDT[0.00390280], XRP[0] | | |
| 01718221 | Contingent, Disputed | BTC[0.00500000], ETH[.05], ETHW[.05], FTM[1921.80250629], FTT[2], SOL[1.56053628], SUSHI[0], USD[0.90] | | |
| 01718226 | | BTC-PERP[0], C98-PERP[0], CHR-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[.083911], HT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[1.78409305] | | |
| 01718231 | | BTC[0], BTC-PERP[0], EUR[0.07], STETH[0.00002402], USD[2.57], USDT[.36456664] | | |
| 01718237 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00717070], BNB-PERP[0.60000000], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00427790], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[.00000001], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00013536], SRM_LOCKED[.0032726], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[49.44754100], TRX-PERP[0], USD[306.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01718238 | Contingent | APE[0], AVAX[0.37850804], ETH[0], FTM[20.19400295], FTT[1.56031701], LUNA2[0.14337356], LUNA2_LOCKED[0.33453832], LUNC[24596.73124998], MATIC[3.06675772], SOL[1.00539126], USD[0.01], USDT[0.09383105], USTC[.98784], WAVES[2.07539727] | | |
| 01718241 | | USD[2.70], USDT[0] | | |
| 01718247 | Contingent | AUDIO[.903], BTC[.00007938], HNT[.09918], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT [569883216046582915/FTX AU - we are here! #33296][1], SOL[.008], TRX[182.90169747], USD[0.00], USDT[0.30 24341556], YGG[.8848] | Yes | |
| 01718250 | | AKRO[1], BAO[1], BTC[.00282231], TRX[1], USD[0.00] | Yes | |
| 01718253 | Contingent | AGLD-PERP[0], BAND[0], BAND-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.00000001], ETHW[0], FTT[3.55], LUNA2[0.00766440], LUNA2_LOCKED[0.01648360], NFT [310503032993555560/FTX Crypto Cup 2022 Key #2913][1], NFT [393446422102432048/The Hill by FTX #7481][1], RSR[1], SOL[0], TRX[0.00798], USD[-6.51], USDT[12.99682891], USTC[1], WAVES-PERP[0], XRP[0] | Yes | |
| 01718256 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE[.05518124], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00206642] | | |
| 01718258 | | USD[0.00] | | |
| 01718263 | | DODO[.1], DOGE[.5514], FTT[.0848], USD[0.03], USDT[3.83847895] | | |
| 01718266 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000398] | | |
| 01718276 | | BNB[.00491669], BRZ[7.60234300], BTC[0.04116140], MANA[19.996], RUNE[67.145], TRX[.00015], USD[0.00], USDT[0.00010276] | | |
| 01718278 | Contingent | ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.02889655], BTC-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10294490], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09901200], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00215225], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.20], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718282 | | NFT (2994323545788948B0/FTX AU - we are here! #19139)[1], NFT (4104567108024039D0/FTX EU - we are here! #9032)[1], NFT (4976196404958D1225/FTX EU - we are here! #58907)[1], NFT (5567915863178223S6/FTX Crypto Cup 2022 Key #19075)[1], NFT (5585595383175707Z7/FTX EU - we are here! #59172)[1], USD[0.00] | | |
| 01718283 | | NFT (3932343879085925B1/FTX AU - we are here! #82837)[1], NFT (3951615145367075B3/FTX AU - we are here! #24193S)[1], NFT (5080129543642847A4/FTX AU - we are here! #24194D)[1], TRX[.532314], USDT[0.00000044] | | |
| 01718284 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.04018972], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DFL[6.60739832], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.07698], GMT-PERP[0], HNT-PERP[0], IMX[.07], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01718287 | | ETH[10.35833392], ETHW[10.3547638], LTC[41.20501008], USDT[34698.88040735] | Yes | |
| 01718289 | | USD[2.11] | | |
| 01718291 | | MNGO[1479.704], SOL[.006], USD[2.06] | | |
| 01718294 | | FTT[4.52], TRX[.000001], USDT[26.7206185] | | |
| 01718296 | | AUD[0.00], KIN[16.10012794], SOL[0.00000686] | Yes | |
| 01718299 | | USD[0.69], USDT[1] | | |
| 01718304 | | APE[.00000957], BTC[.00000063], FTM[.00086382], LINK[.00010017], MATIC[.00010555], NFT (3914275532517301S7/FTX EU - we are here! #47058)[1], RUNE[16.69302821] | Yes | |
| 01718322 | | SOL[.0028601], UBXT[11], USD[0.06] | Yes | |
| 01718325 | | ETH[0] | | |
| 01718326 | | USD[1.55], USDT[.00018788], XRP[.35] | | |
| 01718330 | | TRX[.483807], USD[0.00] | | |
| 01718333 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.05993721], DOGE[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[165.06366595], FTT-PERP[0], LTCBULL[9000000], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[47.75], USDT[0], USDT-PERP[0], XRP[.29453325] | | |
| 01718348 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-202109240], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01718350 | | CQT[790], USD[0.07], USDT[1.83883976] | | |
| 01718351 | | BTC-PERP[0], USD[6.24] | | |
| 01718363 | | NFT (3826559218985495O30/Big Boss Donald Trump)[1], USD[0.01], USDT[0.00000001], XRP[0], XRPBULL[22709233.01949875] | | |
| 01718366 | | APE[2.29285794], ATOM[.00009807], BTC[.00000022], DOGE[65.98825263], DOT[.00010853], ENS[.50210576], ETH[-0.00000001], ETHW[0.85707030], FXS[3.499335], SRM[13.98986776], USDT[.02912236] | Yes | |
| 01718371 | | FTT[14.999], TRX[4127.507083], USD[13.25] | | |
| 01718373 | Contingent | ATOM-PERP[171], AVAX[200.001], AVAX-PERP[0], BTC[.0001315], DOGE-PERP[7633], ETH[.00043362], ETHW[0.00043361], FTT[155.0205037], LUNA2[0.00277840], LUNA2_LOCKED[0.00648293], LUNC-PERP[605.003025], LUNC-PERP[33850], SHIB-PERP[72600000], SOL[177.13835319], USD[8438.69] | | |
| 01718374 | | AURY[13], USD[11.88] | | |
| 01718375 | | NFT (4195199659920493O7/FTX AU - we are here! #57315)[1], NFT (5386855526116110423O/FTX AU - we are here! #20048)[1] | | |
| 01718376 | | ATLAS[40] | | |
| 01718379 | | MNGO[39.992], TRX[18.996201], USD[0.07], USDT[0] | | |
| 01718381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1000], AGLD-PERP[450], ALGO[425], ALGO-PERP[400], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[18.00308134], AVAX-PERP[10], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[60], DYDX-PERP[0], EDEN-PERP[4800], EGLD-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIDA-PERP[150], FLOW-PERP[150], FTM-PERP[0], FTT[25.09920865], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[10], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[4000], OXY-PERP[3000], PERP-PERP[0], PROM-PERP[0], RAY-PERP[350], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[22], SOL-PERP[3], SRM[2.7903159], SRM_LOCKED[18.6896841], SRM-PERP[1200], STEP-PERP[10800], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-149.83], USDT[.006811], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01718385 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000086], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-202112310], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[30.00], FIDA-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-2021123110], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01718393 | Contingent, Disputed | NFT (3539692911585648127/FTX AU - we are here! #12734)[1], NFT (4050920735527768O8/FTX AU - we are here! #12761)[1] | | |
| 01718394 | Contingent, Disputed | USD[46.98], USDT[0] | | |
| 01718402 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.04099439], DOT-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.01410274] | | |
| 01718404 | | BOBA[.36374652], OMG[.36374652], SOL[.02883716], USD[0.00] | | |
| 01718405 | | TRX[-0.00000014], USD[0.00] | | |
| 01718408 | | 1INCH[592.30186785], AAVE[5.32524321], ALGO[1667], ALPHA[3429.43162442], ATLAS[13614.21853224], ATOM[14.70000000], AVAX[3.60000000], BAL[71.58602698], BAT[4286.91557574], BNT[410.13855258], CHZ[12772.66609639], COMP[3.38832064], DENT[101633.34206416], DODO[301.66754742], DOGE[0], DOT[1690.95475098], ETH[0.00003063], ETHW[0.00003063], FTT[150.75091215], MANA[2208.98021515], MATIC[0.00010211], RUNE[211.66154835], SHIB[331398427.92645918], SLP-PERP[0], SNX[174.09967962], SOL[2.34000000], SUSHI[212.34966456], SXP[3201.22884603], TRX[120000], UNI[196.96800742], USD[57.13], USDT[0.02913617], XRP[2584] | Yes | |
| 01718412 | | ETH[3.39718403], ETHW[3.38850819], USDT[3.49851291], XRP[3321.08104446] | | |
| 01718418 | | USD[0.09] | | |
| 01718421 | | BNB[0], NFT (3561692302290116679/FTX EU - we are here! #9078)[1], NFT (3767519491921263M63/FTX EU - we are here! #8937)[1], NFT (5391592005047949979/FTX EU - we are here! #8809)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01718427 | | KIN[10000], SOS[100000], TRX[.110002], USD[0.03], USDT[0.00476255] | | |
| 01718428 | | POLIS[.074], USD[0.00] | | |
| 01718432 | | GAL-PERP[0], JASMY-PERP[0], LUNC[.000246], LUNC-PERP[0], POLIS[.06044235], TRX[.000001], USD[1.26], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01718435 | | DOGEBULL[1.0098081], MATICBULL[251], USD[0.03], XRPBULL[809.8461] | | |
| 01718437 | | BTC[0.00429918], FTT[5.9986985], LINK[1.9996314], USDT[7.48578912] | | |
| 01718442 | | BTC[0.00000537], LUNC-PERP[0], MASK-PERP[0], SOL[.0002812], TSLA[.0063125], USD[154805.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718445 | Contingent | AGLD[250.7], BNB[9.99510827], BOBA[72.000275], BTC[0.01683475], ETH[0], FTT[800.68795703], JOE[989.259186], LINK[248.91645018], MATIC[0], MATIC-PERP[0], OMG[111.52839195], RAY[2295.90034080], SAND[81.000405], SOL[176.14723754], SRM[21.06820611, SRM_LOCKED[165.24712274], USD[0.31] | | BNB[9.62451], BTC[.016635], LINK[245.492501], OMG[108.888213], RAY[2124.845202] |
| 01718446 | | ASD[.08692], USD[0], USDT[0.20163954] | | |
| 01718452 | | FTT[.09906], USD[0.00] | | |
| 01718454 | | USD[0.96], USDT[0.00000001] | | |
| 01718455 | | MNGO[8.772], USD[0.00], USDT[0] | | |
| 01718459 | | MNGO[9.7416], TRX[.000001], USD[0.00], USDT[0] | | |
| 01718460 | Contingent | AAVE[0.00043757], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.16047159], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002638], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29800370], LUNA2_LOCKED[0.69534196], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], POLIS[0], QTUM-PERP[0], SOL-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.88510523], SRM_LOCKED[.01753892], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01718463 | Contingent | EDEN[1.298404], LUNA2[0.05536621], LUNA2_LOCKED[0.12918782], LUNC[12056.108904], USD[0.00], USDT[0.00137459] | | |
| 01718468 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX[0.00160085], AVAX-PERP[0], BNB-PERP[0], BTC[.00007356], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20211231[0], DFL[7.3191], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07964527], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[.91963], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QI[6.5135], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SOL[.24], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[.04148735], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000792], TRX-PERP[0], USD[34090.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01718469 | | 0 | | |
| 01718473 | | ALICE[.09278], FTT[.073628], FTT-PERP[0], RAY[.9639], RAY-PERP[0], TRX-PERP[0], USD[2893.81], USDT[0.00000001] | | |
| 01718476 | | BTC[0.20831841], ETH[0.26696895], ETHW[0.26551763], FTT[.099], TRX[0.0000115], USD[0.35], USDT[2.67425436] | | BTC[.207559], ETH[.26506], TRX[.000001], USD[0.34], USDT[2.646541] |
| 01718477 | | FTT[.00000006], TRX[.000002], USD[0] | | |
| 01718479 | | NFT (373473995788056241/FTX EU - we are here! #133130)[1], NFT (415404009711588667/FTX EU - we are here! #133785)[1], NFT (480789575382531390/FTX EU - we are here! #137668)[1] | | |
| 01718488 | | FTM[.5], USD[0.15] | | |
| 01718492 | | FTT[0.09935896], KNC[0], NFT (355659871167834714/FTX AU - we are here! #49511)[1], NFT (535436486148965654/FTX AU - we are here! #49486)[1], TRX[.000001], USDT[0.00022722] | | |
| 01718493 | | ATLAS-PERP[0], BTC[.00000042], EOS-PERP[0], ETH-0624[0], ETH-0930[0], MANA-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.07], USDT[0.00005825] | | |
| 01718496 | | AUD[0.00], USD[0.00] | Yes | |
| 01718497 | | BAT-PERP[0], TRX[.000001], USD[0.03] | | |
| 01718498 | | 0 | | |
| 01718499 | | FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SRM[.25544567], TRX[.000009], USD[0.03], USDT[0] | | |
| 01718503 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98820], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.22], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01718507 | | BAO[1], BTC[.00013972], DOGE[921.19343555], KIN[1], USD[0.12], XRP[471.50983861] | Yes | |
| 01718509 | | LINK[56.70955599], MANA[0], SHIB[0], USD[0.51] | | |
| 01718510 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.31736434], AVAX-PERP[0], AXS[.291429], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003255], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.57373908], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00032854], ETHW[.00032854], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00075459], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00386217], SOL-PERP[0], SRM[6.564144], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1291.49], USDT[4.57211084], VETBULL[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01718516 | | USDT[2] | | |
| 01718521 | | ADABULL[0.00015841], BULLSHIT[6.9987365], ETH[.5], ETHW[.5], FTT[34.19754039], SOL[25.06605215], TRX[.000001], USD[1036.08], USDT[0] | | |
| 01718528 | | ASD[10], ATLAS[1500], BAT[9], BTC[.0004], CONV[1000], HMT[25], KIN[10000], LINA[180], TRX[.509], USD[0.65], USDT[2.79537941] | | |
| 01718529 | | USD[0.00], USDT[0] | | |
| 01718530 | | SOL[1.407318], TRX[.11], USDT[2.66421081] | | |
| 01718531 | | USD[0.00], USDT[0] | | |
| 01718534 | | USD[-0.01], USDT[0.01102726] | | |
| 01718535 | | USDT[5.9848578] | | |
| 01718536 | | ETH[.00000743], ETHW[.00000743], TRX[.000001], USD[0.00] | | |
| 01718546 | Contingent | AXS[1], BNB-PERP[0], BTC[.00236139], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00095533], ETH-PERP[0], ETHW[0.00095533], FIL-PERP[0], FTM-PERP[0], FTT[8.11313245], GRT[325], HBAR-PERP[0], LINK-PERP[0], LRC[104.96485], LUNA2[0.00017933], LUNA2_LOCKED[0.00041844], LUNC[39.05], SLP[739.85644], SNX[50.4], UNI-PERP[0], USD[133.01], VET-PERP[0], XRP[.723228], XRP-PERP[0] | | |
| 01718547 | | 0 | | |
| 01718548 | | ETH[0.00010298], USD[10019.56] | Yes | |
| 01718552 | | 0 | | |
| 01718558 | | BCH-PERP[0], BNB-PERP[0], BTC[.00005625], BTC-PERP[-0.1032], DOT-PERP[0], ETH-PERP[1.358], ETHW[.324], LTC-PERP[-25.34], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00238627], SUSHI-PERP[0], THETA-PERP[0], USD[11054.63], USDT[450.45913453], VET-PERP[0], XMR-PERP[-9.14], XRP-PERP[-2180] | | |
| 01718559 | Contingent, Disputed | ALICE[.09466], ATLAS[5.0972], FTM[1], FTT[393.7463018], MNGO[23177.142], SLRS[15261.40512], SRM[6.58613896], SRM_LOCKED[2.41386104], TRX[.000002], USD[4.41], USDT[1.21898769] | | |
| 01718562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDI-0.07], USDT[0.07419192], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01718566 | | BTC[0], FTT[0.10974270], USD[0.01], USDT[0] | | |
| 01718569 | | 0 | | |
| 01718577 | Contingent | SRM[1.77193433], SRM_LOCKED[10.46806567], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718582 | | NFT [29545535664383666/2/FTX Crypto Cup 2022 Key #3988][1], NFT [37026320386027103/1/FTX EU - we are here! #17195][1], NFT [37846752024436051/9/The Hill by FTX #4750][1], NFT [44075919160764609/6/FTX AU - we are here! #45535][1], NFT [44094229635425775/0/FTX AU - we are here! #30452][1], NFT [44380348609200563/2/FTX EU - we are here! #117089][1], NFT [44865485494949363/7/FTX EU - we are here! #117259][1] | | |
| 01718583 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0.00669277], ANC-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001167], BTC-PERP[0], BULL[0.00000793], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0.00089845], ETH-2021123[0], ETHBULL[0.00001144], ETH-PERP[0], ETHW[0.00008845], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.47922622], FTT-PERP[0], GALA-PERP[0], GMT[.8151471], GMT-PERP[0], HUM[3.6316845], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00319812], LUNC-PERP[-0.00000002], MANA[.965705], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND[.31620586], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[2.39], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 01718589 | | DENT[2], KIN[734417.50715342], RAY[38.38902983], USD[0.03] | Yes | |
| 01718592 | | BTC[0], USD[1.50], USDT[0.00042416] | | |
| 01718593 | | SOL[19.89602], TRX[.332608], USD[4.42] | | |
| 01718595 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[2.97279358], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.1], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[1.18], XRP-PERP[0] | | |
| 01718597 | | AUD[0.09], BNB[.00000001], BULL[0.00000097], ETHBULL[.00001259], USD[0.15], USDT[0] | | |
| 01718601 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098955], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[86638.25], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.94], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01718602 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[1010], AR-PERP[35.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[8.9], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[3732.28379149], DOGE-PERP[0], DOT-PERP[33.8], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[140], RUNE-PERP[150.3], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[3713.4], STX-PERP[0], SUSHI-PERP[0], UNI[0], USD[-25064.74], USDT[24132.81482219], VET-PERP[0], XTZ-PERP[0] | | |
| 01718604 | | USD[0.00], USDT[0] | | |
| 01718608 | | IMX[.08620999], KIN[2632], MNGO[.61428], REAL[0.01946639], TRX[.000001], USD[0.00], USDT[0] | | |
| 01718609 | | STEP[.003727], TRX[.000001], USD[0.00], USDT[0.17447497] | | |
| 01718610 | | USD[25.00] | | |
| 01718614 | | ETH[0], NFT [29503707336044429/7/FTX AU - we are here! #5415][1], NFT [31271125829708670/1/FTX AU - we are here! #45815][1], NFT [45244177256599022/5/FTX EU - we are here! #90813][1], NFT [48641128643997150/0/FTX EU - we are here! #91526][1], NFT [53205940841974354/7/FTX AU - we are here! #5485][1], NFT [56524273911697867/8/FTX EU - we are here! #92324][1], USD[10.00000002] | | |
| 01718625 | Contingent | BTC[0.00000170], BTC-MOVE-20210923[0], DOGE[.73191], ETH[.00004682], ETH-PERP[0], ETHW[.00004682], FTT[25.1831038], FTT-PERP[0], GST[6.49427675], NFT [30682553204269503/4/FTX AU - we are here! #8768][1], NFT [34484738156953790/3/The Hill by FTX #21688][1], NFT [36153676550366990/0/FTX EU - we are here! #69565][1], NFT [48044042652858681/9/France Ticket Stub #1056][1], NFT [48677604431667378/1/FTX AU - we are here! #53078][1], NFT [51286370584329732/6/FTX AU - we are here! #18173][1], NFT [54048958989715983/1/Hungary Ticket Stub #1123][1], NFT [54385080897119412/7/FTX EU - we are here! #17900][1], NFT [54913849484518617/2/FTX AU - we are here! #8767][1], SRM[.26281188], SRM_LOCKED[2.66353368], TRX[.000001], USD[2381.02], USDT[690.14613431] | Yes | |
| 01718631 | | ETH[0.23472665], ETHW[0], USD[0.00] | | |
| 01718632 | | ADA-PERP[0], DENT[1], ETH[0], ETH-PERP[0], ETHW[0.00058411], KIN[1], MATIC[3.47231284], SLP[0], STARS[0], STEP[0], TRX[1], UBXT[1], USD[0.00], USDT[1], XTZ-PERP[0] | | |
| 01718638 | Contingent | COMP[0.00019389], DOGE[.55806], KNC[.691852], LTC[.01194415], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025437], SOL[2.011093], USD[0.00], USDT[638.05734230] | | |
| 01718641 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1.96923315], FTM-PERP[0], LUNC-PERP[0], SPELL-PERP[0], TRX[.000239], USD[-0.41], USDT[35.44653124] | | |
| 01718643 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[90.00], USDT[3.29835454], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01718644 | | ATLAS[6494.6], USD[0.00] | | |
| 01718645 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.12259468], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0019772], EUR[0.15], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.54624284], LUNA2_LOCKED[1.27456663], LUNC[.0096865], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[1.67684741], POLIS-PERP[0], RUNE[.097302], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.0097264], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-117.67], USDT[544.32997918], XLM-PERP[0], XRP[1.0027], XRP-PERP[0], ZIL-PERP[0] | | |
| 01718650 | | USD[0.27] | | |
| 01718652 | | ETH[.0009944], ETHW[.0009944], USDT[0.44070934], XRP[.88] | | |
| 01718660 | | ATLAS[1190], POLIS[0.17421921], USD[218.98], USDT[0.00000003] | | |
| 01718661 | | DAI[.03311455], ETH[.00000004], ETHW[.05], USD[0.00] | Yes | |
| 01718662 | Contingent, Disputed | BICO[.00000001], BNB[.00000001], BNB-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00472772], FTT-PERP[0], HT-PERP[0], ROSE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01718664 | | NFT [37432198761854925/6/FTX EU - we are here! #281903][1], NFT [54993135300018986/FTX EU - we are here! #281891][1] | | |
| 01718669 | | BTC[.00009516], USD[0.00] | Yes | |
| 01718672 | | ATLAS[4660], SOL[0] | | |
| 01718675 | Contingent | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.92327124], FTT-PERP[0], LOOKS-PERP[0], LUNA2[1.09006623], LUNA2_LOCKED[2.54348788], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[10.97], USD[0.00], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01718679 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0.21384800], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00347136], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01718682 | | BTC[-0.00000497], USD[1.17] | | |
| 01718683 | | ATLAS[5000], SOL[12.59748], TOMO[337.9324], USD[0.00] | | |
| 01718688 | Contingent | ATLAS[105765.67953617], FTT[155.52], LUNA2[14.47086814], LUNA2_LOCKED[33.76535901], LUNC[2151062.0056703], POLIS[118.677447], USD[5.26], USDT[366.94860906] | | |
| 01718689 | Contingent | SOL[.01], SRM[1.87736988], SRM_LOCKED[13.48263012], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718692 | | 1INCH-0624[0], 1INCH-2021123[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[45.8], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BCH-20211231[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-20211231[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211008[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGEHALF[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[.26], EOS-0624[0], EOS-PERP[0], ETH[.003], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[.2], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0325[0], GRT-20211231[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[.67], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0624[0], OMG-20211231[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[8.1], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-0624[0], REEF-20211231[0], RNDR-PERP[11.8], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20211231[0], UNISWAP-0325[0], UNISWAP-20211231[0], USD[-8.13], USDT-0325[0], USDT-20211231[0], USTC-PERP[0], WAVES-0325[0], WAVES-20211231[0], XAUT-0325[0], XAUT-20211231[0], XRPR[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01718695 | | NFT (36415203651325904)/FTX EU – we are here! #154083)[1], NFT (55269915841445109)/FTX EU - we are here! #154145)[1] | | |
| 01718701 | | FTT[1.2], SOL[.66128599], USDT[.09229596] | | |
| 01718702 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.01983809], ETH-PERP[0], ETHW[.01983809], FTM-PERP[0], ICP-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USDI-12.96], USDT[28.97000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01718703 | | TRX[.003004], USDT[8.32010152] | | |
| 01718705 | | FTT[.11308233] | | |
| 01718707 | | TRX[.000001], USDT[0.00000025] | | |
| 01718716 | | ATLAS[999.8], LTC[.00498259], POLIS[13.69926], USD[0.72], USDT[.00482995] | | |
| 01718719 | | BTC[0.00003136], EUR[0.00] | Yes | |
| 01718720 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], CVX-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[21.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01718729 | | AKRO[1], AUD[0.00], BAO[2], CRO[0.00002824], DENT[2], DOGE[0.00000447], FTT[.00008101], HOLY[1], KIN[9], MANA[0.00000660], NFT (48584945382155916)/Crypto Gang Boy #3)[1], RSR[3], SHIB[517270.94660015], TRX[3], USD[0.57], USDT[0.85144725], XRP[.00003482] | | |
| 01718734 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01718735 | | NFT (52132196626160673)/FTX AU - we are here! #67934)[1] | | |
| 01718741 | | USD[0.00] | | |
| 01718743 | | USD[0.00] | | |
| 01718744 | | BCH[0], CHF[0.00], EUR[0.00], USD[0.00] | | |
| 01718746 | | COPE[541.9027964], FTT[1.799676], TRX[.000002], USD[89.83], USDT[0] | | |
| 01718757 | | GRT[1.0001826], SLP[.14028458], USD[0.09], USDT[0] | Yes | |
| 01718758 | Contingent | BNB[.1199905], BNB-PERP[0], BTC[0.07501759], BTC-PERP[0], COMP[.5], CRV-PERP[0], DOT-PERP[0], DYDX[9], ETH[0.70523946], ETH-PERP[0], ETHW[.70523946], EXCH-PERP[0], FTT[3.2], FTT-PERP[0], LINK[100.99893106], LINK-PERP[0], LTC[7], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC[15], SNX[15], SOL[6.0088942], USD[3046.17], XRP[500.7459454], XRP-PERP[0], XTZ-PERP[0], ZRX[100] | | |
| 01718764 | | ADA-PERP[0], C98-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-3.14], USDT[8.5902], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 01718770 | Contingent | BULL[12.09281919], ETHBULL[140.65393014], LUNA2[8.49589948], LUNA2_LOCKED[19.82376546], LUNC[1850000], USDT[0.60141305] | | |
| 01718774 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.43], USDT[6.6], XTZ-PERP[0] | | |
| 01718775 | Contingent, Disputed | BTC[10.04359135], ETH[38.99259], ETHW[38.99259], SOL[26.99487], SOL-PERP[2], USD[-22.87] | | |
| 01718779 | | MATIC[.978], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01718782 | | NFT (57285153897529600)/The Hill by FTX #27511)[1] | | |
| 01718783 | | ADA-PERP[0], BTC-MOVE-0919[0], BTC-PERP[0] 23599999], ETH-PERP[3.38800000], FIDA-PERP[0], FTT[150], FTT-PERP[0], MAPS-PERP[0], MSTR-0624[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-2926.32], USDT[0], XRP-PERP[0] | | |
| 01718786 | | ADABULL[0.08663686], USDT[0.00000684] | | |
| 01718788 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00568223], FTT-PERP[0], LDO-PERP[0], LRC-PERP[0], NFT (3159336826716905)/code beginner #2)[1], NFT (3586840197009509)/code beginner #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 01718793 | Contingent | BNB[0], BOBA[0.00006088], ETH[0], FTM[.0000795], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003046], MATIC[0], SOL[0], TRX[0], USD[11.90], USDT[0] | | |
| 01718796 | | KIN[5640000], TRX[.000001], USD[0.67], USDT[0] | | |
| 01718797 | | ATLAS[.09343879], ATOM-PERP[0], AURY[.00037408], BAO[9], BTC[0.16574602], DENT[1], ETH[.70561354], EUR[0.25], FTM[179.15393176], FTT[2], KIN[9], MATIC[51.18271486], MER[.00165201], POLIS[0.00827607], SOL[2.08024451], SPELL[899.829], TRX[2], USD[0.00] | Yes | |
| 01718804 | | USDT[0] | | |
| 01718807 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUD[0.01], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], LUNA2[0.64876236], LUNA2_LOCKED[1.51377884], LUNC[13375.42917583], QI[740], SRN-PERP[0], USD[0.05] | | |
| 01718810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[41.01], USDT[0.00634044], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01718812 | Contingent | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-0000003], LUNA2_LOCKED[0.00000008], LUNC[.0076526], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001557], USD[0.00], USDT[-0.00003700], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01718816 | | USD[1.01] | | |
| 01718819 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTM[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[2.15461161] | | |
| 01718822 | | ATLAS[69867.71304821], BTC[.07174483], ETH[.22679235], IMX[107.99822434], POLIS[654.98878456], SOL[.22624268], TRX[1], USD[330.24] | Yes | |
| 01718825 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0] | | |
| 01718828 | | HT[.0101928], HT-PERP[0], USD[-0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718830 | | TRX[.000001], USD[0.00], USDT[8661.93927738] | | |
| 01718834 | Contingent | ALGO-PERP[0], AUDIO[.87992], AVAX-PERP[0], BCH-PERP[0], BOBA[.081453], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[.9], DOGE-PERP[0], DYDX[.025567], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00034247], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.052785], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.000208], KNC[.055147], KNC-PERP[0], LUNA2[0.00107021], LUNA2_LOCKED[0.00249715], LUNC[233.0406042], LUNC-PERP[0], MANA-PERP[0], NFT [421006968489025995/FTX EU - we are here! #42432][1], NFT [574234844661922348/FTX AU - we are here! #42648][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLRS[.81855], SOL-PERP[0], SRM-PERP[0], TRX[.259233], USD[3.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01718835 | | USD[0.00], USDT[0] | | |
| 01718837 | Contingent | AAVE[0.00955952], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00525], BNB-PERP[0], BTC-PERP[0], COMP[.00050495], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.096257], FTT-PERP[0], GRT-PERP[0], HNAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[7.94117773], LUNA2_LOCKED[18.5294147], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.044471], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01718839 | Contingent | BTC[0], FTT[1.22322287], LUNA2[0.00003375], LUNA2_LOCKED[0.00007875], LUNC[7.35], RAY[42.33399953], SOL[13.2898179], SRM[14.49765760], SRM_LOCKED[ 16938343], USD[0.01] | | |
| 01718840 | | BTC[0], USD[0.00], USDT[0] | | |
| 01718841 | | NFT [423940816449346767/FTX EU - we are here! #197750][1], SOL[.00002645], USD[0.12], USDT[0.00545891], XRP-PERP[0] | | |
| 01718842 | | BTC[.07], MOB[200], USD[230.49] | | |
| 01718848 | | BNB[.09028263], FTT[2], USDT[0.00000250] | | |
| 01718849 | | DOGEBULL[1.24969403], USD[2.37], USDT[0] | | |
| 01718854 | Contingent | AKRO[8], APT[37.55377614], BAO[24], DENT[7], DYDX[.00059142], ETHW[1.23784724], KIN[27], LUNA2[0.00759688], LUNA2_LOCKED[0.01772607], LUNC[1654.23850867], NFT [288948273311588748/FTX EU - we are here! #178233][1], NFT [344498948753491426/FTX EU - we are here! #178385][1], NFT [439528006006579522/FTX EU - we are here! #178300][1], RSR[4], STG[188.99101392], TOMO[1], TRU[1], TRX[4.010454], UBXT[11], USD[51.95], USDT[0.00047821], XRP[0.00245523] | Yes | |
| 01718855 | | DOGE[0], KIN[80175.99435028], NFT [335769786385824681/The Hill by FTX #25373][1], SOL[.00000001], TRX[.000014], USD[0.00], USDT[0] | | |
| 01718856 | Contingent | FTM[.04], FTT[0.07927857], LUNA2[1.34143350], LUNA2_LOCKED[3.13001150], LUNC[13052.3587173], MATIC[1], SOL[.00000001], TOMO[.7], TRX[.200785], USD[0.00], USDT[0.00851039], USTC[181] | | |
| 01718861 | | USDT[0.00002622] | | |
| 01718863 | | AVAX-PERP[0], BTC[0.04921535], BTC-PERP[0], FTM[.34005], FTM-PERP[0], SOL[549.2210625], SOL-PERP[0], STEP[.07956], USD[79823.96], USDT[0] | | |
| 01718865 | | BIT[0], USD[0.00], USDT[0] | | |
| 01718870 | | COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01718871 | | DOGEBULL[.0009816], EOSBULL[2800], SUSHIBEAR[50000000], USD[0.04], USDT[0.00000001] | | |
| 01718873 | | RAY[69.37244495] | | |
| 01718875 | | AURY[.969], HXRO[.852], MATIC[9.956], TRX[.000001], USD[0.00], USDT[12.19580284] | | |
| 01718877 | | USD[0.57], USDT[.39249589] | | |
| 01718878 | | AURY[23.17394002], C98[131.9829], GRT[260.981], POLIS[.099696], TRX[.000001], UBXT[6504], USD[0.60], USDT[0.00000001] | | |
| 01718881 | | BNB[.38], BTC[.003], ROOK[.109], SOL[3.556726], USD[4.78], USDT[0] | | |
| 01718888 | | ETH[.45142705], ETHW[0], SOL[.00000001], USD[0.00] | Yes | |
| 01718889 | | USD[0.02] | | |
| 01718891 | | 0 | | |
| 01718893 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTL-PERP[0], ORBS-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 01718896 | | USD[10.05] | | |
| 01718903 | | APT[0], APT-PERP[0], AXS[0], CLV-PERP[0], FTT[44.33415803], HT-PERP[0], LTC[0.00688391], LUNC-PERP[0], MATIC[1.34551251], TRX[.000028], USD[0.00], USDT[0.05020823], USTC[0], USTC-PERP[0] | | |
| 01718905 | | C98[.425498], CELO-PERP[0], STEP[.00657213], USD[0.00], USDT[0] | | |
| 01718906 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIL[2.00001], BILI-PERP[0], BIT-PERP[-2], BTC[0.07550403], CAKE-PERP[0], COIN[2.00001], CONV-PERP[0], CRO-PERP[0], DAI[.9], DAWN[3000.2], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.8130579], ETH-PERP[.75], ETHW[0.80804866], FIDA-PERP[0], FLM-PERP[0], FTM[943.52916098], FTM-PERP[1000], FTT[320.421629], FTT-PERP[20], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKD[0.00], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[1246], LUNA2[37.68172212], LUNA2_LOCKED[87.92401828], LUNC[820527 4.32580032], LUNC-PERP[0], MANA-PERP[9], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NIO[1.64], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[-1500], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000048], UNI-PERP[0], USD[-824.57], USDT[479.74196436], USTC-PERP[0], VET-PERP[0] | | FTM[929.942954] |
| 01718908 | | ATLAS[0], BNB[0], POLIS[0], USD[0.08] | | |
| 01718909 | | MNGO[7.1766], SOL[2750951], STEP[.06506878], USD[1.02], USDT[.843325] | | |
| 01718912 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00810101] | | |
| 01718913 | | AMPL[0], BNB[.58299131], BTC[0.00108439], ETH[.0008964], ETHW[.0008964], FTT[0.45218305], PAXG[186.96993181], USD[0.00], USDT[0.47554066], XRP[79902.2376] | | |
| 01718916 | | SHIB[500000], USD[2.98] | | |
| 01718921 | | ALICE[0], ANC[0], C98[0], CHR[0], CRV[0], ENS[0], MANA[0], NFT [349035581127679629/FTX EU - we are here! #95080][1], NFT [480904262166747548/FTX EU - we are here! #94987][1], NFT [495690811741661915/FTX AU - we are here! #1145][1], NFT [547369189055671194/FTX AU - we are here! #1147][1], NFT [547897782595916773/The Hill by FTX #3241][1], NFT [572767622462030040/FTX AU - we are here! #24887 4][1], POLIS[0], SAND[0], USD[0.00] | Yes | |
| 01718923 | | NFT [483807997405150632/FTX AU - we are here! #43059][1], USD[0.00], USDT[0] | | |
| 01718929 | | FTT[.0981], TRX[.000001], USDT[0] | | |
| 01718932 | | DODO[17.8] | | |
| 01718935 | | USD[0.45] | | |
| 01718938 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX[.59988], BTC[0], BTC-PERP[0], FTT[2.04474476], GST-0930[0], LUNA2[2.22726898], LUNA2_LOCKED[5.19696097], LUNC[45945.86625539], NFT [414109194623296577/NFT1][1], USD[7294.98], USDT[0.00000001], XAUT[0], XAUT-PERP[0] | | |
| 01718939 | | AAVE-PERP[0], USD[39.34] | | |
| 01718944 | | AURY[.00000001], AVAX[0], BNB[0], ETH[0], FTT[25], GALA[0], GMT[0], INDI_IEO_TICKET[1], NFT [340968662447331614/FTX AU - we are here! #35977][1], NFT [356321596593871602/FTX EU - we are here! #22707][1], NFT [375982741045158774/FTX AU - we are here! #21388][1], NFT [396619314246059398/FTX Crypto Cup 2022 Key #3173][1], NFT [449080804061094239 4/FTX AU - we are here! #22742][1], NFT [454968047120475804/FTX AU - we are here! #36009][1], NFT [481385458958594341/The Hill by FTX #3531][1], POLIS[0], SOL[0], TRX[0], USD[922.12], USDT[0.00001077] | | |
| 01718952 | | MNGO[99.98], USD[0.00], USDT[0] | | |
| 01718955 | | USD[25.00] | | |
| 01718957 | | USD[0.00], USDT[0.00024214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718958 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT[.72184], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.00737], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[3.06], USDT[139.69097584], XRP-PERP[0] | | |
| 01718959 | | AUDIO[135], BNB[0], BTC[0.19998100], DODO[364.6], ETH[1.84144433], ETHW[3.17179393], LINK[.50], LTC[0], LUNC[0], SHIB[1999696], SOL[0], USD[10536.81], USD[2.53427188] | | |
| 01718960 | | BAO[1], BTC[.00000031], KIN[1], USD[0.01], USDT[0.00111067] | Yes | |
| 01718966 | | ADABULL[19], ALPHA-PERP[0], BNB[.00017741], BNBBULL[.2599126], BNB-PERP[0], BSV-PERP[0], BTC[0], BULL[1.07293876], CELO-PERP[0], CLV-PERP[0], DOGEBULL[340.94357], DYDX-PERP[0], ETCBULL[.96808], ETHBULL[.5], FLUX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MATICBULL[7098.225516], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[1010000], SUSHI-PERP[0], SXPBULL[1699683], THETABULL[200.9445], TOMOBULL[997150], TRU-PERP[0], TRX[.0001260], USD[0.32], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VETBULL[3997.91], XLMBULL[.04] | | |
| 01718967 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[60.320048], LUNA2_LOCKED[140.7467787], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-2021123[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNISWAP-PERP[0], USD[19.15], USDT[0.00000001], VET-PERP[0], XRP[28.94870384], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01718969 | | DENT[100], DYDX[.4], FTT[.1], MAPS[12], RAMP[23], STEP[14.8], USD[20.02], XRP-PERP[0] | | |
| 01718976 | | ALICE-PERP[0], ATLAS[1318.13972415], BTC-PERP[0], COPE[4.12852553], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], STEP[231.30594095], STEP-PERP[0], TLM[858.8282], USD[-0.01], USDT[0.00000001] | | |
| 01718982 | | ADA-PERP[0], USD[0.09] | | |
| 01718984 | | USD[0.38] | | |
| 01718985 | | BNB[0], BTC[0], SHIB[0], TRX[0], USD[0.00], USDT[23.32814442] | | |
| 01718986 | | AAVE-PERP[0], ATLAS-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], EXCH-PERP[0], FTT[.00014970], FTT-PERP[0], ICP-PERP[0], MATIC[0], THETABULL[0], TULIP-PERP[0], USD[3.13], USDT[0] | | |
| 01718987 | | AAVE[0], AMPL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0.00092072], ETHW[0], FTT[0.03607610], GBP[0.59], LTC[0.00825021], RUNE[.00011154], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01718990 | | SOL[.00138515], SRM[.95402], TULIP[.075683], USD[0.00], USDT[0] | | |
| 01718994 | | USD[15.00] | | |
| 01718995 | | ETH[.00067243], ETH-PERP[.001], ETHW[.00067243], USD[.10] | | |
| 01719000 | | ETH[0] | | |
| 01719002 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[10.00013655], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], OKB[0], OKB-2021123[0], OMG[0], POLIS-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[103.98], USDT[0.02331993] | | |
| 01719007 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000096], USD[0.01], USDT[1.601818] | | |
| 01719015 | | ADA-PERP[0], IOTA-PERP[0], SHIB[0], SHIB-PERP[4700000], USD[10.32], VET-PERP[0] | | |
| 01719016 | | USD[0.00] | | |
| 01719020 | | ATOM-PERP[0], BNB[.008874], BTC[0.00009628], FTT[.026], RAY[.92324], TRX[.000001], USD[9095.89], USDT[291.74062888] | | |
| 01719021 | | ETH[.00000001], TRX[.000001] | | |
| 01719023 | | DAI[0], ETH[0], NFT [488479828302840305/Austria Ticket Stub #1532][1], SOL[0], TRX[0], USD[0.00] | | |
| 01719025 | | FTT[1.83815897], TRX[.000025], USD[1007.56], USDT[0] | | |
| 01719027 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01719028 | | BTC[.00002502] | Yes | |
| 01719029 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.067114], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00982], BNB-PERP[0], BRZ-PERP[0], BTC[.00005966], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.10243984], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1410], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[863.85], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01719030 | | TRX[.000004] | | |
| 01719036 | | ALICE[51.1], ATLAS[2490753.72179901], AVAX-2021123[0], DOT[101.21173726], LUNA2[43.370577], POLIS[30262.30572559], RNDR[442.39], SOL[20], USD[2.60], USDT[0.00000001] | | |
| 01719041 | | USD[0.35], XRP[.538142] | | |
| 01719042 | Contingent | ANC-PERP[0], AVAX[0], BNB[0], ETH[0.00000001], FTT[149.99999997], GMT[0], NFT [312038598179412439/NFT][1], NFT [313562355678841080/FTX AU - we are here! #29190][1], NFT [414042162519755617/FTX AU - we are here! #15435][1], NFT [437644058306679154/FTX Crypto Cup 2022 Key #3357][1], NFT [476431490583749063/FTX EU - we are here! #84633][1], NFT [512716635434802549/FTX EU - we are here! #84773][1], NFT [515994991761236484/FTX EU - we are here! #84946][1], RAY[0], SOL[0], SRM_LOCKED[240.0874224], TRX[.001555], USD[-0.48], USDT[0], USTC[0] | | |
| 01719043 | | AKRO[3], ALPHA[1], AUD[0.00], BAO[13], ETH[.24123819], ETHW[.24104459], FRONT[1.02004249], KIN[15], SOL[18.45865132], TRX[1], USD[0.25], XRP[.00272021] | Yes | |
| 01719045 | | ATLAS[959.962], SHIB[99980], TRX[.000001], USD[0.29], USDT[0] | | |
| 01719048 | | FTT[.0848], USD[0.00], USDT[0.31798033] | | |
| 01719052 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[25.96641021], USD[-0.07] | | |
| 01719054 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00000239] | | |
| 01719055 | | BTC[0], FTT[.06881], OXY[.72184], TRX[.000001], USD[0.01], XTZ-PERP[0] | | |
| 01719060 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], ONT-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[4.92], USDT[0], XRP[0.33312874], ZEC-PERP[0] | | |
| 01719063 | | USD[25.00] | | |
| 01719065 | | USDT[0] | | |
| 01719066 | | ASDBULL[40000], ATOMBULL[40000], BALBULL[2000], BCHBULL[110000], COMPBULL[110000], DOGEBULL[.3], ETCBULL[6.360233], GRTBULL[170000], LINKBULL[221.31592], SUSHIBULL[142190101], SXPBULL[1055989.55], TOMOBULL[2319502.2], TRX[.000057], USD[0.00], USDT[0], VETBULL[986.32], XLMBULL[119.9772], XRPBULL[4245.983], XTZBULL[68000], ZECBULL[10101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719067 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006044], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00447915], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[23.45791482], SRM_LOCKED[167.67373821], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[1.003714], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01719070 | | ATOM[.00024153], ETH[.07668798], ETHW[.12565111], EUR[0.20], USD[0.70], USDT[40.03430313] | Yes | |
| 01719075 | | TRX[.30321], USD[2.12] | | |
| 01719076 | | AGLD[20], AMPL[30.30510119], ATLAS[799.924], ATOM-PERP[0], AUD[14.34], AURY[4], AVAX[1.00056741], BAL[2.99943], BOBA[593.47702437], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.9981], DOT-PERP[3], FIL-PERP[0], HNT[4.99962], LINK[7], MANA[19.9943], MANA-PERP[0], MTA[94.9924], OMG[603.47702437], ONE-PERP[0], REEF[2469.24], RUNE[4.99905], SLP[5998.48], SPELL[1999.24], STEP[359.9601], STX-PERP[0], THETA-PERP[0], UNI[2.99943], USD[66.58], XTZ-PERP[18], YFI[.003] | | USD[98.56] |
| 01719079 | | BNB[0], ETH[0], USDT[0.00000456] | | |
| 01719081 | | DOGE[0], ETH[0] | | |
| 01719086 | | USD[0.00], USDT[0.00000085] | | |
| 01719089 | | ATLAS[9.78], ATLAS-PERP[0], TRX[.000008], USD[-0.01], USDT[0.01142955] | | |
| 01719091 | | AVAX-PERP[0], EUR[0.00], FTT[0.01212515], SOL[8.5847837], USD[273.93], XRP-PERP[0] | | |
| 01719092 | | DOGEBULL[3.65844976], TRX[.000001], USD[0.00], USDT[1.42176739] | | |
| 01719093 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0] | | |
| 01719097 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.014555], FTT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01719101 | | AUDIO[0], BNB[0], FTT[0], LTC[0], SOL[0], USDT[0] | | |
| 01719109 | | MNGO[649.87], USD[0.65], USDT[0] | | |
| 01719115 | | ATOMBULL[40], BSVBULL[22000], ETCBULL[.21], SUSHIBULL[21100], SXPBULL[200], TOMOBULL[6100], USD[0.09], XRPBULL[590] | | |
| 01719118 | | USDT[2.03426297] | | |
| 01719119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0009962], BCH-PERP[0], BNB[.0099924], BNB-PERP[0], BTC[0.00009986], BTC-MOVE-070810], BTC-MOVE-071110], BTC-MOVE-080410], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0902[0], BTC-MOVE-1012[0], BTC-MOVE-1019[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[1943.3], COMP[0.00009407], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0.09999999], DASH-PERP[0], DOGE[0.99999333], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09997720], ETHW[0.00097722], FIL-PERP[0], FTM-PERP[0], FTT[.05523166], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[17.1], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[1896], KAVA-PERP[0], KNC-PERP[0], LINK[.099639], LINK-PERP[0], LOOKS-PERP[0], LTC[.0099886], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008891], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[724], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.099772], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[79500000], SLP-PERP[0], SNX-PERP[0], SOL[.0076839], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.499905], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.0497815], UNI-PERP[0], USD[4870.28], USDT[1.10751254], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01719122 | | ADA-PERP[0], AVAX[1.95216681], BTC[.00298334], CHZ-PERP[0], DOT[26.83152627], ETH[.04826296], ETH-PERP[0], ETHW[.03336346], EUR[0.00], FTT[1], LINK[5.05894528], LUNC-PERP[0], MATIC[54.86572609], MATIC-PERP[0], SHIB[1660614.79346781], SOL[3.85308111], SOL-PERP[0], TRX[.000001], USD[1.55], USDT[157.85978946], VET-PERP[0], XRP[453.19435439], XRP-PERP[0] | | |
| 01719131 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.38], USDT[0.00005869], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 01719138 | Contingent, Disputed | ETH-PERP[0], USD[2.28] | | |
| 01719140 | | BTC[0], NFT [460280635345039721/FTX EU - we are here! #228758][1], NFT [530487350533877025/FTX EU - we are here! #228796][1], NFT [533760763055463502/FTX AU - we are here! #39005][1], NFT [543605940355087060/FTX EU - we are here! #228785][1], TRX[.000045], USD[0.00], USDT[0.00006524] | | |
| 01719146 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01719149 | | BAO[1], BTC[.03845351], DENT[1], ETH[0], USD[0.11], USDT[2.06021831] | | |
| 01719151 | | TRX[.826601], USD[0.00] | | |
| 01719153 | | BNB[0], BNT[0], BTC[0], EUR[0.00], TRYB[0], USD[0.00], USDT[0] | | EUR[0.00] |
| 01719154 | | FTT[37.49512251], SOL[13.00460586], USD[0.41] | | |
| 01719155 | | ETH-PERP[0], EUR[0.00], SAND-PERP[0], USD[0.00], USDT[1062.57500179] | | |
| 01719156 | | AGLD[.078083], ATLAS[1.0237], EDEN[.001471], MNGO[5.9435], SLP[6.7915], STEP[.019365], TRX[.000001], USD[0.00], USDT[0] | | |
| 01719157 | Contingent | ATLAS[7.37719281], BNB[.882194], BTC[0.05738314], BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], ETH[-1.48141409], ETHW[0.00175565], FTT[106.7953573], LUNA2[0], LUNA2_LOCKED[15.12854262], MSOL[82.16529441], POLIS[0.02838265], RAY[0.07710355], RAY-PERP[0], SOL[21.14939986], TRX[101.96448654], USD[896.54], USDT[-3.55049459], XRP[.401746] | Yes | |
| 01719160 | | BTC[20], CHZ[19.9905], ENJ[29.9943], ETHW[.02799468], USD[2.45] | | USD[2.44] |
| 01719161 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01719162 | | ETH-PERP[0], USD[0.24] | | |
| 01719166 | | ETH[.00000001], USD[0.00], USDT[0.56249788] | | |
| 01719169 | | NFT [379305962881062367/FTX AU - we are here! #63299][1] | | |
| 01719173 | | CQT[.5582], MER[.1978], STEP[31085.6733], TRX[.000001], USD[0.00], USDT[0] | | |
| 01719174 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01719180 | | EUR[0.01], USDT[0.00000001] | | |
| 01719182 | | NFT [334279793238967008/FTX EU - we are here! #268700][1], NFT [429125876118198187/FTX EU - we are here! #268693][1], NFT [492274812132551252/FTX EU - we are here! #268697][1] | | |
| 01719183 | | AAVE[1], ADA-PERP[1210], AVAX-PERP[6], AXS[11], BNB[.0098195], BNB-PERP[1], BTC[.6999924], BTC-PERP[0], DOT-PERP[5], DYDX[10.9998195], EOS-PERP[100], ETH[10.99990975], ETH-PERP[6], ETHW[10.99990975], FTM[59.990975], FTT[125.23140219], FTT-PERP[0], GRT[200], LUNC-PERP[0], MANA[450], NEAR[50], SAND[470], SHIB[1999639], SOL[47.99981], SOL-PERP[0], SRM[114.9972925], SUSHI[12.997815], SUSHI-PERP[0], THETA-PERP[30], UNI[5.9989075], UNI-PERP[0], USD[-19698.96], VET-PERP[6000], WBTC[.1], XLM-PERP[600], XRP[200] | | |
| 01719184 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 01719186 | | USD[25.00] | | |
| 01719187 | | NFT [463131948069309077/FTX EU - we are here! #115841][1], NFT [476436267741228475/FTX EU - we are here! #116415][1], NFT [515713115306143859/FTX EU - we are here! #115344][1] | | |
| 01719188 | Contingent | FTT[.033747], SRM[62.6388446], SRM_LOCKED[1.31696144], STEP[.0799], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01719189 | | POLIS[.03181816], POLIS-PERP[0], USD[13.70], USDT[0] | | |
| 01719190 | | FTT[.0982214], TRX[.000001], USD[0.00], USDT[0] | | |
| 01719192 | | ANC-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], SNX-PERP[0], STETH[0], USD[4.47], USTC-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719199 | | ATLAS-PERP[0], POLIS[.094089], POLIS-PERP[0], USD[0.00], USDT[-0.00180109] | | |
| 01719202 | | BTC[.00009], COPE[89], SLP[869.8651], USD[0.27] | | |
| 01719207 | | AMPL[0.13875133], USD[0.00] | | |
| 01719208 | | BTC[.00000065], USDT[0.00044645] | | |
| 01719219 | | TRX[.000001] | | |
| 01719224 | | USD[0.00], USDT[0] | | |
| 01719225 | | USDT[0.00000022] | | |
| 01719226 | | AKRO[1], AUD[0.00], BAO[2], ETH[.1058516], KIN[4], LTC[.00001661], USD[0.00], XRP[.03468605] | Yes | |
| 01719228 | | USD[25.00] | | |
| 01719231 | | AUDIO[538.8922], FTT[.08094], SOL[22.44551], TRX[.000017], USD[11.69], USDT[0] | | |
| 01719232 | | USDT[0.00000260] | | |
| 01719233 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2198.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01719236 | | AKRO[1], AUDIO[1], BAO[4], BTC[0], DENT[1], FIDA[1], FTT[.00024415], GBP[0.00], GRT[1], KIN[8], RSR[1], SECO[1.02333643], SOL[0.00017010], TRX[7], UBXT[2], USDT[0], XRP[0] | Yes | |
| 01719242 | | ATLAS[3.95540796], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[.01028], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01719246 | | TRX[.000008] | | |
| 01719248 | | BTC[.00000646] | Yes | |
| 01719250 | | BTC[0], FTM[0], SOL[0], USD[1.04] | | |
| 01719252 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04346863], ETH-PERP[0], ETHW[0.04346863], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.16505408], FTT-PERP[0], ICX-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[39.13293695], SOL-PERP[0], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[11031.48], USDT[9385.93937489], WRX[999.962], YFI[0] | | SOL[38.867221] |
| 01719253 | | ALCX[.00016926], BOBA[111.6], ETH-PERP[0], FTM[258], GOG[368], IMX[344.08119], MBS[72], SPELL-PERP[0], USD[0.81] | | |
| 01719255 | | BTC[0.00004505], USDT[0.06835041] | | |
| 01719256 | | ATOM-PERP[0], FTT[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 01719260 | | BAO[1], BF_POINT[200], BNB[.00000762], DENT[1], ETH[1.06148926], ETHW[1.06148926], EUR[0.00], FTT[23.84869330], SXP[1.00816965], USDT[0.00000048] | | |
| 01719261 | | BNB[1.71295324], BTC[0.01863152], ETH[.1142618], ETHW[0.11314253], LINK[14.75216174], TRX[1], USD[0.01] | Yes | |
| 01719262 | | AUD[0.00], SAND[0], XRP[0] | | |
| 01719264 | | TRX[.000007], USD[0.81], USDT[0] | | |
| 01719265 | | TRX[.000001], USD[0.00], USDT[0.16737571] | | |
| 01719270 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01719272 | | ALCX-PERP[0], ETH[0.00000001], FTT[0], LTC-PERP[0], MNGO[0], NFT (454633521621659823/Wayfarer)[1], NFT (574569377853510883/ASCEND)[1], RAY-PERP[0], USD[0.00], USDT[0.00001126] | | |
| 01719273 | | ATLAS[1999.67861165], DOT[23.1], FTT[43.53445278], MANA[155], SAND[183], USD[0.63] | | |
| 01719279 | | ASD[27.3], USD[0.03], USDT[.01] | | |
| 01719285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[-0.06000000], AUDIO-PERP[-0.99999999], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-0.01596999], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[-0.60000000], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[-300], DODO-PERP[0], DOGE-PERP[-.58], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[-8], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[-0.00200000], MTL-PERP[-1.50000000], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[-860], RUNE-PERP[-0.89999999], SAND-PERP[0], SC-PERP[0], SKL-PERP[-16], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[-70], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-1.99999999], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[-0.04999999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01719296 | | LUNC-PERP[0], RAY[100], SAND-PERP[0], SOL[795.94], SOL-PERP[0], USD[228.56] | | |
| 01719299 | | TRX[.000002] | | |
| 01719301 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01719304 | | USD[2.32] | | |
| 01719309 | | BAO[3], DENT[2], DOGE[.00329828], EUR[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 01719313 | Contingent, Disputed | BTC[.00001515], TRX[.000001], USD[0.00], USDT[5.11000000] | | |
| 01719314 | | ETH[.00000001], SOL[0], USD[151.18] | | |
| 01719322 | | 0 | | |
| 01719323 | | AVAX-PERP[0], CQT[.26535], STEP-PERP[0], USD[0.01] | | |
| 01719324 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[.85561515], SRM_LOCKED[.53582453], TRX[.000263], USD[0.00] | | |
| 01719325 | | ETH[0.01201349], ETHW[0.01201349], TRX[.000024], USD[3.26], USDT[0.00000001] | | |
| 01719328 | | EUR[639.81], ICP-PERP[225], USD[-1164.68] | | |
| 01719329 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00000366], NEAR-PERP[0], NFT (352466847856231231/Monza Ticket Stub #1398)[1], NFT (376852879505321112/FTX AU - we are here! #48591)[1], NFT (406188289080231890/Montreal Ticket Stub #1967)[1], NFT (448601081399147033/FTX AU - we are here! #4577)[1], NFT (520490466215403562/FTX AU - we are here! #48567)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01719335 | | AUDIO[9.97872], BTC[.00009886], DOGE[.98347], ETC-PERP[0], FTT[.299772], SOL[.0073685], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01719336 | | ATLAS[8.07658821], FTT[.02], POLIS[.09088301], RAY[.613344], USD[1.08], USDT[0.93972389] | | |
| 01719337 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719339 | | BNB[.0095] | | |
| 01719340 | | ETH[0], LTC[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 01719342 | | USD[0.02] | Yes | |
| 01719345 | | USDT[0] | | |
| 01719347 | | CQT[145.95649], FTT[0.01060264], SRM–PERP[0], STEP[410.977656], TRX[.000001], USD[0.01], USDT[0] | | |
| 01719353 | | 1INCH–PERP[0], AAVE–PERP[0], ALGO–PERP[0], ATLAS[999.82], AVAX–PERP[0], AXS–PERP[0], BNB–PERP[0], BTC–PERP[0], COMP–PERP[0], DOT–PERP[0], ETH–PERP[0], FIL–PERP[0], FTT–PERP[0], LINK–PERP[0], LTC–PERP[0], SOL–PERP[0], SRM–PERP[0], USD[0.00], XRP–PERP[0] | | |
| 01719356 | | ETH[0], NFT (320702736253990249/FTX EU - we are here! #31956)[1], NFT (382698959002768389/FTX EU - we are here! #31851)[1], NFT (573536852592210729/FTX EU - we are here! #29922)[1], TRX[.640037], USD[0.00] | | |
| 01719357 | | BEAR[9000], BULL[.0002], USDT[0.00000001] | | |
| 01719359 | | AKRO[1], ALEPH[278.09522478], ATLAS[503.73772812], BAO[41], BTC[0.00007506], CEL[4.52689139], CQT[99.28937555], CVC[61.52395908], DENT[10729.76427516], ETH[.0000065], ETHW[.0000065], EUR[0.00], KIN[48], LTC[0], POLIS[40.39564217], REEF[1759.2874709], SOL[0.00000007], TRX[2], UBXT[7], USD[79.73], USDT[0.00000003] | Yes | |
| 01719364 | Contingent | 1INCH–2021123[0], AXS[0.06453195], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], ETHW[0], FTM[0.85849133], HNT[0], LUNA2[1.30889187], LUNA2_LOCKED[3.05408104], LUNC[0], NFT (303341261621515420/Lego_001)[1], NFT (420221786993853615/Lego_002)[1], PRISM[0], RAY[0], SOL[0], STARS[0], TRYB[0.02873702], USD[-0.48] | | |
| 01719365 | | BTC[0], FTM[155.9757], TRX[.97354], USD[0.00], USDT[11.10901632] | | |
| 01719374 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01719376 | | FTT[0.00013445], USD[0.83], USDT[0] | | |
| 01719378 | Contingent | BTC[0], LUNA2[0.00723984], LUNA2_LOCKED[0.01689298], LUNC[196.0327467], USD[0.07], USDT[.001755], USTC[.8974] | | |
| 01719386 | | FTT[3.599316], GENE[8.29847031], USD[2.32], USDT[0] | | |
| 01719389 | | CAKE–PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01719390 | | 1INCH[6], AKRO[1626], ATOM[2], BAL[1.82], COMP[.1289], FTT[1], KNC[24.5], LINK[1.7], LTC[.27], MATIC[70], RAMP[161], SKL[160], SNX[4.5], STEP[226.9], USD[167.98], USDT[0], WRX[38], | | |
| 01719392 | | NFT (415268287701461942/FTX AU - we are here! #53271)[1], NFT (503692544758575236/FTX AU - we are here! #53277)[1], SOL–0325[0], TRX[.000954], USD[0.35], USDT[0] | | |
| 01719393 | | ADABULL[18.12], MATICBULL[4999.05], THETABULL[21.99582], USD[0.44], XRPBULL[22000] | | |
| 01719395 | | ASD–PERP[0], CEL–0930[0], CRV–PERP[0], EDEN–PERP[0], ETH[0.02099592], ETHW[0.02099592], FIDA–PERP[0], FIL–0930[0], FLM–PERP[0], FTT[9.998], GST–0930[0], LDO–PERP[0], PERP–PERP[0], TRX[.000001], USD[91.57], USDT[0], WAVES–0930[0], XEM–PERP[0] | | |
| 01719403 | | 1INCH[3.9993016], ATLAS[5876.52990600], AXS[1.79872488], BTC[0.00549903], CHZ[329.912214], CRO[19.987778], FTM[23.99074620], FTT[2], GRT[19.9964], HNT[.4999127], INTER[0], LEO[2.9994762], POLIS[66.48378848], SHIB[3291144.54], SOL[0.33984762], USD[0.13], USDT[0] | | |
| 01719404 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01719407 | Contingent | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00275547], LUNA2_LOCKED[0.00642944], NFT (320055487392768350/FTX EU - we are here! #72889)[1], NFT (363489701183665441/FTX EU - we are here! #73110)[1], NFT (539593497107725385/FTX EU - we are here! #72078)[1], SOL[0], TRX[2.11178700], USDT[0] | | |
| 01719408 | | BTC[0], USD[0.00], USDT[0] | | |
| 01719411 | | ADA–0325[0], ADA–PERP[0], BNB–PERP[0], BTC[.00002847], BTC–0325[0], BTC–PERP[0], CRO–PERP[0], DOGE–PERP[0], EGLD–PERP[0], ETH–20211231[0], ETH–PERP[0], HUM–PERP[0], LINK–PERP[0], LUNC–PERP[0], MANA–PERP[0], ONE–PERP[0], SLP–PERP[0], SOL–PERP[0], STORJ–PERP[0], USD[-0.16], VET–PERP[0] | | |
| 01719414 | | STARS[.9998], USD[3.79], USDT[0] | | USD[3.78] |
| 01719420 | | BAT[0], FTM[0], USDT[0] | | |
| 01719421 | Contingent | BNB[.009895], DOGE[130.974586], ETH[0.00098145], ETHW[0.00098145], FTT[2.8], FTT–PERP[0], GRT[.9852], SHIB[99683.6], SLP[1110], SRM[3.0077383], SRM_LOCKED[0.0057017], TRX[.000063], USD[0.62], USDT[0] | | |
| 01719426 | | ADA–PERP[0], BTC[0], BTC–PERP[0], BTTPRE–PERP[0], ETH–PERP[0], KNC–PERP[0], MANA–PERP[0], SOL–PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XRP[0], XRP–20210924[0], XRP–PERP[0], XTZ–PERP[0] | | |
| 01719429 | | BTC[0.03159116], COMP[.099981], SRM[1.99962], USD[8.80], USDT[318.35898324] | | |
| 01719432 | Contingent | AVAX–PERP[0], BTC[.0043], DOT–PERP[0], ETH[0.06098816], ETHW[0.06098816], FTT[9.3], ICP–PERP[0], KSM–PERP[0], LTC–PERP[0], LUNA2[0.00366228], LUNA2_LOCKED[0.00854532], LUNC[797.47], MID–PERP[0], MNGO–PERP[0], SOL[7.44139917], SRM[37.56139354], SRM_LOCKED[.62627558], SUSHI–PERP[0], USD[-0.04], XLM–PERP[0], YFI[.006] | | |
| 01719434 | Contingent, Disputed | SRM[21.12], USD[0.00] | | |
| 01719435 | | ADA–PERP[0], ETH–PERP[0], RUNE–PERP[0], USD[1.00], USDT[0] | | |
| 01719437 | | NFT (325234812301296137/FTX EU - we are here! #92465)[1], NFT (474091966451307859/FTX EU - we are here! #92379)[1], NFT (514076789914116824/FTX Crypto Cup 2022 Key #13433)[1], NFT (565901829755411951/FTX EU - we are here! #92571)[1], USD[0.00], USDT[0.00000003] | | |
| 01719441 | | BNB[.00441452], ETH[.00067928], ETHW[.00067928], TRX[.000009], USDT[0.15086682] | | |
| 01719445 | | AKRO[1], AVAX[.00017969], BAO[1], FIDA[.0429967], ETHW[.04246279], GBP[0.13], KIN[1], USD[213.58] | Yes | |
| 01719446 | | DYDX–PERP[0], ETH–PERP[0], FIDA–PERP[0], LUNC–PERP[0], MATIC–PERP[0], TRX[.000001], TRX–PERP[0], USD[6.80], USDT[20.90906253] | | |
| 01719452 | Contingent | AAVE–PERP[0], ADA–PERP[0], AGLD–PERP[0], ALICE–PERP[0], APE–PERP[0], APT–PERP[0], AVAX[0], AVAX–PERP[0], BIT–PERP[0], BNB[0.00000005], BNB–PERP[0], BOLSONARO2022[0], BTC–PERP[0], C98–PERP[0], CEL–0624[0], CEL–0930[0], CEL–PERP[0], COMP–PERP[0], CRO–PERP[0], CVX–PERP[0], DYDX–PERP[0], EDEN–PERP[0], ETH[0.00000001], ETH–0930[0], ETH–PERP[0], FIDA–PERP[0], FIL–PERP[0], FLOW–PERP[0], FTM–PERP[0], FTT[0.04254708], FTT–PERP[0], FXS–PERP[0], GALA–PERP[0], GMT–PERP[0], GST–0930[0], GST–PERP[0], KSHIB–PERP[0], LINK–PERP[0], LUNA2[0.00625728], LUNA2_LOCKED[0.01460033], LUNC–PERP[0], MATIC–PERP[0], NEAR–PERP[0], OMG–PERP[0], OP–PERP[0], PEOPLE–PERP[0], POLIS–PERP[0], PROM–PERP[0], RAY–PERP[0], RSR–PERP[0], SCRT–PERP[0], SNX–PERP[0], SOL–PERP[0], SRM[.20793557], SRM_LOCKED[52.23459415], SRM–PERP[0], SUSHI–PERP[0], TRUMP2024[0], TRX–PERP[0], USD[748.82], USDT[24.08028547], USTC–PERP[0], ZIL–PERP[0] | | |
| 01719453 | | BTC[0], FTT[350.48116415], MANA[1458.44944406], POLIS[100.38778421], TRX[.000001], USDT[0] | | |
| 01719459 | | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01719460 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[.3766235], LINK[0], LTC[0], USD[975.33963846], XRP[0] | Yes | |
| 01719467 | | NFT (407341618945014903/FTX AU - we are here! #48294)[1], NFT (524259365438484944/FTX AU - we are here! #48267)[1] | | |
| 01719470 | | ALGOBULL[429940], BSVBULL[83000], EOSBEAR[39992], SUSHIBULL[11399920], SXPBEAR[27000000], SXPBULL[23154143.3058], THETABEAR[20000000], TRX[.000001], USD[0.15], USDT[0] | | |
| 01719475 | | EUR[0.00], FTT[0.15418519], USD[0.74] | | |
| 01719480 | | ATLAS[53990], POLIS[1038.3], USD[0.04], USDT[0.00000001] | | |
| 01719482 | | ATOM[70.30568], ETH[6.125], ETHW[6.125], FTM[1623.144], SLP[240157], SOL[8.981], SRM[399.205], SXP[965.322171], TRX[.000044], USD[1.38], USDT[6.80000001], XRP[2380.995] | | |
| 01719487 | | FTT[151.02656026] | | |
| 01719492 | | ADA–PERP[0], BTC–PERP[0], USD[0.00], XRP–PERP[0] | | |
| 01719493 | Contingent | AVAX[0], LUNA2[0.09933603], LUNA2_LOCKED[0.23178408], LUNC[.32], USD[0.00] | | |
| 01719494 | | BNB[.08952997], BTC[0], BTC–PERP[0], ETH[.071], ETH–PERP[0], ETHW[.071], LTC[.0075], USD[8.45], USDT[0.00000001], XLM–PERP[0] | | |
| 01719500 | | ATLAS[246.34901864], SOL[1.1984631] | | |
| 01719501 | | XRP[0] | | |

FTX Trading Ltd.

Amended Schedule 1.3: Nonpriority Unsecured Claims — Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719507 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.23], VET-PERP[0] | | |
| 01719510 | | MER-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01719515 | Contingent | AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004207], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN[.016682], ETH-PERP[0], FTT[283.24601206], HT[0], HT-PERP[0], LINA-PERP[0], OKB[.03], OXY-PERP[0], PEOPLE-PERP[0], RAY[.041768], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[41.14147395], SRM_LOCKED[316.15162399], TRX[.000083], USDI-3.33], USDT[0.00000001] | | |
| 01719518 | | DOGE[194.96217], FTT[3.5999], LTC[2.30084915], TRX[.000077], USD[0.03], USDT[.04433266] | | |
| 01719519 | | AGLD[.08], BNB[0], USD[0.00] | | |
| 01719520 | | POLIS-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-0.01], USDT[.11157123] | | |
| 01719521 | | EUR[0.00], USD[0.00] | | |
| 01719522 | | BNB[.40992046], DOGE[73.985644], FTT[.04148477], TRX[.000004], USD[0.29], USDT[286.79098377] | | |
| 01719524 | | USD[25.00] | | |
| 01719530 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[3.14], XLM-PERP[191] | | |
| 01719532 | | USD[0.08] | | |
| 01719534 | | KIN[3000], USD[0.85] | | |
| 01719536 | | RAY[.02465745], TRX[.000001], USD[0.19], USDT[0.00586826] | | |
| 01719538 | | FTT[7.62793244], TRX[1], USD[0.00] | Yes | |
| 01719539 | | TRX[.000011], USD[0.17], USDT[0.00000001] | | |
| 01719541 | | 1INCH[0], BNB[0], BTC-PERP[0], FTT[0], SOL[0], TRX[0], TRYB[0], USD[0.00] | | |
| 01719545 | Contingent | 1INCH-PERP[0], ADABULL[767.2], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01569109], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[544800], DENT-PERP[0], DOGEBULL[6510], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[270300000], EOS-PERP[0], ETHBULL[52.782], EUR[0.57], FTM-PERP[0], GRTBULL[501908712.8691], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[132000], LINK-PERP[0], LRC-PERP[0], LTCBULL[519000], LTC-PERP[0], LUNA[26.49416402], LUNA2_LOCKED[15.1530494], LUNC[14141117.89], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[238100], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRUMP2024[0], UNISWAPBULL[82.6], USD[31.20], USDT[-3.32540816], VETBULL[53150], VET-PERP[0], XLM-PERP[0], XRPBULL[5020000], XRP-PERP[0], XTZBULL[7215000] | | |
| 01719552 | | BTC[0], ETH[0], LTC[0], USDT[0.00017291] | | |
| 01719553 | Contingent | 1INCH-PERP[0], BICO[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[0.00002737], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[84.06869888], FTT-PERP[0], GMT-PERP[0], IMX[0], LUNA2[0], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], MATIC[0000001], MATIC-PERP[0], NFT (346905020052610424/FTX EU - we are here! #78706)[1], NFT (352023658129744088/FTX AU - we are here! #38020)[1], NFT (379103588298466262/The Hill by FTX #10831)[1], NFT (464009059511643933/FTX EU - we are here! #78533)[1], NFT (465988484285497152/FTX AU - we are here! #36874)[1], NFT (552303124755747522/FTX EU - we are here! #79309)[1], SAND-PERP[0], SOL-PERP[0], SRM[.01010529], SRM_LOCKED[5.83749491], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI[.00000001], USDI0.09], USDT[0], USDT-PERP[0], USTC[1001.98371117], USTC-PERP[0] | Yes | |
| 01719555 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.20345428], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.79], USDT[15.80644358], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01719557 | | BNB[0], FTT[.093692], USD[0.01], USDT[0] | | |
| 01719563 | | AVAX-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01719567 | | HNT[19229.9], USD[1.29] | | |
| 01719569 | | NFT (312066890107414675/FTX EU - we are here! #115791)[1], NFT (412707058943571270/FTX EU - we are here! #115673)[1], NFT (530743352478874271/FTX EU - we are here! #115284)[1] | | |
| 01719577 | | DOGE[.88457], DOGEBULL[130346.3393], ETHBULL[.00382474], USD[0.61] | | |
| 01719581 | | ETHBULL[.00008644], GRT[.981], USD[0.00], USDT[0] | | |
| 01719583 | | ETH-PERP[0], USD[0.08] | | |
| 01719584 | Contingent | ATLAS[0], AVAX[0], ETH[0], ETHW[0], FTT[0], MANA[0], MATIC[0], MNGO[0], NEAR[0], RAY[0], RUNE[0], SAND[0], SOL[0.00000001], SOL-20210924[0], SRM[1.30926074], SRM_LOCKED[59.70918662], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 01719596 | | DOGEBULL[2.7665], USD[25.04] | | |
| 01719597 | Contingent | BNB-PERP[0], ETH[0], ETHW[0], FTT[150.71576817], OKB-PERP[0], SRM[.2174326], SRM_LOCKED[18.84054044], USD[0.00] | | |
| 01719604 | | BTC[.02763612], USD[0.00], USDT[43.55689227] | | |
| 01719606 | | FTT[32.17049438], SOL[22.10529358], USD[0.00] | | |
| 01719611 | Contingent | AVAX-PERP[0], ENJ[97.76830456], ETH-PERP[0], FTT[10.03960151], LUNA2[0.15566323], LUNA2_LOCKED[0.36321420], SOL[0.18808629], SXP-PERP[0], TOMO-PERP[0], USD[0.35], USDT[0], USTC[22.03488276] | | |
| 01719613 | | BEAR[392.94], BTC[0.13907357], ETH[1.21479556], ETHW[1.21479556], USD[192.08] | | |
| 01719617 | | NFT (348153001569185471/FTX EU - we are here! #251343)[1], NFT (395640644233577878/FTX EU - we are here! #251329)[1], NFT (405598564764714063/FTX EU - we are here! #251356)[1] | | |
| 01719620 | Contingent | AR-PERP[0], AUD[0.00], BTC[0.16995032], DOT-PERP[20], ETH[0.59492315], ETHW[0.59492315], FTT[30.796864], KSM-PERP[0], LINK[62.299297], LINK-PERP[0], SOL[1.67714789], SRM[124.60287628], SRM_LOCKED[1.21595562], USD[-246.77], USDT[0], XRP[226.955962] | | |
| 01719623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0092], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GODS[76.4847], HNT-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[11897.62], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[374.69], USDT[1.15450001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01719626 | | BAND-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC[0], USD[-47.96], USDT[52.8847482], ZIL-PERP[0] | | |
| 01719627 | | AKRO[16], ALPHA[1], ATLAS[16052.86742734], ATOM[7.25761768], BAO[46], BTC[.27722933], DENT[15], ETHW[3.42257651], FTT[16.27092269], HNT[4.02192343], HOLY[2.13818], HXRO[1], KIN[47], MATH[1], MATIC[157.332346], NFT (295640718791827204/FTX AU - we are here! #27775)[1], NFT (325483517332872339/FTX EU - we are here! #237948)[1], NFT (499700766766817688/FTX EU - we are here! #278952)[1], RSR[7], SAND[597.23574486], SOL[4.244428], SPELL[78434.25148291], TRU[1], TRX[13.01186548], UBXT[11], USD[398.70] | Yes | |
| 01719635 | | ALGO-PERP[0], BTC[0.00001040], FTT-PERP[0], MEDIA-PERP[0], USD[0.00], USDT[.004821] | | |
| 01719636 | | USD[0.90], USDT[0] | | |
| 01719641 | | LTC[.00744403], TRX[.390679], USD[0.01], USDT[0] | | |
| 01719645 | Contingent, Disputed | SRM[21.24] | | |
| 01719647 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 01719649 | | AKRO[3], AUDIO[.00709382], BAO[9], FTT[2.59558593], HNT[18.80684481], KIN[12], LINK[5.11897447], MATIC[79.18997045], RUNE[.00233138], SHIB[1355.4048452], SOL[.78809735], SRM[.00617782], TRX[1], USD[180.03], USDT[28.27001877], XRP[285.03506138] | Yes | |
| 01719650 | | USD[172.70] | Yes | |
| 01719653 | | FTT[1.79816], SOL[.00000678], USD[0.00], USDT[0.21391988] | | |
| 01719655 | | ATLAS[0], MER[0], SLP[439.1374], USD[0.29], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719662 | | TRX[.002736], USD[20.49], USDT[0.00000001] | | |
| 01719664 | | BTC[.0131], EUR[742.22], USD[5.00] | | |
| 01719672 | | 0 | | |
| 01719675 | | CHF[0.00], USD[0.44], USDT[0.85559091] | | |
| 01719677 | | ADA-PERP[0], ATLAS[2783.43399009], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[513.59493468], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[17.36181109], NFT (290363126023635784/The Hit by FTX #44720)[1], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[119.42914475], ZIL-PERP[0] | | |
| 01719679 | | BAO[2], BNB[.23832201], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 01719680 | | EUR[0.52], USD[0.95] | | |
| 01719681 | | ATLAS[999.8], POLIS[11.1], USD[0.98] | | |
| 01719682 | | LINK[0], USD[146.91], USDT[0] | | |
| 01719691 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[.00076524], ETH-PERP[0], ETHW[0.00060264], FTT[0.16242775], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[.89], ONE-PERP[0], SOL-PERP[0], TRX[10811, USD[-0.04], USDT[0.29597980], USDT-PERP[0], XRP[22.32559404] | | |
| 01719692 | | USD[0.00], USDT[0] | | |
| 01719693 | | BAO[2], BTC[.00000158], ETH[.00000248], ETHW[0.00000247], GBP[0.00], UBXT[33], USD[0.00] | Yes | |
| 01719695 | Contingent, Disputed | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.1], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01719697 | | FTT[.099772], SOL[0], TRX[.000001], USDT[1.67653531] | | |
| 01719701 | | USD[0.06] | | |
| 01719702 | | 0 | | |
| 01719705 | | AKRO[1], ETH[0], KIN[1], USDT[0.00002583] | Yes | |
| 01719708 | Contingent | BTC[0.16418153], BTC-PERP[0], DOGE[0], ETH[2.90258207], ETHW[2.73592768], FTT[370.997764], LUNA2[0.62430342], LUNA2_LOCKED[1.45670799], LUNC[135943.38590046], TRX[.000003], USD[11314.27], USDT[2.99525401] | | |
| 01719709 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01719710 | | TRX[3808.523809] | | |
| 01719714 | | AKRO[164], AUDIO[6], BAO[36196.59603522], C98[2], CHR[30], GALA[40], KIN[77847.02557714], PERP[0], REEF[337.11948252], SC-PERP[0], SHIB[792045.02706321], SLP[330.53886731], SUN[364.06434744], USD[0.04], ZIL-PERP[0] | | |
| 01719723 | Contingent | ATOM[0], BTC[0], FTT[0.03465144], LUNA2[0], LUNA2_LOCKED[2.15916569], SRM[.0054329], SRM_LOCKED[0.04527972], USD[0.40], USDT[0.00000001] | | |
| 01719726 | | TRX[.691937], USD[0.00] | | |
| 01719729 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[245.10], VET-PERP[0] | | |
| 01719730 | | USD[0.00], USDT[0] | | |
| 01719733 | | TRX[.000001], USD[0.00], USDT[1] | | |
| 01719735 | | AURY[7.99848], TRX[.000001], USD[2.90] | | |
| 01719742 | | POLIS[3], SPELL[200], USD[0.55] | | USD[0.53] |
| 01719743 | | ETHW[1.4598329], EUR[1.35], FTM[.00471968], FTT[25.09523195], USD[0.61], USDT[0.00000104] | Yes | |
| 01719744 | | USD[0.00], USDT[0.00019272] | | |
| 01719747 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01719748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMHEDGE[.002], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01719749 | | ASDBEAR[96542], AXS-PERP[0], FTT[0], USD[-7.65], USDT[40.00423431], XRP[23] | | |
| 01719753 | | BTC[0.00376470], ETH[.035], ETHW[.035], FTT[25.731] | | |
| 01719755 | | EOSBULL[3900], LINKBULL[3.6], LTCBULL[33], MATICBULL[16.8], SUSHIBULL[10600], SXPBULL[204], TRXBULL[6.3], USD[0.06], USDT[0], VETBULL[5.1], XRPBULL[300] | | |
| 01719757 | | SOL[4.6], USD[2.78] | | |
| 01719760 | | BTC[.00550824], ETH[.04011619], ETHW[.04011618], EUR[0.00], FTT[.54894342], SOL[0.31289768] | | |
| 01719761 | | FTT[4.59972], USD[1.07] | | |
| 01719762 | | LTC[.00029503], TRX[.000001], USD[0.01], USDT[0] | | |
| 01719770 | | GBP[0.00] | | |
| 01719772 | | USD[0.00], USDT[0] | | |
| 01719773 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.03059792], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[0.15690276], FTT-PERP[0], LUNA2[0.01337113], LUNA2_LOCKED[0.03119932], LUNC[0.01806881], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STETH[0], TRX[.00460244], USD[0.88], USDT[0], USTC_9509762], USTC-PERP[0], VET-PERP[0] | Yes | |
| 01719776 | | USD[34], USDT[0] | | |
| 01719777 | | ETH[.00000001], EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01719780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01719788 | Contingent | BTC[.01023694], EUR[8246.67], FTM[259.52626106], FTT[13.10190945], SPELL[72475.9606273], SRM[107.44231792], SRM_LOCKED[1.81802757], SUSHI[134.92530509], USD[999.48], USDT[0] | Yes | |
| 01719789 | | BTC[.07383877], DOGE[1128.3732324], ETH[1.00121117], ETH-PERP[-0.046], FTT[25], FTT-PERP[0], TRX[2103.98141623], USD[12223.26], USDT[200.00248941], XRP[2142.15377139] | Yes | |
| 01719791 | | LTC[.00339844], USDT[0.52771222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719799 | | TRX[34.000046], USDT[0] | | |
| 01719802 | | USD[3.02], USDT[0.00356382] | | |
| 01719811 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00011], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01719820 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], CAKE-PERP[0], FTT-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01719825 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01719826 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], USD[2.47], VET-PERP[0] | | |
| 01719827 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.94595425], LUNA2_LOCKED[4.54055993], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 01719828 | | ATLAS[3460.72038004], USD[0.69], USDT[0] | | |
| 01719832 | | AVAX[1.00080583] | | |
| 01719834 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[1], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1565.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01719837 | Contingent | SRM[6.57262446], SRM_LOCKED[62.66737554], USD[0.00] | | |
| 01719838 | | NFT [407374255581475731/FTX AU - we are here! #63293][1] | | |
| 01719840 | | FTT[150], SOL[.004], TRX[.000001], USD[34.86], USDT[0] | | |
| 01719841 | | ETH[0.00288966], ETHW[0.00288966] | | |
| 01719844 | | USD[0.50] | | |
| 01719848 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], USD[0.00], USDT[.003165], USDT-PERP[0] | | |
| 01719856 | | BAO[5], DENT[8240.38472983], DOT[8.31115904], ETH[.02161233], ETHW[.02161233], KIN[3], MANA[85.97896468], SAND[30.72775458], TRX[1], USD[0.04] | | |
| 01719857 | | BTC[0.01339772], ETH[.00098079], ETHW[.00098079], LTC[2], TRX[.001793], USD[1.27], USDT[2.08559474], XRP[101.98266] | | |
| 01719858 | | GMT-PERP[0], GST-PERP[0], USD[-0.93], USDT[1.88000001] | | |
| 01719859 | Contingent | BTC[0.63103060], DOGE[.477826], DOT[.017709], LINK[.297218], SOL[.14], SRM[63.85837589], SRM_LOCKED[636.40954295], TRX[0.00155577], TRYB[0], UNI[.02345], USDT[0] | | |
| 01719862 | Contingent, Disputed | USD[25.00] | | |
| 01719864 | | 0 | | |
| 01719867 | | USDT[0] | | |
| 01719869 | | BNB[0], BNB-PERP[0], BTC[0.00003172], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT[1], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[26.91030696], GLMR-PERP[0], MATIC-PERP[0], NFT [474293353917988022/FTX Crypto Cup 2022 Key #14789][1], PAXG[0.00009927], SOL-PERP[0], STETH[0.00005298], USD[0.01], USDT[18.13599420], XRP[0] | Yes | |
| 01719874 | | ATLAS[190], AUDIO[1], BTC[0], ENJ[5], MANA[10.15346954], REEF[759.8632], SAND[1], USD[0.00], USDT[0.00028775] | | |
| 01719878 | | ATLAS[0.00074732], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[0.05923000], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01719883 | | DENT[1], DOGE[1], FTT[.10118879], TOMO[1], TRX[.000057], USD[0.00], USDT[0] | Yes | |
| 01719885 | | BAO[1], KIN[1], SOL[.66799723], USD[0.00] | Yes | |
| 01719886 | | ATLAS[55753.60689548], BTC[0.00000773], USD[3.81], USDT[0.00829581] | | |
| 01719894 | | FTT[.00568438], USD[-0.01], USDT[0] | | |
| 01719900 | | DYDX-PERP[0], SNX-PERP[0], SOL[.0097948], SOL-PERP[0], THETA-PERP[0], USD[217.48] | | |
| 01719902 | | TRX[.000001], USD[2.45], USDT[0.00015800] | | |
| 01719903 | Contingent | BNB[0], BTC-PERP[0], LUNA2[0.00035664], LUNA2_LOCKED[0.00083217], LUNC[0], LUNC-PERP[0], SPY[0], USD[4.84], USDT[0], USTC-PERP[0] | | |
| 01719910 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[69.22], VET-PERP[0] | | |
| 01719911 | | BTC[0.03231439], EUR[16.81], FTT[8.299411], SOL[2.9994471], USD[153.07] | | |
| 01719913 | | BCH[0.06958603], BNB[0.05196500], BTC[0.05763957], DOGE[1236.69423701], ETH[0], FTM[0.13759739], FTT[26.995], LTC[0], SHIB[13297340], SOL[1.07967277], USD[215.08], USD[0.00000001] | | BTC[.057626], FTM[.136259], USD[0.00] |
| 01719916 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[25], GALA[0], HNT[.08087436], LOOKS[.00000001], MATIC[0], NFT [502470896549038293/FTX AU - we are here! #45489][1], NFT [550046721120629201/FTX EU - we are here! #192148][1], NFT [562438327975746741/FTX EU - we are here! #192435][1], OMG-PERP[0], SOL[0], TRX[.376557], USD[0.00], USDT[0] | | |
| 01719920 | | USD[0.00], USDT[0] | | |
| 01719921 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], SUSHIBULL[136323.83839054], USD[0.00], XRPBULL[0] | | |
| 01719925 | | BTC[.01330871], ETH[.44718353], ETHW[.44718353], EUR[2500.00], SLRS[5268.33926902], USD[249.00] | | |
| 01719926 | | AUD[-5.06], ETH[.00285079], ETHW[.00285079], FLOW-PERP[0], SC-PERP[0], SHIB[178890.87656529], STEP[0], USD[0.00] | | |
| 01719927 | | USD[25.00] | | |
| 01719930 | | ETH[.005], ETHW[.005], EUR[0.00], FTT[26.99768], USD[0.00] | | |
| 01719934 | | THETABULL[1.3087], USD[0.00] | | |
| 01719935 | | TRX[.337431], USD[4.08] | | |
| 01719936 | | BTC[0.06198884], ETH[1.54564563], ETHW[1.54564563], USD[1044.72] | | |
| 01719940 | | ATLAS[407.18399926], ATOM[0], BTC[0], ETH-PERP[0], FTM[0], KIN[1], SOL[0], TRX[0.00020530], USD[0.00], USDT[0.00000001] | Yes | |
| 01719942 | | BAO[1], BTC[0.03233349], ETHW[0.32510452], EUR[0.00], TRX[2] | Yes | |
| 01719943 | | CRO[3659.411], USD[112.58], USDT[0] | | |
| 01719946 | Contingent, Disputed | SRM[21.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719947 | Contingent | APE[137.56870307], BNB[0], BTC[0], FTM[4161], IMX[608.77004], LUNA2[10.76393312], LUNA2_LOCKED[25.11584396], LUNC[2343869.1], USD[0.00] | | |
| 01719949 | | BNB[.00001995], DOGEBULL[.0136998], FTT[0.00081458], USD[0.15], USDT[0.00921534], XRPBULL[40] | | |
| 01719951 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.12] | | |
| 01719953 | | NFT (323025703318953828/FTX Crypto Cup 2022 Key #17450)[1], TRX[.000002], USD[0.00] | | |
| 01719956 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01719960 | | AVAX[15.29964], BCH[1.224], BTC[.0396922], DOT[10], ETH[.2448148], ETHW[.2448148], FTT[10], LINK[26.58046], LTC[3.389322], SOL[12.758852], USD[0.00], USDT[0] | | |
| 01719963 | | KIN[5880676.60849297] | | |
| 01719964 | | AUD[0.00], BNB[0], BTC[.2], CHF[0.00], ETHW[3.9], EUR[0.00], FTT[25.09220915], SOL[242.11978124], USD[3104.60], USDT[76.84211175] | | |
| 01719969 | | DENT[3], KIN[2], USD[0.00], USDT[0] | | |
| 01719971 | | ETHBULL[0.00119615], SOL[.02791], USD[118.13], USDT[0] | | |
| 01719972 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.07884712], LUNA2_LOCKED[0.18397662], LUNC[17169.1272459], SLP-PERP[0], USD[9.43], USDT[93.31873971] | | |
| 01719973 | | TRX[.000001] | | |
| 01719975 | | USD[0.35] | | |
| 01719977 | | GBP[0.39], USD[0.00] | | |
| 01719979 | | ATLAS[1542142.77], AURY[.00000001], BAT[.536], FTT[0.02505879], POLIS[.01354], USD[1.51] | | |
| 01719980 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ETH-1230[0], ETH-20211231[0], ETHW[1], EUR[0.00], FTT[25.095], FTT-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], LOOKS[720], LOOKS-PERP[0], LUNA[24.62370299], LUNA2_LOCKED[10.78864031], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MID-1230[0], MID-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SLP[230000], SLP-PERP[0], SXP-0624[0], SXP-PERP[0], TRX[.000888], TRY[0.00], TRYB[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[3757.32], USDT[250.00000097], USTC[0.99210114], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01719983 | | BAO[1], KIN[3], USD[0.01] | Yes | |
| 01719988 | | FTT[.03583], LUNC-PERP[0], SHIB-PERP[0], USD[0.17], USDT[0.05464727] | | |
| 01719989 | | SOL[0] | | |
| 01719996 | Contingent | HKD[2.00], NFT (390319432662849002/FTX AU - we are here! #19877)[1], NFT (509328783647602485/FTX AU - we are here! #32715)[1], OKB[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[1.00000001] | | |
| 01719998 | | ETH[.069], ETHW[.069], FTT[.098727], USD[2.85] | | |
| 01720000 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[4.92] | | |
| 01720005 | | BTC[0], ETH[0], USD[7.19] | | |
| 01720009 | | FTT[.00000001], USD[25.00] | | |
| 01720010 | | BTC[0.01047431], USD[0.00], USDT[0.14262673] | | |
| 01720014 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00099981], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MANA[.33], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01720018 | | NFT (444321659419761420/FTX EU - we are here! #249635)[1], NFT (454111071599527181 0/FTX EU - we are here! #249627)[1], NFT (468821661403629312/FTX EU - we are here! #249619)[1] | | |
| 01720020 | | USDT[423.075556] | | |
| 01720021 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-MOVE-0407[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00767683], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP5-50.90000000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[194.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01720023 | | BTC[.00113], BTC-PERP[0], DYDX-PERP[0], USD[-0.01] | | |
| 01720024 | | USD[6.40] | | |
| 01720027 | | ETH[.00001869], ETHW[6.38196039], USD[-0.02], USDT[0.00342544] | | |
| 01720028 | | FTT[19.9981], MNGO[1359.749352], TRX[.000001], USD[3.77], USDT[0] | | |
| 01720029 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01720030 | | APE[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.02101939], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.31200008], ETH-PERP[0], ETHW[1.312], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000784], TULIP-PERP[0], USD[49.50], USDT[0.00001232], VET-PERP[0] | | |
| 01720031 | | BTC[.00000077], EDEN[.00409702], ETH[.00002186], ETHW[.00002186], FTT[.00378715], SOL[.00023102], USD[0.00], USDT[0.00029557] | Yes | |
| 01720032 | | FTT[0.19509682], IMX[170.9], USD[0.69], USDT[0] | | |
| 01720033 | | USD[0.00] | | |
| 01720039 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBEAR[2000000], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP[0.09431550] | | |
| 01720040 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 01720044 | | TRX[.000778], USD[1.69], USDT[0] | | |
| 01720050 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 01720054 | | USD[0.00], USDT[0] | | |
| 01720055 | | ATOM[0], AVAX[0], BTC[0.00006880], ENS[0], ETH[0], ETHW[0.00060088], FTM[0], FTT[0], IMX[0], LRC[0], RSR[0.07988672], SOL[0], USD[0.05], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720057 | Contingent, Disputed | ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01720058 | | AUD[0.00], BAO[3], DENT[2], DOGE[.03389284], FRONT[1.01597065], FTT[.00013483], KIN[1738359.03118725], MATH[1.01439475], MNGO[482.54850585], RSR[2], SOL[.00013801], TRU[1], TRX[2], UBXT[3], USDT[0] | Yes | |
| 01720059 | | ETH[.00042682], ETH-PERP[0], ETHW[.00042682], USD[0.08] | | |
| 01720061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[4], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BIT-PERP[0], BTC[.00003999], BTC-MOVE-20211217[0], BTC-MOVE-20211223[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT[4], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN[3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[5], TRX-PERP[0], UBXT[2], USD[386.49], WAVES-PERP[0], XTZ-20211231[0] | | |
| 01720063 | Contingent | ATLAS[9.8138], ETH[.00055384], ETHW[.00055384], LUNA2[0.00192006], LUNA2_LOCKED[0.00448016], USD[31788.24], USTC[.271795] | | |
| 01720064 | | AGLD[75.89461675], AKRO[5], ALPHA[.00000921], AUDIO[.00027474], BAO[33], CRO[.09730387], DENT[8], FTM[.0770122], HOLY[.00001858], KIN[23], LTC[4.21664172], MATH[.00000928], MATIC[.00032428], POLIS[0.00029175], RSR[8], SHIB[1257893.13224435], SOL[9.00448244], SRM[.00024516], SXP[.00026503], TRX[528.03173829], UBXT[5], USD[0.00], XRP[1902.20009582] | Yes | |
| 01720071 | | USD[0.00], USDT[100] | | |
| 01720072 | Contingent | FTT[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01720074 | Contingent, Disputed | USDT[0] | | |
| 01720075 | | 0 | | |
| 01720076 | | ETH[.37977982], ETHW[.37977982], HNT[21.895839], SOL[12.88], USD[5.98] | | |
| 01720081 | | ETH[0], MATIC[.00000092], TONCOIN[.00000001], USD[0.01], USDT[0.19362579] | | |
| 01720087 | Contingent | FTT[26], MOB[46], SOL[2.59952038], SRM[100.87211431], SRM_LOCKED[1.58881239], USD[1.85] | | |
| 01720088 | | 0 | | |
| 01720094 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00105747], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2_LOCKED[0.01702703], LUNC[1589.002136], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.65848460], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01720104 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20210924[0], LUNC-PERP[0], MNGO-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-20210924[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01720109 | | APT[.99363999], APT-PERP[0], RNDR-PERP[0], TRX[.122499], USD[0.00], USDT[0], XRP[.942431] | Yes | |
| 01720111 | | FTT[.01133289], SLRS[7.9984], TRX[.000001], USD[0.00], USDT[0] | | |
| 01720112 | | BTC[0.00001125], TRX[0], USDT[0.00001506] | | |
| 01720113 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[524.16], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01720117 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[.21554], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], STG-PERP[0], TRX[.998114], USD[2139.60], USDT[.001142] | | |
| 01720118 | | ETH[.00010611], ETHW[0.00010610], USD[0.01] | | |
| 01720120 | | USD[0.00], USDT[0] | | |
| 01720121 | | USD[25.00] | | |
| 01720128 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00024397], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[4.05], USDT[5.68956123] | | |
| 01720130 | Contingent | ALCX-PERP[0], APE[6.24766216], APT-PERP[1], AXS-PERP[0], BADGER-PERP[1300], BAL-PERP[2501], BAND-PERP[500], BNB[0.00101142], BNB-PERP[0], BNT[0], BNT-PERP[38000], BOBA[2340.83811652], BOBA-PERP[0], BTC-PERP[-0.3839], BTT-PERP[0], C98-PERP[0], CAKE-PERP[7766.8], CLV-PERP[0], COIN[42.36], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[300], ETH[600.5], FIDA-PERP[10400], FTT[8025.71797944], FTT-PERP[-3000], GBTC[579.73], GMT-PERP[12370], GST[.12000037], GST-PERP[0.99999999], HT-PERP[0], IND[4073.01921974], INDI_IEO_TICKET[1], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO[.97568321], LDO-PERP[393], LINK[111.68707422], LUNA2-PERP[491], LUNC-PERP[8351500000], MNGO[461888.93559145], MNGO-PERP[-461000], MTL-PERP[0], NFT (327580377108663713/Mexico Ticket Stub #899)[1], NFT (338218177186151089/FTX EU - we are here! #87142)[1], NFT (339776659784188759/Baku Ticket Stub #2153)[1], NFT (403967179124391237/Monza Ticket Stub #564)[1], NFT (406238682605747236/France Ticket Stub #259)[1], NFT (418832736469829060/FTX AU - we are here! #5799)[1], NFT (422347057126840309/The Hill by FTX #2732)[1], NFT (439884322761165377/Belgium Ticket Stub #472)[1], NFT (441683099597663023/FTX EU - we are here! #88351)[1], NFT (444684900472068429/FTX EU - we are here! #87944)[1], NFT (445275060073710107/FTX AU - we are here! #582)[1], NFT (462642039973550206/Hungary Ticket Stub #251)[1], NFT (464409352189658230/FTX Crypto Cup 2022 Key #1335)[1], NFT (466787522188545038/Austria Ticket Stub #428)[1], NFT (481474119499834705/Singapore Ticket Stub #1218)[1], NFT (508472787180906862/FTX AU - we are here! #26222)[1], NFT (510658779465147403/Netherlands Ticket Stub #353)[1], OMG-PERP[0], PAXG[15.33845148], PAXG-PERP[4.83], PROM-PERP[1260], PUNDIX-PERP[17220.1], RAY[1.49], RAY-PERP[3500000], RON-PERP[32754.7], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[0.00598322], SOL-PERP[0], SPELL-PERP[0], SPY[.00005753], SPY-20211231[0], SRM[9.38964806], SRM_LOCKED[126.89166219], STORJ-PERP[1], STX-PERP[0], SUSHI[261.53739224], TLM-PERP[0], TONCOIN[10.04701553], TONCOIN-PERP[-10], TRX[1896], TRX-PERP[1], UNI[3847.0394646], UNI-PERP[0], USD[.446361.14], USDT[10002.42919116], USD[.01], USTC-PERP[10], WAVES-PERP[0], XPLA[2974.52034641], XRP-PERP[0] | Yes | |
| 01720132 | | USD[25.00] | | |
| 01720133 | | FTT[.043109], POLIS[.0848], RAMP[.43741], TRX[.00008], USD[0.00], USDT[.05121313] | | |
| 01720140 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00006003], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.23], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01720145 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 01720146 | | USD[25.00] | | |
| 01720149 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01720150 | | TRX[.000001], USDT[1.8] | | |
| 01720151 | | ATOM-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[.97056], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00] | | |
| 01720152 | Contingent, Disputed | USD[25.00] | | |
| 01720157 | Contingent | AAVE-PERP[0], AAVE-PERP[-11304], ALGO-PERP[0], ATOM-PERP[-331.70000000], AVAX[3.16414463], AVAX-PERP[-296.19999999], AXS-PERP[-556.59999999], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000716], BTC-PERP[-0.23179999], CEL-PERP[0], CHZ-PERP[5510], CRV-PERP[-5928], DOGE-PERP[0], DOT-PERP[747.59999999], EOS-PERP[2116.39999999], ETC-PERP[-187.79999999], ETH[-0.00008214], ETH-PERP[0.00200000], ETHW[-0.00008169], FIL-PERP[0], FTM-PERP[0], FTT[1000.1042505], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[-64.41999999], LUNC-PERP[0], MATIC[-1.68057459], MATIC-PERP[-3768], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00084854], SOL-PERP[-223.42000000], SRM[24.55345665], SRM_LOCKED[261.64654335], SUSHI-PERP[1767.5], TRX[1], TRX-PERP[0], USD[156520.74], USDT-PERP[4026], WAVES-PERP[0], XRP[-0.30102209], XRP-PERP[0] | | |
| 01720158 | | SOL[0] | | |
| 01720164 | | STEP-PERP[0], USD[0.00], USDT[1.49872780] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720168 | | BNB[.03], BTC-PERP[0], ETH[.003], ETHW[.003], FTT[.3], KSHIB[199.962], SHIB[900000], USD[0.51] | | |
| 01720174 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[.00000088], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTXDXY-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0], XAUT[0.00009989], XAUT-PERP[0], XRP-PERP[0] | | |
| 01720175 | | NFT (423114524797179851/The Hill by FTX #17493)[1] | | |
| 01720178 | | TRX[.000002], USD[25.00], USDT[200] | | |
| 01720189 | | BNB[.009936], FTM[.12226533], NFT (354660145368074992/FTX AU - we are here! #11396)[1], NFT (362964344996776453/FTX AU - we are here! #11322)[1], USD[-0.13], USDT[0] | | |
| 01720192 | Contingent, Disputed | NFT (401761455490370179/FTX AU - we are here! #26496)[1], NFT (415370337450958764/FTX EU - we are here! #266624)[1], NFT (443627299503469420/FTX EU - we are here! #266626)[1], NFT (456020189563663858/FTX EU - we are here! #266627)[1], NFT (491948382817371801/FTX AU - we are here! #24771)[1] | Yes | |
| 01720195 | | MBS[.9848], USD[0.01] | | |
| 01720196 | | ATLAS[749.839659], BTC[0.00189964], CONV[25059.537407], FTT[.09924], POLIS[9.80722292], USD[0.04], USDT[59.68424442] | | |
| 01720197 | | AVAX-PERP[0], ETH[0], ETHW[0], FTT[165.67247895], SOL[.00000001], USD[131008.03], USDT[0] | | |
| 01720198 | | AVAX[.12043919], BTC[.00018781], BTC-PERP[0], MATIC[.98], SOL-PERP[0], USD[642.19], USDT[0.00000001] | | |
| 01720199 | | ETH[0], TRX[0], USDT[0.00000276], XRP[0] | | |
| 01720200 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[380], BNB[.001816], BNB-PERP[0], BNT-PERP[0], BTC[0.00038245], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[94.966864], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.08435490], ETH-0325[0], ETH-PERP[0], ETHW[-0.08474314], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09866102], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN[768.11402761], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[77.721119], TRX-PERP[0], UNI-PERP[0], USD[3472.62], USDT[-71.85929568], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | REN[400] |
| 01720201 | | BTC[0.00001967], DENT[1], ETH[0], KIN[1], TRX[.000026], USD[2.02] | Yes | |
| 01720202 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[399430], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.08903230], FTT-PERP[-2.39999999], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36583157], LUNA2_LOCKED[3.18694033], LUNA2-PERP[0], MANA-PERP[0], MATIC[78], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[914.99544], SXP-PERP[0], THETABEAR[1000000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[102], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[48.68], USDT-PERP[-43], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-12303[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01720204 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0.114], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01720206 | | BTC[.00002361], TRX[.00003533], USDT[0.00035333] | | |
| 01720209 | | ETH[.001], TRX[.000007], USDT[148.67015561] | | |
| 01720213 | | 0 | | |
| 01720215 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01720218 | | USDT[0] | | |
| 01720221 | | BADGER[.0074996], CLV[.08657], FTT[.099506], OXY[.96409], SUSHI[.49392], USD[0.54], USDT[0] | | |
| 01720222 | | USD[3.34] | | |
| 01720226 | | BTT[40997480], DENT[99.982], ETH-PERP[.007], USD[5.76], VET-PERP[2500] | | |
| 01720228 | | ATOM[0], BCH[0.03503432], BNB[0], BTC[0], ETH[0.12413395], FTM[0], LTC[0.11588722], SOL[0], TRX[33.89310941], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01720230 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01720232 | | DENT[1], SECO[1.09903386], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01720236 | | ATLAS[1050], BTC[.01], DYDX[11], FTT[3], USD[0.55] | | |
| 01720237 | | USDT[0] | | |
| 01720238 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC[0.04918104], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01720240 | | USD[0.00], USDT[0] | | |
| 01720242 | | USD[25.00] | | |
| 01720246 | | ATOM-PERP[0], AXS[2.54996801], BTC-PERP[0], CAKE-PERP[-7.75], ETH[2.62590976], ETH-PERP[0], ETHW[2.64001151], EUR[0.01], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[438.59], USDT[6.30027697], XRP-PERP[0] | | |
| 01720247 | | BAO[1], BNB[.00831537], SOL[.00002023], SUSHI[4.90131021], USD[30.70], XRP[.24315071] | Yes | |
| 01720249 | | EUR[0.00], TRX[.000032], USDT[0] | | |
| 01720252 | | APT[2], FTT[.04384027], USD[1.03], USDT[0.00974362] | | |
| 01720255 | | ETHW[.0269946], FTT[0.12175910], KIN[1], LUNC-PERP[0], USD[0.00], USDT[33.80091723] | | |
| 01720258 | | BTC[0.00007140], ETH-PERP[0], ETHW[.57], USD[5294.81], XRP-PERP[0] | | |
| 01720262 | | BAO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], IOTA-PERP[0], KNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.019677], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01720263 | | FTT[.09791], MOB[.49031], TRX[.000001], USD[-0.06], USDT[0] | | |
| 01720266 | | AKRO[3], BAO[10.19221554], CRO[91.3362297], DENT[2], DOGE[1750.8385705], GRT[1.00402637], KIN[13], LINK[3.00758958], LRC[.00064986], MATIC[70.37690238], SHIB[6004615.41996492], STEP[83.47384883], TRU[1], TRX[3], UBXT[421.47748684], USD[0.00], USDT[0.00000001], WRX[.03198506] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720270 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY[27.97657660], USD[-0.01], USDT[0.09153258], WRX[.93692] | | |
| 01720277 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00026433], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM[71256.33967364], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01720278 | | EUR[0.00], USD[0.00] | | |
| 01720279 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOS[1], USD[0.00], USDT[0] | | |
| 01720281 | | XRP[69.95748292] | | XRP[68.360189] |
| 01720286 | | AKRO[1], BAO[1], DENT[2], KIN[1], TRX[.000001], UBXT[1], USD[0.00], USDT[21.41658901] | Yes | |
| 01720294 | | USD[25.00] | | |
| 01720303 | | NFT (294876969220333804/The Hill by FTX #19090)[1], NFT (305879692153729343/FTX EU - we are here! #152775)[1], NFT (336815187444871106/FTX EU - we are here! #152677)[1], NFT (383105717316297768/FTX EU - we are here! #152750)[1] | | |
| 01720304 | | DOGE[0], TRX[100], USD[703922.26], XRP[24.99625] | | |
| 01720306 | | USD[100.00] | | |
| 01720307 | | USD[0.00], USDT[0.44743193] | | |
| 01720308 | | BOBA[.03778], BOBA-PERP[0], CAKE-PERP[0], OMG-20211231[0], USD[0.00] | | |
| 01720312 | | EUR[0.00], KIN[1], SHIB[1544137.63704329], USD[344.66] | Yes | |
| 01720322 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00995], BNB-PERP[0], BTC[.00039712], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL--PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[70.00], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[.09928], LINK-PERP[0], LTC-PERP[0], LUNA2[2.32261376], LUNA2_LOCKED[5.41943211], LUNC[505754.03695], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[.00991], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[514.60], USDT[16.12000001], VET-PERP[0], WAVES-PERP[0], XRP[.95284], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01720324 | Contingent | ADA-PERP[0], ALGO[82.61144076], ALGO-PERP[0], APE-PERP[0], APT[2.01794464], ATOM-PERP[0], AURY[1.91743648], AVAX-PERP[0], BNB[0.00000645], BNB-PERP[0], BTC[0.00033863], BTC-PERP[0], CAKE-PERP[0], CHZ[119.18895255], CRO[1674.07135344], CRO-PERP[0], CRV-PERP[0], DOGE[189.84925788], DOGE-PERP[0], DOT[0.04577936], DOT-PERP[0], DYDX-PERP[0], ENJ[3.31808465], ETH[0.00001512], ETH-PERP[0], ETHW[4.09653023], FIL-PERP[0], FTM-PERP[0], FTT[10.10288604], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-1.13550927], MANA-PERP[0], NEAR[8.10950494], NEAR-PERP[0], ONE-PERP[0], RAY[503.38915812], ROSE-PERP[0], RSR-PERP[0], SAND[31.16158106], SAND-PERP[0], SHIB[8800356.29428162], SOL[7.97861432], SOL-PERP[0], SRM[20.06424793], SRM_LOCKED[.01641475], SRM-PERP[0], TONCOIN[3.49472132], TRX-PERP[0], UBXT[1423.36530138], USD[0.33], USDT[0.00049513], VET-PERP[0], WAVES-PERP[0], XRP[0.29140660], XRP-PERP[0] | | |
| 01720326 | | 1INCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099544], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.01], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01720329 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BRZ-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01368954], SOL-PERP[0], USD[0.35], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01720330 | | AAVE[66.69023625], ADA-PERP[50228], AUD[16231.22], DOT-PERP[0], ENJ[6579.032895], ENS[880.06236145], ETH[10.28702442], ETHW[10.28702442], FTM[8084.071205], FTM-PERP[0], FTT[318.4005305], HBAR-PERP[0], LUNC-PERP[0], MATIC[7340.04586882], OMG-20211231[0], OMG-PERP[0], ONE-PERP[162490], SAND[18690.226965], SAND-PERP[0], SOL[348.29170963], SOL-PERP[0], SUSHI[2290.5076], USD[-32695.44] | | |
| 01720332 | | LUNC-PERP[0], TRX[.000001], USD[27.08], USDT[5.402728] | | |
| 01720333 | | 0 | | |
| 01720334 | | BTC[0.00000001] | | |
| 01720340 | | USD[0.00], USDT[0] | | |
| 01720341 | | SOL[.00242777], USDT[0] | | |
| 01720343 | | BTC-PERP[0], FTT[.00000053], TRX[.000001], USD[0.09], USDT[2.20508095] | | |
| 01720344 | | USD[5.00] | | |
| 01720345 | | AUD[300.00], BTC[0.03799819], ETH[0.46479001], ETHW[0.46479001], SOL[.33068998], USD[3.27] | | |
| 01720349 | | BNB[.23], BNB-PERP[0], SOL[3.24], SOL-PERP[0], USD[0.73] | | |
| 01720351 | | ATLAS[12649.8596], CRO[2319.9028], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01720354 | | LTC[0] | | |
| 01720356 | | BOBA[2.6228296], BTC[0.05550631], DOGE[763.86147292], ETH[.00099568], ETHW[.0009822], EUR[0.34], FTT[17.43236913], LINK[8.19703873], MATIC[568.24385018], STETH[1.21569018], TRX[.000002], USD[301.86] | | |
| 01720357 | | TRX[.000066], USD[0.14817185] | | |
| 01720358 | | ALT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], FIL--PERP[0], FLOW-PERP[0], FTT[0], MATIC[.00005], SOL[.00000225], USD[0.00], USDT[0] | | |
| 01720361 | | AUDIO[.84686], ETHW[.00010196], ETHW-PERP[0], USD[0.01], USDT[0.00287159] | | |
| 01720364 | | BNB[.0295792], TRX[.000008], USD[0.00], USDT[1.18946314] | | |
| 01720366 | | USD[0.00] | | |
| 01720367 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08241528], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[114.20], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01720368 | | FTT[.0562872], SOL[.25555145], TRX[.000424], USD[0.06], USDT[849.15978325] | Yes | |
| 01720371 | Contingent, Disputed | NFT (327308267479098803/FTX EU - we are here! #192556)[1], NFT (334827499263278349/FTX EU - we are here! #192720)[1], NFT (428499751205884031/FTX EU - we are here! #192797)[1], USD[0.00], USDT[0] | | |
| 01720375 | | BNB[2.03232342], BTC[0.80055931], ETH[0], FTT[290], GENE[.04022491], IMX[1300.16180746], RAY[0], SOL[1.97677921], TRX[.000172], USD[8186.57], USDT[11726.72268726] | | SOL[1.95451207], USD[7324.60], USDT[11723.233735] |
| 01720381 | | AMPL[0], APE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUN[0], USD[0.00], XTZ-PERP[0] | | |
| 01720382 | | ADA-PERP[19], ATLAS-PERP[1390], MANA-PERP[140], RAY-PERP[0], SAND-PERP[182], SHIB-PERP[0], SOL-PERP[0], USD[96.56] | | |
| 01720385 | | AKRO[1], BAO[2], BTC[.21397589], ETH[.12361129], ETHW[.1224461], KSHIB[0], SOL[67.34188257], TRX[.00671996], USD[0.03] | Yes | |
| 01720386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01720387 | Contingent | BTC[0.00098080], BTC-PERP[0], CHZ-PERP[0], ETH[0], GALA-PERP[0], LUNA2[0.06071358], LUNA2_LOCKED[0.14166502], LUNC[13220.51], LUNC-PERP[0], MANA-PERP[0], UNI-PERP[0], USD[5019.48], USDT[0], XRPBULL[91.92], XRP-PERP[0] | | |
| 01720392 | | ETH[3.97889620], ETHW[3.95763728], TRX[.000001], USDT[0] | | ETH[3.97885] |
| 01720397 | | BTC-PERP[0], SOL-PERP[0], USD[2.22], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720405 | | ADA-PERP[0], AR-PERP[0], ATLAS[300.94430202], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00404588], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.34043159], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[10.57475907], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.12378693], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[111.19], VET-PERP[0], XRP-PERP[0] | | |
| 01720407 | | KIN[7394], USD[0.00], USDT[0] | | |
| 01720408 | | ETH[0], USD[0.00] | | |
| 01720410 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], USD[0.02], USDT[0.00280484], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01720412 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.00546190], XTZ-20211231[0] | | |
| 01720415 | Contingent | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], DFL[9.632], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.00708195], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000427], LUNA2_LOCKED[0.00000996], LUNC-PERP[0], NFT (316179581012640096/FTX EU - we are here! #109297)[1], NFT (327476491219382699/FTX EU - we are here! #108368)[1], NFT (507822566180277749/FTX EU - we are here! #108960)[1], OP-PERP[0], SOL-PERP[0], STARS[.9966], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01720416 | | MNGO[0.896], TRX[.000001], USD[485.11], USDT[0] | | |
| 01720417 | | 1INCH-PERP[0], AXS-PERP[0], BTC[.06], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.311], ETH-PERP[0], ETHW[.311], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK[66.2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[12.25], SOL-PERP[0], USD[2854.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01720424 | | NFT (339857956445473090/FTX EU - we are here! #68727)[1], NFT (437599330177152149/FTX EU - we are here! #82495)[1], NFT (460926991221824605/FTX EU - we are here! #82222)[1], TRX[267.000009], USD[0.01] | | |
| 01720427 | | AKRO[1], AUD[0.00], BAO[1], ENJ[44.60377036], ETH[.00000024], ETHW[.00000024], FTM[58.01894654], KIN[1], RSR[1], UBXT[11], USD[0.00] | Yes | |
| 01720428 | | USD[0.00], USDT[0] | | |
| 01720430 | | BTC-PERP[0], ETH[0], FTT-PERP[0], TRX[.000061], TRYB-PERP[0], USD[0.00], USDT[401.47220584] | | |
| 01720432 | | APT[1.3], BNB[.09415395], BTC[.00014905], ETH[.01658403], HT-PERP[1.79], TRX[.000107], TRX-PERP[166], USD[-19.10], USDT[2856.16482231] | | |
| 01720436 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 01720437 | Contingent | AMPL[0.24768248], AMPL-PERP[0], AVAX-0930[0], AVAX-1230[-58], AVAX-PERP[58], BAO[610.254], BAO-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-PERP[0], BTC[.00101711], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV[.098], CLV-PERP[0], CUSDT[0.82131220], CUSDT-PERP[0], DAWN[.0928328], DAWN-PERP[0], DENT-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[2.5625656], FTT[.00161733], GRT[0.95969638], HUM[6.93286], HUM-PERP[0], LEO[1.92531], LEO-PERP[0], LUNA2[2.00290614], LUNA2_LOCKED[0.06678099], LUNC[.006384], LUNC-PERP[0], MTA[.764464], MTA-PERP[0], POLIS[.0991394], POLIS-PERP[0], PUNDIX[.0525796], PUNDIX-PERP[0], ROOK[.00100933], ROOK-PERP[0], SOL-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[2936.80], USTC[0.41137417], USTC-PERP[0], VERT[20.03408379], XAUT[.00001572], XAUT-PERP[0], ZEC-PERP[0] | | |
| 01720438 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.90], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01720442 | | EUR[0.16], USD[0.38], USDT[0] | | |
| 01720445 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00019], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01720446 | | TRX[.000001], USDT[0.00002291], XRP[-0.00001899] | | |
| 01720450 | | TRX[.000001], USDT[5.270192] | | |
| 01720453 | | SOL[.00453296], TRX[.593201], USD[0.00] | | |
| 01720454 | | ADA-PERP[0], BTC[0.06846406], BTC-PERP[0], ETH[.00017301], ETH-PERP[0], ETHW[.00017301], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-349.56], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01720455 | | ATLAS[9.8], USD[0.00], USDT[0] | | |
| 01720462 | | NFT (344117617032997926/Serum Surfers X Crypto Bahamas #57)[1] | Yes | |
| 01720468 | | ALPHA-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], USD[4.07], USDT[0.35498362], VET-PERP[0] | | |
| 01720470 | | BTC[0], USD[0.00], USDT[0] | | |
| 01720471 | Contingent, Disputed | DYDX-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01720472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01720476 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], TULIP-PERP[0], USD[-1.82], USDT[1.62000000], XRP[8], XRP-PERP[0] | | |
| 01720487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00758892], BNB[.04997], BTC[0.07821691], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00398905], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[5.20679112], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.9921202], LINK-PERP[0], LRC-PERP[0], LTC[2.11951792], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0.09806894], SOL-PERP[0], SOS[20689213.6], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.3422994], UNI-PERP[0], USD[12.73], USDT[0.67151055], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01720488 | | BTC-PERP[0], TRX[.224646], USD[-1.23], USDT[1.95227786] | | |
| 01720489 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01720493 | | TRX[.000002], USDT[2156.78531816] | Yes | |
| 01720496 | | BTC[.09398938], CRO[1420.33075702], ETH[.95514511], ETHW[1.71098132], GALA[4349.97478662], LTC[4.04424344], MANA[358.20510627], SOL[56.08492588], USD[2.22], USDT[0.00000012], XRP[0] | | |
| 01720497 | | STEP[.07786], USD[0.00], USDT[0.00000175] | | |
| 01720498 | | ATLAS[1000.00078947], DYDX[.01532365], FTT[2.72101401], POLIS[28.5], USD[0.08], USDT[0], XLMBULL[295.687335] | | |
| 01720511 | | ETH-PERP[0], SOL[.00000001], USD[4.42] | | |
| 01720512 | | AKRO[3], BAO[5], BNB[2.09404784], BTC[.01024654], DOT[13.14466996], ETH[.78065079], ETHW[.78032281], EUR[0.01], FTT[42.77866375], KIN[4], MANA[223.03682834], MATIC[248.84152071], RSR[1], SOL[5.97340508], UNI[20.46471503], USD[0.00] | Yes | |
| 01720513 | | AGLD-PERP[0], ATOM-PERP[0], AURY[28], AXS-PERP[0], BOBA[149.5], BTC[0.03569356], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT[56.89767003], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.46374200], ZEC-PERP[0] | | |
| 01720514 | | DOGEBULL[15.77468539], USD[0.02] | | |
| 01720526 | | AGLD[.098452], ATLAS[25442.6992], BNT[47.091522], FIDA[.99748], FRONT[.99676], IMX[39.875862], LINA[9.8812], MANA[39.96706], MATH[.093196], MOB[.49964], POLIS[.09505], SAND[27.99496], SUSHI[3.49937], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720527 | | BNB[1.81697816], CHZ[1324.13796672], ETH[3.63103092], ETHW[3.63103092], EUR[200.00] | | |
| 01720530 | | USD[79.50] | | |
| 01720531 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01720532 | | ATLAS[50], AVAX-PERP[0], BICO[.9992], BTC-PERP[0], FTT[.19996], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.500975], USD[0.01], USDT[0] | | |
| 01720533 | | BTC[0.00005929], EUR[0.00], USD[0.00] | | |
| 01720538 | | BTC[0], ETH[0], HNT[0], USD[0.00] | | |
| 01720539 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[.15871525], BTC-PERP[0], DOGE[117.91920604], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[3075.41556], TRX-PERP[0], USD[17600.34], USDT[4.97017614], USTC-PERP[0], XRP-PERP[0] | | |
| 01720541 | | SOL[0], USD[0.00] | | |
| 01720544 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01720545 | | BTC[.0527], DYDX[.01898738], ETH[.06], ETHW[.06], EUR[0.00], FTT[.00478585], HXRO[.479647], REN[1199], SOL[9.99810000], USD[6213.42], USDT[0] | | |
| 01720548 | | USD[0.00] | | |
| 01720549 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.78143400], XRP-PERP[0] | | |
| 01720552 | Contingent | AR-PERP[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[0], GBP[0.00], LUNA2[0.00101055], LUNA2_LOCKED[0.00235796], LUNC[.0032554], USD[0.00], USDT[0] | | |
| 01720559 | | AXS[.0992046], BTC[.00002984], BTC-PERP[0], DOT[.0979824], ETH[.09603813], ETHW[.09603813], LINK[.0974198], LTC[.009824], MATIC[2.78408089], SAND[60], SOL[.12865], USD[-70.09], USDT[0.00041286] | | |
| 01720563 | | ATLAS[618.83492033], BAO[1], USD[0.00] | Yes | |
| 01720566 | | USD[2.95] | | |
| 01720567 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETHW[.00059074], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000813], USD[0.00], USDT[10.00960332] | | |
| 01720570 | | ATLAS[2.63633935], AVAX[0], TRX[.3], USD[0.00], USDT[14.99292742] | | |
| 01720580 | | AAPL[0], BTC[0], SRM[.00004185], TSLA[.00000002], TSLAPRE[0], USD[0.10], USDT[0] | Yes | |
| 01720585 | | USD[0.01], USDT[0.00000080] | | |
| 01720588 | | ENS[0], FTT[0.01489856], USDT[0] | | |
| 01720590 | | AUD[0.01], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01720591 | | BNB[0] | | |
| 01720593 | | BTC-PERP[0], USD[18.11] | | |
| 01720594 | | BNB[0], POLIS[30], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01720596 | | APT-PERP[0], ASD-PERP[0], ETH-PERP[0], FTT[.09693722], FTT-PERP[0], MATIC[.7089928], NFT (300624155359401043/FTX AU - we are here! #482)[1], NFT (315216307538720503/Austin Ticket Stub #570)[1], NFT (363931810431050190/Baku Ticket Stub #104)[1], NFT (375794842829886134/Hungary Ticket Stub #120)[1], NFT (378301442391513058/Monaco Ticket Stub #140)[1], NFT (394305756684018828/Austria Ticket Stub #61)[1], NFT (394773244675255050/FTX EU - we are here! #161304)[1], NFT (414196906322873254/Netherlands Ticket Stub #117)[1], NFT (430345706446786894/Monza Ticket Stub #396)[1], NFT (445548314867685900/Mexico Ticket Stub #306)[1], NFT (455449784652630069/The Hill by FTX #1833)[1], NFT (456205871379522931/FTX Crypto Cup 2022 Key #182)[1], NFT (460231923214954689/Belgium Ticket Stub #138)[1], NFT (477010503299906633/Japan Ticket Stub #781)[1], NFT (477018510115073556/Montreal Ticket Stub #187)[1], NFT (477303928086100239/FTX AU - we are here! #23804)[1], NFT (495128043736718339/FTX EU - we are here! #161194)[1], NFT (541925592277057592/France Ticket Stub #89)[1], NFT (543407503291403791/FTX AU - we are here! #465)[1], NFT (556444951980236763/FTX EU - we are here! #161246)[1], NFT (562870821529598674/Singapore Ticket Stub #1140)[1], SHIB-PERP[0], TRX[.001985], USD[0.00], USDT[0.00000046] | Yes | |
| 01720597 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01720600 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05095771], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01720602 | Contingent | ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[.004828], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.19], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0057854], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[211.38] | | |
| 01720607 | | GBP[0.00], USD[0.00] | Yes | |
| 01720609 | | ALTBEAR[691.66], BULL[0.00000795], CEL[124.51522146], ETH[.00100367], ETHW[.00099981], SOL[.94261396], TONCOIN[74.29768976], UBXT[1], USD[0.00], USDT[0.00810483], XRP[.60005] | | |
| 01720610 | | USDT[0] | | |
| 01720617 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2174.50], USDT[0.00000001] | | |
| 01720625 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00001462], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-20211123[0], ETH-PERP[0], EUR[0.45], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0.00000300], TRX-PERP[0], USD[2.19], USDT[6.85744004], XTZ-PERP[0] | | USD[0.16] |
| 01720626 | | 0 | | |
| 01720627 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01720629 | | USD[0.11], USDT[0] | | |
| 01720631 | | AKRO[2], ALPHA[1.0143885], AUD[0.26], BAO[5], DOGE[1], KIN[1], RSR[2], TOMO[1.03056179], TRX[1] | Yes | |
| 01720632 | | GBP[1919.75], USD[0.00], USDT[0] | | |
| 01720636 | | CRO[0.00530869], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01720637 | | APE-PERP[0], AUD[0.00], USD[0.00] | | |
| 01720641 | Contingent, Disputed | 0 | | |
| 01720644 | | AAVE[6.28459018], ETH[.000541], ETHW[2.000741], EUR[200.00], FTT[56.34517467], SOL[0.00025076], USD[0.00], USDT[0] | | |
| 01720653 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01720654 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[40.09855143], FTT[0.00009761], GALA[2880], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[3.96], USDT[0] | | |
| 01720658 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720660 | | AMPL[0], AMPL-PERP[0], DMG-PERP[0], SOL[.0073837], USD[0.00], USDT[0] | | |
| 01720661 | Contingent, Disputed | BIT[0], BTC[0], USD[0.09], USDT[0] | Yes | |
| 01720663 | | 0 | | |
| 01720665 | Contingent, Disputed | BTC[0], FTT[0], GBP[0.00], SOL[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01720666 | | ADABULL[.00024714], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], LINA[9.676], LINKBULL[.8908], LINK-PERP[0], OMG[.4972], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01720668 | | AXS[13.09791], FTT[25.094981], SOL[10.0580886], USD[0.00], USDT[10.99483127], XRP[1500.715] | | |
| 01720673 | | EUR[0.00], FTT[1.54081933], RUNE[108.880398], USD[0.00], USDT[2.45315395] | | |
| 01720676 | | ATLAS[1050], USD[0.05], USDT[0] | | |
| 01720678 | | ADA-20210924[0], ADA-PERP[0], ATLAS[3769.2837], BNB[.0095], ETH[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], POLIS[42.891849], RAY[123.4246474], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[173], SRM-PERP[0], USD[0.87], USDT[0.00000099] | | |
| 01720681 | | BNB[.101494], BTC[0], CHZ[189.962095], ETH[0], IMX[30], NFT[290533348834019978/FTX EU - we are here! #49120][1], NFT[294290132011873185/FTX EU - we are here! #49231][1], NFT[415415618249741215/FTX EU - we are here! #49308][1], RAY[8.54931261], REEF[7110], SKL[257.953431], SOL[0], TONCOIN[26.095041], USD[0.05], USDT[0] | | |
| 01720689 | | AUDIO[.19339903], BTC-PERP[0], NFT[347145867923381867/FTX EU - we are here! #240473][1], NFT[359531681059688193/FTX EU - we are here! #240491][1], NFT[461892541653932068/FTX EU - we are here! #240495][1], USD[0.00], USDT[0] | | |
| 01720691 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01720692 | | BTC[0.01804106], ETH[0.10483167], ETHW[0.10483167], FTT[2], SOL[2.75], USD[0.89] | | |
| 01720694 | | NFT[366256715518181170/FTX EU - we are here! #239728][1], NFT[435848131606976291/FTX EU - we are here! #239743][1], NFT[544338789453421181/FTX EU - we are here! #239749][1] | | |
| 01720698 | | ETH[0] | | |
| 01720699 | | USDT[0], XRP[.98] | | |
| 01720701 | | AGLD[7.9997], ATLAS[1260], FTT[0.21260840], HT[1], ICX-PERP[0], LOOKS[1], MNGO[89.982], MNGO-PERP[0], OKB[.8], POLIS[6.1], USD[0.08], USDT[.003] | | |
| 01720704 | | AKRO[1], BAO[3], BTC[.01627344], ETH[.10762407], ETHW[.06618403], EUR[0.00], KIN[5], RSR[1], UBXT[11], USDT[0.00000001] | Yes | |
| 01720706 | | BTC[0.00089985], USD[1.54] | | |
| 01720708 | | DOT-PERP[0], FTM-PERP[0], SOL[.06], TRX[.000001], USD[0.00], USDT[0] | | |
| 01720713 | | KIN[1220000], USD[0.75], USDT[0] | | |
| 01720716 | | ALCX[0], BTC[0], CEL-PERP[0], FTT[0.00971495], USD[0.01] | | |
| 01720720 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01720721 | | ATOM[6.58088482], BAO[4], BNB[.10979181], BTC[.30174391], DENT[1], ETH[1.06833917], ETHW[1.06789052], KIN[2], LINK[31.78982799], MANA[76.26386559], MATIC[87.91067217], SOL[6.62343568], UBXT[1], USD[0.00], USDT[135.12338545] | Yes | |
| 01720723 | | AKRO[1], BAO[7], DENT[3], KIN[15], RSR[1], TRX[1], UBXT[5], USD[0.00], USDT[0], VND[0.00] | | |
| 01720724 | | NFT[350570883396921125/FTX EU - we are here! #183655][1], NFT[416840740125878287/FTX EU - we are here! #183765][1], NFT[441102625048550548/The Hill by FTX #29741][1], NFT[485597227414674849/FTX EU - we are here! #184105][1], USD[10.29367599] | | |
| 01720728 | | FTT[25] | Yes | |
| 01720729 | Contingent | APE-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX[.03448641], AVAX-PERP[0], AXS-PERP[0], BNB[.00390297], BTC[0.00004566], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00063469], ETH-04240[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[150.21322916], FTT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR[.0002325], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.48967764], SRM_LOCKED[45.25580897], SRN-PERP[0], TRX[.00077], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[20.19564699], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01720731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGS-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[105.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01720739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.26045105], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01720742 | | USD[25.00] | | |
| 01720746 | | ADABULL[193.22681426], ALGOBULL[39700000], ASDBULL[667637.16151444], ATOMBULL[1234.22283603], BALBULL[111913.28741766], BCHBULL[4359.64348713], BNBBULL[120.84868317], BSVBULL[763975.05243902], BULLSHIT[270.67175631], COMPBULL[1610103.80622837], DEFIBULL[1152.09885671], DOGE[.92294315], DOGEBULL[1409.96976000], DRGNBULL[2.36258364], EOSBULL[1375.38989246], ETCBULL[9.69222176], ETHBULL[1.95363737], GRTBULL[66848799159096], HTBULL[83.83122917], KNCBULL[45502.6383556], LINKBULL[10387.38134057], LTCBULL[1684.94603961], MATICBULL[10387.26728742], MKRBULL[99.74406528], OKBBULL[199.94557341], PRVBULL[142.44226187], SUSHIBULL[26708083.907], SXPBULL[12986911.05316133], THETABULL[4683.44833943], TOMOBULL[313911.2867647], TRUMP2024[0], TRX[.000018], UNISWAPBULL[33.98459499], USD[0.04], USDT[0.70825723], VETBULL[52527.65171469], XLMBULL[1321.39169635], XRP[.74960892], XRPBULL[4446.01648351], XTZBULL[5494.59585637], ZECBULL[75081.7560531] | | |
| 01720749 | | ETH[0], GBP[0.00], SRM[0], USD[0.00] | Yes | |
| 01720751 | Contingent | ATLAS[800003.4062], BAL[.0029337], CHZ-0930[0], CRO[1969.704], ETH[.00082949], ETHW[.00082949], FTT[.050627], GALA[9.4815], KSHIB[3], MATIC[9.9592], POLIS[6001.333001], SRM[4.44601793], SRM_LOCKED[17.55958917], TRX[.000008], USD[11.08], USDT[0] | | |
| 01720756 | | FTT[0.79984800], LTC[.00741], NFT[443590738093716354/FTX EU - we are here! #177280][1], NFT[513362718586990659/FTX Crypto Cup 2022 Key #6608][1], TRX[0], USD[0.66], USDT[0] | | |
| 01720757 | | USD[25.00] | | |
| 01720760 | | USD[0.00] | | |
| 01720761 | | USDT[0.00000010] | | |
| 01720763 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01720774 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], TSLA[.00176404], USD[15.60], USDT[0], USTC-PERP[0] | | |
| 01720779 | | USD[0.11], USDT[0], XRP[.26625] | | |
| 01720782 | | ALTBEAR[556.6], BULL[0.05306938], TRX[.000001], USD[25.51] | | |
| 01720784 | | SHIB[2116701.42501383], USDT[0] | | |
| 01720788 | Contingent | AMD-0624[0], AMZNPRE-0624[0], ATOM[5.83504513], BABA-0624[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00002207], ETHW[.00002207], EUR[0.00], LUNA2[1.05705360], LUNA2_LOCKED[2.46645840], LUNC[228652.742396], MATIC[135.28934132], TRYB-PERP[0], TSLA-0624[0], TSM-0624[0], USD[12.23], USDT[2.49753091], USDT-PERP[0], USTC[.99], USTC-PERP[0] | | ATOM[5.602751] |
| 01720792 | | USD[25.00] | | |
| 01720793 | | FTT[.90745509], USD[0.00] | | |

Amended Schedule F-37: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720801 | | BTC-PERP[0], ETH-PERP[0], USD[0.43] | | |
| 01720810 | | 0 | | |
| 01720811 | | BAO[1], BF_POINT[400], DENT[1], GBP[0.00], KIN[0], MTA[0], SHIB[352385.66690747], USD[0.00], XRP[40.98803310] | Yes | |
| 01720812 | | DOGEBULL[2.07140348], USD[0.00], USDT[71.33306436] | | |
| 01720814 | | 0 | | |
| 01720818 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.58], USDT[0.00409444], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01720820 | | NFT (293388434939565208/FTX EU - we are here! #111449)[1], NFT (411842646747357900/FTX EU - we are here! #110911)[1], NFT (483723878000288174/FTX EU - we are here! #111200)[1], REAL[.07994], USD[0.00], USDT[0.44444499] | | |
| 01720822 | | BNB[0], FTT[0.10907923], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01720823 | | FTT[.69986], TRX[.000003], USD[1.53], USDT[0] | | |
| 01720826 | | DENT[1], ETH[0.00000139], HMT[0], RSR[1] | Yes | |
| 01720828 | | RSR[1], USD[0.00] | | |
| 01720830 | | BTC[0.00074717], ETH[0.02758784], ETHW[0.02743884], EUR[0.00], RAY[8.41405984], SOL[0.54320832], SRM[3.29372781], USD[0.00] | | BTC[.00074], ETH[.027198] |
| 01720831 | | FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MTA-PERP[0], SAND-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01720832 | Contingent | APE[.07012], AURY[.9658], AVAX[0], ETH[0], FTM[0], GBP[266.74], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], TRY[0.00], USD[0.36], USDT[41.95483475] | | |
| 01720833 | | 1INCH-PERP[0], AVAX[0], BNB[.55], BTC[0.01100000], BTC-PERP[.105], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CUSDT[0], ETC-PERP[0], EUR[0.00], FTT[150.73823982], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[53.66553465], SOL[122, SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[708.89], USDT[100.86543200], WAVES-PERP[0] | | SNX[53.435767], USD[250.00] |
| 01720834 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], MANA-PERP[0], MNGO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01720836 | | BNB[.00000001], SOL[.00828777], USD[0.01], USDT[0] | | |
| 01720837 | | ALGO-20210924[0], USD[0.00] | | |
| 01720842 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00018496], ETH-PERP[0], ETHW[0.00037613], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], MATIC[0.00000001], NFT (483972970567174326/FTX AU - we are here! #54594)[1], OMG-PERP[0], SOL[0.00020743], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1.49529456], TRX-PERP[0], USD[1.38], USDT[0.00000885], XRP[6.16510001], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01720843 | | AGLD-PERP[0], ATLAS[0.3952], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.48], USDT[-0.00052368], XTZ-PERP[0] | | |
| 01720848 | | 1INCH[.5], ALPHA[15], BNB[.009994], BTC[.001], CHZ[20], CVC[25], DOGE[65], DYDX[2], ETH[.002], ETHW[.002], FTT[.1], GALA[20], LINK[.5], LTC[.1], SKL[65], SRM[2], SUSHI[1], SXP[9], TRX[.99], USD[75.55], USDT[0.00980326] | | |
| 01720854 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT[0], BTC[0], CHR[0], CRO[0], DAWN[0], DAWN-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.3], FTT-PERP[0], GALFAN[0], GRT[0], HUM[0], IOTA-PERP[0], KAVA-PERP[0], LINA[0], LINK-PERP[0], LRC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP[0], USD[2.09], USDT[0.00], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01720856 | | ETH[.00140454], ETHW[0.00140404], FTT[150.04], TRX[.000812], USDT[1.56600028] | | |
| 01720857 | | BTC[0], USD[0.00], USDT[0.00043064] | | |
| 01720859 | | 1INCH[0], ATOM[0], EUR[0.00], USD[0.00] | Yes | |
| 01720862 | | FTT[.00081038], USD[0.38560692] | | |
| 01720865 | | LINKBULL[3.1], SUSHIBULL[13600], TOMOBULL[4100], TRX[.000001], TRXBULL[30.8], USD[0.52], XLMBULL[4.0499943], XRPBULL[400] | | |
| 01720866 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00005187], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01720867 | | USD[0.00], USDT[0] | | |
| 01720869 | Contingent, Disputed | FTT[.00000466], USD[0] | | |
| 01720870 | | USD[0.00], USDT[0.00000101] | | |
| 01720872 | | ADA-PERP[0], BAO[59000], DFL[110], KIN[389925.9], SOL-PERP[0.24], USDT[0.95980421] | | |
| 01720879 | | 0 | | |
| 01720881 | | EUR[0.00], USD[-0.24], USDT[0], XRP[2.00536761] | | |
| 01720883 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[-0.00070000], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[16.65], USDT[0.00000032], VET-PERP[0], XTZ-PERP[0] | | |
| 01720885 | Contingent | AAVE[0.00894120], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00914549], BNB-PERP[0], BTC[0.00009085], BTC-PERP[0], DOGE[378.78080699], DOT[0.07219944], ETH[0.00067031], ETH-PERP[0], ETHW[0.00067031], FTM-207.40765102], FTT[.093103], GAL-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK[.0860407], LTC[.0098043], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039553], LUNC-PERP[0], MATIC[39.865613], MNGO-PERP[0], POLIS-PERP[0], RAY[.9847639], SAND[2.971538], SOL[0.00719852], SOL-PERP[0], UNI[.17331944], USD[633.94], WAVES-PERP[0], XRP[.6274195], ZIL-PERP[0] | | |
| 01720887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00082393], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16645.85], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01720892 | | BTC[0.17775233], EUR[3.12], FTT[.09375356], MATIC[2.813123], USD[3.44] | | |
| 01720896 | | BEAR[6146.85848053], BNB[0], BSVBULL[205287.83140075], ETHBEAR[41096377.26652], SUSHIBEAR[106000000], TRX[0], USD[0.04], XRPBEAR[48170056.778516], XRPBULL[1243.232217], XTZBEAR[2784569.52336678] | | |
| 01720900 | | USDT[0.00000011] | | |
| 01720902 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01720903 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[215], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.08], FTM-PERP[0], GALA-PERP[0], GMT[0], GST[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00003607], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USDt-1588.82], USDT[528.92975000], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720905 | | SOL[9.52437432], USD[0.19] | | |
| 01720909 | | ATLAS[0], ETH-PERP[0], KSHIB[8.3495], MATIC[5], POLIS[0], SOL[0], SPELL[.00000001], SRM[0], USD[0.00], USDT[0.06771734] | | |
| 01720910 | | USDT[0] | | |
| 01720911 | | ATLAS[5000], BTC[0], EUR[0.00], POLIS[100], SOL[.455], USD[0.00], USDT[1454.98601834] | | |
| 01720916 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB[125.4], USD[14.79], VET-PERP[0], XRP-PERP[0] | | |
| 01720917 | | USD[0.00], USDT[101.90639707] | | |
| 01720922 | | POLIS[9.9981], TRX[.000002], USD[10.98] | | |
| 01720923 | | USD[0.00] | | |
| 01720924 | Contingent | APT[3.5], ETH[.00317502], ETH-PERP[0], FTT[18.48586], GARI[.19228604], GODS[.00973808], GOG[.86858694], LUNA2_LOCKED[175.6889181], LUNC-PERP[0], SOL[.00939107], TRX[.003369], UMEE[.98], USD[33.70], USDT[0.00941367], USDT-0930[0], WAXL[.43869] | | |
| 01720926 | | KIN[1000000], USD[0.95] | | |
| 01720928 | | ADA-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[30.01212820], USD[0.00], VETBULL[7189.29485239] | | |
| 01720929 | | BNB[0], BNB-PERP[0], BTC[0.00000778], EUR[0.00], USD[-149.20], USDT[187.27657842] | | |
| 01720931 | | ALICE-PERP[0], USD[0.08] | | |
| 01720936 | | HT[0], SOL[0.00000011], USD[0.00] | | |
| 01720941 | | SOL[.008], USD[25.01] | | |
| 01720944 | | ATLAS[1130], ATLAS-PERP[0], BTC[.00000859], SPELL-PERP[0], USD[0.14] | | |
| 01720945 | | FTT[170.1820195], USDT[1.50847224] | | |
| 01720948 | | 0 | | |
| 01720950 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HOT-PERP[0], LEO-PERP[0], TLM-PERP[0], USD[0.04] | | |
| 01720951 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00971369], BTC-PERP[0.04210000], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-777.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01720954 | | BNB[10.81030043], ETH[.00000642], EUR[0.00], FTT[.00081816], RSR[1], UBXT[2], USD[0.00], USDT[0.00000383] | Yes | |
| 01720956 | | BTC[0.00499550], ETH[.06580551], ETHW[.06580551], EUR[0.00], LINK[6.35077225], MATIC[150.03598457], SOL[18.79494899] | | |
| 01720963 | | USD[0.00] | | |
| 01720966 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-0624[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00100049], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[1.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01720967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211112[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.30516053], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[698.85], USDT[0.00363467], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01720968 | | AKRO[10], ALPHA[1.00437929], AUDIO[2.09347677], BAO[28], BNB[0], CHZ[2], DENT[3], FTM[.60927287], GRT[1.00225719], HNT[.00009735], KIN[96.91904826], LINK[.00146435], RAY[0.00039499], RSR[6], SAND[.00136155], SOL[.00097585], SXP[2.09087926], TRX[9.000011], UBXT[8], USD[566.26], USDT[0.02107784] | Yes | |
| 01720969 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.12], USDT[0.00000001] | | |
| 01720971 | | USD[3.75] | | |
| 01720979 | | AVAX[0.10480126], CRO[20], DOT[0.53275669], FIL-PERP[0], FTT[0.17909004], TRX[.500001], USD[0.00], USDT[0.00521099] | | AVAX[.1], DOT[.5] |
| 01720980 | | ATLAS[5879.004], FTT[20.5984674], SRM[8.9982], USD[0.00] | | |
| 01720984 | | ADA-PERP[0], AURY[0], BAT[0], BTC[0], CRO[0], CRO-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], FTT[0.00000039], FTT-PERP[0], LTC[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], PSG[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01720986 | | BTC[0], BTC-PERP[0], KSM-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01720991 | | TRX[0] | | |
| 01720993 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00053033], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.67], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.04736013], USTC-PERP[0] | | |
| 01720999 | | TRX[.000002], USD[0.94] | | |
| 01721017 | | ETH[0] | | |
| 01721018 | | ETH[3.99924], USD[0.00], USDT[7118.97172304] | | |
| 01721020 | | TRX[.00013], UBXT[35783.62667008], USDT[0] | | |
| 01721022 | | USD[0.07] | | |
| 01721024 | Contingent | ADA-PERP[0], AGLD-0624[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], B8-0624[0], BILI-0930[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BYND-0930[0], CAKE-PERP[0], CELO-PERP[0], CGC-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.23], FB-0930[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.21174353], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.93362028], LUNC[180449.9519090], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NIO-0624[0], NOK-0930[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SPELL-PERP[0], SPY-0930[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM-0930[0], USD[890.65], USDT[0.00000001], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM-0930[0], ZRX-PERP[0] | | |
| 01721029 | | BNB[0] | | |
| 01721032 | | DOGEBULL[0.01951951], TRX[.000001], USD[0.01], USDT[0], XRPBULL[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721033 | Contingent | BNB[.005], BTC[0.30799624], BTC-PERP[0], CRO[.25], DOGE[.6406], FTT[578.587485], FTT-PERP[0], LUNA[0.46630243], LUNA2_LOCKED[1.08803902], LUNC[100000.05], SHIB[1139554228.66], SHIB-PERP[0], SOL[36.589], SRM[76.87122622], SRM_LOCKED[512.56877378], TRX[.000115], USD[-3961.76], USDT[1497.99240261], USTC[1] | | |
| 01721034 | | HT[0] | | |
| 01721035 | Contingent | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ROOK-PERP[0], SOL[.00055088], SOL-PERP[0], SRM[.00001638], SRM_LOCKED[.00946668], STEP-PERP[0], SXP[0], SXP-PERP[0], USD[-0.01], USDT[0.00392704] | | |
| 01721036 | | TRX[.000001] | Yes | |
| 01721038 | Contingent | BCH[1.04858430], BTC[0], DENT[225963.95253360], ETH[0], EUR[0.00], LINK[18.41784521], LTC[3.07775080], SRM[150.62866389], SRM_LOCKED[2.67885274], TRX[0], USD[0.00], XRP[7146.90052294] | | BCH[1.047839], LINK[18.414375], LTC[3.077012], XRP[7146.843348] |
| 01721044 | | ALPHA[.10978067], BNB[0], TRX[.000067], USD[0.00], USDT[0] | | |
| 01721046 | Contingent | LUNA2[0.00092251], LUNA2_LOCKED[0.00215253], USD[0.00], USDT-PERP[0], USTC[0.13058629] | | |
| 01721047 | | USDT[0] | | |
| 01721048 | | USDT[0.07697543] | | |
| 01721051 | Contingent | BTC[0], SOL[0], SRM[.00064462], SRM_LOCKED[.00290819], USD[0.00] | | |
| 01721055 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[2], SOL[0.00000001], TRX[0], USD[5.00], USDT[0.00000006] | | |
| 01721056 | | BTC[0], ETHW[.28494309], FTT[1.9996], LTC[.10105661], NFT (297503706385001927/FTX EU - we are here! #276290)[1], NFT (388123311492522198/FTX EU - we are here! #276295)[1], NFT (443299597877324264/FTX EU - we are here! #276276)[1], USD[8.70] | | |
| 01721058 | | USD[25.00] | | |
| 01721067 | | BTC[0], GBP[0.00], USD[0.00], USDT[12.49560139], XRP[0] | | |
| 01721069 | | SUSHIBULL[38996.314], TRX[.000001], USD[0.03], USDT[0], XRPBULL[339.9354] | | |
| 01721072 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], NFT (307652058006437793/StarAtlas Anniversary)[1], NFT (326649984168521824/StarAtlas Anniversary)[1], NFT (372678637386572829/StarAtlas Anniversary)[1], NFT (397874648272525227/Raydium Alpha Tester Invitation)[1], NFT (403450713413310182/Raydium Alpha Tester Invitation)[1], NFT (410821709614297675/Raydium Alpha Tester Invitation)[1], NFT (416603852176110956/StarAtlas Anniversary)[1], NFT (424824707217108727/Raydium Alpha Tester Invitation)[1], NFT (443285873234273610/Raydium Alpha Tester Invitation)[1], NFT (472112374956429484/StarAtlas Anniversary)[1], NFT (472402365325340243/FTX AU - we are here! #39178)[1], NFT (475269366362765634/StarAtlas Anniversary)[1], NFT (484688287584479817/Raydium Alpha Tester Invitation)[1], NFT (494276840269257468/Raydium Alpha Tester Invitation)[1], NFT (495286631100371766/NFT)[1], NFT (503730768049315088/Raydium Alpha Tester Invitation)[1], NFT (509329961020451488/StarAtlas Anniversary)[1], NFT (514182255352140044/StarAtlas Anniversary)[1], NFT (519312340814553639/Raydium Alpha Tester Invitation)[1], NFT (553662314639129308/Raydium Alpha Tester Invitation)[1], NFT (568813237596676255/FTX AU - we are here! #39258)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01721078 | | AAPL[0], BNB[.00479564], FTT[.03522539], PFE[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01721083 | | BAO[5], DENT[1], FTT[0], UMEE[931.18315017], USDT[0.00219472] | Yes | |
| 01721084 | | USD[441.79] | | |
| 01721085 | | ATLAS-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01721086 | | FTT[.2], OXY[11.99772], USD[0.52], USDT[6.74922928] | | |
| 01721087 | | PSY[139], USD[25.17] | | |
| 01721089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01721092 | | BAO[1], DOGE[380.71127953], EUR[0.00], FTT[2.23328198], GBP[0.00], USDT[113.06388265], XRP[391.44151599] | Yes | |
| 01721093 | | BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], STG[.6876], USD[645.62], USDT[0] | | |
| 01721095 | Contingent | ATLAS-PERP[0], BTC[.00000567], CEL-PERP[0], ETHW[1], LUNA2[17.84754941], LUNA2_LOCKED[41.64428196], LUNC-PERP[0], POLIS[883.5], POLIS-PERP[0], TRX[.000001], USD[4131.92], USDT[0.00381770] | | |
| 01721097 | | BTC[.00000001], FTT[25.195212], USD[74.47] | | |
| 01721098 | | FTT[0.12955266], USD[0.14] | | |
| 01721099 | | SOL[0], USD[0.00] | | |
| 01721103 | | 0 | | |
| 01721110 | Contingent | GBP[0.00], GRT[135.07480561], KIN[1388677.34458768], NFT (317006346707469022/crypto cars #18)[1], NFT (324520040455385448/how_comfy_you_can_be)[1], NFT (327332905788848037/Screaming_Face_Blocked_By_Wool)[1], NFT (334997862823010359/Punk Girl Portrait #11)[1], NFT (377340150793551106/Merged Digitalisation | Gold Parts #2)[1], NFT (437572738164326124/FTX Cryptomen #41)[1], NFT (465862196934644654/Ape Art #626)[1], NFT (515195894363969986/Whats_Buried_Inside_Is_On_The_Sky)[1], NFT (518885038710692072/Shredded_Verdicts)[1], NFT (533591784188465362/Crypto Inceptions #23)[1], NFT (539700926572126450/crypto cars #12)[1], NFT (548491379053288977/Brick World)[1], NFT (555762206573306600/Sticker #30)[1], NFT (572582009546429619/Reamed_Sky_Uneven)[1], SHIB[1880965.96531007], USD[0.00] | Yes | |
| 01721114 | | AVAX-2021123[0], AVAX-PERP[0], BLT[.4248], BNB[.0097984], BTC[0.00008177], FTM[2], FTM-PERP[0], GENE[398.5873875], LTC[.00503605], UNI[.03155627], USD[0.63], USDT[0] | | |
| 01721120 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00005018], FTM-PERP[0], FTT-PERP[0], GBP[0.00], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (318352813696636879/Martian Misfit #164)[1], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 01721121 | | TRX[.000001] | | |
| 01721122 | Contingent | ATLAS[8.62743313], BTC[.00003089], ETH[.00092206], ETHW[.00092206], FTT[.01496698], LOOKS[.80669164], LUNA2[0.27504184], LUNA2_LOCKED[0.64176429], TRX[.000001], USD[0.00], USDT[0] | | |
| 01721126 | Contingent | COPE[.48073], LUNA2[83.53435129], LUNA2_LOCKED[194.9134863], LUNC[15000000], MER[.65211], MNGO[9.3046], SHIB[98746], SLRS[.97986], STEP[.066712], STEP-PERP[0], TRX[.000067], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01721128 | | ETH[10], ETHW[10] | | |
| 01721129 | | GBP[0.03], USD[1.00], USDT[0] | | |
| 01721130 | Contingent | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00026957], LUNA2_LOCKED[0.00062900], LUNC[58.7], SOL[5.14958762], SRM[.00202804], SRM_LOCKED[.00913699], USD[0.01] | | |
| 01721131 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[20], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[800000], SOL[.00084765], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[3.13], USDT[0.08553709], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01721133 | | TRX[.000001], USDT[0.00001974] | | |
| 01721134 | | FTT[.099981], POLIS[.199962], TRX[.000001], USD[0.52] | | |
| 01721137 | | ADA-PERP[0], ALICE-PERP[58.40000000], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-61.70], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01721139 | | TRX[.000001], USD[0.00] | | |
| 01721140 | | AGLD[.00155362], ALPHA-PERP[0], ATLAS[9.268], CRV-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01721141 | | ETH[0.00604268], ETHW[0.00604268], FTT[0], USDT[0] | | |
| 01721144 | | LINK-PERP[0], USD[0.00] | | |
| 01721146 | | EUR[2953.39], KIN[1], TRX[808.73747023] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721149 | | ATLAS[19989.91000521], USD[0.00], USDT[0.00664300] | | |
| 01721151 | Contingent | ETH[.00000015], FTT[10.06704748], LUNA2[0], LUNA2_LOCKED[5.70554576], SOL[.00000001], SRM[.0888714], SRM_LOCKED[10.26761178], USD[0.00], USDT[0.00000001] | | |
| 01721152 | | AKRO[3], ATOM[88.90141439], AVAX[34.12312557], BAO[1], BCH[1.30427261], BTC[.24271469], BTC-PERP[0], DOGE[3129.99978144], DOT[135.95589302], ETH[1.67220667], FTM[301.56401147], FTT[50.09747418], GALA[13026.14557515], GMT[994.8652114], KIN[1], LINK[41.60541948], MANA[218.30467096], MATIC[767.38374211], NFT[444093348024146976/Road to Abu Dhabi #5][1], NFT [501769146486039855/The Hill by FTX #169][1], SAND[97.31315234], SHIB[121894.29436775], SNX[195.9355702], SOL[74.45474183], TRX[1.000089], UBXT[3], UNI[9.15654256], USD[0.41], USDT[10.02901698], XRP[1522.92836624] | Yes | |
| 01721161 | | DOT[13.52074701], FTM[202.88527], FTM-PERP[0], GMT-PERP[0], SAND[196.71025], USD[60.68], USDT[0] | | |
| 01721163 | | POLIS[.02161668], TRX[.000001], USD[0.00], USDT[0] | | |
| 01721164 | | USD[0.08] | | |
| 01721166 | | BTC[0.00002797], FIDA[.2996], LTC[.009], SOL[.00000001], USD[0.00], USDT[5.99479943] | | |
| 01721167 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[5.95], USDT[0.00000001], XRP[.00000001] | | |
| 01721179 | | EUR[0.00], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01721181 | | DOGE[15.40376670] | | |
| 01721182 | | AURY[28], USD[6.53], USDT[0] | | USD[6.49] |
| 01721185 | | TRX[.00001] | | |
| 01721188 | | EUR[0.00] | | |
| 01721190 | | USD[1682.33] | | |
| 01721191 | | EUR[0.00], SHIB[9518.61752896], USDT[0.17761048] | Yes | |
| 01721193 | | EUR[0.00], USD[0.00], USDT[0.02384210] | | |
| 01721196 | | CEL[32.1], EUR[0.00], SOL[.46], USD[22.09], USDT[0.00000181] | | |
| 01721199 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.00041766], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.019193], FTT-PERP[0], GMX[.0044045], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.93], USDT[0.65513712], XRP-PERP[0] | | |
| 01721203 | | USD[0.00], USDT[0.00000001] | | |
| 01721204 | | BTC[0], ETH[.00097431], ETHW[.00097431], EUR[0.00], FTM[3963.27226], MANA[1907.9971168], MATIC[2372], SAND[1582.63838], SOL[0.00173957], USD[0.48] | | |
| 01721206 | | USD[0.00] | | |
| 01721207 | | FTT-PERP[0], USD[0.05], USDT[0] | | |
| 01721209 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[78.48], USDT[0.00000001], ZIL-PERP[0] | | |
| 01721212 | | 0 | | |
| 01721217 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[5118.41] | | |
| 01721219 | | POLIS[243.4], SOL[3.57034247], USD[0.84], USDT[0] | | |
| 01721220 | | USD[25.00] | | |
| 01721222 | | BTC[.0139], TRX[.000001], USDT[3.99445749] | | |
| 01721223 | | BTC[.00304752], USD[0.00] | | |
| 01721224 | | BTC[0.05050092], EUR[1.76] | | |
| 01721225 | | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], HT-PERP[0], MKR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.86], USDT[503.87374052], XRP[.1309198] | | |
| 01721226 | | BTC[0.00479908], BTC-PERP[0], ETH[.017], ETHW[.017], EUR[0.00], LINK[3.6], LOOKS-PERP[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[2530.56], USDT[0] | | |
| 01721227 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], AMC-20210924[0], AMC-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01721228 | | ATLAS[1999.62], ATOM[1.99], BNB[0], BTC[0], BTC-PERP[0], DYDX[10.69636929], ETH[0.62288499], ETHW[0.58589181], FTT[.09733297], LUNC[0], MBS[.2291], POLIS[9.9962], SOL[6.49878280], SOL-PERP[0], SPELL[1599.70512], SRM-PERP[0], TRX[.000001], USD[188.19], USDT[0.00000001] | | |
| 01721229 | Contingent | ATLAS[69352.235], BIT[.6791675], ETH[0], FLOW-PERP[0], FTT[454.06395851], GENE[.081589], LUNC-PERP[0], MCB[.0003915], NFT [297934147645809928/FTX EU – we are here! #142287][1], NFT [339162626699303971/FTX AU – we are here! #14430][1], NFT [353500579299802081/FTX EU – we are here! #142090][1], NFT [361516088099721514/FTX AU – we are here! #14477][1], NFT [574847607664157649/FTX AU – we are here! #28333][1], OKB-PERP[0], POLIS[365.831581], SOL[.00000001], SRM[8.20558543], SRM_LOCKED[53.83441457], TRX[3297.874012], USD[2228.06], USDT[0.00543200] | | |
| 01721232 | | AGLD-PERP[0], BAND-PERP[0], CVC-PERP[0], FIDA[.3], FTT[66.78664], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], RAY[486.34958522], SHIB-PERP[0], STARS[325], TONCOIN[.00000001], TONCOIN-PERP[0], TRUMP2024[0], TRX[.000008], UNI-PERP[0], USDT[24.94778109], USTC-PERP[0], ZRX-PERP[0] | | |
| 01721241 | | BTC[.0006], BTC-PERP[0], LTC[.00000001], USD[39.45] | | |
| 01721243 | | NFT [505988985739552110/FTX Crypto Cup 2022 Key #11423][1], TRX[.604062], USD[0.00], USDT[0.00132166] | | |
| 01721247 | | FTT[2.799468], USDT[2.15351] | | |
| 01721248 | | APE-PERP[0], ATOM-PERP[19.2], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[50.96], VET-PERP[7884], XRP-PERP[0] | | |
| 01721252 | | SOL[.006], TRX[.000001], USD[25.00], USDT[0] | | |
| 01721253 | | KIN[2], USDT[0] | | |
| 01721254 | | ATLAS[0], AVAX[.00000001], BTC[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721255 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000161], LUNA2_LOCKED[0.00000376], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.68], USDT[44.01302960], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01721258 | | TRX[.000006], USD[25.47] | | |
| 01721263 | Contingent | ATLAS-PERP[0], BTC[0.00000064], BTC-PERP[0], ETH[.00278682], ETH-PERP[0], GMT[.53037], GMT-PERP[0], IMX[.01423], IMX-PERP[0], LINK[.07661673], LUNA2[0.00412815], LUNA2_LOCKED[0.00963235], LUNC-PERP[0], SCRT-PERP[0], SNX[.03945], SOL[0.00086666], TRX[.00001], USD[0.00], USDT[.006053], USTC[.58436] | | |
| 01721265 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB2.93803079], BTC[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[41.23018255], MATIC[1670.55801955], RUNE[371.45222237], SOL[16.89915330], SUSHI[0], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01721266 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[964.59], FIDA-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01721270 | | NFT (57168740200144693 1/FTX AU - we are here! #56124)[1] | | |
| 01721277 | | ETH[0] | | |
| 01721285 | Contingent | FTT[.01790432], MNGO-PERP[0], POLIS[2311.14819007], SOL[0], SRM[100.09397171], SRM_LOCKED[.07041179], USD[0.01], USDT[0.00588864] | | |
| 01721286 | | 0 | | |
| 01721288 | | TRX[.002331], USD[0.00] | | |
| 01721294 | | AKRO[1], BAO[5], DENT[1], KIN[1], SPELL[4250.91396651], TRX[1], USDT[0] | Yes | |
| 01721297 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01721298 | | BTC[0.00004169], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211212[0], FTT[.9], USD[2.86] | | |
| 01721307 | | USD[0.00], USDT[7.41856418] | | |
| 01721309 | | CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01721314 | | USD[25.00], USDT[2.42536919] | | |
| 01721317 | | BF_POINT[100] | | |
| 01721318 | | USD[25.00] | | |
| 01721321 | | BNB[.00125861], SOL[0], USD[0.00] | | |
| 01721327 | | 0 | | |
| 01721328 | | C98-PERP[0], MNGO-PERP[0], USD[17.02], USDT[0] | | |
| 01721333 | | TRX[.000001], USDT[0.00000411] | | |
| 01721334 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BOBA[0.02973888], BTC-PERP[0], CRO[3.05608799], ETH-PERP[0], FTT[2.40551012], LINK[0], OMG[0], SOL[28.01921482], SRM[38.87025417], SRM_LOCKED[2.23174517], STEP[306], USDI2463.60], USDT[-3.27875447], XRP[0] | | SOL[2.60470654] |
| 01721337 | | CHF[0.00], DENT[1], MSTR[.00352784], USD[0.00] | | |
| 01721338 | | BSVBULL[.52989.93], LINKBULL[1.99962], MATICBULL[.6.09884 1], SUSHIBULL[7098.651], SXPBULL[115.97796], TOMOBULL[509.9031], TRXBULL[19.9962], USD[0.09], USDT[0], VETBULL[3.3393654], XLMBULL[1.999811] | | |
| 01721340 | | 1INCH[0.00098098], AGLD[0], AKRO[1.24026962], AMPL[0], APT[0], ASD[0], ATLAS[0], AUDIO[0], BAO[17], BTC[0.00575736], CEL[49.1616045], CHZ[0], CLV[1454.20792631], CONV[0], COPE[0], CQT[0], CUSD[0.07096699], CVC[0], DAWN[0], DFL[0], DMG[0], DOGE[0], EMB[0], ETH[0.00000028], ETHW[.00000288], FTM[0], GBP[0.16], GENE[0], GMT[0], HUM[0], JST[0], KIN[18], KSHIB[0], KSOS[0], LINA[0], LRC[0], LUA[0.05752194], MANA[0], MATIC[.00000942], MER[0.00791898], MNGO[0], MOB[0], MTL[0], RAMP[0], REEF[0], REN[0], RSR[1], SHIB[0], SKL[0], SLP[0], SOL[1.10683702], SOS[0], SPA[17052.69875551], SPELL[0], STEP[0], STMX[0], STORJ[0], TRU[0], TRX[3], TRYB[0], UBXT[0], UMEE[0.01089504], USD[0.00], XRP[0] | Yes | |
| 01721341 | | TRX[.000001], USD[25.00] | | |
| 01721343 | | MOB[15], USDT[3.58196478] | | |
| 01721347 | | BNB[.006121], EUR[0.00], USD[0.00] | | |
| 01721350 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0325[0], BTC-MOVE-0401[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008572], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01721355 | | ETH[2.06144272], ETHW[.00044272], EUR[2.74], FTT[.99981], SOL[4.48544575], USD[6.57], USDT[0.00855023] | | |
| 01721357 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[10], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01721361 | | DFL[214664.822], EUL[1230.2539], FTT[.04999226], GARI[15401], GENE[.07146], MNGO[.9628], USD[6.26], USDT[0.00416600] | | |
| 01721364 | | ATLAS-PERP[0], BTC[0], CRO[0], ETH[0.00000001], ETH-PERP[0], EUR[2.22], FIL-PERP[0], KIN[0], SHIB-PERP[0], SOL[0], USD[0.55] | | |
| 01721365 | | BNB-PERP[0], ETH[0], EUR[0.24], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 01721370 | | BNB[.00862541], EUR[0.02], MER[231.94], USD[1.04], USDT[0.00500099] | | |
| 01721373 | | BTC[.02849631], DOGE[500], ETH[.249982], ETHW[.249982], EUR[0.00], LTC[.99982], SOL[9.0183764], USD[89.85], XRP[701.9379] | | |
| 01721377 | | APE[.096143], APE-PERP[0], AVAX-PERP[0], ETH[0], FTT[.00000001], GRT-PERP[0], LOOKS-PERP[0], MINA-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01721379 | | ATLAS[6.35453635], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], BNB[.00000002], BTC-PERP[0], DYDX[.084116], ETH[0], ETH-PERP[0], NEAR-PERP[0], POLIS[.062904], POLIS-PERP[0], RAY[.025187], SOL[.00737374], STEP[.088961], TRX[.000002], USD[10.67], USDT[0] | | |
| 01721382 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-20211231[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.95], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01721383 | Contingent | FTM[198], LUNA2[6.35596858], LUNA2_LOCKED[14.83059335], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01721385 | | BTC[.0808], ETH[1.249], ETHW[1.249], USD[5.33] | | |
| 01721388 | | 1INCH[47], ADA-PERP[0], ALICE[10.8], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[16.0623556], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.3370 1010], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[222.93], USDT[1626.45141163], WAVES-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721389 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.44485382], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01721390 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[.00001451], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.66], USDT[2848.82039295], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01721395 | | APE-PERP[0], ATLAS[8.062], AXS[.00182], DOT[.003], MANA-PERP[0], MATIC[.036], POLIS[.09204], RNDR-PERP[0], SOL[0], TRX[.044901], USD[0.00], USDT[0.82928029] | | |
| 01721396 | | FTT[0.00397429], USD[0.00] | | |
| 01721403 | | ATLAS-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], LOOKS-PERP[0], MOB-PERP[0], ONE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000842], USD[0.09], USDT[0.00000011], ZIL-PERP[0] | Yes | |
| 01721407 | | AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.02], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01721408 | | BTC[0.00009984], USD[0.00], USDT[0] | | |
| 01721420 | | ALGO-PERP[0], TRX[.000001], USD[0.00] | | |
| 01721421 | | MOB[.4905], USDT[0] | | |
| 01721428 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0.01199165], ETH-PERP[0], ETHW[0.00099379], FTT[5.5972484], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[29.753006], SHIB-PERP[0], SRM-PERP[0], STEP[459.5612], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.15], USDT[0.00003940] | | |
| 01721429 | | FTM[71.99031], FTT[0], USD[0.02], USDT[0] | | |
| 01721432 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001573], TRX-PERP[0], UNI-PERP[0], USD[3.02], USDT[0.00069702], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01721434 | | USD[14.29] | | |
| 01721437 | | 0 | | |
| 01721441 | | ATLAS[155309.8385], FTM[.967339], FTT[.0579408], POLIS[1800.08708], RAY[.9278], SOL[11.14408084], USD[0.06] | | |
| 01721445 | | BTC[0], BTC-PERP[0], DOGE[500.10340079], GST[250.02029222], HMT[1000.02803097], LUNC-PERP[0], RUNE[8.74107823], SOL[4.00144074], USD[0.00], USDT[0.00000001], XPLA[100] | | |
| 01721447 | | ALICE[7.498575], COPE[26.99487], MNGO[229.9563], POLIS[9.9981], RAY[5.99886], SRM[4.99905], STG[80.98708], USD[191.22], USDT[0] | | |
| 01721454 | | FTT[5.38539751], USD[0.00], USDT[0] | | |
| 01721455 | Contingent | ATLAS[617363.21564716], AVAX-PERP[430.7], BTC-PERP[0], CRO[31074.98058], FTT[.04033], GT[443.20604382], LRC[1424], MER[1.94072607], RAY[190.19639702], SOL[0.00926833], SRM[4.25543487], SRM_LOCKED[19.98456513], STEP[1695.43998106], TRX[.68276], USD[3655.27], USDT[999.96579995] | | |
| 01721456 | | AGLD-PERP[0], FTM[0], HT[0.00000001], HT-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], SHIB-PERP[0], TRX-0325[0], USD[0.00], USDT[0] | | |
| 01721459 | | FTT[1.77731859], PFE[.009762], USD[8.42], USDT[0.00000051] | | |
| 01721460 | | USD[25.00] | | |
| 01721462 | | HXRO[859.8366], USD[0.61] | | |
| 01721467 | | AKRO[1], BAO[2], BNB[0], DENT[2], HMT[.01863671], KIN[1], RSR[1], TRX[1], UBXT[1], USDT[0.00000797] | Yes | |
| 01721468 | | SOL[3.83136822], USDT[19.36597634] | | |
| 01721469 | | USD[25.00] | | |
| 01721472 | | MNGO[159.94], SLP[709.7587], USD[0.26] | | |
| 01721473 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.15], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01721474 | | ATLAS[10000], EUR[434.13], KIN[1] | | |
| 01721475 | Contingent | ATOM[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.85441336], LUNA2_LOCKED[1.99363118], LUNC[2.75239768], USD[0.00] | | |
| 01721484 | | APT[30], ATLAS[6887.8283], STEP[.0864353], USD[569.54] | | |
| 01721487 | | USD[30.00] | | |
| 01721491 | Contingent | 1INCH[0.97061335], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0.54129444], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[3.4], AVAX-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[70], CUSDT[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.055], ETH-PERP[0], ETHW[.055], FLM-PERP[0], FTM[260], FTM-PERP[0], FTT[31.80392204], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00712592], LUNA2_LOCKED[0.01662716], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MOB[0], MOB-PERP[0], OKB[0.09788487], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[428.33], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01721492 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[-3039.06], USD[110855.63], WAVES-PERP[0], XRP[520.34665577], XRP-PERP[0], ZIL-PERP[0] | | |
| 01721493 | | BNB[0], HT[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01721494 | | SOL[.004], TRX[.000001], USD[25.00] | | |
| 01721497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.35], USDT[0.00826416], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01721498 | | ATLAS[2569.7408], MANA[33], SOL[.00202409], USD[99.57], USDT[1.53000001], XRP-PERP[0] | | |
| 01721499 | | ATLAS[15000], FTT[5], USD[0.00], USDT[500.7534483], XRP[.721455] | | |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 1737    Filed 06/27/23    Page 1420 of 1763
Amended Schedule A/B: 37 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721500 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[.00054518], ETHW[0.00054519], SOL-PERP[0], USD[0.55], USDT[0] | | |
| 01721502 | | ATOMBULL[1934.7245], C98-PERP[0], CREAM[.3299373], DOGE[12.35000803], DOGEBULL[5.5503205], EOSBULL[30000], ETHBULL[.0417], FLOW-PERP[0], LINKBULL[5], LTCBULL[100], MATICBULL[1.0905], SUSHIBULL[300000], SXPBULL[1740], TRX[.000016], TRXBULL[39.9924], USD[2.21], USDT[2.32067966], XRPBULL[4788.2843], XTZBULL[50] | | |
| 01721504 | | ATLAS[9.4], FTM[.732], SAND[.00000001], SOL[5], USD[0.00] | | |
| 01721506 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01721508 | | RAY[12.83058397], SOL[10.86227738] | | |
| 01721510 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[53929.98], USDT[0], XTZ-PERP[0] | | |
| 01721511 | | BTC[0], HNT[2.94334367], SPELL[0], USD[11.07] | | |
| 01721512 | | BTC[0.00223691], ETH[0.00008574], ETHW[0.00008574], FTT[0.00000113], LTC[0], TRX[0.00000200], USD[0.44], USDT[0.00005467] | | |
| 01721515 | | ETH[0.04500000], ETHW[0.04500000], FTT[1.5861218], NFT [482074788122878067/FTX AU - we are here! #55332](1), TRX[0.91270790], USD[2.94], USDT[0.10134654], XRP[.838395] | | |
| 01721519 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[4.73575487], LUNA2_LOCKED[11.0500947], LUNC[31220.59376451], MATIC[0], OP-PERP[0], SOL-PERP[0], USD[0], USDT[0] | | |
| 01721520 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-2021123[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0.00006582], ETH-PERP[0], ETHW[0.00098201], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [314838686707036880/The Hill by FTX #32994](1), ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[66381.6442], SRM-PERP[0], TLM-PERP[0], TRX[.000169], USD[-0.01], USDT[0], VET-PERP[0] | | |
| 01721522 | | AVAX[1.9996], BTC[0.00197417], DOT[.09888], EUR[0.00], FTT[2.78994801], STARS[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01721523 | | EUR[1.00], USD[5.19], USDT[.005668] | | |
| 01721525 | | USD[0.01], USDT[0] | | |
| 01721526 | | FTT[17.42344701], SOL[.00872888], SRM[115], USD[2227.17] | | |
| 01721527 | | AKRO[5], BAO[4], BAT[1.01638194], DENT[4], DOGE[1], GBP[0.00], KIN[4], RSR[2], SHIB[363.18465547], SXP[1.046924], TRX[1], UBXT[8], USD[0.00] | Yes | |
| 01721529 | Contingent | BTC[0], ETH[1], ETHW[0.00016271], FTT[25.95305828], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], PAXG[.00000001], SOL[.00000001], STETH[0.27301807], USD[3571.30], USDT[0], USTC[.8] | | |
| 01721532 | | USD[25.00] | | |
| 01721536 | | CRO[21510], ETH[0], USD[0.00] | | |
| 01721537 | | ATLAS[9.74198], BNB[.00001018], GLMR-PERP[0], LUA[.0590962], MEDIA[.00939666], MKR[.001], MKR-PERP[0], PROM[.00839368], TRX[.000001], USD[1.33], USDT[3.37823202] | | |
| 01721540 | | SOL[.00650448], USD[620.21] | | |
| 01721547 | | ATLAS[180000], FTT[155.0009015], POLIS[1800], USD[600.00], USDT[49.976257] | | |
| 01721548 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.02506314], BTC-0624[0], BTC-1230[0], BTC-MOVE-0327[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0707[0], BTC-MOVE-0728[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.86244], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETF-PERP[0], ETH[.00072355], ETH-PERP[0], ETHW[.00072355], FTM-PERP[0], FTT[26.09696323], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JOE-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005617], LUNA2_LOCKED[0.00013107], LUNC[0.00464270], MATIC-PERP[0], MTL-PERP[0], NEAR[.04835914], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00240097], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.67546142], SUSHI-PERP[0], SYN[2960], TRX-0930[0], TRX-PERP[0], USD[16133.04], USDT[5.82079271], USTC[.007949], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01721551 | | BTC[0], ETHW[42.99215063], TRX[.010066], USD[0.00], USDT[0] | | |
| 01721553 | Contingent | AURY[56.98092], BTC[0.00002292], GBP[103.39], LUNA2[15.36483713], LUNA2_LOCKED[35.85128663], LUNC[49.49611501], SLND[232.528144], SOL[10.0075862], USD[0.06], USDT[6378.61487395] | | |
| 01721554 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06202305], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[25.36436138], DOT-PERP[0], ENJ-PERP[0], ETH[0.29134716], ETH-PERP[0], ETHW[0.25934716], EUR[30.79], FIL-PERP[0], FTM[18.99388], FTM-PERP[0], FTT[1.78049960], FTT-PERP[0], GALA[6.20905545], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11762158], LUNA2_LOCKED[0.27745037], LUNC[3.02776416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[4.999127], REEF[1709.701434], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGL[2.18960000], SOL-PERP[0], SRM[4.9993016], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.25], USDT[0], USTC[16.64793622], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01721555 | | USD[0.00] | | |
| 01721558 | | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.10153328], BOBA-PERP[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.99449], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01721561 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[1479], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USDt-1774.71], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01721567 | | USD[0.00] | | |
| 01721568 | | EUR[0.00] | | |
| 01721569 | | BAL-PERP[0], BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.43], USDT[0.80177019], VET-PERP[0] | | |
| 01721576 | | USD[0.39], USDT[0] | | |
| 01721578 | | AAVE[.13421977], ALPHA[47.95754131], BAO[4], ETH[.20029453], ETHW[.20008408], FTT[1.0783979], KIN[2], MATIC[33.85061318], SNX[7.95958665], SUSHI[4.47174721], TRX[5], USD[0.30] | Yes | |
| 01721589 | | USD[0.00] | | |
| 01721591 | | ATLAS[20000], ATOM[0], EUR[0.00], FTT[0], POLIS[4342.41075874], USD[455.54] | | |
| 01721596 | | BNB[3.26752331], DOGE[.3090249], DOGEBULL[0], FTT[1.48239531], FTT-PERP[0], OKBBULL[6.9987365], POLIS[30.91992559], RAY-PERP[0], SLND[516.986646], TRX[.000002], USD[4127.14], USDT[4766.81514959] | | |
| 01721599 | | BCH[0.40221030], DENT[1], DOT[106.38540435], ETH[.28727319], ETHW[50.95990929] | Yes | |
| 01721601 | | AAVE[1.12938251], AUD[1288.17], AUDIO[60.7119372], AVAX[1.99981], AXS[10.29609284], BNB[.24977884], BTC[0], C98[182.8915955], COMP[2.83003609], DYDX[37.05321991], ETH[0], FTT[0.03397517], HNT[43.28068384], MATIC[40], NEAR[12.99753], RUNE[60.03078547], SAND[63.0093134], SHIB[12796970.45], SOL[0], SUSHI[10.49456125], THETA-PERP[0], TRX[.3660057], UNI[19], USD[1.02], USDT[0.00000001], WAVES[8.4942411] | | |
| 01721602 | | DOGE[1], MOB[155.23371438], TRU[1], USDT[0.00000010] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721610 | Contingent | BTC[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[.5], HNT[131.76519105], LUNA2[10.91998272], LUNA2_LOCKED[25.47972634], PAXG[0], USD[0.00], USTC[1545.76217741] | | |
| 01721612 | | FTT[.098119], SOL[.00000001], USD[1196.63] | | |
| 01721617 | | ALGOBULL[11367701.8], ALTBEAR[18000], BALBEAR[199966], BEARSHIT[41000], BNBBEAR[19996000], BSVBEAR[120000], BSVBULL[1146928.2], BTC[.00001737], DRGNBEAR[59988], EOSBULL[112986.54], ETHBEAR2[1000000], KNCBEAR[30000], LINKBEAR[39992000], MKRBEAR[3200], OKBBEAR[600000], SUSHIBEAR[40000000], SUSHIBULL[401548.84], SXPBEAR[13000000], THETABEAR[18000000], TOMOBULL[111569.822], TRX[.000003], USD[0.00], USDT[0], VETBEAR[250000] | | |
| 01721619 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[0], USD[0.00], XRP[.00000001] | | |
| 01721620 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR[.01444], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-6181.69], USDT[8943.37856038], XLM-PERP[0] | | |
| 01721621 | | BNB[39.61261654], BTC[0.08574435], ETH[1.92650055], ETHW[1.92578439], EUR[0.00], FTT[0.01612504], USD[909.78] | Yes | |
| 01721624 | Contingent | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00], USDT[0] | | |
| 01721625 | Contingent | AKRO[4], BAO[3], BTC[.05818106], DENT[1], LUNA2[0.00000359], LUNA2_LOCKED[0.00000838], LUNC[782604], TRX[1], UBXT[2], USD[0.00], USDT[0.00014467] | | |
| 01721626 | | FTT[0.04589762], USD[0.14], USDT[0] | | |
| 01721628 | Contingent | APE-PERP[0], ATLAS[9.196452], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000750], DOT-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], GT[.08761504], LUNA2[1.69568359], LUNA2_LOCKED[3.95659505], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.34], USDT[0.36968330], USTC[240.03220848], XMR-PERP[0], XRP-PERP[0] | | |
| 01721631 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-20210924[0], TOMO-PERP[0], USD[1.49], XLM-PERP[0], XRP-PERP[0] | | |
| 01721632 | | ETH[0.58443619], ETHW[0.58443619], FTT[.06683722], MER[2076], PRISM[12750], USD[2.66], USDT[3.76080455] | | |
| 01721636 | Contingent | APT[164.76865955], BTC[0.00001290], BTC-PERP[0], ETC-PERP[0], ETH[1.00009519], ETH-PERP[0], ETHW[1.00009519], FTM[1], FTT[25.09446795], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JPY[334.00], MANA[.0053], RAY[0], RON-PERP[0], SOL-PERP[0], SRM[10.65440708], SRM_LOCKED[91.637877], SWEAT[11.726], TRX[10000], USD[204292.03] | | |
| 01721640 | Contingent | ANC[10.138387], AUDIO[29.99126], BTC[0.00479908], COPE[63.98784], ETH[.05298993], ETHW[.05298993], FTT[.499905], LINK[5.898879], LTC[.74742216], LUNA2_LOCKED[24.9310474], LUNC[11.35], RAY[13.6386170.1], SOL[3.4989703], SPELL[99.297], SRM[10.17732365], SRM_LOCKED[.15317867], SUSHI[4.99905], USD[0.00] | | |
| 01721641 | | USD[0.03], USDT[0.07998239] | | |
| 01721643 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[29.9943], FTT-PERP[0], LRC[.943], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.30], XRP-PERP[0] | | |
| 01721644 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 01721649 | | AVAX[10.9916184], BNB[3.01155065], BTC[.14409615], ETH[4.12449216], MATIC[260.54515083] | Yes | |
| 01721651 | | EUR[91.21], USD[0.00] | Yes | |
| 01721652 | | 0 | Yes | |
| 01721659 | | AAVE[0.00026887], AKRO[5], ALPHA[1.01523805], AUD[0.02], BAO[4], BOBA[.31937792], DENT[3], FIDA[1.02990229], IMX[.00833232], KIN[2], MANA[.00161554], MATH[1], RAY[0.00065589], RSR[1], SAND[0.04444984], SXP[1.03582603], TOMO[1.05614239], TRX[1], UBXT[3], USD[0.00], YFI[.00000053] | Yes | |
| 01721663 | | ATLAS[1070], BTC[.0096], ETH[.18498326], ETHW[.18498326], POLIS[36.7973], SOL[1.06195054], TRX[.000002], USD[1.75], USDT[0.00000450] | | |
| 01721664 | | AKRO[1], BAO[1], BAT[1], CHZ[1], DENT[1], DOGE[75620.53837818], ETH[.00000001], ETHW[0], EUR[0.00], RSR[1], SECO[1.00015521], SOL[.00000001], UBXT[1], USD[55.24], USDT[65829.49284983] | Yes | |
| 01721667 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005242], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05885647], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00429], SOL-PERP[0], SPELL-PERP[0], SRM[655.303204], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[3.32], USD[0.00047230], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01721671 | | BTC[.0000975], ETCBULL[8978.02654], ETHBULL[39.0693846], LTCBULL[79.984], SUSHIBULL[1629674], USD[0.12] | | |
| 01721675 | | USDT[2.07137924], XRP[.9848] | | |
| 01721677 | | BTC-PERP[0], ETH[.00068875], ETHBULL[.0033], LUNC-PERP[0], NFT (476547073924872190/FTX EU - we are here! #36732)[1], NFT (538295504938278750/FTX EU - we are here! #37020)[1], NFT (567170954108211704/FTX EU - we are here! #36173)[1], SAND-PERP[0], SOL[.00763611], USD[0.01], USDT[0] | | |
| 01721680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.075005], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.057537], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.06628], SUSHI-PERP[0], THETA-PERP[0], USD[205.64], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01721685 | | USD[25.00] | | |
| 01721689 | Contingent | ATLAS[.198], BNB[0], DENT[97.94], EUR[0.05], LUNA2_LOCKED[48.17279289], MATIC[.02590404], RUNE[0.03663199], SHIB[99480], TRU[.9596], TRX[0], USD[0.00], USDT[0.36876304] | | |
| 01721701 | | ATLAS[50], USD[0.87] | | |
| 01721703 | | ALCX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01721707 | Contingent | BNB[0], BTC[0.16233781], ETH[2.07974663], LUNA2[0.00000575], LUNA2_LOCKED[0.00001575], LUNC[1.47067246], NFT (382054353708936203/FTX Crypto Cup 2022 Key #21852)[1], NFT (409086260640524590/FTX EU - we are here! #200990)[1], NFT (495148830643055619/FTX EU - we are here! #200903)[1], NFT (563325089894804839/FTX EU - we are here! #200949)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01721712 | | BTC[0], BTC-0325[0], BTC-20211231[0], ETH-0325[0], USD[808.81], USDT[0] | | USD[600.00] |
| 01721715 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-MOVE-20210826[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210920[0], ZEC-PERP[0] | | |
| 01721718 | | EUR[0.00], STEP[0.03655267], USD[2.23] | | |
| 01721720 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[4832.76], USDT[1079.49703131] | | |
| 01721722 | | BTC[0], ETH[0] | | |
| 01721725 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01721736 | | BNB[0.00000001], ETH[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01721737 | | ETH-1230[0], FTT[0], FTT-PERP[-1], USD[4.35] | Yes | |
| 01721738 | | USDT[0] | | |
| 01721739 | Contingent | SRM[3.16873726], SRM_LOCKED[21.19126274], USD[0.00], USDT[0] | | |
| 01721740 | | USD[2.09] | | |
| 01721744 | | BNB[0], USD[0.11] | | |
| 01721745 | | BNB[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721748 | Contingent | ETH[.0009984], ETHW[.0009984], SRM[9.00668251], SRM_LOCKED[.00630899], TRX[.000001], USD[0.01], USDT[9.11661003] | | |
| 01721751 | | FTT[155.526], USD[512.85], USDT[0] | | |
| 01721754 | Contingent | FTT[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01721758 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROOK[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01721759 | Contingent | ATOM[0], BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.00067340], LUNA2_LOCKED[0.00157128], LUNC[146.63595079], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01721760 | | KIN[598000] | | |
| 01721762 | | NFT (499424703180238827/FTX Crypto Cup 2022 Key #16561)[1], USDT[0.00002266] | | |
| 01721772 | | ADABULL[1.01090709], FTT[11.3198642], USD[0.00] | | |
| 01721777 | | USD[0.00], USDT[0] | | |
| 01721783 | Contingent | BNB[0], DENT[599.88], DOGE[.876], ETHW[1.13961234], FTM[0], LUNA2[0.50005996], LUNA2_LOCKED[1.16680658], LUNC-PERP[0], MATIC[0], RAY[4.39257233], SHIB[580], SRM[4.04054644], SRM_LOCKED[.03754036], STEP-PERP[0], TRX[123.65234539], TRX-PERP[0], USD[0.00], USDT[0.12467793], USTC[14.95140955], USTC-PERP[0], XRP[12.99095057] | | ETHW[1], RAY[.02629608], TRX[121.019425], USDT[.072901], XRP[12] |
| 01721787 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00048964] | | |
| 01721788 | | ALGO[69.501104], AVAX[1], BAO[4000], BTC[.11], DENT[14000], DYDX[2], ENJ[35], ETH[1.158], ETHW[1.158], FTT[43.3], LINA[920], MANA[34.70994191], RAY[9], SHIB[1100000], SOL[3.28], SRM[10], USD[0.46], XRP[449] | | |
| 01721792 | | USD[0.11] | | |
| 01721794 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.47276172], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | ETH[.470478] |
| 01721796 | | ATLAS[.0002], GALA[.0029], USD[0.00], USDT[0] | | |
| 01721799 | | DOGE-PERP[0], SHIB[2102859.19908306], USD[0.00] | | |
| 01721802 | | EUR[0.00], NFT (349875848977419133/FTX EU - we are here! #271972)[1], NFT (361938110162209939/FTX EU - we are here! #271974)[1], NFT (412124225655416388/FTX EU - we are here! #271980)[1] | Yes | |
| 01721804 | | ALCX[5.000025], BNB[2.32990801], BTC[0.15237394], EDEN[650.00325], ETH[0.30681037], ETHW[0.30520947], FTT[300.58813145], MATIC[0.17302441], SOL[19.13873036], SUSHI[20.35714427], TRX[.000001], USD[50.47], USDT[8.14442149] | | BTC[.150683], ETH[.300105], USD[50.03] |
| 01721807 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01721811 | | AKRO[872.905], ALPHA[10], ASD[67.9], ATLAS[100], BAO[56997.15], CHR[27.99468], CONV[279.9468], COPE[10], CUSDT[463], DENT[3500], DMG[238], EMB[219.9886], HUM[40], IMX[13.1], JST[350], KIN[210000], LINA[1849.9962], LUA[300.6], MER[47], MNGO[210], MTA[28], ORBS[80], RAMP[73.99278], RAY[2], REEF[960], SHIB[100000], SLRS[14], SPELL[2399.601], STEP[26.3], STMX[859.8385], SUN[651.19544953], TLM[101], TOMO[10.2], TRU[16.99677], TRYB[265.3], UBXT[430.97758], USD[1.76], VGX[.99905] | | |
| 01721815 | Contingent | SRM[.19139454], SRM_LOCKED[.93172034], TRX[.000004], USD[0.00] | | |
| 01721816 | | ETH[.00088532], ETHW[0.00088531], TRX[.000777], USD[0.00], USDT[6.29217248], XPLA[40180] | | |
| 01721817 | | ATLAS[8.6], TRX[.000001], USD[0.00] | | |
| 01721820 | | BNB[.00000001], USD[14.55], USDT[0] | | |
| 01721821 | | BAO[2], DENT[2], ETH[1.60380555], ETHW[1.60380555], KIN[5], RSR[1], SECO[1], TRX[1], UBXT[1], USD[0.86], USDT[10] | | |
| 01721825 | | NFT (383423449378650998/FTX EU - we are here! #104806)[1], NFT (411318506006796354/FTX EU - we are here! #101160)[1], NFT (428452164889408131/FTX EU - we are here! #102957)[1] | | |
| 01721829 | | USD[36.92], USDT[1.24581357] | Yes | |
| 01721833 | | SUSHI[.142], USD[0.00], USDT[0] | | |
| 01721838 | | BTC[-0.00128757], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-6.69], USDT[37.12099474], XTZ-PERP[0] | | |
| 01721841 | | TRX[.000001], USD[25.01] | | |
| 01721843 | Contingent | ATLAS[619.885734], BTC[0], ETH[0], FTT[15.99703581], LTC[0], LUNA2[1.84892407], LUNA2_LOCKED[4.31415618], STETH[0], USD[7.97], USDT[0.59882906], USTC[261.72413966] | | |
| 01721844 | | 1INCH-PERP[0], ADA-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00] | | |
| 01721845 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0.00134944], BTC[0.00028501], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0], ETH[1.3592864], ETH-PERP[0], FIDA-PERP[0], FTT[25.55693335], FTT-PERP[0], HXRO[3808], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (310912125937349458/FTX Beyond #373)[1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.2292], SOL-PERP[0], SPELL-PERP[0], SRM[279.73619189], SRM_LOCKED[.26980357], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-740.22], USDT[0.00000001], XRP-0325[0], YFI-PERP[0] | | |
| 01721846 | | BTC[.46308441], EUR[0.00] | Yes | |
| 01721857 | | AVAX[3.207644], BTC[0.01069797], NFT (563925856108281122/FTX AU - we are here! #21583)[1], USD[2.07], USDT[.003967] | | |
| 01721858 | | FTT[0.01330247], NFT (288248745675363538/FTX AU - we are here! #50360)[1], NFT (330220972496342706/FTX AU - we are here! #50455)[1], NFT (353763809768827005/FTX EU - we are here! #61860)[1], NFT (393109227683844228/FTX EU - we are here! #62574)[1], NFT (411856164824934466/FTX Crypto Cup 2022 Key #4624)[1], NFT (567551328829524638/FTX EU - we are here! #62388)[1], USDT[1.06688710] | | |
| 01721861 | | FTT[0], FTT-PERP[0], MNGO-PERP[0], PERP[0], USD[0.01], USDT[0] | | |
| 01721862 | | ATLAS[6598.689], SHIB[46986442], USD[0.48], USDT[0.00001981] | | |
| 01721863 | | ADABULL[.0007862S], ALGOBULL[107225441.3], BULL[0.00000514], DOGEBULL[20.29032355], FTM-PERP[0], GRT-20211231[0], GRTBULL[5999.512395], LTCBULL[3.23686], LUNC-PERP[0], MATICBULL[.087973], THETABULL[.00480565], TLM-PERP[0], USD[0.00], USDT[0], ZECBULL[.073875] | | |
| 01721865 | | ETH[.00000001], FTT[25.0950985], FTT-PERP[0], SOL[.0001872], USD[0.01], USDT[0] | | |
| 01721866 | | SOL[.00083141], USD[0.00], USDT[0] | | |
| 01721868 | | ATLAS[2.216], FTT[.00146714], POLIS-PERP[0], TRX[.000032], USD[0.03], USDT[0] | | |
| 01721870 | | TRX[.000009] | | |
| 01721871 | | ADA-PERP[0], BNT[0], BTC[0.00765121], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07014195], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000004] | | |
| 01721872 | | AURY[.6318685], USD[7986.05] | | |
| 01721875 | | CQT[16], LINK[.05107135], USD[0.00] | | |
| 01721877 | | ADA-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SAND-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01721879 | | ALGOBEAR[59988000], APT-PERP[0], BNB[0], BSVBULL[471.6], ETHW[0], ETHW-PERP[0], FTT[0], LTC[0.02419052], STG[0], USD[-0.54], USDT[0.00000001] | | |
| 01721881 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-105.11], USDT[1116.86560883], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01721883 | | FTT[.00705428], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721886 | Contingent | 1INCH[22.72090328], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.99172], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[66], FTM-PERP[0], FTT[25.37325446], GMT-PERP[0], LINK-PERP[0], LUNA2[0.75713086], LUNA2_LOCKED[1.76663868], LUNC[164866.84], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-4.02], USDT[0.00172780], VET-PERP[0], XRP-PERP[0] | | |
| 01721887 | | NFT (355182947106803987/FTX AU - we are here! #35121)[1], NFT (361981364597714580/FTX EU - we are here! #47944)[1], NFT (362944056058072340/FTX EU - we are here! #47608)[1], NFT (371207447849678167/FTX EU - we are here! #47757)[1], NFT (373628760127484966/FTX AU - we are here! #35054)[1], TRX[.944122], USD[0.00], USDT[0] | | |
| 01721895 | | AGLD[0], APE[0], ATLAS[0], AVAX[0], BAO[2], BF_POINT[200], BNB[0], BTC[0], CRO[0], EUR[0.00], GALA[0], KIN[0.00000001], POLIS[0], REEF[0], SHIB[0], TLM[0], USD[0.00] | Yes | |
| 01721897 | | BTC[.0000227], DOGE[32398.1359236], ETH[.097], ETHW[.097], FTT[116.869109], USD[0.17], USD[1.0493] | | |
| 01721902 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[-0.61], USDT[0.68000002], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01721903 | | ETH[.003], ETHW[.003], TRX[.302203], USD[0.36], USDT[0.00055078] | | |
| 01721904 | | ATLAS[1476.97525825], ETH[0], USD[0.00] | | |
| 01721906 | Contingent | BNB[0.00000001], ETH[0], HT[0.00000001], LUNA2[0.02118903], LUNA2_LOCKED[0.04944108], LUNC[.01601], MATIC[0.12116560], SOL[0.0000945], TRX[8.00107600], USD[0.40], USDT[0.07895939], USTC[2.9994] | | |
| 01721909 | | POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01721913 | Contingent | ATLAS[155510], FTT[1028.69281939], SOL-PERP[0], SRM[41.65371656], SRM_LOCKED[339.64628344], TRX[.000001], USD[-0.46], USDT[0.00844540] | | |
| 01721916 | | TRX[.000001], USD[0.75], USDT[0] | | |
| 01721917 | Contingent | BTC[0.00859841], FTT[0.21244876], LTC[1], LUNA2[0], LUNA2_LOCKED[3.32412870], NIO[2.3495535], SOL[0], USD[95.29], XRP[0] | | |
| 01721918 | | AAVE[.0062434], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[54.83442], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.116282], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.683656], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.56266008], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3.38748], DOGE-PERP[0], DOT[6.462056], EDEN-PERP[0], EOS-PERP[0], ETH[.01799715], ETH-PERP[0], ETHW[.01799715], FLM-PERP[0], FLOW-PERP[0], FTT[7.282062], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[1.136622], LINK-PERP[0], LRC-PERP[0], LTC[.0451526], LUNA2[2.63593907], LUNA2_LOCKED[6.1505245], LUNC[573981.282425?], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[.0197138], MTA-PERP[0], MTL-PERP[0], NEAR[19.208002], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1632302], SRM[76.75898], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[53.5696], TRX-PERP[0], TRYB-PERP[0], UNI[.079809], USD[0.94], USD[167.85106035], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[40.05456], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01721919 | | STEP[570.7629], USD[2.36], USDT[376.595674] | | |
| 01721921 | | BTC[0.02426559], CRO[1479.598226], ETH[.353], ETHW[.353], EUR[0.01], FTT[10.6], SHIB[9324993.94467896], SOL[7.72224794], USD[3.30], USD[6.06322577] | | |
| 01721923 | | FTT-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 01721925 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08515380], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01721926 | | CRO[5], USD[0.00], USDT[0] | | |
| 01721931 | | AXS[3.79929966], BNB[2.55118129], BTC[0.05424883], ETH[.3684759], ETHW[.3684759], FTM[995.3590854], FTT[15.197112], USD[7.39] | | |
| 01721933 | | AGLD[.00135321], AKRO[1], ALICE[.00046025], APE[.00098446], ATLAS[57064.23788366], BTC[0], DYDX[.0007825?], ETH[.0000498], EUR[0.07], IMX[469.11067368], LRC[4361.4750183], MANA[614.40062868], PAXG[.000013], SAND[475.5373374] | Yes | |
| 01721934 | | ATOM[.092704], BTC[0.00000892], ETH[0.00086557], ETHW[0.00086557], EUR[0.00], FTT-PERP[0], LINK[.087593], SLV[.09526349], USD[0.01], USDT[0] | | |
| 01721936 | | BTC[0], FTT[155.06898], USD[600.00], USDT[92.6253] | | |
| 01721941 | | BTC-PERP[.0228], FTT[.009], USD[-324.51] | | |
| 01721942 | | USD[2536.42] | | |
| 01721943 | | BTC[0.00563035], ETH[0.06038118], ETH-PERP[0], ETHW[0.06029301], USD[1039.26] | | BTC[.002335], ETH[.016094], USD[600.00] |
| 01721953 | Contingent | ATLAS[2520], LUNA2[0.01521225], LUNA2_LOCKED[0.03549525], LUNC[3312.5], POLIS[37.3], RAY[89.86299471], USD[0.01], USDT[0.00001512] | | |
| 01721956 | | DAI[.090531], ETH[0.0623337], FTM[0], SGD[0.00], SOL[587.19893476], USD[23805.87], USD[0.00471501] | | |
| 01721957 | | 1INCH[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20210908[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USTC-PERP[0], XTZ-PERP[0] | | |
| 01721965 | | ETH[0] | | |
| 01721966 | Contingent | LUNA2[2.02576369], LUNA2_LOCKED[4.72678195], MATH[.00412], UMEE[4640], USD[0.04], USDT[0.00194815] | | |
| 01721967 | | FTT[.00000001] | | |
| 01721970 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 01721972 | | ALICE[0], APE[0], AUDIO[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], ENJ[0], ETH[0], FTT[.00000001], IMX[0], MANA[0], MATIC[0], NFT (365428778583600582/The Hill by FTX #46451)[1], POLIS[228.14667013], SAND[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01721974 | | ALICE-PERP[0], BTC[0.00122125], ETH[0.00511873], ETHW[0.00511873], FTT[3.59959697], KNC[5.99482057], MATIC-PERP[0], USD[0.07], USDT[11.97363524], USDT-20211231[0] | | USDT[11.90266678] |
| 01721977 | | ETH-PERP[0], USD[0.04] | | |
| 01721979 | | BTC-PERP[0], EDEN[0], ETH[0], EUR[0.01], FTT[0], SOL[0], USD[0.00] | | |
| 01721990 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[30], AVAX-PERP[0], AXS-PERP[0], BTC[0.03099939], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[0.00], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[20], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01721995 | | ETH[.06198822], ETHW[.06198822], TRX[.000001], USD[0.77446894] | | |
| 01722000 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.097929], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], MEDIA-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000091], TRX-PERP[0], USD[0.00], USDT[0.13075653], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01722002 | | AKRO[8], ALASK[.00009836], AUDIO[2.09491244], BAO[14.60265659], BTC[2.0130178], DENT[8], ETH[0.21193285], ETHW[0.21179171], FTM[0], FTT[0], GALA[0.02851071], HNT[.00002129], HOLY[1.08186596], HXRO[1], KIN[17], MANA[0], MAPS[0.00008913], MATIC[1.04291435], NFT (447177098726189105/Octopus #1)[1], RSR[2], SAND[0], SHIB[0], SLRS[0], SOL[0.00003209], TRU[2.01726125], TRX[10.01559178], UBXT[6], USD[0.05], XRP[0] | Yes | |
| 01722006 | Contingent | BNB[.00011412], BTC[.00162097], EUR[0.00], LUNA2[4.17409591], LUNA2_LOCKED[9.73955712], LUNC[908918.172729], USD[0.00], USDT[50.9400010] | | |
| 01722007 | | MNGO[389.943], USD[2.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722008 | | POLIS[.09082], USD[0.00], USDT[0] | | |
| 01722010 | Contingent | BTC-PERP[.0481], CQT[316.62387069], ETHW[9.65087651], LUNA2[0.00000013], LUNA2_LOCKED[0.00000031], LUNC[.0297302], LUNC-PERP[0], TRX[.000009], USD[-216.16], USDT[0.00000001] | Yes | |
| 01722011 | | USD[0.15] | | |
| 01722014 | Contingent | BNB[0], ETH[.00001], ETHW[.00001], LUNA2[0.00090121], LUNA2_LOCKED[0.00210283], LUNC[196.24191399], TRX[.000001], USD[0.00], USDT[0] | | |
| 01722015 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01722016 | | 0 | | |
| 01722022 | | CAKE-PERP[0], CRO[9.991], USD[0.00] | | |
| 01722023 | | STARS[1], USD[4.32], USDT[0] | | |
| 01722024 | | ATLAS[4100], USD[0.05], USDT[0.00000002] | | |
| 01722025 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[10.39], USDT[0] | | |
| 01722027 | | BNB[0], BTC[0], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01722032 | | ATLAS[1939.6508], POLIS[.098578], SHIB[800000], USD[0.00] | | |
| 01722034 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[49.24700385], VET-PERP[0], XRP-PERP[0] | | |
| 01722038 | | ADA-0930[0], ADA-PERP[0], ALGO-0325[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[6.41042957], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[36.85], XMR-PERP[0] | | |
| 01722041 | Contingent | BNB[0], BTC[0.14135798], ETH[.41573612], ETHW[.11579012], FTT[0.09607537], LUNA2[1.25723439], LUNA2_LOCKED[2.93354693], LUNC[6.81294267], USD[1.04], USDT[355.36173430] | | |
| 01722042 | | BNB[.00313694], USD[1.72], USDT[0.11921559] | | |
| 01722044 | | BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10043687], GBP[0.00], USD[-129.93], USDT[171.89333442], VET-PERP[0], XRP[0] | | |
| 01722059 | | BTC-PERP[0], TRX[.000001], USD[-1.57], USDT[1.58144096] | | |
| 01722060 | | TRX[.000013], USD[0.00], USDT[0.31140992] | | |
| 01722063 | | NFT (336218579372085650/FTX EU - we are here! #3342)[1], NFT (532404996475499497/FTX EU - we are here! #3140)[1], NFT (574711046196411258/FTX EU - we are here! #3459)[1] | | |
| 01722066 | | BTC[.00000527], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01722067 | Contingent | BTC[0.0008078], DOGE[2292], ETH[.00099274], ETHW[0.00099273], FTM[53578.6985], FTT[25.534], LUNA2[4.61178838], LUNA2_LOCKED[10.76083956], LUNC[1004226.63], TRX[7.000012], USD[0.31], USDT[3144.42613895] | | |
| 01722068 | | AVAX-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.45], USDT[0] | | |
| 01722070 | Contingent | FTT[75.45707], SRM[109.03360329], SRM_LOCKED[1.13723471] | | |
| 01722073 | | DYDX[1.99962], FTM[2.99943], USD[0.56], USDT[2.03877245] | | |
| 01722075 | | ALGO-PERP[0], BTC[.00756002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX[368.84042265], SHIB-PERP[0], SOL-PERP[0], USD[-9.45] | | |
| 01722077 | | TRX[.000001] | | |
| 01722080 | | LTC[.00683931], USD[0.00], USDT[0] | | |
| 01722085 | | MOB[17.5], USDT[9.84200952] | | |
| 01722086 | | USD[25.00] | | |
| 01722094 | | BTC[.0000428], EOS-PERP[0], IOTA-PERP[0], SUSHI-PERP[0], USD[8.23] | | |
| 01722095 | | USD[0.00] | | |
| 01722096 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.14848028], SOL-20210924[0], SOL-PERP[0], USD[0.00] | | |
| 01722098 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[31.63], USDT[210.12148018], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01722099 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00007084], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.16], USTC-PERP[0], WAVES-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01722100 | | ETHBULL[0.0004665], TRX[.000009], USDT[0], XTZBULL[.7] | | |
| 01722101 | | LUNC[0], USDT[0.00000001] | | |
| 01722102 | | AURY[.00000001], USD[0.00], USDT[.0079] | | |
| 01722104 | | ETH[.00229332], ETHW[0.00229332], USD[-0.47], USDT[0] | | |
| 01722105 | | FTT[1], GRT[107], OXY[23], USD[3.25] | | |
| 01722108 | | DOGEBULL[3.0823834], MATICBULL[116.9], TRX[.000001], USD[0.05], USDT[0], XRPBULL[23125.374] | | |
| 01722109 | | TRX[.000002], USDT[0] | | |
| 01722110 | | NFT (435971727593383162/FTX EU - we are here! #229002)[1], NFT (480864457119090439/FTX EU - we are here! #229017)[1], NFT (521062136544529737/FTX EU - we are here! #229028)[1] | | |
| 01722113 | Contingent | FTT[.771823], SRM[1.0514036], SRM_LOCKED[10.9485964], USD[13732.14], USDT[0] | | |
| 01722120 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[.19964], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01722128 | | FTT-PERP[0], USD[0.39], USDT[0] | | |
| 01722132 | | BNB[-0.00008314], COMP[0.00006806], DODO[.174749], MATIC[-0.00843470], OKB[2.699487], RAY[.99886], SNX[62.4], STMX[9.3996], USD[102.70], WRX[106.98651], XRP[16.66038898] | | |
| 01722137 | Contingent | AVAX[31.00621002], BTC[1.32422212], DOGE[11713.27264825], ETH[23.34150131], ETHW[0], GRT[49526.58836442], LUNA2[0.00148112], LUNA2_LOCKED[0.00345595], LUNC[20.81491402], MATIC[7336.46401329], NEAR[1244.68594772], RUNE[0], SAND[5489.13197488], SHIB[122749620.94815999], SOL[8.33876761], UNI[331.88272504], USD[3215.13], USDT[0.00000001], YGG[602.5314318] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722138 | | USD[0.00], USDT[.00073082] | | |
| 01722139 | | FTT-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 01722147 | | FTT-PERP[0], USD[0.39], USDT[0] | | |
| 01722148 | | ADA-PERP[0], USD[0.00] | | |
| 01722149 | | ATLAS-PERP[0], BNB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.17] | | |
| 01722152 | | AVAX-PERP[0], BNB[0], BRZ[0], BTTPRE-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01722153 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01722154 | | SRM[3], TRX[.000001], USD[1.49], USDT[0] | | |
| 01722156 | | ALPHA[1.01561813], ETH[0] | Yes | |
| 01722160 | | FTT-PERP[0], USD[0.39], USDT[0] | | |
| 01722162 | | ATLAS[48169.176804], AUDIO[3459.76419408], BTC[0.17733471], ETH[32.42052645], ETHW[.000719], FTT[0.00000006], POLIS[524.288222], RAY[0], SOL[0.00032375], USD[0.00], USDT[0.00010105] | | |
| 01722165 | | BTC-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONT-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0], USDT[0], VET-PERP[0] | | |
| 01722166 | Contingent | ANC-PERP[0], BTC[0], EUR[1.33], LINK[0.00344024], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005537], SRM[190.32949998], SRM_LOCKED[1.69159782], USD[0.48], USDT[0.26642852] | | |
| 01722167 | | NFT [329214664160573172/FTX EU - we are here! #189564)[1], NFT (421038459378781168/FTX EU - we are here! #189401)[1], NFT (498971165794372118/FTX EU - we are here! #189344)[1] | | |
| 01722169 | | FTT-PERP[0], USD[0.39], USDT[0] | | |
| 01722171 | | 0 | | |
| 01722172 | | 1INCH[0], ALPHA[0], AXS[0], BNB[.00000001], ENJ[0], ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000240] | | |
| 01722173 | | BAO[1], BTC[0.00000011], EUR[0.00], KIN[1] | Yes | |
| 01722178 | | CAKE-PERP[0], ETH[0], EUR[930.01], USD[0.34], USDT[0] | | |
| 01722179 | | USD[0.00], USDT[0] | | |
| 01722180 | | ETH-20210924[0], FTT[21], TRX[.000002], USD[2291.92], USDT[0.00000001] | | |
| 01722182 | | FTM[.00508], FTT[.00946], GBP[0.00], IMX[.003889], MANA[.00254], MATIC[.003], SAND[.002], SOL[3.0092908], TRX[.00016], USD[332.79], USDT[0] | | |
| 01722183 | | FTT-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 01722185 | | BTC[0], EUR[1.04], USD[0.68], USDT[0.13130077] | | USDT[.127737] |
| 01722188 | | FTT[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01722191 | | BNB[0], SOL[0], USDT[0] | | |
| 01722193 | | AKRO[1], EUR[0.00], FTT[.00005733], TRU[1], TRX[1] | Yes | |
| 01722201 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUDIO[40], BADGER-PERP[0], BTC[0.00092443], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA[25], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND[38], SHIB[600000], SHIB-PERP[2600000], SOL[.84995635], SOL-PERP[0], STEP-PERP[0], TRX[0], UNI-PERP[0], USD[39.86], VET-PERP[0], XRP[70], XRP-PERP[0] | | |
| 01722202 | | USD[1.22] | | |
| 01722204 | | APT[.0118], ETH[.003], MNGO[9.922], SLRS[44], TRX[.000001], USD[0.01], USDT[.85126487] | | |
| 01722207 | | TRX[0], USDT[0] | | |
| 01722208 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS[1800000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000156], TRX-20210924[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01722210 | | XRP[150.604109] | | |
| 01722211 | | ATLAS[8.536], TRX[.387544], USD[0.01], USDT[0] | | |
| 01722216 | | ALPHA[.00252865], ATLAS[.05625945], BAO[2], BAT[.00124785], BIT[.0020314], DENT[1], DOGE[.00688207], FTM[.00118761], MANA[.000804], SLP[133.85047924], TRX[.0009875], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01722221 | | AAVE-PERP[0], ADA-PERP[0], BTC[-0.00010140], DOGE[-0.00019261], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00015073], ETHW[-0.00014978], FTM-PERP[0], LUNC-PERP[0], TRX[.000001], USDI-3.69], USDT[66.77518878], XRP-PERP[0], ZIL-PERP[0] | | |
| 01722222 | | DOGE-PERP[396], ETH-PERP[.032], USD[-3.23], XRP-PERP[88] | | |
| 01722224 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01722227 | | USD[25.00] | | |
| 01722230 | Contingent, Disputed | BTC[0], BTC-PERP[0], MANA[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01722233 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], IOTA-PERP[0], KIN-PERP[0], LTC[0.00040969], LUNA2[0.01287877], LUNA2_LOCKED[0.03050047], LUNC[2804.38], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[37.36095767], XMR-PERP[0], XRP-PERP[0] | | |
| 01722237 | | ETH[0], TRX[0], USD[0.00] | | |
| 01722238 | | BTC[0.00005954], FTT[25.48], MATIC[.00370103], TRX[.000048], USD[0.01], USDT[1.05755278] | | |
| 01722239 | | NFT (307889255543511396/FTX EU - we are here! #173862)[1], NFT (428236410460734826/FTX EU - we are here! #173704)[1], NFT (528036918815897214/FTX EU - we are here! #173820)[1], USD[0.01], USDT[0] | | |
| 01722240 | | 1INCH[3], FTM[5], FTT[1], RUNE[1], SHIB[100000], SOL-PERP[0], SUSHI[2], USD[0.00], USDT[13.24852261] | | |
| 01722242 | | BAO[27000], MNGO[40], RSR[180], STMX[280], TRX[.000002], UBXT[211], USD[0.25] | | |
| 01722244 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722249 | | AGLD[18.69217713], ALCX[.0008347], ALPHA[407.96533881], ASD[115.49724474], ATOM[4.599297], AVAX[4.29943], AVAX-PERP[0], BADGER[8.4681095], BCH[0.14897198], BICO[11.99696], BNB[0.33993545], BNB-PERP[0], BNT[20.10231021], BTC[0.01569509], BTC-PERP[0], CEL[.075034], COMP[1.11878997], CRV[.9981], DENT[4898.708], DOGE[505.72925], ENJ-PERP[0], ETH[0.02195212], ETH-0930[0], ETHW[.01496314], FIDA[50.98765], FTM[107.9831071], FTT[14.999601], GRT[248.920314], GRT-PERP[0], ICP-PERP[0], JOE[132.9561385], KIN[30000], LINA[1080], LOOKS[79.98746], LTC-PERP[0], MOB[0.49807917], MTL[17.396713], NEXO[41], PERP[38.87050725], PROM[2.7385731], PUNDIX[.093578], RAY[104.00007587], REN[125.8917741], RSR[2430.02752858], RUNE[3.49813989], SAND[40.99753], SKL[257.8176], SOL-PERP[0], SPELL[98.841], SRM[38.9990557], STMX[3269.5744], SXP[78.38081969], TLM[909.91374], USD[49.85], WRX[117.9719142] | | |
| 01722252 | | AUD[0.01], BNB[0.00000002], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK[0], MATIC[0], SOL[0], SUSHI[0.00000002], UNI[0], USD[0.004], USDT[0], YFI[0.00000001] | | |
| 01722254 | | ALPHA-PERP[0], ATLAS[3.9154581], POLIS[.09226355], POLIS-PERP[0], TRX[.000001], USD[0.61], USDT[0.39992859], XRP[-1.00806167] | | |
| 01722255 | | EUR[0.22], USD[0.01], USDT[40110.3] | | |
| 01722258 | | BTC[0], ETH[0.00000001], FTT[0], SOL[.00000001], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 01722264 | | MOB[72.9862], USD[9.87] | | |
| 01722265 | | LTC-PERP[0], USD[0.00] | | |
| 01722272 | | ADA-1230[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.000091], BTC-1230[0], BTC-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00189938], SOL-PERP[0], TRX-PERP[0], USD[10664.19], USDT[2164.91562149], YFI-PERP[0] | | |
| 01722275 | | MNGO[19.9962], TRX[.000002], USD[0.99], USDT[0] | | |
| 01722276 | | 0 | | |
| 01722284 | | ATLAS[2629.81], BIT[169], IMX[47.9], NFT[329843182546546415/FTX AU - we are here! #34637][1], NFT[411975024589233777/FTX AU - we are here! #34599][1], USD[0.07] | | |
| 01722285 | | AKRO[2], AUDIO[3.17824785], BOBA[.00115302], BTC[.02575566], ETH[0.33470424], ETHW[.33454206], EUR[0.00], FTT[69.48010532], GALA[40.95873256], LINK[2.834575], OMG[5.36235175], POLIS[90.5581256], SLP[732.99064621], SOL[36.12581055], SRM[207.37816837], SUSHI[5.76916502] | Yes | |
| 01722290 | Contingent | ATLAS[368040], FTT[0.00111729], GENE[.09988], LUNA2_LOCKED[28.03680032], RAY[0], SOL[310.00413026], SOL-PERP[0], TRX[.544006], USD[0.41], USDT[0.08181200] | | |
| 01722294 | | ATLAS[479.81], SAND[10.99791], TRX[.000001], USD[2.73] | | |
| 01722299 | | USD[0.05] | | |
| 01722300 | | AUDIO[.45546089], SOL[0], TRX[6.16950884], USD[17266.83], USDT[1.96685678] | | |
| 01722306 | | BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], TRX[.398427], USD[0.00], USDT[0], XRP[0] | | |
| 01722308 | | BNB[.00616566], ETH[3.1253248], ETHW[3.1253248], FTM[.63176764], USD[7.71] | | |
| 01722311 | | BICO[.89884], DYDX[.06984], TRX[.000001], USD[0.01] | | |
| 01722314 | | GENE[5], USD[1.62] | | |
| 01722316 | | AKRO[1], AUD[0.00], AVAX[1.28071402], BAO[7], BF_POINT[200], BNB[0], DENT[2], ETH[0.07213733], FTT[.00001375], KIN[11], LRC[153.34667516], LUNC[.00005588], MATIC[319.40577804], NEAR[.00013386], RUNE[10.37588826], SAND[3.32658025], SOL[1.3799042], STARS[4.45479698], TOMO[1.02628447], TRX[2], USD[0.00] | Yes | |
| 01722318 | | USD[0.00] | | |
| 01722320 | | BTC[0], FTT[0.00000352], USDT[0.00033031] | | |
| 01722321 | | USD[.05], USDT[0.00000001], XRPBULL[21690] | | |
| 01722322 | | USD[0] | | |
| 01722323 | | NFT[299666554988378903/FTX AU - we are here! #63065][1], USD[0.00] | | |
| 01722328 | | BTC[0.00000702], ETH[.00017307], ETHW[6.43808543], FTT[0.00127965], GBP[0.00], LINK[0], SOL[0], USD[0.60], USDT[0], WBTC[0.00000002] | Yes | |
| 01722330 | Contingent | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[201.15951274], FTT-PERP[0], LINK[0], LUNA2[0.01220168], LUNA2_LOCKED[0.02847058], MATIC-PERP[0], RAY[415.13586135], RNDR-PERP[0], RUNE-PERP[0], SOL[155.6573575], SOL-PERP[0], SRM[.0001714], SRM_LOCKED[.0742754], USD[0.26], USDT[0.00000001], XRP[0], YFII-PERP[0] | | |
| 01722332 | Contingent | BRZ[.79707335], BTC[0.00029994], ETH[0.00300000], ETHW[0.00300000], GMT[8.99838], LUNA2[0.20949284], LUNA2_LOCKED[0.48881663], LUNC[45617.5073704], USD[0.04] | | |
| 01722336 | | AVAX-PERP[0], C98-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01722338 | | 0 | | |
| 01722339 | | ATLAS-PERP[0], BF_POINT[200], DOT-PERP[0], ENJ-PERP[0], ETH[0.00021911], ETH-PERP[0], ETHW[0.00021911], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.99000001], SOL-PERP[0], TRX[14.9981], USD[124.11], USDT[0], ZIL-PERP[0] | | |
| 01722340 | | USD[0.00] | | |
| 01722344 | | SOL[10.78008902] | | |
| 01722345 | | NFT[442067713118099217/FTX EU - we are here! #184881][1], NFT[451202846330282258/FTX EU - we are here! #184985][1], NFT[572054689978454361/FTX EU - we are here! #185065][1] | | |
| 01722352 | | FTT[222.6], USD[90.80] | | |
| 01722353 | | 0 | | |
| 01722367 | | BAL-PERP[0], DASH-PERP[0], ETH[0.00348499], ETHW[0.00348499], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[4.93686869], VET-PERP[0], WRX[.0052], XLM-PERP[0] | | |
| 01722369 | Contingent | SRM[1.87736988], SRM_LOCKED[13.48263012], USD[0.00], USDT[0] | | |
| 01722373 | | BNB[.00000001], ETH[.20000006], ETHW[.20000002], NFT[290085911126364929/FTX AU - we are here! #12865][1], NFT[453535577883307171/FTX Crypto Cup 2022 Key #15754][1], NFT[470519324924812557/FTX AU - we are here! #38622][1], NFT[479938848752860644/The Hill by FTX #1131][1], NFT[545250259253120940/FTX AU - we are here! #12877][1], USD[0.00], USDT[0] | | |
| 01722376 | | KIN[0], SOL[0.00000001], USDT[0] | | |
| 01722382 | | AAVE[0], AMC[5.95], AVAX[0], BNB-PERP[0], BTC[.0041617], BTC-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTT[56.30432865], FTT-PERP[0], GLXY[165.3], LUNC-PERP[0], RAY[35.22204782], SOL[2.68501382], THETA-PERP[0], USD[1362.43], USDT[41.66115930] | | |
| 01722383 | | BTC[0], DFL[0.00317443], USD[0.09] | | |
| 01722385 | | NFT[308941337111849853/FTX EU - we are here! #252237][1], NFT[330903092891132536/FTX EU - we are here! #252141][1], NFT[345280728373053253/FTX EU - we are here! #252179][1] | | |
| 01722397 | | ADA-PERP[0], ATLAS[8.33193755], AVAX[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOT[7], DYDX[0], ETH[0.00003912], ETH-20211231[0], ETH-PERP[0], ETHW[0.00529180], FTT[15.60000000], FTT-PERP[0], MATIC[142.96364392], MATIC-PERP[0], POLIS[0.02563814], RUNE[17.95560079], SOL[0.00523142], TRX[0], USD[0.00], USDT[46.16532092] | | |
| 01722398 | | ATLAS[6.5031], BADGER[30.4201521], BNB[.0000115], DFL[5340.0267], ETH[0], FTM[386], FTT[150.09260449], GALA[1790.00895], POLIS[447.6], STARS[.00615], TRX[.805309], TULIP[29.900108], USD[2.25], USDT[0.00000001], XRP[1.663031] | | |
| 01722399 | | FTT[.99981], USD[0.00], USDT[0] | | |
| 01722403 | | TONCOIN[.05], TRX[.000777], USD[0.00] | | |
| 01722411 | | FTT[2.30534712], RAY[24], RUNE[56.2], SPELL[75335.40895254], USD[0.00] | | |
| 01722412 | Contingent | BTC[.00000007], BTC-PERP[0], ETH[0.00000373], ETH-PERP[0], ETHW[0.00000373], FTT[25.3596626], RAY[79.24062515], SLRS[90.06577717], SOL[0], SRM[109.84853759], SRM_LOCKED[2.29147861], USD[16.70], USDT[0.00968950], XRP[-33.51472289] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722419 | Contingent | ASD[0], BNB[0.59624460], BTC[0], ETH[0], LUNA2[1.04165511], LUNA2_LOCKED[2.43052860], LUNC[120.07767045], SHIB[0], SOL[30.42032721], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00001652], USD[0.00], USDT[0.00000043], XRP[1048.10490562] | | |
| 01722422 | Contingent | ADA-PERP[0], AVAX[4.96681408], AVAX-PERP[0], BTC[0.06788939], BTC-PERP[0], DOT[10.35100942], DOT-PERP[0], ETH[1.29363347], ETH-PERP[0], ETHW[0.28298180], FTT[0.06296068], FTT-PERP[0], GST[25.5950336], LINK[14.4985032], LINK-PERP[0], LUNA2[0.00091835], LUNA2_LOCKED[0.00214283], LUNC[199.97478], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[4.08171149], SOL-PERP[0], SRM-PERP[0], TRX[.2862], USD[5670.78], USDT[0.00266852], XLM-PERP[0] | | DOT[10.347466], SOL[4.075755] |
| 01722423 | | ATLAS[1000], BULL[0], ETH[.10489521], ETHBULL[0], FTT[0.00398001], GMT-PERP[0], LUNC-PERP[0], MANA[31.99392], POLIS[9.9981], RAY[12.62758898], SOL[2.37410584], USD[0.00] | | |
| 01722424 | Contingent | ADA-PERP[0], BNB[0.00511157], BTC[0], BTC-1230[.0003], BTC-PERP[0], DAI[0.00000001], ETH-PERP[0], FTT[0.08871890], LUNA2[0.02579675], LUNC[0], PAXG[0], RUNE[0.09756708], RUNE-PERP[0], TRUMP2024[0], USDT[11.18], USDT[0.00000004], XMR-PERP[0] | | |
| 01722428 | | ADA-PERP[0], ATLAS-PERP[0], CRO-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[-0.01], VET-PERP[31], XRP-PERP[0] | | |
| 01722429 | | BAO[1], BAR[10.4520944], BNB[.0000344], BTC[.00748537], ETH[.47791262], ETHW[.47771206], FTT[.40923985], KIN[2], PSG[7.00757042], USD[0.00], USDT[0] | Yes | |
| 01722432 | | NFT (316774201803188224/FTX AU - we are here! #29541)[1], NFT (356937237309166084/FTX EU - we are here! #164381)[1], NFT (395253358071782894/FTX EU - we are here! #164462)[1], NFT (534943201278524912/FTX AU - we are here! #15680)[1], NFT (545426402499029566/FTX EU - we are here! #164306)[1], TRX[.00006], USDT[0] | | |
| 01722435 | | USD[0.00], USDT[0] | | |
| 01722437 | | BTC[.000982], DOGE[2000], USD[199.46] | | |
| 01722440 | | BTC[0.00], USD[0.00], USDT[0.00000001] | | |
| 01722443 | | USD[0.00] | | |
| 01722445 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[6.5], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00591756], LUNA2_LOCKED[0.0180765], LUNC[1288.56247416], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00589518], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01722448 | | BULL[.00002], EOS-PERP[0], USD[0.82], USDT[25.71225752], XLM-PERP[0] | | |
| 01722456 | | BRZ[2], USD[3.65] | | |
| 01722457 | | USD[25.00] | | |
| 01722460 | | NFT (341096076208929347/FTX EU - we are here! #72527)[1], NFT (378243203890037361/FTX EU - we are here! #72422)[1], NFT (552889307383028063/FTX - we are here! #72315)[1] | | |
| 01722463 | | SKL[.927638], USD[0.00], USDT[1.71663900] | | |
| 01722470 | | BNB[.03], CRV-PERP[0], FTT[3.19850052], HXRO[779.9346362], SOL[0], USD[0.64], USDT[1.06863973] | | |
| 01722472 | | ADA-20210924[0], ADA-PERP[0], C98-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], USD[0.00] | | |
| 01722473 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LTC-PERP[0], SOL[929.89], USDT[0], XRP-PERP[0] | | |
| 01722477 | | BTC[.00828883], SOL-PERP[0], USD[1.78] | | |
| 01722478 | Contingent | BNB-PERP[0], BTC-PERP[0], FTT[0], LTC-PERP[0], LUNA2[22.95752774], LUNA2_LOCKED[53.56756473], SOL-PERP[0], USD[37.50], USDT[0], XRP-PERP[0] | | |
| 01722479 | | FTT[0.09600919], USD[0.44] | | |
| 01722480 | | TRX[.000001] | | |
| 01722481 | | TULIP[1.7], USD[1.51], USDT[.0094] | | |
| 01722483 | | AMPL[39.82389557], AURY[14.9973], BTC[.0124], CHZ[1070], DFL[150], DOGE[2113], ETH[.309], ETHW[.309], EUR[0.00], FTM[138], LTC[1.39], MANA[397], MKR[.15], OMG[21.49613], PTU[21.89919466], SHIB[19126311.44155307], SOL[1.83], SRM[18], SUSHI[38.05494789], TRX[2662.14457042], USD[0.00], XRP[270.28362922] | | |
| 01722486 | | ATLAS[39.9928], KIN-PERP[0], USD[1.22] | | |
| 01722487 | | BAO[1], FTM[130.23736104], USD[0.00] | Yes | |
| 01722490 | | TRX[.000002], USDT[0.00999981] | | |
| 01722497 | | BNB[0] | | |
| 01722502 | | 0 | | |
| 01722504 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.001948], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01722507 | | BTC[0.13472217], DOGE[40201.759882], ETH-PERP[0], FTT[25.19111754], SOL[.0095176], SOL-0325[0], SOL-PERP[0], TRX[.000001], USD[2.47], USDT[0.00000001] | | |
| 01722509 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[.00099354], ETH-PERP[0], ETHW[.00099354], FTT[0.01893311], LDO-PERP[0], LINK-PERP[0], NEO-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.000029], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01722511 | | BTC-PERP[0], EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 01722515 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20211231[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-136.08], USDT[490.86208343], XRP-PERP[0] | | |
| 01722517 | | USDT[0] | | |
| 01722518 | | BOBA[46.8], CRO[1280], DOGE-0325[0], ETH[.00053888], ETHW[.00053888], FTM[0.32920541], FTM-PERP[0], GALA[1099.791], MANA[58], MATIC[2.27161067], SAND[49.9905], SOL[0.00692876], USD[2.49] | | |
| 01722519 | | TRX[.515901], USD[0.00] | | |
| 01722524 | | ATLAS[1.12838135], BAO[2], BTC[0.00000002], CEL[.0021719], DENT[1], DOT[.00013024], EUR[0.00], KIN[2], LTC[0.00041152], TRX[.00088537], USDT[0.00592588] | Yes | |
| 01722530 | | TRX[.000001] | | |
| 01722532 | | BTC[.00003757], EUR[0.01], TRX[.000001], USD[0.07] | | |
| 01722534 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.88], XLM-PERP[0], XRP[15.94124], XRP-PERP[0] | | |
| 01722536 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[985.39354924], DOT-PERP[0], ENJ-PERP[0], ETH[.3944325], ETH-PERP[0], ETHW[.3944325], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-20211231[0], LTC[.44306116], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.96103617], SOL-PERP[0], USD[-859.91], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01722537 | | HT[2.14363427], LTC[3.03389021], RUNE[10.51997189], XRP[760.74268203] | Yes | |
| 01722540 | Contingent | APE[.99982], ATLAS[509.9694], CRO[79.9856], DOT[.99892], FTM[5.99892], LINK[.99982], LUNA2[0.64935306], LUNA2_LOCKED[1.51515715], LUNC[141397.9971302], POLIS[17.998038], SAND[2.99946], SAND-PERP[0], SOL[.3], USD[8.29], USDT[0.00000001] | | |
| 01722544 | | EUR[0.00], USD[2299.69], USDT[.00737573] | | |
| 01722546 | | USD[25.00], USDT[1.56674956] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722547 | | BNB-PERP[0], BTC[0], FTT[40.90000000], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[1.00121516], XRP-PERP[0] | | |
| 01722548 | | 0 | | |
| 01722550 | | USDT[0] | | |
| 01722552 | | USDT[0] | | |
| 01722553 | | ADABULL[1.07820000], ALTBEAR[0], ALTBULL[0], ATLAS[0], BIT[0], BNBBULL[1.00411189], BTC[0], ETHBULL[.0406], EUR[0.37], MANA[0], POLIS[0], SHIB[0], SOL-PERP[0], USD[0.17], XRPBULL[6570] | | |
| 01722555 | | BTC-PERP[0], CQT[241.97714], EUR[0.00], TRX[.000007], USD[0.48], USDT[1993.91000000] | | |
| 01722558 | | FTT[9.9980294], MER[617.9316], MNGO[469.906], SLRS[511], TRX[.000003], USD[4.53], USDT[0.00000001] | | |
| 01722563 | | BTC[0], CRO[0], ETH[0.02080313], ETHW[0.02080313], FTT[0], POLIS[0], SAND[0], USDT[3.76651636] | | |
| 01722564 | | ALGO[.00252404], ALGOBULL[53064.04245686], BTC[.00000004], ETH[.00000001], EUR[0.00], FTT[15.13413620], GALA[9.86100715], POLIS-PERP[0], THETABULL[0], USD[0.00], USDT[148.06946260] | Yes | |
| 01722567 | | EUR[209.93], USD[0.00] | | |
| 01722572 | | ATLAS-PERP[0], ETH[0], FTT[150.37237405], NFT [50911280211882570/FTX EU - we are here! #93788][1], SOL[.00000002], USD[0.00], USDT[0.00002210], XRP[0] | | |
| 01722573 | | USD[25.00] | | |
| 01722581 | | TRX[0] | | |
| 01722582 | | BTC[.05559357], DOGEBULL[1.019796], DOT[22.72473086], FTT[9.23360935], THETABULL[3.5578], USD[0.06], USDT[98.11698805] | Yes | |
| 01722583 | | 0 | | |
| 01722585 | | ATLAS[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[0], SOL[-0.00976888], USD[5.25] | | |
| 01722591 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB[.00034656], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.79] | | |
| 01722592 | Contingent | BTC[0], DOGEBULL[.095], LUNA2[0.00596224], LUNA2_LOCKED[0.01391189], THETABULL[.0843], USD[0.00], USDT[0], USTC[.843984] | | |
| 01722595 | | 0 | | |
| 01722605 | | ADA-PERP[0], BTC[.02349756], BULL[2.84760656], DOGE-PERP[0], ETHBULL[16.1334949], LINK-PERP[0], SHIB-PERP[0], USD[2.20], USDT[2.58693804] | | |
| 01722607 | | 0 | | |
| 01722609 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01722611 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01722612 | | CQT[.9682], TRX[.000001], USD[0.00], USDT[0] | | |
| 01722613 | | MNGO[7.7333], USD[0.00], USDT[0] | | |
| 01722614 | Contingent, Disputed | BAT[.00000001], CAKE-PERP[0], EUR[0.41], FTT[0.08236822], LUNA2[0.00006825], LUNA2_LOCKED[0.00015926], SPELL[0], SPELL-PERP[0], USD[0.00], USTC[.00966179] | | |
| 01722621 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USD[0.08], USDT[0] | | |
| 01722624 | | ALICE[153.570816], ATLAS[9.666181], CREAM[0.00566157], DFL[8200], ETH[0], LOOKS[4], MEDIA[0], MNGO[5.260849], SAND[377.92818], SOL[0], STEP[.08820126], USD[1.20], USDT[0.00000001] | | |
| 01722625 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[14658.2957], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000600], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[.13645], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[1.99], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01722627 | | USD[0.02] | | |
| 01722630 | | DENT[1], KIN[2], NFT [385511012394019197/FTX EU - we are here! #61671][1], NFT [511218938767643455/FTX EU - we are here! #61048][1], NFT [570887845286422363/FTX EU - we are here! #60440][1], TRX[1.001594], USD[0.00], USDT[0.00000962] | Yes | |
| 01722637 | | MTA[423.08670293], USD[907.02], USDT[0] | | |
| 01722639 | Contingent | AURY[19.0928692], BRZ[.00427038], LUNA2[0.00982414], LUNA2_LOCKED[0.02292300], USD[0.00], USTC[1.39065542] | | |
| 01722640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.26209624], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USD[T0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01722641 | | BNB[0], BNB-PERP[0], BRZ[.00245112], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01722642 | | SOL[.00793422], USD[-0.07], USDT[0] | | |
| 01722648 | | MOB[.49715], USDT[0] | | |
| 01722649 | Contingent | 1INCH[45], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.69], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[2483], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.39500000], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[5.89342416], LUNA2_LOCKED[13.75132306], LUNC[249782.22], MANA-PERP[0], MATIC[61], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STSOL[20.57], SUN[.731], USD[6410.45], XRP[12], XRP-PERP[0] | | |
| 01722651 | | ATLAS[1529.7], USD[1.17], USDT[0.00000001], XLMBULL[.09988] | | |
| 01722652 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01722656 | | USD[0.00] | | |
| 01722656 | | USD[0.00] | | |
| 01722657 | | ATLAS[1655.12338598], USD[0.03], USDT[-0.00718177] | | |
| 01722659 | | ALTBEAR[25.3], AURY[.99943], AXS[.099316], BEAR[175.888], BNB[.0099981], BOBA[.488505], BTC[0.00000861], BULL[0.00007525], ENJ[.93369], ETH[.0006542], ETH-0325[0], ETH-20211231[0], ETHBULL[0.00000146], ETHW[.0006542], FTM[.90956], FTT[.096561], MANA[.97891], MCB[.0098271], OMG[.488505], RSR[9.8233], SLP[8.427439], SOL[0.00934204], SPELL[95.63], STMX[4.3], SXP[.02301789], TRX[.69286], USD[138.44], USDT[0.18098776], XRP[.48567], XRP-PERP[0] | | |
| 01722663 | | BTC[0], BULL[0], FTT[0.15170869], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722665 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211126[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211229[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[1], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00017603], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.18], USDT[0], VETBULL[19380], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01722668 | | ADA-PERP[0], ATLAS[100], DOGE-PERP[0], ETH-PERP[0], FTT[3], FTT-PERP[0], POLIS[1.5], SAND-PERP[0], USD[-0.01] | | |
| 01722669 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[14.40762401], PAXG[.09803394], TRX[.000154], USD[0.00], USDT[126.20000922] | | |
| 01722670 | | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], ETH[0], GALA-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[-0.00000001], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01722671 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01722675 | | ATLAS[30000], FTT[28.006536], POLIS[200], USD[0.00], USDT[5.01572375] | | |
| 01722678 | | 0 | | |
| 01722687 | | FTT-PERP[0], USD[0.01], USDT[0] | | |
| 01722691 | | CAKE-PERP[0], DOGEBULL[.0009], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01722697 | | BF_POINT[1000], USD[6.61] | | |
| 01722698 | | GENE[0], MNGO[0], POLIS[0], TRX[.000001], USD[0.34], USDT[0] | | |
| 01722704 | | SOL[0], TRX[.544201], USD[-0.14], USDT[0.14123657] | | |
| 01722705 | | USD[0.01], USDT[0] | | |
| 01722713 | | USD[0.01] | | |
| 01722714 | | ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01722717 | | ATLAS[1.21017055], POLIS[07400979], TRX[.000002], USD[0.00], USDT[0] | | |
| 01722719 | | BTTPRE-PERP[0], CHZ-PERP[0], HOT-PERP[0], KIN-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00434301] | | |
| 01722721 | | TRX[.000001], USD[0.00] | | |
| 01722723 | | HMT[300.9398], USD[0.48], USDT[0] | | |
| 01722725 | | BF_POINT[200], BTC[.0243864], FTT[23.82627034] | Yes | |
| 01722726 | | USD[0.42] | | |
| 01722733 | | NFT (418987882177157433/FTX EU - we are here! #147215)[1], NFT (453907127268029961/FTX EU - we are here! #147300)[1], NFT (536355799744569247/FTX EU - we are here! #147416)[1], USD[0.00], USDT[0] | | |
| 01722735 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], USD[3.35], USDT[0], VET-PERP[0] | | |
| 01722740 | | ALICE[17.4160198], ATLAS[1059.846352], AXS[1.05774116], CRO[199.979048], FTT[4.9994762], POLIS[58.79268228], SOL[3.61194440], TRX[.000001], USD[107.74], USDT[0] | | |
| 01722741 | Contingent | BTC[0.00006172], DAI[.02432223], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045], NFT (531130549234781226/The Hill by FTX #9101)[1], TRX[.000817], USD[0.01], USDT[0], WBTC[0] | | |
| 01722743 | | DOGEBULL[3.2198], THETABULL[3.80995658], USD[0.04], USDT[0.00496600], VETBULL[191] | | |
| 01722744 | | LINK[7.19856], SUSHI[19.996], USD[0.36], USDT[0] | | |
| 01722752 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[1.30] | | |
| 01722758 | | 0 | | |
| 01722760 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00166217], LUNA2_LOCKED[0.00387839], LUNC[361.9412181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.51371685], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01722761 | | BNB[0], BTC[0], TRX[0.00000901], USD[0] | | |
| 01722762 | | ALGO[.97], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01129796], BTC-PERP[0], CEL-PERP[0], FTT[1.35847], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[415.68], USDT[101.11009033] | | |
| 01722764 | | BTC[.001], ETH[.02573575], ETHW[.02573575], FTT[6.737315], USD[0.06], USDT[2.92561573] | | |
| 01722766 | | ALGO[.00000001], APT[0], ATLAS[0], AVAX[0], ETH[0], PORT[0.01495374], TRX[16], USD[0.15], USDT[0] | | |
| 01722767 | | BAO[5], BTT[.00000001], DOGE[.23219439], EUR[0.00], FTT[0.00424687], GRT[.04399644], HOLY[1.00052981], KIN2[1.86042591], NEAR[.07063713], TRX[1], UBXT[11], USD[0.01], USDT[381.18231563] | Yes | |
| 01722768 | | USD[0.01] | | |
| 01722773 | | ATLAS[43048.808], TRX[.000003], USD[0.41], USDT[.005049] | | |
| 01722778 | | MNGO[689.628], MNGO-PERP[0], STEP[144.1], STEP-PERP[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 01722781 | | HT[.18928876] | | |
| 01722782 | | ASDBULL[51.09058227], BTC[0.00002823], CRO[129.976041], ETH[0.78786748], ETHW[0.78786748], EUR[3.59], FTT[4.59787181], MATIC[119.977884], SAND[157.9898635], SAND-PERP[0], SHIB[7898544.03], SOL[0], USD[1.99], USDT[0.18717807] | | |
| 01722786 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01722787 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01722791 | | USDT[1306.61919652] | Yes | |
| 01722794 | | DOGEBULL[.0894], GRTBULL[32.2], THETABULL[5.00523212], USD[0.01] | | |
| 01722796 | | AKRO[1], BAO[5], CAD[0.01], DENT[2], ETH[0], FTT[0.00012006], KIN[5], LINK[0], MANA[0], RSR[3], SLP[0.09899831], SRM[0], SUSHI[0], TRX[1], UBXT[4] | Yes | |
| 01722799 | Contingent | APT[.00008637], ATLAS-PERP[0], AVAX-PERP[0], ETH[0.00000496], ETH-PERP[0], ETHW[0.00000038], FLM-PERP[0], FTT[0], GALA-PERP[0], LOOKS[.99198797], LUNA2[0.00074906], LUNA2_LOCKED[0.00174781], LUNC[148.11], MANA-PERP[0], TRX[.000095], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722802 | | BTC[.00000001] | | |
| 01722806 | | USD[0.01] | | |
| 01722807 | | ATLAS[3350.45423516], AURY[8], FTT[.09958], GODS[12.59486], MNGO-PERP[0], USD[0.00] | | |
| 01722808 | | USD[0.01] | | |
| 01722810 | | ATLAS[1986.96809], USD[0.00], USDT[0] | | |
| 01722816 | | ETH[.08383124], ETHW[.08383124], USD[0.25] | | |
| 01722820 | | ATLAS[8.86], USD[0.00], USDT[0] | | |
| 01722821 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[.008], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00687156] | | |
| 01722825 | | ETHW[262.9603652], POLIS[0815], TRX[.010036], USD[0.00], USDT[.002767] | | |
| 01722826 | | ATLAS[949.81], DOGEBULL[1], KIN-PERP[0], LINKBULL[5.4], LTCBULL[152.55158685], POLIS[11.39772], THETABULL[2.1085468], TRX[.000001], USD[0.39], USDT[.73747947], XRPBULL[970] | | |
| 01722829 | Contingent | AVAX[0], BNB[0], CEL[0], FTT[0.00000720], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00769], MATIC[0], PAXG[.00000004], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01722831 | | FTT[0.02169473], USD[0.02], USDT[0] | | |
| 01722832 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], USDT[0] | | |
| 01722833 | | DOGEBULL[39.47856204], TRX[.000001], USD[0.04], USDT[0] | | |
| 01722835 | | ATLAS[2000], ETH[.01025337], ETHW[0.01025337], GOG[3419.318], IMX[215.85682], POLIS[500.79982], USD[1.32], USDT[0] | | |
| 01722841 | Contingent, Disputed | MNGO[9.973], TRX[.000001], USDT[0.00000001] | | |
| 01722845 | | TRX[.000001], USD[0.00], USDT[0.00587647] | | |
| 01722854 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01722856 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.26306878], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.52], USDT[0.33933313], VET-PERP[0], XRP-PERP[0] | | |
| 01722859 | | ATLAS[5.48138622], USDT[0.00000001] | | |
| 01722860 | | BAO[2], BTC[0.00035356], DENT[1], FTM[0], USD[0.00], XRP[.00172121] | Yes | |
| 01722861 | | ATLAS[9.352], BTC-PERP[0], USD[3.09] | | |
| 01722862 | | ATLAS[0], DOGE[0], MNGO[0], RAY[2.43529110], TRX[.000008], USD[0.00], USDT[0] | | |
| 01722865 | | FTT[0], TRX[.000001], USD[0.00], USDT[2.92362700] | | |
| 01722868 | | FTT[.08755], USDT[0] | | |
| 01722870 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[246.97], USDT[.000931] | | |
| 01722884 | | USD[25.00] | | |
| 01722886 | Contingent | FTT[.07365], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01722888 | | BNB[0], BTC[.02944288], FTT[16.14400073], SRM[89.46946479], SUSHI[0] | | |
| 01722892 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[1.41153532], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.099335], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], SUSHIBULL[506942.012], THETABULL[3.23284956], TRX[.000065], USD[0.00], USDT[3.41667946], XRP-PERP[0] | | |
| 01722895 | | CHZ-PERP[0], DOGEBULL[1], EGLD-PERP[0], ETH[.07555058], GST-PERP[0], NEAR-PERP[0], POLIS[17.5], THETABULL[3.0069], THETA-PERP[0], TRX[.000011], USD[0.00], USDT[0.17032280] | | |
| 01722898 | Contingent | SOL[.003], SRM[1.73697721], SRM_LOCKED[10.50302279], USD[0.01] | | |
| 01722900 | | POLIS[.0613], USD[0.65] | | |
| 01722901 | Contingent, Disputed | USD[2553.61] | | |
| 01722905 | | ADA-20211231[0], APE[.0982], APE-PERP[0], ATLAS[2350], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.04599553], FTT-PERP[0], GALA[9.988], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00860163], SRM-PERP[0], SXP[143.9], SXP-PERP[0], USD[0.02], USDT[0] | | |
| 01722909 | | DOGE[.00003467] | Yes | |
| 01722913 | | FTT[.59687344], MNGO[0], OMG[0], SLP[16.03329029], TRX[.000001], USD[0.00], USDT[0.00000014] | | |
| 01722915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.07], FIL-PERP[0], FTM-PERP[0], FTT[5.18626654], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21820.11], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01722917 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 01722918 | | 0 | | |
| 01722919 | | 1INCH[1073.45101231], ADA-PERP[0], AURY[240], BNB[10.90970646], BTC[0.86268214], ETH[2.75786726], ETHW[2.75035393], MATIC[2513.79425634], SAND[5], SOL[117.55552473], USD[-161.54], USDT[134.66270787] | | ETH[2.744823] |
| 01722921 | | AVAX[0.00080426], COPE[7], CQT[10], DOGE[262], HXRO[33], SPELL[2100], STEP[2.2], SUSHI[3], TRX[.000001], USD[0.00], USDT[0.00815100] | | |
| 01722922 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.35997904], DOGE[228.9600166], DOT-PERP[0], ETH[0.13497577], ETHW[0.13497577], FTM-PERP[0], FTT[2.99946], FTT-PERP[0], LINK[1.9996508], LTC-PERP[0], LUNC-PERP[0], RAY[8.9984280], RUNE-PERP[0], SOL[2], SOL-PERP[0], SRM[13.99748], USD[17.66], VET-PERP[0], XRP[232.95806], XRP-PERP[0] | | |
| 01722923 | | BTC[0.11176194], BTC-PERP[0], ETH[0.02602241], ETHW[0], EUR[0.00], FTT[0.08897234], NFT[482824992674815417/The Hill by FTX #41537][1], PAXG[.00000007], USD[0.00], USDT[0.00001251] | | |
| 01722924 | | AAVE[1.22], DOGEBULL[1.30676342], THETABULL[2.2055], USD[0.34], XRPBULL[10370] | | |
| 01722933 | | KIN[1], USDT[0] | | |
| 01722938 | | USD[25.00] | | |
| 01722939 | | TRX[.000001], USD[0.00] | | |
| 01722941 | | ADA-PERP[0], AVAX-PERP[0], BTC[.02841468], BTC-PERP[0], DYDX-PERP[0], ETH[0.46579813], ETH-PERP[0], ETHW[0.33123189], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0.41037531], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[91.47], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01722947 | | CREAM[0], FTT[10.00000062], SOL[.005], TRX[.000001], USD[25.00], USDT[795.70050706] | | |

Amended Schedule A/B: Part 11, Question 74 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722948 | | FTT[.099802], TRX[.000001] | | |
| 01722949 | | USDT[0.87965144] | | |
| 01722951 | Contingent | ATOM[0], BNB[-0.00000001], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[.000497], LUNA2_LOCKED[.00116], LUNC[108.27200141], SOL[0], TRX[0.00002500], USD[0.00], USDT[0.00000025] | | |
| 01722953 | | FTT[0], NFT [523193653540219239/The Hill by FTX #16102][1], USD[0.00], USDT[0] | | |
| 01722956 | Contingent, Disputed | ATLAS[20743.572], MNGO[12797.498], PERP[.092699], POLIS[688.58812], USD[0.38] | | |
| 01722958 | Contingent | LUNA2[0.22672088], LUNA2_LOCKED[0.52901539], LUNC[49368.95], USD[0.09] | | |
| 01722960 | | BEAR[253.87], BTC[0.10001571], BULL[18.36600159], ETHW[.53659081], SLP[22996.2798], SUN[2295.66], TRX[.000777], USD[2.66], USDT[0.07426585] | | |
| 01722961 | | BTC[0.00065153], EUR[0.00], USD[-9.17] | | |
| 01722963 | | USD[0.00] | | |
| 01722964 | | AKRO[1], SLP[.0274253], USD[0.00] | Yes | |
| 01722972 | | SOL[.09], USD[376.03] | | |
| 01722973 | | ALGOBULL[914.68762058], ATOM-20210924[0], ATOMBULL[0.35356884], ATOM-PERP[0], CQT[.05516], DOGEBULL[0.00081752], DOT-20210924[0], EGLD-PERP[0], EOSBULL[31.32160867], FTT[0.06796135], FTT-PERP[0], GRTBULL[5.63318083], LTCBULL[13], LUNC-PERP[0], MATICBULL[.00828073], RAY-PERP[0], SUSHIBULL[7023.57104851], SXPBULL[1538.52963075], THETABULL[.09636051], THETA-PERP[0], TRX[.000091], USD[22.26], USDT[0.00000002], VETBULL[5.81146], XRPBULL[9.308], XTZBULL[15.56184165] | | |
| 01722975 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], FTT[25.09498], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01722979 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB[99617.323], SOL-PERP[0], SUSHI-PERP[0], USDT[0.00000001], XRP[.996] | | |
| 01722980 | | USD[25.00] | | |
| 01722981 | | ATLAS[290], FTT[2], USD[68.15] | | |
| 01722985 | | BAO[0], BAT[1.28804949], ETH[0], SOL[0], USDT[0] | | |
| 01722986 | | USD[0.34], USDT[0.00000001] | | |
| 01722990 | | AUDIO-PERP[0], MATIC[0], RAY[0], SOL[.00000367], STEP[0], USD[0.00], USDT[-0.00141085] | | |
| 01722995 | | ATLAS[372.8753204], THETABULL[5.71620285], TRX[.000001], USDT[0.00000003] | | |
| 01722996 | | USD[0.00], USDT[0] | | |
| 01722997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12761681], LUNA2_LOCKED[0.29777256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[24.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01722998 | | TRX[.000001], USDT[0.00001911] | | |
| 01723000 | | CEL[-0.34336872], USD[1.40], USDT[0] | | |
| 01723002 | | BF_POINT[200] | | |
| 01723011 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[125000], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-535.69], USDT[650.57000000], XRP-PERP[0] | | |
| 01723019 | | ATOMBULL[43041.8205], DOGEBULL[8.47008785], THETABULL[33.4347], USD[2.91], USDT[0], VETBULL[3275.477541] | | |
| 01723020 | | NFT [298346380341389590/FTX EU - we are here! #65231][1], NFT [317691076285224602/FTX EU - we are here! #64914][1], NFT [365538839367687219/FTX EU - we are here! #65527][1], NFT [547347762838355899/The Hill by FTX #29460][1] | | |
| 01723021 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], PAXG[.00007352], SOL[.00000001], SOL-PERP[0], SRM[.052416], SRM_LOCKED[15.139498], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01723025 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], COMP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000791], USD[0.00], USDT[100.24120253], XMR-PERP[0] | | |
| 01723026 | | ATLAS[1.21], ATLAS-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000028], USD[0.06], USDT[4.31171600], USTC-PERP[0], XRP-PERP[0] | | |
| 01723028 | | USD[25.00] | | |
| 01723029 | | BAO[1], BTC[0], CEL[.09532], EUR[0.00], SLND[.0978175], SOL[.48013033], TRX[2], USD[0.08] | Yes | |
| 01723037 | Contingent | AXS[43], BTC[-0.11950467], ETH[.09671514], ETHW[.000005], FTT[269.95505228], GALA[20000.05], IMX[1000], LINK[687.77488741], LUNA2[21.19035238], LUNA2_LOCKED[49.44415554], LUNC[2586392.04015], SGD[0.40], SOL[209.01183596], TRX[.106439], USD[503.17], USDT[0.04336916] | | |
| 01723041 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[138.36], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.12], USDT[0.61781726], XRP-PERP[0] | | |
| 01723043 | Contingent | AVAX-PERP[0], BCH[.0009856], BNB[.00198958], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[1.299406], ETH[.50093196], ETH-PERP[0], EUR[0.00], FTT[3.099676], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNCI.0083134], MATIC[1456.21980804], SAND[5.99892], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[26.87], USDT[0.00206338] | | |
| 01723044 | | BTC-PERP[0], USD[-0.02], USDT[0] | | |
| 01723048 | | DOGEBULL[1.0229], USD[0.03] | | |
| 01723051 | | FTT[0.03050220], USD[0.05] | | |
| 01723054 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO[69.99924], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00006493], LUNA2_LOCKED[0.00015151], LUNC[14.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01723059 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], EUR[0.00], FTT[0], SHIB[0], SOL[0], TRX[0], USD[0.11], USDT[0] | | |
| 01723060 | | USD[25.00] | | |
| 01723063 | Contingent | AVAX[0], CEL-PERP[0], DOT[.097872], EUR[0.00], FTT[0.00000001], LUNA2[2.20845745], LUNA2_LOCKED[5.15306739], MNGO[0], SOL[0], STARS[605], TULIP[.00147856], USD[1.72] | | |
| 01723064 | | ADA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01723065 | | NFT [401882607370350813/FTX AU - we are here! #37429][1], NFT [444883913559547052/FTX AU - we are here! #37409][1] | | |
| 01723066 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723071 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.9708], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.82], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006414], ETHW-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.06986706], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.0565], LOOKS-PERP[0], LUNA2[0.00668722], LUNA2_LOCKED[0.01560353], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.00325727], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.22749554], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[9.995], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.62], USDT[0], USDT-PERP[0], USTC[0.94660943], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01723074 | | FTM[230.65149382], GBP[0.00], USD[1.65] | | |
| 01723075 | | CHZ[1020], THETABULL[.0005], TRX[.000001], USD[2.37], USDT[.004435] | | |
| 01723076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.01092420], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.70], USD[2.32319327], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01723080 | | STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01723084 | | USD[0.00], USDT[0] | | |
| 01723089 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[1.89], XLM-PERP[0], XRP[0] | | |
| 01723098 | | AMPL[2255.99850036], BAT[9462], BTC[.17889743], ETH-PERP[0], FTT[28.535], IMX[2884], LINKBULL[.10], RUNE[59.7], SOL[21.42], THETABULL[.0007], USD[53849.44], USDT[32.16788574], XRPBULL[5] | | |
| 01723102 | | MATIC[49.9905], USD[5.77] | | |
| 01723107 | | ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], BTC[.0095], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210924[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[1.19], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01723110 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[8000], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01723111 | | BTC[.00373108] | Yes | |
| 01723112 | | BTC[.00013419], BTC-PERP[0], ETHW[.00196087], GALA[130], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 01723113 | | ATLAS[429.9183], TRX[.000001], USD[1.09], USDT[0] | | |
| 01723114 | | ATLAS[339.9388], FTT[.099748], MNGO[9.7984], USD[0.51] | | |
| 01723115 | | FTT[27.09528534], USD[0.37] | | |
| 01723123 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00612970], LUNA2_LOCKED[0.01430265], LUNC[0.00652433], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00004], USD[0.00], USDT[0.04039631], USTC[0.86768554], USTC-PERP[0], XAUT-PERP[0] | | |
| 01723126 | | USD[0.07], USDT[0] | | |
| 01723129 | | LTCBULL[550], USDT[0.01478313] | | |
| 01723142 | | USD[0.19] | | |
| 01723144 | | THETABULL[29.62679826], THETA-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 01723146 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01723147 | | SOL[11.71463811], USDT[0.00000109] | | |
| 01723148 | | BAO[1], KIN[1], SOL[0], USD[11.40] | Yes | |
| 01723149 | | BTC[0] | | |
| 01723150 | | USDT[0] | | |
| 01723155 | | ETH[0], USD[0.00] | | |
| 01723157 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.000632], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.08776], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06117069], LUNA2_LOCKED[0.14273162], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00886852], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[30859.8403], TRX-PERP[0], USD[1.22], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01723158 | | BNB[.41141939], ETH[8.64728467], ETHW[8.64396373], STEP[3994.55175949], UBXT[1], USDT[0.01431926] | Yes | |
| 01723164 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000011], USD[0.01], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01723165 | | DOGEBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001], XRP[.4], XRPBULL[0] | | |
| 01723168 | Contingent, Disputed | APE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GT[.048754], KAVA-PERP[0], LUNC-PERP[0], MNGO[8.0056], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01723170 | | BNB[.000397], FTM[4], OXY[43], TRX[.000008], USD[0.82], USDT[0] | | |
| 01723171 | | TRX[.000003], USDT[1.09310398] | | |
| 01723176 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], SOL-PERP[0], USD[81.50] | | |
| 01723179 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], NFT[424125091124370342/The Hill by FTX #24842][1], NFT[514212829650415259/FTX Crypto Cup 2022 Key #12995][1], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00000049], TULIP-PERP[0] | | |
| 01723181 | | ETH[6.761115], ETHW[6.761115], FTT[0], GBP[0.00], MATIC[0], SOL[294.15186286] | | |
| 01723182 | | AKRO[1], BAO[2], GBP[0.00], OXY[0], SOL[.00000243], TRX[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723185 | | AKRO[5], BAO[83], DENT[10], KIN[64], RSR[4], SOL[.00000002], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 01723187 | | TRX[.000995], USDT[0.73550970] | | |
| 01723191 | | USD[0.00], USDT[0.00000001], VETBULL[2.17455063] | | |
| 01723200 | | AKRO[1], BAO[2], EUR[0.79], KIN[1], MTL[.69115633], SAND[14.23049009], TRX[1], UBXT[2], USD[0.00], XRP[.91606069] | | |
| 01723201 | | AGLD-PERP[0], APT[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0122[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0423[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 01723203 | | BTC[.00007523], BTC-PERP[0], ETH-PERP[0], USD[32.73], USDT[0.00019202] | | |
| 01723205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9598.5085], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-093O[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[4290.98], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0429309], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], POLIS[9.988385], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000457], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[10], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01723207 | | FTT[.03925038], MATIC[.00305], SOL[.0053928], TRX[.000001], USD[0.00], USDT[1345.80741633] | | |
| 01723213 | | ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.89] | | |
| 01723214 | | AGLD[0], AKRO[2], AUDIO[0.00013152], BAO[6], BTC[0], CHZ[.00287294], DENT[2], FTM[0.00489074], KIN[22], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000086] | Yes | |
| 01723215 | | TRX[.000001], USDT[0] | | |
| 01723218 | | USD[14.98], USDT[0] | | |
| 01723220 | | ATLAS[99.982], FTT[0.00015182], USD[0.02] | | |
| 01723222 | | DOGE-20210924[0], ETH-PERP[0], TRX[.000001], USD[-61.68], USDT[69.20882023] | | |
| 01723223 | | TRX[.000002], USD[1.12], USDT[.0050266] | | |
| 01723227 | | ADAHALF[.00007426], BTC[0.00292644], DOGE[64], ETH[.01920428], ETHW[.01920428], FTT[.13102647], LINK[.2446238], SOL[.10187403], USD[0.92] | | |
| 01723229 | | FTT[.069], TRX[.000001], USD[5.35], USDT[.0018] | | |
| 01723230 | | USD[0.00] | | |
| 01723231 | | ATLAS[1370], FTT[.1], USD[0.03], USDT[0.00000039] | | |
| 01723232 | | 0 | | |
| 01723234 | | BIT[.88163], FIL-PERP[0], GENE[33.845459], NFT (379713389410443554/FTX EU - we are here! #113826)[1], NFT (438690238502776751/FTX EU - we are here! #113679)[1], NFT (448658786024678074/FTX EU - we are here! #113796)[1], SUN[56073.094], TRX[15922.000001], USD[0.00], USDT[0.06443787], USTC-PERP[0] | | |
| 01723235 | | AKRO[2], AVAX[9.5796056], BAO[2], BTC[0], CEL[0], DENT[2], FTT[31.33705136], GBP[0.00], KIN[4], RSR[2], SECO[1.06380648], USD[0.49] | Yes | |
| 01723236 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296], USD[805.29] | | |
| 01723238 | | BTTPRE-PERP[0], HBAR-PERP[0], LTC-PERP[0], TRX[.000001], USD[-0.02], USDT[.90293554] | | |
| 01723240 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT[.25], ENJ-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01723242 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0519[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000005], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 01723245 | | BAO[1], DENT[1], DOGEBULL[.0005], GRT-PERP[0], SOL-PERP[0], USD[0.18], USDT[0.46471721] | | |
| 01723248 | | EUR[0.01], USD[0.00], VET-PERP[0] | | |
| 01723250 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01723252 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01723254 | | GBP[0.00], USD[108.52] | | |
| 01723255 | | APE[0.008335], ETH[0], TRX[.000002], USD[4.28], USDT[0.97563201] | | |
| 01723259 | Contingent | FTT[.000025], SRM[1.87736988], SRM_LOCKED[13.48263012], TRX[.000017], USD[0.00] | | |
| 01723261 | | BTC[0.00009998], BTC-PERP[.0001], LTC-PERP[0], SOL[.00793394], USD[-2.03], USDT[0.00000001] | | |
| 01723262 | | TRX[.000843], USD[8.10], USDT[0] | | |
| 01723267 | | ATLAS[269.98], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01723270 | | ATLAS[80], RAY[3], SRM[2], USD[1.59] | | |
| 01723278 | | NFT (393710701820036263/FTX EU - we are here! #76063)[1], NFT (501029050171175344/FTX EU - we are here! #76621)[1], NFT (549174279618422058/FTX EU - we are here! #75881)[1] | | |
| 01723284 | | BNB[0.00529965], ETH[0], FTT[0.01292694], REEF[0], SHIB[740538.41620643], TRX[0], USD[0.00] | | |
| 01723294 | | AAVE[2.6305795], BNB[0.59013054], BTC[4.53862271], BTC-PERP[0], ETH[0.00000002], ETHW[.00000001], EUR[0.00], FTT[151.38374663], IOTA-PERP[0], LTC[0], SOL[0.00000001], TONCOIN[.00000001], USD[52.57], USDT[0] | Yes | |
| 01723297 | | ATLAS[8.434], TRX[.000001], USD[0.00], USDT[0] | | |
| 01723298 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723299 | | ATLAS[14699.2441], CRO[5930], DFL[1719.6732], DYDX[.088828], ETH[.354], ETHW[.354], GMT-PERP[0], MANA[.54172], POLIS[.0867], SOL[.11], TRX[.000002], USD[230.54], USDT[-1.49117830] | | |
| 01723300 | | AVAX[0], BTC[0], USD[5.86] | | |
| 01723301 | | ETCBULL[228.3466059], MATICBULL[3110.608872], TRX[.000001], TRXBULL[11040.201963], USD[4.03], USDT[.003157] | | |
| 01723302 | | ALICE[0], BTC[0], FTT[0], LRC[0], SOL[0], USD[301.96] | | |
| 01723305 | | TRX[.990561], USDT[0.82007327] | | |
| 01723306 | | ATLAS[329.934], BNB[.00158435], SOL[.009611], USD[0.00] | | |
| 01723309 | | 0 | | |
| 01723314 | | USD[0.00], USDT[0] | | |
| 01723318 | | TRX[.000001] | | |
| 01723331 | | AVAX[1.91220976], BTC[.04118689], SOL[23.40066172], USD[7140.29] | | |
| 01723332 | | CAKE-PERP[0], ETH[0.20289389], ETHW[0.20178853], USD[1.05], USDT[0.60705139] | | ETH[.202886] |
| 01723335 | | USD[25.00] | | |
| 01723336 | | USDT[2.47223769] | | |
| 01723337 | | AR-PERP[0], ATLAS[9.8651], AURY[7.99791], BTC[0.00000089], CITY[.098841], ENS-PERP[0], FIL-PERP[0], FTT[.099791], KIN[8685.2], LRC-PERP[0], MNGO[9.8024], MNGO-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01723342 | | USD[50.01] | | |
| 01723344 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[4.00000032], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], MYC[1.14527925], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.03777751], PERP-PERP[0], POLIS[0.00000380], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[4.8916], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00014393], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[.00000012], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01723348 | | ATLAS[1919.716], FTT-PERP[0], POLIS[11.89874], USD[0.07], USDT[0] | | |
| 01723349 | | ATLAS[3498.726], FTT-PERP[0], POLIS[3.09938], USD[0.00], USDT[0] | | |
| 01723355 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006839], BTC-MOVE-0420[0], BTC-MOVE-0707[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.02897534], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.68169049], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01723358 | Contingent | 1INCH-PERP[0], ATLAS[12000], LUNA2[0.00110155], LUNA2_LOCKED[0.00257028], USD[1.50], USDT[0], USTC[.15593] | | |
| 01723359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09194], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.76], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11805755], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06672443], LUNA2_LOCKED[2.48902368], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[103.13258183], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[54.10569878], SRM_LOCKED[187364.12], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000854], TRX-PERP[0], UNI-PERP[0], USD[-3.03], USDT[98.15290048], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01723364 | | TRX[.000002] | | |
| 01723371 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05015806], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.04955843], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000006], USD0-3443.12], USDT[3854.91615496], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01723372 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01723377 | | 0 | | |
| 01723379 | | AVAX[.084], ETHW[1.369726], EUR[0.00], GST[100.44746539], SOL-PERP[0], USD[-3.44], USDT[66.96281441] | | |
| 01723381 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0.08029990], XRP[0] | | |
| 01723387 | | ADA-PERP[0], BTC[0], EUR[0.00], LTC-PERP[0], MATIC[-0.00005093], USD[0.00], USDT[0] | | |
| 01723388 | | BTC[0], CHZ[99.981], FTT[1.99962], TRX[.000002], USD[0.00], USDT[0.03529411] | | |
| 01723390 | | ATLAS[0], NFT [55347787170571345 3/The Hill by FTX #42938][1], USDT[0] | | |
| 01723391 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00923121], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.58], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01723394 | | NFT [443999216952320256/FTX EU - we are here! #96310][1], NFT [449777069322810913/FTX EU - we are here! #94666][1], NFT [506408769038871420/FTX EU - we are here! #95976][1] | | |
| 01723396 | | NFT [328680742909588743/FTX AU - we are here! #53099][1], NFT [553754190934799438/FTX AU - we are here! #53128][1], TRX[1.627096], USD[11.59] | | |
| 01723398 | | BAO[2], EUR[0.00], KIN[2], TRX[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723399 | | ATLAS[5279.0496], MNGO[809.8236], TRX[.000109], USD[0.38], USDT[0.00000001] | | |
| 01723401 | | USD[0.00] | | |
| 01723402 | Contingent | AAPL-20210924[0], AAPL-20211231[0], AKRO[500], AMPL-PERP[0], ANC[0], AVAX[.1], BAO[400000], BAO-PERP[0], BNB[.02], BTC[.0003], BTT[2000000], BTTPRE-PERP[0], CRV[1], DENT-PERP[0], DMG[30], DOGE[135], DOGE-PERP[0], DOT[1], ETH[.002], ETHW[.002], EUR[0.01], FTT[.2], FXS[.1], GALA[100], GALA-PERP[0], GMT[11], GOG[10], IND[20], JOE[5], KIN[1000000], KIN-PERP[0], KSHIB[100], LINA[500], LINA-PERP[0], LTC[.44], LTC-PERP[0], LUA[300], LUNA2[0.03563355], LUNA2_LOCKED[0.08314496], LUNC[999.81], MANA[10], MAPS[30], MAPS-PERP[0], MATIC[4], MTA[10], NEAR[.5], OXY[10], PEOPLE[40], PRISM[500], QI[30], SC-PERP[0], SHIB[8000000], SHIB-PERP[0], SKL[200], SLP[30], SOL[.2], SOS[5000000], SOS-PERP[0], SPA[30], SPELL-PERP[0], STEP[50], TRX[16], TSLA[.03], TSLA-20210924[0], TSLA-20211231[0], UMEE[300], USD[5.90], USDT[0.00723954], XRP[30] | | |
| 01723410 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00104223], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[19.5], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[50.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (484286380391810280/The Hill by FTX #45201)[1], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-133.02], VET-PERP[0], XAUT-20210924[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01723411 | | USD[0.00] | | |
| 01723412 | | USDT[0] | | |
| 01723414 | Contingent | LUNA2[0.00008757], LUNA2_LOCKED[0.00020434], LUNC[19.07], UMEE[20], USD[0.07] | | |
| 01723418 | Contingent | EUR[0.41], LUNA2[0.00419895], LUNA2_LOCKED[0.00979757], NFT (554102299919575753/The Hill by FTX #33666)[1], USD[0.00], USTC[.594383] | | |
| 01723419 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-0930[0], ETH[.037], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.14197465], LUNA2_LOCKED[0.33127419], LUNC[309115.28], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRCM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.28], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP[1112.97966], XRPBULL[231700], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01723422 | | FTT[.09536], USD[0.00], USDT[0] | | |
| 01723433 | | BTC-PERP[0], STMX-PERP[0], USD[0.00], XRP[.05689422] | | |
| 01723434 | | FTT[.09240317], FTT-PERP[0], TRX[.000015], USD[1.54], USDT[0.01773440], USDT-0930[0], XPLA[9.9672] | | |
| 01723437 | | IMX[.0402062], USD[0.00] | | |
| 01723439 | | BTC[1.10376109], ETH[.00054902], ETHW[0.00054902], POLIS[1459.55225243], USD[0.18], USDT[0] | | |
| 01723440 | Contingent, Disputed | USD[0.00] | | |
| 01723442 | | ADABULL[.06209585], LINKBULL[.00675895], USD[0.03], USDT[0.48220655] | | |
| 01723445 | | BTC-PERP[.0002], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[1], USD[-171.72], USDT[394.4852029], XRP-PERP[0] | | |
| 01723448 | | BNB[.00305479], USD[0.01], USDT[0] | | |
| 01723450 | | USD[27.63] | | |
| 01723451 | Contingent | ALICE-PERP[0], AURY[19.25108906], AVAX-PERP[0], BAL-PERP[0], C98[272.91507], CAKE-PERP[0], FIL-PERP[0], FTT[0.13624624], LEO-PERP[9], MANA[95.98176], MATIC-PERP[0], MNGO[919.8252], NEAR-PERP[0], REEF[24575.3298], SAND-PERP[0], SOL[19.95420346], SOL-PERP[0], SRM[142.50230782], SRM_LOCKED[2.16302484], SXP[19.64338], USD[-30.67], USDT[0] | | |
| 01723454 | | TRX[.000002] | | |
| 01723455 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.20004801], RAY-PERP[0], SUSHI-PERP[0], TRX[0.00007414], USD[0.00], USDT[0], XAUT[1.00055499] | | ETHW[1.199904], TRX[.000072], XAUT[1.000434] |
| 01723456 | | ATOM-PERP[0], BCH[0], BNB[.00005254], BTC[0], BTC-PERP[0], PAXG-PERP[0], SOL[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.15585749], XRP[0], XTZ-PERP[0] | | |
| 01723461 | Contingent | BULL[0], ETHBULL[0], FTT[0], GMT[0], LUNA2[0.00274653], LUNA2_LOCKED[0.00641325], LUNC[598.5], MATIC[0], SOL[10], TRX[1], USD[95.63], USDT[0] | | |
| 01723463 | | AKRO[.99981], COPE[70], FTT[.09476114], USD[0.64], USDT[0] | | |
| 01723466 | | SHIB[800000], SHIB-PERP[0], USD[1.50] | | |
| 01723470 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.094414], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.00009070], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.0057503], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00109730], LUNA2_LOCKED[0.00256037], LUNC[238.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[500.099563], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00081200], TRY[0.00], UNI-PERP[0], USD[0.18], USD[17.39617029], ZEC-PERP[0] | | |
| 01723471 | | USD[0.61], USDT[1.555] | | |
| 01723479 | | USD[0.00], USDT[0] | | |
| 01723481 | | NFT (306123594763312788/FTX EU - we are here! #25853)[1], NFT (387076243623383297/FTX EU - we are here! #25194)[1], NFT (446094769294954662/FTX EU - we are here! #26032)[1] | | |
| 01723483 | Contingent | APT[0], ASD[0], AVAX[0], BNB[0], ETH[0], FTM[.00000001], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006042], MATIC[0], NEAR[0], NFT (406574965845187222/FTX EU - we are here! #15381)[1], NFT (426881881066873470/FTX EU - we are here! #15668)[1], NFT (485851549322236774/FTX EU - we are here! #15762)[1], SAND[0], SOL[0], TRX[0.02682500], USD[0.24], USDT[0], USTC[20], WRX[0] | | |
| 01723485 | | BNB[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00481211] | | |
| 01723486 | | BAL[.009176], BTC[0], COMP[.00008444], DODO[.08858], ETH[0], LTC[0], MANA[.992], TRX[0], USD[1.43], USDT[0] | | |
| 01723487 | | ATLAS[10368.4], ETH[0], ETHBULL[0], TRX[.001554], USDT[0] | | |
| 01723488 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[5.63], USDT[2.39786629], XRP-PERP[0] | | |
| 01723490 | Contingent, Disputed | BTC[0], FTT[0], USDT[0] | | |
| 01723495 | | ATLAS[1009.9145], CRO[229.9848], USD[3.54], USDT[0] | | |
| 01723497 | | RSR-PERP[0], USD[0.00] | | |
| 01723503 | | FTT[2.99943], SOL[11.33407476], USDT[102.43028487] | | |
| 01723504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.2], BNB-PERP[0], BTC[.074564], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[8.482], DOGE-PERP[0], DOT-PERP[1.1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.0004], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.98425949], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[25.6], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2271], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[32], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01723505 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CVC-PERP[0], FTM-PERP[0], KIN[.00000001], KIN-PERP[0], LUNA2[0.00706444], LUNA2_LOCKED[0.01648370], LUNC[.009492], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[1], WRX[.17259495], XRP-PERP[0] | | |
| 01723508 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.1395142], LUNC-PERP[0], NEAR-PERP[0], NFT (316472025133960694/FTX Crypto Cup 2022 Key #18460)[1], ONE-PERP[0], SAND-PERP[0], TRX[.102475], TRX-PERP[0], USD[1.84], USDT[0.00367805], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723510 | | NFT (31381516178639561 9/FTX EU - we are here! #55927)[1], NFT (38713639608732890 6/The Hill by FTX #29018)[1], NFT (38838037849487797 3/FTX EU - we are here! #54706)[1], NFT (45363266023225957 1/FTX EU - we are here! #55764)[1]. | | |
| 01723511 | | AAVE[.0091982], BTC[0.00007137], CRO[0.00000001], EUR[0.00], FTM[0], FTT[0.18956611], GALA[0], GRT[1827.65268], LRC[855.83736001], LUNC-PERP[0], MANA[0], RUNE[161.4], SKL[3546.32607], SOL[85.22189651], USD[6677.30], XRP[0] | | |
| 01723513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[1.26969495], BNB-PERP[0], BTC[.0001], BTC-MOVE-0504[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.14412557], DOGE-PERP[0], DOT[36.19332834], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.19226776], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[6.00522770], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[150.9727635], TRX-PERP[0], USD[694.18], USDT[565.16454767], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01723515 | | BTC[.00002864], ETH[.00088723], ETHW[.08886898], EUR[0.66], SOL[.00826261], SOL-PERP[0], USD[322.23] | Yes | |
| 01723519 | | AVAX[0], BTC[0], CAKE-PERP[0], DAI[.05370197], DENT-PERP[0], DOT[13.51863929], ETH[0], ETHW[0.00098927], FTT[106.90869788], LUNC-PERP[0], SOL[0.04585593], TOMO[0], USD[33155.91], USDT[0] | | |
| 01723520 | | BNB[0], EUR[1244.64], USD[0.44] | | |
| 01723522 | | USD[0.00], USDT[0] | | |
| 01723524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[1081], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[452.1], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[21.59], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[7492.2], SUSHI-PERP[0], SXP-PERP[0], TRX[.0000001], USD[-1585.35], USDT[3.15395554], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01723525 | | DOGE[.9998], USD[0.00], USDT[0] | | |
| 01723526 | | AAVE-0325[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.96], USDT[0.96307200], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01723530 | | GBP[0.00], KIN[1], USD[0.00], USDT[0.00002568] | | |
| 01723532 | | USD[0.16] | | |
| 01723535 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[200], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00147898], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001555], USD[-0.01], USDT[0.00000134], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01723539 | | AXS-PERP[0], BAO-PERP[0], BCH[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FTN-PERP[0], FTT[.00000001], LTC[0.00012726], ONE-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRX[.00000001], USD[-0.01] | | |
| 01723543 | Contingent | AAVE-PERP[200], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AURY[252], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[15], BULL[94.006], CHZ-PERP[0], COMP[.00000001], CQT[22935], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[295.59882061], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0000], ETH[0], ETHBULL[714.56000000], EUR[130.58], FTM-PERP[0], FTT[1942.85887449], GENE[.00000001], GRT-PERP[0], HMT[11289], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[6.72510931], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NMR-PERP[0], NEO-PERP[0], SAND-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-192789.37], USDT[2000], VET-PERP[160000], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[2772300], ZRX-PERP[0] | | |
| 01723546 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01723547 | Contingent | APE[15.4969], BNB[.00000001], BOBA[18.79684], BTC[0.00000088], CRV[.995], DOGE[997.8004], DYDX[8.4983], ETH[.00000001], LOOKS[167.9098], LUNA2[0.00121849], LUNA2_LOCKED[0.00284315], LUNCI[265.33], MAPS[.8968], OXY[108.9566], SOL[.009894], USD[0.05], USDT[0.00666457] | | |
| 01723549 | | TULIP[1.03], USD[0.00] | | |
| 01723550 | | MATIC[0], SOL[0], USDT[0.00000126] | | |
| 01723551 | | USD[2000.00] | | |
| 01723558 | | ETH-PERP[.147], SOL-PERP[2.29], USD[26.94] | | |
| 01723559 | | ADA-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.25], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01723562 | | APE[97.9], BTC[0.06299924], BTC-PERP[0], CRO[810], ENJ[19], ETH[1.107], ETH-PERP[0], ETHW[.789], FTT-PERP[0], GALA[220], GALA-PERP[0], GODS[17.3], LOOKS-PERP[0], MATIC[750], USD[713.27], USDT[0.00000002], XRP[313] | | |
| 01723566 | | BTC[0.00430397], EUR[0.00], SOL[0], USD[0.50], USDT[0.00000001] | | |
| 01723568 | Contingent, Disputed | USDT[0] | | |
| 01723570 | | USD[26.11] | Yes | |
| 01723573 | | EUR[0.00], FTT-PERP[0], USD[0.52] | | |
| 01723575 | | BAO[1], EUR[0.00], USD[69.93], USDT[29.9107709] | | |
| 01723576 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-2.87], USDT[5.34337957] | | |
| 01723577 | | C98[0], HUM[0], LRC[0], LUA[0], USD[0.00], USDT[0.16388834] | | |
| 01723581 | | USD[50.60] | | |
| 01723585 | | ETHBULL[.0019], USDT[0] | | |
| 01723591 | | BNB[0], GBP[0.00] | | |
| 01723595 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0] | | |
| 01723602 | | BTC[0], USD[0.00], USDT[0.03501141] | | |
| 01723603 | | ALGO[.448], LUNC[.000816], MATIC[3.77765491], TONCOIN[.07], USD[0.00], USDT[0] | | |
| 01723604 | | TRX[.000001], USD[25.00] | | |
| 01723608 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0199962], BNB-PERP[0], BTC[0.00029987], BTC-MOVE-0108[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0519[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00269848], ETH-PERP[0], ETHW[.00269848], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000261], LUNA2_LOCKED[0.00000610], LUNC[.569905], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.977772], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.3005621], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[68.56], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01723609 | | EUR[0.00] | | |
| 01723613 | | USD[4.38] | | |
| 01723617 | | ALGOBULL[510000], BSVBULL[73000], EOSBULL[10000], ETCBULL[16.47], GRTBULL[40.8], MATICBEAR2021[20], MATICBULL[51.5], SUSHIBULL[5334667.96], SXPBULL[1790], TRX[.292503], TRXBULL[88.9], USD[0.04], VETBULL[184], XRPBULL[9509.516], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723618 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[.092704], ALICE-PERP[0], ATLAS[0.111674], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV[.058754], COMP[0.00004729], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM[.829941], FTT[.08476846], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00004665], LUNA2_LOCKED[0.00010886], LUNC[10.16], LUNC-PERP[0], MANA[.9692219], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP[5.9492], SOL[0.00418606], SRM[.9513106], TRX[0.82227009], TULIP[.0994471], TULIP-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01723624 | | GBP[0.01], RUNE[.081384], USDT[0.00000001] | | |
| 01723626 | | ATLAS[992.59], USD[0.00], USDT[0] | | |
| 01723628 | | ATLAS[0], KIN[1] | Yes | |
| 01723632 | | USDT[0.00031944] | | |
| 01723634 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB[5], BTC-PERP[0], CAKE-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.21261143], LUNA2_LOCKED[0.49609335], LUNC[46296.58796690], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-295.06], USDT[64.38313055], XRP-PERP[0] | | |
| 01723635 | | ENS[0], ETH[0], SOL[0], TRX[.000001], USD[0.34], USDT[0.00000309] | | |
| 01723638 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00332741], LUNA2_LOCKED[0.00776395], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[3877.22], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01723639 | | BTC[0], TRX[0], USD[0.00] | | |
| 01723644 | | 0 | | |
| 01723646 | | ALGO-PERP[0], ALICE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.02], USDT[.003427], XTZ-PERP[0] | | |
| 01723647 | | BTC[0] | | |
| 01723649 | | BTC[0], CRO[0], DYDX[0], ENJ[0], GRT[0], LINK[0], USDT[0.00000008] | | |
| 01723650 | | MOB[25.94538636], USD[0.57] | | |
| 01723651 | | BTC[0.03018900], ENS[13.91888406], ETH[.12207601], ETHW[0.12207600], FTT[25.10951522], SOL[151.41023093], USD[1531.39], USDT[0] | | |
| 01723656 | | 0 | | |
| 01723659 | | ATLAS[241.22977755], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000012], USD[0.00], USDT[64.17222456] | | |
| 01723666 | Contingent | BTC[0.01996687], DOT[29.18380761], EUR[1969.97], LUNA2[0.76022095], LUNA2_LOCKED[1.71098571], LUNC[2.36450961], TRX[.000001], USD[2.99], USDT[12.50306824] | Yes | |
| 01723667 | | FTT[.00000001], PAXG[0], USD[0.00], USDT[0] | | |
| 01723671 | | ATLAS[10785.6288], AURY[7.99856], DFL[59.9892], SOL[.00709459], TRX[.000001], USD[0.24], USDT[0] | | |
| 01723673 | | FTT[0.00000001], USDT[0] | | |
| 01723675 | | USD[3.86], USDT[0.10135755] | | |
| 01723678 | | BTC[.7133], ETH[0], USD[4.61], USDT[1.19756639] | | |
| 01723679 | | DOGEBULL[.836], TRX[.000001], USD[0.00] | | |
| 01723684 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.0200262], ETH-PERP[0], ETHW[0.00002620], FTT[25.00703043], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL[.0094], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.12], USDT[0.10335698], WAVES-PERP[0] | | |
| 01723685 | | FIL-PERP[0], GME-0624[0], GME-0930[0], SOL-PERP[0], SPY-0624[0], TSLA-0624[0], USD[0.03], USDT[.0096] | | |
| 01723686 | | ATLAS[1299.76041], ETH[.25], ETHW[.25], EUR[0.00], FTM[667], FTT[6.70000000], GALA[1600], GODS[61.38868398], IMX[60], SOL[10.99880205], USD[0.96], USDT[0], XRP[500] | | |
| 01723688 | | ETHW[.50387901], FTT[.04772849], USD[0.10], USDT[0.00000002] | | |
| 01723690 | | FTT[.00000001] | | |
| 01723699 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.43], VET-PERP[0], XRP-PERP[0] | | |
| 01723700 | | USD[192.39] | | |
| 01723702 | | 0 | | |
| 01723705 | | BOBA[1], OMG[1], SHIB[100000], USD[28.89], USDT[4.27], VET-PERP[-132], XLMBEAR[.981], XLM-PERP[0] | | |
| 01723710 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01723713 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.01], USDT[37.72006763] | | |
| 01723714 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[10.22], USDT[0.00000001] | | |
| 01723715 | Contingent | ATLAS[19480], LUNA2[13.39142772], LUNA2_LOCKED[31.24666468], POLIS[541.5], TRX[.000214], USD[0.05], USDT[0.00000122] | | |
| 01723721 | | AVAX[0.00424106], BNB-PERP[0], BTC[0.00005885], CEL[.0615], DOT[.01878], DOT-PERP[0], ETH[0.00037009], ETH-PERP[0], ETHW[0.00037009], LINK[.09061], LINK-PERP[0], LTC[0.07434629], LTC-PERP[0], MATIC[4.1475], OMG-PERP[0], SOL[.009364], TRX[.0394], UNI[.0887725], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.6885], ZIL-PERP[0] | | |
| 01723722 | | DOGEBULL[1.65776181], STEP[672.7], THETABULL[1.03753393], USD[0.05], USDT[0.00000001], VETBULL[37.02721179] | | |
| 01723732 | | TRX[.000001], USDT[0.00001634] | | |
| 01723734 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[8.22540300], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO[9.9046], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.02], USDT[0.00378804], ZIL-PERP[0] | | |
| 01723736 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETHW[.00098712], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.00285948], LUNA2_LOCKED[0.00667212], LUNC[.0092115], LUNC-PERP[0], NEAR-PERP[0], USD[0.48], USDT[3.14125670], XMR-PERP[0], XRP[.429] | | |
| 01723737 | | FTT[.19996], TRX[.000001], USDT[-0.00000006] | | |
| 01723740 | | TRX[.000001], USD[25.00] | | |
| 01723742 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAT-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], SAND-PERP[0], SOL-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723743 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.85], VET-PERP[0] | | |
| 01723747 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.84], USDT[0], XRP-PERP[0] | | |
| 01723749 | | AVAX[.03498136], BNB[0.00000001], ETH[0], HT[.00000001], NFT (421079311808315494/FTX EU - we are here! #4319)[1], NFT (481414223576100942/FTX EU - we are here! #5248)[1], NFT (515120694203489640/FTX EU - we are here! #4691)[1], SOL[0.43255586], TRX[0], USD[0.00], USDT[0.00000169] | | |
| 01723752 | | MOB[340.432, USDT[.93176815] | | |
| 01723754 | | AAPL-20211231[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], NEAR-PERP[0], PFE-20211231[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-1.75], USDT3.681261671 | | |
| 01723755 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], STMX-PERP[0], USD[0.07], USDT[0.00435070] | | |
| 01723756 | Contingent | ALCX-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO[.00054464], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[102.689822], CELO-PERP[0], CEL-PERP[0], CONV[.00902584], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.00002979], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[.00237058], LINA-PERP[0], LRC-PERP[0], LUNA2[0.06447778], LUNA2_LOCKED[0.15044816], LUNC[13040.1737604], LUNC-PERP[0], MANA-PERP[0], MATIC[.0000345], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00545551], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00004813], USD[1.79], XTZ-PERP[0] | | |
| 01723758 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.12103676], LUNA2_LOCKED[0.28241911], LUNC[26356.01, MKR-PERP[0], PAXG-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDT[1107.10] | | |
| 01723765 | | ADABULL[3.94018462], ALICE[22.9], BNBBULL[2.70745332], BTC[0.00006107], BULL[1.54372681], C98[121], COMP[.7961], CRV[180], DOGE[3.32056902], DOT[.09], ETCBULL[65.56525828], ETH[0.34936497], ETHBULL[8.79477810], ETHW[0.34936496], FTT[159.61875407], REEF[18392.9], SLP[2979.78359], SOL[0.94966771], SXP[227.32188015], THETABULL[2.771], TRX[0.31832850], USD[0.57], USDT[-3.26547703], XRP[183.04846648], XRPBULL[21700.64592], ZECBULL[751.629] | | |
| 01723766 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.00321117], LUNA2[0.00000241], LUNA2_LOCKED[0.00000563], LUNC[.52582], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0.00004309] | | |
| 01723767 | | FTT[0.00159515], LOOKS[.06467272], USD[1.50], USDT[0] | | |
| 01723769 | | CAKE-PERP[0], MATIC-PERP[0], TRX[.000003], USD[-8.13], USDT[20.21390877] | | |
| 01723770 | | NFT (309991951752967369/FTX EU - we are here! #96081)[1], NFT (479510197489488773/FTX EU - we are here! #96116)[1], NFT (576376169454070360/FTX EU - we are here! #97571)[1] | | |
| 01723771 | | ALGOBULL[13437314], BCHBULL[792.8414], SXPBULL[2368.5262], USD[0.00], USDT[0], XRPBULL[31243.75] | | |
| 01723775 | | BTC-MOVE-0506[0], USD[0.80], USDT[0] | | |
| 01723776 | | 1INCH[62.98929], COMP[.2667], IMX[186.1], KNC[35.99388], NEAR[60.189766], SLP[800], USD[442.15], USDT[0], WRX[82.78328] | | |
| 01723783 | | ETH[.00098366], ETHW[.00098366], MNGO[5.6699], TRX[.000008], USD[1.38], USDT[0.00408600] | | |
| 01723784 | | ATLAS[27110.04366377], POLIS[904.33676946], USD[0.00], USDT[0] | | |
| 01723791 | | MOB[16.4991] | | |
| 01723792 | | TRX[.000003], USDT[.00000001] | | |
| 01723796 | | ATLAS[7.93403], BTC[0, FTT[.1603337], POLIS[.0305], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01723798 | Contingent, Disputed | USDT[0] | | |
| 01723800 | Contingent, Disputed | ATLAS-PERP[0], ETH[.00349231], ETHW[.00349231], FTT[.069258], FTT-PERP[0], TULIP[.002719], USD[0.22], USDT[0.00790389] | | |
| 01723803 | | ATLAS[2780], AVAX[17.797072], EUR[0.72], GALA[1840], GOG[731.10804669], MATIC[0], MBS[440.13622247], RNDR[38.98112965], SAND[141], SOL[17.71915184], TRX[0], USD[378.94], USDT[2.53083829] | | |
| 01723805 | | BNB[.00000001], BRZ[0.00335682], USD[0.00] | | |
| 01723808 | | HT[0], SOL[0], USD[0.00], USDT[0.00001375] | | |
| 01723811 | | DOGE[0], DOGE-20211231[0], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01723815 | | BTC[0], USDT[0] | | |
| 01723824 | | USDT[0] | | |
| 01723826 | | BTC[.01294464], EUR[0.00] | | |
| 01723828 | | BTC[.01713702], ETH[.00814504], ETHW[0.00804920] | Yes | |
| 01723836 | | ALGOBULL[5878], SOL-PERP[0], SUSHBULL[977.15769448], TRX[.000778], USD[0.00], USDT[0] | | |
| 01723839 | Contingent | ATLAS[999.81], BTC[.0621388], CHZ[406], CQT[94.98195], ETH[1.4989164], ETHW[1.4989164], LINK[24.70999588], LTC[4.26381373], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MAPS[.981], PAXG[0.07629310], TRX[4891.523205], USD[44.72], USDT[2.06183750] | | |
| 01723840 | | FTT[4.27810305], THETABULL[0], TRX[.000031], USD[0.16], USDT[0.00710000] | | |
| 01723843 | Contingent | COMP[1.03314581], FTT[2.95275780], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00051468] | | |
| 01723844 | | AVAX[3.99867246], BNB[1.71509547], BTC[0.54240121], EUR[1340.97], FTT[25.19968669], SHIB[83784078], SHIB-PERP[0], TLM[6990.67152], USD[0.02] | | |
| 01723845 | | ATLAS[119.9772], AURY[9.9981], STEP[263.649897], USD[0.20] | | |
| 01723846 | | ADA-PERP[0], CLV-PERP[0], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.08], USDT[0] | | |
| 01723850 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-20210924[0], USD[0.56], WAVES-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01723851 | Contingent | ETH[0], LUNA2[0.00665907], LUNA2_LOCKED[0.01553783], LUNC[.0060333], MATIC[0.72283037], TRX[0.00001200], USD[0.00], USDT[0], USTC[.94262] | | |
| 01723852 | | 0 | | |
| 01723854 | | ATLAS[0.45000000], TRU-PERP[0], TRX[.000062], USD[0.00], USDT[0] | | |
| 01723855 | | USD[0.00], USDT[0] | | |
| 01723860 | | BTC-PERP[0], CAD[10.91], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC[.00000001], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01723865 | | DFL[2.3528], NFT (352999148825888018/FTX EU - we are here! #233737)[1], NFT (399403408718143039/FTX EU - we are here! #233779)[1], NFT (402693422727160620063/FTX EU - we are here! #233706)[1], USD[2.40], USDT[0.00737300] | | |
| 01723869 | | AKRO[1], ALPHA[2.02132455], BAO[14], DENT[1], DOGE[1], ETHW[4.85907605], EUR[119.92], FRONT[1.00116406], FTT[.00012607], GRT[.00085507], HOLY[1.05918548], KIN[5], MATH[1.00961737], MATIC[1.00983656], NFT (345205247731645950/PW1 Avatar #22)[1], RSR[3], SECO[2.11213489], SXP[1.03054888], TRU[1], TRX[4], UBXT[3], USD[53.32] | Yes | |
| 01723874 | | AAVE[.0000373], AKRO[1], ALGO[.00710997], APE[.00023913], BAO[4], BTC[.00000014], DENT[1], EUR[0.00], FTT[0.01014911], GRT[0], KIN[4], LINK[0.00027929], MATIC[0], UBXT[1], UNI[.00017778], USD[0.00], USDT[0.00000002], XRP[.01147948] | Yes | |
| 01723876 | | USDT[0.00047542] | | |
| 01723880 | | GBP[0.00], USD[144.72], USDT[0] | | |
| 01723881 | | USDT[0.63330035] | | |
| 01723882 | | AVAX[.02], MATIC[.1], TRX[.001712], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723895 | | BCH[0], BTC[0.00002071], TRX[0], USDT[0.00020756] | | |
| 01723896 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1.75700051], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0783669], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01723897 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHBEAR[8000000], ETH-PERP[0], EUR[11.96], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.66], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01723898 | | ETHW[0.00038270], FTT[.02576928], USD[0.01], USDT[.003735] | | |
| 01723900 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01723905 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[2.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01723907 | | AKRO[2], ATLAS[.06512521], BAO[4], BTC[0], DENT[1], EUR[0.00], KIN[2], OXY[.08127888], SOL[0.00003002], SRM[178.9787599], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01723917 | | BTC[0], CEL[76.77258512], GENE[3.88001151], NEXO[688], USD[0.00], USDT[0] | | |
| 01723919 | | ADA-PERP[0], ALGO-2021123[0], ATLAS[1063.68653955], AUDIO-PERP[0], BAO-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], FTT-PERP[0], GALA[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[.00219781], STEP-PERP[0], USD[-0.01], VET-PERP[0] | | |
| 01723921 | | BNB[0], POLIS[0], USDT[0.00000002] | | |
| 01723923 | | 0 | | |
| 01723926 | | USD[0.09] | | |
| 01723927 | | ATLAS[0], BNB[0.00000003], BTC[0], KIN[0], REAL[0], SOL[0], TRX[0], USDT[0] | | |
| 01723935 | | USD[0.00], USDT[.00402661] | | |
| 01723936 | | USD[25.00] | | |
| 01723939 | | BTC[.00001529], MNGO[0], STORJ[.08186], USD[0.00], XRP[0.18384835] | | |
| 01723942 | | BTC[.0005], USD[25.60] | | |
| 01723944 | | BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01723946 | | 0 | | |
| 01723949 | | GMT[48.05668], SOL[4.3219158], TRX[.000001], USD[0.00], USDT[0.00071743] | | |
| 01723953 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[21.5], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.02] | | |
| 01723955 | | USD[0.00], USDT[13.97406526] | | |
| 01723957 | | ATLAS-PERP[0], USD[11.59], USDT[0] | | |
| 01723959 | | ATLAS[1000], POLIS[30], SRM[7], USD[2.21] | | |
| 01723960 | | NFT (426329883573779007/The Hill by FTX #36406)[1] | | |
| 01723961 | | ATLAS[7.6231], MNGO[7.56469324], TRX[.000033], USD[0.00], USDT[0] | | |
| 01723964 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0.07634844], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[612.56620485], USTC-PERP[0], VET-PERP[0], XRP[11.26944861], XRP-PERP[0] | | |
| 01723966 | Contingent, Disputed | AGLD[0], AKRO[3], ALICE[0.00003111], ATLAS[0], ATOM[0], BAO[6], BNB[.00000352], CEL[0], DENT[2], ETH[0], EUR[0.00], KIN[14], LTC[.00009788], LUNA2[0.00034667], LUNA2_LOCKED[0.00080891], LUNC[75.48966797], MANA[0], NEXO[0], RAMP[0], RSR[1], SAND[0], SPELL[0], UBXT[2], USDT[0.00000002], USTC[0] | Yes | |
| 01723968 | | ETH[0], USD[-0.01], USDT[0.11823456] | Yes | |
| 01723970 | | USD[10.09], USDT[0] | | |
| 01723974 | | BTC-PERP[0], SOL-PERP[0], USD[2.84], USDT[0.00000001] | | |
| 01723977 | Contingent, Disputed | ETH[0], FTT[.00000001], SRM[.0023902], SRM_LOCKED[.01219453], TRX[.000001], USD[0.00], USDT[0.00002556] | | |
| 01723979 | | 1INCH-PERP[0], USD[0.00], USDT[0] | | |
| 01723980 | | ETH[3.32706421], ETHW[3.32706421], TRX[.000001], USD[0.00], USDT[0.00000457] | | |
| 01723981 | | MNGO[7.67117978], SLRS[0], USD[0.00], USDT[0] | | |
| 01723987 | | BTC[0.00000665] | | |
| 01723990 | | FTT[2.8], USDT[2.42296517] | | |
| 01723994 | | DYDX-PERP[0], ETH-PERP[0], FTT[.0990901], SHIB-PERP[0], USD[7.24] | | |
| 01724000 | | ETH[0.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01724005 | | NFT (291150938380219157/FTX EU - we are here! #157925)[1], NFT (395638573903280353/FTX EU - we are here! #157697)[1], NFT (425258040608622955/FTX EU - we are here! #157777)[1] | | |
| 01724006 | | KIN[120000], STEP[16.6], TRX[.000002], USD[0.54] | | |
| 01724009 | | BTC[.0008375], KIN[1], SHIB[623.39485612], USD[73.89] | Yes | |
| 01724010 | Contingent | 1INCH[70.492], AAVE[2.610059], ALCX[.8329177], BTC[.00679864], COMP[0], DOT[19.5], ETH[0.08300001], EUR[89.72], FTT[0.50667299], LINK[11.8809082], LUNA2[0.00529402], LUNA2_LOCKED[0.01235272], UNI[17.2484297], USD[650.96], USD[0.00054680], USTC[.749395] | | |
| 01724012 | | ETH[0.00026554], ETHW[0.00026554], HT[0] | | |
| 01724014 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[1.14], USDT[0] | | |
| 01724016 | | BTC[0], FTT[0], USD[0.00], USDT[2.58632152] | | |
| 01724021 | | AKRO[2], BAO[2], BNB[.43648144], FTM[181.23036910], FTT[4.29606575], KIN[3], SRM[14.56072181], UBXT[1], USD[0.00] | Yes | |
| 01724023 | | BTC[.00001774], TRX[.000001], USD[0.01], USDT[0.00001304] | | |
| 01724025 | | ALEPH[0], USD[0.00], USDT[0.00002167] | | |
| 01724026 | | USD[0.00], USDT[482.30516746] | | |
| 01724031 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00070102], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00504520], ETH-PERP[0], ETHW[0.00504520], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.10537324], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724034 | | ALGOBULL[479912], BTC[0], DENT[0], DENT-PERP[0], DOGE[0], SC-PERP[0], TRX[.000003], USD[0.03], USDT[0.00000001] | Yes | |
| 01724035 | | USD[0.00] | | |
| 01724036 | Contingent | ALEPH[400.9130104], AVAX[.095326], BTC[0.00000001], CHZ[9.6998], DOT[22], ETH[0.00000001], ETHW[1.77833052], EUR[5.27], FTT[5.19409955], LUNA2[0.00031947], LUNA2_LOCKED[0.00074544], LUNC[69.5667798], SXP[259.550676], USD[12.19], USDT[1.28656292] | | |
| 01724039 | | EUR[0.04], USD[0.00] | | |
| 01724045 | | ADA-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[4943.01], LUNC-PERP[0], USD[8206.68], USDT[0.00000001] | | |
| 01724049 | | ASD[.08756], BNB[.0052349], ROOK[.0008554], STEP[.09278735], SXP[.07574], TRX[.000066], USD[0.00], USDT[0] | | |
| 01724050 | | 0 | | |
| 01724051 | | MATIC-PERP[0], SOL-PERP[0], USD[2.68], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01724055 | | APT-PERP[0], USD[2.32] | | |
| 01724057 | | AKRO[3], ATLAS[0], BAO[4], BAT[1.01638194], CHR[.0161144], EUR[0.00], KIN[3], MNGO[.03418078], POLIS[0.00049130], TRX[2], UBXT[11], USD[0.00] | Yes | |
| 01724058 | | BTC[0.01025016], BTC-PERP[0], DOGE[.617626], ETH[0.00092241], ETHW[0.00092240], ICP-PERP[0], ONE-PERP[0], RSR[2.89182295], SHIB-PERP[0], USD[0.35], USDT[0.00010787] | | BTC[.01025] |
| 01724059 | | FTT[.00000001], POLIS-PERP[0], USD[0.00], USDT[1.11592861] | | |
| 01724064 | | BTC[0], TRX[0], USDT[0.00013697] | | |
| 01724065 | | BOLSONARO2022[0], USD[27.99] | | |
| 01724067 | Contingent | BNB[0], EUR[0.00], LUNA2[0.02420862], LUNA2_LOCKED[0.05648680], NFT (382727153461763275/The Hill by FTX #39476)[1], USD[0.00], USDT[0.00000286] | | |
| 01724069 | | MATIC[0.05622520], USD[0.00] | Yes | |
| 01724070 | | FTT[.06359676], TRX[.00001], USDT[0] | | |
| 01724074 | | BTC[0], RUNE[0], TRX[.000028], USD[1.78], USDT[3.98688965] | | |
| 01724075 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-2.02], USDT[6.16682525], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01724076 | | AVAX-PERP[0], BNB[.00352242], CAKE-PERP[0], EGLD-PERP[0], QTUM-PERP[0], SOL[-0.02807330], SUSHI-PERP[0], USD[6.05], VET-PERP[0] | | |
| 01724077 | | BTC[0.00004358], TRX[54.501555], USDT[0.00021857] | | |
| 01724078 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[48.03258715], LUNA2_LOCKED[112.0760367], LUNC[10459196.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USDT[-197.84], USDT[0.00000001], XRP-PERP[0] | | |
| 01724084 | | APE[0], APE-PERP[0], ETH[0], SOL[0], USD[0.00] | | |
| 01724088 | | ATLAS[1064.06810779], FTT[1.51729859], USD[0.00] | | |
| 01724091 | | CRO[400], KIN[20000], TRX[.000001], USD[0.87], USDT[0] | | |
| 01724093 | | FTT[.02464205], USD[0.00], USDT[0.00000001] | Yes | |
| 01724098 | | SOL[0] | | |
| 01724101 | | FTT[.001852], POLIS[.05626817], USD[0.00], USDT[.00170439] | | |
| 01724107 | | AVAX-20210924[0], BTC[0], EUR[0.00], FTT[0.05978842], USD[0.00], USDT[0] | | |
| 01724108 | | BAND[.080829], BNB[.0096523], BTC[0.00002690], DOGE[.4471], EUR[0.52], SOL[0], SXP[.012315], USD[0.00], USDT[0.00026000] | | |
| 01724111 | | TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[.00000001] | | |
| 01724112 | | FTT[0.33400584], USD[0.00], USDT[0] | | |
| 01724115 | | ATLAS-PERP[0], SOL[.02358252], USD[-0.24] | | |
| 01724122 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01724124 | | 1INCH[0], GALA[164.67269941], SOL[0.85595422], USD[0.00], VET-PERP[0] | | |
| 01724125 | | USDT[4.37264296] | | |
| 01724129 | | USD[0.63] | | |
| 01724132 | | KIN[1099780], KIN-PERP[0], USD[0.81] | | |
| 01724133 | Contingent | AAPL[1.66], AAPL-0624[0], AAPL-0930[0], AMD-0930[0], AMD-1230[0], AMZN[.014], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], ATOM[0], ATOM-PERP[0], BABA-0624[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.00888227], FTT-PERP[0], GMT-PERP[0], GOOGL[.111], GST-PERP[0], IMX-PERP[0], JPY[0.00], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00576858], LUNA2_LOCKED[0.01346003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (425600520017790263/FTX AU - we are here! #25880)[1], NFT (442825975847771369/FTX EU - we are here! #90848)[1], NFT (446736805680777093/FTX AU - we are here! #7117)[1], NFT (512143866147984092/FTX AU - we are here! #7107)[1], NFT (521902217257168876/FTX EU - we are here! #90666)[1], NFT (533594728677517131/FTX EU - we are here! #90750)[1], NVDA-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PYPL-1230[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN[1], TONCOIN-PERP[0], TRX[3.000029], TRX-PERP[0], TSLA[19.96], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], TWTR-0624[0], USD[0.51], USDT[0.00000001], USDT-PERP[0], USTC[0.69336630], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01724134 | Contingent | APT[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056506], MNGO[0], POLIS[0], SAND-PERP[0], SOL-PERP[0], STARS[0], TRX[.000822], USD[0.00], USDT[19.34065900] | | |
| 01724146 | | USD[5.63], USDT[0] | | |
| 01724148 | Contingent | AAVE[0.00003001], BTC[0.05826370], DOGE[0], ETH[0.00028479], ETHW[0.21828479], FTT[0.00018636], LINK[0.00344136], SHIB[0], SOL[0.00280487], SRM[0.00017285], SRM_LOCKED[.0008665], USD[0.00], USDT[0.00009002], XLMBEAR[0] | | USD[0.00] |
| 01724150 | | BNB[0], BTC[0], DOGE[0], POLIS[0], SOL[0.00350993], USD[-0.03], USDT[0] | | |
| 01724155 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[2034.00], STETH[0], TRX-PERP[0], USD[4.86], USDT[0.00086599] | Yes | |
| 01724156 | | SHIB[90082], USD[0.01], USDT[0.67385794] | | |
| 01724158 | | BTC[0.00070001], DOT[.39992], ETH[.0019996], ETHW[.0019996], LINK[.69996], TRX[.000002], USDT[0] | | |
| 01724161 | Contingent | AVAX[184.564926], AVAX-PERP[0], BNB[0], BTC[0.00012523], BTC-PERP[0], DOGE[0], EUR[0.00], FTT[0], IMX[0], KIN[68919.64037790], LUNA2[0], LUNA2_LOCKED[0.76731915], LUNC[.00000001], REEF[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], TLM[0], USD[0.94], USDT[1.23304120], XRP-PERP[0] | | |
| 01724163 | | STEP[475.27632018] | | |
| 01724164 | | BTC[0], SHIB[0], TRX[.000019], USD[0.00], USDT[0], XRP[0] | | |
| 01724170 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724175 | | 1INCH[24.9955], AAVE[.0096274], ATLAS[979.6436], BTC[0.00199670], ETH[.0139181], ETHW[.0139181], FTT[1.11848626], LINK[2], POLIS[32.008824], SOL[8.84824592], UNI[5.199334], USD[0.22], USDT[0] | | |
| 01724176 | | TRX[1], USDT[0] | Yes | |
| 01724179 | Contingent, Disputed | TRX[.000001] | | |
| 01724181 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[920] | | |
| 01724183 | | SOL[0] | | |
| 01724184 | | ATLAS[649.8765], BNB[0], EUR[0.01], TRX[2307.57881195], USD[3166.66] | | EUR[0.01] |
| 01724185 | | ATLAS[3419.47588352] | | |
| 01724187 | | TRX[.000001], USD[0.72], USDT[.000839] | | |
| 01724188 | Contingent | ATLAS-PERP[0], AVAX[0], BTC[0.00005583], BTC-PERP[0], CRV[.6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[164.96496261], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], LINK[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.26385077], SRM_LOCKED[24.06872417], USD[1.16], USDT[0], WBTC[0] | | |
| 01724189 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM[150], FTM-PERP[0], FTT[5], FTT-PERP[0], MTA-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[1394017.01454226], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01724195 | | AXS[24.06819255], EUR[0.00], RSR[1], SAND[431.91111282], TRU[1] | Yes | |
| 01724200 | | USD[0.00] | | |
| 01724201 | | COPE[118.95317549] | | |
| 01724202 | | 0 | | |
| 01724205 | | FTT[.05989433], TRX[.000777], USD[0.01], USDT[0.60834002] | | |
| 01724206 | | USD[26.46] | Yes | |
| 01724220 | | BICO[172.931406], FTT[8.73143354], SOL[1.0091], USD[436.07] | | |
| 01724228 | | OMG[.37232], USD[0.00], XRP[.5] | | |
| 01724237 | | BNB[2.4995], BTC[.05236107], EGLD-PERP[0], ETH[.08398488], ETHW[.08398488], EUR[0.00], LTC[10.68162141], USD[4.16], XRP[497.1680364] | | LTC[5] |
| 01724238 | | ATLAS[11.89334196], MNGO[.00007249], TRY[0.00], USD[0.00] | | |
| 01724239 | Contingent | ATLAS[57408.80562], ATLAS-PERP[0], ENJ[415.9168], ETHW[0.18296449], FTT[16.09536], MATIC[129.97478], POLIS[176.06544], SOL[4.68485343], SRM[30.34535626], SRM_LOCKED[5398005], TRX[.000028], USD[23.05], USDT[200.00450001] | Yes | |
| 01724240 | Contingent | BTC[0.15520966], BTC-0325[0], CEL[1926.87778645], ETH[2.63802677], ETH-0325[0], FTT[186.05197695], LUNA2[0.06698980], LUNA2_LOCKED[0.01630954], RAY[0], TRX[.00079], USD[1.04], USDT[0], USTC[0.98944047] | | |
| 01724241 | | CHZ-PERP[0], MNGO[9.9532], MNGO-PERP[0], TRX[.000001], USD[0.00] | | |
| 01724245 | | BNB-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 01724247 | | 1INCH[0], ALGO[5928], ANC-PERP[0], APT-PERP[0], AVAX[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FIDA-PERP[0], FTT[25.10154268], GT[75.9], HUSD[.001], MOB-PERP[0], PROM-PERP[0], RNDR-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.760074], USD[1.92], USDT[0.31578631] | Yes | |
| 01724253 | | 0 | | |
| 01724254 | | KIN[7253239.4], USD[0.48] | | |
| 01724255 | | AAVE[.00782552], APE[.068216], APE-PERP[0], ATOM[1000], BTC[0.00000001], EGLD-PERP[0], ETH[28.17318205], ETHW[0.00018205], EUR[0.00], FTT[67.14641225], HOT-PERP[0], MANA[.06347478], MATIC[4.22505873], NFT [525327183186651076/The Hill by FTX #37887](1], SAND[.52057302], SHIB[65898.61751152], SHIB-PERP[0], SOL[0], USD[-2.13], USDT[10], XRP-PERP[0] | | |
| 01724258 | Contingent, Disputed | USDT[0.00036380] | | |
| 01724259 | | USD[506.56], USDT[0.04152305] | | |
| 01724260 | | AKRO[1], AXS[.0000105], BAO[1], KIN[3], RSR[1], TLM[.0043982], USD[0.00], USDT[0] | Yes | |
| 01724262 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0.99981570], FTT[28.97897578], GBP[0.00], LDO[1000.4640556], LTC[0], LUNA2[1.12028345], LUNA2_LOCKED[2.61399471], LUNC[243944.08], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[5.37], USDT[0.00000002] | | |
| 01724266 | | USD[25.00] | | |
| 01724267 | | BTC[0.01169882], ETH[.26098043], ETHW[.26098043], USD[0.01], USDT[2.75945533] | | |
| 01724268 | | ADA-PERP[0], BTC[0.00337467], ETH[0.00099533], ETH-PERP[0], ETHW[0.00099533], LTC[0.00412333], LTC-PERP[0], SOL[.019924], SOL-PERP[0], USD[0.01], USDT[3.34350134] | | |
| 01724272 | | 0 | | |
| 01724274 | | USD[0.00] | | |
| 01724276 | | USD[12.10] | | |
| 01724280 | | USDT[0.00000181] | | |
| 01724285 | | ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00039646], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], USD[0.00], USDT[0.56548558], XRP-PERP[0] | | |
| 01724291 | | FTT[0], RUNE[0], SOL[0], TRX[.640167], USD[0.57], USDT[0] | | |
| 01724293 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[-32.22], USDT[45.00869184], XRP-PERP[0] | | |
| 01724299 | | EUR[0.09], USDT[0] | | |
| 01724300 | | GOG[.17673427], SOL[.00000001], USD[0.03], USDT[0] | | |
| 01724302 | | AKRO[3], BAO[6], CHZ[2067.8704655], EUR[0.34], KIN[1], LINK[.09738248], LTC[2.66982847], USDT[0] | Yes | |
| 01724304 | | USDT[.074375] | | |
| 01724306 | | EOSBULL[2081004.534], USD[0.88], XRPBULL[199970.466] | | |
| 01724311 | | GBP[0.00], USD[0.00] | | |
| 01724314 | | KIN[1135507.1] | | |
| 01724316 | | LOOKS[.28409005], TRX[.000777], USD[0.00] | | |
| 01724321 | | FTT[1], MOB[.49962], TRX[.000001], USDT[0] | | |
| 01724325 | | ATOM[0], FTM[0], MATIC[0], SOL[0], USD[0] | | |
| 01724328 | | AKRO[6], AUDIO[.00089334], BAO[26], BCH[.0000034], DENT[8], DOGE[1], GBP[0.00], KIN[21], POLIS[.00217505], RAY[.00026593], RSR[6], SOL[.00003212], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0.00167040] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724329 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-20211231[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01724330 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01724331 | | BTC-PERP[0], USD[1.03], USDT[0] | | |
| 01724333 | | AAVE[12.54934573], APT[.9998157], BTC[0], ETH[2.37793034], ETHW[0], FTT[20], IMX[95.68272615], LUNC-PERP[0], SAND[149.972925], TRX[.000001], USD[8.65], USDT[0] | | |
| 01724335 | | FTT[2.2572958], SOL[1.07136211], USD[110.71] | | |
| 01724337 | | USD[0.00] | | |
| 01724338 | | 0 | | |
| 01724339 | | BCHBULL[297382.44], BNBBULL[1.409718], COMPBULL[.4], DOGEBULL[.008], ETCBULL[2389.4], LINKBULL[.4], LTCBULL[38340], SUSHIBULL[232796000], TRXBULL[14731], UNISWAPBULL[.0003], USD[25.34], USDT[0.00000001], XRPBULL[1024193.06], ZECBULL[2746.4504] | | |
| 01724341 | | USD[0.00] | | |
| 01724345 | | ETH-PERP[0], OXY[301], USD[0.23], USDT[0] | | |
| 01724354 | | ATLAS[0], CHZ[0], MNGO[0], TRX[.001201], USD[0.00], USDT[0] | | |
| 01724355 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01724360 | | BNB[0], SOL[0], TRX[0], USDT[11.83556200] | | |
| 01724365 | | TRX[0], USD[0.00] | | |
| 01724367 | | ATOMBULL[47.1432], MATICBULL[5.02291356], USD[0.00], USDT[0] | | |
| 01724368 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001309] | | |
| 01724369 | | 0 | | |
| 01724380 | | BNB[0.04004542], NFT (322198076028783687/Official Solana NFT)[1], USD[0.25] | | |
| 01724381 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-0209[0], BTC-MOVE-0225[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-PERP[.0013], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.05198992], ETH-PERP[0], ETHW[.05198992], FTM[2], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0599892], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USDt[-42.34], USDT[0.00935480], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01724382 | | ETH[.00049], ETHW[.00049], TRX[.036365], USD[49.35], USDT[0.71682805] | | |
| 01724385 | | ETH[0], USD[0.00], USDT[0] | | |
| 01724386 | | USD[0.06], USDT[0.00000001] | | |
| 01724387 | | ETH[.00010577], ETHW[0.00010577], RAD[0.00], USD[0.00] | | |
| 01724389 | | ALGO-20210924[0], ALGO-PERP[0], AVAX-PERP[0], CVC[100], DFL[850], ENJ[40], KSM-PERP[0], RAY[1.18191608], USD[1.39], USDT[1.35533942] | | |
| 01724391 | | ATLAS-PERP[0], BTC[.00002132], TRX[.150249], USD[1.31], USDT[0], XLM-PERP[0] | | |
| 01724394 | | ALICE[.08157], CRV[.9810475], ETH[0.50095786], ETHW[0.50095786], FTT[.09600897], MANA[.9821305], MATIC[9.9639], SPELL[94.96861], USD[80.05] | | |
| 01724396 | | ALTBEAR[9000], USD[0.12], USDT[0] | | |
| 01724398 | | ALGO-PERP[0], ATLAS[50], DAWN[3.4], FTT[0.17811548], GT[.8], HT[1], SUSHI[1], SUSHIBULL[300], USD[0.00], USDT[0.00000001], XRP[20.48706914] | | |
| 01724402 | | SOL[.008], USD[25.00] | | |
| 01724406 | | TRX[4], USD[0.06], XRP[4] | | |
| 01724407 | Contingent | PYTH_LOCKED[2500000], USD[1.00] | | |
| 01724410 | | BAO[1], DENT[1], LTC[.00004363], NFT (506439651069327280/Serum Surfers X Crypto Bahamas #56)[1], SOL[6.85171771], SRM[.00133795] | Yes | |
| 01724416 | | ATLAS[1539.7074], ETH[0.00598578], USD[-0.52], USDT[0.00165191] | | |
| 01724417 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01724420 | | FTT[.0272], SNY[52], USD[0.00], USDT[0] | | |
| 01724423 | | ALCX[3.073], USD[0.01] | | USD[0.01] |
| 01724429 | | ATLAS[0], BTC[0], HXRO[0], LRC[0], MNGO[0], SNX[0], USD[0.22], USDT[0.01778067] | | |
| 01724430 | | BTC[.00000661] | Yes | |
| 01724432 | | ETHBULL[0.63790180], USD[0.41] | | |
| 01724437 | | KIN-PERP[0], MKRBULL[0], ONE-PERP[0], USD[0.05], USDT[0] | | |
| 01724438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.04], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[.03589785], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.54669923], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01724448 | | BTC[0], ETH-20211231[0], USD[4.46], XRP-20210924[0] | | |
| 01724449 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0217[0], BTC-MOVE-20211221[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.77], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01724451 | | 0 | | |
| 01724452 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DENT[325279.727], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[1792.19354939], SRM_LOCKED[4.80645061], STEP-PERP[0], USD[0.09] | | |
| 01724458 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724459 | | FTT[0], USD[0.00], USDT[0] | | |
| 01724461 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[1759.976], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02113470], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[1230], REN-PERP[0], RUNE-PERP[0], SAND[14], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01724463 | | ADA-PERP[0], FIDA-PERP[0], SOL-PERP[0], USD[35.66], XLM-PERP[0] | | |
| 01724464 | | BAO[1], CRO[59.29257755], KIN[1], SHIB[1443652.38628507], USD[0.00] | Yes | |
| 01724468 | | 0 | | |
| 01724472 | | BIT[1057.7884], CRV[.9844], FTT[0.08288579], HT[.0842634], IMX[165.06698], SOL[.02], TRX[.4688], USD[629.60], USDT[860.14400727] | | |
| 01724475 | | BF_POINT[200], EUR[0.06] | Yes | |
| 01724482 | | USD[0.00] | | |
| 01724483 | | FTT[166.71355211], USDT[1536.60198692] | | |
| 01724484 | | USD[1.86] | | |
| 01724487 | | ETH[0], SOL[0], USD[0.00] | Yes | |
| 01724488 | | BTC[.0129], DOGE[150], EUR[0.01], FTT[2.7], HNT[14], USD[2.53] | | |
| 01724491 | Contingent | ADA-PERP[0], ANC-PERP[0], BAL-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00004118], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[.00052068], ETH-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.46652153], LUNC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[10.00000001], USDT[0.00000041], USTC-PERP[0], XTZ-PERP[0] | | |
| 01724492 | | BULL[0.00001459], ETHBULL[.00029166], RUNE[40.634298], SOL[6.5113], USD[0.00] | | |
| 01724496 | Contingent | ADA-PERP[0], BNB-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[3.086408], LUNA2_LOCKED[7.20161866], LUNC[6195.84925289], LUNC-PERP[0], USD[211.32], USDT[0.00972339], XRP[0] | | |
| 01724512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], USD[0.00], USDT[0.00000171], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01724513 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0.05699999], FTT-PERP[0], GMT-PERP[0], MATIC[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-52.35], USDT[0.00000114], XRP[0] | | |
| 01724514 | | AAVE[.1099563], AUDIO[23.99563], BCH[.0299943], FTM[9.9981], FTT[1.099867], LINK[1.599791], UNI[1.54981], USD[0.02], USDT[0], XRP[0] | | |
| 01724515 | | BNB[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01724517 | | EUR[100.00] | | |
| 01724518 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], CLV-PERP[0], HBAR-PERP[0], IOTA-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 01724519 | | ETH[.00000001], USD[0.00] | | |
| 01724520 | | EUR[0.08], SOL[0], USD[0.01] | | |
| 01724522 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 01724523 | | RAY[0], USD[191.58] | | |
| 01724531 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[20.376064], DOGE-PERP[0], FTT-PERP[0], IOST-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[0.36], XRP-PERP[0] | | DOGE[20] |
| 01724532 | | FTT[155.97036], USD[600.23] | | |
| 01724533 | | BNB[.00567415], BTC[0.00000445], EUR[0.95], USD[105.03] | | |
| 01724534 | | FTT[.245] | | |
| 01724535 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005646], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[384.66970203], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[13.30], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01724536 | | SOL[0.00109776], TRX[.000002], USD[498.77], USDT[0.00000001] | | |
| 01724537 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[51.15], XRP-PERP[0], XTZ-PERP[0] | | |
| 01724538 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[5000], ENJ-PERP[0], ETC-PERP[0], ETH[.0000002], ETH-PERP[0], ETHW[0], FIDA[-0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01939273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HMT[5000], IND[3000.9799075], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (365172108894433425/FTX EU - we are here! #166959)[1], OKB[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[25000], SOL-PERP[0], SOS[300000000], SRM[.04015638], SRM_LOCKED[34.79550327], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.22], USDT[0.00000001], WAVES-PERP[0], XPLA[.050125], XRP-PERP[0], XTZ-PERP[0] | | |
| 01724539 | | BAO[1], BTC[.000375], ETH[0.0408925], ETHW[0.0403449], FTT[0.39746788], UBXT[1] | Yes | |
| 01724544 | | ETH[0.00000001], ETHW[0.00000001], LUNC[0], USD[0.42] | | |
| 01724551 | | ATLAS[3601.08561909], BNB[0], ETH[0], MNGO[189.962], RAY[5], RUNE[6.3], USD[0.13] | | |
| 01724554 | | SRM[.919675], USDT[0] | | |
| 01724555 | | USD[0.74] | | |
| 01724558 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BRZ[0], BRZ-PERP[0], BTC[0.00084610], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DAI[2.75372261], DYDX-PERP[0], ETH[0.00173480], ETH-PERP[0], ETHW[0.00172537], EUR[0.00], FB-1230[0], FTM[0], FTT[0], GMT-PERP[0], LUNA2[0.00286831], LUNA2_LOCKED[0.00669274], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], PAXG[0], PEOPLE-PERP[0], SOL-PERP[0], STETH[0], TSLA-1230[0], USD[100.18], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0] | | BTC[.000845], ETH[.001721], USD[100.00] |
| 01724559 | | APE[7.599202], ATOM[1.7], AVAX[1.699924], BTC[0.00169968], DYDX[17.399183], ETH[0.04400000], ETHW[0.04400000], FTM[357.903309], MATIC[359.9658], MNGO[9.988942], POLIS[.0981], RAY[23.72140937], SOL[24.00328899], USD[112.50], USDT[1.07326616], WFLOW[72.696998] | | |
| 01724560 | | BRZ[0], BTC[0], FTT[0.09164909], MATIC[151], MATIC-PERP[0], USD[0.06], USDT[0] | | |
| 01724562 | | ETH[.00000001], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724566 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.44512438], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00193533], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[3.31], USDT[139.40000200], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01724568 | | ADA-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01724570 | | BTC[.00112596], NFT (312050422436141135/First)[1], USD[0.00] | | |
| 01724571 | | 0 | | |
| 01724573 | | GENE[.071804], IMX[.099895], IMX-PERP[0], SOL[.00484212], USD[0.89] | | |
| 01724576 | Contingent | AGLD-PERP[0], BOBA[.00972184], BOBA-PERP[0], ETHW[.00062828], FTT[.0480745], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069584], PROM-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[37781.514682], USD[0.25], USDT[0], USTC-PERP[0] | | |
| 01724579 | | BNB[.00070019], BTC[2.01.00507488], BTC-PERP[0], ETH[0.00007045], ETH-PERP[0], ETHW[0.00007045], SOL[0.03000000], SOL-PERP[0], USD[-61.00] | | |
| 01724580 | | ATLAS-PERP[0], BTC[.00010259], BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.98], USDT[0.00725605] | | |
| 01724582 | Contingent | LUNA2[0.00264034], LUNA2_LOCKED[0.00616081], NFT (345365625564547262/FTX EU - we are here! #200617)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01724584 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7629.9127], ATOM-PERP[0], AUDIO[300.995635], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.11628450], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.7004697], ETH-PERP[0], ETHW[0.00047371], EUR[900.65], FTM[113.9616030], FTM-PERP[0], FTT[4.39946], FTT-PERP[0], GAL[4709.61140846], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[64.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.64255807], LUNA2_LOCKED[3.83263550], LUNC-PERP[0], MANA[118.17142333], MANA-PERP[0], MASK-PERP[0], MATIC[254.96333741], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00675304], SOL-PERP[0], SRM[30.54456166], SRM_LOCKED[.46474996], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[362.63], USDT[357.42147522], VET-PERP[0], XRP[4822.47841407], XRP-PERP[0] | | |
| 01724588 | | BNB[0], BOBA[0], DAI[.00000001], ETH[0], FTT[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01724589 | | TRX[.001557], USD[0.00], USDT[.32854685] | | |
| 01724590 | | ETH[0.00097320], ETHW[0.00097320], FTT[.09709832], SOL[1.21940656], USD[0.69] | | |
| 01724592 | | ATLAS[650], AURY[7], DOGE[732], FTT[.99982], KIN[590000], MNGO[523.07486321], TLM[269.99766], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 01724593 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00194555], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-032S[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[237.9694], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1404.08], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01211708], LUNA2_LOCKED[0.02827319], LUNC[2638.52], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.88982], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-11.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | EUR[1000.00] |
| 01724594 | | ATLAS[8.6111], CHZ[8.4325], MNGO[9.9468], TRX[.000001], USD[0.00], USDT[0] | | |
| 01724596 | | FTT[1.3], LINKBULL[18.49], THETABULL[.1491], USD[0.31], USDT[38.84101827], VETBULL[15.487274], XRPBULL[2809.438] | | |
| 01724599 | | FTM-PERP[0], RUNE-PERP[0], TRX[.000777], USD[-29.67], USDT[57.91662915], ZIL-PERP[1460] | | |
| 01724601 | | TLM[231.95592], USD[0.08] | | |
| 01724608 | | AKRO[1], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 01724609 | Contingent, Disputed | USD[25.00] | | |
| 01724615 | | DOGE[.7128168], USDT[6.33518429] | | |
| 01724617 | | AURY[8], USD[13.99], USDT[0] | | |
| 01724618 | | ADA-PERP[0], BTC[0.00001236], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[701.88011], USD[0.01], USDT[0] | | |
| 01724619 | | FTT[6], USD[1.22] | | |
| 01724622 | | TRX[.000001], USDT[2.194932] | | |
| 01724623 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210924[0], ADABULL[44.70959048], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[2359528], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[804598.67026], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1105150], BAND-PERP[0], BCHBULL[25650.6098], BIT-PERP[0], BNBBULL[1.13699484], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[2510041.1], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[45.991], DOGE-20211231[0], DOGEBULL[405.1815542], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[133693.26], EOS-PERP[0], ETHBULL[1080], ETC-PERP[0], EXCHBULL[0.1346989], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09974], FTT-PERP[0], GRT-20211231[0], GRTBULL[57.4919], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[17.8], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LINKBULL[29404.28654], LINK-PERP[0], LRC-PERP[0], LTCBULL[6330], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATICBULL[229.09798], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHIBULL[153945.6], SUSHI-PERP[0], SXPBULL[890], THETABULL[27.139652], TLM-PERP[0], TRX[55.902844], TRXBULL[860.78798], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.05], USDT[0], VETBULL[228.4907], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLMBULL[940.2], XLM-PERP[0], XRPBULL[142569.826], XTZ-20211231[0], XTZBULL[169.66606], ZECBULL[400.5], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01724628 | | BTC[.00159128], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01724629 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DAI[.00040448], ETH-PERP[0], ETHW[.00072597], FTT[0.00000001], LUNA2[0.00000008], LUNA2_LOCKED[5.70261864], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[60.32], USDT[0.15432995], USTC[.687654], USTC-PERP[0] | | |
| 01724631 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.10910539], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.00850788], ETH-PERP[0], ETHW[1.60064897], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.19714164], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[64.10017717], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[16.07974936], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[27586396], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1810.42], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[2.008347], ETHW[1.599558], LOOKS[62.99544] |
| 01724632 | Contingent | SRM[28.29978498], SRM_LOCKED[127.23006882], USDT[0] | | |
| 01724637 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.13], XLM-PERP[0], XRP[0.32982643], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01724640 | | ETH[0], USD[0.41], VET-PERP[0] | | |
| 01724643 | | BTC[0], BTC-PERP[0], LRC[5.76770697], USD[0.16], USDT[0.00026604] | | |
| 01724644 | | ATLAS[370], SOL[0.36034279], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724648 | | ATLAS[189.9604], AVAX[.99982], BTC[0.00143915], BTC-PERP[0], ETH[.00899748], ETHW[.00899748], FTM[18.99658], FTT[1.199784], GMT-PERP[0], LINK[1.89973], LUNC-PERP[0], MATIC[5.9982], POLIS[6.0991721], RUNE[1.099622], SAND[7], SAND-PERP[0], SPELL[4009.01], UNI[.99982], USD[1.59], USDT[0.00000001] | | |
| 01724649 | | USD[2.68] | | |
| 01724654 | Contingent, Disputed | USD[0.00], USDT[1.3797378] | | |
| 01724656 | | ATLAS[3450], BTC[0.18051436], ETH[1.01377004], ETHW[1.01377004], FTT[16.60000000], POLIS[306.5], USD[1022.76], USDT[0] | | |
| 01724658 | | FTT[39.2], TLM[3953], USD[0.41], USDT[0] | | |
| 01724660 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[11], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.229754], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00002800], TRX-PERP[0], USD[15.53], USDT[0.02285918], XMR-PERP[0], ZEC-PERP[0] | | |
| 01724661 | | ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[36.61], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01724664 | | TRX[.000001], USDT[1.82048859] | | |
| 01724667 | | LTC[2.04464311], USD[0.00] | | |
| 01724668 | | FTT-PERP[0], USD[0.39], USDT[0] | | |
| 01724675 | | DOGEBULL[.3548], TRX[.000001], USD[0.03] | | |
| 01724678 | | ADA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01724680 | | BTC[0], DAI[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 01724681 | | APT[0], BNB[0], ETH[0], HT[0], MATIC[0], NEAR[0], NFT (360431099275809430/FTX EU - we are here! #46471)[1], NFT (376276071621982802/FTX EU - we are here! #48810)[1], NFT (388813815883298431/FTX EU - we are here! #48369)[1], TRX[0.00000800], USD[0.00], USDT[0.00000001] | | |
| 01724683 | Contingent | COPE[36.99297], ETH[.001], ETH-PERP[0], ETHW[.001], MAPS[14], SRM[1.99974551], SRM_LOCKED[0.00009361], TRX[.000001], USD[32.27], USDT[18.95972143] | | |
| 01724685 | | SXP[.07815], USD[0.14] | | |
| 01724687 | | BNB[.00000484], CHZ-PERP[0], ETH[0], FTT[0], POLIS[.098176], SOL[0], USD[-0.01], USDT[0.02112041] | | |
| 01724689 | | AKRO[5], ANC[.00000489], AVAX[2.29021851], BAO[1], BTC[0.0038766], ETH[.08652287], ETHW[.08549938], EUR[0.00], FTM[24.47632428], KIN[3], LTC[.58493319], MATIC[1.03298766], SOL[.83009619], TRX[404.86479223], UBXT[2], USD[0.00] | Yes | |
| 01724690 | | AAVE[.00000001], BTC[0.03051875], USD[0.00] | | |
| 01724691 | | TRX[.000001], USD[0.00] | | |
| 01724692 | | DOGE[.33728], USDT[0] | | |
| 01724693 | | SHIB[388.06188214] | Yes | |
| 01724702 | | USD[273.10] | | |
| 01724706 | | BTC[.001], NFT (573525480710566026/The Hill by FTX #19323)[1], USD[2.04] | | |
| 01724707 | | USD[25.34] | Yes | |
| 01724709 | | ETH[0], KIN-PERP[0], USD[6.51] | | |
| 01724717 | | RON-PERP[0], TRX[100.551891], USD[1096.48], USDT[4.11443152] | | |
| 01724718 | | 1INCH[1011.7976], BNB[0], REEF[9076.932], STEP[845.63084], USD[0.69], USDT[0] | | |
| 01724725 | | AURY[8.56602958], BAO[2], DENT[2], FTT[4.15869896], KIN[3], MATIC[1.03441228], RAY[10.75361732], RSR[1], SOL[0.00019739], SRM[149.74248244], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 01724726 | | USD[25.00] | | |
| 01724729 | | BTC[0.00008956], SPELL[0.99280362] | | |
| 01724730 | | ATLAS[9258.41654], COPE[998.931429], FTT[64.288426], MNGO[24895.518], TRX[.000024], USD[0.28], USDT[0] | | |
| 01724731 | Contingent | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00263043], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049522], LUNC-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[230.54451142] | | |
| 01724732 | | AVAX[0], BTC[0], CHF[0.00], ETH[0], FTM[334.75889678], FTT[0], STG[166.5488523], USD[0.00], USDT[0] | | |
| 01724733 | | ALGO[1359.95209233], AVAX[58.15604503], EUR[0.00], NEAR[129.57071244], POLIS[0], SOL[31.03263607], USD[0.00] | | |
| 01724735 | | USDT[0.71343106] | | |
| 01724742 | | BNB[0] | | |
| 01724743 | | AGLD[.098912], ATLAS[2100], USD[26.32], USDT[0.00000001] | | |
| 01724744 | | BTC[.0068993], KSHIB-PERP[0], SOL[6.22887153], USD[1657.70], USDT[0] | | |
| 01724747 | | USD[14.96], USDT[0] | | |
| 01724752 | | ADABULL[14.57], ALGOBULL[700000], ATLAS[0], ATOMBULL[688830], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], GRTBULL[165570.1552151], MATICBULL[10698], SOL[0], SUSHIBULL[659000000], THETABULL[1428.271], UNISWAPBULL[6.81], USD[0.08], USDT[0.00000001], VETBULL[133070], XTZBULL[912208] | | |
| 01724760 | | BEAR[200], BTC[-0.00000017], BTC-PERP[0], ETH[0.00070033], ETH-PERP[0], ETHW[0.00070033], NEAR-PERP[0], SOL[0.58], USD[0.00], YFI[0.00618595] | | |
| 01724767 | | EUR[0.91], USD[0.25] | | |
| 01724770 | | TRX[.000001], USD[25.00] | | |
| 01724772 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[15], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EN[4], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.996612], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[5], SAND-PERP[0], SHIB-PERP[0], SOL[1.54920609], SOL-PERP[0], SRM[2.04948229], SRM_LOCKED[.04035943], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.21], USDT[0.79750360], XRP-PERP[0], XTZ-PERP[0] | | |
| 01724774 | | ATLAS-PERP[0], AUDIO[.00075], FTT[.07055003], PERP[.64929327], STARS[2], TRX[.000032], USD[0.00], USDT[0] | | |
| 01724782 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00030000], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[115.61], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01724784 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0.00], USDT[97.94730679], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01724788 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[1.17485333], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01724799 | Contingent | AURY[102.05314284], BNB[1.80398532], BTC[0.06787896], ETH[0.99595076], ETHW[.95795076], FTT[7.89940600], LUNA2[4.63137816], LUNA2_LOCKED[10.80654904], LUNC[1008492.345516], SOL[9.01815765], USD[24216.35], USDT[0.00000001] | | |
| 01724800 | | ETH[.02799478], ETHW[.02799478], FTT[.099982], USDT[1.01021369] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724802 | | ALGO[8759.33579], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0] | | |
| 01724807 | | ATLAS[226.36656281], KIN[1], USD[0.01] | Yes | |
| 01724808 | | BRZ[0.0853433], USD[0.00], USDT[2.09684380] | | |
| 01724817 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DAI[0], USD[0.00], USDT[0] | | |
| 01724818 | | BTC[0.01729671], COMP[0.27014866], ETH[.19096371], ETHW[.19096371], FTT[2.199582], LINK[1.599696], SOL[.2699487], USD[208.05] | | |
| 01724820 | Contingent | ETH[0], EUR[0.00], LUNA2[0.00026419], LUNA2_LOCKED[0.00061645], LUNC[57.52864324], USD[0.23], USDT[0.00002695] | | |
| 01724826 | Contingent | BNB[.00005], BTC[1.5000075], CAKE-PERP[0], ETH[15.00007501], ETH-PERP[0], FTT[3000.31154], SRM[.38598676], SRM_LOCKED[21.45401324], TRX[.000009], USD[18504.47], USDT[12427.24600000] | | |
| 01724829 | | ATLAS[249.9563], ATOM[4.199202], AVAX[0.00007770], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.22695687], FTM[15.99696], LUNC-PERP[0], TRX[.000032], USD[0.08], USDT[0] | | |
| 01724833 | | USD[0.31], USDT[0] | | |
| 01724836 | | GLD[0.60339397], GLMR-PERP[0], SOL[1.43491555], USD[-78.92], USDT[68.53801757] | | |
| 01724838 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[0], BTC[0.01320001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0.07600000], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[1668.48], USDT[0.00000001], VET-PERP[0] | | |
| 01724840 | | USDT[0] | | |
| 01724841 | | AKRO[2], BAO[5], BCH[.00000178], DENT[2], EUR[0.92], FTM[.00030432], KIN[4], SAND[19.25867132], SPELL[.00904277], TRX[1], UBXT[2] | Yes | |
| 01724844 | | 0 | | |
| 01724852 | | ETH[0], FTM[0], SOL[0], STEP[0], USDT[0] | | |
| 01724855 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01724857 | | ATOM[.0002273], ETH[3.64019107], ETHW[0.00093953], GALA[.00952144], GOG[.00271115], SOL[0], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 01724859 | | TRX[.000001], USD[0.00], USDT[0.55000147] | | |
| 01724861 | | USD[0.00], USDT[0.00000020] | | |
| 01724866 | | USD[25.00] | | |
| 01724870 | Contingent | ATLAS[16000], AVAX[5.4], BTC[0], FTT[0.01808236], LUNA2[0.01401047], LUNA2_LOCKED[0.03269110], LUNC[3050.81], NEAR[24.7], SOL[0], USD[16.47], USDT[0.00360501] | | |
| 01724872 | | AKRO[1], BAO[3], DENT[2], KIN[6], SOL[0], TRY[0.00], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01724873 | | NFT (373871806489105743/FTX EU - we are here! #104350)[1], NFT (528487573956849149/FTX EU - we are here! #105078)[1], NFT (540689599684960805/FTX EU - we are here! #103100)[1] | | |
| 01724875 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01724878 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000196], MANA[0], USD[0.00], USDT[0] | | |
| 01724887 | Contingent | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[0.05862208], FTT-PERP[0], GST-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.88], USDT[0] | | |
| 01724888 | | BNB[0], MATIC[1] | | |
| 01724891 | | ADA-PERP[0], BTC[.2438], BTC-PERP[0], DYDX[29.88733146], ETH[1.75904743], ETHW[1.75391357], EUR[1.00], FTT[0.01863137], FTT-PERP[0], SOL[2.92165049], USD[661.95], USDT[11.53702863] | | ETH[.936586] |
| 01724892 | | BTC[.00000032], ETH[.00008904], ETHW[.00008904], XRP[.81976768] | | |
| 01724895 | | STEP[722.769878], TRX[.000001], USD[0.14], USDT[0] | | |
| 01724896 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 01724897 | | BTC[0.06299261], ETH[.617908], EUR[0.00], FTT[1.56475289], LINK[5], SOL[4.46600952], USD[3.73], USDT[0] | | |
| 01724900 | | USDT[33.9965] | | |
| 01724903 | | BAO-PERP[0], EUR[0.00], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.01], USDT[0.20323924] | | |
| 01724905 | | FTT[0.00806262], GBP[0.00], USD[0.00], USDT[0] | | |
| 01724907 | | THETABULL[130.67984651], TRX[.000001], USD[0.07], USDT[0] | | |
| 01724914 | | USD[25.00] | | |
| 01724918 | | BTC-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], ROOK-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0] | | |
| 01724923 | | USD[25.00] | | |
| 01724928 | | DENT[1], ETH[0.00013142], KIN[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01724930 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[6790], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01724932 | | ADA-PERP[0], BTC[0.00000197], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], ETHW[-0.00043506], HOT-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[4.6022584], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000777], USD[2.21], USDT[5.95720923], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01724934 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.0004], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01724936 | Contingent | FTT[775], PSY[5000], SRM[9.76006193], SRM_LOCKED[113.35993807], USDT[3000.18351511] | | |
| 01724937 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[100], DOGE-PERP[0], ETH[0.00092935], ETH-PERP[0], ETHW[0.00092935], EUR[1.74], FTT[.09676828], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01378817], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], SOL[1.83982], SOL-PERP[0], SRM[9.97408], SRM-PERP[0], USD[0.15], USDT[0.00505888], WAVES-PERP[0], XRP-PERP[0] | | |
| 01724939 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.03838931], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02785378], LUNA2_LOCKED[0.06499216], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.32], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01724941 | | AVAX[1.51022643], BTC[.01077155], ETH[.28579619], ETHW[.13012614], EUR[0.00], GMT[12.08181153], MATIC[79.53859226], SOL[9.56476745], UNI[1.0073511], USD[0.00], USDT[65.98706863] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724945 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0108[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0422[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211114[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211218[0], DYDX-PERP[0], ENS-PERP[0], EUR[8.07], FTM-PERP[0], FTT[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01724946 | | USDT[0] | | |
| 01724949 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.00703733], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00793765], XRP-PERP[0] | | |
| 01724951 | | MOB[13], USDT[2.2717704] | | |
| 01724953 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENJ[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.67700159], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.02], USDT[0.00159173], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01724956 | | BCH[.83400417], FTT[155.04629131], USD[0.00], USDT[.851] | | |
| 01724959 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 01724960 | | NFT (34711661716952358/FTX EU - we are here! #149709)[1], NFT (374166729922877190/FTX EU - we are here! #149091)[1], NFT (38635187508370693/FTX EU - we are here! #149610)[1] | | |
| 01724961 | | BTC[.0000796], USD[5.72] | | |
| 01724962 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USDB-PERP[0], USD[89.33], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01724964 | | BAO[1], KIN[1], NFT (356158043617965/06/Serum Surfers X Crypto Bahamas #62)[1], SOL[0], UNI[10.53623942] | Yes | |
| 01724972 | | ATLAS[15107.93494509], AXS-PERP[0], BRZ[0], BTC[0.01820000], BTC-PERP[0], CRO[506.87770447], DOT[11.44872414], ETH-PERP[0], FTM[159.05744421], FTT[5.19722288], GOG[275.925698], GRT[0], LINK[0], POLIS[443.2647543], USD[0.73], USDT[0.00000001] | | DOT[11.1], FTM[157.944107] |
| 01724974 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THU-PERP[0], TRX-PERP[0], USD[-26.93], VET-PERP[0], XLM-PERP[0], XRP[404.89085414], XRP-PERP[0] | | |
| 01724975 | | USD[25.00] | | |
| 01724979 | | BTC[0], TRX[.000181], USD[0.21], USDT[0.20234765] | | |
| 01724982 | | FTT[0.05540169], SOL[0], USD[0.00], USDT[0] | | |
| 01724983 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0.00949021], BTC[0.00007669], BTC-PERP[0], CRV-PERP[0], ETH[15.62570160], ETH-PERP[0], ETHW[15.62570160], EUR[209.54], FTM[1.12388], FTM-PERP[0], FTT[.19946], GMT-PERP[0], LUNA2[0.77693534], LUNA2_LOCKED[1.81284914], LUNC[168335.5352778], LUNC-PERP[0], MATIC[830.21743303], MATIC-PERP[0], RUNE[.090226], RUNE-PERP[0], SOL[0.00238486], SRM[.9968572], USD[2341.30], USDT[11.15972950], USTC[0.54851380], USTC-PERP[0], XRP[1.01996], XRP-PERP[0] | | MATIC[789.994206], USD[16.87] |
| 01724987 | | FTT[20.50000051], TRX[.000001], USD[0.04], USDT[0] | | |
| 01724991 | | TRX[.000001], USDT[2.3795856] | | |
| 01724994 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[31.24], USDT[0.18347252], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01724997 | | MOB[.49962], TRX[.000001], USDT[20.50883781] | | |
| 01724999 | | USD[0.00] | | |
| 01725005 | Contingent | BF_POINT[200], BNB[.00000001], BTC[0], CHF[0.00], EUR[0.00], LUNA2_LOCKED[76.32902364], USD[0.00], USDT[0] | | |
| 01725008 | | 1INCH[.38329876], C98[.641], DOGE[.401], FTT[5.08], RUNE[.026], SOL[.062], USD[0.00], USDT[0] | | |
| 01725009 | | USD[0.00], USDT[0] | | |
| 01725010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000207], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000002], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000002], EUR[2.99], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.72], USDT[0.49293278], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01725016 | | ATLAS[1029.81], AURY[3], CLV[42.2], CONV[2020], COPE[97], CQT[52], FTT[1.0167835], HGET[29.2], HUM[110], MAPS[43], MER[128], MNGO[290], MNGO-PERP[0], MTA[76], OXY[25], OXY-PERP[0], POLIS[34.8], STEP[117.4], USD[0.03] | | |
| 01725018 | | BNB[0.00000001], DOGE[0], DOGEBULL[16.15206738], ETH[.00000001], OMG[0], SUSHI[0], THETABULL[31.80568579], TRX[.000009], USD[5.21], USDT[0] | | |
| 01725019 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01725021 | | DOGEBULL[.906], USD[0.17] | | |
| 01725023 | | ATLAS[433.59797262], BAO[46630.37269325], CHZ[65.77443397], CONV[2703.78812357], CRO[1088.72599203], DENT[10000], DODO[39.10108733], DOGE[149.97], ENJ[64.32423603], FTM[36.26905826], GALA[429.89705053], GRT[149.4426459], IMX[6.36315801], KIN[191578.7763707], LINK[64.88345775], LINK[2.00037476], MANA[9.42899342], MATIC[30], MNGO[25.00488043], MTA[32.06680361], RSR[4341.40373222], SAND[21.42776107], SHIB[678919.43802451], SLP[96.50115753], SPELL[1914.3401167], STORJ[8.95255399], USD[0.00], USDT[0], VET-PERP[0], XRP[21.9984] | | |
| 01725028 | | FTT[.08594], USDT[0] | | |
| 01725035 | | 1INCH-20210924[0], AGLD[0], ALGOBULL[0], ALGO-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], CEL[2.5], COMPBULL[565], CVC[0], DYDX[0], ETH[1.00080000], ETHW[1.00080000], FTT[1.92242300], LTC[0], MNGO[0], RAMP-PERP[0], SOL[0], SXPBULL[0], TLM-PERP[0], TRX[0], USD[0.32], USDT[0], XRP[812.95500000] | | |
| 01725044 | Contingent | LUNA2[0.00154900], LUNA2_LOCKED[0.00036143], LUNC[.000499], USD[0.00], USDT[0.01319679], XRP[.2497] | | |
| 01725045 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.20], USDT[0.02424477], XTZ-PERP[0] | | |
| 01725048 | | AKRO[4], ALPHA[1.01339471], BAO[18], BNB[0], BTC[0], DENT[3], ETH[0], ETHW[0], EUR[509.00], FTT[1.06758107], KIN[17], MATIC[10.69208588], RSR[2], SXP[1.05368625], TRX[5], UBXT[4], USD[0.00], USDT[0.00091436], XRP[140.61407871] | Yes | |
| 01725049 | | USDT[2.6025776] | | |
| 01725050 | | ATOMBULL[316.93977], ETHBULL[.0273], FTT[0.01156695], THETABULL[.45591336], USD[9.95], USDT[0] | | |
| 01725056 | | AKRO[8], ATLAS[4918.83077428], BAO[8], CHZ[1], DENT[2], ETH[0], ETHE[0], FTT[0], GBP[0.00], KIN[9], LINK[0], POLIS[0], RSR[2], RUNE[0], TRX[4], UBXT[5], USDT[0.01713904], XRP[0] | Yes | |
| 01725062 | | TRX[.000001], USDT[.689562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725064 | | AAVE[27.39156634], AVAX[0], BTC[0], BTC-PERP[0], DOT[146.99382759], ETH[0], ETH-PERP[0], ETHW[11.09558785], EUR[1.00], FTT[152.08760871], LINK[711.95097433], TRX[.001206], USD[3.55], USDT[1161.47690365] | | |
| 01725069 | | TRX[.000001], USD[0.46], USDT[0] | | |
| 01725080 | | USD[25.00] | | |
| 01725081 | | EUR[0.00], USD[0.00] | | |
| 01725083 | | ATLAS[28648.9506], FTT[0.18290593], USD[0.00], USDT[0] | | |
| 01725089 | | BTC[0.00264078], EUR[0.00], USDT[0.00014350] | | |
| 01725093 | | AAVE[0], ATLAS[0], AVAX[0.00003776], BAO[8], BF_POINT[400], BNB[0], CRO[0], DENT[2], ETH[0.00000002], EUR[0.00], FIDA[0], GMT[0], GRT[0], GST[0], KIN[8], MATIC[0.00465333], RSR[1], SAND[0], SOL[0], STEP[0], TRX[2], UBXT[11], USDT[0.00000139] | Yes | |
| 01725094 | | ATLAS[96372.4785], BTC[0.00000424], ETH[.00075307], ETHW[.00075307], MNGO[9.96751], POLIS[4506.023673], SOL[31.89], USD[627.96] | | |
| 01725097 | | ATLAS[9.856], BNB[.009886], MNGO[8.176], USD[0.06] | | |
| 01725101 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000304], MATIC[0], USD[0.00], USDT[0] | | |
| 01725102 | | USD[10.20], USDT[0] | | |
| 01725105 | | BNB[0], ETH[.00000001], UBXT[0], USD[0.61], USDT[0.00878362] | | |
| 01725106 | | EUR[0.00] | | |
| 01725110 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.0005], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05483713], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01725111 | | DOGEBULL[.1739652], THETABULL[.0959808], USD[0.21], USDT[0], XRPBULL[739.852] | | |
| 01725112 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[1.9392], DOGE-PERP[0], DYDX[15.4984], DYDX-PERP[0], FTT[1.0997], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA[20.02693002], LUNA2_LOCKED[0.06283672], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00628727], SOL-PERP[0], STORJ-PERP[0], USD[3.93], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01725114 | | AAPL[0], AKRO[0], ALEPH[0], ALICE[0], ATLAS[0], AUDIO[0], BAO[0], BTC[0], CHZ[0], CRO[0], ETH[0], FTT[0], GBP[0.00], GLXY[0], GRT[0], HNT[0], LRC[0], LTC[0], MANA[0], MSTR[0], ROOK[0], RSR[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 01725115 | | BTC[.07307132], ETH[1.23087274], ETHW[1.23087274], EUR[0.00], USDT[1929.30564016] | | |
| 01725117 | | 1INCH[12], ALICE[2.3], C98[13], DODO[45.3], DOGE[222], DOGEBULL[1.056], ENJ[11.5], GALA[100], GRT[71], SLP[540], TLM[66], USD[0.12] | | |
| 01725118 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], HXRO[0], SOL[0], SPELL[0], USD[0.00] | | |
| 01725119 | Contingent | FTT[780.085048], NFT [460996262204897057/The Hill by FTX #19497](1), PSY[5000], SRM[9.77217736], SRM_LOCKED[113.46782264], USD[2400.26] | | |
| 01725121 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], BLT[.003575], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00001667], ETH-PERP[0], ETHW[0.47400000], FIL-PERP[0], FLOW-PERP[0], FTT[.092448], GST[.06004548], GST-PERP[0], LUA[.07364], LUNA2[0.00022259], LUNA2_LOCKED[0.00519389], LUNC[48.47], NEAR-PERP[0], NFT [508442527296039419/FTX Crypto Cup 2022 Key #9729](1), ROSE-PERP[0], SAND-PERP[0], SOL[0], USD[1.07], USDT[0.00724913], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01725122 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09962000], FTT-PERP[0], SOL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[106.18], USTC-PERP[0] | | |
| 01725124 | | USD[0.17] | | |
| 01725125 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.03199999], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ[46], ENJ-PERP[0], ETH[0.37999784], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.12000000], EUR[0.00], FIL-PERP[0], FTT[8.2], FTT-PERP[0], LTC-PERP[0], MANA[33], MANA-RAY[154.99856], RAY-PERP[0], RUNE-PERP[0], SAND[28], SAND-PERP[0], SOL[19.93997480], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.82], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01725130 | | ETH[.00000001] | | |
| 01725131 | | AMPL[2.53296105], BNB[1.27457409], BTC[0.24838808], CREAM[.0094547], DOGE[2.37015], ETH[3.39376022], ETHW[1.02676022], FTT[26.99525], HNT[.197416], LUA[.090357], MKR[.04944178], ROOK[.00269923], RUNE[914.04891595], SRM[.99772], SUSHI[.498575], TRU[3.86434], UBXT[.10491], USD[0.00], USDT[-7557.06128240], XRP[5405] | | |
| 01725132 | | BTC[0], ETH[0], EUR[0.00], LINK[0], SOL[0], USD[230.10] | | |
| 01725133 | | BTC[0.00009449], BULL[0], FTT[0.0719547], USD[-520.76], USDT[1.76699013], XRP-PERP[1799] | | |
| 01725134 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000050], ETH-0624[0], ETHW[-0.00000049], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HOT-PERP[0], ICP-PERP[0], KNC[0.00693376], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[7.37689046], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01725141 | | CRV[.0001971], ETH[.00000028], ETHW[0.00000028], EUR[0.00], HOLY[.00002549], KIN[1], MATIC[.00028404], SOL[0], USD[0.00] | Yes | |
| 01725142 | | BNB[0], BRZ[0], BTC[0], ETH[0], FTT[0.61910275], RAY[.00000001], USD[0.00], USDT[0] | | |
| 01725144 | | ADA-PERP[0], BTC-PERP[-0.00020000], DOGE-PERP[0], ETH[.01182326], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[5.22], USDT[5848.84819590], VET-PERP[0], XRP-PERP[0] | | |
| 01725146 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], DOGEBULL[.0008888], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0.00999744], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-33.61], USDT[105.65022854] | | |
| 01725147 | | BTC[0.00074931], CRO[1209.752], FTT[0], LUNC-PERP[0], SNX[0], USD[1580.89], USDT[0] | | |
| 01725150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01725151 | | ATLAS[640], TRX[.000001], USD[1.86] | | |
| 01725155 | | AXS[0.00000033], BNB[.00000014], KIN[1], SAND[.00003725], USD[0.00], USDT[0] | Yes | |
| 01725156 | | USD[0.00], USDT[3.29768886] | | |
| 01725157 | | BTC[.00035179] | | |
| 01725159 | | ATLAS[524], USD[9.82], USDT[.0028919] | | |
| 01725161 | | USDT[19.95942846] | | |
| 01725162 | | TRX[.000001], USDT[0.00038971] | | |
| 01725165 | | BAO[5], DENT[2], ETH[.00000005], ETHW[.00000005], EUR[0.00], KIN[2], SECO[1.08435834], SOL[20.4987071], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01725166 | Contingent | BTC-PERP[0], ETH-PERP[-0.006], ETHW[.36], EUR[1289.20], FTT[.00102623], LRC-PERP[0], LUNA2[0.13958730], LUNA2_LOCKED[0.32570371], LUNC[30395.43], SAND[0], SOL[121.58768612], USD[9.14] | | |
| 01725168 | | BTC[.00000678], BTC-PERP[0], DOGE[607.864], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-7.67], USDT[2.53942879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725170 | | BRZ[1], SHIB[500000], USD[0.00], USDT[0] | | |
| 01725173 | | USD[-0.01], USDT[.01062527] | | |
| 01725175 | | USD[0.00], USDT[0] | | |
| 01725177 | Contingent, Disputed | BTC[0], BULL[0], FTT[0], USD[27.15], USDT[0] | | |
| 01725187 | | USD[0.00] | | |
| 01725193 | | BCH[0], BTC[.00519896], EUR[0.00], FTT[1.10768865], SOL[0], USDT[0.83759330] | | |
| 01725196 | | BTC[.0024], EUR[0.00], FTT[.00797141] | | |
| 01725197 | | BEAR[700], BTC[0.04089909], BULL[1.45574837], ETH[0.00092664], ETHW[0.00092664], FTT[40.97633569], ROOK[0.00091982], TRX[.000002], USD[0.05], USDT[0] | | |
| 01725201 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[9.22385834], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000637], LUNA2_LOCKED[0.00001488], LUNC[1.38892852], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01725202 | | CONV[3239.3844], USD[0.05] | | |
| 01725205 | | USD[0.00] | | |
| 01725209 | Contingent | AVAX-PERP[0], BTC[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[7.11731392], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNA2[0.09467072], LUNA2_LOCKED[0.22089836], LUNC[20614.75000123], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.93], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01725211 | | 0 | | |
| 01725214 | | BTC[.07339431], TRX[.001183], USDT[158.84071857] | | |
| 01725217 | | ALICE[30.8], BNB[.0099886], BTC[0.00015851], ETH[0.00000001], FTT[.08815255], HXRO[.9249899], PERP[.01501927], SOL[0], TRX[277.947305], USD[0.27], USDT[0.76108983] | | |
| 01725218 | | USDT[0] | | |
| 01725221 | | BAT[1], CONV[49560.02034764], CQT[3573.81758376], DENT[1], FIDA[1], KIN[1], RSR[2], TRU[1], TRX[1], USDT[0] | | |
| 01725222 | | NFT (470986839999370598/FTX EU - we are here! #258954)[1], NFT (514566361348856876/FTX EU - we are here! #258950)[1], NFT (568852932836404521/FTX EU - we are here! #258941)[1] | | |
| 01725228 | | CAKE-PERP[0], ETH[.24809088], ETHW[.24809083], MATIC[0.37409143], TRX[.000001], USD[0.47], USDT[1.06424089] | | |
| 01725236 | | BAO[1], USD[0.01] | | |
| 01725237 | | BNB[0], BRZ[4.65000000], USD[0.00], USDT[0.00000100] | | |
| 01725238 | | AKRO[1], BAO[1], BNB[.00009936], ETH[.00002942], ETHW[.00002942], EUR[1.02], FTT[0.00425689], KIN[2], RSR[1], SHIB[642556.53501539], UBXT[1], USD[0.60] | Yes | |
| 01725243 | | USD[0.00], ZIL-PERP[0] | | |
| 01725244 | | ETH[.00078922], ETHW[.00078922], EUR[0.00], FTM[4044.2719], MANA[2007.54805778], MATIC[2347.98416], SAND[1640.17632], SOL[0.00672613], USD[1.66] | | |
| 01725245 | | ENJ[677.36716216], ETH[.86494132], ETHW[.86494132], EUR[0.44], FTM[4718.94344734], MATIC[2689.56056941], SAND[1041.50286823], SOL[10.48], UNI[309.34753169], USD[0.80] | | |
| 01725248 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 01725249 | | USDT[50] | | |
| 01725251 | | USD[0.47] | | |
| 01725259 | | FTT[2], IOTA-PERP[0], LINK[9.20093685], USD[-1.24], XRP[121] | | |
| 01725262 | | BTC[0], DOGE[0], FTM[0], SOL[0], USD[0.64], USDT[0] | | |
| 01725266 | | FTT[.03284472], USD[0.08], USDT[0.00000021] | | |
| 01725269 | | TONCOIN[103.2], USD[0.37] | | |
| 01725275 | | AAVE[0], ADABULL[8.58], BTC[0], BULL[0], ETH[0], FTT[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01725277 | | ADA-PERP[0], FTT[0.01080061], USD[0.00], USDT[0] | | |
| 01725281 | Contingent, Disputed | USDT[0.00002154] | | |
| 01725283 | | ETH-PERP[0], USD[3.65] | | |
| 01725292 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[.0174], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-54.86] | | |
| 01725293 | | ADA-PERP[6000], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1500.00], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1739.78], USDT[0] | | |
| 01725294 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01725295 | | ALGOBULL[3053028045 6], SUSHIBULL[14477861004.37], SXPBULL[6502177501.48], THETABULL[659802.23909643], TOMOBULL[26336575099.8], USD[449.95] | | |
| 01725298 | | 0 | | |
| 01725299 | | AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], USD[0.00] | | |
| 01725302 | | BTC[0], ETH[.00032393], ETHW[0.00032392], USDT[2.66656100] | | |
| 01725305 | | TRX[.000001], USD[0.43], USDT[0] | | |
| 01725308 | | COMP[4.77589240], MNGO[36513.0612], USD[1.05], USDT[.0078] | | |
| 01725312 | | ATOM-PERP[0], AVAX[.05169296], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[-3.92], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[45004.52], USDT[0.00000001], XRP-PERP[0] | | |
| 01725315 | | ATLAS[12573.00757189], ETH[0.05900803], FTM[.7803144], FTT[2.04681358], POLIS[.018845], SOL[0], STEP[0.05734286], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00026934] | | |
| 01725317 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00067779], YFI-PERP[0], XRP-PERP[0] | | |
| 01725318 | | KIN[847550 5.05166648], SHIB-PERP[0], USD[0.00] | | |
| 01725320 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[2548.76994], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[99], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[1289.9487], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], ILV-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[26.997948], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.69840676], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01725325 | | BIT[.99278], DOGE[.704], FTT[.098993], TONCOIN[4.99905], TRX[.8196], USD[0.05], USDT[0.00740090], XRP[.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725332 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HXRO[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01725337 | | BTC[0.01463633], ETH[0], FTT[25], USD[0.00], USDT[0] | | |
| 01725340 | | TRX[.000001], USD[0.89], USDT[0] | | |
| 01725341 | Contingent | ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DODO-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.78454238], LUNC[.00000001], PERP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01725343 | | BAO[1], DENT[1], EUR[0.00] | | |
| 01725346 | | MOB[.4163], USDT[.5092899] | | |
| 01725347 | | ATLAS-PERP[0], AVAX-PERP[0], CHZ-20211231[0], CHZ-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.20] | | |
| 01725355 | Contingent | ADA-PERP[0], AVAX[.19996], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[158.53], FTT-PERP[0], LUNA2[0.00014564], LUNC[31.713656], LUNC-PERP[0], MATIC-PERP[0], SOL[.139972], SOL-PERP[0], UNI-PERP[0], USD[214.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01725364 | | BTC[0.00693568], USD[0.00] | | |
| 01725366 | Contingent | CHZ[0], DOGEBULL[0], EGLD-PERP[0], ETH[0], LUNA2[0.03531255], LUNA2-PERP[0.08239596], THETABULL[0], TRX[.000028], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01725367 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM2-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01725368 | Contingent | ATLAS[0], LUNA2[0.00622625], LUNA2_LOCKED[0.01452792], LUNC[10.9779138], POLIS[.02124624], SOL[-0.00000001], SOL-PERP[0], TRX[.21967], USD[0.00], USDT[468.33221145], USTC[.87422] | | |
| 01725373 | | USD[0.34], USDT[.0000463] | | |
| 01725375 | | CEL[.4744], USD[0.50] | | |
| 01725378 | | ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[56.33], USDT[194.41492739], XTZ-PERP[0] | | |
| 01725379 | Contingent | AKRO[6], ATOM[6.13363045], ATOM-PERP[0], AVAX[20.70870845], BAO[57], BF_POINT[400], BTC[0.00000088], DENT[7], DOT[39.38168886], ETH[.00000318], EUR[1000.40], KIN[65], LUNA2[0.00022657], LUNA2_LOCKED[0.00052868], LUNA2-PERP[0], LUNC[49.33826126], RSR[1], RUNE[5.47181847], SOL[13.39807447], STETH[0.00008560], STSOL[.05], TRX[7], UBXT[6], USD[86781.27], USDT[0.28875301] | Yes | |
| 01725382 | | USD[25.00] | | |
| 01725383 | | ATLAS[4580], AVAX[0], BIT[14], BTC[0.00000823], ETH[0.00000001], ETHW[0.00075359], FRONT[65], FTT[0.09981008], LINK[7.4], MANA[24], POLIS[149.3], RAY[17], SOL[.0030052], SRM[20], STEP[964.80785], USD[0.66], USDT[0] | | |
| 01725385 | | ATOM-PERP[0], BTC[.00001035], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], ZEC-PERP[0] | | |
| 01725390 | | USD[0.00] | | |
| 01725391 | | USDT[16.76613347] | | |
| 01725392 | | BTC[0], ETH[0.00335839], FTT[0], RUNE[.085845], USD[0.48] | | |
| 01725399 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.00004059], BTC-PERP[0.04130000], CEL[.0547], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00682862], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-642.84], USDT[0], XRP-PERP[0] | | |
| 01725400 | | USD[25.00] | | |
| 01725404 | | BAO[6], DENT[1], ETH[.04555831], ETHW[.04499427], KIN[7], SHIB[3623952.77111311], USD[0.44], XRP[686.17973175] | Yes | |
| 01725405 | Contingent | BTC[0294977], LUNA2[0.00238620], LUNA2_LOCKED[0.00556781], LUNC[519.601257], USD[0.39] | | |
| 01725417 | Contingent | ETHW[6.987], FTT[.0861984], SRM[13.79592513], SRM_LOCKED[106.20407487], USD[0.00], USDT[0.02259268] | | |
| 01725419 | | BNB[0], BTC[0.01929633], DOT[0], EUR[0.00], SOL[24.99525000], USD[0.00], USDT[3278.26] | | |
| 01725421 | | 0 | | |
| 01725422 | | BTC[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[3.04198238], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-7.25], USDT[0], VET-PERP[0] | | |
| 01725427 | | ALGO[1.820428], LINK[.09412], LTC[.009422], USD[0.00], USDT[0] | | |
| 01725428 | Contingent | AVAX-PERP[0], BTC[0.08248546], EMB[5329.0044], ETC-PERP[0], ETHW[1.8496485], EUR[30.38], FIL-PERP[0], FTT[0.19192942], GALA[10328.1741], GOG[298.9753], IMX[1225.702343], LTC-PERP[0], LUNA2[1.13898640], LUNA2_LOCKED[2.65763494], LUNC[248016.687742], LUNC-PERP[0], USD[0.35], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01725430 | Contingent | LUNA2[0], LUNA2_LOCKED[4.70995551], LUNC[439544.0270477], TRX[.000777], USD[0.00], USDT[0] | | |
| 01725435 | | USD[0.01], USDT[0.06000001] | | |
| 01725437 | | BNB[.00049967] | | |
| 01725442 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.65338387], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[3.17804159], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.52966537], SRM_LOCKED[103.49522997], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[89300.80], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01725443 | | BTC[0], USD[0.00] | | |
| 01725446 | Contingent | AAVE[2.65932861], ATOM[29.21296108], AXS[3.46194745], BNB[3.21790841], BTC[0.07096825], DOT[68.99063720], ETH[0.92973806], ETHW[0], EUR[0.00], FTM[157.01634777], FTT[134.97533442], GOOGL[.211], LINK[6.09482635], LUNA2[0.00115917], LUNA2_LOCKED[0.00270474], LUNC[8.19828016], MATIC[155.40406651], NFT[289385364370125802][TCL]-PEAR][1], NFT[343874545994075660/Raydnog #29][1], NFT[396374180726475949/Day And Night ][1], NFT[414565822181883572/It's rice in the winter.][1], NFT[423533356443992513/Z-eople #6][1], NFT[470177797773385827/TCL)-Butterflies1#1][1], NFT[476491350022465307482A/Bismuth Chameleon ny Art][1], NFT[528954038901625581/FTX Unicorn #10][1], NFT[532372803742011723/GrumpyCat][1], NFT[568007434970558451/FTX Unicorn #14][1], NFT[571411731980909685/art#010][1], NFT[576090908284265060/The Seeking][1], NFT[32.57750525], SOL[28.55161134], SRM[51.9555642], SRM_LOCKED[81270504], USD[4.36], USDT[0], WAVES[10], XRP[179.08703316] | | ATOM[29.190548], AXS[3.42598], BTC[.070911], DOT[68.925736], ETH[.92926], FTM[156.885362], LINK[6.09244], MATIC[155.148431], SOL[8.460156], XRP[179.073593] |
| 01725448 | Contingent, Disputed | BTC[.00765385], ETH[.08599981], ETHW[.08599981], FTT[0.13840148], SOL[.01], USD[0.00], USDT[17.07761023] | | |
| 01725449 | | BTC[.00002], BTC-PERP[0], FTT[25.11540233], SRM[.99126], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01725462 | | ATLAS[105979], USD[172.46], USDT[0] | | |
| 01725463 | | USD[0.61], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725464 | | USD[25.00] | | |
| 01725468 | | AGLD-PERP[0], USD[25.14], USDT[200] | | |
| 01725475 | | AKRO[1250.10081514], ALEPH[986.82692361], DENT[1], HOLY[.00000913], KIN[4], SOL[.01284853], SPELL[93649.87790955], USD[0.00], USDT[1.99136627] | Yes | |
| 01725479 | | ATLAS[0.02263601], BTC[0], ETH[.00000652], FTT[.09943], MATIC[.0088409], SOL[.00000001], USD[0.89], USDT[0] | Yes | |
| 01725480 | | FTM-PERP[0], USD[2.05], XRP[8.39661] | | |
| 01725485 | | NFT (291093725947722288/FTX EU - we are here! #131853)[1], NFT (343834044941133788/The Hill by FTX #24568)[1], NFT (556484227426929727/FTX EU - we are here! #31273)[1], TRX[.805101], USD[1.44], USDT[0.00278706] | | |
| 01725487 | | APE[.04102], APE-PERP[0], APT[1.98], ATOM-PERP[0], AVAX[.099], BICO[.99], BNB[.0092926], BNB-PERP[0], BTC[.00007452], BTC-PERP[0], DOGE[1.31807568], ETH[.00000001], ETH-PERP[0], FTM[5], FTT-PERP[0], GALA-PERP[0], GENE[.0567], IOTA-PERP[0], MATIC[8], RAY[.069375], SOL-PERP[0], TRX[.609635], USD[2159.60], USDT[0], USTC-PERP[0] | | |
| 01725489 | Contingent | 1INCH[0.78976552], 1INCH-PERP[0], ADA-PERP[0], AKRO[499.856], APT[2.99946], ATOM-PERP[0], AUDIO[4.9901], AVAX-PERP[0], BAT[.995527], BCH[.03], BIT[4.999127], BNB-PERP[0], BTC[0.00559231], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[4.9973], CHZ[9.994654], COMP[1.08], DASH-PERP[0], DDDO[9.9982], DOT[1.99964], DOT-PERP[0], DYDX[.49991], EDEN[9.9982], EGLD-PERP[0], ENJ[.9982], EOS-PERP[0], ETC-PERP[0], ETH[0.02615439], ETH-PERP[0], ETHW[0.02615438], FLOW-PERP[0], FTM[.99856], FTT[3.99928], GOD[9.99982], GRT[9.998254], HT[.09946], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA[150], LTC[.75], LUNA2[0.00164861], LUNA2_LOCKED[0.00384677], LUNC[358.98956], LUNC-PERP[0], MANA[.9982], MATIC[.29476564], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[5.99892], REEF[409.766], RSR[199.964], SC-PERP[0], SKL[64.9847], SLP[9.972064], SLRS[4.99991], SOL[.009964], SOL-PERP[0], SRM[5.00049929], SRM_LOCKED[.00081903], STMX[499.91], THETA-PERP[0], TONCOIN[5.1971632], TRX[2.52491395], UNI[.099946], USD[0.30], USDT[6.23632263], VET-PERP[0], WAVES[.4989524], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01725495 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 01725496 | | 1INCH[-74.96532600], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAT[16], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[219.5193], CHZ-20211231[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[1.6], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.037], ETH-20211231[0], ETH-PERP[0.07099999], FIL-PERP[0], FTM-PERP[0], FTT[.20695726], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK[.1168385], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.16], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[.271], TLM-PERP[0], UNI[.099164], UNI-PERP[2.8], USD[197.89], USDT[1-65.64691714], WAVES-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01725497 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01725498 | | 0 | | |
| 01725499 | | ATLAS[599.902], CRO[59.988], FTT[.2], KIN[189962], LINA[249.934], SLP[499.9], TLM[20.9958], USD[0.19], USDT[0] | | |
| 01725503 | | BTC[0], ETH[0.60342923], EUR[0.00], LTC[1.34232993], TRX[62.98879], USD[0.00], USDT[117.72682711] | | |
| 01725504 | | USD[0.00], USDT[0] | | |
| 01725505 | | CRO[9.981], ETH[.00099582], ETHW[.00099582], HNT[.09962], SHIB[99886], TRX[.97492], USD[0.01] | | |
| 01725510 | | USD[10.00] | | |
| 01725511 | | ADA-PERP[0], AUDIO[5.99943], CQT[3], CRO[240], DOT-PERP[0], SOL[.0199335], USD[-0.64] | | |
| 01725513 | | BTC[0.02059987], BTC-PERP[.0135], FTT[0], USD[-260.37] | | |
| 01725523 | | USD[0.50] | Yes | |
| 01725524 | | ADABULL[.00000678], USD[0.30] | | |
| 01725526 | | BAO[1], DENT[1], GBP[0.00], KIN[1], RSR[1], SOL[.000777], USDT[0.00000042] | | |
| 01725529 | | 0 | | |
| 01725530 | | EUR[10.00] | | |
| 01725543 | Contingent | LUNA2[0.00033886], LUNA2_LOCKED[0.00079067], LUNC[73.7880129], SHIB[99620], STEP[.079062], TRX[.000001], USD[0.02], USDT[0] | | |
| 01725547 | | NFT (334381329863417374/FTX EU - we are here! #104463)[1], NFT (374925556788405515/FTX EU - we are here! #106308)[1], NFT (558995705745326643/FTX EU - we are here! #105871)[1], TRX[.000067] | | |
| 01725550 | | AGLD[.00008184], AKRO[1], BAO[3], BNB[0], CAD[0.00], DENT[1], HMT[0.00009700], HNT[0.00000448], KIN[9], LUA[.00073242], MAPS[0.00045044], ORBS[.00086308], SHIB[0], SLRS[0.00011241], STEP[0], TRX[1], UBXT[.00297984], XRP[.00009817] | Yes | |
| 01725557 | | AXS-PERP[0], BNB[0.00710393], BTC[.00004], CRO-PERP[0], EUR[0.40], FTT[25.53751465], LINK[0.09956038], RAY-PERP[0], SOL[7777.36], USD[0.00], USTC-PERP[0] | | |
| 01725558 | | BRZ[.00604793], USD[0.00] | | |
| 01725565 | | BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000035] | | |
| 01725567 | | AAVE[0], ATLAS-PERP[0], ETH[0], NFT (517930606119398286/FTX EU - we are here! #258608)[1], NFT (522994876812810562/FTX EU - we are here! #258589)[1], NFT (539663552306570500/FTX EU - we are here! #258598)[1], SOL[0], TRX[.000028], USD[0.00], USDT[1.57286332] | | |
| 01725574 | | USD[0.00], USDT[1] | | |
| 01725575 | | APT[.7], MATIC[4.85], USD[0.00], YGG[.94] | | |
| 01725576 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.24], USDT[0.00000001], XRP-PERP[0] | | |
| 01725585 | | ALEPH[.884097], ATLAS[8.29701062], CRO[800], ETH[.000192], FTT[0], POLIS[12664.06668], RAY[0], SOL[0.40000000], USD[2.57], USDT[0] | | |
| 01725588 | | FTT[4.889425] | | |
| 01725589 | | EUR[0.00], UBXT[1] | | |
| 01725590 | | EOSBULL[100], SUSHIBULL[19000], TRX[.83352], USD[0.03], USDT[0.00090231] | | |
| 01725592 | Contingent | ADABULL[.0342563], AGLD[5], AGLD-PERP[0], ALGOBULL[381481620], ALTBEAR[17996.4], ANC[.489], APE[.07942], ATOMBULL[9391.88926], BCHBULL[120000], BEAR[333], BNBBULL[.003072], BTC-PERP[0], COMPBULL[8272.1798], DEFIBULL[40.532], DOGEBULL[44.09118], ETH[.001], ETHBULL[.00115276], ETHW[.001], GRTBULL[9528], LINKBEAR[19996000], LINKBULL[10.6998], LTCBULL[2.89942], LUNA2[3.75649274], LUNA2_LOCKED[8.76514974], MATICBULL[1.5994], MKRBEAR[2399.52], MKRBULL[.9761], PRIVBULL[.67986], SHIB[90640], SOL[-0.00019126], SUSHIBULL[11243159.36], SXPBULL[4684.674], TOMOBULL[39992], UNISWAPBULL[.0868], USD[0.14], USDT[0], WAXLBULL[31.20414], XLMBULL[.9998], XTZBULL[173], ZECBULL[2] | | |
| 01725595 | | GBP[0.00], USDT[0] | | |
| 01725596 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[20], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GODS[0], ICP-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00674342], SRM_LOCKED[.03077273], USD[0.09], XRP[0], YFI-PERP[0], ZRX[0] | | |
| 01725597 | | USD[25.00] | | |
| 01725599 | | FTT[0.02049624], THETABULL[21.5927], USD[0.06] | | |
| 01725602 | | BTC-PERP[0], DOT[8.2], ETH-PERP[0], EUR[0.00], FTM[208], GRT[355], LINK[3.9], MATIC[50], NEAR[9.3], SOL[.64], USD[0.04], USDT[0.00000001] | | |
| 01725605 | Contingent | AGLD[.036106], CEL[1511.804266], CHZ[8.86], CREAM[.00251], DOT[.0921], EDEN[.04326], ETH[.000976], ETHW[.000976], FTM[.6464], FTT[.0091908], LUNA2[5.27429042], LUNA2_LOCKED[12.30667765], MANA[.8844], MATIC[9.5181, SHIB[88700], SLP[9.9], SNX[.0866], SXP[.03464], TRX[.000003], USD[0.09], USDT[0.04058841], USTC[.707], YFI[.0005652] | | |
| 01725610 | | ADA-PERP[0], AKRO[1], APE-PERP[0], BAO[3], BNB[-0.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[1], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN[4], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725611 | | AKRO[1], FTT[1.11300830] | Yes | |
| 01725612 | | BTC[0.00630082], ETH[0.12197682], ETHW[0], EUR[152.28], USD[0.02] | | |
| 01725614 | | ATLAS[0], AVAX[0], BNB[0], LINA[0], SOL[.00000001], USD[0.00], USDT[11.53000000] | | |
| 01725616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.37], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01725618 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01725621 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[.03617991], USD[0.60], VET-PERP[0], XRP-PERP[0] | | |
| 01725623 | | ALGO-PERP[0], ATLAS-PERP[220530], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.01034843], BTC-PERP[0], CRO-PERP[0], DOT-PERP[3999], ENJ-PERP[0], ETH[35.22094073], ETH-PERP[0], ETHW[0.00494073], EUR[64599.29], FTM[18977.12826304], FTM-PERP[0], FTT[13.10792113], FTT-PERP[0], GALA-PERP[0], IMX[2983.7], MANA-PERP[0], MATIC[790], NFT (366312766897855770/The Hill by FTX #36881)[1], SAND-PERP[0], SHIB[198300000], SHIB-PERP[0], SOL[962.08082956], SOL-PERP[0], UNI-PERP[0], USD[-21998.74], USDT[10.00016461], VET-PERP[0], XRP[5000] | | |
| 01725625 | | EUR[0.00], FTT[25.06440487], USD[0.90], USDT[0] | | |
| 01725630 | | STEP[.0013], STEP-PERP[0], USD[2.56], XRP[.569314] | | |
| 01725631 | | FTT[30.094376], TRX[.000001], USD[0.59], USDT[8.496] | | |
| 01725632 | | AKRO[.1], ATLAS[1241.11273485], BAO[7], CHZ[88.82821253], DENT[2], DOGE[274.81866287], EUR[0.11], FTM[0.84432705], FTT[.00226434], KIN[14], MATIC[45.89232585], MTA[15.31075372], SHIB[5427956.16209214], SOL[2.10794855], STMX[1857.22397289], TRX[603.7938587], UNI[1.22645333], USDT[0.00026758], XRP[130.42122796] | Yes | |
| 01725634 | | BOBA[24.4], MBS[162], MNGO[2.20948408], SAND[58], USD[1.25], USDT[0] | | |
| 01725639 | | ETH[.02317307], ETH-PERP[0], ETHW[.02317307], FTT-PERP[0], SHIB[2537006.96138683], SHIB-PERP[0], USD[6.06] | | |
| 01725640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00541888], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[42], USD[929.51], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01725642 | | USD[69.14], XRP[42.79981], XRP-PERP[0] | | |
| 01725643 | | BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01725646 | | BTC[0], EDEN[27.494775], FTT[53.83337775], FTT-PERP[0], HT[0], SHIB-PERP[0], UBXT[14000], USD[0.46], USDT[0.00058200] | | |
| 01725647 | | BAO[3], EUR[0.00], KIN[4], RUNE[.00203362], UBXT[1], USD[0.00] | Yes | |
| 01725648 | | USD[0.00] | | |
| 01725649 | | ETH[0], USD[0.99] | | |
| 01725650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[.2128], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2289.73], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.112779], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01725652 | Contingent | FTT[0.00968517], FTT-PERP[0], SRM[1.61432401], SRM_LOCKED[10.40022529], USD[0.00], USDT[0] | | |
| 01725654 | Contingent | LUNA2[0.02756807], LUNA2_LOCKED[0.06432550], LUNC[6003.006326], USD[0.00], USDT[0] | | |
| 01725655 | | ETH[.00000001], ETHW[0], USD[109.95] | | |
| 01725661 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00704550], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01851713], ETH-PERP[0], ETHW[0.01851713], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00147722], LUNA2_LOCKED[0.00344686], LUNC[321.6692904], LUNC-PERP[0], MANA[1.99964], MANA-PERP[0], MAPS[16.07830314], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[2.3839071], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.10580177], SOL-PERP[0-0.09999999], SRM[8.14385908], SRM_LOCKED[1.11863438], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.80], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01725665 | | ATOM[10.44677156], BTC[0], DOGEBULL[0], FTT[0], LTC[0], NEAR[0], SOL[0], SUSHI[0], SUSHIBULL[0], THETABULL[9.10456817], USD[0.00] | | |
| 01725668 | | FTM[0], RAY[0], USD[0.00], USDT[0] | | |
| 01725671 | | XRP[109.93449249] | Yes | |
| 01725672 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-1.48], VET-PERP[0], XRP[8.911], XRP-PERP[0] | | |
| 01725673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.19958], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[6.09], USDT[8.69], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01725675 | | USD[0.00] | | |
| 01725677 | | SXP-20211231[0], SXP-PERP[0], USD[49.97] | | |
| 01725683 | | BNB[.00206449], TONCOIN[176.7925], TRX[.00078], USD[0.05], USDT[0.00000001] | | |
| 01725684 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10], USDT[3.28259213], VET-PERP[0] | | |
| 01725685 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000327] | | |
| 01725693 | | ATOM[.00137562], ATOMBULL[8554], COMPBULL[1093770.364], ETH[.00054212], ETHW[.28857487], EUR[0.92], KIN[9786], LINK[.5394273], LTC[.009872], LTC-20210924[0], LTCBEAR[98.2], LTCBULL[4524.89484], MTA[.976], THETABULL[23.74515002], TRX[5.998], UNI[26.01047274], UNISWAPBULL[.7788], USD[1.28], USDT[0.36738702] | Yes | |
| 01725695 | | ATOM-PERP[0], BTC-PERP[0], ETH[.0005], ETHBULL[0], ETH-PERP[0], ETHW[.0005], USD[10.50] | | |
| 01725696 | | NFT (464171375434756164/FTX Crypto Cup 2022 Key #10626)[1], USD[0.00] | Yes | |
| 01725697 | | AAVE[.5], ALICE[7.5], ATLAS[229.9586], AXS[.299946], BTC[.006], ETH[.051], ETHW[.051], LINK[1], POLIS[2.7], SOL[.77], USD[7.74] | | |
| 01725700 | | MATIC[0], SRM[0], USDT[0] | | |
| 01725704 | | BAO[3], ETH[.00000112], ETHW[.000112], EUR[110.24], HNT[.00006633], KIN[1], TRX[2], UBXT[1], USD[0.12], USDT[0.00381148] | Yes | |
| 01725715 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00009545], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[204.00], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[226.69295073], SOL-PERP[0], SUSHI-PERP[0], USD[68.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725718 | | BNB[0], CAKE-PERP[0], USD[0.00] | | |
| 01725720 | | BTC[0.00192797], CAD[0.00], KIN[4], USD[0.00] | Yes | |
| 01725722 | | ATLAS[9.906], AXS[.09996], BTC[0], DYDX[.09952], FTT[0.00001531], MANA[.9972], REEF[9.2], USD[0.80], USDT[0] | | |
| 01725723 | | AVAX-PERP[0], BTC[0.00007309], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[9.93824812], ETH-PERP[0], ETHW[9.93824812], FTT[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[-1.48335649], SOL-PERP[0], SPELL[49.74531621], USD[-3350.17], USDT[0.00000471] | | |
| 01725728 | | ATOMBEAR[4599080], ATOMBULL[13.9946], DOGE[.9962], RSR[59.988], TRX[2], USD[1.91], XRP[.9994] | | |
| 01725729 | | USD[0.07], USDT[0.00000001] | | |
| 01725733 | | BNB[.00000001] | | |
| 01725734 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.05439756], FTT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1203[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1879.54], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01725736 | Contingent | FTT[2.03286946], LUNA2[0], LUNA2_LOCKED[0.74770860], LUNC[69777.91], SOL[0], SRM[359.17619048], SRM_LOCKED[7.62903173], USD[0.57], USDT[0] | | |
| 01725737 | | ATLAS[7.83200597], BTC[0], ETH[0.00084477], ETHW[0.00084477], POLIS[.0287291], SOL[.00752954], USD[0.30] | | |
| 01725741 | | TRX[.000001], USDT[0.00000028] | | |
| 01725744 | | BTC[0], FTT[0] | | |
| 01725751 | | AUDIO[.08255874], BTC[.02201352], CHZ[1], CRO[10778.23712604], DENT[2], ETH[.17038187], ETHW[.17009287], FTM[444.31560653], FTT[39.45987268], MANA[170.31967475], PERP[1.05199858], SHIB[1087105.58774568], SLP[283.12863615], SOL[0.00012980], XRP[441.15631423] | Yes | |
| 01725754 | | USD[0.00] | | |
| 01725755 | | AURY[.19631858], BNB[0], BRZ[-0.57868948], ETH[.00014317], ETHW[0], FTT[0], USD[-0.01], USDT[0.00000001] | | |
| 01725757 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[10969.00], EXCH-PERP[0], SOL[-5075.37] | | |
| 01725758 | | AURY[3.99582511], HXRO[18.9962], USD[0.00], USDT[.009252] | | |
| 01725762 | Contingent | ATLAS-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], SECO-PERP[0], SRM[.00047542], SRM_LOCKED[.00101521], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00797331] | | |
| 01725763 | | AGLD[0], AKRO[1], ATLAS[4631.32954074], BAO[4], DENT[1], DYDX[0], GALA[1633.23453753], GBP[0.00], KIN[3], NFT[388507991350880097/madmonkey#2][1], NFT[430838003203335252/Crystal Face][1], SHIB[0], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01725768 | | AAVE[17.3946714], BTC[2.62796809], ETH[14.88839432], ETHW[14.88839432], GRT[1644.07949692] | | |
| 01725769 | | 1INCH-PERP[0], ALPHA[0], AXS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0] | | |
| 01725770 | | BTC[.02769] | | |
| 01725775 | | ATLAS[29438.7744], ATLAS-PERP[0], BTC[0], CRO[29.9946], IMX[326.68418], TRX[.000002], USD[0.92], USDT[0.00000001] | | |
| 01725776 | | USD[0.00], USDT[0.00000001] | | |
| 01725777 | | 0 | | |
| 01725782 | | BNB[.00000001], USD[0.14], USDT[0.60841718] | | |
| 01725783 | | USD[0.00] | | |
| 01725785 | | BAO[1], BTC[.04067971], EUR[0.00], USDT[0] | Yes | |
| 01725789 | | MNGO[9.856], STORJ-PERP[0], TRX[.997], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01725791 | | LTC[.0026359], USD[1.53], USDT[0] | | |
| 01725792 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[1.48325962], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01725793 | | EUR[0.00], USD[0.83], USDT[0] | | |
| 01725795 | | BTC-PERP[0], LRC-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01725799 | | FTM[0], USD[0.40], USDT[.009289] | | |
| 01725801 | | ETHW[5.27099832], USD[0.00], USDT[0] | | |
| 01725806 | | ADA-PERP[0], BTC[.01415486], ETH-PERP[0], SOL-PERP[0], USD[-18.99] | | |
| 01725810 | | BNB[0], CHZ[0], SAND[0], SOL[0] | | |
| 01725822 | | ANC-PERP[0], APT[20.37880587], AVAX[4.02158518], AVAX-PERP[0], BTC[0.02454689], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[2.01691952], DOT-PERP[0], ETC-PERP[0], ETH[.69141883], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[21.38049121], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-1230[0], SAND-PERP[0], SOL[20.05980702], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00195544] | | |
| 01725826 | | BNB[0], MNGO[9.998], SOL[.00924], STEP[.04994], USD[0.04] | | |
| 01725829 | | 0 | | |
| 01725830 | | ALPHA[13], FTM[.99867], PUNDIX-PERP[0], USD[0.01], USDT[0.16257512], XLM-PERP[0] | | |
| 01725831 | | BAO[18036.38156751], BTT[5579671.12092207], DOGE[334.256665], KIN[10952.04725406], LOOKS[1.12274682], MANA[5.16985022], MATIC[7.29570487], REEF[1128.48123481], SHIB[1117825.03366917], SLP[254.80000752], SOL[.20406312], SOS[861291.308.91837], TRX[138.41498404], XRP[219.1673323] | Yes | |
| 01725832 | | FTT[.5], USD[0.88] | | |
| 01725835 | | MAPS[1.9996], ROOK[.0019992], SRM[.999], USD[0.01], USDT[486.18758737] | | |
| 01725839 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00088573], ETH-PERP[0], ETHW[.00088573], FTT-PERP[0], LOOKS-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1078.74], ZEC-PERP[0] | | |
| 01725840 | | TRX[.000001], TULIP[13.79808], USD[2.66], USDT[.005484] | | |
| 01725841 | | FTT[.2], USDT[.33273716] | | |
| 01725842 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO[129.974], AXS-PERP[0], BNB-PERP[0], BTC[0.00022052], BTC-PERP[0], CAKE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.9998], LTC-PERP[0], LUNC-PERP[0], SHIB[87166340], SOL[4.91248347], SOL-PERP[0], TRX[.000001], USD[32.56], USDT[0.00000041], VET-PERP[0], XRP-PERP[0] | | |
| 01725846 | Contingent | ATLAS[772.50965675], GBP[0.00], LUNA2[1.91152144], LUNA2_LOCKED[4.46021671], USD[0.00], USDT[0] | | |
| 01725851 | | TRX[.000001] | | |
| 01725852 | | FTT-PERP[0], USD[0.28], USDT[0.00182800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725866 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.16460935], BTC-PERP[0], CHZ[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.05150921], ETH-PERP[0], ETHW[0.50450921], FTM[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.27489206], LUNA2_LOCKED[5.30808148], LUNC[495362.53627565], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00583339], SOL-PERP[0], USD[-86.22], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01725869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.009996], BAL-PERP[0], BAND-PERP[0], BCH[.00009988], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00009954], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[83], CVC-PERP[0], DASH-PERP[0], DOGE[3.9986], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03659534], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3.999507], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[-40.12], USDT[0.18055211], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01725873 | | TRX[.500848], USDT[1.71301227] | | |
| 01725874 | | THETABULL[4.9297704], USD[0.00], USDT[0] | | |
| 01725877 | | NFT (345078305008282431/FTX EU - we are here! #216214)[1], NFT (368917260221613505/FTX EU - we are here! #216226)[1], NFT (386094388660427977/FTX EU - we are here! #216179)[1], NFT (534762950383322350/The Hill by FTX #23437)[1] | Yes | |
| 01725881 | Contingent | APE[.08647], APT[29.34], APT-PERP[0], ATOM[.009128], ATOM-PERP[0], COPE[.9214], DASH-PERP[0], ETHW[.0008], FLOW-PERP[0], FTT[67.4], GENE[.02159], LUNA2[0.00588460], LUNA2_LOCKED[0.01373075], LUNC[.009088], MASK-PERP[0], NEAR[300.5132362], NEAR-PERP[0], RAY[.230929], RAY-PERP[0], SOL-PERP[0], SWEAT[.4664], TRX[.000054], USD[362.76], USDT[0.09630100], USTC[.832989], WAXL[11.988625] | | |
| 01725882 | | USD[0.00], USDT[9.81471188] | | |
| 01725888 | | 0 | | |
| 01725892 | | ATLAS[.70153388], DYDX[.04603567], FTT[.099088], POLIS[.02219299], SUSHI[.48955], TULIP[.046594], USD[0.00], USDT[0] | | |
| 01725897 | | ALEPH[0], ATLAS[0], ATOM[0], AVAX[0], BTC[0.08340638], DOT[0], ETH[0.00000001], EUR[0.00], FTM[.00000001], FTT[0], MATIC[0], NFT (445354178424865276/Monaco Ticket Stub #667)[1], NFT (485695198008232690/Baku Ticket Stub #1267)[1], NFT (552065705126816076/The Hill by FTX #46876)[1], PAXG[0], POLIS[0], SAND[0], SOL[0], STARS[0], TULIP[0], USD[0.00], USDT[0.00905342], WAXL[0] | | USDT[.009002] |
| 01725898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.13586002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01725899 | | ATLAS[279.774], CITY[.09754], GALFAN[.09764], KIN[9868], OXY[.9906], TRX[.000001], USD[0.00], USDT[0] | | |
| 01725905 | Contingent | AAVE[7.01863812], ALGOBULL[4280000], ATOM[100.4], ATOMBULL[106.999806], AUDIO[17.996508], BTC[0], CLV-PERP[0], ETH[0], ETHBULL[0.00799844], FTT[3.1993672], IMX[72.6858962], LINK[99.9806], LUNA2[6.05391974], LUNA2_LOCKED[14.12581273], NEXO[199.9612], PERP[.00034858], SPELL[4899.0494], SRM[6], THETABULL[.327], TRX[.000003], USD[0.43], USDT[0.77346916], USTC[856.9616], VETBULL[5.73888644], XRPBULL[1000] | | |
| 01725906 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[1.21122233], ETH-PERP[0], ETHW[0.00122232], EUR[0.00], FTT[13.36500000], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00542396], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.96] | | |
| 01725908 | Contingent, Disputed | NFT (458469706364527025/FTX EU - we are here! #112933)[1], NFT (549340996425334048/FTX EU - we are here! #112591)[1] | | |
| 01725913 | | LTC[1.68643055] | | |
| 01725914 | | BEAR[544.06104872], BTC[0], BULL[0], ETH[0], ETHBULL[0.00004313], SOL[.0084556], USD[0.00], USDT[4.07673712] | | |
| 01725921 | | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000153] | | |
| 01725928 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.77] | | |
| 01725929 | | ETH[.00785046], ETHW[.00775463], EUR[0.91], KIN[1], USD[0.00] | Yes | |
| 01725931 | | TRX[.000001] | | |
| 01725932 | Contingent | ATLAS[0], BTC[0], CRO[0], ETH[0.00050298], ETHW[0.00050298], LTC[0], SAND[0], SOL[0.03224062], SRM[13.51951512], SRM_LOCKED[0098201], USD[0.00] | | |
| 01725933 | Contingent | EUR[0.00], FTT[0.01060211], IMX[100.12799], LUNA2_LOCKED[0.00015738], LUNC[14.6872089], USD[0.00], USDT[144.73951649] | | |
| 01725937 | | EUR[10.00], FTT[.499806] | | |
| 01725942 | | FTT[0.01454684], USD[0.00] | | |
| 01725945 | | AKRO[7], BAO[20], BNB[5.85850369], BTC[.05671531], DENT[8], DOGE[3291.09631848], ETH[.4335762], ETHW[.43339403], EUR[0.00], FTM[289.88103518], FTT[32.32844273], KIN[28], LINK[160.16391714], MATIC[305.45367494], RSR[6], SOL[49.24696468], TRX[2662.47010127], UBXT[6], USD[0.00], XRP[1097.44388386] | Yes | |
| 01725948 | | GRT[140], RAY[10], RUNE[15], SRM[12], UNI[5], USD[188.50] | | |
| 01725952 | | THETABULL[3999.12146726], TRX[.000203], USD[0.22], USDT[0] | | |
| 01725954 | | AKRO[3], BAO[5], BTC[.00495182], DENT[1], DFL[331.47818542], DOT[4.95642343], FTT[13.70233058], GRT[63.90324832], KIN[6], LINK[6.73114308], PRISM[2314.15594517], REEF[.01568729], SKL[180.83157484], SOS[32135121.38180213], UBXT[1], USD[0.01] | Yes | |
| 01725956 | | AKRO[1], BAO[2], BCH[.00000914], GBP[0.00], KIN[2], RSR[1], TRX[1], USD[0.00], XRP[.01146561] | Yes | |
| 01725962 | | FTT[25], USD[1.78] | | |
| 01725963 | | BNB[0], BTC[0], SHIB[0], SUSHIBEAR[2000000], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 01725971 | | CRO[80], TRX[.000032], USD[0.01], USDT[32.39681512] | | |
| 01725972 | | ATLAS[0], ETH[0], GT[0], NFT (298748703731130996/FTX EU - we are here! #228864)[1], NFT (424974896480334665/FTX EU - we are here! #154177)[1], NFT (572651686706401580/FTX EU - we are here! #154037)[1], SOL[0], SOL-PERP[0], USD[-0.65], USDT[1.34080483] | | |
| 01725982 | | BTC[0], IMX[66.789398], USD[0.08] | | |
| 01725996 | | BTC[0.00002914], TRX[.000001], USD[-0.13], USDT[0.00033961] | | |
| 01725997 | | FTT[37.06967619], USD[0.37], USDT[0] | | |
| 01726002 | | 0 | | |
| 01726005 | | ETH-PERP[0], EUR[0.30], SHIB[499905], USD[-0.16] | | |
| 01726009 | | USD[25.00] | | |
| 01726013 | Contingent | LUNA2[0.45704067], LUNA2_LOCKED[1.06642825], LUNC[99521.57], USD[0.00], USDT[1.79332203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01726014 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[14229.8252], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.09035542], BTC-0930[0], BTC-PERP[0], CRO[480], CRO-PERP[0], DOGE-PERP[0], DOT[3.599316], DYDX[1.7], DYDX-PERP[0], ENJ-PERP[0], ETH[.90393578], ETH-PERP[0], ETHW[.90393578], EUR[100.88], FTM-PERP[0], FTT[3.699696], FTT-PERP[0], GENE[4.1], GLMR-PERP[0], GMT-0930[0], HT[0], LTC-PERP[0], LUNA2[0.67693601], LUNA2_LOCKED[1.57951736], LUNA2-PERP[0], LUNC[47.7480015], LUNC-PERP[0], MANA[6], MATIC-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE[4.2], SAND[28], SHIB-PERP[0], SOL[1.70275562], SOL-PERP[0], SPELL[13198.879], SPY[0], SUSHI-PERP[0], TRX-PERP[0], USD[1327.41], USDT[143.69836137], XRP-PERP[0] | | |
| 01726022 | | AUDIO[1], DENT[1], LUNC[0], UBXT[1] | | |
| 01726024 | | ATLAS[29.9982], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01726026 | | USD[0.00] | | |
| 01726028 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00219015], LUNA2_LOCKED[0.00511035], LUNC[476.91000001], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.9974], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 01726030 | | DENT[1], SOL[9.80156779], TRX[1], UBXT[1] | Yes | |
| 01726032 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.72], USDT[0], XAUT-PERP[0] | | |
| 01726034 | | 0 | | |
| 01726039 | Contingent, Disputed | USDT[0.00028270] | | |
| 01726040 | | ADA-PERP[0], BNB[0], BRZ[0], BTC[0.02195853], ETH[0.00000001], FTM[0], FTT[0.07078514], SAND[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01726041 | | COPE[39.9924], MNGO[0], RUNE[5.897796], SRM[11.99772], USD[1.66], USDT[0] | | |
| 01726043 | | BAO[4], GBP[0.00], KIN[4], MOB[71.95040085], TRX[1], USD[0.08] | Yes | |
| 01726046 | | ADA-PERP[0], ATLAS[0.07995498], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], DOGE[0], ENJ-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GALFAN[0], GRT-PERP[0], IMX[0], INTER[0], LINK-PERP[0], MNGO-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[0], THETA-PERP[0], TRX[.00003], USD[0.00], USD[0.01162510], XEM-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 01726053 | | BTC[0.22173319], DOT[98.97008488], ETH[0], FTM[1964.13686862], FTT[0.03558447], GBP[0.00], MATIC[1656.53625349], SOL[61.53181128], SPELL[7600], USD[-0.01] | | |
| 01726054 | | ALPHA-PERP[0], FTT[0], USD[0.00], USDT[0.07879980] | | |
| 01726055 | | EUR[0.00] | | |
| 01726056 | | EDEN[4.5], USD[90.83], USDT[0.00000001] | | |
| 01726059 | | BNB[.00000001], BTC[0], ETH[0], GBP[0.30], USD[0.00], USDT[0.00000001] | | |
| 01726068 | | BAO[1], BNB[0], JST[0], KIN[1], TLM[0], USD[0.00], USDT[0] | Yes | |
| 01726072 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.88], XRP-PERP[0] | | |
| 01726073 | | AAVE[.05500678], AKRO[1], ALPHA[9.63774496], BAO[13], BNB[.04476271], BOBA[.5898036], BTC[.00045631], CHZ[22.12314083], CVC[22.07177084], DENT[2], ETH[.00000015], ETHW[.00000015], FTT[.67389165], GRT[20.83119678], KIN[21], LINK[.44154686], SHIB[186157.18949662], SOL[.10944185], UBXT[2], UNI[.79822107], USD[0.00], USDT[0.04419986] | Yes | |
| 01726075 | | EUR[0.00], USD[0.55], USDT[0] | | |
| 01726077 | | BTC[.0000944], BTC-PERP[0], BULL[0.00008930], MATIC-PERP[0], SOL[2.06049184], USD[0.74], USDT[0] | | |
| 01726081 | | USDT[0] | | |
| 01726082 | | XRP[.01838055] | Yes | |
| 01726087 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.06477662], ETH-PERP[0], ETHW[.99982], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01847819], LUNA2_LOCKED[0.04311578], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[186.14], USDT[129.08868738], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01726094 | Contingent | BTC[0], CAKE-PERP[0], GMT[.998], LUNA2[0.02224202], LUNA2_LOCKED[0.00523139], LUNC-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000012], USD[0.09], USDT[0], USTC[0.31736949], WBTC[0.0001879] | Yes | |
| 01726096 | | FTT[150.18670178], TRX[.000001], USD[0.00], USDT[136.01267996] | | |
| 01726097 | | ADA-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.27], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01726099 | | KIN[1], USD[0.01] | Yes | |
| 01726105 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[1.62], USDT[1.12493402], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01726111 | | SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], USD[0.02] | | |
| 01726114 | | FTT[.99981], LUNC-PERP[0], USD[1.39], USDT[0] | | |
| 01726116 | | 0 | | |
| 01726129 | | BAO[99000], BTC[0.00913501], BTC-PERP[0], CRO[1000], LRC[242.95915], LTC[.000248], POLIS-PERP[0], USD[1.10] | | BTC[.009017] |
| 01726135 | | ALPHA[1], BTC[.12598355], ETH[.54398561], EUR[0.00], RSR[1], TRX[1], USD[0.00], USDT[588.98518090] | Yes | |
| 01726138 | | 0 | | |
| 01726139 | | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 01726140 | | SOL[.00091312], TRX[.000009], USDT[0] | | |
| 01726141 | | USD[15.06] | | |
| 01726144 | | 0 | | |
| 01726145 | | BTC[.00011388], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.12] | | |
| 01726151 | | ETH[.00056399], ETHW[.00056399] | | |
| 01726153 | | TRX[.000009], USDT[0.00019459] | | |
| 01726157 | | DAI[.00480993], TRX[.000001], USDT[0], USTC[0] | | |
| 01726161 | | BTC[.00037] | | |
| 01726163 | | BNB[.00352554], SOL[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01726166 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005763], GMT-PERP[0], LUNA2[0.10695001], LUNA2_LOCKED[0.24955002], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 01726170 | | SHIB-PERP[0], TRX[0.000001], USD[1.10, USDT[.004878] | | |
| 01726174 | | ADABULL[.02695221], USD[0.00] | | |
| 01726176 | | ALPHA-PERP[0], ATLAS[4.01288937], ATLAS-PERP[0], BNB[.0099696], FTT-PERP[0], POLIS[.098841], POLIS-PERP[0], SOL-PERP[0], USD[0.51], USDT[-1.06299162], XRP-PERP[0] | | |
| 01726182 | | ATOM[0], ATOMBULL[0], CLV[0], DAI[0], DOGEBULL[0], ETH[0], LINKBULL[0], LUNC[174998.450604], USD[0.00] | | |
| 01726186 | | ATLAS[58938.21], SLRS[3792], STEP[3331.53356], TRX[.000001], USD[4.71], USDT[0] | | |
| 01726187 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01726190 | | USD[98.26] | | |
| 01726195 | | BNB[.2], USDT[4.77644204] | | |
| 01726196 | Contingent, Disputed | TRX[.000001] | | |
| 01726198 | Contingent | AKRO[10], BAO[36], BF_POINT[800], BNB[.44322088], BTC[.05095167], DENT[15], ETH-W[1.66216687], EUR[624.79], KIN[49], LUNA2[0.66327798], LUNA2_LOCKED[1.49280184], LUNC[42.03266315], RSR[1], SOL[10.47215646], TRX[8], UBXT[2], USD[0.00] | Yes | |
| 01726202 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00000002], XRP[0.54588035] | | |
| 01726206 | | ALGO[.304186], FTT[0.01282353], USD[0.00], USDT[0.05038862] | | |
| 01726210 | | FTT[0.08479859], RAY[0], SOL[.00000001], USD[2.00], USDT[0] | | |
| 01726215 | | NFT (325618890021098499/FTX AU - we are here! #2026)[1], FTT (538427805796371540/FTX AU - we are here! #2000)[1], USTC[0] | Yes | |
| 01726218 | | BTC[0], FTT[0.09907395], GBP[0.00], NFT (410578890049062551/The Hill by FTX #32917)[1], SOL[.00000001], USD[51460.06], USDT[.000826] | | |
| 01726219 | | EUR[0.00], FTT[5.38338679], TULIP[.4999], USD[0.04], USDT[0] | | |
| 01726223 | | CONV[0], CONV-PERP[0], ETH[.00000001], MATIC-PERP[0], USD[0.00] | | |
| 01726228 | | NFT (289517725335922796/FTX EU - we are here! #159230)[1], NFT (306996690264637268/FTX EU - we are here! #159371)[1], NFT (507513782043071131/FTX EU - we are here! #159337)[1] | | |
| 01726244 | | AKRO[1], ATLAS[832.65273858], HXRO[1], USD[0.00] | | |
| 01726245 | | ALGOBULL[2760000], ATOMBULL[200], BNBBULL[.1], BSVBULL[107000], DOGEBULL[1.17847604], EOSBEAR[87000], EOSBULL[21800], FTT[.09981], GRTBULL[15.1], KNCBULL[20], LINKBULL[80], MATICBULL[15.9], SOL[.00981], THETABEAR[4000000], THETABULL[4.24679962], USD[0.25], USDT[0.04597669], VETBULL[121.297625], XRPBULL[2040] | | |
| 01726248 | | BTC[.00109996], ETH[.0099996], USD[-1.79], USDT[0] | | |
| 01726255 | | FTT[27.441577] | | |
| 01726261 | | 0 | | |
| 01726271 | | ATLAS[5100], BTC[0.00369928], ETH[0], ETHW[0.10265066], EUR[0.69], FTT[10.17759915], USD[0.00], USDT[0] | | |
| 01726273 | | SHIB[164873.12689705], USD[0.00] | | |
| 01726284 | | AKRO[5], BAO[8], DENT[2], KIN[11], RSR[2], TRY[0.00], UBXT[5], USDT[0] | | |
| 01726286 | | 0 | | |
| 01726289 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00016301], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00302127], LUNA2_LOCKED[0.00704965], LUNC[657.69], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[1.63], USDT[-0.00212380], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01726293 | | BNB[0], BTC[0.00003544], BTC-PERP[0], ETH[0.00000045], ETHW[0.00000045], TRX[.000001], USD[0.42], USDT[0.39612082] | | |
| 01726301 | Contingent | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00043229], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[2.86698771], LUNA2_LOCKED[6.68963799], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01324241], SRM_LOCKED[.13583146], SUSHI-PERP[0], TRX[.000001], USD[0.12], USDT[0.00000001], VET-PERP[0] | | |
| 01726304 | | 0 | | |
| 01726305 | | ATLAS[.7375337], ETH[.00064499], ETHW[0.00064498], LOOKS[.32292131], LTC[.00171398], POLIS[.07986], SAND[.9668], SNY[.9844], SOL-PERP[0], USD[0.39] | | |
| 01726320 | | TRX[.000001], USDT[0] | | |
| 01726322 | | TRX[.00019], USD[0.00] | | |
| 01726325 | | BTC[0.17156946], ETH[.714], ETH-PERP[0], ETHW[.714], SOL[11.0079081], USD[2.21] | | |
| 01726326 | | ADABULL[0], ATLAS[0], BEAR[0], BNB[0], BTC[0], BULL[0], DOGE[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], ENJ[0], ETH[0], ETHBULL[0], EURT[0], GMT[0], LINK[0], LINKBULL[0], LUNC[0], MATIC[0], SAND[0], SNX[0], SOL[0], SPELL[0], TONCOIN[0], USD[0.01], USDT[0.00000002] | | |
| 01726329 | | AUD[0.00], XRP[218.68235495] | | |
| 01726332 | | ATLAS[11997.72], DFL[50], GOG[1], TRX[.000001], USD[0.00], USDT[4.54348337] | | |
| 01726334 | | BAT[.00000001], USD[0.00] | | |
| 01726340 | | AMZN[.14], AMZN-0325[0], BOBA-PERP[0], BTC-PERP[0], FTT[.6], LOOKS[3], TSLA[.06], USD[7.72], USDT[0.00000001] | | |
| 01726347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[33123.7053], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01726349 | Contingent | AVAX[.09834], BNB[.009662], BTC[0.09986957], ETH[.0009704], ETHW[.1299704], LUNA2[3.80566320], LUNA2_LOCKED[8.87988081], LUNC[9.489162], SOL[.00782672], TRX[.000001], USD[583.73], USDT[0] | | |
| 01726352 | | ATLAS-PERP[0], ETH[0.00], USDT[.00649899] | | |
| 01726354 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 01726360 | | AUD[0.00], BTC[0.00910949], ETH[0], USD[1.62] | | |
| 01726366 | Contingent | ETH[.00232103], ETHW[.00232103], LUNA2[0.20678229], LUNA2_LOCKED[0.48249201], LUNC[45027.2798316], TRX[.000028], USD[14.00], USDT[98.443781] | | |
| 01726367 | | AUD[0.00], BNB-PERP[0], BTC-PERP[0], USD[-12.63], USDT[17.20529105], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01726370 | | ATLAS[0], AUD[0.00], BAT[.00000001], BNB[0], BTC[0], FTM[106.56831408], FTT[0], RSR[0], SHIB[0], SOL[0], STORJ[0], USD[0.00], USDT[0] | | |
| 01726377 | | USD[104.56] | Yes | |
| 01726380 | | 0 | | |
| 01726389 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], USD[0.00], USDT[0] | | |
| 01726393 | | BTC-PERP[0], LTC[.01909823], LUNC-PERP[0], USD[18.34], USDT[0.01671994] | | |
| 01726396 | Contingent | FTT[.00390965], MNGO[469.906], RAY[19.13723042], SOL[38.58699782], SPELL[4000], SRM[50.81438852], SRM_LOCKED[.1348797], STEP[199.96], USD[2.20], USDT[1.97784795] | | |
| 01726401 | | EUR[3042.08], FTT[1.4], MNGO[10], STEP[4.2], USD[0.00] | | |
| 01726408 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.0070479], SUSHI[.34402], USD[0.00] | | |
| 01726412 | | USD[0.00], USDT[1.01738295] | | |
| 01726422 | | USD[71.04] | | |
| 01726426 | | USDT[0] | | |
| 01726429 | | ADA-20210924[0], ADA-PERP[0], ATLAS[399.924], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.34], USDT[0] | | |
| 01726431 | | ETH[.00346331], ETHW[.00346331], USD[0.00] | | |
| 01726432 | | BNB[0], STEP[0], USD[0.00], VET-PERP[0] | | |
| 01726434 | Contingent | ALGO-PERP[16], BNB[0.00998800], DENT[1599.68], ENJ[.9752], ETH[.0009946], ETH-PERP[0], ETHW[.0249946], GRT[14.997], LUNA2[0.82640450], LUNA2_LOCKED[1.92827716], LUNC[179951.32], SAND[.9918], SHIB[49900], SOL[10.769036], USDT[8.46] | | |
| 01726436 | | USD[0.00], USDT[0] | | |
| 01726437 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK[.045424], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01726438 | | ALGO-20210924[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00039496], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.68], USDT[1.02630230], XRP-PERP[0], ZEC-PERP[0] | | |
| 01726443 | Contingent, Disputed | USDT[0.00007227] | | |
| 01726456 | | AURY[9], NFT [348622561223179573/FTX AU - we are here! #26076][1], NFT [424675905107328333/FTX EU - we are here! #119981][1], NFT [462171427697089575/FTX EU - we are here! #120078][1], NFT [480598920649104610/FTX EU - we are here! #119883][1], NFT [517158078559277804/FTX AU - we are here! #3923][1], NFT [525365855214309023/FTX AU - we are here! #3919][1], USD[9.58], USDT[.008576] | | |
| 01726457 | | FTT-PERP[0], USD[0.01] | | |
| 01726461 | | ADA-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.68919260], VET-PERP[0], XTZ-PERP[0] | | |
| 01726463 | | BNB[0], ETH[.00000001], EUR[0.00] | | |
| 01726474 | | USD[26.46] | Yes | |
| 01726478 | | FTT[.00000001], RAY[.000665], USD[0.00] | | |
| 01726489 | | BNB[0], BTC[0], CONV[0], EUR[0.00], LRC[0], LTC[0], USD[0.00] | | |
| 01726490 | Contingent | LUNA2[5.84908929], LUNA2_LOCKED[13.64787502], LUNC[1273651.508742], USD[0.00], USDT[2.18984542] | | |
| 01726499 | | BTC[0], MTL-PERP[0], USD[0.00], USDT[0.00304598] | | |
| 01726502 | | BEAR[369.54], BULL[0.00002382], SOL[.0088467], USD[0.38], USDT[0] | | |
| 01726506 | | ETH[.23375], ETHW[.23375] | | |
| 01726510 | | BTC[.00449936], USD[2.75] | | |
| 01726513 | | ATLAS[0], BNB[0], BRZ[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 01726520 | | ETH[.002], ETHW[.002], USD[2.23] | | |
| 01726523 | | AVAX-PERP[0], BTC-PERP[0], DYDX[.08363461], DYDX-PERP[0], ETH[.00493072], ETH-PERP[0], ETHW[.00493072], FIL-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01726528 | | AGLD-PERP[0], BTC[-0.00292031], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[136.97], ZIL-PERP[0] | | |
| 01726533 | | BTC-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.000001], USD[-29.10], USDT[33.59521999] | | |
| 01726537 | | FTT-PERP[0], USD[0.00] | | |
| 01726549 | | FTT[0], POLIS[0], SLP[0], SOL[0], USD[0.00] | | |
| 01726550 | | FTT[1.08750488], SOL[.0092832], USDT[6.65338288] | | |
| 01726551 | | BTC[0], USD[0.00] | | |
| 01726557 | | AUD[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01726559 | Contingent | BTC[1.24105279], ETH[19.59083205], ETHW[19.58658215], FTT[25.52482602], LUNA2[0.48985363], LUNA2_LOCKED[1.14299181], LUNC[106666.66], SOL[2969.82157491], SRM[418.59287552], SRM_LOCKED[4478.10133669], USD[58381.44], USDT[10408.21082875] | | |
| 01726560 | | BRZ[.26543784], BTC[.00009436], ETH[.00038535], ETHW[.00038535], TRX[.000001], USD[0.00], USDT[0] | | |
| 01726564 | | LTC[.00209635], NFT [312479820598105271/FTX EU - we are here! #255312][1], NFT [380769170526394879/FTX EU - we are here! #255327][1], NFT [476094157046644217/FTX EU - we are here! #255339][1], USD[0.43] | | |
| 01726565 | Contingent | LTC[0.00820717], LUNA2[0.00137345], LUNA2_LOCKED[0.00320473], LUNC[299.0731653], TRX[.001138], USD[0.00], USDT[2.62093564] | | |
| 01726570 | | DOGE[1596.51028531], FTT[110.72269], MBS[.9835973], SOL[0], USD[397.67], USDT[0.00000001] | | |
| 01726576 | Contingent | ATLAS[1000.81923609], ETH[.00423701], ETHW[.00423701], FTM[31.65487253], FTT[1.96639423], RAY[11.54392483], SRM[13.02180637], SRM_LOCKED[.26219538], USDT[0.67963294] | | RAY[.43251337], USDT[.66338201] |
| 01726583 | | GRT[1], KIN[1], TRX[.000002], UBXT[1], USDT[0.00000007] | | |
| 01726591 | | AKRO[1], AUD[0.07], BAO[17], BTC[.01063547], DENT[2], ETH[.12214146], ETHW[.12096913], KIN[22], TRX[2], UBXT[2] | Yes | |
| 01726593 | | BTC[0], LTC[0.00000002], USD[0.00], USDT[0.00008770] | | |
| 01726594 | Contingent | ATLAS[190], FTT[1.823017], LUNA2_LOCKED[864.7768901], LUNC[.00000001], TRX[.00017], USD[0.00], USDT[0], USTC[20[], XRP[23.88], XRP-PERP[0] | | |
| 01726598 | | USD[0.09] | | |
| 01726601 | | NFT [297319730174642653/FTX Crypto Cup 2022 Key #19994][1] | | |
| 01726605 | | ATLAS[0], BAQ[6], BTC[0.00000001], CRO[.00409132], ETH[0], FTT[0.00000478], GBP[284.51], KIN[3], LINK[.00001984], LTC[.00001838], MATIC[0], SHIB[35.43749887], SOL[0.00001054], TRX[1], USD[0.00], XRP[.00026737] | Yes | |
| 01726608 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01726616 | | CQT[165.9532], TRX[.000001], USD[0.35], USDT[.006933] | | |
| 01726617 | | BAO[11.35474982], BF_POINT[100], BTC[.03066857], CAD[0.00], DENT[16208.70580107], DOGE[1045.9578451], ETH[.00000001], FIDA[1.02981356], FTM[75.94950638], GALA[218.59797821], KIN[2], MANA[29.57589167], SHIB[114.40417034], SOL[.89734171], SRM[36.58358952], TOMO[.00002756], TRX[11], UBXT[2], USD[0.00], XRP[.00456759] | Yes | |
| 01726618 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0], LTC[.0013347], LUNC-PERP[0], MCB-PERP[0], PAXG-PERP[0], TRX[.000015], USD[0.01], USDT[0.00010215] | | |
| 01726619 | | USD[0.00], USDT[0] | | |
| 01726626 | | ADA-PERP[0], ETH[.00002301], ETHW[0.00002301], LUNC-PERP[0], USD[0.00] | | |
| 01726629 | | LTC[0] | | |
| 01726637 | | HXRO[.866], OXY[471.9912], USDT[0] | | |
| 01726639 | | TRX[.000001], USDT[0] | | |
| 01726649 | Contingent | AUD[0.54], LUNA2[6.81916348], LUNA2_LOCKED[15.91138146], LUNC-PERP[0], RSR[90], USD[290.54], USDT[0] | | |
| 01726650 | | ALPHA-PERP[0], ANC[199.9715], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NFT (296126223016400650/Baku Ticket Stub #706)[1], NFT (330620662124833238/FTX AU - we are here! #5182)[1], NFT (37282573231642487/FTX AU - we are here! #1516)[1], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.00002927], USD[0.00], USDT[0], XRP-PERP[0] | | TRX[.000028] |
| 01726652 | | ATLAS[109.982], AVAX-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 01726655 | | USD[0.12], USDT[0] | | |
| 01726658 | | ETH[0], TRX[1.000001], USD[-0.03], USDT[.0046538] | | |
| 01726663 | | HXRO[1399], SOL[5.878824], USDT[1.51744013] | | |
| 01726668 | | AUD[0.00], BNB[0.37581882], ETH[0.40284396], ETHW[0.40284397], FTM[176.75226530], GALA[376.87738548], IMX[50.99031], LINK[25.15791547], SAND[49.9905], SOL[16.73372631], USD[3.71], USDT[0] | | |
| 01726669 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-0.04], USDT[1.150110121] | | |
| 01726670 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.13784428], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004088], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-7.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01726677 | | TRX[.000001], USDT[0] | | |
| 01726687 | | USD[2.26], USDT[0.00799231] | | |
| 01726693 | | 0 | | |
| 01726700 | | NFT (442933228353262467/FTX x VBS Diamond #395)[1] | | |
| 01726703 | | AGLD[0], AKRO[3], ALPHA[1.00069117], ATLAS[0], AXS[0], BAO[22], BLT[0], CAD[0.00], CONV[0], DENT[10], DMG[0], EMB[0], ETH[0], FTM[0], FTT[0.00016668], IMX[0], KIN[29], LINK[0], MATIC[0], MNGO[0], MTA[0], RAY[0.00008872], RSR[0], SRM[0], STEP[0], TRX[0], UBXT[11], USD[0.00], XRP[0.9768199] | | |
| 01726708 | | ADA-PERP[0], ETH-PERP[0], USD[87.28] | | |
| 01726713 | | APE[.096], APE-PERP[0], BTC[0.00000001], ETH[0], SAND[0.18792752], SOL[0], TRX[.000778], USD[0.21], USDT[0] | | |
| 01726714 | | FTT[15.9956225], USD[0.46], USDT[240.88554879] | | |
| 01726717 | | NFT (295255262481090928/FTX EU - we are here! #15851)[1], NFT (304343439376714759/FTX Crypto Cup 2022 Key #18974)[1], NFT (313436456212413090/FTX AU - we are here! #5822)[1], NFT (371647355475671905/FTX AU - we are here! #5818)[1], NFT (376387413189452174/Austria Ticket Stub #1379)[1], NFT (396808155225637595/FTX AU - we are here! #27426)[1], NFT (488623569620315390/FTX EU - we are here! #15859)[1], NFT (494023341424303910/FTX AU - we are here! #158558)[1], NFT (567061892016447920/The Hill by FTX #4232)[1] | Yes | |
| 01726721 | | CRV[0], ETH[.00000001], TRU[0], USD[0.00], USDT[0] | | |
| 01726723 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01726728 | | DYDX[.08102451], FTT[0.01796063], FTT-PERP[0], LUNC-PERP[0], MNGO[2.3083], STEP[.0897145], TRX[.000001], USD[55.17], USDT[0] | | |
| 01726736 | | USDT[58.42051343] | Yes | |
| 01726738 | | ADA-2021123[0], ALGO-0325[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[1], BTC[.02824064], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[.5], DOGE-0325[0], DOGE-2021123[0], DOGE-PERP[0], ETH[.162], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[9.548], ETHW[.162], FTT[40], FTT-PERP[115], GRT-2021123[0], GRT-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[259400000], SOL[3.00534499], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], TRX[.032312], USD[-15645.68], USDT[3.01118776], USTC-PERP[0] | | |
| 01726744 | | TRX[.000001], USDT[1.51] | | |
| 01726750 | | USD[126.77] | | |
| 01726752 | Contingent, Disputed | BNB[.17394704], BTC[16.52892714], CRO[1.6460738], ETH[.00171808], ETHW[0.00027746], EUR[0.77], FTT[0.06110879], GRT[.466], LUNA2[1.04278185], LUNA2_LOCKED[2.43315766], RSR[4.431], TRX[248.00079401], USD[574265.84], USDT[0.49699685] | | |
| 01726756 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01726764 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-2021123[1][0], 1INCH-PERP[0], AAVE-PERP[0], ACB-20211231[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC-20211231[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ARKK[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BITW-20211231[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BTC[0.02072590], BTC-0325[0], BTC-20211231[0], BTC-PERP[-0.05570000], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-20211231[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRON-20211231[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DODGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[-1250], ETC-PERP[0], ETH[0.00023957], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[10.00023957], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GDX-20211231[0], GLD[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0.00000001], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB[0.00000001], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINKBULL[0], LINKHEDGE[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[107.1554891], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MRNA-20211231[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], NOK[0], NVDA-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR[J0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TSLA[0.00000004], TSLA-20211231[0], TSLAPRE[0], TSM-20211231[0], UNI[0], UNI-20210924[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[3740.84], USDT[0.00000007], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[-4000], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZMD-PERP[0], ZRX-PERP[0] | | |
| 01726767 | | 0 | | |
| 01726773 | | ATLAS[2169.566], BNB[.0095], KIN[644.33257776], USD[0.48] | | |
| 01726776 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 01726778 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[-8.5], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[883], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000183], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.20919464], LUNA2_LOCKED[2.82145417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN[.6832], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[49.27], USDT[0.00000001] | | |
| 01726779 | | ETH[.00000001], TRX[.000024], USD[16.73], USDT[.009892] | | |
| 01726789 | | ETH[0.10395077], ETHW[0.10395077], OMG[0], SOL[11.41684412], USD[0.00], USDT[0] | | |
| 01726792 | | AAVE[.00756591], FTT[.071], SOL[0], USD[1.63555951] | | |
| 01726793 | | ALT-0325[0], ALT-20211231[0], ATLAS[7890], AVAX[0], ETH[0], GOG[328], LRC[429], POLIS[18.8], SECO[121.9984], SOL[.11], STEP[326.6799], TRX[.000008], UMEE[4170], USD[1707.82], USDT[0.00000362] | | |
| 01726801 | | BTC[1.0203296], USD[12.14], USDT[12.63049094] | | |
| 01726804 | | STEP[667.8], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01726805 | | ADA-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[1.89], USDT[0], XRP-PERP[0] | | |
| 01726813 | | USDT[0] | | |
| 01726816 | | DFL[9.946], USD[0.00], USDT[0] | | |
| 01726817 | Contingent | ALICE-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09519], FTT-PERP[0], GALA-PERP[0], LUNA2[0.04633479], LUNA2_LOCKED[0.10811453], LUNC[10089.5], LUNC-PERP[0], MATIC-PERP[0], NFT [320255448550561288/FTX EU - we are here! #106154](1], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[00713786], SOL-PERP[0], SRM-PERP[0], TRX[35044.000001], USD[0.01], USDT[0.02977206], XRP[.107478], XRP-PERP[0] | | |
| 01726818 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[3682.79], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01726821 | | ALGO-PERP[0], ETH[0], SOL[0], USD[0.15], USDT[0.00000001] | | |
| 01726824 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01726825 | | STEP[7119.79729086], USD[6.28], USDT[0] | | |
| 01726829 | | ETH[1.03501295], ETHW[1.03501295], TRX[.000001], USD[0.00], USDT[0.00000150] | | |
| 01726830 | | C98[792.8414], FTM[.8466], FTT[.08622], IMX[250], SPELL[249259.28448216], TRX[.000001], USD[0.00], USDT[86.31076307] | | |
| 01726834 | | USDT[1.7037889] | | |
| 01726842 | | NEAR-PERP[0], TRX[0], USD[0.11], USDT[0] | | |
| 01726844 | | 0 | | |
| 01726845 | | SPELL[26236.70464967] | | |
| 01726855 | | SNX[.3], SNY[3], TRYB[.097336], USD[0.14], USDT[.007388] | | |
| 01726857 | | USDT[0.87431044] | | |
| 01726860 | Contingent | LUNA2[0], LUNA2_LOCKED[4.08331003], USD[0.33], XRP[70.81940862] | | |
| 01726863 | | USDT[0.00011448] | | |
| 01726869 | Contingent | ATLAS-PERP[0], BTC[.00007884], BULL[.0002], ETHBULL[.0034], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055586], SHIB[104397963.98573569], SOL[.00412925], SRM[.00505094], SRM_LOCKED[.02102199], USD[0.01], XRP[7789.108294] | Yes | |
| 01726870 | | RAY[8], USD[8.93] | | |
| 01726871 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.27748923], VET-FERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01726874 | Contingent | ANC-PERP[0], BNB[.00050873], BTC-PERP[0], CEL-PERP[0], FTT[5], FTT-PERP[0], GST-PERP[0], LUA[39563.5], LUNA2[0.33950794], LUNA2_LOCKED[0.79218520], LUNC[73928.57], PEOPLE-PERP[0], RSR-PERP[0], TRX[.001555], USD[300.40], USDT[18.22552283], USTC-PERP[0], WAVES-PERP[0] | | |
| 01726880 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.125], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[33.20000042], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.0538288], LINK-PERP[0], LUNA2_LOCKED[143.0239108], MANA-PERP[0], MTL-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB[10599.99999999], SOL[0.00420806], SOL-PERP[0], SRM[26.24784038], SRM_LOCKED[.20700006], SRM-PERP[0], THETA-PERP[0], TRX[.835219], USD[1.39], USDT[01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01726883 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[-0.05], USDT[.08469533] | | |
| 01726884 | | USD[1.29] | | |
| 01726885 | | FTM-PERP[0], TRX[.000001], USD[0.00], USDT[2.43569176] | | |
| 01726891 | Contingent | ATLAS[1809.21321], LUNA2[1.43714462], LUNA2_LOCKED[3.31636551], LUNC[312941.28653744], POLIS[18], USD[376.13], USDT[0.00005600] | Yes | |
| 01726911 | | DODO[249.4], USD[-19.66], USDT[3616.12817410], VET-PERP[984] | | |
| 01726914 | | AUD[0.02], ETH[4.26013078], ETHW[4.26013078], MANA[219.3986792], USD[0.00] | | |
| 01726919 | | ETH[0], TRX[.003769] | | |
| 01726921 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01726928 | | USDT[0] | | |
| 01726930 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FB[7.04], SOL[0], USD[1.42], USDT[0.00002541] | | |
| 01726936 | | USDT[0] | | |
| 01726937 | | POLIS[.954], USD[0.15], USDT[0] | | |
| 01726939 | | USDT[0] | | |
| 01726944 | | 0 | | |
| 01726948 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01726950 | | SOL[.009924], USD[31.48] | | |
| 01726959 | | FTT[0.03519998], LUNC-PERP[0], SAND-PERP[0], USD[-0.02], USDT[0] | | |
| 01726962 | | BTC[0.00203056], TRX[.000027], USDT[0.00660790] | | |
| 01726975 | | USD[0.00] | | |
| 01726977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01726988 | | TRX[.888914], USD[0.00], USDT[0] | | |
| 01726989 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0.00007594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01726990 | | FTT[0.07948857], LOOKS[27453466], USD[0.00], USDT[93.71721326] | | |
| 01726993 | | AAVE[.04999], BNB[.02], BTC[0.00424187], BTC-PERP[0], DOT[1.39984], DOT-PERP[0], ETH[0.00914374], ETH-PERP[0], ETHW[.004], FTT[0.00000001], LINK[1.99976], MATIC[20.9956], POLIS[31.69688], SAND[10.9978], UNI[.95], USD[66.89], USDT[0.00000002], XRP[84.992], XRP-PERP[0] | | |
| 01726995 | | ATLAS[9.297], USD[0.00], USDT[0] | | |
| 01726997 | | USD[0.00], USDT[0] | | |
| 01726999 | | USD[0.00] | | |
| 01727004 | | AAVE[.32], ALICE[1], ATLAS[1279.856], BTC[0.00176644], ETH[.022], ETHW[.022], FTT[0.60000000], LINK[1.99928], POLIS[6.898776], SOL[.2099622], TRX[.000001], UNI[16.75], USDT[0] | | |
| 01727005 | | AUD[0.00], BTC[0], FTT[0.24461813], HNT[42.69696644], USD[0.00], USDT[0] | | |
| 01727006 | | NFT (565802592590398097/FTX Crypto Cup 2022 Key #17579)[1], TRX[.000001] | | |
| 01727007 | Contingent, Disputed | TRX[.000001], USDT[0.00000203] | | |
| 01727009 | | ATLAS[870], TRX[.008001], USD[1.25] | | |
| 01727015 | | AUD[30.00], USD[0.00] | | |
| 01727017 | | USDT[0] | | |
| 01727018 | | USD[0.03], USDT[0] | | |
| 01727024 | | AMPL[0.21780321], AMPL-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BOBA[.0124575], EGLD-PERP[0], FTT[150.01056715], MAPS-PERP[0], MTA-PERP[0], SLP-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01727025 | | USD[86.00] | | |
| 01727026 | | MNGO-PERP[0], USD[0.72], USDT[0] | | |
| 01727027 | | 0 | | |
| 01727038 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-09300[0], BTC-PERP[0], BTTP RE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-2021123 1[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04478259], LUNA2_LOCKED[0.01115939], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.960936], TRX-PERP[0], UNI-PERP[0], USD[-0.36], USDT[0.41133886], USTC[.677], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.34436618], XRP-093020], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01727042 | | NFT (373180683582291427/FTX Swag Pack #457)[1], TRX[.000001] | | |
| 01727043 | | FTT[175] | | |
| 01727046 | | DENT[153734.37969345] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01727047 | | BAO[1], CEL[0] | Yes | |
| 01727048 | | BNB[.0037], NFT (407660636055339079/FTX EU - we are here! #36470)[1], NFT (448304316280905231/The Hill by FTX #29358)[1], NFT (476205867076519279/FTX EU - we are here! #37523)[1], NFT (545893383145013902/FTX EU - we are here! #37318)[1], SAND[1.9996], USD[3.11], USDT[0] | | |
| 01727050 | Contingent | 1INCH[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[25.04473262], NFT (507377120630212103/The Hill by FTX #35154)[1], SRM[124.60352001], SRM_LOCKED[9.87570793], USD[0.00], USDT[19.83000000] | | |
| 01727057 | | BNB[0], BRZ[0], BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01727062 | | AAVE[20.02411194], ATOM[100.00025000], AVAX[0], BTC[0], CEL[0], CEL-PERP[0], DYDX[1000.005], ETH[1.93042611], FTT[150.06007725], LUNC[0], MATIC[0], MKR[3.52132695], SAND[1000.005], SOL[0.00075990], STETH[0], SUSHI[0], TRX[1000, UNI[50.00025], USD[10773.05], USDT[0], USTC[0] | | ETH[1.92827] |
| 01727063 | | AUD[0.11], BAO[2], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[1], VGX[.00414046] | Yes | |
| 01727068 | | BAO[1], KIN[1], RSR[1], USD[0.00] | | |
| 01727072 | | AVAX[0.00005622], BAO[3], BNB[0.00000001], BTC[0], DENT[3], ETH[.00000001], FTM[0.00284624], KIN[1], RSR[1], SAND[.00021743], SOL[0], USD[0.00], USDT[0.00982611] | Yes | |
| 01727075 | | TRX[.000001] | | |
| 01727076 | | FTT-PERP[0], USD[0.00], USDT[0.00003651] | | |
| 01727077 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08208865], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01727079 | | 0 | | |
| 01727080 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00056239], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00210333], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (382438894423266036/The Hill by FTX #38416)[1], ONE-PERP[0], PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[1.82345209], SRM_LOCKED[10.29654791], USD[-7.18], USDT[12.37219342], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01727089 | | TRX[.000001] | | |
| 01727094 | | FTT[190], RAY[52.990937], USD[2.93], USDT[0.00644014] | | |
| 01727095 | | AVAX[0.00074886], BNB[.00000001], ETH[.00000001], FTT[0.18545275], GBP[0.00], USD[0.00], USDT[0] | | |
| 01727100 | | BLT[.9], IMX[.0761], USD[0.37], USDT[0] | | |
| 01727101 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01727106 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[150], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[21845.55], USDT[0] | | |
| 01727108 | Contingent, Disputed | EUR[0.00] | | |
| 01727118 | | USD[0.00] | | |
| 01727131 | | MOB[.15], USDT[0.89297279] | | |
| 01727139 | | SOL[0], USDT[0] | | |
| 01727143 | | USDT[0] | | |
| 01727152 | | ATLAS[84698.68], BICO[9564.1268], ETH[0.87578278], ETHW[2.68598357], GENE[1968.3376], NFT (485798445074610854/Kooooler004 #22)[1], POLIS[754.82], PORT[466.6], SOL[0.00], USD[0.00], USDT[0] | | |
| 01727159 | | ETH[.09886308], ETHW[.09886308], FTT[25], FTT-PERP[0], NFT (351917481659614525/FTX AU - we are here! #9767)[1], NFT (385380483274428361/FTX AU - we are here! #27144)[1], NFT (423397828759729585/The Hill by FTX #4796)[1], NFT (450320039221074463/FTX AU - we are here! #150009)[1], NFT (468253484786021440/FTX EU - we are here! #150047)[1], NFT (515861208071269635/FTX AU - we are here! #9970)[1], NFT (554175923530106890/FTX AU - we are here! #150093)[1], USD[752.83], USDT[0.03086789] | | |
| 01727162 | | BTC[0], CEL[.098394], ETHW[.01097017], FTT[2], GBTC[.0046591], SLND[0], SOL[18.42134240], USD[0.07], USDT[0.00000040], XRP[.943384] | | |
| 01727165 | | BEAR[200], KIN[1], USD[544.58], USDT[154.68594107] | | |
| 01727167 | | AAVE-PERP[0], ABNB-20211231[0], ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-20211231[0], AMZN[0.60005275], AMZNPRE[0], ARKK-20211231[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[1.20120280], BAND-PERP[0], BAT-PERP[0], BB-20211231[0], BILI[1.50299190], BILI-20211231[0], BITO[1.499715], BITW[3.00898096], BNB-PERP[0], BNTX[0.35110354], BTC-PERP[0], BYND[1.71488361], C98-PERP[0], CGC[8.99629899], COIN[0.30015400], CRON[10.99751], CRV-PERP[0], DASH-PERP[0], DKNG[4.61403928], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12647312], FTT-PERP[0], GBTC-0325[0], GBTC-20211231[0], GDXJ[1.50046791], GME-20211231[0], HNT-PERP[0], HOOD[10.26138708], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0.20201994], MTL-PERP[0], NEO-PERP[0], NFLX[0.20184841], NIO-20211231[0], NOK[3.14429955], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PENN-20211231[0], POLIS-PERP[0], PYPL[0.33592167], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-PERP[0], SQ[1.21030115], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[7.00603120], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20211231[0], TSM[0.80016114], TWTR[0], TWTR-20211231[0], UBER-0325[0], UBER-20211231[0], UNI-PERP[0], USD[1437.25], USDT[0.00000001], USO-20211231[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZM[0.60061176], ZRX-PERP[0] | | |
| 01727168 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[23.846], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[-.471178], ETC-PERP[0], ETH[.0006154], ETH-PERP[0], ETHW[.00031546], FTT[150], LINK-PERP[0], LTC[.00359106], LTC-PERP[0], LUNA2[0.06888569], LUNC[15000.00499045], MANA-PERP[0], OMG-PERP[47920.4], SAND-PERP[0], USD[108.69], USDT[09746.71], USDT-PERP[0], XLM-PERP[0] | | |
| 01727170 | | NFT (296479285578641269/FTX Crypto Cup 2022 Key #18419)[1], NFT (326066359535046744/FTX EU - we are here! #170251)[1], NFT (386517044384052358/FTX EU - we are here! #170726)[1], NFT (404365915250321292/The Hill by FTX #26202)[1], NFT (439027572442295500/FTX EU - we are here! #170507)[1], USD[0.00] | | |
| 01727174 | | BNB[.00000001], ETHW[.00120526], RAY[.88], SOL[.00269907], USD[0.00], USDT[0.23044668] | | |
| 01727180 | Contingent | FTT[0], NFT (303105055559985744/FTX AU - we are here! #19594)[1], NFT (372763079301080668/FTX EU - we are here! #242983)[1], NFT (470954769543485584/FTX AU - we are here! #242959)[1], USD[0.00], USDT[0] | Yes | |
| 01727182 | Contingent | ADA-PERP[0], AUD[0.00], BTC[.10518688], BTC-PERP[0], ETH-PERP[0], FTT[52.35237349], LINK-PERP[0], MANA[326], RAY[232.10830151], RNDR[284.9], RUNE[310.65771633], SOL[26.17939831], SOL-PERP[0], SRM[.03665273], SRM_LOCKED[.16166516], STEP[1840.58298478], STMX-PERP[0], TRX[.000782], USD[0.00], USDT[246.12337328] | | |
| 01727189 | | TRX[.000001] | | |
| 01727190 | | 0 | | |
| 01727192 | | BAO[1], ETH[.03796461], ETHW[.03749849], NFT (307702384675265013/Baku Ticket Stub #661)[1], NFT (328955482173442486/Netherlands Ticket Stub #88)[1], NFT (357002814585261742/Monza Ticket Stub #745)[1], NFT (365748533472284343/MF1 X Artists #41)[1], NFT (388979718384246814/Belgium Ticket Stub #147)[1], NFT (395549191875290489/Hungary Ticket Stub #123)[1], NFT (418125693689305151/FTX Crypto Cup 2022 Key #101)[1], NFT (455523999707914522/Silverstone Ticket Stub #225)[1], NFT (461725178540097187/France Ticket Stub #22)[1], USD[10282.31] | Yes | |
| 01727196 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00027491], LUNA2[1.83149159], LUNA2_LOCKED[4.27348038], USD[0.13], USDT[0] | | |
| 01727207 | | AR-PERP[0], ETH-PERP[0], GRT-PERP[0], TRX[.000001], USD[4.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01727208 | | DENT[100], SHIB[200000], TRX[.000001], USD[0.03], USDT[.00355074] | | |
| 01727212 | | BNB[.00002209], BTC-PERP[0], BTTPRE-PERP[0], CRO[1220], EUR[100.00], MANA-PERP[0], MATIC-PERP[0], USD[929.40], USDT[0.04748004], VET-PERP[0], XRP[0.02636780] | | |
| 01727221 | | AURY[.996], BNB[.00086353], MBS[94], MOB[.4975], POLIS[.098], SECO[.9986], STEP[.0946], USD[0.87], USDT[.00185475] | | |
| 01727224 | | 1INCH[0.03169255], ATLAS[.5335463], BTC[0.00000468], CRO[0.02041409], DENT[2], ETH[0.00005373], ETHW[0.00005373], KIN[1], LINK[.01317087], RSR[1], TRX[2], UBXT[1], USDT[0.06325821] | Yes | |
| 01727226 | Contingent | AGLD[0], BNB[0], BTC[0], ETH[0], SRM[.23060295], SRM_LOCKED[1.1353424], TRX[.000001], USD[0.00], USDT[0] | | |
| 01727227 | Contingent | AUDIO[.145], AVAX[0.15660567], CHZ[8.29], DYDX[.18555], ETH[.000825], ETHW[0.00082500], FTT[.00042803], FTT-PERP[0], LUNC-PERP[0], SAND[.7328125], SOL[0], SPELL[16.57875], SRM[.0241281], SRM_LOCKED[13.93799911], UNI[-0.30793374], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 01727228 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0.09999999], AR-PERP[0], ATOM-PERP[0.01000000], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[2], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0.04000000], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[10], NEAR-PERP[0.20000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[6230000], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[10.17], USDT[.009039], WAVES-PERP[2.5], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[50] | | |
| 01727231 | | ATOM-PERP[0], CRO[20], ETH-PERP[0], SOL[0.00987652], TRX[.000001], USD[1020.52], USDT[0.00244177] | | |
| 01727234 | Contingent | EGLD-PERP[0], FIL-PERP[0], HT[.09474], HT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[55.65185815], LUNC-PERP[0], USD[0.00], USDT[0.20087482] | | |
| 01727236 | | BTC[0], TRX[.000001] | | |
| 01727237 | | ALGOBULL[2180000], BEAR[994.68], EOSBULL[13000], ETH[0.00000001], ETHBEAR[23992780], MATIC[0], MATICBULL[342.94148], SUSHIBULL[980000], TRX[.400417], USD[0.00], USDT[0], VETBEAR[40000], XRPBULL[1110] | | |
| 01727240 | | BAO[1], EUR[0.00] | | |
| 01727245 | | USD[0.56], USDT[0] | | |
| 01727246 | | ATLAS[22083.60304609], AVAX[270.3], BTC[0.00006310], BTC-PERP[0], FTM[.002115], FTT[311.28115815], MATIC[7190.0237], NFT (314367947124755038/FTX Beyond #360)[1], NFT (339271779163083815/FTX Moon #164)[1], NFT (363282520458987776/FTX Beyond #423)[1], NFT (377144877974201021/FTX Night #388)[1], NFT (378414172536952237/FTX Moon #278)[1], RAY[0], SOL[756.23589455], USD[0.32], USDT[.0069972] | | |
| 01727248 | | ATLAS[167.65174172], BAO[6], BF_POINT[200], BTC[.00000049], DENT[1], DOGE[40630.85570282], ETH[.02729534], ETHW[.02695309], EUR[0.00], FTT[1.24101581], KIN[8], RUNE[3.63228171], SHIB[233330.16151655], SOL[.00000922], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01727252 | | USD[0.01] | Yes | |
| 01727254 | Contingent | FTM[.00000001], FTT[1.88324574], POLIS[.02755], SRM[.28149522], SRM_LOCKED[81.30520681], USD[0.00], USDT[0] | | |
| 01727256 | Contingent | ATLAS[6.12], AUD[231.24], BTC[0], BULL[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK[0], LTC[0], LUNA2[0.96768778], LUNA2_LOCKED[2.25793817], NFT (469940673228571169/Star Pusher)[1], RUNE[164.98700000], SOL[14.99806], USD[2482.36], USDT[0] | | |
| 01727259 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 01727263 | | BNB[0], TRX[0] | | |
| 01727269 | | TRX[.000777], USD[0.01], USDT[.002031] | | |
| 01727274 | | ETH[0], FTT[.00000001], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01727283 | | AVAX[.0000001], BNB[.0000002], FTT[0.07470936], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01727286 | Contingent | BTC[0.00009969], DOT[.099392], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003817], TRX[.200777], USD[105.18125388] | | |
| 01727289 | Contingent | AUD[0.00], BNB-PERP[0], CEL-PERP[0], DYDX[.002073], ETH-PERP[0], FTM[.62794616], FTT[.04716806], FTT-PERP[0], GALA[2.463], GALA-PERP[0], HOLY[.1], IMX[.0055975], KIN[1], RAY[376.08952085], RUNE[0.05486905], SOL[.00979941], SOL-PERP[0], SRM[18.0877211], SRM_LOCKED[102.57063198], SRM-PERP[0], TRX[.000002], USD[5136.03], USD[0] | Yes | |
| 01727291 | Contingent | AAVE[.0700087], AR-PERP[235], ATOM[.007096], AUD[85.00], BNB[0.00001749], BTC[0.41790007], COMP[0.02350719], ETH[35.74813949], ETHW[35.74813949], FTT[152.89753481], HNT[389.6019245], LINK[.90011], LTC[.08001045], MAPS[197.004315], MKR[.01100122], NFT (454737398597308352/NFT)[1], RAY[568], SOL[413.04000000], SRM[1135.26894227], SRM_LOCKED[186.28795785], SUSHI[10.00063], TRX[93.027525], UNI[.60010575], USD[-27301.20], USDT[11.26116598], XRP[8.00173] | | |
| 01727293 | | 0 | | |
| 01727295 | | TRX[.000001] | | |
| 01727296 | Contingent | SRM[5.59700641], SRM_LOCKED[62.56299359], USD[0.00], USDT[.79] | | |
| 01727298 | | BTC[.00762732], ETH[0.00093770], ETH-PERP[0], ETHW[0.00093770], TRX[.000001], USD[38.37], USDT[0], XRP[142.57071357] | | USD[38.19] |
| 01727299 | | BTC[0], FTT[0.04069068], STEP[0], USD[0.00], USDT[0] | | |
| 01727304 | | GMT[.73], GST[.067], PERP[.0769], USD[0.15], USDT[0.49900000] | | |
| 01727305 | | ADA-PERP[0], ATLAS-PERP[0], BNB[.04], BNB-PERP[0], BTC[0.00405039], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[399.924], CRV[29.99126], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.022], ETH-PERP[0], ETHW[.022], EXCH-PERP[0], FTT-PERP[0], GRT[265.94946], HBAR-PERP[0], LINK[14.5], LINK-PERP[0], LTC-PERP[0], MATIC[10], MATIC-PERP[0], MTA[23], NEAR[4.1], SAND[36], SAND-PERP[0], SLP-PERP[0], SNX[6.2], SOL-PERP[0], SUSHI[14], SUSHI-PERP[0], SXP[21.3], USD[120.24], VET-PERP[0], XRP[124], XRP-PERP[-30], XTZ-PERP[0], ZRX[42] | | |
| 01727307 | | 1INCH[.9694], CHZ[9.95], TRX[.000001], USD[0.43], USDT[.02553934] | | |
| 01727310 | | MER[1941.8176], USD[0.46], USDT[0] | | |
| 01727316 | Contingent | BTC[0], CVX-PERP[0], ETH[0.00014170], ETHW[0.00014170], FTT[.08519877], SRM[1.87169745], SRM_LOCKED[38.49532214], USD[0.00], USDT[0.00575552], XRP[.73263523] | Yes | |
| 01727319 | Contingent | SRM[3.50340051], SRM_LOCKED[33.21659949], USD[0.00], USDT[0.09962805] | | |
| 01727325 | Contingent | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.00], USDT[0] | | |
| 01727328 | | SHIB[0], STARS[0], USD[0.00] | | |
| 01727328 | | 0 | | |
| 01727331 | | IMX[0], MATIC[.61876223], USD[0.00], USDT[0] | | |
| 01727332 | | PAXG[2.095], USD[1.96], USDT[-2965.39780494] | | |
| 01727333 | | POLIS[99.98], USD[137.09] | | |
| 01727335 | | BNB[.02] | | |
| 01727342 | | BTC[0.00008682], USDT[0.00028034] | | |
| 01727343 | | ETH[.00000001], MBS[39.998], STARS[9.61343], TRX[.000001], USD[0.82], USDT[0.00000001] | | |
| 01727352 | | AMPL[0.12304216], COPE[.9204], USD[0.00], USDT[0] | | |
| 01727368 | Contingent | BTC[.000023], POLIS[22.8], RAY[10.6356162], SRM[10.06558021], SRM_LOCKED[.06154187], USD[0.19], USDT[3.89194570] | | |
| 01727371 | | FTT[.00956926], NFT (380980425293701S3/FTX AU - we are here! #37611)[1], NFT (484297262063111670/FTX EU - we are here! #39978)[1], NFT (501787115887930479/FTX AU - we are here! #37648)[1], NFT (561329353166220/FTX EU - we are here! #39446)[1], NFT (569954766536506004/FTX EU - we are here! #40301)[1], SOL[0], USDT[2.04848947] | | |
| 01727372 | | USDT[0.00000001], XRP[0] | | |
| 01727374 | | USD[0.00], USDT[0.75615857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01727375 | | THETABULL[1864.94274464], TRX[.000001], USD[0.47], USDT[0.00743901] | | |
| 01727383 | | MNGO[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01727384 | | FTT[1.4], TRX[.000001], USD[11.44], USDT[2.8537189] | | |
| 01727386 | | AVAX[0.00325681], BTC[0], USD[0.00], USDT[0] | | |
| 01727387 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01727389 | | USD[1.00] | | |
| 01727394 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01727398 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], SAND-PERP[0], USD[10045.00], XRP[.682326] | | |
| 01727400 | | SOL[.1], USD[0.00] | | |
| 01727403 | Contingent | AUD[0.00], BTC[0.02200840], ETH[.23295887], ETHW[.23295887], FTT[0], LUNA2[0.01065643], LUNA2_LOCKED[0.02486502], LUNC[2320.4622416], SOL[7.03555846], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01727404 | | C98-PERP[0], GST[.04], KIN[3], USD[0.00], USDT[0.00117670], VND[6.63] | Yes | |
| 01727414 | | LTC[.004944], OXY[.9992] | | |
| 01727415 | | ETH[.00520517], ETHW[0.00520516], NFT (369776230983036731/FTX EU - we are here! #30558)[1], NFT (377924605371491027/FTX EU - we are here! #30878)[1], NFT (418682303530402180/FTX AU - we are here! #36514)[1], NFT (423885661697360736/FTX EU - we are here! #31187)[1], NFT (514569199956003925/FTX AU - we are here! #36795)[1], SAND[.17426501], TRX[.000785], TRX-PERP[0], USD[686.01], USDT[0.00001055] | | |
| 01727419 | | ETH[.001], ETHW[.001], GST[.01658016], NFT (395230075801926084/FTX EU - we are here! #146568.)[1], NFT (422028215856799809/FTX EU - we are here! #146836)[1], NFT (494135844351792517/FTX EU - we are here! #147084)[1], USD[0.94], USDT[0.00531575] | | |
| 01727422 | | ETHW[.851], USD[0.02] | | |
| 01727426 | | ATLAS-PERP[0], USD[1.49], USDT[2.82] | | |
| 01727429 | | BNB[0], BTC[.00000034], BTC-PERP[0], ETH-PERP[0], GAL[.00073561], KIN[2], USD[7.22], USDT[0] | Yes | |
| 01727433 | | APE-PERP[0], BNB[.09919152], BTC-PERP[0], EGLD-PERP[0], ETH[1.02340751], ETH-PERP[0], EUR[20000.00], SOL[0], TRX[.994716], USD[0.00], USDT[0.00060002] | | |
| 01727435 | | AVAX[0], AVAX-PERP[0], BTC[0.00072712], BTC-PERP[0], ETH[0.00336624], ETHW[0.00390000], LOOKS[.00000001], TRX[.000028], USD[0.00], USDT[4.33343605] | | |
| 01727436 | | AUD[0.00], AVAX[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], USD[256.34], USDT[0.00000005], USTC[0] | | |
| 01727438 | | AKRO[11], BAO[46], BTC[.00000001], DENT[15], ETH[.00000014], ETHW[.00000014], FTT[.00000809], HOLY[.00002105], KIN[35], MATIC[1.04315424], RSR[3], SAND[.00147147], SOL[.00002074], TRU[1], USD[0.50], USDT[0] | Yes | |
| 01727443 | Contingent, Disputed | DOGE[0], ETH[0], NFT (316895650795658046/FTX EU - we are here! #188)[1], NFT (458824108851043271/FTX EU - we are here! #187)[1], NFT (484530089650618152/FTX EU - we are here! #189)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01727449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[176.82588], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1789.10], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01727450 | | GOG[371], MBS[289], TRX[.000002], USD[0.03], USDT[0], XRP[0] | | |
| 01727451 | | BTC[.01229352], HNT[21.53516], TRX[.000001], USDT[2.16048002] | | |
| 01727453 | | FTT[1.9], TRX[6.9987139], USDT[0.08001564] | | |
| 01727455 | | TRX[94.238095] | | |
| 01727457 | | BTC[0], FTT[.00003], SLP[.0039], SLP-PERP[-30], USD[0.91] | | |
| 01727461 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-2021123[0], FTM[0], FTM-PERP[0], FTT[28.5], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[721.79], USDT[386.46665623], VET-PERP[0], XRP-PERP[0] | | |
| 01727466 | | FTT-PERP[0], USD[0.00] | | |
| 01727469 | | AXS-PERP[0], BTC[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GBP[0.00], IMX-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000132], USD[1078.85], USDT[1] | | |
| 01727472 | Contingent | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[.045383], AVAX-PERP[0], AXS[0.00000001], AXS-0930[0], AXS-PERP[0], BF_POINT[100], BNB[0.00467635], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[.058], ETC-PERP[0], ETH[.00043905], ETH-0930[0], ETH-PERP[0], ETHW[0.00043905], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01471514], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC[.9455], LRC-PERP[0], LUNA2[15.98026848], LUNA2_LOCKED[37.28729312], LUNC[100001.003], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], USD[431.98], USDT[592.71000000], WAVES-0930[0], WAVES-PERP[0] | | |
| 01727474 | | ADA-PERP[0], ALICE-PERP[0], CLV[.086551], ETH[0], ETH-PERP[0], FTT[29.5], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[3.41], USDT[3.40] | | USD[3.40] |
| 01727475 | | MATIC[209.958], USD[17.79], WRX[932.782] | | |
| 01727483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01727487 | | USD[0.00], USDT[0] | | |
| 01727489 | | BNB[.00000001] | | |
| 01727490 | | MER[461.87408], USD[0.69] | | |
| 01727491 | | DOT-PERP[0], ETH[0], USD[0.00], USDT[0.00001857] | | |
| 01727499 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01727501 | | STEP[.0316], USD[514.56] | | |
| 01727506 | | USD[0.18] | | |
| 01727511 | | AKRO[0.13593306], AUDIO[0], BAO[1], CHZ[0.01111365], CRO[0], DENT[4], DOGE[0], FTT[0], GRT[0.00454652], GT[0], HT[0], KIN[123.24664435], LOOKS[114.43143609], RSR[3], TRU[1], TRX[5], UBXT[0], USDT[0], XRP[0] | Yes | |
| 01727512 | | ATLAS[10030], POLIS[55.4], RAY[0], TRX[.000028], USD[0.23], USDT[0.00928600] | | |
| 01727518 | | BTC[0], FTT[0], MATIC[0], SOL[0], USD[-0.05], USDT[0], XRP[0.20959971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01727520 | | AUD[0.00], FTT[6.370284], USD[0.00], USDT[0.00927001] | | |
| 01727521 | Contingent | BNB[0.11080632], LUNA2[0.00036229], LUNA2_LOCKED[0.00084535], NFT (388224513629083734/FTX EU - we are here! #282061)[1], NFT (550940508310040992/FTX EU - we are here! #282054)[1], OKB[0.07252421], USD[0.00], USTC[0.05128438] | | OKB[.072484] |
| 01727523 | | ETH[0], USD[0.00] | | |
| 01727524 | | NFT (415444161123151850/FTX EU - we are here! #125028)[1], NFT (498381988752004905/FTX EU - we are here! #125574)[1], NFT (549658178208523212/FTX EU - we are here! #125305)[1] | | |
| 01727528 | | BTC[.00000361] | | |
| 01727531 | Contingent | AVAX[3.69710970], EDEN[16.62581639], ETH[.00563508], ETHW[.00563508], FIDA[23.96794869], FTT[31.15100658], LUNA2[0.11980219], LUNA2_LOCKED[0.27953845], LUNC[26087.18], MANA[14.56856331], RAY[11.73698565], SAND[9.93757349], SOL[2.61984871], STARS[30.05263878], TONCOIN[100], TRX[.000002], UNI[3.47055685], USD[20.17], USDT[0] | | |
| 01727536 | | FTM[0], FTT[.033818], USD[2119.58], USDT[1.00700036], XRP[0] | | |
| 01727539 | | FTT[.09622755], TRX[.000004], USD[0.00], USDT[0] | | |
| 01727540 | | AUD[0.000305], AVAX[0], ENJ[499.915], FTT[25.00035351], GENE[.08912], MANA[344.8878], POLIS[1000.95369], SAND[.8878], USD[0.00], USDT[0] | | |
| 01727542 | | AKRO[1], BAO[1], DENT[2], DYDX[.00007203], KIN[17], RSR[1], SXP[1.05369588], TRU[1], UBXT[6], USD[0.00] | Yes | |
| 01727543 | | NFT (340024323621118767/FTX EU - we are here! #31531)[1], NFT (559564773688317005/FTX EU - we are here! #31346)[1], NFT (566940447714221050/FTX EU - we are here! #31621)[1] | | |
| 01727545 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.09882950], TRX[7385], USD[0.20], USDT[0.10000000] | | |
| 01727546 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 01727550 | | BTC[0.02403924], ETH[0], ETHW[0], FTM[1.01114081], SOL[0.00], USD[0.00], USDT[0.00000488] | | |
| 01727552 | | FTT[175], USDT[2000] | | |
| 01727553 | | USD[0.68] | | |
| 01727560 | | BTC[0], USD[0] | | |
| 01727561 | | AVAX[0.01696441], BTC[0], ETH[0.59732777], ETHW[0.59426165], SAND-PERP[0], SHIB[97207], USD[107.82] | | ETH[.596591], USD[102.58] |
| 01727569 | | SLP-PERP[0], USD[9.21], USDT[0.00000001], XRP[.965] | | |
| 01727571 | | USD[37.66] | Yes | |
| 01727575 | | ETH[0], TRX[0] | | |
| 01727579 | | TRX[.000865] | | |
| 01727587 | | FTT[.00000001], TRX[.000001] | | |
| 01727591 | | FTT[.35] | | |
| 01727592 | | SRM[20.9958], TRX[.000001] | | |
| 01727593 | | HT[0] | | |
| 01727597 | | ALT-PERP[0], AUDIO[.9909693], BTC-PERP[0], FTT[2], MANA-PERP[0], SHIB-PERP[0], SOL[0.00072571], USD[0.03], USDT[0.00000002] | | |
| 01727604 | | APE-PERP[0], APT[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00018822], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NFT (313622802007726211/FTX EU - we are here! #72473)[1], NFT (491526456536596778/FTX EU - we are here! #72677)[1], NFT (549885354450165818/FTX EU - we are here! #72865)[1], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001900], TRX-2021123)[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01727606 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00037619], FTT-PERP[0], KSM-PERP[0], LTC[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0000864], SRM_LOCKED[0.00416825], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01727618 | | BICO[13], BTC[0], ETH[0], FTT[0], LOOKS[.0028123], MANA[.0032714], MATIC[.00000496], TONCOIN[0.00001984], USD[0.00], USDT[0] | | |
| 01727619 | | AUDIO[1], ETH[.00027105], ETHW[.00027105], NFT (302341375285395476/FTX EU - we are here! #174448)[1], NFT (352068349037307548/FTX EU - we are here! #174519)[1], NFT (381296323060010589/FTX EU - we are here! #174568)[1], TRX[.000001], USD[0.00001160] | | |
| 01727620 | | AKRO[2], ATLAS[.00004762], FRONT[1], GBP[0.00], KIN[3], UBXT[1], UNI[0], USDT[0.00066901] | | |
| 01727623 | | APE-PERP[0], ATLAS-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01727627 | Contingent | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3.85], AVAX-PERP[0], CHZ[1.7698], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.17895281], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[15.96], VET-PERP[0] | | |
| 01727636 | | NFT (385419639665295369/The Hill by FTX #44242)[1] | | |
| 01727641 | | AKRO[1], AUD[0.96], AUDIO[2.1055167], BAO[4], BF_POINT[400], ETH[0], KIN[2], RSR[2], SOL[.00004732], UBXT[3], USD[0.00] | Yes | |
| 01727642 | Contingent | BOBA[.019576], BTC[.000102], DFL[8.3546], IMX[.150397], LUNA2_LOCKED[37.9626284], USD[0.00], USDT[0.00000494], USTC[.715184], XRP[.0786] | | |
| 01727649 | Contingent | AKRO[5], AUD[0.00], AURY[0], AVAX[.00050067], BAO[2], CHR[13004.88919384], CHZ[2], DENT[8], DFL[0], ENJ[1763.97542909], ETH[.00000001], FRONT[2.01503925], GARI[.11781419], GENE[0.00385460], GMT[0], GODS[3156.46914179], GOG[.02667085], HOLY[.00000963], IMX[1070.54242898], KIN[2], LUNA2[0.00012144], LUNA2_LOCKED[0.00028337], LUNC[26.44536176], MANA[.01416967], MATIC[1.01658873], OMG[1.05780534], RNDR[676.64288013], RSR[382905.64617652], SECO[.00000963], SOL[.00004739], SXP[1.02938378], SXP[1.01533891], TOMO[1.00058128], TRU[1.00338710], TRX[3.33574939], UBXT[7], USD[0.00] | Yes | |
| 01727654 | | SOL[0.00004551], USD[0.04] | | |
| 01727657 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[.66785483], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-1230[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[2.125748], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.96642], TRX-PERP[0], UNI-PERP[0], USD[123.01], USDT[13.92880278], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-1230[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01727659 | Contingent, Disputed | USD[337.26] | | |
| 01727661 | Contingent | APE-PERP[0], AR-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.22952916], LUNA2_LOCKED[0.53556804], MATIC[0], USD[0.00], USDT[0.01410339] | | |
| 01727664 | | 0 | | |
| 01727667 | | AAVE[.000038], AKRO[1.6542], AMPL[0.00420259], APT[.00090816], AVAX[.001], BAL[.000968], BNB[0.00001225], BRZ[0.50865141], BTC[0.00050916], CHZ[.008], COMP[.0000962], CREAM[.000096], DMG[.02056], DOGE[6.991], DOT[.10777955], ETH[0.00001255], ETHW[.0000092], FRONT[1.0074], FTT[.00124371], LINK[.10262476], LTC[0.00004943], LUNA[.09312], MAPS[.0092], MATH[.09122], RUNE[.0009], SOL[.03003827], TOMO[.00922], TRU[.099], TRX[7.77744169], UBXT[.9274], UNI[.05091], USD[0.00], USDT[11.55958523], WRX[.055] | | |
| 01727670 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-2021123)[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[13.77], VET-PERP[0], XRP-PERP[0] | | |
| 01727672 | | TONCOIN-PERP[0], TRX[.000777], USD[0.00] | | |
| 01727675 | Contingent, Disputed | BTC[0.00000001], ETH[0], KIN[1], SRM[0.00010759], ZAR[0.01] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1737   Filed 06/27/23   Page 1465 of 1763   Amended Schedule F-37: Nonpriority Customer Claims   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01727676 | Contingent | BTC[.0003731], ETH[.028], LUNA2[0.00292660], LUNA2_LOCKED[0.06682875], LUNC[0.00942773], USD[0.00], USDT[1.02900814] | | |
| 01727677 | | AKRO[1], AUD[0.00], TRX[1] | | |
| 01727680 | | USD[25.00] | | |
| 01727681 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000371] | | |
| 01727682 | Contingent | ALEP-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DFLL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FANTOM[21.72460368], FTM-PERP[0], FTT[150.43964961], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.47309988], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000857], TRX-PERP[0], USD[15129.57], USDT[0.00134630], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | USD[5.00] |
| 01727684 | | BNB[0], FTT[0], USD[0.00] | | |
| 01727689 | | DOGEBULL[0], THETABULL[.0849], TRX[.000001], USD[228.83], USDT[0.08000001] | | |
| 01727690 | | ADA-PERP[0], ALICE-PERP[0], POLIS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01727692 | | MNGO[59.994], USD[1.32], USDT[0] | | |
| 01727695 | | ALICE[.05944], USD[1.86] | | |
| 01727699 | | USD[1.98], USDT[1.01244148] | | |
| 01727702 | | USD[0.00] | | |
| 01727707 | | RAY[.00036529], SOL[.01], USD[0.50], USDT[0] | | |
| 01727708 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[6.6898], ATLAS-PERP[0], ATOM[.015526], ATOM-PERP[0], AUD[1522.11], AVAX-PERP[0], BAND-PERP[0], BTC[.00031694], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00005292], ETH-PERP[0], ETHW[0.00005291], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[11.94913557], LUNA2_LOCKED[27.88131632], LUNC[2601898.6639238], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0030414], SOL-PERP[0], SRM-PERP[0], STG[.74782], SUSHI-PERP[0], TRX[.000009], USD[22000.92], USDT[0], USTC[.033] | | |
| 01727709 | | ETH[0] | | |
| 01727710 | | ATLAS[5.5687], USD[742.26] | | |
| 01727713 | | MNGO[8.958], TRX[.000008], USD[0.00], USDT[0] | | |
| 01727725 | | AKRO[4], ALPHA[1.01225704], ATLAS[1598.34684543], BAO[1], BNB[.00004188], DENT[1], FTM[915.02492191], GBP[0.00], GRT[1.00402637], KIN[3], MNGO[633.31766031], STEP[1938.19471903], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01727734 | | ADABULL[.2919], MTA[.8796], USD[190.29], XRPBULL[85060] | | |
| 01727738 | | BTC-PERP[0], ETH[2.56091925], ETH-0325[0], ETH-0624[0], ETHW[2.061], FTT[363.8227], TRX[1000], USD[23828.76], USDT[22097.93487420] | | |
| 01727745 | | AAVE-PERP[0], ALT-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[196.54], USDT[174.85929354] | | |
| 01727753 | | NFT [357685804045690640/FTX EU - we are here! #70767][1], NFT [535158934909296646/The Hill by FTX #13385][1], NFT [548714174261207284/FTX Crypto Cup 2022 Key #16596][1], NFT [569912188765383543/FTX EU - we are here! #70884][1], NFT [573745488210849597/FTX EU - we are here! #70474][1] | | |
| 01727759 | | AR-PERP[0], BNB-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 01727760 | | EUR[0.97], FTT[.50769061], IMX[44.4], USD[0.06] | | |
| 01727761 | | USD[0.00] | | |
| 01727764 | | NFT [411658062401325498/FTX EU - we are here! #94760][1], NFT [444602440408147995/FTX EU - we are here! #94653][1], NFT [563876191973547929/FTX EU - we are here! #94347][1], USD[0.00], USDT[.24813633] | | |
| 01727765 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[.175220], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[12204.78], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01727777 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1113.85], XRP[.39229799] | | |
| 01727779 | | NFT [293855315231421584/FTX EU - we are here! #13186][1], NFT [375949394975428939/The Hill by FTX #32378][1], NFT [527313040720770736/FTX EU - we are here! #13028][1], NFT [549269823921223447/FTX EU - we are here! #12728][1], TRX[.001559], USDT[.00372674] | Yes | |
| 01727783 | | AKRO[3], BAO[6], BTC[.04304699], CAD[0.43], CEL[0], CHZ[1], CRO[.04865141], DENT[4], ETH[1.18056379], ETHW[1.18062847], FTT[0.00278909], KIN[5], MATIC[0], NFT [408590605407584729/Meditating #4][1], SOL[.00019416], SXP[.0006587], TRX[11], USD[640.20], USDT[0.00000001], XRP[0.01246610] | Yes | |
| 01727784 | Contingent | BTC[0.00009824], FTT[0.00000807], LUNA2[0.00007833], FTT[833.16148584], GMT[.024905], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.06653445], SRM[8.73945875], SRM_LOCKED[81.85953119], TRX[.000001], USD[0.75], USDT[2.42641384] | Yes | |
| 01727787 | | DOGEBULL[3.43620928], TRX[.000002], USD[0.21], USDT[0.00000065] | | |
| 01727788 | | BTC[.0514], USD[0.87] | | |
| 01727792 | | FTT[6.05497868] | | |
| 01727795 | | USD[100.00] | | |
| 01727800 | | POLIS[417.15212], USD[0.52] | | |
| 01727817 | | ETH[0], MATIC[0], USDT[0.00000066] | | |
| 01727818 | Contingent | CRV-PERP[0], ETH[0], ETHW[0.48594365], LUNA2[0.46159484], LUNA2_LOCKED[1.07705464], USD[947.27], USDT[10.02792700] | | USDT[10] |
| 01727820 | | DENT[1], TRX[.000002], USD[12.82689003] | Yes | |
| 01727824 | | AVAX-PERP[0], BTC[1.70924965], CRO-PERP[0], EUR[0.00], FTT[2.00887558], MANA-PERP[0], SHIB[7400000], TRX[.011379], TRX-PERP[0], USD[0.00], USDT[85039.09297302] | | |
| 01727831 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[901064.60], ZEC-PERP[0] | | |
| 01727838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.66], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01727839 | | 1INCH-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BLT[.00104], BNB-PERP[0], CHZ-PERP[0], CRO[9.5231], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0.04799999], FRONT[50], FTT[817.4890075], FTT-PERP[0], FXS[141.439021], FXS-PERP[0], GENE[15.8], GLMR-PERP[0], LINK[.091089], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], PSY[.67343], SLP-PERP[0], TONCOIN[.05264], TRX[.000002], USD[-55.17], USDT[808.80061757], USDT-PERP[0], YFI-PERP[0], YGG[367.00204], ZEC-PERP[0] | | |
| 01727859 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01727862 | | 0 | | |
| 01727866 | | BTC-PERP[0], ETH[.00092172], ETH-PERP[0], ETHW[.00092172], FTT-PERP[0], SOL-PERP[0], USD[1244.16] | | |
| 01727869 | Contingent | SRM[58.29179574], SRM_LOCKED[.25671837], USD[0.00], USDT[0.00311001] | | |

Amended Schedule A/B: Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01727870 | | ADA-PERP[0], MNGO[9.9069], USD[76.30] | | |
| 01727871 | Contingent, Disputed | FTT[31.69866], SOL[153.06], USDT[2.80482663] | | |
| 01727872 | | TRX[.000001], USD[0.00], USDT[0.00001624] | | |
| 01727875 | | AKRO[1], BAO[1], BTC[.00000002], ETH[.00000011], ETHW[.00000011], EUR[0.02], KIN[3], RSR[2], SOL[.00002316], USD[0.00], XRP[52.34157501] | Yes | |
| 01727877 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 01727879 | | TRX[.000018], USD[55.11] | | |
| 01727891 | Contingent, Disputed | ETH[.00000049] | | |
| 01727893 | | THETABULL[1.223], USD[0.20], USDT[0] | | |
| 01727901 | | TRX[.000001], USDT[.755] | | |
| 01727903 | | ALGOBULL[110000], COMPBULL[1], DOGEBULL[.1], FTT-PERP[.1], THETABULL[.2005], USD[-2.66], USDT[7.149183], VETBULL[3] | | |
| 01727904 | | USD[21.96] | | |
| 01727909 | Contingent | BTC[0], ETH[0], FTT[0], INDI_IEO_TICKET[1], RUNE[0], SRM[5.28175342], SRM_LOCKED[34.07824658], USD[0.00], USDT[0.00006902] | | |
| 01727911 | Contingent | NFT (328628957659121156/FTX EU - we are here! #82950)[1], NFT (373329935007862232/FTX EU - we are here! #83042)[1], NFT (384615548265153602/FTX EU - we are here! #72212)[1], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 01727912 | | DAI[0], TRX[0] | | |
| 01727914 | | AKRO[1], AUD[212.68], BAO[1], DENT[2], KIN[1], SXP[1.02587217], USD[0.01] | Yes | |
| 01727915 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00980000], BTC-PERP[0], EGLD-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[583.61], USDT[0], WAVES-PERP[0] | | |
| 01727916 | | BTC[0], RAY[0], SOL[0], USD[0.02] | Yes | |
| 01727917 | | USD[3.17], XRP[21.99211969] | Yes | |
| 01727918 | | MKR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01727919 | | ATLAS[810], BNB[.00921693], DOGEBULL[4.651], GRTBULL[254], HTBULL[70.9], TRX[.000001], USD[0.00] | | |
| 01727939 | | USD[26.03], USDT[0.00000002] | | |
| 01727940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1526000], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.06530079], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[132.5], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[11798.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01727942 | | AMZN-20210924[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00261929], MANA-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USO[0], XRP-PERP[0] | | |
| 01727944 | Contingent, Disputed | 0 | | |
| 01727946 | | SOL[.056587], USD[0.10] | | |
| 01727950 | | USD[-50.65], USDT[56.12856669] | | |
| 01727952 | | USD[0.00], USDT[0] | | |
| 01727954 | | USD[0.00], USDT[0] | | |
| 01727956 | | 0 | | |
| 01727957 | | KIN[99980], USD[0.00], USDT[0] | | |
| 01727963 | | USD[0.00], USDT[0.85485000] | | |
| 01727964 | | USD[0.88] | | |
| 01727965 | | BTC[0] | | |
| 01727967 | | SOL[.00999], USD[0.01], USDT[0] | | |
| 01727968 | | ATLAS[1999.6], POLIS[9.998], TRX[.000001], USD[116.92], USDT[0] | | |
| 01727969 | | BNB[0] | | |
| 01727971 | Contingent, Disputed | USD[25.00] | | |
| 01727974 | | SAND-PERP[0], SOL-PERP[0], USD[0.47] | | |
| 01727975 | | ATLAS[4.4524], AURY[1.97822], BTTPRE-PERP[0], MNGO[5.5198], USD[0.00], USDT[0] | | |
| 01727981 | | USDT[0] | | |
| 01727983 | Contingent | LUNA2[0.34521560], LUNA2_LOCKED[0.80550307], LUNC[75171.424868], USD[0.32] | | |
| 01727984 | | EUR[-0.96], TRX[.000001], USD[1.20], USDT[0.00384601] | | |
| 01727988 | | ETH[.00000008], ETHW[.00000008], KIN[1], USD[0.04] | Yes | |
| 01727989 | | ATLAS[0], FTT-PERP[0], TRX[.000002], USD[-0.04], USDT[.04937361] | | |
| 01727990 | | MNGO[6490], POLIS[279.9981], USD[118.56], USDT[0.00000001] | | |
| 01727997 | | NFT (405063522982514956/FTX Crypto Cup 2022 Key #15236)[1] | Yes | |
| 01728006 | | NFT (518159548519894082/FTX AU - we are here! #50362)[1], NFT (525270578154677454/FTX AU - we are here! #50388)[1] | | |
| 01728008 | | NFT (536570664242108325/FTX AU - we are here! #18338)[1], NFT (539593576268609033/FTX AU - we are here! #42199)[1], NFT (571252703270708903/The Hill by FTX #22998)[1], USD[0.00] | | |
| 01728009 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[11.19] | | |
| 01728012 | | NFT (399439845271606571/FTX EU - we are here! #225431)[1], NFT (457316493848212681/FTX EU - we are here! #225461)[1], NFT (505696381137945336/FTX EU - we are here! #225468)[1] | | |
| 01728013 | | C98[0], MNGO[0], PEOPLE[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728015 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 01728016 | | USD[0.08] | | |
| 01728024 | | AKRO[4], AUD[0.00], BAO[8], BTC[.00000014], DENT[3], ETH[.00000214], ETHW[.00000214], HKD[0.00], KIN[8], MATH[1.01833946], MATIC[.00013213], RSR[2], SOL[.00011265], TRX[3], UBXT[4], USD[0.01], USDT[0.00045103], XRP[.01103435] | Yes | |
| 01728025 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[30], DOGE[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00299772], FTT-PERP[0], MATIC-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[1100], USD[2.01], USDT[0], VET-PERP[0] | | |
| 01728032 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01728037 | | BNB[0] | | |
| 01728042 | | CRO[1919.6352], FTT[0], USD[2.08], USDT[0] | | |
| 01728044 | | USD[57.03] | | |
| 01728047 | | ATOMBULL[369.82140000], BALBULL[250.15293301], BNBBULL[1.34621170], DOGE-PERP[0], ETHBULL[0.18719770], LTC[0], LTCBULL[0], SUSHIBULL[0], USD[0.03], USDT[0] | | |
| 01728048 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01728054 | | AKRO[1], BAL[31.44779438], BAO[3], DENT[1], HOLY[1.08722403], KIN[4], MKR[.00000084], RSR[1], SOL[.00002624], TRX[2], UBXT[1], USDT[0.00639901] | Yes | |
| 01728057 | | ADA-PERP[593], ETH[.29384363], ETHW[.29384363], USD[525.62], USDT[121.45604812], XRP[87.95896] | | USD[20.48] |
| 01728058 | | ETH[0], TRX[.000001], USDT[0.75894775] | | |
| 01728061 | Contingent | BNB[0], ALGO-PERP[0], ALICE-PERP[0], APE[.0013745], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.02246], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0-.5699], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000915], ETH-PERP[0], ETHW[2.87900915], FTM-PERP[0], FTT[158.02296655], FTT-PERP[0], GALA[8], GALA-PERP[0], GENE[.000123], ICX-PERP[0], IMX[.002906], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.30279210], LUNA2_LOCKED[0.70651490], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[.002935], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.06114314], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.014275], UNI-PERP[0], USD[13872.77], USDT[784.83941300], USTC[.238406], XRP[0], XRP-PERP[0] | | |
| 01728063 | | FTT[47.97251797] | Yes | |
| 01728066 | | USD[0.00], USDT[0] | | |
| 01728077 | | BTC-0325[0], BTC-20211231[0], FTT-PERP[0], USD[0.00] | | |
| 01728080 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00149937], BTC-PERP[0], CHZ-PERP[0], CQT[51.99259], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00028205], ETH-PERP[0], ETHW[.00028205], FTT-PERP[0], GODS[36.7], LINKBULL[11.1078891], NEAR-PERP[0], SOL-PERP[0], THETABULL[5.13084927], TRX[.000002], USD[-152.36], USDT[249], WAVES-PERP[0] | | |
| 01728081 | | BTC-PERP[0], SOL[0.02338697], SOL-PERP[0], USD[0.00], USDT[0.00000016] | | |
| 01728082 | | AURY[.00000001] | | |
| 01728083 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBULL[.93.26], BNB-PERP[0], BTC[0.00018408], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DENT[51.23104270], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.0039924], ETHBULL[.01429714], ETH-PERP[0], ETHW[.0039924], EUR[0.00], FTM[.9912], FTM-PERP[0], FTT[.18925613], FTT-PERP[0], GMT-PERP[0], GRTBULL[55], GRT-PERP[0], HGET[23.35], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[30.0809], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02106974], SOL-PERP[0], SRM[14.01981028], SRM_LOCKED[.01744794], SRM-PERP[0], SUSHIBULL[414826.50402801], SUSHI-PERP[0], THETA-PERP[0], TRU[147], TRX-PERP[0], USD[0.72], USDT[5.44833443], VETBULL[38.323096], VET-PERP[0], XLM-PERP[0], XRP[28.42097356], XRPBULL[97.28], XRP-PERP[0], XTZBULL[404.96] | | |
| 01728085 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.64] | | |
| 01728087 | | BTC[.0034], FTM[220.98506], SOL[0.48891127], USD[0.95], XRP[570.65] | | |
| 01728089 | | BF_POINT[100], ETH[1.0002895], FTT[.13180452], LINK[404.00987782], MATIC[.02250451], RNDR[.00768353], RSR[1], STETH[0.00005625], USD[0.00], USDT[.03842647] | Yes | |
| 01728096 | | BABA[.00496675], USD[0.00] | | |
| 01728099 | | AUD[0.00], BTC[0], FTT[8.20851611], USD[1.28], USDT[0] | | |
| 01728102 | | USD[0.00] | | |
| 01728105 | Contingent | ETH[.000923], ETHW[.000923], FTM[.00330978], FTT[.08810941], LUNA2[0.03622040], LUNA2_LOCKED[0.08451427], LUNC[7.85674974], MATIC[1.80186097], SOL[.00000909], STG[.87988177], USD[0.60], USDT[0.00220702], USTC[.7313891 | Yes | |
| 01728108 | Contingent | APE[35.293293], FTM[769], LUNA2[3.62229303], LUNA2_LOCKED[8.45201708], LUNC[11.6688144], POLIS[286.559758], SOL[39.4625007], USD[5824.85] | | |
| 01728111 | | FTT[8.9], USD[0.00], USDT[27.03414579] | | |
| 01728114 | | BNB[2.0247], BTC[.2625], BTC-PERP[0], ETH[4], ETH-PERP[0], ETHW[3], EUR[9466.76], SOL[64.06], USD[2844.11], VET-PERP[0] | | |
| 01728118 | | USD[1.12] | | |
| 01728124 | | BTC[0.02499622], EUR[0.00], USDT[0.00004498] | | |
| 01728126 | | USD[25.00] | | |
| 01728130 | | FTT[0.01098156], TRX[.000104], USD[0.00], USDT[0] | | |
| 01728134 | | ATLAS[1638.23529963], EUR[0.00], FIDA[0], FTT[0], USD[1.28], USDT[0] | | |
| 01728137 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.009916], MEDIA-PERP[0], NEAR-PERP[0], REEF-0325[0], REEF-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[1.87000000] | | |
| 01728138 | | NFT (329834124328675584/FTX EU - we are here! #44553)[1], NFT (441410286154554862/FTX AU - we are here! #45811)[1], NFT (499509916459794374/FTX AU - we are here! #45866)[1], NFT (499762613424067064/FTX Crypto Cup 2022 Key #4757)[1], NFT (511992647162960048/FTX EU - we are here! #44422)[1], NFT (556677904247900307/FTX EU - we are here! #44157)[1], TRX[.000001], USDT[1.53560554] | | |
| 01728143 | | USD[0.00] | | |
| 01728145 | | 0 | | |
| 01728147 | | BTC[0], NFT (464469639958679482/FTX EU - we are here! #274431)[1], NFT (567701410602655034/FTX EU - we are here! #274578)[1], NFT (572231177480216265/FTX EU - we are here! #274479)[1], USD[0.00], USDT[0.00021417] | | |
| 01728153 | | USD[25.00] | | |
| 01728158 | | USD[1.25] | | |
| 01728159 | | ATLAS[1500.698], POLIS[48.79378], TRX[.000002], USD[0.43], USDT[0] | | |
| 01728165 | | ETH[.00000001], FTT[.00042464], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01728167 | Contingent | AAVE[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[14.72873360], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNA2[422.090105], LUNA2_LOCKED[591.7102451], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SPELL[.00000001], USD[3872.31], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XTZ-20211231[0] | | |
| 01728168 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728171 | | AAVE[0], AAVE-PERP[0], BNB[0.00283075], ETH[0.00000008], ETHW[0.00000008], FTT[0], KNC[0.00058855], SOL[.0000886], TRX[10.34799860], USD[0.48], USDT[0.08291672] | | TRX[9.28609434] |
| 01728173 | | ATLAS-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], USD[8.48], USDT[2.70000001] | | |
| 01728174 | | BTC[0], NFT (407750047748804466/FTX EU - we are here! #148510)[1], NFT (512359951310502729/FTX EU - we are here! #148298)[1], NFT (545777154090957938/FTX EU - we are here! #148409)[1], TRX[1.6305191, USD[0.00, USDT[0.00000001], XRP-PERP[0] | | |
| 01728177 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 01728179 | | FTT-PERP[0], OKB-PERP[0], USD[0.84], USDT[0.77895590] | | |
| 01728180 | | AKRO[5], AUD[0.00], BAO[6], DENT[1], DYDX[447.43698473], ETH[.00000001], ETHW[0], FIDA[1.02316574], FTT[68.54654835], IMX[726.97967001], KIN[3], MATIC[4143.99026866], MER[0], MNGO[0], RSR[3], SUSHI[229.43242958], SXP[2.0559781], TOMO[1.0348591], TRX[1], UBXT[1] | Yes | |
| 01728190 | | ADA-20210924[0], ATLAS[0], ATLAS-PERP[0], BTC[0], FTT[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01728191 | | FTT[.07036], USD[262.38], USDT[500] | | |
| 01728194 | | ATOMBULL[3.0188], AVAX-PERP[0], DOGEBULL[.003], SUSHIBULL[8000], THETABULL[39.1866], USD[0.04], USDT[0.00000001], VETBULL[1.9], XLMBULL[.6] | | |
| 01728207 | | TRX[.000001] | | |
| 01728211 | | CHZ[5.53636554], DENT[94.8886], FTT[0.00584464], MATIC[9.943], SOL[.00726228], SXP[.072944], USD[0.01], USDT[0], XRP[.95934] | | |
| 01728213 | | BNB[1.09752741], BTC[0], EUR[0.00], FTT[9.098271], USD[0.00], USDT[0] | | |
| 01728219 | Contingent | DOGE[94], ETH[.004996], ETHW[.02], FTT[2.50000191], SRM[.0020324], SRM_LOCKED[.0085466], STEP[20], USD[1784.35] | | |
| 01728221 | | BAO[2], EUR[0.00], KIN[3], RSR[1], TRX[.00521605], UBXT[2], USD[0.00] | Yes | |
| 01728222 | | TRX[.000001], USD[0.00], USD[0] | | |
| 01728223 | | ALICE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00756853], ZIL-PERP[0] | | |
| 01728224 | | AKRO[1], BAO[4], EUR[0.00], KIN[3], PSG[14.48037116], USD[285.09], XRP[190.75927729] | Yes | |
| 01728225 | | NFT (306695357827120874/FTX EU - we are here! #203098)[1], NFT (311012920506411813/FTX EU - we are here! #203176)[1], TRX[.000001] | | |
| 01728229 | | ETH[.0009878], ETH-PERP[0], ETHW[.0009878], FLOW-PERP[0], ICP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[3.529788], SOL-PERP[0], TRX[.000001], USD[1.82], USDT[3.80100518] | | |
| 01728230 | | BTC[.0164], BTC-PERP[0], ETH[.209], ETHW[.209], FTT[6.4], FTT-PERP[0], GENE[10.3], RAY-PERP[0], SAND[23], SOL[2.46504466], SOL-PERP[0], USD[7.37] | | |
| 01728231 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00346501], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01728235 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[3.04] | | |
| 01728236 | | ADABULL[0.53142900], NFT (358317828487222615/FTX EU - we are here! #271107)[1], NFT (416588067266943531/FTX EU - we are here! #271117)[1], NFT (445480259608290837/FTX EU - we are here! #271129)[1], USD[0.60], USDT[0.00000001] | | |
| 01728241 | | BAO[1], BTC[.00000001], DENT[4], ETH[.00000011], ETHW[.00000001], GBP[0.00], KIN[10], POLIS[.00002805], RSR[1], SLP[0], SOL[.00000788], SPELL[0], TRX[2], UBXT[1], USDT[0.00408306] | Yes | |
| 01728247 | | DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000127] | | |
| 01728249 | | ADA-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MATIC[.00012699], MID-PERP[0], SHIT-PERP[0], SOL[0], USD[47.46], USDT[0] | | |
| 01728251 | | ADA-PERP[0], BTC[.00011386], BTC-PERP[0], ETH[.000583], ETH-PERP[0], ETHW[.000583], USD[4763.11], XRP[.9004] | | |
| 01728252 | | BTC-PERP[0], LTC-PERP[0], POLIS[.097359], SRM[.017654], TRX[.813726], USD[0.55] | | |
| 01728258 | Contingent | APE[.0988], ATLAS-PERP[0], LUNA2[5.40723254], LUNA2_LOCKED[12.61687594], SXP[.06158], TRX[.00019], USD[2.44], USDT[0.00733390] | | |
| 01728260 | Contingent, Disputed | ALCX[.00000001], BTC[0], FTT[0.04840170], USD[0.38] | | |
| 01728263 | Contingent | LINK[0], LUNA2[0.61722097], LUNA2_LOCKED[1.44018227], LUNC[.166307], SOL[0.01028660], TRX[0.00000115], USD[39.01], USDT[1.37928860] | | SOL[.00981], TRX[.000001] |
| 01728265 | | USD[1.10], USDT[0] | | |
| 01728266 | | BTC-PERP[0], ENJ-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SRM-PERP[0], USD[0.08], XRP[.30301826] | | |
| 01728267 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030712], USD[0.00], USDT[0] | | |
| 01728269 | | MNGO[9.9696], USD[0.00], USDT[0] | | |
| 01728271 | | BNB[0], BTC[0.04439156], EUR[2.26], USD[0.21], USDT[0] | | |
| 01728275 | | AUD[0.00], ETH[1.00350927], ETHW[1.00350927], SOL[6.13667302], USD[0.00] | | |
| 01728280 | | FTT[160.96941], USD[1.33], USDT[0] | | |
| 01728281 | Contingent, Disputed | LTCBULL[0], SUSHIBULL[0], THETABULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01728283 | | SOL[.00532542], USD[0.00], USDT[0.00003373] | | |
| 01728284 | | AXS[.09500015], ETH[0], USD[0.00], USDT[0] | | |
| 01728286 | | USD[0.00] | | |
| 01728290 | Contingent | FTT[0.00403552], HBB[.1507], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NFT (306119914970039849/FTX AU - we are here! #51647)[1], NFT (453405604187450936/FTX AU - we are here! #51693)[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 01728300 | | 0 | | |
| 01728301 | | TRX[.000001], USD[10.08], USDT[0] | | |
| 01728305 | | ADA-PERP[34], USD[-0.23] | | |
| 01728307 | | THETA-PERP[0], USD[2.38], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728308 | | AAPL[.00000001], AVAX-20211231[0], AVAX-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[.39948668], ETH[-0.00000001], ETHBULL[.0078], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], USD[0.00] | | |
| 01728311 | | DOGE[99117.14054974] | Yes | |
| 01728323 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[65.80] | | |
| 01728325 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[7.90], USDT[0.00484852], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01728330 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTCBEAR-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.002337], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01728335 | | CHZ[9.974], MNGO-PERP[0], TRX[.000002], USD[0.00], USDT[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728338 | | BAO[1], EUR[4.13], SOL[.10990034], USD[0.70], USDT[0] | Yes | |
| 01728345 | | FTT[150.33471531], POLIS[557.387086], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01728348 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 01728349 | | USD[0.19] | | |
| 01728352 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (391684955280163026/Marsel #3)[1], NFT (423987927014491842/Marsel #2)[1], NFT (489683120033180639/Marsel)[1], REN-PERP[0], TRX[.060006], USD[0.01], USDT[255.88693559], USTC-PERP[0], XLM-PERP[0] | | |
| 01728356 | | ETH[0] | | |
| 01728358 | | BTC[.00063565], TRX[5.81533334], UNI[.99981], USD[0.00] | | |
| 01728359 | Contingent, Disputed | DFL[0], SOL[0.00073658], USD[0.00], XRP[0] | | |
| 01728360 | | FTT[.09867], GBP[0.34], USD[577.02] | | |
| 01728363 | | ADA-PERP[0], ATOM-PERP[0], ETC-PERP[0], USD[6.20], USDT[0.00000001], XRP-PERP[0] | | |
| 01728365 | | ETH[0.00053661], ETHW[0.00053661], IMX[0], SOL[0.00519732], USD[0.00] | | |
| 01728366 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01728369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.707398], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01728370 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00781679], XRP-PERP[0] | | |
| 01728371 | | ADABULL[.00005], USD[269.44] | | |
| 01728378 | | ATLAS[4520], ATLAS-PERP[0], TRX[.000001], USD[3.14], USDT[0] | | |
| 01728379 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.07968079], IMX[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.24869143], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.84], USDT[0], VET-PERP[0] | | |
| 01728380 | | USD[0.00], USDT[0] | | |
| 01728383 | | USD[0.00] | | |
| 01728388 | | HMT[108], MOB[8.5], USD[0.08] | | |
| 01728393 | | SOL[51.18131361], USDT[10.259375] | | |
| 01728400 | | USD[0.66] | | |
| 01728402 | | 0 | | |
| 01728403 | | BAO[1], HNT[0.00002244], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01728409 | | EUR[0.00] | | |
| 01728411 | | INDI_IEO_TICKET[2], NFT (341163030524904701/FTX EU - we are here! #91203)[1], NFT (425999930557474169/FTX AU - we are here! #43570)[1], NFT (432435076049466337/FTX EU - we are here! #91300)[1], NFT (477703807522812081/FTX EU - we are here! #91137)[1], NFT (544206182511297602/FTX AU - we are here! #43463)[1], USDT[0] | | |
| 01728413 | | RAY[0], TRX[.000001], USD[0.06], USDT[1] | | |
| 01728414 | | ALGO[1310.61207368], EUR[0.00], SOL[11.75007773] | | |
| 01728418 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01728424 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.44], USDT[6.29621744], XLM-PERP[0], XTZ-PERP[0] | | |
| 01728428 | | AKRO[1], BAO[3], BTC[.01263044], ETH[.04978362], ETHW[.04916757], NFT (340494023252642500/FTX AU - we are here! #5028)[1], NFT (483707429849667165/FTX AU - we are here! #5050)[1], RSR[1], SOL[.85315531], TRX[.000001], USD[106.66], USDT[0] | Yes | |
| 01728429 | | TRX[.000003], USDT[0.00016407] | | |
| 01728434 | | AKRO[1], BAO[2], KIN[1], MATIC[1], TOMO[1], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 01728436 | Contingent | BTC[0.07689730], BTC-PERP[0], ETH[0], FTT[25.09537407], LUNA2[0.20555984], LUNA2_LOCKED[0.47963963], LUNC[12457.04], MATIC[.00000001], RAY[0], SOL[0], TRX[.143349], USD[6.81], USDT[0], USTC[21], WRX[.00000695], XRP[0] | | |
| 01728441 | | ATLAS[1169.81], ATLAS-PERP[0], FTT[0.30171126], MBS[156.97017], USD[0.34], USDT[0] | | |
| 01728444 | | BNB[.00331026], GOG[9736.67872], USD[0.90] | | |
| 01728445 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.7], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.83], XLM-PERP[0], XRP-PERP[0] | | |
| 01728446 | | BNB[.00000001], DOGE[.8879], HT[.04632201], USD[0.03], USD[0.01042267] | | |
| 01728447 | | SPELL[10100], TRX[.000001], USD[4.73], USDT[0] | | |
| 01728449 | | MNGO[1129.774], USD[2.84] | | |
| 01728450 | | USDT[500] | | |
| 01728455 | | ATLAS[6899.441229], ATLAS-PERP[0], FTT[3.6], FTT-PERP[0], TRX[.000001], TRYB[3.9992628], USD[0.25], USD[0.20000001] | | |
| 01728458 | | HMT[196], USD[0.88], USDT[0] | | |
| 01728459 | | ATLAS[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], PAXG-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01728462 | Contingent | AAVE-PERP[0], ATLAS[4.44773524], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.99354], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.03], SRM[0.45071300], SRM_LOCKED[2.1695505], SRM-PERP[0], TRX[0], USD[0.29], USDT[0.08094554], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728466 | | AUD[0.39], BCH[0.00099102], BCH-PERP[0], BTC[0.00009164], BTC-PERP[0], CRO[8.561966], DOGE[.2503272], DOGE-PERP[0], ETH[0.00084112], ETH-PERP[0], ETHW[0.08887418], FTT[.09065713], FTT-PERP[0], LINK[.06350366], LINK-PERP[0], LTC[0.00443317], LTC-PERP[0], UNI[.05593463], UNI-PERP[0], USD[2315.18], USDT-PERP[0], XRP[.5040506], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728467 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.50847555], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728469 | | AURY[.50249171], AVAX[0.00391722], AVAX-PERP[0], BTC[0.00009209], EUR[0.05], SOL[.00752546], TRX[.0000001], USD[0.00], USDT[120.14026392] | | |
| 01728475 | | ATLAS-PERP[0], FTM-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01728476 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[2.17029849], AXS-PERP[0], BNB-PERP[0], BTC[0.00000334], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00072209], ETH-PERP[0], ETHW[.00072209], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[83.32450545], MATIC-PERP[0], MNGO[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[84.72], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01728483 | Contingent, Disputed | USDT[0.02042540] | | |
| 01728484 | | USD[1.44] | | |
| 01728486 | | BTC[0], BTC-PERP[0], EUR[117.81], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SRM-PERP[0], USD[-42.16], VET-PERP[0] | | |
| 01728494 | | GBP[0.00] | | |
| 01728496 | | 0 | | |
| 01728503 | | USD[0.00] | | |
| 01728508 | | BCH[-0.00000219], BTC[0], CEL[.0486], SOL[0.28], USDT[0] | | |
| 01728510 | | BNB[0], BTC[0], SOL[0], USD[0.00] | | |
| 01728511 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01728515 | | ATLAS[2280], EUR[0.00], FTT[2.4995], POLIS[24.8951694], TRX[.000001], USD[527.76], USDT[0] | | |
| 01728517 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.95098], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.05706547], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[1.6197], CONV-PERP[0], COPE[.6179575], CREAM-PERP[0], DFL[1], DMG[.123765], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FB[0], FIDA-PERP[0], FIL-1230[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03493352], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.096067], GLMR-PERP[0], GMT-PERP[0], GST[0.0998575], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IND[0.95155], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.056904], LUNA2[14.5915234], LUNA2_LOCKED[34.04688793], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.23689], MTA[.98134], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], ORCA[.97948], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.031991], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-1.06720242], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00091544], SWEAT[.22324], SYN[.80924], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.8127025], TRX-PERP[0], TRY[46.74], TRYB-PERP[0], TULIP-PERP[0], UBXT[.11214], USD[12824.56], USDT[3386.32476294], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-1230[0], WNDR[0.92829482], YFII-PERP[0], ZRX-PERP[0] | | |
| 01728519 | | ATLAS[0], BNB[0], BTC[0], ETH[0], KIN[0], POLIS[0], RAY[0], SOL[0], USD[0.00] | | |
| 01728522 | | ETH[-0.00086393], ETHW[-0.00085843], FTT[.00000001], POLIS[0], SOL[.004], USD[4.16], USDT[0.59452206] | | |
| 01728523 | | ETH[.00000289], ETHW[.00000289], MNGO-PERP[0], USD[0.00], USDT[1.65713598] | | |
| 01728524 | | DOGE[0], USD[0.00] | | |
| 01728526 | | TRX[.000001], USDT[6.54311429] | | |
| 01728530 | | PORT[86.08879], SOL[.1497435], TRX[.000008], USD[0.05], USDT[0] | | |
| 01728538 | | EDEN[1.12732502], FTT[0], NFT (311319123455674132/FTX EU - we are here! #143849)[1], NFT (356644918867905138/FTX EU - we are here! #143716)[1], NFT (389381377262658722/FTX EU - we are here! #143243)[1], NFT (408685682205648346/FTX EU - we are here! #24348)[1], NFT (543835761033753101/FTX AU - we are here! #624)[1], NFT (573370968392001028/FTX AU - we are here! #623)[1], REN[1], SOL[.00000912], UBXT[11], USD[13.70], USDT[0.00000001] | Yes | |
| 01728542 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.11], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728544 | | 1INCH-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], C98-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], HUM-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THG-PERP[0], TRYB-PERP[0], USD[-1.60], USDT[1.61] | | |
| 01728546 | | LUNC-PERP[0], NEAR[0], NEAR-PERP[0], USD[0.55], USDT[11023.82682034] | | |
| 01728550 | | USD[25.00] | | |
| 01728554 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00001034], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[291.847562], LUNA2_LOCKED[214.310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.02], USDT[0] | | |
| 01728558 | Contingent | ATLAS[2345.92587382], BNB[0], BTC[0], DOGE[.47964389], ETH[0], FTT[114.10000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00795665], PRISM[0], RAY[0], SOL[0], SRM[0.26132468], SRM_LOCKED[26.63976243], TRX[.000778], USD[-0.02], USDT[0.47675356], XRP[0] | | |
| 01728560 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01728564 | | BNB[0.20156317], HUM[.00183692], RSR[1] | Yes | |
| 01728566 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], GRT-PERP[0], REN-PERP[0], SRM-PERP[0], USD[-0.03], USDT[1.7989071] | | |
| 01728569 | | COPE[65.9715], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 01728572 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.2], APE-PERP[-0.3], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[151.52390606], FXS-PERP[0], GRT[57], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[15.7111937], LUNA2_LOCKED[36.65945198], LUNC[30606.58374880], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (392933445854920048/FTX AU - we are here! #13616)[1], NFT (538693811621477113/FTX AU - we are here! #23708)[1], NFT (576331543881238677/FTX AU - we are here! #13641)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[146256.59], USDT[0.15156863], USDT-PERP[0], USTC[2204.09888224], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | USD[12999.17] |
| 01728577 | | ADABULL[0], ATLAS[399.925083], BTC[0], BULL[0], ETH[0.05697249], ETHBULL[0], ETHW[0.05697249], EUR[0.38], FTT[2.09851629], SHIB[99926.28], USD[1.33], USDT[0] | | |
| 01728578 | | BNB[.00300165], TRX[.000001], USDT[0.26774725] | | |
| 01728579 | | ATLAS-PERP[0], ETHBULL[.4072], SXPBULL[2878], THETABULL[5.782], TRX[.000002], USD[0.03], USDT[0], XTZBULL[1432] | | |
| 01728580 | Contingent | BTC[.0006], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[4.99194544], LUNA2_LOCKED[11.6478727], TRX[.000175], USD[1.35], USDT[0.00000001] | | |
| 01728581 | | USD[0.00], USDT[0] | | |
| 01728583 | | SOL[.007], TRX[.000001], USD[25.00] | | |
| 01728585 | | MNGO[9.3578], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728587 | | BAO[2], KIN[3], LTC[0.29339051] | Yes | |
| 01728588 | | BOBA[.04038189], USD[0.00] | Yes | |
| 01728594 | | BTC[0], SPELL[98.309], TRX[.000001], USD[0.76], USDT[1.31625946] | | |
| 01728597 | | USD[1.09] | | |
| 01728598 | | AUD[-0.20], BNB[0.00068748], BTC[0.00001214], MATIC[0.23214503], SOL[0.40408417], USD[-0.61] | | |
| 01728600 | | USD[29.84], USDT[46], USDT-PERP[0] | | |
| 01728601 | | BTC[0], FTT[0.02011792], USD[0.00] | | |
| 01728607 | | BNB[1.58092196] | | |
| 01728608 | | USD[25.00] | | |
| 01728609 | | ATOM-PERP[0], AUDIO-PERP[0], BSV-PERP[0], DYDX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 01728611 | | AAPL[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALTBEAR[0], ALTBULL[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[1.00141768], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO[0], ETH[6.35232288], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], MNGO[0], QTUM-PERP[0], RAY[0], SAND[0], SLRS[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[124.97], USDT[0.00000011], VETBULL[0], XRP[0] | | |
| 01728614 | | FTT[0.01556899], HOT-PERP[0], KIN[2390000], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 01728615 | | ATLAS[2970], TRX[.000028], USD[0.03], USDT[0] | | |
| 01728617 | | APE-PERP[0], ATLAS-PERP[0], FTT[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[21.29], USDT[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01728625 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[24.192224], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.27860562], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.69381749], LUNA2_LOCKED[1.61890748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1826.73], USDT[0.00000001], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728629 | | 0 | | |
| 01728637 | | EUR[0.00], GBP[0.00], SOL[0.00028612], USD[0.00] | Yes | |
| 01728638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USDI-133.45], USDT[252.09081486], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01728642 | | INDI[.61495], TRX[-1.10918507], USD[-1.44], USDT[1.72339272] | | |
| 01728644 | | TRX[.000001] | | |
| 01728646 | Contingent, Disputed | DENT[1], EUR[0.00], FTT[.00021957], KIN[1], TRX[1], USDT[0.00000043] | | |
| 01728648 | | BTC-PERP[0], FTT[0.00000273], HBAR-PERP[0], SOL[.00000001], USD[0.10], USDT[0] | | |
| 01728649 | | FTT[151.64757], NFT (333574564326760246/FTX EU - we are here! #41873)[1], NFT (507958713637636775/FTX EU - we are here! #41759)[1], NFT (509685037441592560/FTX AU - we are here! #38002)[1], NFT (541269823124168407/FTX AU - we are here! #47043)[1], NFT (557685819295082558/FTX EU - we are here! #41927)[1] | | |
| 01728650 | | AKRO[6], ALGO[38.39992619], ALPHA[1], ATLAS[216.21422334], AUDIO[2.05689988], BAO[26], BF_POINT[200], BTC[0.01000029], CHR[1215.19175308], CHZ[40.15951498], CRO[0.00917661], DENT[7], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTM[17.54454318], FTT[0], KIN[21], MANA[80.60416778], PAXG[.00000033], POLIS[140.79289154], RSR[6], RUNE[0.04199657], SAND[.0005712], SLP[10787.93896795], SOL[.13091952], SPELL[916.09240327], SRM[0.01645773], SUSHI[0], TOMO[2.11358412], TRX[0], UBXT[6], USD[0] | Yes | |
| 01728651 | | ADA-PERP[0], BTC[0], DOC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01728653 | | BNB-PERP[0], BTC[0.00190046], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[-16.53], VET-PERP[0] | | |
| 01728654 | | USDT[.924935] | | |
| 01728660 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[-0.01], XRP[.05436814], XRP-PERP[0] | | |
| 01728662 | | USDT[2.88990329] | | |
| 01728663 | | BNB[0.00065793], BTC[.00006206], BTC-PERP[0], DAI[.02237615], FTT[.01780877], FTT-PERP[0], NFT (373947941465871094/FTX EU - we are here! #157551)[1], NFT (392909665725479711/FTX EU - we are here! #157237)[1], NFT (410976630227557232/Baku Ticket Stub #2378)[1], NFT (435798317120180829/FTX EU - we are here! #157395)[1], NFT (485992079976116348/FTX Crypto Cup 2022 Key #16551)[1], NFT (571215622010725348/FTX AU - we are here! #24251)[1], TRX[.000232], TSLA[.00051916], TSLAPRE[0], USD[40.08], USDT[0.00100000] | | |
| 01728667 | | ETH[0.02142671], ETHW[0], LINK[112.32565675], USDT[0.00000751] | Yes | |
| 01728668 | | MTA[2383.54704], USD[0.02], USDT[.643] | | |
| 01728671 | | USD[25.00] | | |
| 01728672 | | USD[25.00] | | |
| 01728673 | | APE-PERP[0], AUDIO[.77656], AUDIO-PERP[0], AVAX-PERP[0], DYDX[.1], DYDX-PERP[0], ENJ[.90196], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], RAY[140.23914832], RUNE[474.74717056], RUNE-PERP[0], SAND[12327.7568], SNX[339.32411622], SOL[0.00680660], SOL-PERP[0], SRM[.5], SRM-PERP[0], STEP[1492.9], STEP-PERP[0], STORJ[1754.772684], UNISWAP-PERP[0], USD[1.27] | | SNX[299.7], SOL[.006577] |
| 01728675 | | BNB[0], BTC[0], ETH[0.00000003], ETHW[0.00000003], OMG[0.60183722], RAY[0], SOL[0.00000001], TULIP[0], USD[0.00], USDT[0.00045973], XRP[0] | | |
| 01728683 | | ADABULL[.4073], ATOMBULL[10000], BALBULL[.6395], DOGEBULL[4.4771044], POLIS[74], SUSHIBULL[1071356.08], THETABULL[11.47693542], USD[0.46], USDT[0], VETBULL[544.9128], XRPBULL[34593.08] | | |
| 01728684 | Contingent | FTT[31.2953925], LUNA2[0.00673235], LUNA2_LOCKED[0.01570883], USD[0.00], USDT[0], USTC[.952998] | | |
| 01728685 | | ETH[.00143344], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00001761] | | |
| 01728691 | | ETH[0.14857155], FTT[31.40513685], NFT (298853180661942580/FTX AU - we are here! #7066)[1], NFT (328921168041641089/FTX AU - we are here! #61329)[1], NFT (375440508230844185/FTX EU - we are here! #148199)[1], NFT (376100544351691535/FTX EU - we are here! #148396)[1], NFT (477035816581669886/FTX EU - we are here! #148888)[1], USD[0.99], USDT[0.27444500] | | |
| 01728693 | | ATLAS[1110], ETCBULL[2.78], SUSHIBULL[192000], TRX[.000025], USD[1.18], USDT[.000742], VETBULL[12], XRPBULL[1450] | | |
| 01728700 | Contingent | AVAX[0.09000636], AVAX-PERP[0], DAI[.07906357], ETHW[.0008596], FTM[.0418], FTM-PERP[0], FTT[.09], LUNA2[0.97032575], LUNA2_LOCKED[2.26409342], LUNC[210881.48], LUNC-PERP[0], MATIC[9.97375594], USD[0.00], USTC[.265877] | | |
| 01728705 | | GBP[0.00], SAND[3.82794938], SOL[.1395013] | | |
| 01728707 | Contingent, Disputed | USD[25.00] | | |
| 01728709 | | TRX[.000001], USDT[0] | | |
| 01728711 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728717 | | BTC[.0688], BTC-PERP[00], USD[21.85] | | |
| 01728718 | | ATLAS[8.6795], POLIS[.085256], USD[0.01], USDT[0], XRP[.48] | | |
| 01728719 | Contingent | BOBA[.0658], LUNA2[7.50945746], LUNA_LOCKED[17.52206743], NFT (303824522480339511/FTX EU - we are here! #261305)[1], NFT (305120727921191746/FTX AU - we are here! #44248)[1], NFT (559965894795429739/FTX AU - we are here! #20556)[1], NFT (561012222503836563/FTX EU - we are here! #261269)[1], OMG[.4658], TRX[.000778], USD[0.00], USDT[0.98284904], USTC[1063] | | |
| 01728723 | | 0 | | |
| 01728726 | Contingent | AGLD[0], LUNA2[0], LUNA2_LOCKED[0.92905509], MNGO[00], USD[0], USDT[0] | | |
| 01728727 | | THETABULL[1.0105], USD[0.00] | | |
| 01728728 | | USD[25.00] | | |
| 01728730 | | ETH[0], FTT[0], PERP[0], SOL[0] | | |
| 01728737 | | KIN[1], RSR[1], USD[0] | Yes | |
| 01728738 | | FTT[11.02468077], USD[-0.87], USDT[759.05380168] | | |
| 01728741 | | BTC[0.05639257], FTT[25.0810016], SOL[0.00879548], SOL-PERP[0], USD[280.01] | | |
| 01728742 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[12761.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01728744 | | FTT[.04706034], USD[3.54], USDT[0] | | |
| 01728745 | | BNB[.00321375], BTC[.0741535], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], USD[1.79], USDT[0.00000001] | | |
| 01728746 | | EUR[0.00] | | |
| 01728747 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BAL-PERP[0], BAQ[1], BAR[0], BTC-PERP[0], CHZ[0.17948232], DODO[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00001571], ETH-PERP[0], ETHW[.00001571], FLOW-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[9896.53027218], NEAR-PERP[0], OMG-PERP[0], PAXG[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], USD[0.01], USDT[0], WAVES-PERP[0] | Yes | |
| 01728749 | | ETH[1.58149633], ETHW[1.58149633] | | |
| 01728750 | | NFT (372174833644086477/FTX AU - we are here! #21606)[1] | | |
| 01728751 | | USDT[1.85753151] | | |
| 01728754 | | ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT-PERP[0], SOL[.00226585], TRX[.000002], USD[-0.08], USDT[0.51409392] | | |
| 01728755 | | EUR[0.00], JOE[131.2990541], KIN[1], RSR[1], USDT[0] | | |
| 01728758 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[.00043085], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[-0.00000002], XRP-PERP[0] | | |
| 01728759 | | REEF[82430], USD[0.00], USDT[0] | | |
| 01728760 | | BEAR[27.6], EOSBEAR[7510], USD[0.01], USDT[0] | | |
| 01728761 | | AVAX[0.00000001], AVAX-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], PEOPLE[160], PEOPLE-PERP[0], TRX-PERP[0], USD[-0.11], USDT[0.12643520] | | |
| 01728762 | | BTC[.00018727], ETH[.0088619], ETHW[.00088619], FTT[0], HNT[168.204943], TRX[.000028], USD[0.00], USDT[226.59258231] | | |
| 01728763 | | 0 | | |
| 01728768 | | COPE[159.95003], TRX[.000001], USD[0.60], USDT[0.00000001] | | |
| 01728769 | | ATLAS-PERP[0], DOGE[1034.3], LINK[20.2], MANA[20.99622], SOL[32.4166196], TRX[698.000001], USD[1.55], VET-PERP[0], XRP[91.99] | | |
| 01728770 | | BTC[0.01111658], BTC-20211231[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00011644] | | |
| 01728776 | Contingent | BTC[1.31007739], EUR[1500.00], FTT[145.09523195], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], USD[49448.68], USDT[.00225895] | | |
| 01728777 | | AAVE[.19996314], AGLD[12.4], ALPHA[71.98632], ATLAS[119.9772], ETH[0.08098286], ETHW[0.08098286], EUR[1.68], FTM[51.9904164], FTT[3.499335], LINK[.699867], POLIS[1.8], SHIB[1000000], SOL[.299943], SUSHI[4.99905], USD[2.10], YFI[0.00099981] | | |
| 01728778 | | 0 | | |
| 01728779 | | MOB[83.4833], TRX[.000001], USDT[1.407335] | | |
| 01728783 | | NFT (419724901021958444/FTX EU - we are here! #3120)[1], NFT (420253433381721045/FTX EU - we are here! #3660)[1], NFT (442551023079813828/FTX EU - we are here! #3534)[1] | | |
| 01728786 | | SPELL[44100], STEP[.071408], USD[0.40] | | |
| 01728790 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.09045249], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USD[0.00], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01728793 | | HMT[690.37014341], USDT[0] | | |
| 01728795 | | FTT[0.00284479], HNT-PERP[0], SLP-PERP[0], TRX[.3742], TRYB-PERP[0], USD[0.00], USDT[0.00257040] | | |
| 01728796 | | TRX[.000001] | | |
| 01728797 | | FTT[.02318318], FTT-PERP[0], TRX[.285714], USD[0.00], XRP-PERP[0] | | |
| 01728798 | Contingent | AAVE[5.25742371], AAVE-PERP[0], ADABULL[.00055809], AKRO[.67589], ATOM[.099487], AVAX[.399126], AVAX-PERP[0], AXS[11.8979119], AXS-PERP[-15.8], BAL[.0685088], BNB[0.05922470], BNB-PERP[0], BTC-PERP[-0.05350000], CHZ[39.688495], COMP[0.00001424], DOGE[.2863885], DOT[50.49043236], ETH[.00199088], ETH-PERP[-0.48599999], ETHW[.00199088], EUR[3000.00], FTM-PERP[0], FTT[.59304714], HNT[31.68013436], KNC[.54708082], LINK[.58096105], LUNA2[0.00305293], LUNA2_LOCKED[0.00712352], LUNC[.0098347], LUNC-PERP[0], MAPS[4.91868], MATIC[519.908097], MATIC-PERP[0], MKR[.01269239], RUNE-PERP[0], SAND[282.9188947], SOL[.0098613], SOL-PERP[0], SUSHI[.13378648], USD[1779.06], USDT[1481.88819904], VET-PERP[0], XRP[.9327305], YFI[.02199525] | | |
| 01728799 | | BNB[0], DOGEBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01728803 | | USD[3.34] | | |
| 01728805 | | USD[25.00] | | |
| 01728809 | | ATLAS[18018.993057], ATLAS-PERP[0], ETH-PERP[0], POLIS[9.9981], USD[0.22], USDT[0.00000001] | | |
| 01728810 | | BNB[0], USD[0.00], USDT[0.00000359] | | |
| 01728815 | | BLT[4.29209115], BOBA[1.0522015], OMG[1.0522015], USD[0.00], USDT[0.00000001] | | |
| 01728824 | | BTC[0], ETH[.00083451], ETHW[.00083451], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728825 | | BTC[0.00006408], ETH[0.00015814], ETHW[0.00015814], SOL[0.00006576], USD[0.25], USDT[0] | | |
| 01728827 | Contingent | FTT[.05], SRM[1.75568392], SRM_LOCKED[10.36431608], USDT[0] | | |
| 01728828 | | FTT-PERP[0], SOL[.10576036], TRX[995.006773], USD[0.00], USDT[2.26350732] | | |
| 01728831 | | USD[25.00] | | |
| 01728834 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[66.8], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.9811], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[999.62], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.004], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBEAR[956.11], GRTBULL[7300000], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNCBEAR[200000], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[900], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001625], UNI-PERP[0], UNISWAPBULL[1582.52786], USD[31.18], USD[0.0077838], USTC-PERP[0], VETBULL[188973.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[191440], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01728838 | | ADA-PERP[0], AVAX[.09736], AVAX-PERP[0], BNB[.00355268], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1866], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.0098], SOL-PERP[0], USD[0.53] | | |
| 01728841 | | 0 | | |
| 01728842 | | ADA-PERP[0], C98-PERP[0], ETH[.0009962], ETHW[.0009962], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.99], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[1.35547789] | | |
| 01728843 | | USD[0.00], USDT[0] | | |
| 01728850 | | ADA-PERP[0], BNB-PERP[0], FTM[0], FTM-PERP[0], FTT[25.20741304], LINA[0], LINK-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01728851 | | TRX[.000001], TSLAPRE[0], USD[3.05], USDT[21.62458577] | | |
| 01728853 | | BTC[0], TRX[0], USDT[0] | | |
| 01728855 | | DOGE[95], SOL[2.03], USD[0.68] | | |
| 01728857 | | ETH[0.56679585], ETHW[0.56369729], FTT[35.09525], SOL[25.84569042], TRX[0.00000110], USD[0.10], USDT[8522.08469506] | | ETH[.566621], SOL[25.827999], TRX[.000001], USD[0.10], USDT[8520.809129] |
| 01728860 | | DOT[0], ETH[.0009944], ETHW[.0009944], FTT[0], SAND[.9966], SOL[0], USD[0.18], USDT[1.84305884], VGX[35.9816] | | |
| 01728861 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[3.70], USDT[0.00000001] | | |
| 01728863 | | 0 | | |
| 01728864 | | ATLAS[2000], USD[0.75] | | |
| 01728868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8.593791], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01728869 | | TRX[.000001], USDT[5] | | |
| 01728872 | | ATLAS[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IMX[0], NEAR-PERP[0], POLIS[0], ROSE-PERP[0], SLRS[0], SOL[0], UMEE[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01728873 | | AXS[0], BTC[0], ETH[0], FTT[0], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[0], USD[0.00] | Yes | |
| 01728880 | Contingent | GST[293.05], LUNA2_LOCKED[121.8908716], SOL[.00708756], TRX[.730883], USD[0.00] | | |
| 01728881 | | ATLAS[201881.77487454], BAO[.00000001], NFT [316434327110489395/The Abstract art][1], TRY[0.00], USD[0.00] | | |
| 01728883 | | NFT [497835535484407507/The Hill by FTX #27289][1] | | |
| 01728889 | | ATLAS[799.856], ATLAS-PERP[0], MNGO[389.9298], TRX[.000008], USD[1.50], USDT[0] | | |
| 01728897 | | FTT[.09998], KSHIB[5069.0367], TLM[.99715], TONCOIN[.096086], USD[18.65], USDT[0] | | |
| 01728899 | | AUD[273.53], BAO[3], BTC[.00188437], ETH[.02686974], ETHW[.0265395], KIN[1], LINK[5.08880066], LTC[.4589177], UBXT[1] | Yes | |
| 01728902 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000071], TRX-PERP[0], USD[0.00], USDT[0.82457748], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01728905 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000017], USD[0.29], USDT[0.00000001], XRP-PERP[0] | | |
| 01728909 | Contingent | AUDIO[0], BTC[0], BTC-PERP[0], DFL[0], FTT[25], SOL[0], SOL-PERP[0], SRM[.99829247], SRM_LOCKED[4.98576386], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01729913 | Contingent | SRM[.68790161], SRM_LOCKED[33.31209839], TRX[.000002], USD[0.01], USDT[9.15575937] | | |
| 01728920 | | USD[0.07], USDT[0.18141358] | | |
| 01728928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.07913243], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.04], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01728934 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.01378126], BTC-PERP[0109], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0.1], FTM-PERP[0], FTT[5.35500491], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.44643594], SOL-PERP[0], SRM[.45], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-236.86], XLM-PERP[0], XRP-PERP[42], XTZ-PERP[0] | | |
| 01728935 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-0930[0], BTC-1230[0], BTC-2021123110[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BYND-1230[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTT[0.00013848], FTT-PERP[0], GBP[0.01], GBTC[0], GMT-PERP[0], JPY[0.00], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA[0], MRNA-0325[0], MRNA-0624[0], MSTR[0], OKB-PERP[0], OP-PERP[0], PFE[0], PFE-0325[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPY[0], SPY-0325[0], SUSHI-PERP[0], USD[0.00000001], USO[0], USO-0325[0], USTC-PERP[0], WSB-1230[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728938 | | BAO[2], CHZ[53.12553666], ETH[0], EUR[0.00], KIN[3], SAND[.00012404], SOL[.00000232], UBXT[1], USD[0.01] | Yes | |
| 01728939 | | FTT[0], SOL[0], USD[0.00], USDT[0.21005711] | | |
| 01728942 | | USD[10.05] | | |
| 01728946 | | SOL[0], USD[0.00], USDT[0] | | |
| 01728947 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[142.9436], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728951 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MOB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.31], XRP-PERP[0] | | |
| 01728952 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0.02093329], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000423], FTT-PERP[0], KLUNC-PERP[0], MAPS[361], RSR-PERP[0], SOL[1.87709448], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 01728958 | | USDT[0] | | |
| 01728961 | | AVAX[2], ETH[0.06432904], ETHW[0.06432904], FTT[73.994452], NFT (462133800455444303/FTX AU - we are here! #12453)[1], NFT (534095080191762999/FTX AU - we are here! #12400)[1], USD[14742.81], USDT[87] | | USD[14000.00] |
| 01728967 | | BTC[0], FTT[21.99074244], USDT[793.75] | | |
| 01728968 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01728969 | | DAI[29.9], FTT[476.66066297], USD[0.10], USDT[655.00051828] | | |
| 01728979 | | BNB[0], BTC[0], CEL-PERP[0], USD[0.43], XRP[0] | | |
| 01728982 | | BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0.00000469], XRP-PERP[0] | | |
| 01728991 | | BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01728992 | | AMPL-PERP[0], AURY[.99715], KIN[1760000], TRX[.000001], USD[0.00], USDT[633.18594369] | | |
| 01728997 | | BTC[0], ETH[0], EUR[0.00] | | |
| 01729000 | | USD[0.28], VET-PERP[0] | | |
| 01729001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.5], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], TRX[.000001], USD[0.00], USDT[5.63421658], XRP-PERP[0] | | |
| 01729002 | | ATLAS[0], BTC[0], EUR[16.85], FTT[0], USD[0.02], USDT[0], XRP[0] | | |
| 01729003 | | AKRO[3], ALPHA[1.00931723], ATLAS[.09780743], BAO[4], DENT[2], HXRO[1], KIN[7], MAPS[.00281509], MEDIA[.00009657], MNGO[0.22145910], RSR[4], SNY[.00066045], SOL[.00004442], TRU[1], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 01729004 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB[0], BTC[0.20919763], BTC-PERP[0], DOGE-PERP[0], ETH[0.81039093], ETH-PERP[0], ETHW[0.81039093], EUR[0.00], FTM-PERP[0], FTT[62.19594186], FTT-PERP[6200.1], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00333413], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.22449724], SOL-PERP[0], SRM-PERP[0], USD[7993.19], XLM-PERP[0], XTZ-PERP[0] | | |
| 01729008 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.87], VET-PERP[0], XLM-PERP[0] | | |
| 01729011 | Contingent | FTT[823.7875395], SRM[10.1230588], SRM_LOCKED[117.6769412], USD[549.53], USDT[0.79652291] | | |
| 01729014 | | ATLAS[9.8898], MOB[.02266677], SOL[.00924], TRX[85.045114], USD[-0.06], USDT[0.48836917] | | |
| 01729015 | | ATLAS[1000], USD[0.93] | | |
| 01729017 | | BCHBULL[5600], COMPBULL[870], DEFIBULL[510.65], DOGEBULL[711.5037846], ETCBULL[746.21], THETABULL[2357.57], TRX[.000805], USD[0.01], USDT[0] | | |
| 01729019 | | 0 | | |
| 01729021 | | ADA-PERP[0], AXS-PERP[0], BTC[.00009175], BTC-PERP[0], CAKE-PERP[0], DOGE[18.88], DOGE-PERP[0], ETH[.00038246], ETHW[.00038246], EUR[0.89], SOL[.00288063], USD[-74.17], XRP[289.78089275] | | |
| 01729022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.47219913], LUNA2_LOCKED[3.43513130], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[52.44309784], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01729023 | | ETH[0], NFT (331909161245886749/FTX EU - we are here! #9257)[1], NFT (357096295484713251/FTX EU - we are here! #9617)[1], NFT (557942501556111296/FTX EU - we are here! #9484)[1], SOL[0], TRX[.000001], USDT[0.00002216] | | |
| 01729026 | | BAO[648705.50955674], BAT[2.04771716], BF_POINT[300], BIT[13.95955599], BTC[.00915959], ETH[.38344637], ETHW[.38328537], EUR[1722.60], FIDA[.6166403], FTT[31.62631112], GRT[1], KIN[2], LEO[18.00176272], MAPS[2.58383724], NFT (325880482664201135/The Hill by FTX #39276)[1], NFT (374746529217000428/FTX AU - we are here! #2087)[1], NFT (445711243760440163/FTX AU - we are here! #2089)[1], NFT (472359105748529760/FTX Crypto Cup 2022 Key #16158)[1], OXY[1], SUSHI[94.47803453], USD[0.05], USDT[0] | Yes | |
| 01729027 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.11], USDT[0.00146594], XRP-PERP[0] | | |
| 01729035 | | EUR[0.44] | | |
| 01729036 | | AKRO[3], BAO[7], DENT[2], GRT[1.00364123], IMX[53.70619677], KIN[4], LRC[2233.74823391], MATIC[135.93941141], RSR[1], SOL[2.17021637], UBXT[3], USD[0.00] | Yes | |
| 01729037 | | FTT[10], GMT[1351.88525], LTC[.005], TRX[.000009], USD[539.57], USDT[171.94000000] | | |
| 01729041 | | CEL[.095896], USD[1.55] | | |
| 01729042 | | MER[1176], SOL[.0008], USD[0.05] | | |
| 01729043 | Contingent | AKRO[5], ATLAS[.01990032], BAO[34], DENT[9], FTT[.00003266], KIN[22], LUNA2[0.98544386], LUNA2_LOCKED[2.21788217], LUNC[70.63645745], MATIC[.00153448], RAY[.01755079], RSR[1], TRX[3], UBXT[4], USD[886.99] | Yes | |
| 01729044 | | FTT[0.00000040], USDT[0] | | |
| 01729046 | | ATLAS[2023.0249287], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01729051 | | FTT[160.56788], SOL[.09174127], USDT[500] | | |
| 01729056 | | 0 | | |
| 01729062 | | EUR[0.00], USD[2610.00], USDT[3914.28219529] | | |
| 01729063 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01729067 | | ATLAS-PERP[0], BTC[0], ETH[0.29900000], ETHW[0.29900000], FTT[0.21350835], FTT-PERP[0], IOTA-PERP[0], LTC[.00000001], USD[0.01], USDT[0] | | |
| 01729068 | | ETH[.11731484], ETHW[.11731484] | | |
| 01729072 | | ETH[.00067], ETHW[.00067], MER[.31843], SLRS[.19184], USD[0.00], USDT[0] | | |
| 01729075 | | BAO[3], ETH[0], FTT[0], KIN[12], USD[0.00], USDT[0.01332361] | Yes | |
| 01729076 | | USDT[0] | | |
| 01729081 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729082 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUD[0.48], AVAX-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.000428], ETH-PERP[0], ETHW[0.000428], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.75458067], LUNA2_LOCKED[1.76068823], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 01729095 | Contingent | APT[0], BNB[.0000001], LUNA2[0.14972073], LUNA2_LOCKED[0.34934837], NFT (357462786997520329/FTX EU - we are here! #7641)[1], NFT (389532491067113627/FTX EU - we are here! #7740)[1], NFT (401087532528033165/FTX EU - we are here! #7822)[1], USD[0.01], USDT[0.00097668] | | |
| 01729096 | | BTC[.05122488], FTT[150.61320416] | | |
| 01729098 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.0701006], USD[0.00], USDT[0] | | |
| 01729101 | | TRX[.000001], USD[10.07], USDT[0] | | |
| 01729103 | | COMPBULL[251.75952], DOGEBULL[4.46212], FTT[0.12968663], GRTBULL[174], TRXBULL[871.0415], USD[0.00], USDT[0] | | |
| 01729106 | | 0 | | |
| 01729107 | | 0 | | |
| 01729112 | | ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[-1.07], USDT[9] | | |
| 01729113 | | ADABULL[0], ETH[0.16268017], ETHW[0.16268017], USD[0.09] | | |
| 01729114 | Contingent | ATLAS[0], ETH[0], LUNA2[0.00096647], LUNA2_LOCKED[0.00225510], LUNC[210.45208376], USD[73.05] | | |
| 01729122 | | BTC[0] | | |
| 01729123 | | NFT (302268280167191327/FTX AU - we are here! #38270)[1], NFT (523764229779624340/FTX AU - we are here! #38279)[1], USD[7.07] | | |
| 01729132 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01729137 | | 0 | | |
| 01729138 | | USD[1.19], USDT[0] | | |
| 01729140 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01729141 | | BTC[0.00000790], USD[0.00] | | |
| 01729142 | | BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 01729143 | | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01729147 | | USD[0.00], USDT[0] | | |
| 01729148 | | BTC[0.00009792], FTT[.05175034], SOL[.0040144], USD[0.00], USDT[0] | | |
| 01729152 | | ATLAS[1000], FTT[.1], SRM[1], USD[1.37], USDT[.007502] | | |
| 01729156 | | ATLAS[8.410266], FTT[.099031], KIN-PERP[0], POLIS[.08305687], USD[0.00], USDT[0], XRP[0.93028801] | | |
| 01729159 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CRO-PERP[0], FTT-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01729160 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[65], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNA2-PERP[0], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[24.9988125], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39339.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01729161 | | BTC[0.65704637], BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], TRX[.3826], USD[0.00], USDT[0.00016007] | | |
| 01729166 | | TRX[.45], USD[1490.58], USDT[0.00188797] | | |
| 01729168 | Contingent | AVAX[0], BICO[.00000001], BNB[.00000001], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL[342.75384616], LUNA2[0.00444745], LUNA2_LOCKED[0.00104407], NFT (442977819992294997/FTX Crypto Cup 2022 Key #12537)[1], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], USTC[.06334], XRP[.00000001] | | |
| 01729169 | | 0 | | |
| 01729173 | | USD[2.00] | | |
| 01729176 | Contingent | APT[.09999999], ATLAS[2.05384327], COPE[.201022], ETH[.00052794], ETHW[0.12952794], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002554], RAY[.031263], SOL-PERP[0], STEP[.08478001], USD[231.08] | | |
| 01729177 | | USDT[0.00000073] | | |
| 01729180 | | BTC[.0000136], ETH[.00029387], ETHW[0.00029387], FXS[30], FXS-PERP[0], IMX[348.8], LOOKS[694], LOOKS-PERP[0], NFT (314748994877916588/FTX EU - we are here! #201134)[1], NFT (420713868476420814/FTX EU - we are here! #201098)[1], NFT (571194721130292139/FTX EU - we are here! #201312)[1], PERP[409.3], TONCOIN[.081], TRX[.000003], USD[0.02], USDT[0.00790025] | | |
| 01729181 | | ATLAS[8.6], POLIS-PERP[0], USD[0.01], USDT[0.00027590] | | |
| 01729184 | | POLIS[.019896], RAY[148.97169], SLND[.017008], TRX[.000001], USD[1.42], USDT[0] | | |
| 01729185 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01729188 | | 0 | | |
| 01729189 | | CRO[.00000092], ETH[1.48933414], ETHW[0], LTC[2.25299532], RUNE[.00045946], SRM[.00075299], USDT[0.00000725] | | |
| 01729193 | | ATLAS[999.8], BTC[.00059296], USD[0.34] | | |
| 01729197 | | ATLAS[982.40173878], HMT[150.78875456], POLIS[6.61956014] | | |
| 01729198 | | DOGE[.92191], USD[0.04], USDT[0] | | |
| 01729203 | | BTC[0.00008444], C98[53.9900478], ENS[1.99], ETH[.068], FTT[26.0535294], IMX[33.8], SOL[0], TRX[.000473], USD[13.75], USDT[89.67372294], WRX[819.999] | | |
| 01729205 | | BF_POINT[400], USD[60.34] | | |
| 01729210 | | BTC[.0505] | | |
| 01729213 | | COPE[.97815], TRX[.000001], USD[-0.01], USDT[1.29000000] | | |
| 01729214 | | TRX[2012.69984344], USD[10], XRP[43.78589] | | |
| 01729216 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00943000], SOL-PERP[0], USD[0.01], USDT[0.06000001], XRP-PERP[0] | | |
| 01729218 | | MNGO[1069.794], SNY[16], TRX[.000001], USD[1.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729219 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04616918], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INDX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], USTC[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01729220 | | FTT[11.197796], TRX[.000001] | | |
| 01729223 | | BTC[0.10583902], BTC-PERP[0], DOGE-PERP[0], ETH[6.30700222], ETH-PERP[0], ETHW[4.21110650], FTT-PERP[0], SOL-PERP[0], USD[2302.67] | | ETH[1.21779] |
| 01729226 | | BTC[0.00002226], TRX[.200001] | | |
| 01729228 | | USD[0.00] | | |
| 01729229 | | USDT[0] | | |
| 01729231 | | FTT[0.03014666], SOL[.01232678], USD[0.00], USDT[0] | | |
| 01729233 | Contingent | AAVE[1218.35934513], ATOM[5258.04110590], ATOM-PERP[0], AURY[2026.01014], AVAX[5267.32908045], BNB[.00354], BTC[69.75053380], CHZ[100000], DOT[5180.64637689], ETH[569.33292864], ETHW[566.86826406], EUR[1014.88], FTM[453074.29546575], FTT[2061.59241], LINK[13268.43243474], LUNA2[951.4813884], LUNA2_LOCKED[2220.12324], LUNC[676263.0033795], LUNC-PERP[0], MATIC[247131.57068726], NEAR[24000.36], NEAR-PERP[0], SLND[12500], SOL[16125.04258268], SRM[10072.84913318], SRM_LOCKED[635.15086682], TRX[333831.07925443], UNI[10000.11023591], USD[151790.85] | | AAVE[734.20130879], ATOM[5245.588341], DOT[5166.343612], ETH[568.732176], EUR[1002.59], FTM[450000], LINK[13126.457931], MATIC[202244.86634], SOL[8810.05887297], TRX[328524.28521], USD[1350000.00] |
| 01729234 | Contingent | ETH[.00059644], ETHW[.00059644], FTT[.015099], LUNA2[0.00282222], LUNA2_LOCKED[0.00658519], LUNC[68.0151616], MBS[627.88068], OXY[.95573], SOL[.00165753], SRM[.865176], USD[0.00], USDT[2002.90773627] | | |
| 01729239 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[75], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1848.31], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01729241 | Contingent | AAPL[5.15], ACB[447.94202], ATOM-PERP[0], AUDIO[3470], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[22.484077], BABA-0930[0], BILI-0930[0], BNB-PERP[0], BTC[.0737878], BTC-PERP[0], BYND[22.29], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[10.89], CRO-PERP[0], CRV-PERP[0], DOGE[.647], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[12.209274], FLM-PERP[0], FTM-PERP[0], FTT[0.08998726], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[20.15070032], LUNA2_LOCKED[47.01830075], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO-0930[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USDI-924.69], XRP-PERP[0] | | |
| 01729242 | | USD[0.00] | | |
| 01729243 | | ETH-PERP[0], TRX[.000004], USD[0.52] | | |
| 01729246 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01729250 | | USDT[.00457642] | Yes | |
| 01729253 | | NFT (341751504799030412/FTX AU - we are here! #32356)[1] | | |
| 01729257 | | FTT-PERP[625.8], NFT (294146631923224401/The Hill by FTX #6532)[1], NFT (298265107855882046/FTX EU - we are here! #22788)[1], NFT (315749756138733031/FTX Crypto Cup 2022 Key #3110)[1], NFT (358242834409285774/FTX EU - we are here! #32252)[1], NFT (367728936301701711/FTX EU - we are here! #22933)[1], NFT (368298825618952810/FTX AU - we are here! #32013)[1], NFT (396007670513087127/FTX AU - we are here! #31840)[1], SOL[.004], TRX[.650802], USD[703.10], USDT[0] | | |
| 01729261 | | BOBA[.4992], DOGE[.9604], OMG[.4992], USD[0.35] | | |
| 01729262 | | BTC[0] | | |
| 01729263 | | DOGE[1.1746988], LTC[.00905236], SOL[.00600001], USD[0.01], USDT[0.01570478] | | |
| 01729269 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00006137], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LINK[.06306019], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.11462479], SRM_LOCKED[4.88537521], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01729271 | | BTC[0], COMP[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01729274 | Contingent | BTC[0], BULL[0.00059478], ETHBULL[0], FTT[0.08308055], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], THETABULL[63.520418], USD[2547.71], USDT[0] | | |
| 01729277 | | FTT-PERP[0], USD[0.00], USDT[0.23496192] | | |
| 01729280 | | 0 | | |
| 01729281 | | DOGEBULL[3.96916635], USD[0.00], USDT[0] | | |
| 01729282 | | NFT (354802790917202926/FTX AU - we are here! #33545)[1], NFT (384774243341312682/FTX AU - we are here! #33494)[1] | | |
| 01729283 | | 0 | | |
| 01729285 | | CHF[0.00], MNGO[1564.03873765], SOL[43.05712803], USD[0.00] | | |
| 01729287 | | IMX[.06662], MATIC[300.834], USD[5497.60], USDT[.08024166] | | |
| 01729291 | | ATLAS[2.46376812], POLIS[50.72463768], USD[0.00] | | |
| 01729292 | Contingent | BTC[.00882086], LUNA2[2.26683650], LUNA2_LOCKED[5.28928517], TRX[.000131], USDT[591.40034203], USTC[320.88166328] | Yes | |
| 01729293 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[1], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.25], USDT[0] | | |
| 01729297 | | BTC[0.00005918], XRP[0] | | |
| 01729301 | | USD[14967.70] | | |
| 01729302 | | AVAX[0], FTT[.09525], KNC[0], MATIC[0], OKB[0.00], USD[0.00], USDT[0] | | |
| 01729304 | | USD[25.00] | | |
| 01729305 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00345065], BNB-PERP[0], BTC[0.00005692], BTC-20211231[0], BTC-PERP[0], DOGE[.25704068], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01729307 | | BTC[0], FTT[0] | | |
| 01729312 | | EUR[0.00], USDT[15.795011] | | |
| 01729313 | | XRP[24.83] | | |
| 01729317 | | ADABULL[0.49354375], ALGOBULL[.44860964], ATOMBULL[4742.7432], DOGEBULL[9.16625], EOSBULL[579837.6], GRTBULL[1074.4376], LINKBULL[283.08632], LTCBULL[.7864], TRXBULL[369.6564], USD[0.18], VETBULL[365.439056], XLMBULL[172.5824], XTZBULL[2612.87], ZECBULL[.04278] | | |
| 01729322 | Contingent | ETH[0], GAL[.06188], LUNA2[1.66647449], LUNA2_LOCKED[3.88844049], USD[0.00], USDT[0] | | |
| 01729323 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0.10255513], XRP-PERP[0] | | |
| 01729326 | | APE[18.59860950], ATLAS[3549.3113], AXS[0.07366482], BTC[0.00001112], ETH[2.06390883], ETHW[2.05791508], FTM[909.59771407], FTT[.099418], HNT[.0914058], RUNE[0.09957736], SPELL[27397.9242], TRX[1100.06686096], USD[3.04] | | BTC[.000011], TRX[1097], USD[2.94] |
| 01729328 | | FTT[9.1], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729332 | | USDT[0] | | |
| 01729336 | | ATLAS[240], USD[0.61], USDT[0] | | |
| 01729338 | | BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], ENJ-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 01729340 | | ADA-PERP[0], BTC[0.00102064], BTC-PERP[0], CRO[69.9829], CRO-PERP[0], DOGE-PERP[0], ETH[0.00092953], ETH-PERP[0], ETHW[0.25399539], EUR[0.00], FTT[0.02385837], SOL-PERP[0], USD[185.05], XRP-PERP[0] | | |
| 01729341 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01729342 | | AVAX[0], BNB[0], ETH[0], FTT[25.06499799], LUNC[0], SOL[0], USD[47.13], USDT[0] | | |
| 01729349 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01729355 | | ETH[0], FTT[.23464566], NFT (348476787040417289/Wanderer)[1], NFT (575772105114451000/Crypto Boss)[1], USD[0.00], XRP[0] | | |
| 01729359 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[.051], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], ICP-PERP[0], LUNA2[0.39106377], LUNA2_LOCKED[0.91248213], LUNC[85154.96], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000777], USD[14279.15], USDT[0], XTZ-PERP[0] | | |
| 01729361 | Contingent | BTC[0.00001133], BTC-PERP[0], ETH[.000677], ETH-PERP[0], ETHW[.000677], FTT[4.30000000], FTT-PERP[0], HT[.000225], HT-PERP[0], LUNC-PERP[0], PSY[10000], REN-PERP[0], SOL-PERP[0], SRM[8.16515308], SRM_LOCKED[113.79342349], TRX[.99697175], USD[45.06], USDT[1.09378048] | | |
| 01729362 | | ATLAS-PERP[0], DOGE[.85009], FTT[0.00952349], MNGO[5.70743309], POLIS[0.04221184], SOL[0], USD[0.00], USDT[0] | | |
| 01729365 | | USD[0.09], USDT[17.18502578], XRP[2718.029] | | |
| 01729368 | | BNB[0], USD[0.00], USDT[0] | | |
| 01729372 | | FTT[.39474778], SOL[.1], USD[23.10] | | |
| 01729377 | | ETH[0], USDT[0.00000010] | | |
| 01729381 | | FTT[.1707475], USD[0.00], USDT[0.00000019] | | |
| 01729387 | | USDT[0.00000088] | | |
| 01729388 | | RSR[1], RUNE[.00504683], SOL[0] | Yes | |
| 01729389 | | BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00675901] | | |
| 01729391 | | SRM[0.12819293], STEP[159.50017227] | | |
| 01729392 | | DOGE[.8613], SHIB[25457.90025482], TRX[.000848], USDT[0] | | |
| 01729398 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP[.08642], STEP-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01729402 | Contingent, Disputed | EUR[0.21], USD[0.00], USDT[0] | | |
| 01729403 | | SOL[0], USD[0.00], USDT[0.00000089] | | |
| 01729405 | | CRO[0], EUR[0.00], SHIB[2396.53666164], TONCOIN[0], USD[0.00] | Yes | |
| 01729407 | | BTC[.01089782], USD[2.01], USDT[0] | | |
| 01729411 | | BTC[0], EUR[0.39], FTT[0], USD[0.42] | | |
| 01729412 | | TRX[.000663], USDT[65.12725803] | | |
| 01729416 | | AMPL[2.43885375], ATLAS[80], AURY[1], BOBA-PERP[0], FTM[12], GALA[30], OMG[3], POLIS[2], REN[26], RUNE[2], SAND[3], SRM[4], USD[0.08], USDT[0] | | |
| 01729417 | | TRX[.000001] | | |
| 01729418 | | TRX[.000001] | | |
| 01729422 | Contingent | ATOM[.049463], BTC-PERP[0], CHZ[2], FTT[.004126], FXS[.074061], SRM[.02914276], SRM_LOCKED[2.97085724], TSLA[.0194607], USD[8.71], USDT[0.00981700], USDT-PERP[0] | | |
| 01729425 | | DOGE[.9935] | | |
| 01729432 | | TRX[.000002], USD[0.45] | | |
| 01729434 | | AKRO[1], BAO[2], CHF[0.00], CHZ[1], DENT[2], EUR[0.01], MATIC[1.05694357], TRU[1], TRX[1], USDT[0] | Yes | |
| 01729440 | | TRX[.000001], USDT[0] | | |
| 01729450 | | BTC[0.44880000], ETH[.825], EUR[0.00], FTT[90.63109317], SOL[.00000001], USD[0.00] | | |
| 01729451 | | ADA-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01729454 | | EUR[0.00], USD[0.00] | | |
| 01729465 | Contingent | LUNA2[0.00952509], LUNA2_LOCKED[0.02222522], LUNC[2074.11], USD[0.14] | | |
| 01729467 | | BNB[0], DOGE[0], ETH[0], KIN[0], NFT (372256858702329625/FTX EU - we are here! #217052)[1], NFT (457619615816934487/FTX EU - we are here! #217075)[1], NFT (496176573208772243/FTX EU - we are here! #217098)[1], TRX[0.00500100], USDT[0] | | |
| 01729470 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00370373], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01729472 | | USD[0.97] | | |
| 01729475 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00000361], LTC[0], SOL[0], USD[0.33], XRP[0] | | |
| 01729479 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USD[662.6], XMR-PERP[0] | | |
| 01729480 | | ATLAS[0], POLIS[596.6], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01729482 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01729483 | Contingent | FTT[.078988], GENE[.0751415], LUNA2_LOCKED[472.9564909], PSY[.2959], SRM[3.19949996], SRM_LOCKED[21.16050004], TRX[.000001], USD[0.38], USDT[0.71000002] | | |
| 01729484 | | AKRO[12], BAO[50], BNB[0], DENT[7], ETH[0.00485000], ETHW[0.00112840], FTM[0], KIN[65], LINA[0], RSR[1], SOL[0], TRX[1.00002500], UBXT[15], USD[0.00], USDT[4.37011368] | Yes | |
| 01729487 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.01135121], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01729488 | | ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01729489 | | TRX[.0898], USD[0.05], USDT[.0047] | | |
| 01729490 | | APT[1], BNB[0], ETH[.00016881], ETHW[0.00016880], USD[0.00], USDT[3.63334638] | | |
| 01729495 | Contingent | LUNA2[15.30464624], LUNA2_LOCKED[35.71084122], USD[0.68], XRP[.699689] | | |
| 01729498 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729500 | | USD[0.00], USDT[0] | | |
| 01729504 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[29.9772], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], BULL[0.00000994], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.17740498], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00001411], LUNA2_LOCKED[0.00003293], LUNC[3.07313626], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (359450228925016878/FTX EU - we are here! #90253)[1], NFT (503491039390724697/FTX EU - we are here! #98962)[1], NFT (523440449524689341/FTX EU - we are here! #93835)[1], POLIS[.098822], RAY[.07958592], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.68729406], SRM_LOCKED[0.0465912], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000012], USD[0.00], USD[0.00254801], VET-PERP[0], XRP-PERP[0], XTZBULL[4.99107] | | |
| 01729506 | | AKRO[2], ATLAS[0], AUD[107.36], BAO[1], CEL[.00615918], ETH[0], HXRO[1], USDT[0] | Yes | |
| 01729508 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FLM-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (364230872035558813/O)[1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], USD[10.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01729509 | | CRO-PERP[0], USD[0.00], XRP[.13429657] | | |
| 01729514 | | TRX[.000001], USDT[10] | | |
| 01729515 | | ATLAS[2428.9778], USD[0.00], USDT[0] | | |
| 01729519 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00005328], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00848252], ETH-PERP[0], ETHW[0.00848253], FTM-PERP[0], FTT[0.09901616], FTT-PERP[0], LINK[.0140558], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001349], LUNA2_LOCKED[0.00003148], LUNC[2.93867645], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.30], USD[0-10.71], USDT[1.98421049], USDT-PERP[0], YFI-PERP[0] | | |
| 01729525 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0114[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[131.1], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.11], USD[0.00000001], YFI-PERP[0] | | |
| 01729527 | | AUD[0.00], BAO[1], RSR[1] | Yes | |
| 01729529 | Contingent, Disputed | EUR[0.00] | | |
| 01729531 | | BTC-PERP[0], ETH[.0007687], ETH-PERP[0], ETHW[.0001], SOL[.00872497], USD[0.23] | | |
| 01729535 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[10325.1], RSR-PERP[0], USD[4302.18], USDT[0] | | |
| 01729536 | | ATLAS[2289.542], POLIS[20], USD[0.36] | | |
| 01729537 | | TRX[.891706], USD[1.09] | | |
| 01729539 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIB[.79856431], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01729541 | | C98-PERP[0], ETH-PERP[0], GT[.096314], TRX[.000002], USD[0.00], USDT[0.00003987] | | |
| 01729545 | | BCH[0], USD[0.00] | | |
| 01729546 | | USD[0.00], USDT[0] | | |
| 01729549 | | ATLAS[97180.12502341], BTC[.00100335], ETH[.00098093], ETHW[0.00098093], USD[0.08], USDT[0] | | |
| 01729555 | | MNGO[9.794], TRX[.000001], USD[0.01] | | |
| 01729560 | | USDT[0] | | |
| 01729561 | | ETH[0], FTT[0], USDT[0] | Yes | |
| 01729562 | | ALGO-PERP[0], AVAX-PERP[0], DENT[100], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.36] | | |
| 01729582 | | BNB[0], TRX[0] | | |
| 01729584 | | TRX[.000001], USD[0.50], USDT[1.48349310] | | |
| 01729586 | | ALGO[.000559], BNB[0.00000039], MANA[0.00800393], MATIC[0], NEAR[.00000245], SOL[0], TRX[0.00000800], USDT[0.00088816] | | |
| 01729588 | | COMP[.12535504], HT[.8], HXRO[36], SUSHI[1.5], USD[2.69], USDT[.0055742] | | |
| 01729596 | | ATLAS[37047.4414], BTC-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01729600 | | CQT[2407], LINK[19.69606], MEDIA[.97], USD[0.01], XRP[.345684] | | |
| 01729601 | | BTC[.07510318], ETH[1.38327276], ETHW[1.38269178], SOL[34.77040351] | Yes | |
| 01729602 | | AKRO[1], AUD[900.52], BAO[12], BTC[.13951036], CONV[121330.50281708], ETH[1.22115277], ETHW[.58252413], FTM[46.23520772], IMX[323.41360643], KIN[19], TRX[1], USD[1.03] | Yes | |
| 01729605 | | AUD[55.04] | Yes | |
| 01729607 | | TRX[.000001], USDT[.8960531] | | |
| 01729608 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[0.00], FTT[12.99907850], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01729609 | | AUD[17.38] | | |
| 01729612 | | ATLAS[48439.56521739], ATLAS-PERP[0], POLIS[621.66119476], POLIS-PERP[0], USD[11.48], USDT[1.26794909] | | |
| 01729619 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], FTT-PERP[0], SHIB-PERP[0], SOL[0], USD[0.46], USDT[0.00267139] | | |
| 01729622 | | 0 | | |
| 01729623 | | AVAX[.99981], BTC[0.08918356], CRO[209.9601], ETH[.24695307], ETHW[.24695307], EUR[0.08], LUNC-PERP[0], SOL[.74382189], USD[8.09] | | |
| 01729624 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.93], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01729627 | | NFT (459784668430899591/The Hill by FTX #46416)[1] | | |
| 01729631 | | BTC[0], USD[0.00] | | |
| 01729632 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[534.09061890], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01729637 | | INDI_IEO_TICKET[2], NFT (289127808629687512/FTX EU - we are here! #90637)[1], NFT (336349471755750051/FTX AU - we are here! #43584)[1], NFT (390160701936008741/FTX EU - we are here! #90605)[1], NFT (404171992402388383/FTX EU - we are here! #90682)[1], NFT (451159703761202328/FTX AU - we are here! #43469)[1], USD[0.00], USDT[0] | | |
| 01729639 | | BTC[0.00649354], GBP[10.20], USD[2.29] | | |
| 01729646 | | BTC[0], FTT[0.04881728], USD[2.29] | | |
| 01729647 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729653 | | TRX[.000114], USD[0.00], USDT[0] | | |
| 01729654 | | 0 | | |
| 01729655 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2.29174272], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01729656 | | NFT (348216301993370351/FTX AU - we are here! #167551)[1], NFT (411945566427463574/FTX AU - we are here! #58339)[1], NFT (470867198496495765/FTX EU - we are here! #166271)[1], NFT (485395953379257957/FTX EU - we are here! #168151)[1] | | |
| 01729658 | | TRX[0.06800100], USD[0.01], USDT[0.03778987] | | |
| 01729672 | | BTC-PERP[0], ENJ-PERP[0], TRX[.004129], USD[9.57], USDT[0], ZEC-PERP[0] | | |
| 01729677 | | ADABULL[.031], ATLAS[303.72406051], BICO[6], CHZ-PERP[0], EUR[0.00], MBS[23], NEO-PERP[0], USD[1.30], USDT[0.02459521] | | |
| 01729679 | | MOB[.4758], USDT[0.72223142] | | |
| 01729681 | | ETH[.00023448], ETHW[0.00023448], USD[0.01], USDT[1.53081403] | | |
| 01729683 | | NFT (396598392604317501/FTX EU - we are here! #115493)[1], NFT (495354172966388594/FTX AU - we are here! #115264)[1], NFT (557002096603560775/FTX EU - we are here! #115415)[1] | | |
| 01729685 | | ADA-PERP[0], ALGO[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], OMG-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01729687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001679], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.56609022], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01729688 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[1.45] | | |
| 01729692 | | NFT (381256878665866672/FTX AU - we are here! #61866)[1], NFT (464746267862090864/FTX AU - we are here! #40298)[1], SOL[.00000001], SOS[36300.8078], SPELL-PERP[0], TRX[.612337], USD[10.37], USDT[0.18137314] | | |
| 01729694 | Contingent | BEAR[982.34], BTC[.85282364], BTC-PERP[0], BULL[0.00068202], CEL[.0667], FTM[.671], HNT[.08744], LINA[7.732], LUNA2[7.32708383], LUNA2_LOCKED[17.09652895], LUNC[1595487.931856], SOL[.0088], TRU[.6978], USD[0.00], USDT[1.33326049] | | |
| 01729698 | | BTC[0.00000001], EUR[0.00], FTT[0], STETH[0], STSOL[0], USD[0.00], USDT[0] | Yes | |
| 01729699 | | AUD[0.00], MNGO[19.84337288] | Yes | |
| 01729704 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00353643], LUNA2_LOCKED[0.00825168], LUNC[270.06666919], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.57], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01729709 | Contingent | BAO[1], BNB[0], CRV[0], KIN[1], LINA[0], LTC[0], LUNA2[0.02129478], LUNA2_LOCKED[0.04968783], LUNC[0.04239681], MATIC[0], NFT (354616389003581984/The Hill by FTX #18898)[1], NFT (354700309027257814/FTX AU - we are here! #153639)[1], NFT (402286489293580630/FTX EU - we are here! #153574)[1], NFT (574496475036537130/FTX EU - we are here! #153489)[1], TRX[.00000713], USD[0.02] | Yes | |
| 01729711 | Contingent, Disputed | ETHW[.06607773] | | Yes | |
| 01729718 | | AKRO[4], ATLAS[2025.62006393], BAO[9], BAT[1.01498397], BTC[.00000056], DENT[7], DOT[193.63690669], ETH[0.00000504], ETHW[0.00000504], FTT[.00016625], HOLY[.00017509], KIN[5], MATH[2.02380998], MATIC[1.05709947], MERI[0.01171010], MNGO[0.02618772], RSR[3], SOL[.00608988], SRM[.00049213], TRX[7], UBXT[7], USD[0.00], USDT[1088.55666723] | Yes | |
| 01729719 | Contingent | ETH[.0004644], ETHW[.00070362], FTT[233.337794], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000029], USD[1847.56485606] | | |
| 01729720 | | 0 | | |
| 01729721 | | ALGO[.00000001], NFT (290372853804385539/The Hill by FTX #19205)[1], TRX[.000848], USD[0.00], USDT[98.96150703] | | |
| 01729724 | | NFT (374135385812651375/FTX Crypto Cup 2022 Key #11080)[1], NFT (563352560865690638/The Hill by FTX #22628)[1], TONCOIN[29.49906], TRX[.000001], USD[0.06], USDT[0] | | |
| 01729726 | | BTC-PERP[0], USD[0.01], USDT[269.27] | | |
| 01729727 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01729730 | | GBP[0.00], USDT[0] | | |
| 01729731 | Contingent | BTC[0], CTX[0], FTM[0], LUNA2[0.59528230], LUNA2_LOCKED[1.38899204], LUNC[0], MNGO[0], OXY[0], POLIS[0], RAY[0], REN[0], SECO[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0.00017284], XPLA[4.08459227] | | |
| 01729733 | | MNGO[9.7929], USD[0.00], USDT[0] | | |
| 01729734 | | FTM[182.9634], MATIC[152], MNGO[4846.47937626], SHIB[99980], USD[0.01], USDT[0] | | |
| 01729735 | | SOL[0], TRX[.07103218], USD[0.00], USDT[0.00140685] | | |
| 01729739 | | BTC[0], FTT[0.01909709], IMX[.03608], USD[0.80], USDT[0] | | |
| 01729740 | | BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01729742 | | ATOMBULL[60], AVAX[0], AVAX-PERP[0], BTC[0], BULL[0], ENJ-PERP[0], ETH[0], ETHBULL[0], FTM[0], KSM-PERP[0], RNDR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01729744 | | BOBA[.03222], USD[0.55], USDT[0] | | |
| 01729746 | | USD[25.00] | | |
| 01729747 | | BTC-PERP[0], USD[0.66] | | |
| 01729748 | | FTT[0], GAL[.0076923], USD[0.00], USDT[0] | | |
| 01729749 | | USD[0.00], USDT[0.75103209] | | |
| 01729751 | | USD[0.00], USDT[0] | | |
| 01729761 | | ETH[0], FTT[0.02828703], GBP[0.88], LINK[.00000001], LINKBULL[0], SUSHIBULL[0], USD[0.00] | | |
| 01729763 | | DOT-PERP[0], ETH[0.00000521], ETHW[0.00000521], FTT[.08819781], GALA[1159.768], GRT[763.8472], JOE[153.9134], POLIS[235.99428], QI[3619.276], RSR[16570], RUNE[99.98], SOL[14.97306694], STARS[567.9502], STEP[1522], USD[-0.96], USDT[0.00000001] | | |
| 01729766 | | BTC[.0000215] | | |
| 01729769 | Contingent, Disputed | 0 | | |
| 01729771 | | BTC[.01659979], ETH[.34616551], FTM-PERP[0], FTT[25.05439787], HT[.00778634], NFT (331795119196058602/The Hill by FTX #37223)[1], NFT (406848911451337261/FTX x VBS Diamond #221)[1], TOMO-PERP[0], USD[3272.56], USDT[0.00000001] | Yes | |
| 01729772 | | KIN[1], USDT[0.00000428] | Yes | |
| 01729773 | | RAY[.336653], USD[0.35] | | |
| 01729775 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729776 | | AUD[150.00] | | |
| 01729777 | | BNB[.007976], BTC[0.00001559], ETH[.00027969], ETHW[.00027969], FTM[.2164], LINK[.08392], RAY[.120763], SOL[.003506], USD[1.82], USDT[8695.28122140] | | |
| 01729784 | | ATLAS[3500], USD[0.47] | | |
| 01729787 | | ATLAS-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GALA[0], GALA-PERP[0], HT[0], LRC-PERP[0], PERP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TRX[.000008], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01729794 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01729795 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01729797 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.02], USDT[3.01106629] | | |
| 01729800 | | IMX[.00371634], TRX[.000001], USD[8.23], USDT[0.00943454] | | |
| 01729802 | | LUA[.04135552], TRX[.000001], USDT[0] | | |
| 01729806 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.113], ETH-PERP[0], ETHW[.113], LRC-PERP[0], MANA[212.96166], NEAR-PERP[0], PERP-PERP[0], SAND[183.96688], SOL[4.399208], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[154.33], ZEC-PERP[0] | | |
| 01729807 | Contingent, Disputed | USDT[0.00008603] | | |
| 01729808 | Contingent | BTC[0.01467241], BTC-0325[0], LUNA2[1.48487802], LUNA2_LOCKED[3.34192997], LUNC[323494.80535376], USD[0.00], WFLOW[485.10454719] | Yes | |
| 01729810 | | USD[0.01] | | |
| 01729813 | Contingent | LUNA2[0.52414446], LUNA2_LOCKED[1.22300375], LUNC[.001005], TRX[.000001], USD[0.10], USDT[225.10714065] | | |
| 01729814 | | ATLAS[999.8], ATLAS-PERP[0], KIN[1259976], TRX[.000001], USD[0.36], USDT[0] | | |
| 01729816 | | USD[0.00], USDT[0] | | |
| 01729817 | | USD[0.00], USDT[1.81603792] | | |
| 01729819 | | USD[0.00], USDT[0.00000001] | | |
| 01729820 | | ADA-PERP[0], BTC-PERP[.0033], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[100], USD[17.21], XRP-PERP[0] | | |
| 01729821 | | DYDX[.09668], FTT[0.00799623], IMX[16.498], USD[0.02], USDT[0] | | |
| 01729824 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[1.0093711], XTZ-PERP[0] | | |
| 01729825 | | ATLAS[989.8119], CONV[4249.1925], POLIS[14.097321], SOL[0.16290527], TRX[46.99107], USD[0.08], USDT[.01793031] | | |
| 01729829 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[.0066772], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00166411], SRM_LOCKED[0.0882292], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[2046.28], USDT[0.00288512], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01729830 | Contingent, Disputed | FTT[0.00000597], USD[0.00], USDT[0] | | |
| 01729837 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[7.46658633], LUNC[696799.24], MATIC[.00143022], MATIC-PERP[0], SOL[3.06702283], SOL-PERP[0], SOS[800000], SRM[100], TRX[.000003], USD[1.38], USDT[0] | | |
| 01729838 | | BTC[.46745161], ETH[.0000024], ETHW[.0000024], LINK[.0000058], USDT[.00288674] | Yes | |
| 01729841 | | ATOM[0], BAND[106.83691218], BNB[0], BTC[0.09869722], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], GMT[-407.22552190], GST[.00001233], GST-0930[0], GST-PERP[0], NFT (342454625099737304/FTX EU - we are here! #171576)[1], NFT (433208637157429484/FTX EU - we are here! #171462)[1], NFT (575228394031604919/FTX EU - we are here! #171419)[1], SOL[0], TRX[.000028], USD[660.59], USDT[0.03324329], USDT-PERP[0] | | BAND[106.110129], USD[619.99] |
| 01729842 | | BTC-PERP[0], FTT[2.599506], LINK[1.09962], SHIB-PERP[0], TRX[.947986], UNI-PERP[0], USD[0.01], USDT[3.55349085] | | |
| 01729844 | | TRX[.000028], USD[0.00], USDT[152.68081778] | | |
| 01729847 | | ASDBULL[4.29914], EXCHBAR[203.22593197], MATICBULL[2.4], TRX[.000002], USD[0.16], USDT[0] | | |
| 01729848 | Contingent | GBP[0.01], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003424], TRX[.000009], USD[0.00], USDT[0.00000002] | | |
| 01729851 | | BTC-PERP[0], TRX[.000001], USD[99.93], USDT[0.00000001] | | |
| 01729852 | | BTC[0.00058782], NFT (297338715513680158/FTX EU - we are here! #50610)[1], NFT (383750910451349476/FTX AU - we are here! #33275)[1], NFT (501938829923089442/FTX AU - we are here! #33351)[1], NFT (531144673949720323/FTX EU - we are here! #50238)[1], NFT (573395962372256117/FTX EU - we are here! #50953)[1], TRX[.000023] | | |
| 01729854 | | FTT[.8], LINKBULL[87.28254], THETABULL[2.28718948], USD[0.04], USDT[0] | | |
| 01729855 | | GENE[.4], TRX[.000001], USD[5.61], USDT[0.04353266] | | |
| 01729858 | | BAO[1], STETH[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01729859 | | ATLAS[0], ATLAS-PERP[0], CTX[0], DFL[0], DYDX[0], FTT[.00000001], POLIS[0], RAY[0.85809500], SOL[0], USD[5.75], XPLA[3972.23801532], XRP[0.48602300] | | |
| 01729862 | | FLOW-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01729863 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[99.994471], BTC[0.06298307], BTC-PERP[0], CHZ[1090.85321446], CRV-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.29357899], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[53.45542874], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[44.00848907], SRM_LOCKED[7.3050663], THETA-PERP[0], USD[0.75], USDT[0] | | |
| 01729872 | | ATLAS[4.3554], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], GRT-PERP[0], IMX[.03738], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHIBULL[17226808], SUSHI-PERP[0], USD[2.28], USDT[0.00105671] | | |
| 01729874 | | USD[79.97], USDT[18.2] | | |
| 01729875 | | TRX[.000778], USD[-0.13], USDT[0.14457825] | | |
| 01729876 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01729879 | | ALGO-PERP[0], BAND-PERP[22.60000000], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[139.77], XTZ-PERP[0] | | |
| 01729881 | | BTC[.04679296], EUR[0.00] | | |
| 01729882 | | CEL[.0867], NFT (375244528297548780/FTX EU - we are here! #76245)[1], NFT (453607170112647673/FTX EU - we are here! #76422)[1], NFT (481409759181010384/FTX EU - we are here! #76353)[1], USD[0.59] | | |
| 01729884 | | USD[2.40] | | |
| 01729885 | | USD[3.18] | | |
| 01729886 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BULLSHIT[4.50029], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.072337], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TULIP-PERP[0], UNI-PERP[0], USD[-0.06], USD[16.32144959], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729890 | | USD[0.00] | | |
| 01729891 | | ADA-PERP[0], AUD[0.00], BCH-PERP[0], BTC[0.00188492], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00796212], ETH-PERP[0], ETHW[0.00848110], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000001], USD[-0.55], USDT[0.0002897], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01729892 | | USDT[0.05955123] | | |
| 01729893 | | CQT[885.904], ETH-PERP[0], GMT[1.9996], HMT[1126.9226], NFT (355166781661500837/FTX EU - we are here! #57531][1], NFT (434059084209687698/FTX EU - we are here! #57063][1], NFT (537217219309246582/FTX EU - we are here! #57325][1], TONCOIN[580.909], TONCOIN-PERP[0], TRX[0.00844], USD[3.28], USDT[10.02846126] | | |
| 01729895 | | 1INCH-PERP[0], ADA-PERP[21], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[50.5], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01729897 | | IMX[.09078], MAPS[.9884] | | |
| 01729899 | | ETH[0], NFT (306841222204605300/FTX Crypto Cup 2022 Key #4320)[1], NFT (335830542742169769/FTX AU - we are here! #36731)[1], NFT (390623086929097159/The Hill by FTX #10408)[1], NFT (482014412417541695/FTX AU - we are here! #53218)[1], NFT (519113769646486142/FTX AU - we are here! #53386)[1], NFT (526398029326569745/FTX AU - we are here! #36610)[1], NFT (573825924838782558/FTX EU - we are here! #53448)[1], USD[0.03] | | |
| 01729900 | Contingent | SRM[.1163793], SRM_LOCKED[.10925155], USD[-0.03], USDT[0] | | |
| 01729901 | | USD[134.50] | | |
| 01729902 | | MER[.9962], USD[0.00], USDT[0] | | |
| 01729903 | | AAPL[.01], FTT[0.00113583], TRX[.00002], USD[0.00], USDT[10] | | |
| 01729906 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 01729910 | | ADA-PERP[0], ALGO-PERP[0], AUD[-104.38], BNB[0], BTC[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[86.90029158], XRP-PERP[0] | | |
| 01729912 | | AXS-PERP[0], KAVA-PERP[0], NFT (345365624445160193/FTX EU - we are here! #279471)[1], NFT (462928596966679993/FTX EU - we are here! #279462)[1], NFT (553281893818916947/The Hill by FTX #25501)[1], USD[0.31], USDT[0.00862304] | | |
| 01729916 | | ADABULL[0], AXS[5.40249709], BNB[1.02809126], CHZ[646.762229], COMP[0.00018978], DOGE[1914.0017878], DOGEBEAR2021[.0571161], ETH[0.14183303], ETHHEDGE[.0096276], ETHW[0.14183303], HEDGE[.00033119], LTC[1.60907415], SOL[2.99372977], STEP[.0764478], SUSHI[5.5462851], UNI[34.36795747], USD[551.12], XRP[563.8104142] | | |
| 01729920 | | BTC[0.00000123], EUR[0.50], USD[0.00] | | |
| 01729922 | | ETH[.00000002], TRX[.000778], USD[64.30] | Yes | |
| 01729925 | | BTC-PERP[0], SOL-PERP[0], USD[-1.27], USDT[3.710138] | | |
| 01729926 | | USD[0.00], USDT[0.00000001] | | |
| 01729929 | | USD[-35.55], USDT[39.30233873] | | |
| 01729936 | | POLIS[.2], USD[0.00], USDT[34.43291195] | | |
| 01729937 | Contingent | LUNA2[0.23542247], LUNA2_LOCKED[0.54931911], LUNC[51263.74], USD[0.07] | | |
| 01729938 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0.01797814], FTT[16.5], FTT-PERP[0], LINK[23.1], LINK-PERP[0], LUNC-PERP[0], SOL[.91904], TRU-PERP[0], USD[2.67], VET-PERP[0] | | |
| 01729940 | | AKRO[1], BAO[1], BTC[.00000023], DENT[1], ETH[.00000622], ETHW[.68121287], GBP[1111.52], KIN[3], TRX[1], USD[0.02] | Yes | |
| 01729945 | Contingent | 1INCH-20211231[0], APE[.099], APE-PERP[0], ATOM-PERP[0], AVAX[.09958], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00009671], ETH-PERP[0], ETHW[0.0120967], FTM-PERP[0], LEO-PERP[0], LUNA2[0.00292033], LUNA2_LOCKED[0.00681412], LUNC[635.91], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.5], SUSHI-PERP[0], TRX[.000001], USD[0.42], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 01729946 | | ATLAS-PERP[0], CRO[9.96314], FTT[.09866107], KIN[459915.222], POLIS[15.02222871], SLP[9.517134], SRM[.996314], TRX[.000001], USD[0.12], USDT[0] | | |
| 01729948 | | BCH[0], BNB[0], BTC[0.00000003], DOGE[0.00000001], DOT[0], ETH[0.00000001], EUR[0.00], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.43903545] | | |
| 01729950 | | BAO[1], TRX[1], USDT[0.00000068] | | |
| 01729952 | | IMX[160.93383367], TRX[.000001], USD[0.08], USDT[0.03846526] | | |
| 01729954 | | 0 | | |
| 01729957 | | 0 | | |
| 01729958 | Contingent, Disputed | FTT-PERP[0], USD[0.00] | | |
| 01729961 | | FTT[0], SOL-PERP[-10], USD[226.28], USDT[0.00000001] | | |
| 01729963 | | USD[7.90] | | |
| 01729968 | | AKRO[3.00357559], ALICE[0.00002120], ALPHA[202.50629012], ATLAS[8099.54606633], AUD[0.00], AUDIO[0], BAO[20.04123120], BAT[0], BNT[0.00007626], BRZ[0], BTC[0], CAD[0.00], CHZ[0.00713312], CRO[0.00078127], DAI[0], DENT[4], EUR[0.00], HKD[0.00], KIN[182658.85956571], PERP[.00002225], POLIS[92.00299396], REN[.00126616], SGD[0.00], SOL[.00000202], TRX[3.0007775], UBXT[2.00685293], USD[0.00], USDT[2.30498695], YFI[0.00000001], ZAR[0.00] | Yes | |
| 01729970 | | ETH[0], FTT[0.10841843], NFT (329416063491441394/Worm hole)[1], NFT (429658420053627494/Metal Worm)[1], NFT (504248515532599339/Green black hole)[1], SOL[0], USD[0.91], USDT[0] | | |
| 01729972 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[19.25], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.07] | | |
| 01729984 | | FTT[.00461264], USD[0.58] | | |
| 01729985 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], ZIL-PERP[0] | | |
| 01729988 | | ALICE[.07408], USD[731.64], USDT[5.441] | | |
| 01729990 | | ETH-PERP[0], REN-PERP[0], SOL-PERP[0], USD[5.13], USDT[.007586] | | |
| 01729994 | | KIN[6343.92206482], USD[0.00] | | |
| 01729998 | | EUR[0.01], FTT[.40133112], RSR[1], SXP[1.05281074], USD[0.00] | Yes | |
| 01730003 | | ADA-PERP[0], BNBBULL[0.64380321], CHZ[.0603], ETH[.00003796], FTT[299.07177457], IMX-PERP[0], KNC-PERP[0], LTCBULL[4347.021735], SOL[6.61089668], SOL-PERP[0], THETABULL[16.39308196], TOMO-PERP[0], USD[0.04], USDT[0] | | |
| 01730005 | | BTC[0], ETH[0], SHIB[0.9039861 0], USD[0.00] | | |
| 01730006 | Contingent | AVAX-PERP[0], FTM-PERP[0], LUNA2[0.22063088], LUNC[48042.84], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[8.6161811 1], XEM-PERP[0] | | |
| 01730013 | | 0 | | |
| 01730020 | Contingent | BNB[0], DOT[75.15622016], ETH[.03800001], GST[.05], HT[0], LUNA2[0], LUNA2_LOCKED[4.81197057], MANA[326], MATIC[6], SAND[.02847945], SOL[0], TRX[0.00004600], USD[0.12], USDT[0], WRX[0.15043864] | | |
| 01730021 | Contingent | BTC[0.00003997], FTT[.00000069], NFT (343470857641674948/FTX Crypto Cup 2022 Key #3801)[1], NFT (454118874648932989/FTX EU - we are here! #261901)[1], NFT (510853225529744794/The Hill by FTX #7416)[1], NFT (521270589589479580/Japan Ticket Stub #1171)[1], NFT (562288250148340898/FTX EU - we are here! #261916)[1], SOL[0], SRM[.63589164], SRM_LOCKED[7.92806235], TRX[.95773775], USD[0.00] | Yes | |
| 01730024 | | AVAX-PERP[0], FTT[0], SOL[0], USD[0.08], USDT[0.00000001] | | |
| 01730034 | | ADABULL[0], LTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730036 | | BOBA-PERP[0], HOT-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.54132496] | | |
| 01730037 | Contingent | BTC-PERP[0], ETH[.00003273], ETHW[.00003273], SRM[9.45417101], SRM_LOCKED[52.6834388], USD[90.00] | | |
| 01730039 | | ALGOBULL[120116980.76751945], ALGOHEDGE[.12164097], ATOMBULL[709.8651], BEAR[191605.00022605], FTT[.26184619], KIN[112233.44556677], KSOS[45.65688552], USD[0.00], USDT[0.00000001], XRP[12.45319028], XRPBULL[86109.03715829] | | |
| 01730042 | | AURY[.00000001], NFT (371756090483047839/FTX EU - we are here! #45410)[1], NFT (393117316884996013/FTX EU - we are here! #45367)[1], NFT (474564850717163056/FTX EU - we are here! #45192)[1], NFT (484270588852030652/FTX AU - we are here! #40460)[1], NFT (490274312070083602/FTX AU - we are here! #40488)[1], USD[1.70], USDT[0.00766160], USTC-PERP[0] | | |
| 01730043 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.54] | | |
| 01730045 | | ADA-PERP[39190], BTC-PERP[4.4031], ETH-PERP[5.61700000], LINK-PERP[33.49999999], MATIC-PERP[1469], UNI-PERP[37.09999999], USD[-76412.07], USDT[9.7531676], XRP[.21261] | | |
| 01730053 | | NFT (331100256813489601/FTX EU - we are here! #81053)[1], NFT (337023074432794807/FTX EU - we are here! #80899)[1], NFT (479035398300998431/FTX EU - we are here! #80970)[1], USD[0.00] | | |
| 01730055 | | ATLAS[1939.612], USD[0.44] | | |
| 01730056 | | BTC[0], ETH[0.19849942], FTM[0], GBP[0.00], NFT (567900192920381752/The Hill by FTX #42427)[1], RUNE[0], TLM[0], USD[0.00] | | |
| 01730057 | | MANA[9.33350724], USD[0.00] | Yes | |
| 01730064 | | DOGE[.17334], TRX[.000004], USD[1411.21], USDT[0] | | |
| 01730066 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01730068 | | EUR[0.00], FTM-PERP[0], LTC[0], USD[182.90], USDT[754.07526057] | | |
| 01730073 | | BF_POINT[400] | Yes | |
| 01730074 | | SAND[1], TRX[20], USD[0.03], USDT[.002662], XAUT[0.05578939] | | |
| 01730077 | | SHIB[84063.09461566], TRX[.000001], USD[0.00], USDT[0] | | |
| 01730081 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ACB-0325[0], ACB-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD[.000648], AMD-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00059968], BTC-20211231[0], BTC2-PERP[0.00020000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20211231[0], GDXJ-20211231[0], GLD-20211231[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], OKB-20211231[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.49972], SLV-20211231[0], SNX-PERP[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[69.04], USDT[0.00378453], VET-PERP[0], XAUT[0.03819330], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[16], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01730086 | Contingent | C98[26.9956], FTT[0.00224998], SRM[.00030816], SRM_LOCKED[.00124938], SRM-PERP[0], USD[0.00], USDT[0.07484458] | | |
| 01730087 | | ALGO[0], ETH[0], FTT[0], NFT (291530059415697400/The Hill by FTX #7574)[1], NFT (312435434993387494/FTX EU - we are here! #152112)[1], NFT (350415656511839310/FTX AU - we are here! #48132)[1], NFT (454478117133325941/FTX Crypto Cup 2022 Key #4068)[1], NFT (490056029146447062/FTX AU - we are here! #32768)[1], NFT (525952197386140993/FTX EU - we are here! #152007)[1], TONCOIN-PERP[0], USD[0.00], USDT[0.00000769] | | |
| 01730093 | | BTC[.0710972], ETH[.154286], ETHW[.134286], EUR[2027.21], USD[415.39] | | |
| 01730097 | | USDT[0.38838961] | | |
| 01730098 | | BTC[0.00004687], TRX[.4539], USD[1.00] | | |
| 01730102 | | 1INCH-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], MNGO[6.6778], MNGO-PERP[0], REEF-PERP[0], TRX[.000001], TRX-PERP[0], USD[189.84] | | |
| 01730103 | | USD[0.01], XRP[.03861209] | | |
| 01730104 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01730108 | | BTC-PERP[0], USD[76.56] | | |
| 01730109 | | MOB[.4881], USD[0.01], USDT[0.00953144], XRP[.58] | | |
| 01730112 | | ALGO-PERP[0], ETH-PERP[0], FTT[0.00173774], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.01] | | |
| 01730113 | | AVAX[0], BEAR[34.686], IMX[23.9], USD[69.83], USDT[100.79850479] | | |
| 01730115 | | USDT[0.00000012] | | |
| 01730117 | | USD[0.00] | | |
| 01730118 | | BTC[0.00036345], TRX[.401852], USD[0.00], USDT[0.00003842] | | |
| 01730119 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[1.91], USDT[0] | | |
| 01730121 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[227.43], FTM-PERP[0], REN-PERP[0], SNX-PERP[0], USD[-186.72], USDT[0.00283421], XRP-PERP[0] | | |
| 01730122 | | BRZ[5.3227195], BTC[0], ETH[0.00012828], ETHW[.00012828], LTC[0.00768892] | | |
| 01730124 | | AUD[0.05], CHZ[1], FTM[.10269117], HOLY[1.09573361], RAMP[.11946744], SOL[.01817308], USD[0.00], USDT[.0333451] | Yes | |
| 01730127 | | USD[0.00] | | |
| 01730129 | Contingent | ATLAS[0], IMX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099711], MOB[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000006], XRP[0] | | |
| 01730131 | | BTC[0.00008968], FTT[164.2827803], JPY[0.00], USD[-0.83], USDT[379.76256697] | | |
| 01730134 | | AKRO[1], ATLAS[.00342025], BAO[22], BTC[.00049351], CRO[.00022402], DENT[5], DFL[.01156912], ETH[.00925991], ETHW[.0915039], EUR[00.00], HUM[.00025515], KIN[24], MANA[.00005306], MATIC[.0000513], RAMP[.00075956], SRM[.00003082], SUN[.01362566], SXP[.00100695], TRX[4], UBXT[5] | Yes | |
| 01730135 | | 0 | | |
| 01730136 | | AGLD-PERP[0], APE[0], ATLAS-PERP[0], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | USD[0.00] |
| 01730138 | | BTC[0.02716978], USD[0.32] | | |
| 01730139 | | GRTBULL[1390], SHIB[400000], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[323.782597] | | |
| 01730142 | | ATLAS[0], BLT[0], BNB-PERP[0], ETH[0], FTM[0], NFT (319300506195295021/FTX EU - we are here! #208942)[1], NFT (353689447737839937/FTX EU - we are here! #209079)[1], NFT (369951078975153146/FTX EU - we are here! #209013)[1], SOL[0.00], USD[0.00], USDT[0.00000797] | | |
| 01730143 | | USD[0.00] | | |
| 01730144 | | FTT[.0689], TRX[.000001], USDT[0] | | |
| 01730145 | | LUNC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730146 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[10.45225429] | | |
| 01730147 | | USD[0.80] | | |
| 01730149 | | ATLAS[9.22836812], POLIS[.08277536], SOL[.139], USD[0.00], USDT[0] | | |
| 01730152 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], ZRX-PERP[0] | | |
| 01730159 | | ATLAS-PERP[0], USD[0.37], USDT[0] | | |
| 01730174 | | BTC[.00002423], EUR[0.00] | | |
| 01730176 | | COPE[42], FTT[5.1], IMX[31.7], MER[215], MNGO[590], RAY[15], SNY[21], STEP[309.8], TONCOIN[112.2], TRX[.000003], USD[0.01] | | |
| 01730177 | | 1INCH[15.9996314], 1INCH-20211231[0], ADA-20211231[0], ADAHEDGE[.0077884], ADA-PERP[6], AKRO[441.909693], ALGO-20211231[0], ALGO-PERP[12], ALICE[.099867], AMPL[2.22128171], ATOMHEDGE[.00039257], AUDIO[40.9345545], BAL[.009183], BAND[.097169], BNB[0.02997575], BRZ[72.3931742], BRZ-PERP[-42], BTC[0.00322576], ETHF-PERP[18], CHZ[239.777491], CHZ-PERP[0], DMG[217.38245464], DOGE[1606.5407677], DOGE-20211231[0], DOGE-PERP[20], ENJ-PERP[10], EOS-PERP[8.4], ETH[.00098867], ETHW[.00099867], EUR[1.99], FRONT[23.948529], FTT[10.79600544], GRT-PERP[8], HXRO[53.9259114], IOTA-PERP[12], KNC[16.4436042], LINK[.19974198], LTC[0.00995208], LUA[192.93694774], MAPS[24.9513448], MATH[24.48306587], MATIC[9.9981], MATIC-PERP[12], MER[.93806], MOB[.498195], MTA[31.9682776], ONE-PERP[20], OXY[16.995934], ROOK[.00097397], RUNE[.099563], SHIB[1589478.26], SHIB-PERP[100000], SKL-PERP[15], SOL[.109354], SRM[.99658], STORJ[.09297], SUSHI[.497815], SXP[18.66320821], TOMO[15.6831023], TRU[99.9471648], TRX[.925141], TRX-PERP[63], UNI[.049563], USD[-123.55], USDT[123.51524775], VETBEAR[4582394.22], VET-PERP[1431], XLM-PERP[18], XRP[176.892626], XRP-PERP[12] | | |
| 01730184 | | BNB[.00090936], BTC[0.00006384], ETH[0.00194395], ETHW[0.00219684], USD[-9.98], USDT[14.02917010] | | |
| 01730186 | | XRP[.00335307] | Yes | |
| 01730192 | | ETH[0] | | |
| 01730193 | | ATLAS[11064.61946513], EUR[608.00], FLOW-PERP[0], USD[-0.18] | | |
| 01730195 | | 1INCH[22], TONCOIN[2], USD[0.90], USDT[.0050777] | | |
| 01730196 | Contingent | BLT[4998.5], CQT[2505.05198166], EMB[8], ETH[.00000001], FTT[.0438], IMX[.071], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.07], USDT[0] | | |
| 01730197 | | ATLAS[560], ATLAS-PERP[0], BTC-MOVE-0312[0], FTT-PERP[0], KIN-PERP[0], POLIS-PERP[0], USD[5.15], USDT[0], VETBULL[26.6], XTZ-PERP[0] | | |
| 01730202 | | 0 | | |
| 01730203 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX[.00001855], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[.00087683], DOT[.00004659], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.03105248], FTT[0.00037264], LDO-PERP[0], LINK[.00004653], LINK-PERP[0], LUNA2[1.41611589], LUNA2_LOCKED[3.20210840], LUNA2-PERP[0], LUNC[2.77195144], LUNC-PERP[0], MATIC[.00183107], RUNE-PERP[0], SOL[0.00002274], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01730204 | | ATLAS[22059.6238], POLIS[.098423], TRX[.066006], USD[0.26], USDT[0.00022692] | | |
| 01730205 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], DENT-PERP[0], ETH[0], FTM-PERP[0], MATIC-PERP[0], USD[1.0], USDT[0], XRP-PERP[0] | | |
| 01730206 | | BTC[.00000061], EUR[0.00], FTM[107.7458939], LTC[0], USD[0.02], XRP[309.53788750] | Yes | |
| 01730207 | | NFT [434901278414866622/FTX EU - we are here! #193802][1], NFT [490292048120678220/FTX EU - we are here! #193858][1], NFT [555195231260724696/FTX EU - we are here! #193929][1] | | |
| 01730209 | | USD[6.72] | | |
| 01730212 | Contingent | ADABULL[0], ADAHALF[0], ADA-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH[1.69726561], ETH-PERP[0], ETHW[0], FIDA[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[27342.95741248], JOE[0], KIN-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45923321], LUNA2_LOCKED[1.07154417], LUNC[99999], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.62509807], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[2680.41676386], USD[-4551.54], USDT[2918.67562654], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01730215 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01730217 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[4.88], USDT[1.44895885], ZEC-PERP[0] | | |
| 01730218 | | AURY[1], BCH[.08103844], BTC[.0005], DOGE[122], FTT[.5], LINK[1], LTC[.15997416], MANA[7.99848], MATIC[.40], RAY[.99981], SAND[5], SPELL[1099.791], STG[5], USD[0.63] | | |
| 01730219 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[300], APE-PERP[-300], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00007264], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[125], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[59000], GRT-PERP[59000], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC[13.28017345], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.83656683], SOL-PERP[0], SPELL-PERP[0], SRM[3.9072897], SRM_LOCKED[20.7527103], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[103110], TRU-PERP[-103110], TRX[.001729], TULIP-PERP[0], USD[11562.58], USDT[70801.58732575], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | SOL[50] |
| 01730220 | | USD[1.07], USDT[0.60000000] | | |
| 01730221 | | ETH[0], HT[0], OKB[0], SOL[0] | | |
| 01730222 | | NFT [423425930690282290/FTX EU - we are here! #253204][1], NFT [508295708746714396/FTX EU - we are here! #253193][1], NFT [522730693484796461/FTX EU - we are here! #253250][1] | | |
| 01730223 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.71], USDT[1.76534836], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01730228 | Contingent | AVAX[.00000001], LUNA2[0.01580264], LUNA2_LOCKED[0.03687284], USD[0.00], USDT[0] | Yes | |
| 01730236 | | BTC[0], ETH[0.00061280], ETHW[0.00061280], IMX[.08847219], USD[0.00], USDT[1.39515011] | | |
| 01730237 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.69], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01730240 | | BTC[.00009738], BTC-PERP[0], USD[13675.70], USDT[0], XAUT-PERP[0] | | |
| 01730241 | | ATLAS[2969.4357], LTC[.00646781], USD[0.22] | | |
| 01730242 | | BTC[0], TRX[0] | | |
| 01730245 | | BAO[2], USD[0.00] | | |
| 01730246 | | SOL[.0011], USD[3.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730247 | | ATLAS[1399.74198], FTT[10.39880205], RAY[20], TRX[.000001], USD[4.36], USDT[1.44567683] | | |
| 01730249 | | BTC[.43584897], DEFI-PERP[0], LINK[50.38842477], SOL[0], USD[0.00], USDT[0] | | |
| 01730256 | | 0 | | |
| 01730258 | | AKRO[2], FTT[0.00618702], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01730259 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[34.67], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[622.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01730261 | | EUR[0.00], SHIB[318507.35909995], USD[0.00] | | |
| 01730267 | | USD[0.00] | | |
| 01730268 | | NFT (376290205949723903/FTX EU - we are here! #283330)[1], NFT (417761274391231479/FTX EU - we are here! #283315)[1], USD[0.00] | | |
| 01730269 | | TRX[.000001], USD[.01], USDT[0] | | |
| 01730273 | | CQT[4881.50486996], USD[6.03], USDT[0] | | |
| 01730274 | | AVAX[0], AXS[0], BTC[3.88235018], ENS[0], ETH[10.75149586], FTM[0], FTT[150.0522157], LINK[609.71596094], MATIC[8], SNX[1636.95718788], SOL[0], TRX[.000053], USD[0.00], USDT[11706.01478398] | | |
| 01730275 | | USD[25.00] | | |
| 01730277 | Contingent | AMPL[0.04447718], APE[.098613], ATLAS-PERP[0], AVAX[0], BNB[0], DYDX-PERP[0], EGLD-PERP[0], FTM[.97359], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045909], LUNC-PERP[0], SOL[.0069182], SRM[.0024864], SRM_LOCKED[.01942332], STARS[0], STEP[0], USD[1.53], USDT[0] | | |
| 01730280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[159.74], FIL-PERP[0], FTT[.49964], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[123.23], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01730282 | | FTT[.06884], USDT[0] | | |
| 01730287 | | ETH[.01384247], USD[0.00], USDT[0.00001052] | | |
| 01730290 | | ATLAS[0], ATLAS-PERP[0], ETH[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01730292 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00073588], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA[.064098], BTC-PERP[0], CEL-PERP[0], COPE[.00199], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00216613], ETH-PERP[0], ETHW[0.00684413], FTM-PERP[0], FTT[.06499099], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX[.064002], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00491590], LUNA2_LOCKED[0.01147044], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[.907554], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0097655], SOL-PERP[0], SPELL-PERP[0], SRM[26.88537519], SRM_LOCKED[140.3019734], SRM-PERP[0], STG[.03454738], SUSHI[.166], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.39.28], USTC[.69587], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.018419], ZEC-PERP[0] | | |
| 01730298 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (530492656579456789/The Hill by FTX #25966)[1], SOL[.008628], SOL-PERP[0], SOS-PERP[0], TRX[.001585], USD[0.57], USDT[.005421], XRP-PERP[0] | | |
| 01730299 | | DOGEBULL[.9598312], EGLD-PERP[0], EUR[0.00], SHIB-PERP[0], THETABULL[3.0569436], USD[3.37], USDT[270.33522227], XRPBULL[8540] | | |
| 01730307 | | BALBULL[189.3], COMPBULL[19.6079879], DOGEBULL[3.35283071], HTBULL[10], MATICBULL[138.685503], THETABULL[.881], USD[0.02], USDT[0], XRPBULL[5080] | | |
| 01730308 | | ALGOBULL[295383], ALTBULL[.0090234], ATOMBULL[89.1469], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0.03166499], FTT[0], GRTBULL[9.7948], LSD[-1.10], USDT[1.20938894], VET-PERP[0], ZIL-PERP[0] | | |
| 01730313 | | USDT[0] | | |
| 01730314 | | AKRO[12731.78249884], AVAX[2.17580278], BAO[15], BAT[1], BNB[12.84725554], C98[40.9689784], DENT[1], EUR[0.00], FTM[72.56414529], FTT[36.75608092], KIN[2943636.21008675], MATIC[50.01865099], RSR[1], SAND[0.00240343], SOL[27.78727042], TRX[5.000001], UBXT[3], USDT[319.42348137], XRP[303.31674291] | Yes | |
| 01730316 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BOBA[.06777488], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (295779160092600042/FTX EU - we are here! #18243)[1], NFT (305842583005212376/FTX EU - we are here! #18167)[1], NFT (309855810264435235/FTX Crypto Cup 2022 Key #5053)[1], NFT (377591308242186665/The Hill by FTX #6252)[1], NFT (441966486234859861/FTX AU - we are here! #32792)[1], NFT (556824001171986711/FTX EU - we are here! #18205)[1], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], SRM-PERP[0], THETA-PERP[0], TRX[.000186], TRX-PERP[0], USD[20.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01730319 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[-0.80], USDT[0.92082191], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01730320 | | ADA-20211231[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM[0.14052405], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01730322 | | TRX[.000001], USD[0.65], USDT[0] | | |
| 01730324 | | ATLAS[2119.5972], MATH[23.795478], MNGO[322.05080510], SRM[.734309], TRX[.000001], USD[0.20], USDT[0] | | |
| 01730325 | | FTT[139.2849805], FTT-PERP[0], TRX[.665099], USD[1.13], XRP[.291014] | | |
| 01730331 | | ADA-PERP[0], AGLD[282.3014115], ATLAS[125250], ATOM-PERP[0], AVAX-PERP[0], BNB[.03138295], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], MNGO[1390.01345], NFT (351469600367196667/FTX AU - we are here! #33083)[1], NFT (366232145941159149/FTX EU - we are here! #32083)[1], NFT (395776156157545202/FTX EU - we are here! #31251)[1], NFT (475188414034039409/FTX EU - we are here! #32320)[1], NFT (527840891518875063/FTX AU - we are here! #36334)[1], POLIS[1300], QI[23730], SAND[71.879], SAND-PERP[0], SKL-PERP[0], SOL[.14901254], SOL-PERP[0], STX-PERP[0], USD[-6.43], USDT[0.00703651], VET-PERP[0], XRP[.248756], XRP-PERP[0] | | |
| 01730338 | | AURY[20.99622], BCHBULL[.29694.654], BTC[.0973978], BTC-PERP[.1677], CQT[401.46400381], DOT[160.778], ETCBULL[378.9717788], ETH[.65500333], ETHBULL[0], ETHW[.65500333], FTT[0.24353233], HMT[778.85978], MCB[20.6662794], TRXBULL[1639.7048], USD[-6108.17], USDT[14467.16111454], XRP[301.94564], XRPBULL[175138.4694], ZECBULL[1515.72712] | | |
| 01730339 | | ATLAS[761.07251213], FTT[1], USD[0.00], USDT[0] | | |
| 01730347 | | 0 | | |
| 01730351 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.45887678], BTC-PERP[-0.99999999], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00800600], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[137.95522000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPY[.0003034], SPY-0325[0], SUSHI-PERP[0], SXP-0624[0], TLRY-0624[0], TSLA-0624[0], TWTR-0624[0], UNISWAP-PERP[0], USD[41588.24], USDT[0] | | |
| 01730352 | | ALGO[359], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[2.3], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[-2.93], TRX[.000029], USD[39.00], USDT[0.28298220], XRP-PERP[0] | | |
| 01730354 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.981], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00009952], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK[.599126], LINK-PERP[0], LUNC-PERP[0], MATIC[3.99924], MATIC-PERP[0], MTA[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[31.58], USDT[0.00242658], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01730356 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730358 | Contingent | APT-PERP[0], BOBA[.0311], BTC[.00000569], BTC-PERP[0], DOGE[1], ETH[0.00002737], ETHW[.00002737], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005696], NFT (390054239019354971/FTX EU - we are here! #52600)[1], NFT (488749135619748313/FTX AU - we are here! #39966)[1], NFT (507885766492773659/FTX EU - we are here! #52417)[1], NFT (536825486092203005/FTX EU - we are here! #52650)[1], NFT (559759496701338446/FTX AU - we are here! #39939)[1], RAY-PERP[0], TRX[.000068], USD[0.84], USDT[0.01122383], USTC-PERP[0] | Yes | |
| 01730365 | | USD[0.85], USDT[0] | | |
| 01730368 | | TRX[.000001], USDT[0] | | |
| 01730370 | | 0 | | |
| 01730372 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01730377 | | ATLAS[12999.4148], USD[0.81] | | |
| 01730388 | | BTC[0], TRX[0.51932756], USDT[0] | | |
| 01730389 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[580.7], EOS-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[433.85], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01730391 | | PAXG[.00000001], USD[0.00], USDT[0] | | |
| 01730393 | Contingent | ADA-PERP[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT[0], GBP[1535.86], LUNA2[1.72214426], LUNA2_LOCKED[4.01833662], LUNC[375000.54], SOL-PERP[0], THETA-PERP[0], USD[0.73], USDT[0.00105901] | | |
| 01730400 | | LINKBULL[13.5], MATICBULL[158.074483], SXPBULL[1860], TRX[.627101], USD[0.01], USDT[.005687] | | |
| 01730406 | | AKRO[1], BAO[1], RSR[1], USDT[0.00000011] | | Yes | |
| 01730407 | | SOL[0] | | |
| 01730409 | | 0 | | |
| 01730412 | | APT-PERP[0], ATLAS[9.5716], TRX[16.204097], USD[7.39], USDT[0.01122884] | | |
| 01730419 | | 0 | | |
| 01730426 | | BOBA[5.498955], FTT[0.15297120], NFT (290800349990670661/FTX AU - we are here! #34683)[1], NFT (389108228858724823/FTX Crypto Cup 2022 Key #4309)[1], NFT (395977840518491620/FTX EU - we are here! #26829)[1], NFT (432407285285028696/FTX AU - we are here! #26946)[1], NFT (451727180508576364/FTX AU - we are here! #34824)[1], NFT (485332969753743772/The Hill by FTX #7965)[1], NFT (555216406499632821/FTX EU - we are here! #27188)[1], USD[709.25], USDT[1.37256273] | | |
| 01730428 | | ROOK[1.201], TRX[.000001], USD[0.00], USDT[0.0671970] | | |
| 01730429 | | GBP[0.00], USD[0.08], USDT[2501.65106506] | | Yes | |
| 01730431 | | FTT[180], MOB[441.96918336], USDT[0.00000007] | | |
| 01730432 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.04206], ALGO-PERP[0], ALICE[.05202], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.07], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00016925], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003807], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[36959], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-189310], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[.558], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000215], USD[19281.68], USDT[0.15079827], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01730438 | | 0 | | |
| 01730440 | | ATLAS[2.47995049], SOL[.00499012], TRX[.0022], USD[0.00], USDT[0] | | |
| 01730441 | | ATOM[0], BNB[0.00000165], BTC[0.00000002], DOGE[.00080528], ETH[0.00000234], ETHW[0], FTM[1.9806485], FTT[.09621474], IMX[52.20744611], LINK[8.89134895], SOL[0], USD[0.00], USDT[0] | | Yes | |
| 01730442 | | BTC-PERP[0], FTT[0.00544959], FTT-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01730444 | | ETHBULL[4.4223], MATICBULL[33837], USD[0.19] | | |
| 01730445 | | NFT (399661587694185651/The Hill by FTX #30733)[1], USD[25.00] | | |
| 01730446 | | BAO[3], LINK[0], USD[0.00] | | Yes | |
| 01730448 | | BNB[.005] | | |
| 01730450 | | USD[25.00] | | |
| 01730452 | | BTC[0.00000462], USD[0.00] | | |
| 01730454 | | ATLAS[5850], BTC-MOVE-2022Q1[0], MATICBULL[4103.3], USD[0.01], USDT[0] | | |
| 01730456 | | 0 | | |
| 01730458 | | 1INCH[11.99796], USD[1.06] | | |
| 01730459 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[354.33502308], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03891479], BTC-PERP[0], CEL0-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[14.5407276], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH2 24090019], ETH-PERP[0], ETHW[.00000216], EUR[0.02], FTM-PERP[0], FTT[2.91109139], FTT-PERP[0], GST[.06], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (515732505409302456/FTX EU - we are here! #172161)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.74], USD[0], USDT[0.07401596], STEP[0.07401596], STEP-PERP[0], TRX[0.000006], USD[0.00] | Yes | |
| 01730462 | Contingent | DFL[2119.32234339], LUNA2[0.00289327], LUNA2_LOCKED[0.00675097], LUNC[630.01666032], ONT-PERP[0], TRX[0.07401596], STEP-PERP[0], TRX[0.000006], USD[0.00] | | |
| 01730463 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01730464 | Contingent | AKRO[4], AUDIO[502.88573042], AVAX[2.96479773], BAO[11], BNB[.00000063], BTC[.00000001], CHZ[1], DENT[13.68489715], DOGE[222.85886738], EUR[0.00], FTM[269.18243142], FTT[11.83217149], KSHIB[401.48093783], LUNA2[0.00009646], LUNA2_LOCKED[0.00022507], LUNC[21.00477332], MATH[1.00342131], MATIC[177.39204342], MOB[.0000266], SHIB[2118742.0347456], SOL[8.49175805], TRX[5], UBXT[4], USD[0.00], XRP[.00006009] | Yes | |
| 01730466 | Contingent, Disputed | FTT-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000415] | | |
| 01730470 | | USDT[0] | | |
| 01730471 | | EUR[0.00] | | |
| 01730473 | | AVAX[.09974], BNB[.009978], BTC[0.00400914], CEL[.09862], DOGE[143.9712], LTC[.29994], MATIC[9.986], TRX[616.8766], UNI[2.34953], USD[0.63], USDT[10.31201843] | | |
| 01730476 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.01], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01730477 | | BAO[2], BTC[0.01754554], ETH[.22031003], ETHW[.22009697], KIN[2], SOL[1.28772321], UBXT[1], USD[0.00], USDT[0.00017517] | | Yes | |
| 01730482 | | BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730490 | | AKRO[1], BF_POINT[500], ETH[0], RAY[0], SOL[0.42846905], TRX[1], UBXT[1] | Yes | |
| 01730494 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 01730495 | | POLIS[.056971], SOL[.0049273], USD[0.00], USDT[0] | | |
| 01730497 | | TRX[.000002], USDT[.98] | | |
| 01730503 | | ATLAS[1740], BRZ[25.42429717], BTC[.00004209], ETH[.0003], ETHW[.0003], POLIS[78.6], USD[0.14], USDT[0.00389297] | | |
| 01730504 | | AUDIO-PERP[0], BTC[0.00001967], BTC-PERP[0], ETH[.00004061], ETHW[0.00004060], TOMO-PERP[0], USD[1.92], USDT[1.5], VET-PERP[0], XRP-PERP[0] | | |
| 01730509 | | ATLAS-PERP[0], BNB[.00025], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], USD[0.08], USDT[0] | | |
| 01730511 | | BTC[0.00209960], SOL[.0099183], USD[1.29], USDT[0.00003500] | | |
| 01730512 | | DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00068492], LOOKS-PERP[0], USD[-27.01], XTZBULL[0], XTZ-PERP[34.83699999] | | |
| 01730513 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.05768320], BTC-PERP[0], ETH[0.00097837], ETH-PERP[0], ETHW[0.00097837], EUR[2500.32], FTM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN[3], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6002.58], USDT[0.11336889], XLM-PERP[0], XRP-PERP[0] | | |
| 01730514 | | ATLAS[0.00000055], BRZ[0], BTC[0], ETH[.41712872], ETHW[.41712872], POLIS[0], SAND-PERP[0], USD[0.00], USDT[0.00000061] | | |
| 01730515 | Contingent | GBP[0.00], LUNA2[0.06143536], LUNA2_LOCKED[0.14334918], USD[0.00], USTC[8.6964731] | Yes | |
| 01730520 | Contingent | ETHW[19.8], FTT[2.73065149], LUNA2[0.00143116], LUNA2_LOCKED[0.00333939], SRM[.58112104], SRM_LOCKED[16.24327249], USD[4.74], USDT[0] | | |
| 01730521 | | TRX[0], USDT[0.03193920] | | |
| 01730522 | | TRX[.000002], USD[0.00], USDT[0.00001138] | | |
| 01730524 | | 0 | | |
| 01730525 | | BULL[0.00055892], FTT[0.02191555], HMT[0], MCB[.0032338], TRX[.000158], USD[0.00], USDT[0.01792133] | | |
| 01730530 | | 0 | | |
| 01730536 | | BTC[0], EUR[0.00] | Yes | |
| 01730537 | | TRX[.000003] | | |
| 01730538 | | ATLAS[190], ETH[.00000001], SHIB[0], SHIB-PERP[0], USD[0.11], USDT[0], XMR-PERP[0] | | |
| 01730539 | Contingent | ATOM[1.06631044], AXS-PERP[0], BTC[0.07535264], CRO-PERP[0], DOGE[200], DOT-PERP[0], ETH[1.45781535], ETHW[0.00000001], EUR[186.19], GBP[0.00], LUNA2[0.00366881], LUNA2_LOCKED[0.00856056], LUNA2[0.12130.36501717], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[10.42923267], USD[0.23], USDT[28.74703880] | | BTC[.03113], EUR[186.01], SOL[1.45288824], USDT[2.313816] |
| 01730543 | | AXS[0], BTC[0], DOGE[0.02046891], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], IMX[0], MANA[0], NFT [349745226221462537/Sunflower:[1], NFT [392280380542943792/Mr. Skull/37[1], NFT [443605171837021876/Bricks Bird #9][1], REEF[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01730545 | Contingent | AKRO[1], BAO[4], DENT[4], EUR[0.00], FTM[.01297696], GRT[1], KIN[5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061967], RSR[1], TRX[2], UBXT[3], USD[0.00], XRP[1323.21979182] | Yes | |
| 01730551 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.80000553], MATIC-PERP[0], SHIB[13245252.72557267], SOL-PERP[0], USD[-39.62], XTZ-PERP[0] | | |
| 01730554 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01730557 | Contingent | BF_POINT[500], BIT[0], BNB[0], BTC[0.02846287], ETH[0.84957638], ETHW[0.84957638], EUR[0.00], FTT[0], GALA[0], LUNA2[3.57082129], LUNA2_LOCKED[8.03664301], LUNC[11.10680662], MATIC[0], RUNE[.00029347], SAND[0], SHIB[0], SOL[0], USDT[0] | Yes | |
| 01730560 | | USD[0.00], USDT[0] | | |
| 01730562 | | FTT[.07757779], USD[0.03] | | |
| 01730563 | | ATLAS[0.086], BTC[0], RAY[0], USD[0.01], USDT[0] | | |
| 01730564 | | ETH[0], GBP[0.01], SOL[0], USD[0.00], USDT[0.36962178] | | |
| 01730566 | | SOL[.008], USD[0.75] | | |
| 01730567 | | ALICE-PERP[-2.6], BTC[0], CAKE-PERP[0], LRC-PERP[0], USD[28.70] | | |
| 01730572 | | NFT (289962904681396521/FTX AU - we are here! #49479)[1], NFT (292577011288172685/FTX EU - we are here! #28605)[1], NFT (296972314381928289/FTX EU - we are here! #28439)[1], NFT (416439985396269061/FTX EU - we are here! #2866)[1] | | |
| 01730573 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0170022], ETH-PERP[0], ETHW[0.00073175], FIL-PERP[0], FTM[0.06265063], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00841310], SOL-PERP[0], SRM[0.31912943], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.96460802], TRX-202109924[0], USD[19.94], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01730575 | | USD[0.00] | | |
| 01730579 | | BTC[.00000646] | Yes | |
| 01730582 | Contingent | ATOM-PERP[0], AVAX[0.52322737], AVAX-PERP[0], BTC[0.00297568], BTC-PERP[0], CHZ[.06964], DOT[1.06641405], ETH[0.02945332], ETH-PERP[0], ETHW[0.02929955], FTM[0], FTT[0.14832160], FTT-PERP[0], LUNA2[0.00603680], LUNA2_LOCKED[0.01408587], LUNC[1312.18748011], LUNC-PERP[0], MATIC-PERP[0], SOL[0.19643454], SOL-PERP[0], TRX[0.00000110], USD[25.78] | | AVAX[.523105], BTC[.002973], DOT[1.065903], ETH[.029446], SOL[.196389], TRX[.000001] |
| 01730586 | | APE[2], BADGER[.4], BOBA[3], BTC[0.00009893], EUR[0.60], SAND[1], USD[0.11], USDT[1.64214189] | | |
| 01730588 | Contingent | CRO[0], ETH[.00000001], LUNA2_LOCKED[41.3300327], USD[0.00], USDT[2.04114375] | | USDT[2.015335] |
| 01730589 | | AVAX[0.00405022], USD[6.04] | | |
| 01730595 | | AKRO[4], AUDIO[0], BAO[29], BTC[0.00000012], CAD[0.00], CEL[0], CHZ[0], CRV[0], DENT[9], ETH[0], FTM[0], HXRO[0], KIN[32], LINK[0.00047796], MATIC[0], NEAR[0], NFT (398298212149642916/Solarian Green)[1], RSR[0], RUNE[0], SAND[0], SOL[0], TRX[3], UBXT[3], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01730597 | | APT[.5], USD[3.77], USDT[0.00000001] | | |
| 01730598 | | BRZ[.94729711], USD[1.50], USDT[0] | | |
| 01730600 | | ATLAS[0], ETH[0], FTT[0], SOL[0.02999446], USD[0.00], USDT[0.00000001] | | |
| 01730601 | | ATLAS[170], TRX[.000001], USD[0.99], USDT[0] | | |
| 01730602 | | FTT[0.00012355], USD[0.00], USDT[0] | | |
| 01730606 | | ATLAS[70.80461303], USD[0.00] | | |
| 01730612 | | AKRO[2], BAO[3], DENT[1], ETH[.44168627], ETHW[.44167821], EUR[0.00], FTM[138.80871613], KIN[2], MSOL[.00002042], POLIS[57.04273741], RSR[2], USDT[0] | Yes | |
| 01730616 | | BNB[.059], EUR[26.63], FTT[55.14099266] | | |
| 01730617 | | ATLAS[4.63], BAL[.003712], GRT[.7694], LINK[.0911], POLIS[.09096], RAY[.9578], TRX[.000001], USD[0.00], USDT[0], XRP[.6378] | | |
| 01730619 | | KIN[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730623 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[19.83677021], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-1429.56], USDT[2998.637009], XRP-PERP[0], ZRX-PERP[0] | | |
| 01730626 | | BTC[0], CRO[9.84426168], FTT[0.09567556], NFT [498738081921312484/FTX AU - we are here! #20266][1], POLIS-PERP[0], SAND[1], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 01730628 | | APE[0.00000004], ETHW[0], SOL[0.00009563], TRX[ 000781], USD[0.15], USDT[0] | | |
| 01730631 | | XRP[85.27548] | | |
| 01730636 | Contingent | BTC[0], FTM[.1130195], HNT[.02746], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.00807896], USD[308.43], USDT[0], USTC[1] | | |
| 01730639 | | ATLAS[5230], USD[4.72], USDT[0] | | |
| 01730641 | | ALGO[0], APE[0], BTC[0], LOOKS[0], USD[0.00] | | |
| 01730642 | | 1INCH[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GENE[0], GOG[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01730644 | | FTT[0.21540893], USD[0.00], USDT[0] | | |
| 01730649 | | FTT[.000025] | | |
| 01730650 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[90], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.43453737], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HNT[4533.54934600], HNT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0.00000001], RNDR-PERP[0], USD[0.01], USDT[40.86592577] | | |
| 01730652 | | DOGEBULL[.5199012], USD[0.18], USDT[.001006] | | |
| 01730653 | | 0 | | |
| 01730654 | | FIDA[0], FTT[0], USD[0.00], USDT[0] | | |
| 01730655 | | ORBS[.91] | | |
| 01730659 | | USD[0.00] | | |
| 01730660 | | FTM[327.08290981], USD[1.70], USDT[0] | | |
| 01730662 | | ATLAS[8.4952], DYDX[45.393901], SOL[.0095972], TRX[.000001], USD[0.17], USDT[0.00280205] | | |
| 01730664 | | USD[0.00], USDT[0.00000160] | | |
| 01730665 | Contingent | AKRO[9], ARKK[2.3048053], BAO[111], BNB[.00001288], BTC[0.01507789], DAI[2224.76895704], DENT[16], ETH[0.08416190], ETHW[0.02910180], FIDA[1.0071947], FTT[.00017865], KIN[101], LUNA2[0.00023601], LUNA2_LOCKED[0.00055071], LUNC[51.39363634], RSR[4], SOL[155.66272984], TRU[1], TRX[3], UBXT[10], USD[-0.72] | Yes | |
| 01730672 | | ATLAS[381.92875506], BNB[0.02382150], BTC[0.00023415], CHZ[0], CRO[22.83480884], FTT[0.22935055], POLIS[6.09767601], USD[0.00], USDT[0.00000164] | | |
| 01730683 | | MOB[88.483375], SOL[0], USD[0.00], USDT[13.57674203] | | |
| 01730686 | | BNB[0], USDT[0.00000110] | | |
| 01730687 | | TRX[.00256], USD[0.00], USDT[0.04200049] | | |
| 01730691 | | BTC[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], FTT[0.00000036], LTC[.00235737], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000067], USD[1.03], USDT[0] | | |
| 01730694 | | 1INCH[16.01422398], AAVE[.30139843], BAL[0.61021699], BF_POINT[400], BNB[.04101915], BTC[.07292108], CHZ[74.98410805], CRV[11.57678501], DODO[15.1141945], DOGE[144.71693901], ETH[.95945361], ETHW[.95905065], HNT[1.53213114], LTC[.86358083], NEAR[2.26221345], NFT [387902896139793117/FTX AU - we are here! #592][1], NFT [497010676062145611/FTX AU - we are here! #594][1], SAND[9.32043236], SNX[4.01189777], STETH[0], USD[3839.24], USDT[0.00000001], XRP[10.03432282] | Yes | |
| 01730697 | | 1INCH-PERP[0], AGLD-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], LRC-PERP[0], MKR-PERP[0], OXY-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.01], USDT[5.08339959] | | |
| 01730701 | | SOL[.00127962], USD[0.03] | | |
| 01730707 | | BTC[.00019996], USD[0.50] | | |
| 01730708 | | ATLAS-PERP[0], CQT[319], FTM[6], USD[-0.03], USDT[0.00000001] | | |
| 01730711 | | TRX[11] | | |
| 01730712 | | USD[0.00] | | |
| 01730713 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.01], FTT-PERP[0], LUNC-PERP[0], SOL[-0.00692663], SOL-PERP[0], USD[274.32], XRP-PERP[0] | | |
| 01730717 | | USD[0.03] | | |
| 01730724 | | ATLAS[47.0583145], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01730725 | | ETH[0.01934303], ETHW[.01934303], USDT[.63891134] | | |
| 01730733 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 01730735 | | ETH[.00000001], TRX[.000001], USDT[0.00000001] | | |
| 01730739 | | ATLAS[32857.994], USD[0.04], USDT[0] | | |
| 01730741 | | NFT [340466869293386086/FTX EU - we are here! #189795][1], NFT [532483189603230630/FTX EU - we are here! #189641][1], NFT [560497488159650748/FTX EU - we are here! #189540][1] | | |
| 01730754 | | SOL[0] | | |
| 01730755 | | MNGO[6.30800237], USD[0.00] | | |
| 01730756 | | FTT[.03899179], POLIS[.0723604], USD[0.04], XRP[.89884] | | |
| 01730759 | | TRX[.845059], USD[0.00], USDT[7138.45744287] | | |
| 01730760 | | ATLAS[1449.838], MATIC[9.9874], POLIS[38.3163584], USD[0.10], USDT[0.00908288] | | |
| 01730761 | | BCH[0], BTC[0], ETH[0], LINK[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01730762 | | ALICE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EOS-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730763 | Contingent | ADABULL[11.6], ADA-PERP[0], ALPHA-PERP[0], ALTBEAR[173796.591], ALTBULL[140.8639866], ALT-PERP[0], APE[20], APE-PERP[0], AVAX-PERP[0], AXS[2], AXS-PERP[0], BAT-PERP[0], BNB[1.42000000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[1189.914446], CHZ-2021123[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[145], DYDX[2.2], DYDX-PERP[0], EDEN[19.3], EGLD-PERP[0], EOSBULL[21700000], ETCBULL[520], ETH[0.43498411], ETHBULL[5.25], ETH-PERP[0], ETHW[0.35898411], FLM-PERP[0], FTM[98], FTM-PERP[0], FTT[7.7996508], FTT-PERP[0], GALA[370], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.24410351], LUNA2_LOCKED[5.23624153], LUNC[488658.26459755], LUNC-PERP[0], MANA[23], MANA-PERP[0], MATIC[150], MATIC-PERP[0], MKR-PERP[0], PEOPLE[90], PEOPLE-PERP[0], REN-PERP[0], PROM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[700000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.05457547], SOL-PERP[0], SOS[78700000], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[10], USD[1.29], USD[0.00000002], VETBULL[284030], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[175], XRP-PERP[0], ZECBULL[350000] | | |
| 01730765 | | TRX[.000001], USD[10.07], USDT[0] | | |
| 01730768 | | USD[1.83] | | |
| 01730769 | | USD[0.00], USDT[.00052944] | | |
| 01730775 | | STARS[.607707], USD[0.00] | | |
| 01730777 | | USD[25.00] | | |
| 01730778 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01730779 | Contingent | FTT[.04386], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 01730780 | | ATLAS[629.658], FTT[0.01728464], USD[0.00], USDT[0] | | |
| 01730784 | | 0 | | |
| 01730787 | | SOL[0] | | |
| 01730793 | | AKRO[1], BTC[0], EUR[527.42], KIN[3], MATIC[0], RSR[1], TRX[2], UBXT[2], USDT[0] | Yes | |
| 01730797 | | BTC[.03487957], USD[0.00] | Yes | |
| 01730801 | | 0 | | |
| 01730802 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0.07597113], USD[0.01], USDT[0] | | |
| 01730805 | | USD[0.00], USDT[0] | | |
| 01730810 | | USD[0.00], USDT[1.91520856] | | |
| 01730814 | | EUR[0.10], USD[0.35], USDT[.00000054] | | |
| 01730820 | | EUR[0.00] | | |
| 01730823 | Contingent | FTT[0], LUNA2[0.00021443], LUNA2_LOCKED[0.00050035], STG[.19453454], USD[0.00], USDT[0.00125674], USTC[.030355] | Yes | |
| 01730828 | Contingent | ADABULL[0], BTC[.00004], BTC-PERP[0], DYDX[0], ETH[.072], ETHW[.072], FTT[0.06059212], IND[4000], LINK[0], LTC[0], LTCBULL[731520], MANA-PERP[0], PSY[5000], SOL[0], SRM[19.34514672], SRM_LOCKED[283.97978271], TRX[.000853], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[6264.88284310], ZECBULL[1386696] | | |
| 01730831 | | NFT (298276683236327830/FTX EU - we are here! #155784)[1], NFT (303761406009844154/FTX EU - we are here! #155890)[1], NFT (357350075321035247/FTX EU - we are here! #155990)[1] | | |
| 01730836 | | FTT[0.00010672], USD[0.00], USDT[0] | | |
| 01730841 | | BNB[.00078358], USD[0.00], USDT[-0.00614763] | | |
| 01730843 | | TRX[.000002], USD[0.00], USDT[0.96163710] | | |
| 01730845 | | AAVE[8.38272403], ATOM[2.45783316], BAO[3], CHZ[1.99998517], DENT[2], ETH[.02516262], EUR[0.00], FTT[6.88017213], KIN[2], MCB[9.02592207], RSR[1], TRX[1.000028], USD[0.00], USDT[0.00000003] | Yes | |
| 01730850 | Contingent | AAVE[3.999224], BTC[0.00385325], FTT[0.09710510], LUNA2[0], LUNA2_LOCKED[14.93414213], USD[0.70], USDT[0] | | |
| 01730854 | | EDEN[.04082799], MOB[.0933], USD[0.00], USDT[0] | | |
| 01730855 | | BTC[0.00172488], ETH[.14654722], ETHW[.00054722], EUR[0.00], SOL[.0079827], USD[0.00] | | |
| 01730856 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EUR[2.56], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01730857 | Contingent | ATLAS[.81911659], ETH[.00000001], FTT[0.00030319], SRM[.00147604], SRM_LOCKED[.85265349], STEP[.08018], USD[0.00], USDT[0], XRP[0] | | |
| 01730859 | | USD[0.41] | | |
| 01730865 | | USD[0.00], USDT[0] | | |
| 01730866 | | AUD[0.00], BAO[6], CHZ[.14664624], DENT[2], FTT[.00005649], KIN[6], UBXT[1] | Yes | |
| 01730870 | | USD[4.54] | | |
| 01730872 | | RAY[.9798], USD[0.00], USDT[0] | | |
| 01730873 | | FTT[.00000001], USD[0.00] | | |
| 01730874 | | RAY[0], SOL[0], USD[0.00] | | |
| 01730877 | | 0 | | |
| 01730878 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CQT[0], CRV-PERP[0], FTM[0], FTT[4.35643234], KIN[1], LUNA2[0.00777057], LUNA2_LOCKED[0.01813134], LUNC[1692.05919852], LUNC-PERP[0], SAND[90.92433148], SHIB[5175375.01137784], SPELL[0], USD[0.00], XRP[64.93] | Yes | |
| 01730880 | | CEL[0] | | |
| 01730881 | | FTT[155.02], TRX[.000001], USD[25.00], USDT[500] | | |
| 01730883 | | USD[0.00] | | |
| 01730885 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00023963], LUNA2_LOCKED[0.00055913], LUNC[52.1800535], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.226736011], XLM-PERP[0], XRP-PERP[0] | | |
| 01730886 | | NFT (375313387737135935/The Hill by FTX #19712)[1], USD[0.00] | | |
| 01730889 | | ETH-PERP[0], USD[0.06], USDT[8.98368967] | | |
| 01730890 | | FTT[25], SUSHI[100], TRX[.887062], USD[0.33], USDT[0.19771227], XRP[240] | | USDT[.196671] |
| 01730894 | | AKRO[1], ATLAS[195.7652377], BAO[2], DENT[5322.96561577], DOGE[3627.23711156], GBP[0.00], KIN[7], POLIS[4.72765381], SHIB[28248693.33118397], SLRS[115.15658232], TRX[2], UBXT[1], USD[0.03], XRP[224.89413088] | | |
| 01730895 | | BAO[62717.78516479], EUR[0.00], FTT[1.05083115], KIN[1] | Yes | |
| 01730898 | | ETH[-0.00006866], ETHW[-0.00006822], SOL[0], USD[0.33], USDT[0] | | |
| 01730899 | Contingent, Disputed | ETH[0], USD[0.00], XEM-PERP[0] | | |
| 01730900 | | BTC[.00004092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730902 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[13], AVAX-PERP[0], CAKE-PERP[0], CRV[366], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR[64.6], SOL[2.89], SOL-PERP[0], STEP-PERP[0], USD[4.94], USDT[0.00536413], XAUT-PERP[0] | | |
| 01730907 | | BTC-PERP[0], STEP[.02468], USD[0.01] | | |
| 01730908 | | ATLAS[6998.6], USD[15.53] | | |
| 01730910 | Contingent | FTT[.0438], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 01730913 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01730914 | | BF_POINT[100], KIN[1], USD[0.00] | Yes | |
| 01730919 | | ALTBULL[2.1402894], BEAR[901.96], BTC[0.00006963], BULL[0.00730459], BULLSHIT[1.88674559], DEFIBULL[8.88496396], DOGEBULL[.07868479], ETH[.00099962], ETHBULL[0.06107858], ETHW[.00099962], FTT[.19981], LTC[.0099943], LTCBEAR[98.366], MIDBULL[1.33090652], USD[0.00], USDT[17.83223513], XAUTBULL[0.00217932] | | |
| 01730921 | | USD[2.87] | | |
| 01730922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[6415.57172515], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01730932 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01730933 | | USD[0.00] | | |
| 01730934 | | BNB[0], ETH[0], POLIS[0], SOL[0.00555927], SOL-PERP[0], USD[0.00], USDT[0.00231594] | | |
| 01730936 | | XRPBULL[77843.42367467] | | |
| 01730938 | | STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01730940 | | ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01730944 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.02479189], BTC-PERP[0.02500000], CRO-PERP[0], DYDX-PERP[0], ETH[0.83786871], ETH-PERP[0], ETHW[0.75788267], EUR[0.00], FIL-PERP[0], FTT[7.099127], GMT[1], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.34436826], LUNA2_LOCKED[0.80352594], LUNC[74986.91430976], LUNC-PERP[0], SOL[6.029589], SOL-PERP[0], USD[-158.90], USDT[2.65356876], VET-PERP[0], XRP[236.054323], XRP-PERP[0] | | |
| 01730946 | | BAO[8], KIN[9], TRY[0.00], UBXT[2], USD[0.00], USDT[0.00000093] | | |
| 01730948 | Contingent | AAVE[.21], AKRO[337], ATLAS[390], BNB[.26], BRZ[0.00035540], BTC[0.01503890], BTC-PERP[0], ETH[.21789676], ETH-PERP[0], ETHW[.21789676], LINK[1.2], LUNA2[0.03731713], LUNA2_LOCKED[0.08707332], LUNC[7453.7099442], MANA[4], POLIS[12.2], POLIS-PERP[0], SAND[3], SOL[1.03513398], USD[2.53], USDT[0.80958459] | | |
| 01730949 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BIT-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[4.43342602], XRP-PERP[0], XTZ-PERP[0] | | |
| 01730951 | | AKRO[1], ATLAS[17.69889085], BAO[4], DYDX[4.705635], GRT[1], HXRO[1], KIN[2], MATH[.00000913], PRISM[25486.78227721], RAY[1.09904153], RSR[1], SOL[.38836912], SRM[14.82349494], TRX[21], UBXT[4], USD[0.00], XRP[95.2994717] | Yes | |
| 01730953 | | ALTBULL[5.17460337], BEAR[965.5359], BTC[0.00118864], BULL[0.01270253], BULLSHIT[2.34575893], DEFIBULL[15.53483040], DOGEBULL[0.06632159], ETH[0.00099944], ETHBULL[0.10605635], ETHW[0.00099944], FTT[3.99901827], LOOKS[27], LTC[0.00998525], MIDBULL[1.13774898], USD[0.03], USDT[0.99586525], XAUTBULL[0.00378911] | | |
| 01730954 | | USD[0.00] | | |
| 01730957 | Contingent | BTC[0.00017156], DOGE[25], ETH[.001], ETHW[.001], LTC[.02558383], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[0.00] | | |
| 01730959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00016783], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZBULL[53], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01730961 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00015610], ETH-PERP[0], ETHW[-0.00015510], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.92], USDT[0.16281085], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01730964 | | TRX[.5], USDT[0.11385623] | | |
| 01730967 | | USD[0.00], USDT[0] | | |
| 01730968 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0], USTC[0] | | |
| 01730969 | | ATLAS[48778.33579], FTT[0.09473899], STG[5510.95272], USD[2.98], USDT[0] | | |
| 01730971 | Contingent | AAVE[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00329240], BNB[0], BNB-PERP[0], BTC[0.04311108], BULL[0], COMP[0.00006148], DMG[.05663396], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00195573], KNC[.07117624], LINK-PERP[0], LTC[0], LUNA2[0.25392767], LUNA2_LOCKED[0.59249791], LUNC[.81799979], MATIC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000097], UNI[0], USD[0.00], USDT[1580.82338226] | | |
| 01730972 | Contingent | APE-PERP[0], ATLAS[105.66684988], BIT[758.855579], BNB[0.05753867], BNB-PERP[0], BTC[20.00009243], BTC-PERP[-0.16989999], C98[26], CRO[2600], DOGE-PERP[0], ETH-PERP[3.165], FTT[38.31228649], GALA-PERP[0], IMX[132.8], LTC[0.00144811], LUNA2[1.16557816], LUNA2_LOCKED[2.71968239], LUNC[253807.1], MATIC-PERP[-3867], POLIS[16.56093425], SAND-PERP[0], SOL[16.19344569], SOL-PERP[238.9], TRX[.000003], UNI-PERP[0], USD[12724.34], USDT[3225.17970444], XRP[0], XRP-PERP[0] | | USDT[5192.346111] |
| 01730974 | | ETHW[.00056231], POLIS[.09040941], TRX[.000001], USD[0.00], USDT[0] | | |
| 01730975 | | BTC-PERP[0], ETH[0.53742174], ETH-PERP[0], USD[33366.68], USDT[0] | | |
| 01730976 | Contingent | INDI_IEO_TICKET[1], SRM[3.20733701], SRM_LOCKED[23.97908568], USD[0.00] | Yes | |
| 01730984 | Contingent | BNB[0.00000001], BTC[0], LUNA2[0.00338683], LUNA2_LOCKED[0.00090260], LUNC[84.23335854], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[11.86357409] | | |
| 01730986 | | USD[0.00], USDT[0] | | |
| 01730987 | | TRX[.000001], USD[10.06], USDT[0.00000001] | | |
| 01730988 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0151506], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[6.31], USDT[11.67625463], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01730990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01730994 | | ATLAS[120000], BTC[0], ENS[65.011008], FTT[0], GBP[0.00], IMX[1175.6], LOOKS[.00000001], POLIS[1500], SOL[0], TRX[.00005], USD[2.41], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730995 | Contingent | FTT[.277143], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[4.63161957] | | |
| 01730996 | | ETH[0.00006620], ETHW[0.00006620], USD[0.00], USDT[.00264633], XRP[0] | | |
| 01730999 | | AVAX[0], BNB[0], ETH[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 01731002 | | AVAX[0.00121433], BTC[0.00090001], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS[.01156033], SRM-PERP[0], USD[1.12], USDT[0.00353583] | | |
| 01731005 | | EUR[0.00], TRX[.00019], USD[0.00], USDT[0.00000001] | | |
| 01731006 | | AXS[.099582], USD[147.89] | | |
| 01731007 | | BTC[.00004065], CEL[128.4743], FTT[15.59688], SOL[7.39852] | | |
| 01731008 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.3923958], BNB[.02569734], BTC[.00076945], CHZ-20211231[0], CRO[1.69606223], ENJ[1.36600919], ETH[0.05356700], ETH-PERP[0], ETHW[.05334787], EUR[0.00], FTT[.08233665], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[.04995029], LUNC-PERP[0], MANA[2.32840257], NEAR-PERP[0], RAY[3], SAND[3.67125403], SHIB[48923.67906066], SOL[.44128262], SOL-PERP[0], SRM[1.99964], TRX[95.88885177], TULIP-PERP[0], USD[49.59], XRP[3.07215515], XRP-PERP[0] | | ETH[.04] |
| 01731009 | | ATLAS[50760], TRX[.000778], USD[0.00], USDT[0] | | |
| 01731011 | | NFT (357852156538174443/FTX Crypto Cup 2022 Key #13477)[1], USD[0.00], USDT[65.01053225] | | |
| 01731012 | | BTC-PERP[0], DAI[.08424351], ETH-PERP[0], EUR[0.09], GRT-PERP[0], SNX-PERP[0], USD[0.49] | | |
| 01731015 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[4.21894820], AXS[15.24393762], AXS-PERP[200], DFL[20], EDEN-PERP[0], FIL-PERP[0], FTT[156.2951144], FTT-PERP[0], GST-PERP[14356.8], HOLY-PERP[0], HTBULL[250], LINK[10.06131448], LOOKS-PERP[500], LUNA2[0.00184054], LUNA2_LOCKED[0.00429460], LUNC[400.78248469], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[1000], NFT (292077744396026271/The Hill by FTX #2752)[1], NFT (503193778597372544/FTX AU - we are here! #21752)[1], NFT (589223210841378837/FTX AU - we are here! #41544)[1], PSY[2700.01158], RAY[28.8629889], RAY-PERP[0], RNDR[183.3009165], SAND-PERP[0], SHIB-PERP[0], SOL[2.52949083], SRM[7.17510315], SRM_LOCKED[.14311653], SRN-PERP[0], TRX[.00015], UBXT[10000], USD[-6693.02], USDT[5008.42152111], WAVES-PERP[250], YFII-PERP[.1] | | AVAX[4.216965], AXS[15.118351], LINK[10.057868], SOL[1.554798] |
| 01731025 | | BNB[.00000001], BNB-PERP[0], USD[4.64], USDT[0] | | |
| 01731032 | | BEAR[231955.92], USD[7.04], USDT[0] | | |
| 01731033 | | ETH[.75342402], KIN[2], USD[125.54] | Yes | |
| 01731039 | | DOT-PERP[0], ETH-PERP[0], USD[550.72] | | |
| 01731040 | | ADABULL[1.78339253], ADA-PERP[0], ALGO[300.08929156], BTC[0.01637930], DOGE[1841.77493307], FTT[10], LTC[1.00508502], LUNC-PERP[0], OKB-PERP[0], RAY[1736.50882446], SHIB[11080332.40997229], SOL[128.69421448], SOL-PERP[0], TRX[.000268], USD[1.03], USDT[13746.38735537], XLM-PERP[0], XRPBULL[148459.28949363], XRP-PERP[0] | | BTC[.016217], DOGE[1826.38327], LTC[1.000108], USDT[13160.285727] |
| 01731053 | Contingent | BTC[0], FTT[2.53277580], SRM[.00213213], SRM_LOCKED[.01600737], USD[0.01], USDT[0.00000001] | | |
| 01731054 | | OXY[0], USD[0.00], USDT[0] | | |
| 01731057 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.82] | | |
| 01731058 | | SPELL[34893.02], TRX[.000001], USD[3.52], USDT[0] | | |
| 01731061 | | AUD[8.76], BTC[0.00004088], BTC-PERP[0], ETH-PERP[0], FTT[0.08821118], TRX[.000007], USD[7496.25], USDT[-5.61916676] | | |
| 01731075 | | EUR[103.39], USD[0.09] | | |
| 01731077 | | AVAX[.099], CRV[.976], FTT[.0984616], FTT-PERP[-1235.1], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[4754.39], USDT[0.00000001] | | |
| 01731085 | | FTT[0.26014148], SOL[0.21261281], USD[0.00], USDT[.009772] | | |
| 01731086 | Contingent | ATLAS-PERP[0], BNB[.00202076], BOBA[.0326], LUNA2[0.00706441], LUNA2_LOCKED[0.01648362], LUNC[.00219673], SHIB[45888], TRX[0.53481096], USD[-0.53], USDT[0.39497324], USTC[1], XRP[0] | | |
| 01731087 | | ATLAS-PERP[0], ETHBULL[66.1422689], USD[-79.64], USDT[449.32995], VETBULL[38631.2722], XRP[35.3214], XRPBULL[11163466.86] | | |
| 01731088 | | APT[.9962], BNB[0], ETHW[.00021092], USD[144.70], USDT[0.00000001] | | |
| 01731090 | | ALGO[522.86555794], BTC[0], DOGE[.00000001], ETH[0.00000002], FTT[0], NFT (451979000661729445/The Hill by FTX #11854)[1], NFT (576429158237805423/FTX Crypto Cup 2022 Key #15772)[1], TRX[0.00002000], USD[0.00], USDT[0.00000571] | | |
| 01731092 | | BAO[1], CAD[0.00], DENT[2], DOGE[1], HXRO[1], SECO[1.08687644], SOL[.01764949], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01731094 | | BTC[0], TRX[.105777], USD[72.39530649] | | |
| 01731095 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01731099 | | USD[25.00], USDT[0] | | |
| 01731100 | | CHZ[350], FTT[.06], NFT (313143162946978039/FTX EU - we are here! #65713)[1], NFT (494432776258632630/FTX EU - we are here! #65591)[1], NFT (545680177697433031/FTX EU - we are here! #65477)[1], NFT (551008711843736753/The Hill by FTX #14099)[1], NFT (552001429219429338/FTX Crypto Cup 2022 Key #8364)[1], SOL[2], TRX[244.001554], UNI[20], USD[0.22], USDT[145.54035883] | | |
| 01731101 | | USD[0.00] | | |
| 01731102 | | ATLAS[3940], ATOM[20], AVAX[8.1], BTC[0.03427099], ETH[.318], ETHW[.318], FTM[215], IMX[263], LINK[18.36040604], MANA[222], POLIS[40], SAND[157], SOL[.93], USD[1.13], USDT[0] | | |
| 01731103 | | SOL[.00244002], SOL-PERP[0], TRX[.001117], USD[0.00], USDT[0] | | |
| 01731105 | | BTC[.00007388], FTT[0.00742221], LTC[.00012381], TRX[.703452], USD[0.83051060] | | |
| 01731112 | | USD[25.00] | | |
| 01731114 | | BTC[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.01], XRP[0.71908667] | | |
| 01731115 | | ADA-PERP[0], USD[0.26], USDT[0.00000004] | | |
| 01731116 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], TLM-PERP[0], TRX[.483001], USD[0.01], USDT[0.00006579], XLM-PERP[0] | | |
| 01731117 | | BTC[.00199962], EUR[0.44] | | |
| 01731120 | | BTC[-0.00063183], USD[15.60370589] | | |
| 01731123 | | APT[0], AVAX[0], BNB[0], DOT[0], ETH[0.00393545], MATIC[0], MNGO[0], NEAR[0], SOL[0], TRX[0.00003100], USD[0.00], USDT[0.00000030] | | |
| 01731124 | | CAKE-PERP[0], CRO[3790], FTT[160.2], STARS[185], TRX[.000033], USD[25.22], USDT[100.00583304] | | |
| 01731130 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.03830317], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000363], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-435.75], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01731132 | | COPE[0], USD[0.00], USDT[0] | | |
| 01731133 | | XRP[99.75] | | |
| 01731134 | | EUR[0.00] | Yes | |
| 01731135 | | BTC[5.97399430], CEL[0], ETH[0], FTT[0], LINK[0], SOL[0.00] | | USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731137 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO[40], BAL-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063659], ETHW[0.00063658], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.00583222] | | |
| 01731138 | Contingent | FTT[.1], NFT (449878781562368823/FTX AU - we are here! #49443)[1], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00] | | |
| 01731151 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.89825820], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01731155 | | BTC[.00004615], FTT[25], MATIC[.7793551], NFT (302822853064094654/FTX AU - we are here! #34372)[1], NFT (417300175022976828/FTX EU - we are here! #32625)[1], NFT (440979907884121119/The Hill by FTX #14650)[1], NFT (542415777769625845/FTX AU - we are here! #34295)[1], NFT (564472016175277915/FTX Crypto Cup 2022 Key #16114)[1], TRX[.23757], USD[0.18], USDT[0.07573993] | | |
| 01731158 | | ETH[0.49233553], ETHW[0.49233554], FTT[0], USD[0.00], USDT[0.00000015] | | |
| 01731162 | Contingent, Disputed | ETH[0], FTT[0], LTC[0] | Yes | |
| 01731165 | | NFT (324264563197700235/FTX EU - we are here! #63385)[1], NFT (453365570693770404/FTX EU - we are here! #64505)[1], NFT (459624764907061177/FTX EU - we are here! #64386)[1] | | |
| 01731166 | | AKRO[4], BAO[2], BTC[.00017711], CHZ[1], CRO[.0370405], DENT[3], ETH[.00000324], ETHW[.00000324], HOLY[1.07760935], KIN[2], RSR[2], SAND[.00155637], SOL[.00004771], SPELL[.42848391], UBXT[3], USD[0.24], USDT[0] | Yes | |
| 01731170 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01731171 | Contingent, Disputed | BNB[0], ETH[0], SOL-PERP[0], UNI[0], USD[0.00], XRP[0] | | |
| 01731172 | | USD[500.01] | | |
| 01731177 | Contingent, Disputed | ATLAS[6.9733], POLIS[.061316], TRX[.000001], USD[221.63] | | |
| 01731182 | | BNB[.009925], GOG[373], GST[.06000027], MBS[1022], STARS[1059], TRX[.000002], USD[0.15], USDT[0.00289209] | | |
| 01731184 | | SOL[1.34659005], USD[0.00] | | |
| 01731186 | | CHZ[7.088], CRO[8.05], DOGE[.26], ENS[.00613323], ETH[.6818636], MANA[12.8322], MANA-PERP[0], SHIB[28192.31900217], SPELL[73.94], USD[0.77] | | |
| 01731191 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.02180000], BTC-PERP[0], LTC-PERP[0], TRX[.00003], USD[0.00], USDT[1831.94949182], XMR-PERP[0], XRP[2023.31], XRP-PERP[0] | | |
| 01731193 | | BTC[0], USDT[0] | | |
| 01731195 | | FTT[1.5], USDT[1.59609983] | | |
| 01731197 | | USD[0.05] | | |
| 01731200 | | BF_POINT[300], BTC[0.00000090], ETH[0.00000552], ETHW[0.43687859], EUR[0.46], PAXG[.35737786], SECO[1.03588427], SOL[.00000001], USD[0.02], USDT[.02225773] | Yes | |
| 01731201 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01731202 | | BNB[.02229299], BTC[.03204964], DOGE[146.77121439], ETH[.07508771], ETHW[.07415563], FTM[6.59125253], FTT[2.41443229], RAY[1.05905973], SAND[3.23645714], SOL[.58682065], SRM[2.19519884] | Yes | |
| 01731203 | | EUR[0.00], USDT[0] | | |
| 01731205 | | ADA-PERP[0], ALGO-PERP[0], ASD[1365.77671591], BTC[0], BTTPRE-PERP[0], ETH[0], FTT[0.09996000], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01731208 | | AURY[0], ETH[0], USD[0.00], USDT[0.86673661] | | |
| 01731213 | Contingent | LUNA2[0.00583186], LUNA2_LOCKED[0.01360767], SLP-PERP[0], TRX[.000001], USD[0.33], USDT[0.32111946], USTC[.825528] | | |
| 01731217 | | ATLAS[180, TRX[.000001], USD[0.23], USDT[0] | | |
| 01731218 | | BAO[1], FTM[.14492], TRX[.000003], USD[1.36], USDT[0.50761861] | | |
| 01731221 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01731225 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], FTT[25.02179422], LUNA2[0.00621328], LUNA2_LOCKED[0.01449765], NFT (323838849036947183/FTX EU - we are here! #19608)[1], NFT (360553233925466464/FTX AU - we are here! #52362)[1], NFT (361352627941933481/The Hill by FTX #8667)[1], NFT (427061337341284011/FTX EU - we are here! #19767)[1], NFT (504466885393275531/FTX EU - we are here! #19412)[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01731228 | | BTC[0.17925921], DAI[.08371393], ETH[.91095053], ETHW[.91095053], FTT[3.045058], LTC[.0324427], MANA[478.76], NFT (440782568148577092/FTX Crypto Cup 2022 Key #22349)[1], SOL[5.49863618], USD[0.01], USDT[2863.76937605] | | |
| 01731230 | | FTT[.007682], TRX[.000001], USD[0.00], USDT[0] | | |
| 01731235 | | LTC[.004], POLIS[.098556], TRX[.000001], USD[0.01], USDT[0] | | |
| 01731237 | | AUDIO-PERP[0], TRX[.000001], USD[-3.39], USDT[7.65] | | |
| 01731241 | | ATOM[10], DOT[35], EUR[0.00], FTT[16.3], USD[2.08], USDT[420.08303667] | | |
| 01731242 | | USD[0.00], USDT[0] | | |
| 01731248 | | ATLAS-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 01731249 | | USD[0.81] | | |
| 01731252 | | MNGO[9.864], TRX[.000001], USD[0.00], USDT[0] | | |
| 01731253 | Contingent | 1INCH[0], AMPL[0], ATLAS[90], AVAX[0], BNB[0.21003256], EUR[0.00], FTT[25], LTC[0], SOL[0], SRM[473.49530709], SRM_LOCKED[.48966635], STEP[14327.3], SXP[797.66758249], USD[2794.67], USDT[0] | | |
| 01731254 | | BTC[.00637956], BTC-PERP[0], ETH[.00000001], MATIC[0], SOL[5.68261549], USD[0.00], USDT[0], XRP[92.44125769] | | |
| 01731256 | | 0 | | |
| 01731261 | | ATLAS[675.08536498], BTC[.0042], POLIS[12.732012], USD[0.00] | | |
| 01731263 | | STG[.64440555], USD[746.50], USDT[0] | | |
| 01731265 | | ETH[0], SOL[1.46985307], USD[0.00] | | |
| 01731267 | | ATLAS[1109.7891], USD[0.43], USDT[0] | | |
| 01731268 | | CHZ[46.95809568], DOGE-PERP[0], ENJ[5.4481998], FRONT[19.81876673], FTM-PERP[0], FTT[.45906677], HXRO[16.56102554], LINK[1.63077631], MATIC[8.49869462], RAY-PERP[0], SHIB[138670.20952554], SHIB-PERP[0], SRM[3.25335927], SXP[7.96033486], TRX[111.14381566], UBXT[212.88150227], USD[4.47], USD[50.00008343] | | |
| 01731269 | | DENT[0], ETH[0.15890218], ETHW[0.15890218], FTT[0.00002837], GBP[0.00], HNT[30.07047901], KIN[0], MATIC[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 01731270 | | ATLAS-PERP[0], ATOM-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-20211001[0], BTC-MOVE-WK-0218[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], THETA-PERP[0], USD[5.31], USDT[0.00000001], XLM-PERP[0] | | |
| 01731274 | | BTC[0], USD[0.45], USDT[0] | | |
| 01731275 | | ETH[.01685674], ETHW[.01685674], TRX[.648391], USDT[2.65700375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731278 | | USD[0.02] | | |
| 01731279 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[.0932222], SAND-PERP[0], SOL[0.00014333], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[2.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.93006221], XRP-PERP[0] | | |
| 01731280 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[6.91] | | |
| 01731283 | | MNGO-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 01731289 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP[390], SOL-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01731291 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01731293 | | AVAX[.07525179], BOBA[475], USD[0.88] | | |
| 01731298 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01731299 | | MNGO[9.97], USD[0.00], USDT[0] | | |
| 01731302 | | BTC[.05841152], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.18499000], EUR[0.25], LINK[0], RUNE-PERP[0], SAND[10], SOL[.0628007], SOL-PERP[.34], SXP[0], USD[1.01], XRP[.4300936], XRP-PERP[0] | | |
| 01731303 | | EUR[0.01], USDT[0] | | |
| 01731304 | | 0 | | |
| 01731308 | Contingent | FTT[.073514], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 01731309 | | AKRO[1], EDEN[.00148146], KIN[1], USD[9700.52] | Yes | |
| 01731312 | Contingent | FTT[.073548], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USDT[0] | | |
| 01731313 | | AKRO[3], APE[8.83056505], AVAX[.98993692], AXS[.54156215], BAO[10], BNB[0.00006712], CHR[145.76754816], DENT[3], DOT[3.79633813], ETH[.00000082], ETHW[.00000082], EUR[0.00], FTM[79.24424455], GALA[224.9142261], GMT[18.72452921], GODS[22.7521837], HOLY[2.78922538], IMX[20.74186820], KIN[13], NEAR[5.12059941], RAY[61.206202], RSR[2], SECO[32.14505697], SOL[4.65060838], TRX[1], UBXT[4], USD[0.00], VGX[33.31513931] | Yes | |
| 01731315 | | BTC[0.00004171], ETH[.00000001], FTM[.260128], FTT[.028278], HNT[.06028], LINK[.06356], MATIC[9.93], RUNE[.0855], SAND[.851834], USD[1.03] | | |
| 01731319 | | ATLAS[21826.2192], USD[0.03] | | |
| 01731322 | Contingent | BTC[0], ETH[0.00042546], ETHW[0.00042546], FTT[27.08553685], INDI_IEO_TICKET[1], MATIC[0.52358629], SRM[2.14504074], SRM_LOCKED[28.17495926], USD[0.00] | | |
| 01731325 | | BNB[0], KIN[0], SOL[0], TRX[0.00032700], USDT[5.66221470] | | |
| 01731328 | | USDT[0] | | |
| 01731329 | | TRX[.000778], USD[0.07], USDT[0.10463279] | | |
| 01731331 | | ETH[.00033441] | | |
| 01731333 | | ETH[.076], ETHW[.076], EUR[0.49], MATIC[40], SOL[.54977624], SPELL[8800], USD[14.81] | Yes | |
| 01731334 | | AVAX[.00064456], BTC[0.02109599], CRO[1219.7682], EUR[0.00], HNT[10.50197967], LTC[1.10855604], USD[0.91], USDT[0.00835000] | Yes | |
| 01731336 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01079805], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT[5.99892], DOT-PERP[0], ETH[.199964], ETH-PERP[0], ETHW[.199964], EUR[0.00], FTM[140.97462], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.46650496], LUNA2_LOCKED[1.08851159], LUNC[101582.43928], LUNC-PERP[0], MANA-PERP[0], MATIC[129.9766], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.99964], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[763.09], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01731340 | | ATOMBULL[8826.13506855], ETHBULL[2.71182667], FTT[69.54997658], OXY[665.05851674], THETABULL[7.91744707], TRXBULL[1855.29792665], USDT[0] | | |
| 01731343 | | BNB[0], TRX[.177768], USD[0.01], USDT[0.54978556] | | |
| 01731344 | | 1INCH[.00000001], ADA-PERP[0], AGLD-PERP[0], ATLAS[9.46165], ATLAS-PERP[0], BTC[.30745217], BTC-PERP[0], DOGE-PERP[288858], ETH-PERP[0], FTT[150.15214076], MATIC[.81727642], SOL-PERP[0], USDI-24293.42], USDT[0], XRP-PERP[0] | | |
| 01731346 | | ETH[.0465], ETHW[.0465] | | |
| 01731349 | | BTC[0.12392583], ETH[.00001437], ETHW[.0002 1436], SLND[1.06637467], USD[0.00] | | |
| 01731350 | | AVAX[13.32799839], BNB[1.52], BTC[0.09069699], ETH[.94013984], ETHW[.94013984], EUR[0.00], FTM[393.92514], SOL[2.69], USD[1.96] | | |
| 01731354 | | BNB[.009928], BTC[.02128558], ETH[.0009722], ETHW[.0009722], SOL[.009984], TRX[79], USD[0.12], USDT[3.89045981] | | |
| 01731356 | | ALCX[0.00032495], ATLAS[8.3147], DENT[68.90880763], SPELL[93.27400000], TRX[.383102], USD[0.01], USDT[0] | | |
| 01731359 | | BTC[.00000231], USD[0.00] | | |
| 01731360 | | ATLAS[1449.944], BTC-PERP[0], TRX[.001231], USD[0.01], USDT[0] | | |
| 01731363 | | BTC[0.00004115], COMP[0.00002543], ETH[0.00087060], ETHW[0.00087060], FTT[.0974974], SPELL[84.3442], TONCOIN[.089], USD[0.00], USDT[0] | | |
| 01731366 | | AKRO[3], BAO[8], CHZ[1], DENT[3], HOLY[1], KIN[4], MATH[1], RSR[2], TRX[4.00003], UBXT[3], USD[0.00], USDT[0] | | |
| 01731370 | | AAVE[.49990785], BTC[0], BTC-0325[0], ETH[0.11097964], ETHW[0.11097964], EUR[0.00], FTM[50.981071], FTT[6.02257380], SLP[799.85256], SOL[2.18566254], USD[616.23], USDT[252.66347539] | | |
| 01731373 | | BTC-PERP[0], CAKE-PERP[0], MNGO[9.896], NEAR-PERP[0], SAND-PERP[0], SOL[0.00703131], TRX[14.000001], USD[0.00], USDT[28.08302643] | | |
| 01731374 | | ATLAS[0], AVAX[0], BNB[0], BRZ[0.00969353], BTC[0], ETH[0], FTT[0.39992800], POLIS[0], TRX[0], USD[0] | | |
| 01731376 | Contingent | ATLAS[0.30570919], LUNA2[0.00019440], LUNA2_LOCKED[0.00045361], LUNC[42.3319554], USD[0.02], USDT[0.00000001] | | |
| 01731383 | | ATLAS[2329.5573], AVAX[9.398214], FTT[0.06138686], MNGO[569.8917], SOL[.00000001], USD[1.30] | | |
| 01731387 | | APT[.00005555], BNB[0], ETH[0], SOL[0], TRX[0.00077700], USD[0.04], USDT[0] | | |
| 01731391 | | ATLAS[1.244], AVAX-PERP[0], DFL[7.89], DYDX[0.07231923], DYDX-PERP[0], ETH-PERP[0], FTT[0.09432061], IOTA-PERP[0], MANA[.8656], MATIC[9.622], USD[0.01], USDT[0] | | |
| 01731407 | | ALICE[0.07475106], ATLAS[0], AUDIO[0], FTT[0], MNGO[0], TRX[.000001], USD[26.68] | | |
| 01731409 | | BTC[0.00008743], COMP[.00007824], FTT[.0000065], NFT (5167214414508665503/The Hill by FTX #39976)[1], SXP[.0281], TONCOIN[457.4], USD[2.18], USDT[0.57220609] | | |
| 01731410 | | AKRO[9], BAO[4], DENT[14], EUR[0.00], KIN[11], RSR[8], TRX[1], UBXT[15] | | |
| 01731411 | | BTC-PERP[0], DOGE-20211231[0], ETH-PERP[0], USD[0.00] | | |
| 01731413 | | BNB[.00000001], USD[0.00] | | |
| 01731414 | | FTT[0.01602485], USDT[0] | | |
| 01731416 | | POLIS[.093592], TRX[.000001], USD[1.15], USDT[2.92464730] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731419 | | ATLAS[10350], TRX[.000036], USD[0.02], USDT[0.00690723] | | |
| 01731423 | | APE-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00] | | |
| 01731424 | | APE[0.08475260], ATLAS[0], BNB[0], COPE[0], ETH[0], FTT[0.04982672], MATIC[0], SHIB[0], SOL[0.00000001], TRX[.000778], USD[0.00], USDT[0.00000021], USDT-PERP[0] | | |
| 01731426 | | ADA-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[10286.87] | | |
| 01731427 | | FTT[0], USD[0.00], USDT[0] | | |
| 01731430 | | LTC[0], USD[0.15] | | |
| 01731431 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.24], USDT[1.91000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01731432 | | NFT (373276476120199274/FTX EU - we are here! #614)[1], NFT (424942217505900476/FTX EU - we are here! #671)[1], NFT (472815362241586377/FTX EU - we are here! #709)[1], TRX[.842002], USD[0.78], USDT[0], XRP[518.64] | | |
| 01731434 | | BCH[.10208184], BTC[.08543905], ETH[.73644877], ETHW[.73613956], FTT[14.786435], PAXG[.85675405], USD[0.00], USDT[1758.56788031], XRP[738.27330422] | Yes | |
| 01731435 | | ATLAS[0], SLRS[0], SNY[0], USD[0.00], USDT[0] | | |
| 01731436 | | ATLAS[16350], TRX[.000001], USD[0.22], USDT[0] | | |
| 01731439 | | USDT[698.43580371] | | |
| 01731440 | | AURY[.9947655], FTT[0], USD[1.23], USDT[0.00000027], XRP-PERP[0] | | |
| 01731446 | | SHIB[27531.72502529], TRX[0], USD[0.00], USDT[0.07947156] | | |
| 01731448 | | ATLAS[5000], ATLAS-PERP[0], FTT[151.86997288], USD[1089.85], USDT[0.00000001] | | |
| 01731453 | | AAVE-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0.86672336], ETH[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], HEDGE[0], MATIC[0], MEDIA-PERP[0], SUN[203366.28023293], TSLA[0], USD[0.01], USDT[0.01403106], USDTBEAR[0] | Yes | USDT[.006254] |
| 01731457 | | USD[0.00], USDT[0] | | |
| 01731458 | | SHIB[99820], SHIB-PERP[0], USD[78.21] | | |
| 01731459 | Contingent | BEAR[4000488], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], USD[1275.48] | | |
| 01731461 | Contingent, Disputed | USD[0.00] | | |
| 01731463 | Contingent | 1INCH[5.33655855], FTT[0.74289514], HT[5.15957519], SRM[5.10937225], SRM_LOCKED[.09089449], USD[3.31], USDT[0] | | 1INCH[14.021041], HT[4.825424] |
| 01731464 | Contingent | BNB[0], BTC[0], FTT[0], LINK[14.49739], LTC[0], LUNA2[0.00354799], LUNA2_LOCKED[0.00827865], SOL[.00000001], SRM[.00012704], SRM_LOCKED[.00056113], USD[0.49], USDT[0], USTC[.502236] | | |
| 01731468 | | BTC[0], TRX[.000001], USDT[1.13666235] | | |
| 01731472 | | ALGO[2715], DOGE[21912], ETH[1.739], MATIC[945.622], OP-PERP[0], RUNE-PERP[0], USD[0.01], USDT[6859.83176996] | | |
| 01731475 | | BTC[.12484338], FTT[0.00014930], LTC[.007], SOL[.09], USD[0.95], USDT[0] | | |
| 01731483 | | ETH[.00099981], ETHW[.00099981], MRNA[.0099981], TRX[.000001], USD[2.22], USDT[0] | | |
| 01731488 | | BICO[.9934], BNB[.0085], FTT[.0997], SOL[.00645012], USD[10.80], USDT[.00842] | | |
| 01731495 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], HMT[44.991], LINK-PERP[0], SLP-PERP[0], TRX[.000002], USD[-0.46], USDT[1.00162354], ZIL-PERP[0] | | |
| 01731499 | | ETH[.00000001], USD[0.93], USDT[0] | | |
| 01731500 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.09746], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[67.44], USDT[37.47658527], WAVES-PERP[0] | | |
| 01731503 | Contingent | ADABULL[196.84983], BNBBULL[.1905], BTC-PERP[0], COPE[71], DOGE-PERP[0], ETCBULL[4871.93], ETH-PERP[0], FTT[3.7], FTT-PERP[0], LINKBULL[363492.39], LTCBULL[564192], LUNA2[1.54140651], LUNA2_LOCKED[3.59661520], LUNC[13217.69], TRX[.74104539], UNISWAPBULL[530.7226], USD[-50.59], USDT[0.81454210], VETBULL[874.3] | | |
| 01731509 | | EUR[0.00], USD[0.00] | | |
| 01731510 | | NFT (362427477511261137/FTX EU - we are here! #93911)[1], NFT (387795723163379616/FTX EU - we are here! #94257)[1], NFT (522609896606528534/FTX EU - we are here! #94163)[1], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01731511 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01731512 | | BTC[0.00500587], ETH[.047], ETHW[.047], USD[38.98] | | |
| 01731514 | | USDT[0.00000008] | | |
| 01731517 | | TRX[.000001], USDT[.1496], XRPBULL[1789.6599] | | |
| 01731520 | | FTT[.00220821], USD[0.00], USDT[0] | | |
| 01731521 | | USD[0.00], XRP-PERP[0] | | |
| 01731523 | | BTC[.00000599], SOL[.00040434], SRM[.00512623], USD[0.00] | Yes | |
| 01731525 | | ETH[0], TRX[1], USD[0.00] | | |
| 01731527 | | NFT (335629470760191958/The Hill by FTX #14938)[1] | | |
| 01731529 | | SOL[0] | | |
| 01731530 | | ETH[.00000001], ETHW[0.00000001], LTC[0.00040271], TRX[0], USD[-0.01], USDT[0.15446526] | | |
| 01731532 | Contingent, Disputed | USD[0.03] | | |
| 01731535 | | BTC-PERP[0], FTT[0.28170253], USD[5.14], USDT[0] | | |
| 01731536 | | ATLAS[7270], ENJ[150], FTT[50.82755932], LINK[41.6], MATIC[280], RUNE[52.7], SKL[4106], UNI[8.3], USD[0.35], USDT[0.61592808] | | |
| 01731540 | | ATLAS[580], USD[1.93] | | |
| 01731542 | | AVAX[.00000183], BAO[12], BNB[0.02626671], BTC[.00081213], CRO[.00069539], DENT[2], DOT[1.65776598], ETH[.00746487], ETHW[.00736904], EUR[0.00], KIN[12], MATIC[.00007743], SOL[.23153151], SUSHI[.00216066], TRX[.00215207], UBXT[2], USD[0.00], XRP[.42115958] | Yes | |
| 01731545 | | BNB[0], BTC[0.25839562], ETC-PERP[0], ETH[0], ETH-PERP[1.11999999], ETHW[0], FTT[1074.69999999], TRX[.00825], USD[-4626.28], USDT[0] | | |
| 01731546 | | LOOKS-PERP[0], USD[0.02], USDT[0.00000002] | | |
| 01731548 | | ETH[0.07300000], FTT[10.29534082], LTC[0], POLIS[65.9822046], SOL[5.90879080], SRM[122.9489489], USD[0.27], USDT[47.06015527] | | |
| 01731552 | | USD[0.00], XRP[.363636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731554 | | FTT[.099981], TRX[.000001], USDT[15.05] | | |
| 01731557 | | BTC[0], ETH[0], ETHW[0.42386100], FTM[.10974354], FTT[25.07849967], USD[1.28], USDT[7.24973230] | | |
| 01731560 | | TRX[.000001], USD[0.00], USDT[0.00173051] | | |
| 01731561 | | USD[0.00], USDT[0] | | |
| 01731570 | | TRX[.183937], USD[0.01], USDT[3.80997137] | | |
| 01731571 | Contingent | BNB[0.00000001], ETH[.00000001], FTT[0.00000259], GENE[0], LUNA2[0.00379867], LUNA2_LOCKED[0.00886356], LUNC[.012237], MATIC[0], NFT (339375937701097640/FTX EU - we are here! #77495)[1], NFT (412674611607574058/FTX EU - we are here! #76841)[1], NFT (534224530367021120/FTX EU - we are here! #75338)[1], SOL[0], TRX[0.00460200], USDT[0] | | |
| 01731579 | | MNGO[9.3749], USD[0.00], USDT[0] | | |
| 01731584 | | ATLAS-PERP[0], AXS-PERP[0], BTC[.00000454], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01731585 | | 0 | | |
| 01731589 | | AVAX[.04888], BTT[1949600], ETH[.30995], ETHW[.30995], KIN[1], TRX[6.232221], USD[0.43], USDT[89.73992429] | | |
| 01731590 | | APE-PERP[0], ATLAS-PERP[0], ETH[0], FTT[0], MANA-PERP[0], MNGO[0], RSR-PERP[0], SAND-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.00001299], XMR-PERP[0] | | |
| 01731593 | | BAO[3], GBP[0.00], KIN[1], TRX[1] | | |
| 01731594 | | ATLAS[2609.4788], FTT[.09986], USD[0.23] | | |
| 01731595 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01731597 | Contingent | ADA-20210924[0], BTC[0], SRM[.00624599], SRM_LOCKED[.07264754], USD[0.00], USDT[0.00000001] | | |
| 01731598 | | FTT[0.07374148], USD[0.15] | | |
| 01731599 | | BTC[0.02289587], ETH[1.06375196], ETHW[1.062], HNT[23.3], RUNE[32.294186], USD[0.00], USDT[.86915] | | |
| 01731602 | | USD[25.00] | | |
| 01731606 | Contingent, Disputed | USD[0.01] | | |
| 01731612 | Contingent | EDEN[2.53875467], ETH[1.7806863], ETHW[4.60664075], FTT[672.75280539], NFT (320321604784641064/FTX AU - we are here! #1203)[1], NFT (354030736597535931/FTX EU - we are here! #133463)[1], NFT (382922271307799591/FTX EU - we are here! #133326)[1], NFT (384146854193668754/FTX AU - we are here! #1201)[1], NFT (410730624071011616/FTX EU - we are here! #133554)[1], NFT (411800779813819721/Montreal Ticket Stub #1635)[1], NFT (431219092566373719/FTX AU - we are here! #24696)[1], NFT (454276318384744195/Baku Ticket Stub #1884)[1], NFT (459839693044552017/FTX Crypto Cup 2022 Key #1471)[1], NFT (494122013265556029/Singapore Ticket Stub #1975)[1], NFT (548601701660644758/The Hill by FTX #4665)[1], NFT (552433640899842747/Hungary Ticket Stub #1208)[1], SRM[.09072691], SRM_LOCKED[8.90927309], TRX[.000127], USDT[0] | Yes | |
| 01731614 | | AKRO[1], USD[0.00], USDT[0] | | |
| 01731615 | | ATLAS[2349.577], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01731618 | | SOL[.009975], TRX[.660037], USD[3.95] | | |
| 01731622 | Contingent | FTT[510.04930919], NFT (328426040537371610/FTX EU - we are here! #204939)[1], NFT (405675039449640775/FTX Crypto Cup 2022 Key #21165)[1], NFT (507197392458938610/FTX EU - we are here! #204867)[1], NFT (555892835408342682/FTX AU - we are here! #20311)[1], NFT (573842498086290819/FTX EU - we are here! #204847)[1], SRM[33.58435133], SRM_LOCKED[546.63269685] | Yes | |
| 01731626 | | TRX[.000001], USD[0.31], USDT[0] | | |
| 01731627 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], DYDX-PERP[0], REEF-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00193871], ZIL-PERP[0] | | |
| 01731629 | | USD[0.00], USDT[0.00000001] | | |
| 01731630 | | BTC[0.00349933], ETH[0.01099791], EUR[1.02], STETH[0], USD[1.12], USDT[0], USTC[0], WBTC[0] | | |
| 01731633 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT-78.83], USDT[87.00066786], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01731634 | | USD[0.48] | | |
| 01731638 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000002], USD[0.21], USDT[0] | | |
| 01731639 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 01731641 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[-9.29], USDT[14.43639110], XRP-PERP[0] | | |
| 01731642 | | USD[0.07] | | |
| 01731644 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.06481181], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01731646 | | DFL[2.3528], TRX[.000001], USD[1.83], USDT[0] | | |
| 01731647 | Contingent | INDI_IEO_TICKET[2], NFT (349474273828001933/FTX EU - we are here! #82987)[1], NFT (410808882956871508/FTX AU - we are here! #43405)[1], NFT (473810381598240713/FTX AU - we are here! #28518)[1], NFT (523522376806846362/FTX AU - we are here! #83112)[1], NFT (542960838531932855/FTX AU - we are here! #82924)[1], SRM[2.75389081], SRM_LOCKED[18.36610919], USD[0.00] | | |
| 01731648 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06630028], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.40194801], ETH-PERP[0], ETHW[.395], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.50148431], XRP[677], XRP-PERP[0] | | |
| 01731651 | | AKRO[1], ARKK[3.30162056], BAO[14], BF_POINT[200], BTC[.0248388], CHZ[1], DENT[2], ETH[.02821546], ETHW[.02786195], EUR[76.28], KIN[2], RSR[1], SOL[2.2316512], UBXT[3], USD[1.59], XRP[294.81928124] | Yes | |
| 01731655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[2.08592477], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (327732947956908036/FTX Swag Pack #246)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.34], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01731659 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], FIDA-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[14.50], XRP-PERP[0] | | |
| 01731665 | | ALPHA[381.02283126], ATLAS[4.64178779], AUDIO[262.01722402], BAO[1], ETH[1.31507093], ETHW[1.31473465], FTM[656.98285879], GBP[0.00], KIN[1], MATIC[654.12827965], USDT[50.85682971], XRP[585.09706984] | Yes | |
| 01731667 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01731668 | | AGLD[0], CVC[0], DMG[16.96737912], EDEN[0], FRONT[0], MNGO[0], MOB[0], POLIS[0], RUNE[0], SUN[0], SXP[0], USD[0.00], USDT[0] | | |
| 01731669 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 01731670 | | FTT[1.67104577], TRX[.000001], USDT[0.00000019] | | |
| 01731671 | | BAL[.0099371], FTT[.099932], KNC[.098249], LEO[.68801766], LINK[.099932], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731676 | | EUR[0.00], FRONT[1], FTM[454.17153631], RSR[1], USD[0.00], VGX[235.40904799] | Yes | |
| 01731677 | | TRX[.000002] | | |
| 01731679 | Contingent | FTT[156.00630818], LUNA2[.46126902], LUNA2_LOCKED[134.0762944], TRX[.000001], USDT[1066.19031360] | | |
| 01731680 | | ETH[0], USD[0.00] | | |
| 01731682 | | APE[0], USD[4.83] | | |
| 01731683 | | BAO[1], BTC[.00000004], TRX[1], USD[0.00] | Yes | |
| 01731686 | Contingent | ADA-0624[0], ADA-0930[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BCH[0], BCH-0930[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0.00200004], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTT[22.59393030], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LEOBULL[.0118], LUNA2[0.79967906], LUNA2_LOCKED[1.86591781], LUNC[93694.08026584], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NVDA-0624[0], OP-PERP[0], RAY[0], RAY-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STSOL[0], TRYB-PERP[0], USD[613.40], USDT[424.48188139], USDTBULL[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01731687 | | NFT [519657867739672417/FTX Crypto Cup 2022 Key #13430][1], SOL[0], TRX[.000001] | | |
| 01731690 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[11], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20211231[0], FTT[0.19529866], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LUNA2[0.21632057], LUNA2_LOCKED[0.50474800], LUNC[47104.26], LUNC-PERP[0], MNGO-PERP[0], OMG-20211231[0], ONE-PERP[0], PORT[23.9], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0091062], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.722422], TRYB-PERP[0], USD[2.88], USDT[2214.90366238], XAUT[.0025], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01731701 | | ATLAS[9016.28259976], BNB[0], ETH[0], FTT[0], MATIC[0], RAY[0], SAND[0], SOL[0], SRM[119.44446599], USD[0.00] | Yes | |
| 01731705 | | ATLAS[2999.81], DFL[750], STEP[90], TRX[.000001], USD[1.06], USDT[1.41680500] | | |
| 01731709 | | USD[0.00] | Yes | |
| 01731711 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 01731713 | | CLV[397.00652], MNGO[6.6713], USD[0.00], USDT[0] | | |
| 01731715 | | USD[0.54] | | |
| 01731716 | | ETH[0], HT[0], TRX[0] | | |
| 01731717 | | TONCOIN[16.2], USD[0.01] | | |
| 01731719 | | BNB[0], ETH[0], FTT[0.00000018], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 01731721 | Contingent | BNB-PERP[-.95], FTT[196873.362031], FTT-PERP[48000], HT[0.06943492], SOL[999.85884882], SPELL[37992877.955], SRM[147386.86880148], SRM_LOCKED[1342.12972452], STG[300397.69007], TRX[.369707], USD[-45721.32], USDT[4.72837495] | | |
| 01731722 | | FTT[0], SOL[0], USD[0.00] | | |
| 01731724 | | USD[0.00] | | |
| 01731727 | | ROOK[.00052576], ROOK-PERP[0], TRX[.000001], USD[-12.95], USDT[21.09722544] | | |
| 01731730 | | EOSBULL[889650.90408983] | | |
| 01731731 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01731735 | Contingent | APE[.099886], ATLAS[999.734], FTT[.099696], GRT[269.98594], INTER[26.195212], LOOKS[45.99107], MER[87.98328], SNY[20.99601], SRM[75.35447757], SRM_LOCKED[.32157383], TRX[.000001], USD[1.71], USDT[0] | | |
| 01731738 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01731739 | Contingent | ETH[0.07809975], FTT[0.00022868], LUNA2[0.00092445], LUNA2_LOCKED[0.00215705], LUNC[201.3017454], TRX[0.00000800], USD[0.00], USDT[267.71000143] | | |
| 01731740 | | BTC[.00009997], NFT [519775282924391698/First VIP participants ][1], TRX[.000001], USD[34.81], USDT[0] | | |
| 01731742 | | ADA-PERP[0], BTC[0.00000317], BTC-PERP[0], DOT-PERP[0], ETH[0.09872878], ETH-PERP[0], ETHW[.09872878], FTT[1.1], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL[2.70800818], SOL-PERP[0], UNISWAP-20210924[0], USD[0.00] | | |
| 01731746 | | AUDIO[1], DENT[2], ETHW[48.87468611], EUR[0.00], KIN[4], RSR[1], SHIB[27334770.15782896], SOL[20.17998237], TRU[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01731748 | | USDT[0] | | |
| 01731752 | | ATLAS[1020], AURY[5], POLIS[61.7], REAL[4.00749561], USD[0.10], USDT[0.00330004] | | |
| 01731754 | Contingent | ABNB-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[600], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.85], USDT[1.82419459], XMR-PERP[0], ZRX-PERP[0] | | |
| 01731756 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000008], UNI-PERP[0], USD[-6.02], USDT[9.54], XTZ-PERP[0] | | |
| 01731760 | | NFT [292877418059088603/FTX EU - we are here! #83677][1], NFT [423452889542091465/FTX EU - we are here! #83733][1], NFT [499285961503396723/FTX AU - we are here! #28578][1], NFT [550934630154199446/FTX EU - we are here! #43468][1], NFT [568756986669184337/FTX EU - we are here! #83593][1] | | |
| 01731763 | | USD[0.00] | | |
| 01731765 | | BNB[0], BTC[0], ETH[0], FTM[0], USD[0.00] | | USD[0.00] |
| 01731768 | | BTC[.00009108], EUR[0.00], USD[0.00] | | |
| 01731772 | | 0 | | |
| 01731774 | | ATLAS[27169.9009], ATLAS-PERP[0], FTT[161.67143], USD[0.05], XRP[.11527501], XRP-PERP[0] | | |
| 01731775 | | ADA-PERP[65], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[56.18], USDT[0] | | |
| 01731776 | | ATLAS[9.946], POLIS[.04968845], TRX[.000024], USD[0.00] | | |
| 01731777 | | ATLAS[2000], CRO[639.8784], SOL[.00191182], USD[0.64] | | |
| 01731785 | | 0 | | |
| 01731787 | | ATLAS[910], TRX[.000002], USD[0.45], USDT[1] | | |
| 01731790 | | FTT[0.02080615], USD[0.00] | | |
| 01731791 | | SRM[2.67] | | |
| 01731793 | | ATLAS[23758.65490001], POLIS[14821.80260701], RAY[.593356], TRX[.001001], USD[0.01], USDT[0.31121200] | | |
| 01731794 | | CEL-PERP[0], USD[0.02] | | |
| 01731795 | | KIN[79986.7], USD[0.61] | | |
| 01731799 | | BTC-PERP[.006], DOT[.006], EUR[0.84], TRX[177.000008], USD[0.39], USDT[.43612123] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731802 | | EUR[0.00] | Yes | |
| 01731809 | | ETH[0], ETHW[0], FTT[0], GRT[1752.91792762], USD[0.00], USDT[0.00000517] | | |
| 01731818 | | MNGO-PERP[0], TRX[.000001], USD[0.23], USDT[.153724] | | |
| 01731820 | | ETH[0] | | |
| 01731822 | | SXPBULL[732], USD[0.03], USDT[0] | | |
| 01731827 | | AAVE[1], BAL[18.3], CHZ[2560], CQT[339], FTT[101.2872291], GRT[479], NFT[554549523776702319/CORE 22 #587][1], SNX[140.5], UMEE[9020], USD[0.80], USDT[0] | | |
| 01731834 | | TRX[.000944], USD[0.34], USDT[5.61737817] | | |
| 01731835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP[.384375], XRP-PERP[0] | | |
| 01731838 | | ATLAS[1730], BTC[0.21243320], ETH[.8615697], EUR[1.19], FTT[2], USD[0.00], USDT[.00282964] | | |
| 01731840 | Contingent | AAVE[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA[0], APE[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[0], BAO[3], BNB[0], BTC[0.00702387], BTC-PERP[0], CEL[0], CHR[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CRO[0], CRV[0], CUSDT[0], DOGE[0], ENS[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], HNT[0], HUM[0], KIN[0], LINK[0], LRC[0], LTC[0], LUA[0], LUNA2[0.00011531], LUNA2_LOCKED[0.00026905], LUNC[0], LUNC-PERP[0], MANA[0], MATH[0], MATIC[0], MKR-PERP[0], MNGO[0], OMG[0], ORBS[0], PERP[0], REEF[0], REN[0], SAND[0], SHIB[0], SNX[0], SOL[0], SRM[0], STMX[0], UNI[0], USDI-61.28], USDT[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX[0] | Yes | |
| 01731841 | Contingent, Disputed | NFT[307146282107459113/FTX AU - we are here! #36891][1], NFT[418705653107234057/FTX EU - we are here! #148870][1], NFT[435491440111871477/FTX EU - we are here! #148601][1], NFT[463875335139613760/FTX AU - we are here! #36746][1], NFT[502555659403864442/FTX EU - we are here! #148795][1] | | |
| 01731842 | | RUNE[.0072899] | Yes | |
| 01731843 | | TRX[.000001], USD[0.00] | | |
| 01731845 | | BTC[0.00000001], BTC-PERP[0], KAVA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[46.009026], USD[0.20], USDT[0.29971510] | | |
| 01731846 | | 0 | | |
| 01731856 | | EUR[0.00], USD[0.00] | | |
| 01731859 | | SOL[0] | | |
| 01731863 | | TRX[.000001] | | |
| 01731864 | | 1INCH[0], ATOM-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], CRO[19.54081204], DOT-PERP[0], ETH[1.02871607], ETHW[0], EUR[0.00], FTT[0.00000011], FTT-PERP[0], GALFAN[0], IMX[0], MATIC[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0.95488895], SAND[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | ETH[1.028657] |
| 01731869 | | BF_POINT[200], EUR[0.00], TRX[0.08103759], USD[0.00] | Yes | |
| 01731875 | Contingent, Disputed | USD[25.00] | | |
| 01731876 | | RAY[.14020014], USD[-0.02], USDT[0.00785421] | | |
| 01731878 | | NFT[326230713400062086/FTX EU - we are here! #125065][1], NFT[347699707347286427/FTX EU - we are here! #126012][1], NFT[442794701554302537/FTX EU - we are here! #126167][1], TRX[0], USD[0.05], USDT[0.26447509] | | |
| 01731880 | Contingent | ADABULL[.44291583], ALGOBULL[3137.9], BULLSHIT[.000442], DOGEBULL[663.2485924], GENE[.09924], LUNA2[0.35419006], LUNA2_LOCKED[0.82644349], LUNC[77125.6333449], LUNC-PERP[0], MATICBULL[237.394794], STARSI135.98708], TRX[.000902], USD[3.80], USDT[0] | | |
| 01731881 | | NFT[423146439494695113/FTX EU - we are here! #238493][1], NFT[570698932949181163/FTX EU - we are here! #239616][1], TRX[.284423], USD[0.54], USDT[0] | | |
| 01731888 | | BF_POINT[200], BTC[0.00999816], BTC-PERP[.005], COMP[3.00911397], DOT[0.49895497], DOT-PERP[0], EGLD-PERP[0], ETH[0.28011144], ETH-PERP[0], ETHW[0.27999645], EUR[8.68], FTM[0.019.38379413], FTT[3.499335], MANA[50.03346472], MATIC[157.96922114], RAY[170.36841381], SAND[99.981], SHIB[1999620], SOL[13.51064401], TRX[3374.69848687], USD[-814.78], USDT[0.05805480], VET-PERP[3898], XRP[663.07076583], XRP-PERP[248] | | ETH[.021], FTM[1006.266366], MATIC[152.532175], RAY[1.00960956], TRX[3029.218672], XRP[651.293234] |
| 01731898 | | TRX[.01], USD[100.99], USDT[0] | | |
| 01731900 | | SOL[0], TRX[0], USD[0.22] | | |
| 01731901 | | CAKE-PERP[0], ETH[0], FTT[20.018], SOL[37.00083], USD[55.60], USDT[522.90069728] | Yes | |
| 01731904 | Contingent | BTC[0], FTM.2706], FTT[57.94576164], LUNA2[1.14900354], LUNA2_LOCKED[2.68100826], LUNC[250197.94], TRX[.000001], USD[1.19], USDT[.007723] | | |
| 01731905 | | TRX[.000009], USDT[0.61545559] | | |
| 01731906 | | FTT[0], LTC[0], USDT[0.00000003] | | |
| 01731908 | | ATLAS[6.07797921], AVAX[37.19916], FTT[.04598239], MATIC[81.844], POLIS[.07537069], PSY[.768465], RAY[.919034], SOL[.0027074], USD[308.95], USDT[6.49250682] | | |
| 01731909 | | STEP[2192], USD[0.01], USDT[0] | | |
| 01731912 | | 0 | | |
| 01731913 | | CAKE-PERP[0], FTT[179.15052713], FTT-PERP[0], TRX[.000001], USD[3.79], USDT[0.88527995] | | |
| 01731915 | | USD[0.01] | | |
| 01731919 | | BNB[0], USD[0.00] | | |
| 01731920 | | USD[0.00], USDT[0] | | |
| 01731922 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08968761], BTC-PERP[0], CVC-PERP[0], CHZ[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.00000001], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[5.01106501], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01731927 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01731929 | | STEP[.0291345], USD[0.00], USDT[0] | | |
| 01731933 | | RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01731937 | | USD[25.00] | | |
| 01731938 | | ADA-PERP[0], BTC-20210924[0], BTC-LINK-PERP[0], TRX[.000001], USD[1.28], USDT[0] | | |
| 01731941 | | ATLAS[390], NFT[290028491343182085/FTX Crypto Cup 2022 Key #22954][1], NFT[406676266424997789/FTX EU - we are here! #284648][1], NFT[427533805087631010/The Hill by FTX #42810][1], NFT[446630584789963819/FTX EU - we are here! #284668][1], USD[0.26], USDT[.003927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731943 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-2021092410], TRX[.000001], USD[32.33, USDT[0.00000002], WAVES-PERP[0] | | |
| 01731944 | | BTC[.00159613], BTC-PERP[0], DOT-PERP[0], ETH[0.00012795], ETH-PERP[0], ETHW[0.00012795], FTT[30.52218460], LTC-PERP[0], MATIC-PERP[0], SOL[0.27000779], SOL-PERP[0], USD[0.01], USDT[15793.38000000] | | |
| 01731946 | | BNB[.00328244], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GBP[1.00], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00079], USD[0.30], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01731947 | | TRX[.000001], USD[0.46] | | |
| 01731950 | | BAO[1], DENT[1], KIN[1], LUNC[0], USD[0.00] | Yes | |
| 01731951 | Contingent | AVAX-PERP[0], BTC[0.01213768], FTT[1], RAY[1.00164382], SRM[1.00001793], SRM_LOCKED[.01952039], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01731957 | | BNB[0], SOL[0], USD[0.00] | | |
| 01731959 | | BTC[0.05718917], BTC-PERP[0], USD[0.00], USDT[0.00009648] | | BTC[.056902] |
| 01731962 | | ETH[.00057423], ETHW[0.00057423], FTT[.06888], USD[0.04], USDT[0] | | |
| 01731964 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CELO-PERP[0], CLV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[4.37882579], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.59], USDT[0] | | |
| 01731965 | | FTT[1.58669423], USD[0.00] | | |
| 01731968 | | EUR[0.00], USD[0.00], USDT[0.00000076] | | |
| 01731969 | | ATLAS[9.8], USD[0.00], USDT[0] | | |
| 01731979 | | AKRO[2], ATLAS[628.23119423], AUDIO[140.48807742], AXS[2.14939378], BAO[20], COPE[24.36844412], CRV[8.58575988], DENT[43176.02467647], FTM[289.98827002], FTT[1.86140798], KIN[8], LINK[1.12478186], MATIC[225.13057047], PERP[2.13109882], POLIS[2.621105], RAY[4.14353414], SOL[3.33779534], SRM[5.37395784], STEP[23.33259019], SXP[100.77535196], TRX[3], UBXT[1], USD[0.04] | Yes | |
| 01731983 | | USD[25.00] | | |
| 01731988 | | BTC[.0213], ETHW[.0181741], FTT[3.31517679], HT[.099221], LTC[.1329525], USD[1.54] | | |
| 01731989 | | FTT[.0526803], TRX[.08770695], USDT[4281.79008404] | | |
| 01731991 | | ALGO[954.8632], ATLAS[23260], BNB[.00468787], DOGE[.9598], DYDX[.09952], FRONT[1], FTT[1.00474369], LINK[.09984], LTC[.879824], SHIB[1099780], SOL[.75177144], USD[0.31], USDT[1.96693263] | | |
| 01731995 | | AVAX-PERP[0], USD[-0.02], USDT[.48462452] | | |
| 01731996 | Contingent | BAO[1], DOGE[22673.88586531], FRONT[1], FTT[0], HXRO[1], KIN[1], LUNA2[2.02345634], LUNA2_LOCKED[4.55611860], USD[0.00], USDT[0.00001807], WRX[.09303014], XRP[4570.04486386], XRPBULL[1021600] | Yes | |
| 01731997 | | FTT[0.06489255], MNGO-PERP[0], USD[1.42], XRP-20210924[0] | | |
| 01731998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092410], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.89], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01731999 | | APT[207.979], ETH[.24648334], LTC[.85112925], TRX[.000038], USD[25.00], USDT[1874.38671531] | | |
| 01732011 | | TRX[.000001], USDT[0] | | |
| 01732012 | | USD[0.00], USDT[0] | | |
| 01732013 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-032[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SORT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01732014 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 01732016 | | AAVE[0], ADA-PERP[0], ATLAS[0], DOT-PERP[0], FTM[0], FTT[0], KSM-PERP[0], LINK[0], LTC[0], USD[0.12], USDT[-0.06311176], XRP[0] | | |
| 01732017 | Contingent | 1INCH[0.82595624], AAVE[0.00991928], ALGO[2.99737371], ALPHA[-0.16799476], ANC[1], APE[0.03878506], APT[-0.82880232], ASD[.1], ATOM[0.26908812], AVAX[-0.00647953], AXS[-0.07680335], BAND[0.05946340], BCH[0.00280416], BNB[0.01996283], BNT[0], BTC[0.00029500], CEL[-0.06572631], CHZ[10], CUSDT[0], DOGE[2.46986039], DOT[0.38759746], ENS[.02], ETH[0.00184528], ETHW[.48.37708988], FTM[0.82632602], FTT[63.17130820], GMT[-0.80831671], GRT[-0.30318565], HT[0.14217065], JST[10], KNC[-0.08867202], LEO[0.06427708], LINK[0.28552984], LOOKS[-0.73662538], LTC[0.11928920], LUNA2[0.02172951], LUNA2_LOCKED[0.05070219], LUNC[0.01618962], MATIC[4.48408440], MKR[0.00002602], MOB[-0.15239569], OKB[0.08820967], OMG[-0.02012296], RAY[-655.36410475], REN[0.22983109], RSR[6.67276147], RUNE[0.89999998], SHIB[100000], SNX[-0.00014587], SOL[0.00403935], SUN[.001], SUSHI[0.24365969], SXP[-0.00557129], TOMO[0], TRX[3.96773810], TRYB[-0.02846864], UNI[0.10646741], USD[11281.95], USDT[0.01000000], WBTC[.0002], XRP[1.99523146], YFI[-0.00015250] | | |
| 01732018 | | SHIT-PERP[0], TRX[.000001], USD[-125.04], USDT[118.84604] | | |
| 01732021 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[8.4088], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-0624[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[7.462], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], POR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00024501], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.53435376], ZRX-PERP[0] | | |
| 01732027 | | ALGOBULL[3399320], BSVBULL[323935.2], EOSBULL[56568.684], SUSHIBULL[159468.1], USD[0.43], USDT[.175], XRPBULL[6908.618] | | |
| 01732029 | | USDT[0] | | |
| 01732030 | | ATLAS[0], NULL[0], USD[0.00], USDT[0] | | |
| 01732032 | | MNGO[180], TRX[.000001], USD[0.22] | | |
| 01732033 | | SOL[2.149791], USD[0.37] | | |
| 01732038 | Contingent | BTC[.00012481], BTC-PERP[0], FTM[18.25587370], LUNA2[2.15410482], LUNA2_LOCKED[5.02624458], LUNA2-PERP[0], LUNC[10000], SOL[0.70083833], USD[0.00], USDT[75.92873302] | | |
| 01732040 | | NFT [395010223730250762/FTX EU - we are here! #181609][1], NFT [526935640376220853/FTX EU - we are here! #180368][1], NFT [575858094108908630/FTX EU - we are here! #181738][1] | | |
| 01732041 | | BTC[0], CAKE-PERP[0], CEL-PERP[0], MNGO[1309.9202], SOL[0], USD[0.18], USDT[0.00000007], XRP-PERP[0] | | |
| 01732043 | | ATLAS[6.062], FTT[0.04381506], RAY[.8074], TLM[.9546], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732044 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.91], USDT[0], XRP-PERP[0] | | |
| 01732050 | | AKRO[1], ALPHA[2.00202846], ATLAS[1.32531280], BAO[77.65811774], BICO[0], BNB[0], BOBA[0], CRO[0], DENT[1], DFL[2.28938220], DOGE[0], DYDX[0], GALA[0], GARI[0.04954376], GENE[0], KIN[4], LINK[0], LOOKS[763.58795946], MATH[1], OMG[0], PRISM[0.73710694], RSR[1], SAND[0], SOL[0], SPELL[0], STARS[0], SUSHI[0], TRU[1], TRX[1], TRY[0.00], UBXT[1], USD[0.03] | Yes | |
| 01732052 | | SOL[.009892], TRX[.257] | | |
| 01732058 | | SOL[0] | | |
| 01732059 | | BNB[0], BNB-PERP[0], ETH[0], FTT-PERP[0], GMT[.0000043], HT[0], MATIC[0.00000001], SHIB[.0000005], SOL[0], SOL-PERP[0], TRX[0.00001000], USD[0.88], USDT[20.56984077] | | |
| 01732061 | | TRX[.000001] | | |
| 01732062 | | AGLD[.99982], AGLD-PERP[0], ALICE[.399928], ATLAS[30], BTC[.0001], CHR[.99838], SHIB[100000], USD[0.28] | | |
| 01732063 | | AVAX[2.9437975], BNB[.02650176], BRZ[0.25699125], BTC[0.02388196], DOT[5.86512], ETH[.14497089], ETH-PERP[.02], ETHW[7.80517089], FTM[172.592154], GALA[899.829], LINK[8.699088], MATIC[24], USDt[-24.73], USDT[0.23928123] | | |
| 01732076 | | BTC[0.00002673] | | |
| 01732078 | | AKRO[1], CRO[723.56481387], EUR[0.00], KIN[2], MANA[.02908788], RSR[1], SOL[.00112649], UBXT[2], USD[0.00] | Yes | |
| 01732080 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[4.9517], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.08866063], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], LUNA2[0.00055572], LUNA2_LOCKED[0.00129668], LUNC[0083509], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.04594392], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX[.022879], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[17.59000000], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01732083 | | TRX[-0.00000013], USDT[0.00000001] | | |
| 01732085 | Contingent | INDI_IEO_TICKET[2], NFT (292952637772572412/FTX AU - we are here! #43507/1], NFT (300208139106347329/FTX EU - we are here! #84044/1], NFT (372015124128560871/FTX EU - we are here! #84127/1], NFT (409880902385664654/FTX AU - we are here! #28602/1], NFT (506508301419756948/FTX EU - we are here! #84199/1], SRM[3.60685085], SRM_LOCKED[23.87314915] | | |
| 01732092 | | EUR[0.00], USD[0.00] | | |
| 01732094 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01732099 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[4929.39885768], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01669958], LUNA2_LOCKED[0.03896570], LUNC[3636.3], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[7.69], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01732101 | | ADA-0624[0], AGLD-PERP[0], AMC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000087], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[0.27630541], WAVES-0624[0], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 01732102 | | BAO[1], MATIC[20.12950625], USD[0.00] | Yes | |
| 01732103 | | ATLAS[8490], POLIS[70], USD[7.14], USDT[0] | | |
| 01732110 | | FTT[0.00010393], TRX[10070.58632200], USD[0.45], USDT[0] | | |
| 01732111 | | USD[0.00], USDT[1.79258721] | | |
| 01732119 | | USD[7.34] | | |
| 01732121 | | DOGEBULL[.00253773], THETABULL[.00175385], TRX[.000018], USD[121.40], USDT[.006891], VETBULL[.8930095], XRPBULL[19656.2646] | | |
| 01732122 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP[0.00149748], DOGE[2.69201], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[103.55380442], SRM-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[-2.85], USDT[24.82000001], VET-PERP[0] | | |
| 01732123 | | BNBBULL[.00009394], SUSHIBULL[202000], USD[0.07], USDT[0.00000001] | Yes | |
| 01732125 | | LTC[0], USDT[0.00000032] | | |
| 01732128 | | USD[21.35] | | |
| 01732130 | | ATLAS[2059.71395085], USD[1.37], USDT[0] | | |
| 01732132 | Contingent | FTT[.06123304], SRM[12.52163975], SRM_LOCKED[57.50722525], USD[0.01], USDT[0.44821427] | | |
| 01732134 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00055203], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HGO-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-20211231[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNISWAP-20211231[0], USD[-0.11], USD[0.00000003], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01732136 | | ROOK[.983], USDT[.08617565] | | |
| 01732138 | | ATLAS[550], POLIS[11.3], POLIS-PERP[0], USD[-20.70], USDT[22.95] | | |
| 01732140 | | SLP[279.9468], USD[0.76], USDT[0] | | |
| 01732141 | | USD[25.00] | | |
| 01732149 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.39], USDT[.66115966], XLM-PERP[0], XRP[.050786] | | |
| 01732150 | | BTC[0] | | |
| 01732151 | | BTC[0], ETH[0], ETHW[0], FTT[0], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[330.20871459] | Yes | |
| 01732152 | | FTM[.9506], USD[0.00], USDT[0] | | |
| 01732161 | | BTC[1.2522], ETH[.29978884], ETHW[0.29978884], FTT[214.198], USD[1.01], USDT[3.08670518] | | |
| 01732162 | | USD[0.75] | | |
| 01732163 | | USDT[0.00000114] | | |
| 01732164 | Contingent | SRM[2.88409565], SRM_LOCKED[18.11590435], USD[0.00] | | |
| 01732166 | Contingent | ALT-0325[0], ALT-0624[0], ALT-20211231[0], ALT-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DEFI-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], EXCH-PERP[0], FTT[0], HOLY-PERP[0], LUNA2[6.78889680], LUNA2_LOCKED[15.8407592], MID-0325[0], MID-0624[0], MID-20211231[0], MID-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], USD[0.00], USDT[0], WSB-20210924[0] | | |
| 01732168 | | CRO[9.62], ETH[0], SOL[.0022], USD[5.38], USDT[0.00194666] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732169 | | EUR[0.00] | | |
| 01732175 | | BTC[0.00000005], OXY-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01732185 | | 0 | | |
| 01732186 | | BAO[1], ETH[.5449109], ETHW[0.54479137], MNGO[7968.04372341], SECO[1.10023868], SOL[0.30882004] | Yes | |
| 01732187 | | ADA-PERP[0], AVAX-PERP[0], CHZ[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000001], MANA[0], MANA-PERP[0], SHIB[0], SOL[1.89000000], SOL-PERP[0], THETA-PERP[0], USD[0.32], USDT[0], VET-PERP[0] | | |
| 01732188 | | USD[0.09], XRP[.5955] | | |
| 01732197 | | FTT[0], USD[0.00], USDT[0] | | |
| 01732199 | Contingent | ATOM[0], AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0.00055224], LUNA2_LOCKED[0.00000002], LUNC[0.00205692], MATIC[0], NFT (470783557552886387/FTX EU - we are here! #3529)[1], NFT (549984578325346044/FTX EU - we are here! #3645)[1], NFT (563321651479831039/FTX EU - we are here! #3130)[1], SOL[0], TRX[12.29943521], USD[0.00], USDT[13.59999999] |  | |
| 01732204 | | AAVE[0], BTC[0.00339882], CEL[.09052698], COMP[0], FTT[4.04961712], GBP[0.00], GME[4], LEO[31.9952082], LTC[0], PERP[.09788055], REN[198.9633243], STORJ[48.79423141], USD[7146.46], VGX[51.9565052], YFI[0] | | |
| 01732205 | | ATLAS[10522.76566712], ATLAS-PERP[0], AURY[15], DOT[7.6], MER[707], MNGO[3327.57270178], POLIS[86.67756142], SOL[2.90707], USD[0.88] | | |
| 01732209 | | ATLAS[1210], USD[1.15] | | |
| 01732213 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01732215 | Contingent | AAVE[0], BTC[0.00], CEL[0], CRO-PERP[0], DOT[0], ETH[0], ETH-PERP[0], GALA[0], LUNA2[1.17346742], LUNA2_LOCKED[23.73809064], LUNA2-PERP[0], LUNC[.00000001], TRX[0], USD[0.00], USDT[119.53591365] | | |
| 01732221 | | USD[11.01] | Yes | |
| 01732223 | | POLIS[1.6], USD[0.48], USDT[0] | | |
| 01732229 | | AAVE[.2599762], AKRO[3], ATLAS[1161.53745323], AXS[.44507799], BAO[5], BAT[46.81176832], BTC[.00177627], CEL[13.83873891], DENT[1], EUR[0.00], FTT[2.54304807], GALA[115.39294404], KIN[2], RSR[1], SLRS[86.17774965], TRX[11], USDT[0.35510899] | | |
| 01732233 | | BAO[2], DENT[1], GBP[0.00], KIN[1657212.08869179], UBXT[11], USD[0.00], USDT[0] | | |
| 01732236 | | ADA-PERP[0], BTC-PERP[0], EUR[0.20], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01732239 | | EUR[2.00] | | |
| 01732242 | | USD[0.00] | | |
| 01732244 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.22639223], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-3], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[4044.60], USDT[19.97400002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01732247 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.97463559], LUNA2_LOCKED[9.27415905], LUNC[865486.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[143.38], XLM-PERP[0], XRP-PERP[0] | | |
| 01732248 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USDT[0] | | |
| 01732250 | | BEAR[107.14], FTT[336.4975314], HNT[135.3006765], USD[2.66] | | |
| 01732251 | | ATLAS[145.16838106], NFT (339156533767271703/FTX EU - we are here! #283751)[1], NFT (536873473222603009/FTX EU - we are here! #283775)[1], USD[0.53] | | |
| 01732254 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[3000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[40], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01732257 | | AKRO[7], ALPHA[1.00003964], AUDIO[3.17131795], BAO[11], CHZ[.26237113], DENT[3], FIDA[.00044715], GRT[1.00015991], HOLY[.00040353], HXRO[6.46537162], KIN[7], MATH[2.01578339], RSR[5], SECO[.0007021], SXP[1.01923761], TRU[1], TRX[6], TRY[0.00], UBXT[2], USD[0.00] | Yes | |
| 01732258 | Contingent | ATLAS[740], SOL[1.63513628], SRM[39.56208362], SRM_LOCKED[.4935845], USD[2.11], USDT[0] | | |
| 01732259 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01732260 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000171], USD[0.25], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01732261 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[158.56353715], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01732264 | | ATLAS[3519.43], BTC[0.00000948], ETH[.005], ETHW[.005], FTM[.73742], MOB[.49943], POLIS[89.9829], SNY[.9544], SOL[9.48092058], TRU[.96656], TRX[.908339], UNI[68], USD[0.21], USDT[0.08535377] | | |
| 01732267 | | STEP[245.5], TRX[.000001], USD[0.04], USDT[.005526] | | |
| 01732268 | | APE-PERP[0], COPE[.71942137], FTT[0], GT[0], MNGO[0], SOL[0], TRX[.000033], USD[0.00], USDT[-0.00001983] | | |
| 01732272 | | BTC[0.00000255], FTT[0.02541015], TRX[.000012], USDT[0] | | |
| 01732273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0.99442], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01046836], FTT-PERP[0], HBAR-PERP[0], LINK[0.22950567], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[36.24], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01732275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.876], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0511[0], BTC-MOVE-20211112[0], BTC-MOVE-20211217[0], BTC-MOVE-20211223[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[.09002], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.06], SPELL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.0775482], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01732277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[76.20], USDT[.693376], XRP-PERP[0], XTZ-PERP[0] | | |
| 01732280 | | ETH[.0069986], ETHW[.0069986], USDT[1.9067] | | |
| 01732282 | | TRX[.00002], USD[0.00], USDT[12216.78000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732289 | | ATLAS[1.912], FTM[.599], TRX[.000001], USD[0.00], USDT[0] | | |
| 01732291 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL[35.52000000], TRX[.000001], USD[0.23], USDT[0.06318763] | | |
| 01732294 | | USD[0.00] | | |
| 01732298 | | BF_POINT[200], BTC[.00001075], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 01732301 | | AVAX[83.45166], ETH[.1087184], ETH-0930[0], ETHW[.8307184], FTT[1], MANA[1086], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01732304 | | SOL[.1], TRX[.000001], USD[0.64], USDT[0.00000001] | | |
| 01732305 | Contingent | ACB[0], AKRO[272.83040642], ATLAS[34.19984904], AUDIO[0], BNB[0], BTC[0], CEL[12.02009561], CONV[0], DENT[0], ETH[0.16864621], ETHW[0.16834129], EUR[0.00], FTM[0], FTT[0], HT[0], KIN[0], LINA[0], LRC[7.24218101], LUNA2[0.00013750], LUNC[290.94153212], MATIC[0.07589332], MTA[65.85647929], REEF[201.87671082], SAND[3.11512607], SHIB[0], SOL[3.09194773], SOS[0], SPA[46.37666164], SRM[0], SUN[0], TRX[0], USD[0.00], WRP[6.12221984] | Yes | |
| 01732311 | | AKRO[2], ATLAS[4156.57565731], AUDIO[122.08385516], AURY[.06206828], BAO[10.00008571], BF_POINT[200], BNB[0], DENT[743.94186389], FTT[.00014738], KIN[11], MANA[58.31022639], POLIS[64.50681209], RSR[2], SHIB[4345335.42215006], SOL[.01271279], TRU[1], TRX[1], TULIP[27.07065365], UBXT[3], USD[0.46], USDT[0] | Yes | |
| 01732314 | | USD[0.00], USDT[0] | | |
| 01732315 | | ETH[0], NFT (325828849646317058/FTX EU - we are here! #162151)[1], NFT (338760493253291624/FTX Crypto Cup 2022 Key #18801)[1], NFT (448780094345061764/The Hill by FTX #34406)[1], NFT (458722347794991301/FTX EU - we are here! #162246)[1], NFT (487780694600908072/FTX EU - we are here! #162200)[1], USD[0.10], USDT[0.21808937] | | |
| 01732316 | | 0 | | |
| 01732322 | | ALTBEAR[301.7272], DEFIBEAR[70.71416], DOGEBEAR2021[0.00498641], EOSBEAR[463.5027], FTT[.00275154], MATICBEAR2021[8.1323], TLM[2.94205], TLM-PERP[0], USD[0.01], USDT[0.02322766], XTZBEAR[2199.3168] | | |
| 01732323 | | ATLAS[2368.67289179], GMT[.00003487], TRX[.001115], USD[0.12], USDT[0] | | |
| 01732324 | | COPE[0.03455179], ETH-PERP[0], LTC[.00341147], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01732327 | | USD[25.00] | | |
| 01732329 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], CEL[.00080966], CEL-PERP[0], DYDX-PERP[0], FTT[.00044227], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00800133] | | |
| 01732331 | | ADA-PERP[0], ICP-PERP[0], USD[87.76] | | |
| 01732333 | | AAVE-0325[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[13000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[.06], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01732334 | | C98-PERP[0], MNGO-PERP[0], NEO-PERP[0], SKL-PERP[0], TRX[-0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01732335 | | BTC[.00000324], BTC-MOVE-20210902[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211007[0], USD[-0.02] | | |
| 01732337 | | USD[25.00] | | |
| 01732339 | Contingent | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH2[.04704919], ETH-PERP[0], ETHW[2.04704919], EUR[4000.69], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00130896], LUNA2_LOCKED[0.00305425], LUNC[285.03], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1449.88], USDT[0.00000003], WAVES-PERP[0] | | |
| 01732341 | | USD[25.00] | | |
| 01732342 | | ADABULL[.0083], ADA-PERP[0], ALTBULL[.282], ASDBULL[1], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFIBULL[.1], DOT-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.26659661], FTT-PERP[0], GRTBULL[2.6], LTC-PERP[0], LUNC-PERP[0], MATICBULL[4], MKRBULL[.01], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[12000], THETABULL[.05], TRXBULL[.15], TRX-PERP[0], USD[3.09], XRPBULL[420], XRP-PERP[0] | | |
| 01732346 | | TRX[.000001] | | |
| 01732347 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.89595333], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-0624[0], REEF-PERP[0], RSR[183.97928], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01732348 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT[1], EUR[0.00], FTT[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00453891], LUNA2_LOCKED[0.01059081], NEO-PERP[0], NFT (291377985876311334/FTX AU - we are here! #3934)[1], NFT (516267850014185911/FTX AU - we are here! #3928)[1], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.0000120], USD[29.44], USDT[224.96945791], USTC[.642506] | Yes | |
| 01732350 | | USDT[1.85836752] | | |
| 01732351 | | ATLAS[240], BTC[.0000486], MANA[4], SAND[6.99867], USD[13.59] | | |
| 01732352 | | ALGO-PERP[0], DODO[0], TULIP[0], USD[0.00], XRP[9.17113938] | | |
| 01732353 | | ATLAS[1000], C98-PERP[0], DOGEBULL[.00062], ICP-PERP[0], MATICBULL[.067244], USD[5.29], USDT[0.00392157] | | |
| 01732354 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[156.55] | | |
| 01732358 | Contingent | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.28530654], LUNA2_LOCKED[0.66571526], LUNC[0.91908331], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[263.12], USDT[0.00001], XRP-PERP[0] | | |
| 01732365 | | USD[0.08] | | |
| 01732366 | | TRX[.000001], USD[0.05], USDT[206.90835898] | | |
| 01732367 | | AGLD-PERP[0], ATLAS-PERP[0], AURY[.64311297], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.119], ETH-PERP[0], ETHW[.119], FTM-PERP[0], FTT[2.25758833], ONE-PERP[0], RUNE[100.98696], RUNE-PERP[0], SLP-PERP[0], SOL[3.46143866], SOL-PERP[0], STEP[73.2], STEP-PERP[0], STX-PERP[0], SUSHI[6.5], SUSHI-PERP[0], USD[8.13], USDT[0], XRP[725], XRP-PERP[0], ZIL-PERP[0] | | |
| 01732369 | | APE-PERP[0], USD[0.01] | | |
| 01732376 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.35306171], LUNA2_LOCKED[17.15714401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX[.000739], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01732380 | Contingent | ALGOBULL[61988220], ATOMBULL[306542.126], COMPBULL[2259.5706], DEFIBULL[224.357364], DOGEBULL[277.568377], ETCBULL[1168.279657], GRTBULL[6598.746], KNCBULL[5748.9075], LINKBULL[8228.8163], LUNA2[.60806589], LUNA2_LOCKED[1.41882041], LUNC[132407.6277699], MATICBULL[33092.71119], SUSHIBULL[8128453], SXPBULL[14434256.97], THETABULL[7830.111996], TRX[.000782], USD[0.59] | | |
| 01732385 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01732388 | Contingent | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], ETH-PERP[0], LUNA2[1.26955805], LUNA2_LOCKED[2.96230213], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[.00368122], SOL-PERP[0], TRX[.000786], USD[0.24], USDT[0.01043046], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01732391 | Contingent | BTC[.02765399], ETHW[.37892267], EUR[0.00], LUNA2[0.64769727], LUNA2_LOCKED[1.51129363], LUNC[141037.4442266], SC-PERP[100], USD[1.69], USDT[10.00018011] | | |
| 01732396 | | 1INCH[9.32563233], DODO[0], ENJ[4.77743776], IMX[11.61840654], MANA[6.08377334], SAND[5.38646683], TLM[60.11275931], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732400 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0217[0], BTC-MOVE-2021015[0], BTC-MOVE-2021016[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.14], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123110[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 01732402 | | AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[36.69], USDT[0.00000001], VET-PERP[0], XRP[0] |
| 01732404 | | 0 |
| 01732405 | Contingent | ADABULL[2.9179163], BTC[0.00874744], ETH[0.06498739], ETHW[0.21859159], EUR[0.00], FTT[5.59501175], LUNA2[0.0000753], LUNA2_LOCKED[0.00001757], USD[0.00], USDT[0.00000001] |
| 01732406 | | SOL[0], USD[0.00], USDT[0.00000151] |
| 01732409 | | EUR[0.01], USD[0.00] |
| 01732415 | Contingent | SOL[0.00165219], SRM[.02711772], SRM_LOCKED[15.66501597], USD[0.01], USDT[1790.75000000] |
| 01732416 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] |
| 01732420 | | FTM[0], GBP[0.00], HMT[256.60644516], USD[0.00] | Yes | |
| 01732421 | | BTC[0], USD[97.46], USDT[0] |
| 01732422 | | CUSDT[15], HOT-PERP[0], USD[0.00], USDT[0.00921421] |
| 01732423 | | ATLAS[1000], SUSHI[2.02882799], USD[0.00], USDT[0.00000010] |
| 01732424 | | BNB-PERP[0], ETH-PERP[0], TRX[.000174], USD[-1.43], USDT[10] |
| 01732431 | | BNB[.0095], BNB-PERP[0], ETH-PERP[0], USD[1.75] |
| 01732432 | | ETH[0], GENE[0], SAND[0], SOL[0], TONCOIN[.01464362], TRX[.00001], USD[0.31], USDT[0.00000092] |
| 01732435 | | ETH[0.63926727], ETHW[0.07809545], USD[0.00], USDT[0.00007054] |
| 01732436 | | FTM[.99753], USD[0.00], USDT[0] |
| 01732439 | | ATLAS[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] |
| 01732441 | | NFT (290943423130477288/FTX EU - we are here! #283457)[1], NFT (356857307347195853/FTX Crypto Cup 2022 Key #25188)[1], NFT (517917222675515795/FTX EU - we are here! #283450)[1] |
| 01732443 | | ATLAS[8.8], TRX[.000003], USD[0.00], USDT[0] |
| 01732445 | | USD[0.00] |
| 01732447 | | ETH[.00000001], EUR[0.00], TRX[10.51745459], USD[0.00], USDT[0.46789251] |
| 01732453 | | USD[25.00] |
| 01732454 | | NFT (398375014006547962/FTX AU - we are here! #31378)[1] |
| 01732455 | | USDT[0.00000173] |
| 01732456 | | TRX[.00179], USD[0.08], USDT[0] |
| 01732458 | | ETH[0] |
| 01732461 | | POLIS-PERP[0], SLRS[61.9866], USD[0.09], USDT[0.00424576] |
| 01732472 | | USD[0.18], USDT[.006985] |
| 01732475 | | AKRO[1], BAO[1], KIN[1], MNGO[.01150926], TRY[0.00], UBXT[5], USDT[0] |
| 01732476 | | BNB[.021637], ETHW[91.916], USD[0.00], USDT[2.64141980] |
| 01732477 | | USD[3454.84] |
| 01732481 | | MANA-PERP[0], USD[2.62] |
| 01732486 | | USD[0.00] |
| 01732488 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] |
| 01732496 | | AVAX[0], EUR[0.00], TRX[.000001], TULIP[.06303812], USD[0.99], USDT[0] |
| 01732502 | | USD[0.73], USDT[0.60471616] |
| 01732506 | | FTT[0.11930177], NFT (312708204372274049/FTX EU - we are here! #253861)[1], NFT (315226583544921023/FTX EU - we are here! #253949)[1], NFT (551996286867404042/FTX EU - we are here! #253935)[1], POLIS[0], USD[3.32], USDT[0] |
| 01732510 | | ATLAS[.8], USD[0.00] |
| 01732514 | | BTC[0], ETH[0.09365169], FTM[0], FTT[1], MATIC[80000.00000001], RUNE[0], SOL[0], USD[0.00], USDT[0.00000042] |
| 01732515 | | ALTBEAR[3949.24], ALTBULL[1.00384844], BTC[0], BULLSHIT[.00094204], DRGNBULL[.04873918], FTT[0.09851317], MIDBULL[0.12858318], USD[0.00], USDT[0] |
| 01732516 | | AAVE-PERP[.5], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[190000], ATOM-PERP[0], AURY[.997112], AVAX-PERP[4], BAL-PERP[0], BIT-PERP[0], BTC[1.1874759], BTC-PERP[-0.02], CAKE-PERP[0], CHR-PERP[300], COMP-PERP[18], DOGE-PERP[0], DYDX-PERP[2000], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.19968085], FTT-PERP[0], GODS[200], GRT-PERP[5300], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[5000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[100000000], SUSHI-PERP[725.5], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-8955.17], VET-PERP[0], XLM-PERP[26221] |
| 01732517 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[205.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] |
| 01732519 | | C98[0], MNGO[527.51463236], TRX[.000002], USDT[0] |
| 01732523 | Contingent, Disputed | AVAX-PERP[0], BTC[.00009614], C98-PERP[0], ETH[.0000984], ETHW[.0000984], EUR[0.08], FRONT[4.38], FTT[14.89], GALA[1959.78], GALA-PERP[0], HNT[21.29574], LINK[.09648], SAND[153], SHIB[28000000], SLP[16897.422], SOL[4.569086], TRX[0.00131991], USD[5.45], USDT[0.00000082] |
| 01732530 | | ATLAS[0], STEP[0], USD[0.00] |
| 01732538 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.43], USDT[0] |
| 01732541 | | BNB[0], SOL[0.00000001], USD[0.00], USDT[0.00004468] |
| 01732545 | | TRX[.000001], USDT[3.1375] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732546 | | AGLD-PERP[0], AKRO[1], APE-PERP[0], ATOM-PERP[0], AVAX[1], BAT-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.00] | | |
| 01732548 | Contingent | BTC[0], ETHBULL[.7276552], LUNA2[0.23651160], LUNA2_LOCKED[0.55186040], LUNC[51500.899], SAND-PERP[0], TRX[.000008], USD[0.00], USDT[4.01613811] | | |
| 01732557 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01732558 | | ATLAS[6.247405], ETH-PERP[0], FTM-PERP[0], FTT[.089892], LINK-PERP[0], SOL-PERP[-120.33], STEP[2800.46396], USD[2300.30], USDT[143.23772811], WAVES-PERP[0] | | |
| 01732564 | | BTC[.1738], ETH[.649955], ETHW[.649955], FTT[19.48547196], HNT[42.1], LUNC-PERP[0], SHIB[18971711.61551272], SOL[12.1757887], USD[159.75] | | |
| 01732567 | | XRP[1701.09359914] | Yes | |
| 01732569 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.9454], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[225.44], USDT[1239.1101534], XRP-PERP[0] | | |
| 01732573 | | BNB[0], LTC[-0.00096211], TRX[.000002], USD[0.15], USDT[-0.00000169] | | |
| 01732575 | | USD[0.00] | | |
| 01732576 | Contingent | BTC[0], SOL[.00000001], SPELL[89.4], SRM[127.61356652], SRM_LOCKED[8.84064228], USDT[3.34350067] | | |
| 01732578 | | AVAX[5.29921185], BRZ[1435.78213766], BTC[0.53598975], DOT[0.10676451], ETH[2.42703448], ETHW[2.41594203], FTT[24.89354], LINK[15.15579879], MATIC[168.92548352], POLIS[139.9734], USD[4809.95], USDT[1564.87051792] | | AVAX[5.293865], BTC[.025533], DOT[.106582], ETH[.507166], ETHW[2.4157], LINK[15.145458], MATIC[168.661546], USD[1.11] |
| 01732582 | | AAVE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01732584 | Contingent | BTC[0], LUNA2[0.00300795], LUNA2_LOCKED[0.00701856], SOL[0], SRM[.02306106], SRM_LOCKED[13.32160961], TRX[.004829], USD[0.00], USDT[0] | | |
| 01732585 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.90], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01732587 | | ADA-PERP[0], AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00321577] | | |
| 01732589 | | BTC[.00020369], UBXT[1], USD[0.00] | Yes | |
| 01732590 | | ADA-PERP[0], BTC[0.00239953], BTC-PERP[0], CRO[1989.6219], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.098252], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.53], XRP-PERP[0] | | |
| 01732591 | | POLIS[.9998], USD[0.72] | | |
| 01732596 | | AAVE[.50919636], ATLAS[330], AURY[7.86492923], AVAX[2.12344945], AVAX-PERP[0], AXS[2.14877954], COMP[1.41223424], CRO[175.15583351], CRV[214.98197774], DFL[614.26171347], DOT[5.67597168], ETH-PERP[0], FTM[262.29370312], FTT[4.88905754], GALA[2004.77230645], IMX[203.97887867], LINK[5.39072174], MANA[82.93571138], MATIC[375.65561289], MATIC-PERP[0], MBS[45.7911359], SAND[52.13859145], SHIB[3978779.8408488], SHIB-PERP[0], SOL[1.29293339], SOL-PERP[0], SPELL[8365.27416960], USD[21.09], USDT[0] | | |
| 01732599 | | ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[8.805733], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.09], USDT[0.00027338], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01732600 | | BAO[1], BTC[.00000111], CEL[.00030516], DOGE[.0013009], ETH[.00000001], USD[0.00] | Yes | |
| 01732601 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01732603 | | FTT[.00756476], USD[0.00] | | |
| 01732604 | | BAO[1], BTC[.00000023], DOGE[179.59765002], DOT[1.07726677], ETHW[.09021458], FTT[0], HNT[4.00819493], SOL[.00000925], UBXT[2], USD[0.00], USDT[406.22587209], USTC[0] | Yes | |
| 01732607 | | NFT (299532102180367259/FTX EU - we are here! #248828)[1], NFT (383970491078669891/FTX EU - we are here! #249016)[1], NFT (467371740756442614/FTX EU - we are here! #248953)[1], TRX[.000028], USD[0.00], USDT[0.00000101] | | |
| 01732611 | | TRX[.000001], USDT[0] | | |
| 01732613 | | BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01732617 | | FTT[25.00748104], HMT[349.936825], MATIC[770.1915735], NFT (336202526856788408/FTX EU - we are here! #77815)[1], NFT (407956640591016172/FTX EU - we are here! #77912)[1], NFT (441241706639151436/FTX EU - we are here! #77691)[1], SOL[10.56165207], USD[0.00], USDT[0] | | MATIC[730], SOL[.207122] |
| 01732618 | | MNGO-PERP[0], USD[-1.86], USDT[2.53832138] | | |
| 01732620 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01732621 | Contingent | ATLAS[750902.4125], DOT[.0026], ETH[7.998632], EUR[0.19], FTT[3299.40999455], POLIS[7194.46], SRM[37.25629257], SRM_LOCKED[315.18370743], TRX[.000777], USD[13862.48], USDT[93.86891648] | | |
| 01732624 | | BTC[.00001983], ETH[.00000006], FTT[0], PAXG[0], USD[0.00] | Yes | |
| 01732628 | | USD[0.00], USDT[0] | | |
| 01732630 | | ATLAS[41.22466733], USDT[0] | | |
| 01732631 | | SLP[19.346], TRX[.000001], USD[0.02] | | |
| 01732635 | Contingent, Disputed | EUR[0.33], TRX[.000001], USD[0.00] | | |
| 01732638 | | NFT (358460452878043588/FTX EU - we are here! #285937)[1], NFT (375030397776143650/FTX EU - we are here! #285957)[1], NFT (421138672341493114/The Hill by FTX #42786)[1] | | |
| 01732639 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.35142813], LUNA2_LOCKED[19.48666566], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[61079.35] | | |
| 01732640 | | FTT[0.12688694], USD[0.44], USDT[0] | | |
| 01732641 | Contingent | BTC[0], ETH[0.12131148], FTT[0], HNT[1.51908047], LUNA2[0], LUNA2_LOCKED[0.00449413], USD[0.00], USDT[164.51854938], USTC[.272643] | | |
| 01732642 | | MER[427.2316], TRX[.000001], USD[0.40], USDT[0.00000001] | | |
| 01732645 | | BTC[0.00000001], ETHW[1.468177], NFT (490050480411018804/FTX Crypto Cup 2022 Key #18546)[1], TRX[.000002], USD[0.00], USDT[0.00003827] | | |
| 01732651 | | ANC-PERP[0], AURY[.85275], ETH[0], ETH-PERP[0], FTT[.064337], GST-PERP[0], IMX[.068165], LUNC[.000095], LUNC-PERP[0], POLIS[.003488], TRX[.000002], USD[0.00], USDT[9.69000000], USDT-PERP[0], XRP[.496554] | | |
| 01732653 | | ATLAS[9.912], POLIS[.09736], TRX[.000025], USD[0.01] | | |
| 01732655 | | STEP[367.230213], USD[0.06], USDT[0] | | |
| 01732657 | | ATLAS[1999.81], BNB[0], CHF[0.00], GBP[0.00], POLIS[9.9981], USD[0.00], USDT[0] | | |
| 01732658 | | ATLAS[3.504], AXS[.09757], CRV[.9688], DYDX[.088405], ETH[.0002197], ETHW[.0002197], FTM[.80575], FTT[160.00033658], POLIS[.0839636], SOL[.00438044], SRM[.9034], USD[508.89], USDT[0] | | |
| 01732661 | | USD[0.49], USDT[0.00931885] | | |
| 01732662 | | NFT (573665784076477721/FTX Crypto Cup 2022 Key #22849)[1] | | |
| 01732663 | | DOGEBULL[.00060591], USD[1.14], USDT[0] | | |
| 01732664 | | LTC[.05430464], TRX[138.425645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732666 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USDT[0] | | |
| 01732667 | Contingent | ADA-0624[0], DOGE-PERP[0], EUR[0.01], FTT-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01732672 | | USD[32.36] | | |
| 01732673 | | ASD[37.99536], ATLAS[159.968], TRX[.000001], USD[1.35], USDT[4.5962] | | |
| 01732677 | | ADA-PERP[0], EUR[0.00], USD[12.13], USDT[-0.00000698], XRP-PERP[0] | | |
| 01732678 | Contingent | BTC[0.00005685], BULL[0.00000832], CREAM[.008543], DYDX[1000.70594], FTM[.09104], LUNA2[0.05911567], LUNA2_LOCKED[0.13793658], LUNC[12872.5637481], REAL[312.791032], SUSHI[.22298], TRX[.000013], USD[0.00], USDT[0.19167333] | | |
| 01732680 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00742351], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00366454], LUNA2_LOCKED[0.00850060], LUNC[.0065498], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (336371923341949621/FTX EU - we are here! #257782)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00858070], SOL-PERP[0], SRM[.57104483], SRM_LOCKED[4.78149953], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000779], USD[0.79], USDT[0], USTC[.51873], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01732689 | Contingent | APE[1], ATLAS[190], DFL[90], GMT[3], LUNA2[0.03205737], LUNA2_LOCKED[0.07480053], LUNC[6980.56], LUNC-PERP[0], POLIS[10.3], SAND[17], SAND-PERP[0], STG[3], USD[0.03] | | |
| 01732690 | | DENT[2], EUR[0.00], KIN[1], USD[0.82] | Yes | |
| 01732692 | | NFT (321363368965196452/FTX EU - we are here! #229941)[1], NFT (344995554309320555/The Hill by FTX #43190)[1], NFT (469372002646263440/FTX EU - we are here! #229820)[1], NFT (576422226516458658/FTX EU - we are here! #229926)[1] | | |
| 01732694 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], GRT[0], IMX[0], MATIC[0], REEF[0], SNX[0], SUSHI[0], USD[36747.44], USDT[0.00872846] | | |
| 01732699 | | ATLAS[10], USD[0.58], USDT[0] | | |
| 01732702 | | USDT[0.00000993] | | |
| 01732706 | | BTC[0.00230054], BULL[0], CHZ[1231.75243628], ETH[0.03102460], EUR[0.00], FTT[3.01795020], NFT (296707536218408072/The Hill by FTX #16121)[1], TRX[.000028], USD[0.00], USDT[354.24410482] | Yes | |
| 01732712 | Contingent | SOL[0.00423384], SRM[.02711772], SRM_LOCKED[15.66501597], USD[377.00], USDT[0] | | |
| 01732713 | | MNGO[220], TRX[.000001], USD[0.36], USDT[.005534] | | |
| 01732714 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01732716 | | CVC[2], DYDX[4.2], EDEN[28.2], TLM-PERP[0], USD[0.11] | | |
| 01732718 | | USD[0.00] | Yes | |
| 01732719 | | BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0.02500000], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX[.000047], USD[-0.26], USDT[0] | | |
| 01732721 | | FTT[35.9924], USD[0.74], USDT[1.255126] | | |
| 01732722 | Contingent | ATLAS[34162.46894], AURY[42.55570993], FTT[2.3148143], KIN[799840.18], POLIS[249.9519], RAY[14.66088903], SRM[12.29081148], SRM_LOCKED[.23944206], TRX[.848], USD[0.76], USDT[0] | | |
| 01732724 | | TRX[.000001], USD[0.00] | | |
| 01732727 | | ETH[0], LINK[.000036], USD[0.00] | Yes | |
| 01732729 | | BTC[.00009], USD[19.85], XRP-PERP[0] | | |
| 01732737 | | BTC[0.04337399], EUR[0.00], FTM[2412], FTT[3.09906727], USD[0.00] | | |
| 01732740 | | AKRO[1], BAO[2], BTC[0.38120205], DENT[1], DOGE[4], HXRO[1], RSR[2], UBXT[1], USDT[0.00017072] | | |
| 01732746 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01732748 | | DAI[400], TRX[.002547], USD[5.32], USDT[9520.76174589] | | |
| 01732750 | | BNB[.99258919], ETH[1.70000000], FTT[17.53295719], MPLX[68.9875455], SOL[0.02138240], TRX-PERP[0], USD[178.65], USDT[938.04246755] | | |
| 01732752 | | NFT (425864293189233721/The Hill by FTX #42967)[1] | | |
| 01732754 | | EUR[10.00] | | |
| 01732756 | | AXS-PERP[0], BNB[.00563272], BTC-PERP[0], CRO[100], CRO-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], EUR[0.01], FTT[1.3], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[12], MATIC[40], SHIB-PERP[0], SOL-PERP[0], USD[13.16] | | |
| 01732757 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], KIN[3], UBXT[1], USDT[0] | Yes | |
| 01732762 | | ALICE-PERP[0], APE-PERP[0], ATLAS[3759.02150000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CITY[5.8], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MNGO[1269.8081], MNGO-PERP[0], ONE-PERP[0], OXY[105.97986], PORT[82.8], PSG[3.99924], RUNE[63.687897], SOL-PERP[0], SRM[44.99145], TRX[.000023], UNI-PERP[0], USD[0.00], USDT[0.41892551], XRP-PERP[0], XTZ-PERP[0] | | |
| 01732765 | | AVAX-PERP[0], BAL-PERP[0], BAR[.09622], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], FTT-PERP[0], LRC-PERP[0], POLIS[.09596], POLIS-PERP[0], ROOK-PERP[0], SC-PERP[0], SLP[9.416], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01732769 | | USD[0.00] | | |
| 01732771 | Contingent, Disputed | NFT (532719754407511308/FTX EU - we are here! #85231)[1], NFT (533178050790928686/FTX EU - we are here! #73399)[1], NFT (564608288291483297/FTX EU - we are here! #72858)[1] | | |
| 01732774 | Contingent, Disputed | FTT[0.02031825], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01732775 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FTT[0.00493407], TRYBL[02963356], TRYB-PERP[0], USD[0.00], USDT[0.42164668] | | |
| 01732780 | | APE-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS[.08854341], LOOKS-PERP[0], LUNC-PERP[0], NFT (423717681989485138/FTX EU - we are here! #271154)[1], NFT (438070789348052778/FTX EU - we are here! #271161)[1], NFT (573814594636243842/FTX EU - we are here! #271150)[1], SAND-PERP[0], USD[0.00], USDT[.00053013] | | |
| 01732782 | | ALPHA[-0.00007659], CRV[.964], MER[.3426], MNGO[2418.568], REEF[6.03], SLRS[.7744], TRX[.000001], USD[0.47] | | |
| 01732786 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SAND-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 01732787 | | BTC[.00000847], USD[0.03], USDT[0.00013197] | | |
| 01732789 | | AAVE[.14], ALICE[1.7], AUDIO[14.9981], BNB[.199962], C98[15.99696], ETH[.00899943], ETHW[.00899943], FTM[32.99373], FTT[1.499962], LTC[.3399886], MATIC[200], MNGO[29.9981], RAY[4], RSR[780], RUNE[1.4], SHIB[9898309], SLP[429.9183], SOL[.7890669], SRM[15.99829], STEP[28], TLM[112], TRX[76], UNI[.899905], USD[2.25], WRX[54.99468] | | |
| 01732791 | | BTC[0], FTT[0], SHIB[215455.3010395], TRX[0.00631986], USD[0.00], USDT[0.00000001] | | |
| 01732793 | | BTC[.0004], BTC-PERP[0], ETH[.00000001], ETHW[3.44949305], SHIB[11197760], SOL-PERP[0], TRX[.000001], USD[2130.92], USDT[0] | | |
| 01732795 | | AAVE[1.4097321], AUDIO[.92704], AVAX[2.49967905], BNB[.0099981], BTC[0.40791669], BULL[0.00008428], DAI[.090576], DOT[12.797568], ETHW[.62688087], FTT[1.29875626], LINK[7.665895], NEAR[63.19102217], SOL[8.8283926], UNI[9.198252], USD[0.02], USDT[9.02130577] | | |
| 01732797 | | FTT[.097815], USD[0.30], USDT[0] | | |
| 01732801 | | BTC[0.02444890], ETH[.39392305], ETHW[.39392305], EUR[0.00], MATIC[6.62588932], USD[0.94], USDT[1.39818609] | | |
| 01732807 | | USD[0.00] | | |
| 01732808 | | ATLAS[6050], POLIS[40.8], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732816 | Contingent | ATLAS[6.4618], ATLAS-PERP[0], AURY[16], BLT[.93898], CITY[.091594], COPE[.86158], GALFAN[14.9973], LUNA2[0.11588748], LUNA2_LOCKED[0.27040413], LUNC[25234.7444802], MNGO[.19573805], POLIS[.09334], REEF[749.88452081], USD[0.06], USDT[0.00051678] | | |
| 01732817 | | USD[0.01] | | |
| 01732823 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-1422.57], USDT[1581.42014529], XRP-PERP[0] | | |
| 01732827 | Contingent, Disputed | ALGO[2.553027], BTC[.07911546], EUR[0.00], FTM[4.05090693], LUNA2[0], SOL[.35119987], USD[10.96], USDT[998.76853897] | | |
| 01732832 | Contingent | SOL[0.00651190], SRM[.0133515], SRM_LOCKED[7.71271668], USD[2.78], USDT[1498.89] | | |
| 01732833 | | EUR[0.00], USDT[.50473] | | |
| 01732839 | | BTC[.01013978], CHF[0.00], TRX[2], UBXT[2] | Yes | |
| 01732841 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[45.30], USDT[0.00453990], XRP[.25], XRP-PERP[0], YFI-PERP[0] | | |
| 01732842 | | FTT[.1], TRX[.436893], USD[1.15] | | |
| 01732844 | | ATOMBULL[.22], BULLSHIT[.008], EUR[0.00], USD[0.00], USDT[1.82829857], VETBULL[.097891] | | |
| 01732845 | | BAO[3], DENT[1], ETH[.06928448], ETHW[.06842226], KIN[3], NFT (313849099351021862/FTX EU - we are here! #180492)[1], NFT (378616800047062162/FTX EU - we are here! #180559)[1], NFT (540770003367886777/FTX EU - we are here! #181658)[1], SHIB[596186.8501278], SOL[0], TRX[.000001], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01732854 | | USD[0.00], USDT[0.0000055] | | |
| 01732859 | | TRX[.000001], USD[0.00] | | |
| 01732860 | | FTT[0.17813806], USD[0.23], USDT[0] | | |
| 01732861 | | NFT (296906221998043457/FTX EU - we are here! #284229)[1], NFT (492285710059418695/FTX EU - we are here! #284248)[1], NFT (576292779581324675/The Hill by FTX #42999)[1] | | |
| 01732867 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01732871 | | HMT[.88011], TRX[.000002], USD[0.00], USDT[0] | | |
| 01732877 | | AMPL[0], ATOM[0], AXS[0], BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | USD[0.00] |
| 01732879 | | GBP[0.86], RUNE[.0842], USD[0.00] | | |
| 01732880 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.06], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.98423], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-20210924[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01732882 | | USD[0.00], USDT[0] | | |
| 01732883 | | AKRO[1], BAO[1], FTM[.00012421], USD[0.00], USDT[0.00000002] | Yes | |
| 01732886 | | ATLAS[5759.274], ATLAS-PERP[0], USD[5.78] | | |
| 01732887 | | MER[725.36896267], USD[0.00] | | |
| 01732890 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00640000], USTC-PERP[0] | | |
| 01732891 | | ALGO[0], APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], LUNC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USDT[0.00000243] | | |
| 01732895 | | MNGO[1849.6466], SOL[.02323955], USD[0.00] | | |
| 01732904 | | BTC-PERP[0], FTM[819], FTT-PERP[0], GALA[870], USD[0.78], USDT[0] | | |
| 01732905 | | USDT[1.09823672] | | |
| 01732906 | | NFT (344930543679766546/FTX EU - we are here! #261975)[1], NFT (465454270986195055/FTX EU - we are here! #261988)[1], NFT (470297728881170632/FTX EU - we are here! #261907)[1], NFT (553214245084733243/The Hill by FTX #33364)[1], NFT (568389237739276641/FTX Crypto Cup 2022 Key #16526)[1] | Yes | |
| 01732909 | | ATLAS[6.43148276], AVAX[0], BNB[0.00000001], EDEN[.04096], FTM[.00000001], LTC[0], RAY[.382533], REAL[.06272], SOL[0.00500000], STEP[.00786], TRX[.000057], USD[0.01], USDT[0] | | |
| 01732911 | | FTT-PERP[0], MNGO[4.19967433], TRX[.000002], USD[0.00], USDT[0] | | |
| 01732914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.499905], EUR[506.24], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MBS[397.96466], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.35423543], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-2797.02], USDT[3005.36100513], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01732923 | | BTC[0.13464695] | | |
| 01732924 | | 0 | | |
| 01732925 | | BTC[.00008771], TRX[.000004], USDT[0] | | |
| 01732926 | | BAO[14], BAT[.00093138], BOBA[.00069971], BTC[0], DENT[1], ETH[0], ETHW[0], EUR[780.65], KIN[17], UBXT[2], USD[0.01] | Yes | |
| 01732927 | | OXY[.9847], TRX[.000017], USD[0.00], USDT[0] | | |
| 01732928 | | BTC[0], USD[0.00] | | |
| 01732933 | | DYDX-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], MAPS-PERP[0], OXY-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01732935 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[67.42465497], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-5.28], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01732944 | | USD[0.00], USDT[0] | | |
| 01732945 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0.00000495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732946 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0528], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[1404], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[7], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[.7097846], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[.0000913], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.89962], FTT-PERP[0], GRTBULL[42700.90822], GRT-PERP[0], HT[2.5], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[99], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01165972], LUNA2_LOCKED[0.02720602], LUNC[2538.93], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRXBULL[19.7962], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.64], USDT[0.17410559], VET-PERP[0], XRP-PERP[0], XTZBULL[409.983], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01732947 | | ATOA-PERP[0], BNB[-0.00003881], BTC[5.01647384], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STSOL[0], USD[0.78], USDT[7.82856728], XRP-PERP[0] | Yes | BTC[.000813] |
| 01732949 | | ETH[.00000002], TRX[.000001], USD[1.34], USDT[0.00000001] | | |
| 01732952 | | ATLAS[1080], FTT[11.198746], MNGO[600], PSG[.09906007], SOL[2.39916050], USD[0.75], USDT[3.55208892] | | |
| 01732955 | | BTC[.00000932], USDT[0] | | |
| 01732961 | | ATOMBULL[4], DOGEBULL[.009704], MATICBULL[.3449], SUSHIBULL[4310862], USD[0.02], USDT[0.00139613] | | |
| 01732962 | | USD[0.00] | | |
| 01732963 | | AAVE[4.93953634], ALGOBULL[1000000], ATLAS[1110], ATOMBULL[27], BICO[7.998448], BTC[0.10898636], BULL[.01385], CHZ[819.94374], COMPBULL[9.57], CRO[2099.83704], CRV[.985062], DENT[32896.6632], DOGE[.90591], DYDX[29.4975566], EGLD-PERP[0], ENJ[.3191969], EOSBULL[6760], ETCBULL[1.76], ETH[1.9345247], ETH[41.3398739], FTM[.906688], FTT[10.999612], GODS[9.8980784], LINK[8.9], LINKBULL[14.82], LTC[1.20565771], MNGO[340], OKB[3.9], POLIS[18.898642], PROM[9.43817252], RAMP[7.936174], REN[23], RSR[12969.69154], RUNE[24.2990106], SHIB[100000], SOL[2.1], SPELL[98.4286], SRM[60], STARS[23], SUSHI[24.997866], SXPBULL[2240], THETABULL[2.007511], TLM[925], TRX[.000001], USD[926.49], USDT[0.00000001], VETBULL[13.597565], XLMBULL[133.2] | | |
| 01732964 | | AUD[0.00], BAO[1], BTC[0.00211359], DOGE[.04692344], ETH[.0000002], ETHW[.0000002], KIN[1], TRX[1], UBXT[2], XRP[.00173439] | Yes | |
| 01732968 | | ATLAS[2923.01514525], GST-PERP[0], IMX[10.7], MNGO[100], POLIS[103.94884415], SOL[-0.00101051], USD[0.06], USDT[-0.00006609] | | |
| 01732969 | | BTC[0], DYDX-PERP[0], ETH[0], USD[11.22], USDT[0.00000000] | | |
| 01732971 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01732972 | | USD[0.00] | Yes | |
| 01732977 | | ETH[1.002], ETHW[1.002], EUR[0.00], SOL[33.82669123], USD[57.04] | | USD[35.54] |
| 01732980 | | MNGO[6.51258738], USD[0.00], USDT[0] | | |
| 01732983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.19756919], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[399.93016], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[239.99893472], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.07406788], ETH-PERP[0], ETHW[2.06382724], FIDA-PERP[0], FLM-PERP[0], FTT[3.12511548], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.57910145], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-4236.94], USDT[1022.58132743], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[756.38250080], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[235.6], ETH[1.868235], USDT[1000] |
| 01732985 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], USD[8.29], USDT[11.74288972] | | |
| 01732989 | | USD[0.49] | | |
| 01732992 | | USD[0.00], USDT[0.00000001] | | |
| 01732993 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001] | | |
| 01732997 | | BTC[0], COMP[0.00322578], DOGE[58.63631781], DOT-PERP[0], DYDX-PERP[0], ETH[0.00567554], ETHW[0.00567554], HNT[.099734], LINK[0], RUNE[3.8], SOL[0], SOL-PERP[0], UNI[.298632], USD[-0.43], USDT[0.00464721], XRP[2.98043] | | |
| 01733003 | | FTT[0], SOL[0], USD[0.00], USDT[3.24842155] | | |
| 01733004 | | TRX[.000018], USD[0.00], USDT[3.24842155] | | |
| 01733005 | | ATLAS[0], BNB[.0000436], BNB-20210924[0], ETH[.00002255], ETHW[0.00002255], MNGO[0], TRX[0], USD[-0.02], USDT[0.01218533] | | |
| 01733006 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0], XTZ-PERP[0] | | |
| 01733007 | | BNB[0.00001000], BOBA[.00619878], GENE[0], HT[0], NFT (4657256232710228474/FTX EU - we are here! #16058)[1], NFT (496494251713241217/FTX EU - we are here! #16186)[1], NFT (510108838918448447/FTX EU - we are here! #16284)[1], OKB[0], OMG[0.00619878], SOL[0], TRX[0.75565700], USDT[0.00142105] | | |
| 01733008 | | ADA-PERP[0], AMC-2021092410], BNB[.00918505], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[-18.73], USDT[2.27444731], XMR-PERP[0], XRP[572.95746631], XRP-PERP[0], ZEC-PERP[0] | | |
| 01733009 | | ATLAS[4220], ATLAS-PERP[0], DENT[43400], FTT[0.09641618], FTT-PERP[0], MNGO[1461.79881555], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01733010 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (381085879560211832/Magic Box)[1], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[6433.94], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01733013 | | FTM[47.34916131], FTT[6.89212096], SOL[5.75228358], USD[0.03] | Yes | |
| 01733015 | | BTC[.01710548], ETH[1.0391956], ETHW[1.0391956], MATIC[150.84669308], SOL[5.07494019], USD[0.00] | | |
| 01733017 | | ATLAS[3439.848], ATLAS-PERP[0], FIDA[5.99905], FTM[8], SAND[.99962], TRX[.000003], USD[187.41], USDT[0.00000001] | | |
| 01733018 | | ATLAS[0], BNB[0], ETH[0.00001171], ETHW[0.00001171], EUR[0.00], POLIS[0], SOL[0.01724871], USD[51.49], USDT[0] | | |
| 01733020 | | APT[8.9341746], BAO[1], ETH[.00299935], ETH-PERP[0], ETHW[.03137567], EUR[0.00], NFT (398143853605999113/FTX Crypto Cup 2022 Key #16971)[1], NFT (404884663788071823/The Hill by FTX #35083)[1], POLIS[0.00018177], RSR[1], SOL[.09293136], SOL-PERP[0], TRX[1], USD[0.00], USDT[0.00458901] | Yes | |
| 01733023 | | ATLAS[1189.762], USD[200.81], USDT[0.00000001] | | |
| 01733026 | | HGET[3.3], SOL[.00000001], TRX[.402302], USD[0.00], USDT[0.01475649] | | |
| 01733027 | | BCH-PERP[0], BTC-PERP[0], DFL[197.1439462], DOT-PERP[0], DYDX[5], ETH-PERP[0], GALA[200], JASMY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO[1233.45969246], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SOS[10282392.77838556], TRX[.000036], TRX-PERP[0], USD[0.04], USDT[0.00000000] | | |
| 01733029 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.0018], ETH-PERP[0], SOL-PERP[0], TRX[.996], USD[0.00], USDT[0.03075250] | | |
| 01733032 | | TRX[.001554] | | |
| 01733034 | | ADABULL[0.28010000], THETABULL[5.34806667], USD[0.00], USDT[29.05579330] | | |
| 01733039 | | NFT (460298587576640837/The Hill by FTX #13242)[1], NFT (553799875270136882/FTX Crypto Cup 2022 Key #11271)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733041 | Contingent | 1INCH[0], APT-PERP[0], BAO[2], BTC-PERP[0], ENS-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN[1], LUNA2[0.05592420], LUNA2_LOCKED[0.13048980], NFT (295539225176269847/FTX EU - we are here! #217868)[1], NFT (302915249949185972/FTX EU - we are here! #217907)[1], NFT (394247671372928501/FTX EU - we are here! #217935)[1], NFT (546072399622955150/The Hill by FTX #15728)[1], NFT (553012842671715008/FTX Crypto Cup 2022 Key #12963)[1], SOL[0], TRX[.000009], USD[0.07], USDT[0], USTC[7.91634139], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 01733044 | | BTC[.00001034], EUR[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 01733045 | | DYDX[0], FTT[.00000001], SRM[0.00125375], SRM_LOCKED[.00496639], USD[0.00], USDT[0] | | |
| 01733046 | Contingent | ATLAS[0], AUDIO[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[6.27431290], GALA[0], LUNA2[.403], LUNA2_LOCKED[.939], LUNC[87655.53000000], MANA[0], MATIC[0], SOL[170.88906623], SUSHI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01733049 | | BNB[.0000045], BTC[0], DOGE[0.00041467], USD[0.00] | Yes | |
| 01733050 | | SOL[0] | | |
| 01733055 | | TRX[.000001], USDT[400] | | |
| 01733058 | | ATLAS[3163.47101331], FTT[0], POLIS[68.63539622], SOL[0], USD[0.00], USDT[0.50000001] | | |
| 01733060 | | AKRO[5], ALCX[0], AUDIO[0], BAO[8], BTC[20], DENT[7], ETH[0], EUR[0.00], FIDA[.0000914], GRT[1.00364123], KIN[7], MATH[1.00847407], MNGO[0.08405754], RSR[6], SECO[.00001832], STEP[0], TRU[2.013856], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01733063 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.03], USDT[4] | | |
| 01733068 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.96], USDT[0.96051554], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01733070 | | USD[0.00], USDT[0] | | |
| 01733072 | | ADA-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.99] | | |
| 01733073 | | AURY[2], CRO[230], FTT[.2], POLIS[3], SPELL[1300], USD[1.61], USDT[0] | | |
| 01733076 | | FTT[0], SOL[0], USD[0.73], USDT[0] | | |
| 01733088 | | GENE[0], USD[0.00], USDT[0] | | |
| 01733089 | | ATLAS[.001], AURY[.11005844], BTC[0], FTT[25], SOL[.00797572], SRM[.001135], STG[65], USD[2.22], USDT[0.64491288] | | |
| 01733092 | | BTC[.000062], ETH[.00062401], ETHW[0.00062400], USD[0.01], USDT[0] | | |
| 01733093 | | MATICBULL[31.1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01733097 | | APE[.09926], BNB[.001966], USD[0.01], USDT[0] | | |
| 01733098 | | ALICE[2.19956], AUDIO[25.9918], AURY[.9994], BTC[.00206333], DYDX[3.29934], MNGO[309.938], RAY[8.9982], SOL[.05544379], TLM[217], USD[3.55], USDT[2.55221587], YFI[.0009994] | | |
| 01733102 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.02278607], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.66167028], ETH-PERP[0], ETHW[0.65863022], FTT-PERP[0], LRC[136.83715298], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.11], XLM-PERP[0], XRP[174.15913331], XRP-PERP[0] | | |
| 01733107 | | XRP[22.392427] | | |
| 01733111 | | CHZ-PERP[0], ENJ-PERP[0], USD[0.85] | | |
| 01733113 | | USD[25.00] | | |
| 01733116 | | USDT[0] | | |
| 01733119 | | BTC[0], NFT (325503243822418557/FTX EU - we are here! #283120)[1], NFT (388185220823507321/FTX EU - we are here! #283126)[1], USD[0.00] | | |
| 01733122 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.9516], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DGB-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.00002], TULIP-PERP[0], USD[10.32], USDT[0.00477900], VET-PERP[0], XTZ-PERP[0] | | |
| 01733123 | | 0 | | |
| 01733126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.07796244], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01733127 | | NFT (291788562885893307/FTX Crypto Cup 2022 Key #25138)[1] | | |
| 01733129 | | NFT (539539898905061698/The Hill by FTX #42964)[1] | | |
| 01733132 | | ATLAS[610], CRO[50], ENJ[29], MANA[28], SAND[25], SLP[1400], SOL[.0499145], USD[7.63], USDT[0] | | |
| 01733133 | | EUR[0.00], UNI[8.04839], USDT[3.104322] | | |
| 01733134 | | BNB[0.00000001], ETH[.70582346], ETHW[.70582346], FTT[0], LUNC-PERP[0], SOL[0], USD[0.37], USDT[0] | | |
| 01733136 | | FTT[113.839786] | | |
| 01733139 | | ATLAS[1708.96365441], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[119.9772], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX[4.99905], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RNDR[5.099031], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.43], USDT[0] | | |
| 01733145 | | BTC[0], USD[0.00], USDT[0] | | |
| 01733146 | | TRX[.000001], USD[0.00], USDT[0.05158751] | | |
| 01733149 | | USD[0.00], USDT[0] | | |
| 01733153 | | KIN[707394.30052641] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733154 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0.00000001], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01733160 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01733166 | Contingent | 1INCH[1.44344277], BNB[0], BRZ[0.49708401], FTT[0.00000001], LUNA2[0.00545304], LUNA2_LOCKED[0.01272378], LUNC[0.00869807], SLP[4.12434275], TRX[.279769], USD[0.01], USDT[0.07253034], USTC[.77189977], XRP[.9454] | | |
| 01733176 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[1620], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DYDX-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 01733187 | | TRX[.000001], USD[0.01], USDT[3.57899092] | | |
| 01733189 | | ANC-PERP[0], ATOM-PERP[0], AVAX[15.1], BTC-PERP[0], CRO[140], CRO-PERP[0], DOGE[1069], DOGE-PERP[0], DOT-PERP[0], EN[i818], ENJ-PERP[0], ETH[.03], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND[354], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[580.24], USDT[0.03164644] | | |
| 01733194 | Contingent | APT[.00488898], APT-PERP[0], BNB[0.0000083], ETH[0.00000713], FTT[0.00299955], GMT[.00175041], MATIC[.00124756], NFT (457226077/1437864/FTX EU - we are here! #11690)[1], NFT (553357666632532488/FTX EU - we are here! #11444)[1], NFT (564479928997308598/FTX EU - we are here! #11236)[1], SHIB-PERP[0], SOL[0.00099296], SMM[.000404], SRM_LOCKED[0.00350672], TRX[.009813], USD[0.01], USDT[0.00000001] | | |
| 01733196 | Contingent, Disputed | ETH[.601], ETHW[.601], EUR[0.00], FTT[32.193882], USD[3.04], USDT[0.00000001] | | |
| 01733198 | | ADABULL[0], AMPL[0], ATLAS[1649.7644], BTC[0.00079956], BULL[0], COMP[0], CREAM[0], ETHBULL[0], FTT[1.61089126], KNC[60.690633], SOL[0.02726722], SXP[330.46713], USD[5.62], USDT[0] | | |
| 01733199 | | APE[.099118], ATLAS[9.424], AVAX[.09], BNB[0], CRO[9.9892], FTM[.6545], GARI[128.97678], GMT[.06762578], GST[1.0190887], MATIC[.9964], NFT (443534461843820340/The Hill by FTX #42955)[1], SOL[0.33000000], TRX[.000381], USD[0.01], USDT[0] | | |
| 01733201 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[246.79276], KIN[1], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[271.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01733202 | | USD[0.00] | | |
| 01733204 | | TRX[.000001], USD[0.29], USDT[0] | | |
| 01733205 | | BTC[0.00579318], FTT[.07164155], USDT[2.51607054] | | |
| 01733206 | Contingent | AUDIO[1], AURY[1], BTC[0.00483169], DOT[1.2], ETH[.057], ETH-PERP[0], ETHW[.06814757], FTT[.06603281], GOG[24], LTC[.009094], LUNA2[0.26754574], LUNA2_LOCKED[0.62427341], MANA[3], MATIC-PERP[0], POLIS[2.7], RON-PERP[0], TRX[7], USD[706.39], USTC[19.36775970] | | |
| 01733210 | Contingent | BTC[0], FTT[0], LUNA2[0.00434697], LUNA2_LOCKED[0.01014295], SOL[0.00088124], SRM[.02306106], SRM_LOCKED[13.32160961], TRX[.019708], USD[1.67], USDT[1822.8] | | |
| 01733216 | Contingent | BF_POINT[300], BTC[0.00161642], FTT[39.12496981], RAY[4760.82726358], SOL[3922.18967348], SRM[31.51229082], SRM_LOCKED[144.88190841], USD[3.14] | | SOL[9.523491] |
| 01733217 | | ATLAS[155.66629], BAND[.098898], FTT[.00003], USD[1.61], USDT[0] | | |
| 01733219 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], KNC-PERP[0], LINK-0325[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], USD[0.02], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01733221 | | USD[2.41], USDT[0] | | |
| 01733222 | | BNB[.00272362], BTC[0.00073684], ETH[.04988062], ETHW[0.04988061], FTT[.099335], USD[1.46], USDT[1.76104303] | | |
| 01733225 | | ATLAS[8.254], BIT[.95914], ETH[.00097372], ETHW[.00097372], LINK[.09361], MAPS[.94168], MTA[1317.76276], USD[0.01], USDT[0] | | |
| 01733227 | | CEL[.0775], USD[0.49] | | |
| 01733228 | | MEDIA[84.5486779], TRX[.000001], USD[1058.91] | | |
| 01733230 | | EUR[0.00], FTT[0.00072405], USDT[0] | | |
| 01733232 | | TRX[.200001], USDT[1.27313285] | | |
| 01733235 | | ETH[0], ETH-PERP[0], EUR[2.75], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.62925848] | | |
| 01733237 | | USD[0.00] | | |
| 01733240 | Contingent | BTC[0], DYDX[0], IMX[0.05753436], LUNA2[0.02652502], LUNA2_LOCKED[0.06189172], LUNC[5775.88], REN[0], USD[0.00], USDT[0] | | |
| 01733243 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], SHIB-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 01733247 | Contingent, Disputed | ATLAS-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 01733249 | | ATLAS[95331.8835], POLIS[3406.122635], TRX[.000029], USD[0.01], USDT[0.00816800] | | |
| 01733251 | | ATLAS[7.15902864], POLIS[.01107238], TRX[.000001], USD[-7.99], USDT[249], USTC-PERP[0] | | |
| 01733252 | | ATLAS[1000], USD[6.91] | | |
| 01733258 | Contingent | ADA-PERP[0], AMPL-PERP[0], AMZN[1.00496614], ANC-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.75169320], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[100], GST-0930[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[1.40174791], LUNA2_LOCKED[3.27074514], LUNC[304003], MAPS-PERP[0], MATIC-PERP[0], NFLX-0325[0], NFT (518573513548371523/The Hill by FTX #37863)[1], RAY[232.93004820], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[11.11674747], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[-7493.18] | | |
| 01733261 | | USD[0.00] | | |
| 01733262 | | DOGE[1956], MER[.788], USD[0.01], USDT[0] | | |
| 01733263 | | BNB[0], ETH[0], FTT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01733265 | | USDT[0.00000001] | | |
| 01733272 | | ALICE[0], PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01733275 | | BNB[.0085], BTC[0.01076183], ETH[.12497625], ETHW[.12497625], EUR[1122.17], TRX[10] | | |
| 01733277 | | BTC-PERP[0], CAKE-PERP[0], IOTA-PERP[0], USD[580.27] | | |
| 01733286 | | ETH[.00002411], ETHW[0], EUR[0.06], LINK[.00063992], SOL[.00000001] | Yes | |
| 01733287 | | FTT[.099], TRX[.000001], USDT[0] | | |
| 01733289 | | BAO[0], CHZ[.00092697], EUR[0.00], FTM[.00028443], KIN[5], RSR[1], SHIB[12.10690476], TRX[.00496049], UBXT[1], XRP[30.10351476] | Yes | |
| 01733291 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], C98-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.51633671], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], SRM-PERP[0], USD[-27.53], USDT[32.00774084] | | |
| 01733292 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[4.12581316], CRO-PERP[530], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI-9.17], VET-PERP[0], XRP-PERP[0] | | |
| 01733295 | | ATLAS[210], TRX[.000003], USD[0.39], USDT[0] | | |
| 01733301 | | BTC[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733302 | | ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], HUM-PERP[0], MCB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20211231[0], USDI-0.011, USDT[0.27122116], XTZ-PERP[0] | | |
| 01733303 | | FTT[0.00013432], USD[0.98] | | |
| 01733304 | | ATLAS[42503.35852201], SOL[.14589644], TRX[.000001], USD[0.84], USDT[0] | | |
| 01733305 | | BNB[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01733311 | | MNGO[9.942], PORT[.031], STEP[.00352], USD[0.00] | | |
| 01733312 | | TRX[.000001], USD[0.94], USDT[.007453] | | |
| 01733313 | | AAVE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01733315 | Contingent | SRM[.01334442], SRM_LOCKED[7.70863435], TRX[.00569], USD[0.00] | | |
| 01733316 | | AVAX[.150806], ETH[.0006688], SOL[0], STETH[0.00005328], UBXT[1], USD[17074.47], USDT[173.10527834] | Yes | |
| 01733321 | | AVAX[0.08028116], AVAX-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL[.06423522], SOL-PERP[0], USD[1.28] | | |
| 01733325 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.05752845], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[.00490969], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[7.18], USDT[0.00000805], WAVES-PERP[0] | | |
| 01733328 | | ETH[-0.00022711], ETHW[-0.00022567], MNGO[0], TRX[.5438], USD[0.00], USDT[3.66897834] | | |
| 01733329 | | USDT[0] | | |
| 01733330 | | ATLAS[1100], BTC[0], EUR[0.76], FTT[2.4571], POLIS[5.6], TRX[.000186], USD[0.00], USDT[0] | | |
| 01733333 | | 0 | | |
| 01733335 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[240], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH[.011], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[220000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[-16.59], SPELL[100], SRM[1], SRM-PERP[0], STMX[330], TONCOIN-PERP[0], USD[340.74], USDT[0.00903113], USTC-PERP[0], XRP-PERP[0] | | |
| 01733336 | | BAL-PERP[0], DOT-PERP[0], FIL-20210924[0], FTT[.09948], FTT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.22], USDT[0], XRP[5.3044] | | |
| 01733341 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USDT[8.97], USDT[0] | | |
| 01733343 | | ATLAS[0], BRZ[0], BTC[0.00000386], TRX[.000032], USD[0.00], USDT[0] | | |
| 01733344 | | BNB[0], BTC[0], CEL[0], CHF[0.00], DOGE[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], GMT[0], GST[0.00000001], NEXO[0], NFT (55923983909678170&NFT)[1], SOL[0], STETH[0], USD[0.02], USDT[0] | Yes | |
| 01733345 | | AVAX-PERP[0], CVC-PERP[0], ETC-PERP[0], ICP-PERP[0], MNGO-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.08], USDT[-0.00797348] | | |
| 01733348 | Contingent | AXS[0], LUNA2[0], LUNA2_LOCKED[0.01535136], USD[0.00], USTC[0.07092001] | | |
| 01733349 | | 0 | | |
| 01733354 | | COPE[.66168094] | Yes | |
| 01733355 | | USD[0.00], USDT[0] | | |
| 01733357 | | 0 | | |
| 01733363 | | ALPHA[1.00191968], AUDIO[1.02856728], BAO[3], BAT[1.01638194], CHZ[1], DENT[2], EUR[0.47], FRONT[1.01883063], KIN[1], TRU[1], TRX[1], UBXT[2], USDT[.57471916] | Yes | |
| 01733368 | | BLT[.463325], USD[0.00] | | |
| 01733369 | | FTT[.00529857], USD[0.00], USDT[0] | | |
| 01733370 | | ALICE[0], ATLAS[779.12990906], BTC[0], CHZ[0], ETH[0], FTT[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01733372 | | ATLAS[21416.7377], USD[0.74], USDT[0] | | |
| 01733375 | | DOGE[.531], USD[0.35] | | |
| 01733376 | | BTC[0], CLV-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.03207876], FTT[0], NFT (349575828263744994/The Hill by FTX #26474)[1], NVDA[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01733381 | | BTC[.0000003], WBTC[.00002853] | Yes | |
| 01733385 | | BTC[0], EUR[0.27], USD[0.00] | | |
| 01733387 | | USD[5.00] | | |
| 01733388 | | 1INCH[13.99748], AAVE[.3099118], ALGO[32.98956], ATOM[1.699406], AUDIO[64.98344], AVAX[.09955], BAT[31.99424], BTC[0.00509845], CRV[18.99658], DOT[1.399748], ENJ[24.9955], ETH[.00099748], ETHW[.00099748], FTT[3.29946], GALA[189.9658], GRT[567.89956], HNT[2.299316], LDO[8.99838], LINK[12.994492], MATIC[9.9946], MKR[.03099208], NEAR[3.399388], SAND[10.99802], SOL[4.5994478], TRX[.000001], UNI[1.099802], USD[172.84], USDT[0.04243123] | | |
| 01733390 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01792143], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01733392 | | ATLAS[1000], DOGE[1649], SOL[2.2], STARS[.20417413], USD[0.07], USDT[0] | | |
| 01733394 | | USDT[9.999998] | | |
| 01733409 | | ATLAS[211.07342634], BAO[5], CHZ[196.611659], CRO[1068.42587418], DENT[5909.45731372], KIN[5], TRX[1.000012], UBXT[1], USD[0.00] | Yes | |
| 01734410 | | USD[3.26], USDT[0] | | |
| 01733413 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY[1.10441285], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[48.01], USDT[0.00000001] | | |
| 01733415 | Contingent | LUNA2[0.04186471], LUNA2_LOCKED[0.09768433], LUNC[9116.13], USD[22.10], USDT[0.00010225] | | |
| 01733416 | | USD[500.01] | | |
| 01733419 | | BTC-PERP[0], CHF[4.84], SOL[7.92316627], USD[361.36] | | |
| 01733424 | | NFT (442353007240677771/FTX EU - we are here! #275794)[1], NFT (560342136195821279/FTX EU - we are here! #275849)[1], NFT (562806392037859248/FTX EU - we are here! #275834)[1] | | |
| 01733428 | | BRZ[.28916029], TRX[.000001], USD[0.00], USDT[0] | | |
| 01733430 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[39161.16852525], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[.01118], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (401809700073608913/FTX Ape Art #3)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[2441.46569786], XRP-PERP[0] | | |
| 01733437 | | BAO[4], TRX[.000028], USD[0.00000691] | | |
| 01733438 | | BNB[0], BTC-PERP[0], PAXG[.0217872], TRX[0], USD[0.00], USDT[0] | | |
| 01734441 | | DOGE[43], WRX[8.5265132] | | |
| 01733444 | | ATLAS[5005.26], POLIS[25.03], TRX[.000002], USD[0.14], USDT[1.329537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733449 | | USD[1.00], USDT[0.37084718] | | |
| 01733454 | | RAY[118], USD[6.35] | | |
| 01733457 | | ATLAS[140], SOL[1.1], USD[0.03], USDT[3.08357938] | | |
| 01733460 | | BTC-PERP[0], ETH-PERP[0], USD[193.01] | | |
| 01733463 | | AKRO[4], BAO[10], BTC[0.00000003], DENT[2], DOGE[0.16094574], ETH[.00000052], ETHW[.00000052], EUR[0.00], FTM[.0200044], GALA[.06839375], KIN[20], LRC[.00297348], LTC[0], NFT [328263592980120635/Ape Art #112][1], RAY[.00417448], RSR[1], RUNE[.00036746], SECO[.00116566], SHIB[2057.53335834], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01733464 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01733465 | | FTT[.008582], SOL[.00000001], SOL-PERP[0], USD[1.75], USDT[0] | | |
| 01733467 | | USD[0.00] | | |
| 01733468 | | 1INCH[0], ATOM[0], AVAX[0], AXS[0], BAND[0], FTM[0], FTT[0.00000001], NFT (326089236701230345/FTX EU - we are here! #213341)[1], NFT (329424157714722066/FTX EU - we are here! #213326)[1], NFT (443329940922060388/FTX EU - we are here! #213344)[1], RAY[0], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 01733470 | | BTC[0.28232696], EUR[2.00], USD[3.22], USDT[0.58802334] | | |
| 01733473 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[1862.51], USDT[0], XMR-PERP[0], XRP[.820528], XRP-PERP[0] | | |
| 01733478 | | 0 | | |
| 01733483 | | FTT-PERP[0], NFT (295404896602554976/FTX Crypto Cup 2022 Key #18428)[1], TRX[.000001], USD[0.43], USDT[0.00029826] | | |
| 01733494 | | FTM[10.37829744], FTT[1.64555492], USD[0.00] | | |
| 01733499 | | NFT (294598362592125549/The Hill by FTX #256711)[1], NFT (304516642880097654/FTX EU - we are here! #47695)[1], NFT (539098759831443101/FTX EU - we are here! #47617)[1] | Yes | |
| 01733504 | | USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01733506 | | BTC[.0968904], BTC-PERP[0], ETH[1.837], ETHW[1.837], FTM[986], FTT[151.3], SOL[43.319996], SRM[796], USD[4.21], XRP[2133] | | |
| 01733507 | | BNB[.1995], DOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[5.88] | | |
| 01733509 | | USD[0.22] | | |
| 01733513 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[769.9943], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0.14], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2.72], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01733514 | | AXS-PERP[0], USD[-51.04], USDT[59.08655046] | | |
| 01733515 | | ADABULL[.01884781], BTC[0.00098367], FTT[.4], MATICBULL[0], SUSHIBULL[223348.79835039], USD[0.00] | | |
| 01733516 | | ATLAS[739.808], TRX[.000001], USD[0.70], USDT[0] | | |
| 01733519 | | ETH[.04722127], FTT[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00001249] | | |
| 01733520 | | ATLAS[2719.456], USD[0.76] | | |
| 01733522 | | AAVE[.0099694], ATLAS[575.50279859], ATLAS-PERP[0], AURY[.99874], AVAX-PERP[0], CHZ[9.973], CRO[9.9802], ENJ[.9946], ETH[.0099748], ETHW[.0099748], FTT[.099838], MNGO[9.964], SLP[9.8884], SXP[.096562], USD[40.92], USDT[0] | | |
| 01733524 | | AAVE[0], AVAX-PERP[0], AXS[0], BTC[0.00180314], ETC-PERP[0], ETH[0.01204348], ETHW[0.00000726], MATIC[0], TRX[.000058], USD[0.00], USDT[0.00015090] | | ETH[.012041] |
| 01733526 | | EUR[0.89], USDT[0] | | |
| 01733527 | | BTC[0], USD[0.00] | | |
| 01733532 | | 0 | | |
| 01733533 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01733542 | | AKRO[1], ATLAS[0.00762404], BAO[2], DENT[1], KIN[3], LOOKS[0], MNGO[.00303303], RSR[1], SLRS[.00086885], STEP[.00152803], TRX[1], USDT[0.00002921] | Yes | |
| 01733544 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01733548 | | BNB[0], BTC[0], FTM-PERP[0], FTT[0.05325790], POLIS[0], USD[0.80], USDT[0] | | |
| 01733551 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00517081], BNB-PERP[0], BTC[0.02551093], BTC-0325[0], BTC-20211231[0], BTC-PERP[-6], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[20.91787741], ETH-0930[0], ETH-PERP[0], ETHW[0.00007649], FIL-PERP[0], FTM-PERP[0], FTT[30.02], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.34462103], SRM_LOCKED[44.65537897], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], USD[32111.87], USDT[5422.18646190], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01733554 | | DOGEBULL[.371], ETHBULL[.00499905], SUSHIBULL[980.81], THETABULL[.168], USD[0.25] | | |
| 01733556 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0.00070953], CAKE-PERP[0], DOGE[65], ETH-PERP[0], FTT[.199981], LUNC-PERP[0], RAY[2.00309734], SC-PERP[0], SHIB-PERP[0], SRM[1.00019212], SRM_LOCKED[.01614585], TRX[.000002], USD[0.00], USDT[0.00017561] | | |
| 01733558 | Contingent | APT-PERP[0], CEL-PERP[0], FTT[0.60103327], FTT-PERP[0], LUNA2[0.03323248], LUNA2_LOCKED[0.00754246], NFT (406937771076335668/FTX EU - we are here! #181585)[1], NFT (497534010514142733/FTX EU - we are here! #181534)[1], NFT (554118493746039727/FTX EU - we are here! #181626)[1], PUNDIX-PERP[0], TONCOIN-PERP[0], USD[26.25], USDT[0.00546159], USTC-PERP[0] | | |
| 01733559 | | FTT[.199964], MNGO[40], MNGO-PERP[0], TRX[.257396], USD[7.30] | | |
| 01733562 | | TRX[0.24002400], USD[0.00], USDT[0] | | |
| 01733563 | | USD[25.00] | | |
| 01733564 | | 1INCH-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 01733572 | | TRX[.1], USDT[0.21014108] | | |
| 01733576 | Contingent | BTC[0], LUNA2[0.48382384], LUNA2_LOCKED[1.12892229], LUNC[105353.66], USD[0.00], USDT[0], XRP[0] | | |
| 01733580 | | GALFAN[41.890291], MNGO[9.696], USD[0.35] | | |
| 01733581 | Contingent | FTT[.067688], PSY[5000], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000001] | | |
| 01733582 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01733584 | | BNB[.00000001], CHZ[0], COPE[0], FTM[.3570192], FTT-PERP[0], SOL[0.00000001], USD[0.55], USDT[0], VET-PERP[0] | | |
| 01733585 | | BTC[.00681351], EUR[0.00], FTT[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733587 | | TRX[.000001], USD[8.96], USDT[0.00000001] | | |
| 01733591 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01733594 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[-12.81], USDT[17.97574978], VET-PERP[0], YFI-PERP[0] | | |
| 01733596 | | EUR[0.00], THETABULL[.21265746], TRX[.000001], USD[0.08] | | |
| 01733597 | | BNB[.00825872], MNGO[9.9848], USD[0.10], USDT[0.06560958] | | |
| 01733602 | | BAL-PERP[0], BNB-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000008], USD[0.12], USDT[0] | | |
| 01733603 | | EUR[0.00] | | |
| 01733606 | | ADABULL[0.00057886], ADA-PERP[0], APT-PERP[0], DOGEBULL[.08326], ETHBULL[.00379821], OP-PERP[0], TRX[.000846], USD[0.00], USDT[0.00000001], XRPBULL[11.73340345] | | |
| 01733607 | | USD[103.03] | | |
| 01733609 | | SRM[264.9523], TRX[.000002], USD[3482.68], USDT[8.82453500] | | |
| 01733611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB[9.952], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[128.44], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01733616 | | NFT (306190547825826232/FTX EU - we are here! #278894)[1], NFT (356163909059007360/FTX EU - we are here! #278926)[1] | | |
| 01733618 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00153200], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], VET-PERP[0], YFII-PERP[0] | | |
| 01733625 | | SLP[8.00844067], TRX[.000001], USD[0.00], USDT[0] | | |
| 01733629 | | ATLAS[9.02208764], BNB[.00205769], FTT[.099734], FTT-PERP[0], POLIS[.098765], USD[0.11], USDT[.091] | | |
| 01733631 | | ADA-PERP[0], BTC[0.00000066], USD[0.00], USDT[0.00013685] | | |
| 01733632 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[6.10], FIL-PERP[0], FTM-PERP[0], FTT[.00003236], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-3.16], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01733634 | | DOGEBULL[59.7149302], FTT[0], SUSHIBULL[267608557.97762393], USD[0.02], USDT[0.00000001], XRP[0], XRPBULL[646780.618], ZECBULL[.3054783] | | |
| 01733637 | | USD[2.23] | | |
| 01733639 | | CRO[3.58958697], DOGE[.00661613], SOL[.00000494], USD[0.00] | Yes | |
| 01733645 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01733648 | Contingent | AAVE[0], APE-PERP[0], ATOM[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000006], LINK[0], LINK-PERP[0], LUNA2[0.01029476], LUNA2_LOCKED[0.02402111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00004352], USD[-1.85], USDT[0], USTC[0], XRP[0] | | |
| 01733655 | | BTC-PERP[.0024], ETH[.012], ETH-PERP[0], ETHW[.012], MTA[52], USD[-0.89], XRP-PERP[0] | | |
| 01733658 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01733659 | | AVAX-PERP[0], DODO-PERP[0], GST[44.31], KAVA-PERP[0], SHIB-PERP[0], TONCOIN[.075], TRX[0], USD[0.01], USDT[3.64954353] | | |
| 01733660 | | ATLAS[450], CQT[.3753319], STEP[100], USD[0.51], USDT[0] | | |
| 01733661 | | USD[0.00], USDT[0] | | |
| 01733663 | | BNB[1.00973290], BTC[0.00000728], FTT[9.699297], TRX[444.91545], USD[13566.25], USDT[975.66145147] | | |
| 01733665 | | ATLAS[7828.7517], ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01733670 | | FTM[.00000001], MAPS[.3298], NEAR-PERP[0], SOL[.71999956], SOL-PERP[0], USD[-6.69] | | |
| 01733672 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[.099297], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.25], USDT[0.70597500] | | |
| 01733673 | | APE-PERP[0], ATLAS-PERP[0], BTC[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01733680 | Contingent | COMP[0], ETHW[.0001322], KSM-PERP[0], RAY-PERP[0], SOL[.00090981], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00024], USD[293.22], USDT[0] | | |
| 01733686 | | TRX[.000001], USDT[0.00000004] | | |
| 01733689 | | USD[0.95] | | |
| 01733690 | | USD[0.00], XRP[0] | | |
| 01733692 | | USD[98.10], USDT[0] | | |
| 01733693 | | ATLAS[4.34380813], FTT-PERP[0], MNGO-PERP[0], POLIS[57.57048204], SOL[0], TRX[.00025], USD[0.00], USDT[0] | | |
| 01733694 | | AAVE[0.00991998], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.281], ETH-PERP[0], ETHW[.281], FTT[16.8], FTT-PERP[0], KSM-PERP[0], LINK[12.49544626], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[74.33359692], RUNE-PERP[0], SHIB[4000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.71321415], USD[-1.40], USDT[2.52038399] | | LINK[12.3] |
| 01733695 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (318322377661660510/Fluffy Pengu )[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.03000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USDT[16.97], XTZ-PERP[0] | | |
| 01733696 | | DOGE-PERP[0], USD[0.41], USDT[0.00560200] | | |
| 01733703 | | KIN[1], TRX[1.000001], USDT[0] | | |
| 01733707 | | BTC-PERP[0], USD[0.00] | | |
| 01733708 | Contingent | BLT[.16168797], ETH[.735], FTT[.09818], IMX[247.13056], LUNA2[14.1288005], LUNA2_LOCKED[32.96720118], USD[990.38], USDT[0], USTC[2000] | | |
| 01733710 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733711 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ETHW[.00029681], EUR[0.00], FTT[.04756], FTT-PERP[0], LUNA2[0.00576589], LUNA2_LOCKED[0.01345374], RON-PERP[0], SOL-PERP[0], TRX[.000003], USDt[0.15], USDT[0.00697500], USTC.81619], USTC-PERP[0] | Yes | |
| 01733716 | | BTC[0], DOT[22.6], ETH[0], FTM[191.99905], FTT[55.69839089], LUNC[0], SOL[3.27936711], USD[9150.73] | | |
| 01733726 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00348193], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.008918], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[6.48], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01733728 | | USD[0.00], USDT[0] | | |
| 01733731 | | BTC-PERP[0], ETHW[.0000902], FTT[0], USD[0.01], USDT[0] | | |
| 01733734 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], BAO-PERP[0], BOBA-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 01733744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.10009750], BTC-PERP[1.5585], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00027077], ETH-PERP[-0.15099999], ETHW[.00027077], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15559.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01733748 | | APE[.09981], BTC[0.00001643], FTM[.9962], FTT[0.06471890], NEAR[.009677], PAXG[0], RAY[4], SOL[0.00992970], STEP[49.690557], USD[39.71], USDT[0] | | |
| 01733749 | | ATLAS[8725.908], DOGE[.656], MNGO[9.7], TLM[.6176], USD[1.07], USDT[0.00000001] | | |
| 01733753 | | USD[4.34], USDT[0.00000311] | | |
| 01733757 | | USD[0.00] | | |
| 01733758 | Contingent | AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CHF[0.00], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[0], FTT[0], FTT-PERP[0], GBP[0.00], JPY[0.00], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155495], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 01733760 | | TRX[.000001], USDT[0] | | |
| 01733765 | Contingent, Disputed | USDT[0.00047598] | | |
| 01733769 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1309.48], USO-093000], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01733772 | | NFT [294845161545878536/FTX EU - we are here! #13210][1], NFT [411887383986265793/FTX EU - we are here! #13430][1], NFT [448206926191819659/FTX EU - we are here! #13337][1] | | |
| 01733773 | | ETHW[.032], EUR[0.00], LINK[.099202], USD[157.12], USDT[0] | | |
| 01733774 | | ETH[.20056986], ETHW[1.00056986], LTC[0], RUNE[85.99510634] | | |
| 01733778 | | BNB[.005], ETH[.00005], ETHW[.16105], GOG[.17673427], SOL[.00595], TRX[.000777], USD[0.01], USDT[0.00413109] | | |
| 01733780 | | AUDIO[0], FTM[0], FTT[0.09721913], USDT[0] | | |
| 01733787 | | BAO[1], BCH[.19555468], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01733788 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.44], USDT[0.00000002], VET-PERP[0], XRP[4.14672547], XRP-PERP[0] | | |
| 01733790 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM[.99905], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01733798 | | ATLAS-PERP[0], POLIS[.098], USD[1.01], USDT[0] | | |
| 01733801 | | ATLAS[0.60208941], KIN[1] | Yes | |
| 01733802 | | 0 | | |
| 01733819 | | ETH[.00099478], ETH-PERP[0], ETHW[.00099478], RAY[.98488], STARS[.84106], TRX[.000779], USD[0.24], USDT[0.00842984] | | |
| 01733821 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[803.67] | | |
| 01733823 | | DOGE[4.88862969] | | |
| 01733828 | | ALICE-PERP[0], USD[0.00], USDT[0.01264440] | | |
| 01733829 | Contingent | AGLD[0], ATLAS[4927.68282], BTC[.0001], BTC-PERP[0], CRO-PERP[0], DOGE[.58969561], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09489365], HUM[9.998], HUM-PERP[0], LEO[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MATIC[.994], POLIS[70.7640624], RAY[49.67822405], SHIB-PERP[0], SOL[.15735312], SRM[7.14330724], SRM_LOCKED[12169366], STEPI.093216], USD[0.36], USDT[0] | | |
| 01733832 | | ETHW[.1], POLIS[.08822891], USD[5.71] | | |
| 01733836 | | ATLAS[13787.5178], MNGO[2.1052], SLP[26265.2732], TRX[.000001], USD[0.00], USDT[0] | | |
| 01733837 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00111184], XRP-PERP[0] | | |
| 01733839 | | USD[0.00], USDT[0] | | |
| 01733841 | | FTT[0.00029728] | | |
| 01733846 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01733847 | Contingent | BTC[0], DOGE-PERP[0], EUR[0.00], FTT[.07179445], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00], USDT[0.00000001] | | |
| 01733849 | | ATLAS[2608.7688], SOL[.0299943], USD[2.78], USDT[0.00987482] | | |
| 01733854 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], PERP-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[37.64], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01733857 | | ALCX-PERP[0], ASD-PERP[0], AVAX[0.08800000], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[.00030073], ETH-PERP[0], ETHW[.00030073], EUR[0.00], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1401.53], USD[95.76163875] | | |
| 01733858 | Contingent, Disputed | BTC[.00000028], ETH[-0.00000330], ETHW[-0.00000330], USD[0.00], USDT[0.00560233] | | |
| 01733858 | | BTC[0], TRX[.000001], USD[5.01], USDT[0.00000001] | | |
| 01733860 | | ETHW[.0269926], TRX[.000001], USD[1.18], USDT[32.55244779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733861 | | BTC[0], FTT[0.11123253], GENE[1.1], USD[0.83], USDT[0] | | |
| 01733863 | | ALICE[.08544], BAO[173.4390706], USD[0.00], USDT[0] | | |
| 01733864 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[58000.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01733865 | | ADA-PERP[0], ATLAS[9.848], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[1], FTT-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MNGO[9.946], NFT (304910643848644042/FTX EU - we are here! #265470)[1], NFT (399761690909020969/FTX EU - we are here! #265474)[1], NFT (491570054316286921/FTX EU - we are here! #221903)[1], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[155.70240491] | | |
| 01733870 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.00008695], LUNA2_LOCKED[0.00020288], LUNC[18.9338815], MATIC[0], NFT (372482145624277673/FTX EU - we are here! #221903)[1], NFT (410565994588561147/FTX EU - we are here! #221893)[1], NFT (555446998090500343/FTX EU - we are here! #221910)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01733881 | | ETH[.02537199], ETHW[.02537199], LTC[1.78573602], USDT[2.09900592], XRP[356.41868] | | |
| 01733883 | | AGLD[0], AKRO[1], ATLAS[12011.97933459], BAO[1], BAT[.00006391], BF_POINT[300], BTC[0.00000006], CQT[0], ETH[0], FTT[0], GALA[0.00770755], GBP[0.00], GODS[0], GRT[0.00245294], KIN[578.31915993], MBS[38.17879282], POLIS[0], SHIB[1263.61910098], SOL[0.00], USD[0] | Yes | |
| 01733891 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP[1000], SOL-PERP[0], SRM[7], SRM-PERP[0], TRX-PERP[0], USD[2.87], XRP-PERP[0], ZEC-PERP[0] | | |
| 01733904 | | AUD[0.00], SOL[.00064644] | | |
| 01733905 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.73977773], AVAX-PERP[0], AXS-PERP[0], BNB[.03], BNB-PERP[0], BTC[.00521748], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[132.6367316], CRO-PERP[0], DOGE-PERP[0], DOT[2.47791297], DOT-PERP[0], DYDX-PERP[0], ETH[.09467296], ETH-PERP[0], ETHW[.09467296], EUR[49.04], FIL-PERP[0], FTM[37.88771992], FTM-PERP[0], FTT[1.86296406], FTT-PERP[0], GALA[201.77100305], GMT-PERP[0], HNT[1.35913093], LINK[2.11167992], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[29.47642335], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.46914963], SOL-PERP[0], SRM-PERP[0], USD[7.73], USTC-PERP[0], WAVES-PERP[0], XRP[79.64362477], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01733907 | Contingent | ATLAS[1909.04128], BTC[0.00009745], FTT[7.10510218], GODS[50.7569126], IMX[52.2642194], LINK[33.993404], MATIC[.998], MNGO[2009.11536], RAY[119.24385832], SOL[9.47816088], SRM[.60093417], SRM_LOCKED[.04589131], USD[0.29], USDT[0] | | |
| 01733909 | | GBP[1.00] | | |
| 01733913 | | ADA-PERP[1067], ALGO-PERP[784], AVAX-PERP[10.6], BTC[0.10467645], DOGE[1857.64968], DOT-PERP[53.9], ETH[.96681627], ETHW[.96681627], LINK[51.690177], LTC[3.8192742], LUNC-PERP[0], MATIC[949.8195], SHIB[19496295], SOL[43.3390108], UNI[37.792818], USD[-2056.17] | | |
| 01733915 | Contingent, Disputed | USDT[0.00000067] | | |
| 01733916 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[550], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00001581], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00059755], ETH-PERP[0], ETHW[.00059755], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[22.71424301], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.01759962], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[4.60482283], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[160], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[5.05876957], SRM_LOCKED[.10580339], SRM-PERP[0], STARS[16], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[122.90730910], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[22.00356] |
| 01733917 | | FTT[.099981], KIN[10000], MNGO[50.55146021], STEP[11.799411], TRX[.000001], USD[0.08], USDT[0] | | |
| 01733920 | | BTC[0], USD[0.00] | | |
| 01733925 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00821974], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.62], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01733933 | | USD[25.00] | | |
| 01733941 | | BTC[.00000858], DENT[11678.24459915], DOGE-PERP[0], EUR[1.63], FTT[0.00097228], MANA[0], NFT (532117611969827295/FTX EU - we are here! #85495)[1], NFT (561816208017677755/FTX EU - we are here! #85064)[1], SHIB-PERP[0], USD[-0.64] | | |
| 01733943 | | 0 | | |
| 01733944 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00004295], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210924[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], USD[-0.42], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01733948 | | ATOM[18.9962], AVAX-PERP[0], BAND[27.59645534], ETH[1.08329011], EUR[0.94], FTT[5.38994222], SUSHI[3.00508], USD[0.88], USDT[324.33512] | | |
| 01733948 | Contingent | LUNA2[0.10828264], LUNA2_LOCKED[0.25265949], LUNC[23578.773302], MBS[60.9878], USD[0.01] | | |
| 01733949 | | EUR[0.00] | | |
| 01733958 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ICX-PERP[0], LINK-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01733970 | | ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01733973 | | BTC-PERP[0], ETH-PERP[0], USD[0.70] | | |
| 01733978 | | FTT[.01429335], USD[0.00], USDT[0.00000016] | | |
| 01733979 | | NFT (388187348273546127/FTX EU - we are here! #240675)[1], NFT (418845681827966099/FTX EU - we are here! #240704)[1], NFT (442619380695226044/FTX EU - we are here! #240601)[1] | | |
| 01733982 | | TRX[.000001] | | |
| 01733984 | | ATLAS[4019.20272], BICO[44.99127], FTT[7.798464], GENE[17.4987002], MNGO[639.872], STARS[44.99127], USD[0.02], USDT[0] | | |
| 01733988 | | APT[0], AVAX[0], BNB[0.00288156], ETH[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 01733994 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-15.19], USDT[17.07184248], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.06], USDT[1.28651349], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01733998 | | USD[353.14] | | |
| 01734001 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-191.52], USDT[456.71000001] | | |
| 01734003 | | BNB[0.00000001], BTC[0], ETH[.00000001], LTC[0], SHIB[1.59206219], TRX[0.00014401], USD[0.00], USDT[0.03798901] | | |
| 01734005 | Contingent | FTT[.99981], MNGO[99.981], SRM[3.0185033], SRM_LOCKED[.05875881], USD[1.10], USDT[0.90000001] | | |
| 01734008 | | AVAX-PERP[0], BOBA-PERP[0], BTC[-0.00559170], BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], USD[302.09] | | |
| 01734012 | | AURY[.0492002], BNB[.008], LTC[.00272364], TRX[.000786], USD[0.00], USDT[0.00000022] | | |
| 01734014 | | EUR[0.00], FTT[.09962], LINK[5.698917], SRM[47.99088], USD[40.41], USDT[-52.48140314] | | |
| 01734017 | | ETH[.00000001], USD[0.00] | | |
| 01734021 | | BTC[.08189457], SOL[0], UBXT[1] | Yes | |
| 01734022 | | 0 | | |
| 01734023 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.60000000], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.15], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01734026 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000183], USD[0.01], USDT[-0.00672772] | | |
| 01734027 | | TRX[.000001] | | |
| 01734029 | | DOGE[34.80163514], UBXT[2], USD[0.00] | Yes | |
| 01734030 | | EUR[0.00], XRP[43802.17841335] | | |
| 01734032 | Contingent | FTT[.05508853], LUNA2[0.00082746], LUNA2_LOCKED[0.00193075], LUNC[180.182164], NFT (310285030369201766/FTX Night #275)[1], NFT (311876294273642436/FTX Night #263)[1], NFT (315190758853830863/FTX Moon #272)[1], NFT (323006737629861310/FTX Night #283)[1], NFT (325215582429276263/FTX Moon #266)[1], NFT (331355085632500527/FTX Moon #348)[1], NFT (333966590334378220/FTX Night #264)[1], NFT (335134788689334599/FTX Night #162)[1], NFT (343616656876985392/FTX Moon #314)[1], NFT (347875097691292219/FTX Moon #261)[1], NFT (382922528050659300/FTX Moon #268)[1], NFT (402378759917077913/FTX Moon #340)[1], NFT (408250163720368281/FTX Moon #337)[1], NFT (411050129012975309/FTX Moon #282)[1], NFT (414490907437372582/FTX Moon #342)[1], NFT (420177298110718730/FTX Moon #328)[1], NFT (426096949047029342/FTX Moon #262)[1], NFT (440589050374759541/FTX Moon #263)[1], NFT (452804242572264315/FTX Night #293)[1], NFT (465880405952315807/FTX Night #292)[1], NFT (477379373299372600/FTX Night #267)[1], NFT (501299904150700533/FTX Moon #325)[1], NFT (511218806829231500/FTX Night #284)[1], NFT (516186272594972691/FTX Night #294)[1], NFT (518940193948204882/FTX Night #296)[1], NFT (543083565709727286/FTX Night #307)[1], NFT (545690295844583854/FTX Moon #327)[1], NFT (554524483583142176/FTX Moon #352)[1], NFT (554688891775200552/FTX Night #281)[1], NFT (559488881396770817/FTX Night #276)[1], NFT (560863712682472265/FTX Night #272)[1], NFT (568908492430825392/FTX Moon #329)[1], SOL[.04], TRX[.000001], USD[125.94], USDT[0.81552842] | | |
| 01734036 | Contingent | BTC[0], FTT[1.06913815], RAY[3.62132535], SRM[3.06259809], SRM_LOCKED[.05293705], USD[0.03], USDT[0] | | |
| 01734037 | Contingent | AAVE[.15], ALPHA[48], ATLAS[3500], BTC[0.00000875], C98[13], CRO[50], ENJ[29.9979727], FTM[53.9900478], GALA[269.950239], KIN[250000], LUNA2[0.01590422], LUNA2_LOCKED[0.03710986], LUNC[3463.17899181], MATIC[9.990785], MNGO[309.990785], NFT (368415196789293232/FTX EU - we are here! #206986)[1], NFT (389941720472018601/FTX EU - we are here! #206945)[1], NFT (528910606657699022/FTX EU - we are here! #206805)[1], POLIS[50.3], SAND[47.9903765], SHIB[1599870.99], SLRS[183], TRX[.000018], USD[0.00], USDT[0] | | |
| 01734042 | | BNB[3.78083861], BTC[2.00009115], DAI[0.08370096], ETH[1.40456546], ETHW[.00456546], FTT[.09012235], LINK[19.90050652], LTC[.06241], MANA[.13], MATIC[214.85062932], SOL[45.29641903], USD[7.76], USDT[6.46951974] | | MATIC[203.078739], USD[2.21] |
| 01734044 | | USDT[0] | | |
| 01734045 | | ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], NEAR-PERP[0], STARS[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000008], UNI[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XRP[.0000448], XTZ-PERP[0] | | |
| 01734046 | | ALICE-PERP[0], ATLAS[159.876], ATLAS-PERP[0], ENJ-PERP[0], LINK-PERP[0], TRX[.000778], USD[0.02], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 01734047 | Contingent, Disputed | BULL[.00006609], ETHBULL[.00007664], MNGO[5.29908039], TRX[.000001], USD[0.07], USDT[0] | | |
| 01734051 | | SOL[.002916], USD[14158.15] | | |
| 01734052 | | ETH[0.00081338], ETHW[0.00081338], SOL[.00894076], TLM[.77496], TRX[.000056], USD[0.86], USDT[0] | | |
| 01734056 | | USD[0.00], USDT[0] | | |
| 01734057 | | EUR[0.00], FTT[.2], SOL[0], USDT[0.00000017] | | |
| 01734058 | | COPE[.914266], FTT[.0909076], SRM[.9403], USD[0.35], USDT[0.00000001] | | |
| 01734061 | | 0 | | |
| 01734064 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2.324], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR[.821326], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[.257034], FTM-PERP[0], FTT[.09822], GRT-20211123[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS[.971], LOOKS-PERP[0], LUNA2[0.13207991], LUNA2_LOCKED[0.30818647], LUNC[28760.68], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR[.018246], MNGO[9.47406], MNGO-PERP[0], OMG-PERP[0], POLIS[.04317022], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[18.17834], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[.0586004], SUSHI-PERP[0], SXP-PERP[0], TLM[1.1996], TOMO-PERP[0], TRX[.012018], USD[1.75], USDT[1553.04188068], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01734065 | | USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01734066 | | FTT[155], LTC[.2996], USD[511.10] | | |
| 01734075 | | ATLAS[0], BNB[.00105468], FTM[1061.77612505], MATIC[1000.48820125], POLIS[357.50898574], USD[4.44], USDT[0.00347540] | | |
| 01734076 | | BAO[2], BTC[0], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 01734080 | | BTC[0], FTT[.09946] | | |
| 01734081 | | ATLAS-PERP[1000], BAO-PERP[0], DENT-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[15], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.13], USDT[0], VET-PERP[25], ZIL-PERP[20] | | |
| 01734083 | | FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01734085 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00019864], EUR[0.00], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TOMO[0], TRX[.000001], USD[0.00], USDT[6.10637228] | | |
| 01734087 | | FTT[25.057927], MATIC[0], SOL[.009335], USD[0.00], USDT[0] | | |
| 01734092 | | AUDIO[0], BTC[0.00000190], MATIC[0], SOL[0], TRX[.000001], USD[6.36], USDT[0.91153600], XRP[.003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01734094 | | USD[25.00] | | |
| 01734095 | | TRX[.002331] | | |
| 01734100 | | ATLAS[247.6423798], ATLAS-PERP[0], USD[0.18], USDT[0.00202887] | | |
| 01734103 | | EUR[3.00] | | |
| 01734111 | | USD[0.00], USDT[0] | | |
| 01734112 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.12], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9924], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.9], SOL-2021092.40], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01734113 | | SLRS[5], TRX[.900001], USD[0.01], USDT[1.73985967] | | |
| 01734114 | | BTC[0.29084638], BTC-PERP[0], ETH-PERP[0], FTT[209.082463], LUNC-PERP[0], USD[12824.05], USDT[18.10406682] | | |
| 01734115 | | BNB-PERP[0], ETH[.00084229], ETHW[0.00084228], FTT[0.04792110], SHIB-PERP[0], SOL[-0.03967337], USD[0.16], USDT[0.20837778] | | |
| 01734116 | | USD[0.00] | | |
| 01734118 | | SOL[.00000001], USDT[0] | | |
| 01734119 | | BNB[0], ETH[0], FTT[0], USD[0.99], USDT[0] | | |
| 01734124 | | BAO[1], EUR[0.00], KIN[144095.73593184], NFT (565397699445279989/legendary eagle)[1], NFT (567338962072290673/Dragon#10)[1], USD[0.01] | Yes | |
| 01734125 | | BNB[0], GBP[0.00], UBXT[6.14918387], USD[0.00] | Yes | |
| 01734132 | | CUSDT[0], USDT[0] | | |
| 01734135 | | ATLAS[2289.7511], MNGO[1185], TRX[.000002], USD[0.91], USDT[0.00762100] | | |
| 01734143 | | GST-PERP[0], OMG-PERP[0], TRYB[.00000001], USD[0.00] | | |
| 01734144 | | BTC[0], ETH[0], USD[0.00], USDT[23.34641389] | | |
| 01734146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[10.7], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[8.49999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002543], TRX-PERP[0], UNI-PERP[0], USD[-212.74], USDT[1.88279674], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[602.43299999], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01734148 | | BNB[0], DOT[0], ETH[0.00000001], SOL[0], TRX[.000806], USD[0.00], USDT[0.00004155] | | |
| 01734157 | | ATLAS-PERP[0], LINA-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01734160 | | HMT[1130], NFT (375452794964294395/FTX EU - we are here! #183854)[1], NFT (498192505301807770/FTX EU - we are here! #183924)[1], NFT (533463838150611109/FTX EU - we are here! #183955)[1], TONCOIN[381.4], USD[4.60], USDT[14.90948050] | | |
| 01734161 | | CEL[0], CEL-PERP[0], ETH[0], EUR[1500.34], FTT[1.97545734], KBTT-PERP[0], USD[146.59], USDT[0] | | |
| 01734163 | | MNGO[119.9784], TRX[.000001], USD[0.95] | | |
| 01734164 | | BTC[0], EUR[0.60], FTT[0], USD[0.10] | | |
| 01734167 | | BTC[0], HXRO[0], USD[0.00] | | |
| 01734168 | | SXPBULL[1550.57652472], USD[0.00] | | |
| 01734169 | | USD[0.00] | | |
| 01734171 | | ALICE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], NEO-PERP[0], SNX-PERP[0], TRX[-0.97554593], TRX-PERP[0], USD[0.14], ZEC-PERP[0] | | |
| 01734175 | | TRX[.000008], USD[0.02] | | |
| 01734180 | | TRX[.000001] | | |
| 01734184 | | ATOM-PERP[0], BTC[0.24758471], BTC-PERP[0], FTM-PERP[0], FTT[3.13206647], SHIB-PERP[0], SPELL-PERP[0], SUSHI[6.982443], USD[2.16], USDT[0.00712501], YFI-PERP[0] | | |
| 01734185 | | 0 | | |
| 01734186 | | BLT[.559875], USD[0.00] | | |
| 01734193 | | ETH[0.00000115], ETHW[0.00000115], SOL[0], TRX[0], USD[0.06] | | |
| 01734194 | | USD[25.00] | | |
| 01734195 | | USD[25.00] | | |
| 01734202 | | C98[0], CRO[71.8092], ETH[0], EUR[0.00], FTM[0], RSR-PERP[0], SHIB[1104960.00758708], USD[0.10], VET-PERP[0], XRP[0] | | |
| 01734205 | | AXS-PERP[0], BTC[.00031258], BTC-2021123|[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], NEO-PERP[0], TRX[.000002], USD[1.54], USDT[.42], XMR-PERP[0] | | |
| 01734211 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.40205342], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[10.12909011], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USTC-PERP[0], USDI-324.49], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01734213 | | USDT[10.87969056] | Yes | |
| 01734214 | | ETH[0], FTT[.08784], TRX[.008586], USD[0.00], USDT[0], XRP[2391.6820065] | | |
| 01734218 | | 0 | | |
| 01734219 | | ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MNGO-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USDI-0.24], USDT[0.88265822] | | |
| 01734224 | | FTT[.09216], USDT[2.08682500] | | |
| 01734226 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01734228 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[1.099791], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], LUNC[0315769], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[14.23586649], SOL-PERP[0], SPELL-PERP[0], USDI[0.00], USDT[0.00000044], VET-PERP[0], XLM-PERP[0] | | |
| 01734232 | | ETH[0], SOL[0.00420715], TRX[.000777], USD[0.00], USDT[0.00000047] | | |
| 01734236 | | ADA-PERP[0], ATLAS[320], ATLAS-PERP[0], AURY[1], CHZ[20], POLIS[12.8], TRX[.000001], USD[2.95], USDT[0.00000001] | | |
| 01734240 | | 0 | | |
| 01734241 | | ETH[.00000001], USD[0.00] | | |
| 01734242 | | FTT[9.66271358], USD[0.00] | | |
| 01734243 | | ADA-PERP[0], BTC-PERP[0], FTT[.09535735], USD[4.72] | | |
| 01734244 | | BTC[0], USD[0.00], USDT[0.96618851] | | |
| 01734246 | Contingent | ATOM[0], AUDIO[1], BNB[0], BTC[0], DOGE[0], ETH[.00000915], ETHW[0], EUR[0.01], GMT[0], KIN[1], LINK[0.00091425], LRC[0], LUNA2[1.61557651], LUNA2_LOCKED[3.63608572], LUNC[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01734250 | | BNB[0], USD[0.00] | | |
| 01734252 | Contingent | FTT[.099563], LUNA2[2.68935875], LUNA2_LOCKED[6.27517041], LUNC[585613.53], USDT[-0.25288555] | | |
| 01734257 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00121010], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[85.39938091], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01734265 | | BTC[.01992703], BTC-PERP[0], CUSDT[0], ETH-PERP[0], FTT[0.00033097], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01734268 | | DENT[2], GBP[545.12], KIN[4], MATIC[.00602795], TRX[2], UBXT[2], USD[0.01], XRP[.00399664] | Yes | |
| 01734272 | | AVAX[0.00062763], USDT[4.96162491] | | USDT[4.817279] |
| 01734273 | | BNB[.00548988], BOBA[.09534], USD[0.66], USDT[.1519505] | | |
| 01734282 | | USD[0.24] | | |
| 01734283 | | FTT[0], NFT [378469244372266106/Prototype #1][1], USD[0.00], USDT[0] | | |
| 01734285 | | BTC[.0000975], DAI[.01452826], FTT[.00087796], USD[0.01], USDT[13.48328268] | | |
| 01734289 | | DAWN[108729.4], TRX[.000001], USD[2.02], USDT[0] | | |
| 01734292 | Contingent | APE[102], BTC[0.00010700], ETH[.07480076], FTT[1], LUNA2[4.63820084], LUNA2_LOCKED[10.82246865], LUNC[1009978], SOL[.00000007], TRX[0], USD[0.00], USDT[0.00840697] | | |
| 01734293 | | MNGO-PERP[0], USD[0.89], USDT[0.00291400] | | |
| 01734294 | | MBS[.9482], USD[0.00], USDT[0] | | |
| 01734296 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021092400], EOS-PERP[0], ETC-PERP[0], ETH[.00015559], ETH-PERP[0], ETHW[0.00015557], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-2021092400], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000068], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00457693], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-2021123110], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01734302 | | ETH[.04], ETHW[.04], USD[3.99991668] | | |
| 01734304 | Contingent | AKRO[2], APE[0], ATLAS[0], AVAX[0], BAO[18], BNB[0.12742344], BRZ[647.15285957], BTC[0.15702431], CEL[0], CHZ[140], CRO[0], DAI[0], DENT[9.02264515], DOGE[0], DOT[0], ENJ[0], ENS[3], ETH[0.03205247], ETHW[0], FTT[0], GALA[0], GRT[0.00215583], IMX[70], KIN[67], KNC[.00005656], LINK[0.00001782], LUNA2[0.00002125], LUNA2_LOCKED[5.38069040], LUNC[0], MATIC[57.43373982], POLIS[0], QI[.00518555], REEF[4761.21057446], RSR[3], RUNE[0], SNX[0.00000567], SOL[3.00003033], SPA[.02124981], TRX[1533.00000900], UBXT[9], USD[0.02], USDT[0.00002897], USTC[0] | Yes | |
| 01734308 | | USD[0.66], USDT[0.00000001] | | |
| 01734311 | | LINK[0.09999387], LTC[.00265], POLIS[6.19963725], TRX[.000001], USD[0.27], USDT[0.00550599] | | |
| 01734314 | | ATLAS[8.3957], ETH[.00075733], ETHW[0.00075733], MAPS[.97606], POLIS[.07606], TRX[.000032], USD[1.51], USDT[.001502] | | |
| 01734317 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0866275], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.2073989], SOL-PERP[0], THETA-PERP[0], USD[-0.18], USDT[0], XAUT-PERP[0] | | |
| 01734318 | | ATLAS[1500], EUR[0.00], FTT[.9998], USD[58.47] | | |
| 01734324 | | ATLAS-PERP[0], BTC-PERP[0], FTT[.00006], POLIS[22.4], SXP-PERP[0], USD[0.21], USDT[0] | | |
| 01734325 | | BNB[0], BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[0], XRP[0] | | |
| 01734326 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], POLIS-PERP[0], PROM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01734328 | | APE[0], BAO[0], BAT[0], BNB[0], DAI[0], DENT[0], ETH[0.00000001], ETHW[0], GST[.00000001], MATIC[0], RAY[0], SOL[0], STMX[0], UNI[0], USD[0.00], USDT[0.00001229] | Yes | |
| 01734329 | | ADABULL[0], CONV[287.65618838], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 01734331 | | AKRO[1], BAO[4], KIN[4], MNGO[0], RSR[1], TRX[1], TRY[0.00], USDT[0.00000253] | | |
| 01734334 | | USD[0.00] | | |
| 01734341 | | GODS[22.4844], TRX[.000001], USD[0.00] | | |
| 01734342 | | AKRO[1], ATLAS[0.55083032], BAO[2], KIN[1], MNGO[0.04505388], TRX[1], UBXT[2], USDT[.00083338] | Yes | |
| 01734344 | | TRX[.000001] | | |
| 01734345 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-2021092400], TRX-PERP[0], USD[0.00], USDT[0.00000017], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], LOOKS[.3436], TRX[.000001], USD[0.00], USDT[0] | | |
| 01734347 | | BAO[1], BTC[1.96124741], FTT[2.19984367], LINK[.00792176], MSOL[.3386926], RUNE[10.92012288], STETH[0.00215196], TRX[1.95638931] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01734348 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[2.86], USDT[0] | | |
| 01734350 | Contingent | APE[13.79724], EUR[0.00], FTM[116.9766], GBP[0.00], GRT[108.978854], HNT[.9998], LUNA2[1.49896838], LUNA2_LOCKED[3.49759289], LUNC[120123.02059], MANA[59.988], STORJ[99.98], USD[0.00], USDT[0], USTC[134.09744906] | | |
| 01734353 | Contingent | ATOM[4.50013121], BTC[0.00010285], BULL[.11778384], ETH[.03026712], ETHBULL[3.68146016], EUR[0.69], GST[.04], STETH[0.07909994], USD[0.79], USDT[0.28238905] | Yes | |
| 01734357 | | SRM[53], USD[3.60] | | |
| 01734361 | | BTC[0], FTT[0.03468717], USDT[8.45258787] | | |
| 01734362 | | BAO[9], DENT[3], FRONT[1], GMT[0.00137956], KIN[3], MATH[1], NFT[291153486010996497/The Hill by FTX #19767][1], NFT[338884228590996178/Magic Eden Pass][1], RSR[1], SECO[.00000919], SOL[0.00009602], TRX[2.000258], UBXT[4], USD[232.84], USDT[0.89236263] | Yes | |
| 01734363 | | ATLAS[224.35736089], BAO[7], CRO[14.57151647], DENT[1], DFL[38.60846384], FTT[.86118408], KIN[3], TOMO[13.57426234], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01734367 | | AMZN[.00000004], AMZNPRE[0], BABA[0], BTC[0], ETH[0], FTT[0.0000001], LUNC-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], SOL[26.21075342], SPELL-PERP[0], SRM[0], SUSHI[0], UNI[0], USD[12.01], USDT[0.00000440], USO[0], XRP[0] | | |
| 01734369 | | USDT[1.50817659] | | |
| 01734370 | Contingent | ADA-PERP[0], AURY[1.46821521], BNB[0.39454784], BRZ[500.81445327], BTC[0.01309383], BTC-PERP[0], CELO-PERP[0], DOT[1.82383723], ETH[0.26269999], ETHW[0.00003066], FTM[0], FTT[2.10000001], GALA[0], LINK[5.81420712], LTC[0], LUNA2[0.01113156], LUNA2_LOCKED[0.02597366], LUNC[0.23083947], MATIC[10.07681459], SAND[0], SOL[0], TRX[160], UNI[3.00917959], USD[16.59], WAVES[0], WAVES-PERP[0] | | |
| 01734372 | | C98-PERP[0], USD[0.89], USDT[0] | | |
| 01734373 | | ATLAS[530], MNGO[210], USD[0.35], USDT[0] | | |
| 01734384 | | ETH[0.00000004], ETHW[0.00000004], KIN[1], TRX[.000002] | Yes | |
| 01734387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06037336], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00010505], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[283.51515355], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01734389 | | AKRO[2], ATLAS[0.80310540], AURY[0], AVAX[0], BAO[0], CITY[0], CRO[0], DENT[1], KIN[6], SAND[0], TRY[0.00], UBXT[4], USDT[0.00000007] | Yes | |
| 01734391 | Contingent | C98[871.85522], DODO[1852.61304], GALA[9.0519], LUNA2[5.18292109], LUNA2_LOCKED[12.09348255], LUNC[200000], STEP[340.4], USD[0.24], USDT[0], WRX[1439.7264], YGG[.94718] | | |
| 01734395 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 01734402 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.27], USTC-PERP[0] | | |
| 01734408 | | NFT (405550458926147440/FTX EU - we are here! #213805)[1], NFT (513932657928310412/FTX Crypto Cup 2022 Key #23043)[1], NFT (551242770141122249/The Hill by FTX #43132)[1] | | |
| 01734419 | | NFT (518697391058243628/The Hill by FTX #20040)[1] | | |
| 01734422 | | AAVE[0.00995941], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00539995], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK[0.99897077], LINK-PERP[0], LOOKS-PERP[0], LTC[0.12659329], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[1.47078270], USDI-787.41], USDT[765.75309431], XRP[235.623873], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 01734423 | | USD[25.00] | | |
| 01734424 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[33.396276], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM[11.90867], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK[38.392704], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], MANA[389.9734], MTA[3063.77808], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[207.73], VET-PERP[0] | | |
| 01734426 | | USDT[0] | | |
| 01734429 | | BNB[0], ETH[0], ETH-PERP[0], FTM[0], SOL[.00000001], SPELL-PERP[0], USD[0.00], USDT[21.53008120] | | |
| 01734430 | | BNB[0], FTT[0] | | |
| 01734432 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01734434 | | USD[25.00] | | |
| 01734444 | | ATLAS[19484.63529341], EUR[0.00], POLIS[283.4625909] | | |
| 01734446 | | ATLAS[10], AURY[2], MNGO[29.9748], TRX[.000001], USD[2.32], USDT[0] | | |
| 01734447 | | ETH[.00012612], ETHW[0.00012611] | | |
| 01734448 | | BTC[.00020818], FTT[.05750256], TONCOIN[.06254], TRX[.000156], USD[0.01], USDT[0.29000000] | | |
| 01734450 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20210924[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123[0], USD[0.02], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01734453 | | APT[1.99924], BTC-PERP[0], CHZ[6.0567], CHZ-PERP[0], EGLD-PERP[0], EUR[0.60], FLM-PERP[0], GST-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[.000029], USD[3.41], USDT[0.33256854] | | |
| 01734456 | | AVAX[.03998938], FTT[0.01655573], MNGO-PERP[0], SOL[.00079763], TRX[.00003], USD[0.90], USDT[0.15385884] | | |
| 01734458 | | USD[0.00] | | |
| 01734459 | Contingent, Disputed | USDT[0.00012657] | | |
| 01734460 | | USD[9.93] | | |
| 01734462 | | 0 | | |
| 01734469 | | BAO[1], BNB[0], CRO[0], DENT[1], EUR[0.00], FTT[0], GALA[0], KIN[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01734471 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01734476 | | BNB[0], ETH[0.00170784], ETHW[0.00170784], FTT[0], NFT (456195045525918026/FTX EU - we are here! #233461)[1], NFT (546535187484722189/FTX EU - we are here! #233425)[1], NFT (565980492767831403/FTX EU - we are here! #233472)[1], SOL[0], TRX[0.00123], USD[0.00], USDT[0.00000987] | | |
| 01734481 | | NFT (364567191176250058/FTX AU - we are here! #39312)[1], NFT (467518192883627465/FTX AU - we are here! #39290)[1] | | |
| 01734482 | | ATLAS[0], BTC[0], DYDX[1.6], ETH[.008], ETHW[.008], FTT[0.49574795], SOL[0.19000000], TRX[.000001], UNI[1.99962], USD[0.04], USDT[0.00000001] | | |
| 01734484 | | AAVE[0], ABNB[0], AKRO[0], ALCX[0], ALICE[0], ALPHA[0], ATLAS[0], AUDIO[0], BAO[0], BNB[0.00007076], BTC[0], C98[0], COMP[0], COPE[0], EDEN[0], ETH[0.00000003], ETHW[0.00000003], FIDA[0], FTM[0], FTT[0], LUA[0], MAPS[0], MKR[0], MTL[0], OXY[0], PERP[0], POLIS[0], PROM[0], RAMP[0], RAY[0], REN[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WAVES[0], YFI[0], YFII[0] | Yes | |
| 01734490 | | AKRO[1], AUD[0.02], BAO[1], CEL[.00173537], KIN[2], TRU[1], TRX[1] | Yes | |
| 01734491 | | 0 | | |
| 01734496 | | NFT (466796978908893495/FTX EU - we are here! #215699)[1], NFT (521699)[1], NFT (527749683328968018/FTX EU - we are here! #215739)[1], NFT (563163191416322654/FTX EU - we are here! #215750)[1], TRX[1], USD[0.00] | | |
| 01734497 | | ATLAS[29], LUA[9384.6], SOL[.00520322], USD[0.00], USDT[0.00118153] | | |
| 01734501 | Contingent | POLIS[.09928], SRM[17.65311289], SRM_LOCKED[23413279], USD[0.00], USDT[0.07454250] | | |
| 01734507 | Contingent | AKRO[1], BAO[3], BNB[4.78027489], CLV[72.10929346], CRV[.6014178], EUR[0.00], LUNA2[0.00068984], LUNA2_LOCKED[0.00160962], LUNC[150.21424648], MATIC[1.0389995], SOL[3.23974216], SUSHI[588.87335876], TRX[2], UBXT[2], USD[0.00], USDT[0.00012947] | Yes | |
| 01734514 | | BNB[0.00252452], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.52724968] | | |
| 01734522 | Contingent | ANC-PERP[0], FXS[.08556], GMT[.885], LUNA2[0.03595232], LUNA2_LOCKED[0.08388875], LUNC[6612.37], TRX[.000026], USD[-0.50], USDT[4.38491232], USTC[.7907] | | |
| 01734527 | Contingent, Disputed | USD[0.00] | | |
| 01734533 | | TRX[.000126], USDT[24.96] | | |
| 01734535 | | NFT (533987681945075702/The Hill by FTX #38570)[1], SOL[0], USD[0.00] | | |
| 01734538 | | TRX[.000001], USDT[0.00001173] | | |
| 01734542 | | BTC[.28], CEL[.0336], USD[3966.81], USDT[.56882896] | | |
| 01734544 | | TRX[.000001] | | |
| 01734545 | | MNGO[449.919], TRX[.000002], USD[1.16], USDT[0] | | |
| 01734548 | | KIN[0] | | |
| 01734550 | | BTC[.0000659], ETHW[.11232623], FB-1230[0], USD[0.00], USDT[0.00006847] | | |
| 01734555 | Contingent | FTT[25.0282845], SRM[57.95163958], SRM_LOCKED[481.50836042], USD[6976.46], XRP[.821053] | | |
| 01734556 | | 0 | | |
| 01734559 | | KIN[11373.85929933], SHIB[608371.22828146], USD[0.00] | Yes | |
| 01734564 | Contingent | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CLV-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000296], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00121197], LUNA2_LOCKED[0.00282795], LUNC[0.00283258], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.03], USDT[0], USTC[0.17155963] | | |
| 01734567 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[.97948], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], JASMY-PERP[0], MATIC-PERP[0], PAXG[0.00001197], PAXG-PERP[0], SOL[.00000001], SRM[.00048839], SRM_LOCKED[.00038829], TRX[.000002], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01734569 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUD[0.01], USD[0.00], USDT[0] | | |
| 01734575 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[251], DASH-PERP[0], DENT[38600], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[3.16692679], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[138.41394057], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[21], REAP-PERP[0], RUNE-PERP[0], SOL[.32288586], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[38.72], USDT[0.00000005], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01734577 | | ATLAS[149.973], AUDIO[5.99892], BADGER[1.9796436], FTT[.199964], POLIS[3.199424], RAY[.99982], SAND[4.9991], SRM[5.99964], USD[0.88], USDT[0.04162830] | | |
| 01734579 | | FTT[0.02379951], USD[0.00], USDT[0] | | |
| 01734582 | | NFT (429755182822377703/FTX EU - we are here! #226218)[1], NFT (527407487475466352/FTX AU - we are here! #45736)[1], NFT (554526151947869201/FTX EU - we are here! #226240)[1], NFT (573516604098394850/FTX EU - we are here! #226043)[1] | | |
| 01734588 | | ATLAS[9.808], TRX[.000001], USD[0.00], USDT[0] | | |
| 01734590 | | SNY[.9998], TRX[.000001], USD[0.02], USDT[0.00612746] | | |
| 01734594 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BTC[0.03747556], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CRV[.7525774], DOGE-1230[-1675], DOT-0930[0], DOT-PERP[0], ETH[0.00063220], ETH-0930[0], ETH-1230[-0.015], ETH-PERP[0], ETHW[1.86663220], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[50.29443854], HNT[44.485286], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00039331], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2268.93], USDT[939.18913029] | | |
| 01734599 | | ADABULL[0.71950076], BTC[0.09563780], ETH[0], FTT[0], GBP[0.00], HEDGE[0], MANA[0], RUNE[0], SOL[0], USD[0.00] | | |
| 01734600 | | ATLAS[200], BNB[.005], FTT[.0387606], TRX[.000001], USD[0.01], USDT[0] | | |
| 01734603 | | FTT[.01644621], SOL[0], USD[0.00] | | |
| 01734605 | | BTC[0.05499423], FTM[0], FTT[37.12800585], RUNE[0], SOL[19.53974314], USD[0.00] | | |
| 01734609 | | RAY[13.57401850], SOL[69.26471441] | | |
| 01734610 | | BTC[0], ETH[0], FTT[0.04815767], SOL[0], USD[0.00021294] | | |
| 01734616 | | USD[200.00] | | |
| 01734617 | | ADABULL[.254], ALGOBULL[58640000], BCHBULL[8120], BSVBULL[14785000], COMPBULL[20016], EOSBULL[217260.06046291], LTCBULL[716], NFT (413312325235066084/FTX EU - we are here! #210985)[1], NFT (454823986732565439/FTX EU - we are here! #210936)[1], SUSHIBULL[2786500], TOMOBULL[128590], TRXBULL[5.9], USD[38.59], USDT[0] | | |
| 01734618 | | AAPL[.00000013], AKRO[2], ATLAS[.13792387], BAO[5], BIC[0.00231342], CHZ[.00011851], DENT[3.00042066], DFL[.04055406], DOGE[.00036685], ETH[.00001281], ETHW[.00001281], FTM[.00527844], FTT[.00025115], GALA[.0104419], KIN[3], MANA[.01468874], MATIC[.00956113], OMG[.00019648], RSR[2], SAND[.0116215], SHIB[132.81297192], STARS[.00769141], TRX[5], UBXT[3], USD[0.01], XRP[.0010145] | Yes | |
| 01734632 | | CAKE-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.11] | | |
| 01734636 | | ATLAS[0], AUD[0.00], BAO[2], BTC[.01087472], CEL[0], ETH[0.12304615], ETHW[0.12188657], IMX[0], MANA[.00014441], MATIC[0.00035277], SOL[11.05019670], UBXT[0.01], USD[0.00], XRP[61.83565785] | Yes | |
| 01734641 | | MNGO[5219.218], USD[0.11] | | |
| 01734651 | | USD[0.00] | | |
| 01734652 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01734653 | | FTT[0], FTT-PERP[0], SHIB[48308.06822204], SNX[0], SOL[0], SRM[0], USD[0.00] | | |
| 01734654 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01734656 | | ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX[0], FLM-PERP[0], FTT[0.04389506], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01734659 | | ETH[.00968251], ETHW[.00968251], USD[0.00] | | |
| 01734660 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE[.0951112], ATOM[.056], ATOM-PERP[0], AVAX[.09811432], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006432], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[0.14099618], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[5.64352856], LUNA2_LOCKED[13.16823332], LUNC[18.18], LUNC-PERP[0], MATIC[22], MATIC-PERP[0], RUNE-PERP[0], SHIB[98620.66], SLP[9.373186], SOL[.296256], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[559.30], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01734666 | | AXS-PERP[0], BTC[.00009289], BTC-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LINK-PERP[0], RUNE[.3], RUNE-PERP[0], SOL-PERP[0], USD[0.40], USDT[0], XRP-PERP[0] | | |
| 01734667 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01734669 | Contingent | AKRO[500], DOGE[60.3927924], DOT-PERP[0], FTT[1.00695989], KIN[40000], LINA[200], LINK[0.40397090], LUNA2[0.00000826], LUNA2_LOCKED[0.00019928], LUNC[1.799658], MANA[3.99943], MATIC[21.1493152], NFT (308589625982436431/KAYANO)[1], PERP[2.2], PTU[2], RSR[45.3080652], SAND[1], SHIB[400000], SLP[300], SNX[.57470239], SPELL[300], SRM[8.18187933], SRM_LOCKED[.15068317], USD[0.03], USDT[0], VET-PERP[0], XRP[4.09320132] | | LINK[.4], SNX[.5] |
| 01734674 | | ATLAS[2.46376812], FTT[.086256], MER[.42421], POLIS[.02463768], USD[0.09], USDT[0.96882143] | | |
| 01734677 | | BRZ[12.1846542], SPELL[6800], SUSHI[1.24], UNI[4], USD[1.02], YFI[.003] | | |
| 01734678 | | POLIS[.09446], USD[0.00] | | |
| 01734681 | | ATLAS[14250], ATLAS-PERP[0], USD[0.00], USDT[1.45334685] | | |
| 01734683 | | BF_POINT[200] | | |
| 01734684 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01734687 | Contingent, Disputed | ETH[0], TRX[.003151], USDT[0.00000002] | | |
| 01734689 | | BTC-PERP[0], EUR[0.00], SHIB-PERP[0], TRX[.000001], USD[11.92], USDT[0.00000001] | | |
| 01734692 | | BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.23], USDT[0] | | |
| 01734699 | | USD[25.00] | | |
| 01734708 | | LOOKS-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01734715 | | CAD[0.00], SOL[0], SRM[0], STEP[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01734718 | | ETH[.000000], FTT[25.02], KIN[1], NFT (483889723441667205/FTX AU - we are here! #58172)[1], NFT (551137323541931370/FTX AU - we are here! #23272)[1], SAND[1], TRX[.000153], USD[0.00], USDT[516.23200284] | Yes | |
| 01734724 | | USD[0.02] | | |
| 01734725 | | ETHBULL[.79720364], XRPBULL[54601.09775742] | | |
| 01734731 | | ATLAS-PERP[0], BOBA[.0368], BTC-PERP[0], ETH[0], FTT[152.6004345], FTT-PERP[0], GALA[.1089], IMX[.07524183], IP3[30], LUNC-PERP[0], NFT (295753678470207359/FTX AU - we are here! #38763)[1], NFT (347461593340667130/FTX EU - we are here! #44638)[1], NFT (425528019648608499/Japan Ticket Stub #1125)[1], NFT (461070007362810370/FTX AU - we are here! #45851)[1], NFT (484851944959658883/The Hill by FTX #9262)[1], NFT (498118295085095308/FTX EU - we are here! #44589)[1], NFT (500540174626622917/FTX Crypto Cup 2022 Key #3916)[1], NFT (530150506203806685/FTX EU - we are here! #44436)[1], RUNE-PERP[0], SOL[.06], USD[-6.13], USDT[0.00965775], XRP[.000094] | | |
| 01734734 | | BAO[2], BCH[0], BNB[0], CHZ[0], ETH[0.00000004], FTT[0], KIN[3], LINK[0], RAY[0], RSR[1], SOL[0], SRM[0], TRX[1.00321181], UNI[0], USD[0.00], USDT[0.00032410], XRP[0.00107865] | Yes | |
| 01734735 | | ATLAS[8.5959], FTM-PERP[0], USD[0.00], USDT[1.78315406] | | |
| 01734745 | | AVAX[0], ETH[0], GENE[0], LUNC[0], NFT (334594604337156432/The Hill by FTX #30611)[1], NFT (398031192358182638/FTX EU - we are here! #164064)[1], NFT (410515232926579187/FTX EU - we are here! #163927)[1], NFT (414656898293836967/FTX EU - we are here! #164001)[1], NFT (436615961366367094/FTX Crypto Cup 2022 Key #7165)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01734751 | | USD[0.01] | | |
| 01734755 | | TRX[.000001], USD[1.79], USDT[0.00000001] | | |
| 01734762 | | BNB[.00372499], USD[0.01], USDT[0.30000060] | | |
| 01734763 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], MATIC[.0001], NEAR-PERP[0], SHIB-PERP[0], SOL[0], USD[5052.59], USTC-PERP[0] | | |
| 01734768 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01734769 | | USD[0.00] | | |
| 01734771 | | BTC[.00399811] | | |
| 01734774 | | TRX[.000001], USD[0.00], USDT[0], VETBULL[.051916] | | |
| 01734776 | Contingent | 1INCH[0], APT[3.06077267], ATOM[0], BCH[0], BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], HNT[1.99966], HT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.33610463], LUNC[0], RAY[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[0.0398232], SRM_LOCKED[.04481706], UNI[0], USD[0.07], USDT[0.03000001], XRP[0] | | |
| 01734781 | | TRX[.000001] | | |
| 01734788 | | BTC[0.02009251], CAKE-PERP[1380], DYDX[9.9981], ETH[0.25087792], ETHW[.000924], FTT[9.9981], HT[.0772], OKB[.019], SOL[9.998157], TRX[.100006], USD[1202.39] | | |
| 01734794 | | OXY[36.99297], TRX[.000002], USDT[.37] | | |
| 01734795 | | BTC[0], DOGE[14.997], KIN[2331], SOL[.00608353], USD[0.27], USDT[.0033637] | | |
| 01734798 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00001008], WRX[0] | | |
| 01734800 | | ATLAS[89.982], USD[0.00], USDT[0] | | |
| 01734813 | | USD[0.00] | | |
| 01734816 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[25.325272], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[3300000], USD[1.77], XRP[1.12930620], XRP-PERP[0] | | |
| 01734821 | | MEDIA-PERP[0], TRX[.000001], USD[2.17], USDT[0] | | |
| 01734822 | | ALICE[.08062], CHR[.13493], MAPS[.99677], USD[0.00], USDT[0], WRX[.95535] | | |
| 01734823 | | USD[6.15] | | |
| 01734824 | | SLRS[105.959], UNI[10], USD[0.00], USDT[0] | | |
| 01734826 | | ATLAS[679.981], POLIS[11.1], USD[1.98], USDT[0] | | |
| 01734827 | | COIN[0.00000014], DENT[0.00686357], MATIC[0.00004535], SECO[0] | Yes | |
| 01734834 | | USDT[1.01402975] | | |
| 01734836 | | BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.30], XRP[.01698437], XRP-PERP[0], YFII-PERP[0] | | |
| 01734838 | | BTC[0], ETH[0], SOL[0], TRX[.000001], USD[-0.02], USDT[.9895036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01734839 | | BTC[0.00003642], ETH[.00400256], TRX[.001729], USD[0.01], USDT[0.54447756] | Yes | |
| 01734840 | | AKRO[1], AUDIO[1], BTC[.00009868], ETH[0], KIN[2], SOL[.00016676], USD[0.83], USDT[1.47145097] | Yes | |
| 01734857 | | AUD[0.00], BNB[.00000358], ETH[.00000279], ETHW[.00000279], FTT[.00004732], SOL[.00001145], XRP[.00094487] | Yes | |
| 01734859 | | ALGO[552.94232032], GALA[54500.01531928], XRP[.22245833] | Yes | |
| 01734860 | | USD[0.21], USDT[0.00000001] | | |
| 01734861 | Contingent | ETH[0], FTT[0.03720535], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059799], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[1.31764083] | | |
| 01734863 | | 0 | | |
| 01734872 | | BTC[0], ETH[0], TRX[.000918], USDT[0] | | |
| 01734874 | | TRX[0] | | |
| 01734875 | | TRX[.000001], USDT[0] | | |
| 01734878 | | NFT [427055451991958071/Singapore Ticket Stub #1256][1], NFT [544333615822735124/FTX Crypto Cup 2022 Key #1268][1], NFT [560683523763184339/The Hill by FTX #34083][1], USD[0.00], USDT[2009.18907130] | Yes | |
| 01734879 | | BTC[.0508], FTT[0.01267800], SOL[12.78468986], USD[1.58], USDT[0] | | |
| 01734883 | | 1INCH[0], BNB[0], BTC[0], CEL-PERP[0], DODO[0], FTT[0.04066338], LINA[0], LOOKS-PERP[0], MANA-PERP[0], MOB[0], RAY[0], SNX[0], SOL[0], USD[1.75], USDT[0], USDT-0624[0] | | |
| 01734886 | | USD[0.00], USDT[0] | | |
| 01734889 | | MOB[.4999], TRX[.000017], USD[0.00], USDT[0] | | |
| 01734890 | | MER[.9786], TRX[.000001], USD[0.00], USDT[0] | | |
| 01734891 | | ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1000], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], GRT[23], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[8.99829], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[2.04], USDT[2970.65218478], USTC-PERP[0], WAVES[2], YFII-PERP[0] | | |
| 01734892 | | BNB[0], USD[0.00] | | |
| 01734893 | | USD[0.00] | | |
| 01734898 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[1.998], BTC[.01839632], BTC-PERP[0], CRO[89.994], DOT-PERP[0], DYDX[2], DYDX-PERP[0], ETH[0], FTM-PERP[0], GALA[130], IMX[5.1], SAND[49.9856], SHIB-PERP[0], SOL[9.99], SOL-PERP[0], USD[1.61] | | |
| 01734899 | | BNB[0], ETH[0.00000001], LTC[0], SOL[0], TRX[0.00707800] | | |
| 01734906 | | BTC[0.00002115], EUR[2.97] | | |
| 01734907 | | AUDIO[.91727], C98[.879872], COPE[.8906], EDEN[.0834084], FTM[.757098], MTL[.9780408], RAY[.96051], ROOK[0.00063838], RUNE[.066021], SLRS[.97963], SNY[.999806], USD[1.60] | | |
| 01734910 | | NFT [300760846945537625/FTX EU - we are here! #276891][1], NFT [407656538210944755/FTX EU - we are here! #276902][1], NFT [558443287361407263/FTX EU - we are here! #276882][1], TRX[.000001], USD[0.85], USDT[2.80195657] | | |
| 01734916 | | ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT[15.17381237], FTT-PERP[0], SOL[.00181], TRX[.000046], USD[14.45], USDT[1616.05609560] | | |
| 01734918 | | ETH[21.98114648], ETHW[21.97430959] | | |
| 01734934 | | FTT[.002736], SOL-PERP[0], USD[0.03] | | |
| 01734939 | | BTC[0], TRX[0], USDT[0.00035499] | | |
| 01734946 | | ADA-PERP[0], BTC[0.35833134], BTC-PERP[0], DOGE[41680.2], ETH[2.76781874], ETH-PERP[0], ETHW[2.76781874], EUR[0.83], LTC-PERP[0], SOL[57.6745717], TRX[.000009], USD[0.00], USDT[0.00200513] | | |
| 01734947 | | 0 | | |
| 01734949 | | BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1014[0], DODO-PERP[0], ETC-PERP[0], ETHW[.00008137], ETHW-PERP[0], FTT[.06241676], HNT-PERP[0], LINK-PERP[0], NEO-PERP[0], PROM-PERP[0], TRX[184.00017], USD[0.05], USDT[1008.01450330] | Yes | |
| 01734954 | | BTC[0.20116291], FTT[10.49805345], SOL[0.02906376], USD[1.29], USDT[2.15116040] | | |
| 01734958 | | NFT [416486767756552097/FTX AU - we are here! #56255][1] | | |
| 01734959 | | C98[.627], FTT[.09144], GRT[.52534], MNGO[4.674], RAY[.9178], SOL[.00327], USD[1170.16], USDT[3271.95985581] | | |
| 01734961 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01734962 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], HT[.099676], LOOKS-PERP[0], NFT [324043304547449064/FTX EU - we are here! #72364][1], NFT [325531747207178143/FTX AU - we are here! #53206][1], NFT [328977921271994107/FTX AU - we are here! #53189][1], NFT [347109140724374839/FTX EU - we are here! #72588][1], NFT [367509639130409619/FTX EU - we are here! #72454][1], PAXG-PERP[0], SOL[.0000004], SPELL-PERP[0], TRX[.000032], USD[0.00], USDT[0.00528560], VET-PERP[0], YFI-PERP[0] | | |
| 01734963 | | USD[0.00] | | USD[0.00] |
| 01734964 | | ETH[0] | | |
| 01734965 | | BAO[1], DOT[.00006567], ETH[.00000017], ETHW[.00000004], KIN[2], MATIC[.00015589], NFT [311257473474783120/The Hill by FTX #24581][1], NFT [382760288178492778/FTX Crypto Cup 2022 Key #10979][1], NFT [519965063701205351/Road to Abu Dhabi #201][1], RSR[1], TRX[.000008], UBXT[2], USD[0.00] | Yes | |
| 01734967 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VGX[.96], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01734971 | | ALGO[.21894031], USD[0.01], USDT[0] | Yes | |
| 01734973 | | AUD[0.00], BTC[0], HBAR-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01734980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2828.16], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001112], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.79], USDT[.00672947], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01734982 | | TRX[.960818], USD[0.41] | | |
| 01734985 | | GOG[30.03250426], IMX[19.64230636], TRX[.000001], USDT[0.00000001] | | |
| 01734994 | | AKRO[2], ATLAS[80.33528842], AXS[.08558215], BAO[17], BTC[.00631701], CRO[40.94385741], DYDX[1.96174127], ETH[.02558193], ETHW[.02526706], FTT[.99995418], KIN[6], LINK[.41016808], STEP[.0537693], UBXT[21], USD[0.00], XRP[54.84383935] | Yes | |
| 01735000 | | ATLAS[222.47822261], AUD[0.64], BAO[8], BNB[0], BTC[0], DENT[3], DOGE[.01046096], ETH[0], KIN[9], TRX[2], UBXT[1], UNI[.00000001], USD[0.00], USDT[0.00235981] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735002 | | AVAX-PERP[0], GBP[1.55], USD[0.26] | | |
| 01735004 | | ALGOBULL[4170000], ATOMBULL[927], DOGEBULL[1], EOSBULL[21400], SUSHIBULL[61100], THETABULL[1], TOMOBULL[15490], USD[0.04] | | |
| 01735010 | | ATLAS[0], AURY[0], BAO[1], BNB[0], BRZ[0], GENE[0.00123566], KIN[0.27888281], POLIS[0.04139034], USD[0.00], USDT[0.00000002] | Yes | |
| 01735013 | | USD[0.34] | | |
| 01735015 | | USDT[2.41294225] | | |
| 01735019 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01735022 | Contingent | SRM[0.01914369], SRM_LOCKED[0.00006348], SRM-PERP[0], USD[0.00] | | |
| 01735024 | | BTC[.00000318], ETH[.00000781], ETHW[.00000781], SOL[3.0962903] | Yes | |
| 01735027 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0511[0], BTC-MOVE-0615[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02854403], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.6243081], LUNA2_LOCKED[1.4567089], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0.09000002], USDT-PERP[0], YFI-PERP[0] | | |
| 01735030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-2021123[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00004798], ETH-2021123[0], ETH-PERP[0], ETHW[0.00004798], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[200], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.31], USDT[0.00001420] | | |
| 01735031 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01735033 | | KIN[800801.78888889], KIN-PERP[0], USD[1.18] | | |
| 01735036 | | ATLAS[9.9905], MEDIA[.001475], USD[0.00], USDT[0] | | |
| 01735039 | | BTC[.02939988], USDT[110.46608509] | | |
| 01735046 | | USD[47.83] | | |
| 01735047 | | AAPL-0325[0], AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TSLA-0624[0], TSLA-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.07658015], WAVES-PERP[0], XAUT-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01735048 | | HGET[207.06848], MNGO[3368.71], TRX[.000001], USD[0.00], USDT[0] | | |
| 01735050 | | USD[0.00] | | |
| 01735054 | | 0 | | |
| 01735056 | | ATLAS[2986336.43], POLIS[28177.2299] | | |
| 01735059 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], USD[-0.02], USDT[0.02747088] | | |
| 01735061 | | USD[0.00], USDT[1501.79344766] | | |
| 01735064 | | AVAX[0], BNB[0], ETH[0], ETHW[0], MATIC[0], NFT [368338496548609109/FTX EU - we are here! #68327][1], NFT [465584557816158444/FTX EU - we are here! #68121][1], NFT [482054092753441127/FTX EU - we are here! #67967][1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000265] | | |
| 01735067 | | FTT[0.00057547], GENE[.08978], SOL[.00000001], TRX[.2613408], USD[0.00] | | |
| 01735072 | | ATLAS[0], FTT[0], MNGO[0], SOL[0], USD[0.00], USDT[0.00605801] | | |
| 01735089 | | AAVE-PERP[0], AGLD[.050201], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[32.89105024], FTT-PERP[0], QRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01735090 | | POLIS[.08786], USD[0.30] | | |
| 01735095 | | BTC[.0000059], BTC-PERP[0], FTT[-0.00000001], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01735097 | | ETH[7.41713645], ETHW[7.41713645], USD[103568.01], USDT[0.00000001] | | |
| 01735099 | Contingent | BTC[0], ETH[0], EUR[0.00], FB[0], FTT[0], GBP[0.00], LTC[0], LUNA2[0.85673289], LUNA2_LOCKED[1.99904341], NVDA[0], SOL[0], TRX[0], USD[-0.03], USDT[0.00005109], XRP[0] | | |
| 01735102 | | BTC[0.01540007], FTT[273.653943], USD[1305.00], USDT[875.686544] | | |
| 01735105 | Contingent | ETH[0.01547822], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.05724740], GALA[0], GALA-PERP[0], GMT[0], LOOKS[.9739536], LOOKS-PERP[0], LUNA2[0.00009809], LUNA2_LOCKED[0.00022888], LUNC[21.36037335], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00493519], USD[-0.48], USDT[0] | | |
| 01735116 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[19.71], VET-PERP[0], XRP[.43625], YFI-PERP[0] | | |
| 01735117 | | USDT[10] | | |
| 01735121 | | USD[0.01], USDT[0] | | |
| 01735128 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT[.2], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000038], USD[0.00], USDT[0.03782652], XRP-PERP[0] | | |
| 01735131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BUMP-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[.00000001], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], NFT [561088210832500002/Alien Janice #02][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01735136 | | GBP[0.00] | | |
| 01735141 | | NFT [313768441035684644/FTX AU - we are here! #235255][1], NFT [415212781882438501/FTX AU - we are here! #59569][1], NFT [448379477594117063/FTX AU - we are here! #235254][1], NFT [462248788879866544/FTX AU - we are here! #3469][1], NFT [501190122783441504/FTX EU - we are here! #235256][1] | Yes | |
| 01735143 | | BNB[0.00000001], DOGE[0], ETH[0], MATIC[0], NEAR[.00335608], NFT [466044900831292260/FTX EU - we are here! #24283][1], NFT [487100249485618389/FTX EU - we are here! #24506][1], NFT [520215066645800029/FTX EU - we are here! #24714][1], SOL[0], TRX[0.00108600], USD[0.00], USDT[0] | | |
| 01735154 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000077], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[31.45], USDT[0.00029353], XTZ-20210924[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735159 | | ATLAS[0], SHIB[0] | | |
| 01735168 | | AKRO[1], BAO[1], KIN[2], SAND[8.51820148], USD[0.01], XRP[.00045629] | Yes | |
| 01735172 | | ATLAS[139.974198], BAO[2306.08055895], MER[138.97359], MER-PERP[0], MNGO[519.7872], STEP[158.659362], TULIP[.098974], USD[-0.05], USDT[0] | | |
| 01735173 | | APE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01735177 | | GBP[0.00], USD[0.00] | | |
| 01735179 | | FTT[0.01526476], USD[0.09] | | |
| 01735182 | Contingent | BTC[.00039028], BTC-PERP[0], CRO[0.79], DOGE-PERP[0], FTM-PERP[0], LUNA2[.56217422], LUNA2_LOCKED[1.31173984], LUNC[122414.62], SWEAT[100], USD[-17.38], USDT[0.00000097] | | |
| 01735184 | Contingent | 1INCH[183.9365734], AAVE[1.81938225], AGLD[49.9], ALGO[8.9469216], ALICE[.06111982], ANC[5.9916192], APE[.0263188], ATLAS[13337.932736], ATOM[3.69701434], AUDIO[930.7770358], AURY[4], AVAX[27.7], AXS[110.58606422], BAND[.08816212], BAT[8.8709706], BCH[0.39086555], BNB[3.68776431], BOBA[7.4911827], BTC[0.02328782], CHR[5.824527], CHZ[169.46747], COMP[0.00002532], CRO[930.186364], CRV[228.9544294], DOT[74.18968114], DYDX[.36549904], ENJ[.81649954], ETH[0], ETHW[0.09894320], EUR[0.00], FTM[5588], FTT[37.66186148], GALA[7.00561], GODS[357.59963562], GRT[770.6111658], HNT[.07384492], HT[6.49907462], IMX[139.14956464], JOE[246.8226064], KIN[2849804.448], LINK[.00055912], LRC[9.252712], LTC[0.16874835], LUNA2[0.28088175], LUNA2_LOCKED[0.65539075], LUNC[1.75941159], MANA[.019372], MAPS[115], MATIC[4.9713656], MBS[812.923176], MNGO[529.86905], OMG[104.4732862], POLIS[13], PRISM[32605.104254], RAMP[3378.2425852], RAY[170.9434296], REN[26.9219754], RNDR[.00133354], SAND[.6081976], SHIB[90397], SLP[84549.894152], SOL[4.48385059], SRM[101.979921], SUSHI[26.9621109], SXP[213.33222028], TLM[.7722128], TRU[1980.6495778], TRX[.000018], UNI[8.14124003], USD[89.42], USDT[1.43665419], USTC[.67692365], WAVES[.49502239], YGG[212.9127], ZRX[5] | | |
| 01735187 | | ETH[.76740217], ETHW[.76740217] | | |
| 01735194 | | AKRO[2], SOL[0], USD[0.00] | Yes | |
| 01735196 | | BNB[0], NFT (308066629651376785/FTX EU - we are here! #18022)[1], NFT (326802018729635517/FTX EU - we are here! #17648)[1], NFT (333882942828773916/FTX EU - we are here! #18127)[1], USD[0.00] | | |
| 01735209 | | FTT[9.44871321], MATIC[0], USD[0.05] | | |
| 01735215 | | TRX[.000001], USD[0], USDT[0] | | |
| 01735219 | | ETHBULL[3.8889], USDT[0.10148752] | | |
| 01735220 | Contingent | GENE[0], LUNA2[0.42641151], LUNA2_LOCKED[0.99496019], LUNC[92852.004764], SOL[3.94], USD[0.00], USDT[0.00000004] | | |
| 01735222 | | BNB[0], LINK[.00159705], TRX[.000001], USD[0.03], USDT[-0.00609198] | | |
| 01735224 | | ETH[0.44380000], ETHW[0.44380000] | | |
| 01735227 | Contingent | EUR[0.00], LUNA2[0.04737860], LUNA2_LOCKED[0.11055006], LUNC[10316.79], USD[0.00] | | |
| 01735233 | | BTC[.00008138], USDT[0] | | |
| 01735240 | | BTC[0.00008596], TRX[0], USD[0.04] | | |
| 01735243 | | ATLAS[144.92753624], BNB[.00111138], POLIS[1.44927536], SOL[.05], USD[0.00] | | |
| 01735244 | | USD[1.87] | | |
| 01735246 | | USD[0.00], USDT[1.91991700] | | |
| 01735247 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01735253 | | AKRO[1], ATLAS[0], BAO[9], BNB[0], DENT[1], DOGE[.00087448], ETH[0.00000065], ETHW[0.00000065], FTM[0.00102540], KIN[8], MATIC[0], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[.00078024] | Yes | |
| 01735254 | | FTT[150.17655116], USDT[0] | | |
| 01735255 | | IMX[486.469622], USD[0.27], XRP[.635931] | | |
| 01735264 | | IMX[39.092571], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 01735265 | | NFT (369402114176903250/FTX EU - we are here! #155475)[1], NFT (490982015566484200/FTX EU - we are here! #155305)[1] | | |
| 01735272 | | TRX[.553188], TULIP[.299949], USD[0.06] | | |
| 01735274 | | AGLD[.096], BNB[0], FTT[.07811856], JOE[20.59483293], SPELL[8067.78127423], USD[0.00] | | |
| 01735276 | | FTT[0.04131071], GST-PERP[0], USD[0.07], USDT[0] | | |
| 01735280 | | AURY[.4021905], TRX[.000031], USD[0.01] | | |
| 01735282 | Contingent | AVAX[.0027229], BNB[.00104564], BOBA-PERP[0], BTC[0.00006746], CRO-PERP[0], ETH[0.00066350], ETHW[0.00066350], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], LTC[.00165451], LUNA2[0.00215013], LUNA2_LOCKED[0.00501697], LUNC[.304684], NFT (357794647576149144/FTX EU - we are here! #231110)[1], NFT (446586731762684460/FTX EU - we are here! #231110)[1], NFT (484171684492276/FTX EU - we are here! #231120)[1], SAND-PERP[0], TRX[.808207], USD[0.00], USDT[0], XRP[0.22327462], ZIL-PERP[0] | | |
| 01735283 | | APT-PERP[0], BTC[0], KIN[2], NFT (361021204404834746/FTX EU - we are here! #171450)[1], NFT (388429273126023407/The Hill by FTX #7998)[1], NFT (440896371583231909/FTX EU - we are here! #171511)[1], NFT (465976671867462095/FTX EU - we are here! #171631)[1], NFT (487601920841060313/FTX AU - we are here! #55006)[1], RAY-PERP[0], TRX[.243889], USD[168.48], USDT[0] | | |
| 01735284 | | NFT (305665038884226224/FTX EU - we are here! #51813)[1], NFT (308464453730559613/FTX EU - we are here! #51647)[1], NFT (314003621297152491/The Hill by FTX #29014)[1], NFT (416354561867232727/FTX EU - we are here! #51748)[1], NFT (477117958730288637/FTX Crypto Cup 2022 Key #11967)[1], USD[5.96], USDT[0.09132528] | | |
| 01735289 | | ETHW[.02533064], USD[0.00], XRP[0] | | |
| 01735290 | | 0 | | |
| 01735291 | | NFT (288578935411203070/FTX Crypto Cup 2022 Key #8388)[1] | | |
| 01735292 | | USD[0.00] | Yes | |
| 01735294 | | BRZ[.00473484], USD[0.14], USDT[0.11468624] | | |
| 01735301 | | USD[1.76] | | |
| 01735302 | | USD[0.46], USDT[-0.41323787] | | |
| 01735308 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01735312 | Contingent | SRM[0.07581535], SRM_LOCKED[25.04018465], USDT[0] | | |
| 01735315 | | ATLAS[4429.114], TRX[.605248], USD[0.97] | | |
| 01735316 | | ATLAS[28277.1937], FTT[.01325889], POLIS[40], USD[0.03], USDT[0], XRP[1.6] | | |
| 01735317 | | AKRO[1.9996], OXY[.9844], USD[0.03] | | |
| 01735318 | | BTC[0.00001484], SHIB[145973.78992537], TRX[.000001], USDT[0] | | |
| 01735319 | | FTT[.09996], FTT-PERP[0], USD[0.30] | | |
| 01735324 | | BLT[.9], NFT (335112615008199387/FTX EU - we are here! #90139)[1], NFT (363678415542887193/FTX AU - we are here! #33353)[1], NFT (436835889841503234/FTX EU - we are here! #90060)[1], NFT (462813860038107424/FTX EU - we are here! #89380)[1], NFT (525004855109027137/FTX AU - we are here! #33273)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735336 | | ATLAS[5000], ETH[-0.00388914], ETHW[-0.00386437], POLIS[50], USD[294.25], USDT[13.28] | | |
| 01735341 | | DOT[7.55284246], FTT[0.05899741], POLIS[40.29194], USD[266.56] | | DOT[4.278117], USD[263.72] |
| 01735346 | | BTC[0.01778374], KIN[3442278.22756005], MATIC[1.04062345], USD[0.00] | Yes | |
| 01735356 | | NFT (368995335280478865/FTX EU - we are here! #189089)[1], NFT (423466208801599094/Hungary Ticket Stub #1086)[1], NFT (444352436642502724/FTX EU - we are here! #189026)[1], NFT (444953384912892753/FTX EU - we are here! #188293)[1], NFT (461465269627087947/The Hill by FTX #4833)[1], NFT (481793443228931611/France Ticket Stub #1270)[1], NFT (491455177796756827/Baku Ticket Stub #2466)[1], NFT (529540305006424719/Austin Ticket Stub #1594)[1], NFT (546901657714616797/FTX Crypto Cup 2022 Key #4560)[1], TRX[.000001], USDT[5.01125683] | | |
| 01735358 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[.015223] | | |
| 01735359 | | BRZ-PERP[0], TRX[5.34336541], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01735360 | | 0 | | |
| 01735363 | | C98[.99202], MER[.94756], TRX[.000001], USD[0.00] | | |
| 01735375 | | USD[3.40] | | |
| 01735378 | | BNB[0], CUSDT[0], EUR[0.00], FTT[25.00179617], TRX[0.00123115], USD[0.15], USDT[0] | Yes | |
| 01735386 | | FTT[0.03875887], USD[0.00], USDT[0.14500647] | | |
| 01735388 | | ATLAS[9.9658], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01735394 | | INDI_IEO_TICKET[2], NFT (319317636434428098/FTX EU - we are here! #84525)[1], NFT (329047676313161036/FTX EU - we are here! #84451)[1], NFT (435192574664896530/FTX AU - we are here! #26620)[1] | | |
| 01735398 | | FTT[7.199], MAT[838.8322], USD[3773.22], XRP[.750795] | | |
| 01735399 | | SHIB[.00000001], SOL[-.00144241], USD[0.00], USDT[0.04867290] | | |
| 01735403 | | 1INCH[1.09314751], 1INCH-PERP[0], AAVE[0.04093109], AAVE-PERP[.06], ADA-PERP[.5], ALGO-PERP[0], ALICE[.79984], AR-PERP[.4], ATLAS[149.988], ATLAS-PERP[0], ATOM-PERP[.2], AVAX-PERP[0], BCH-PERP[0], C98-PERP[3], CAKE-PERP[1], DOGE[.9976], DOT-PERP[.3], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[3], FTT-PERP[.5], GALA[29.996], GRT[.9994], GRT-PERP[8], HNT-PERP[.2], HT[0.54830369], HT-PERP[0], ICP-PERP[0], KSM-PERP[.02], LINK[.09996], LRC-PERP[1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[2], RAY-PERP[0], RNDR-PERP[1], RUNE-PERP[.5], SAND-PERP[0], SOL[.009972], SOL-PERP[.02], SRM[1.9996], THETA-PERP[.5], TRX[34.39664383], TRX-PERP[0], UNI-PERP[0], USD[-6.24], VET-PERP[0], XRP[.76], XRP-PERP[2], XTZ-PERP[1] | | 1INCH[1.032486], AAVE[.040075], HT[.508283], TRX[30.239357] |
| 01735406 | | ATLAS-PERP[0], CHR-PERP[0], DOGE-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.12], USDT[0] | | |
| 01735408 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 01735409 | | 1INCH[45.8696486], AAVE[2.87814246], ABNB[0.02480187], ACB[.29517134], ADABULL[0.00190821], ADAHALF[0.00000087], ADAHEDGE[0.01265911], AGLD[785.98711009], AKRO[1.3202514], ALCX[3.05434222], ALGOBULL[95956.8], ALGOHEDGE[0.00978159], ALICE[.39450577], ALPHA[3.7392155], ALTBEAR[2455.7925], ALTBULL[0.02354519], ALTHEDGE[0.00076480], AMC[.1947408], AMD[0.00963306], AMPL[12.58509223], AMZN[.01902686], AMZNPRE[0], APHA[.09922594], ARKK[0.04795506], ASD[3.19584974], ASDHALF[0.02925626], ASDHEDGE[0.00071986], ATOMBULL[45.7825897], ATOMHEDGE[0.01549291], AUDIO[22.5416212], AURY[1.994148], BABA[0.00480924], BADGER[94.72800956], BAL[.04646098], BALBEAR[2430.495], BALBULL[10.4442405], BALHEDGE[0.00091660], BAND[1.25573893], BAO[3143263.4931], BAR[.0900975], BAT[11.4694155], BCH[0.00370656], BCHBEAR[704.341], BCHBULL[101.043046], BEAR[4069.5187], BIL[1.19247733], BITX[.01926717], BLT[1.7841847], BNB[0], BNBBULL[.00009995], BNT[0.04864081], BOBA[11.42794915], BSVBULL[261.4882], BSVHEDGE[0.00082030], BTC[0], BULL[0.00002101], BULLSHIT[0.00094821], BVOL[0.41413814], BYND[0.01942703], C98[.9732062], CEL[1.61207598], CHR[1.9804927], CHZ[119.002291], CLV[.24387563], COIN[0.03944202], COMP[2.66040573], COMPBEAR[6757.315], COMPBULL[.8624945], CONV[7654.679265], COPE[84.2217349], CQT[19.036035], CREAM[12.55289023], CRO[3588.180765], CRON[.09607441], CRV[27.55338522], CUSDTBULL[0.00000687], CVC[1.948377], DAWN[.60090943], DEFIBEAR[112.0243], DEFIBULL[0.00827636], DEFIHEDGE[0.00095108], DENT[896.47774], DKNG[18.83715708], DMG[.14529268], DODO[3.297608], DOGE[780.876245], DOGEBEAR2021[0.07364706], DOGEBULL[0.02499068], DRGNBEAR[8878.74], DRGNBULL[0.06900442], DRGNHALF[0.00000946], DRGNHEDGE[0.00044279], DYDX[.29624028], EDEN[15350111], EMB[68.864655], ENJ[75.721973], EOSBEAR[8098.024], EOSBULL[2111.85744], EOSHALF[0.07917127], EOSHEDGE[0.00094212], ETCBULL[137.54256324], ETCHEDGE[0.00945447], ETH[0], ETHBULL[3.30009554], ETHE[19769625], ETHW[6.42350956], EXCHBULL[0.04954350], FIDA[11.8639752], FRONT[3.9460001], FTM[14.0615653], FTT[8.85132466], GALFAN[.09732765], GBTC[0.00972907], GDX[0.01913367], GLXY[.48515302], GME[.2314269], GMEPRE[0], GODS[.36033712], GRT[16.3416842], GRTBEAR[910.472], GRTBULL[25578.7630903], GT[.08031676], HGET[0.04057246], HNT[6.97578545], HOLY[.9996314], HOOD[0.02386841], HT[.36361918], HTBEAR[94.89185], HUM[98.101026], HXRO[.7349766], JST[27.366353], KIN[268003.248], KNC[1.8180865], KNCBULL[.948738], LEO[1.9166527], LINA[85.105752], LINK[1.08057193], LINKBULL[3.76750095], LRC[16.1917476], LTC[0.01980686], LTCBULL[6765.836475], LUM[.39062995], MANA[19.9107855], MAPS[149.6245264], MATH[74.13093076], MATIC[49.850831], MATICBEAR2021[796.32409], MATICBULL[2.15832555], MEDIA[0.02803180], MER[19.855289], MKR[0.00393060], MOB[5.40838105], MRNA[0.02789382], MTA[16.0132255], OKB[1.04671488], OMG[133.85341215], ORBS[9.319515], OXY[12.139452], PERP[67.39796886], PUNDIX[46439685], PYPL[0.00845728], RAY[4.9899737], REEF[9.34659], REN[16.9228881], ROOK[0.02040013], RSR[27.618065], RUNE[34.66397277], SAND[2.8674788], SECO[5.9877013], SHIB[2869227.22], SKL[7.3200504], SLRS[6483.5573129], SLV[4.89955768], SNX[16.36371817], SNY[91.954001], SOL[12.83039443], SQ[0.00491890], SRM[4.9697824], STEP[8023.0097802], STMX[50.699918], STORJ[234.45189807], SUN[0.00001111], SUSHI[4.9427378], SUSHIBULL[60194.5402], SXP[.47709983], SXPBULL[1464.8085], THETABULL[0.10482722], TOMO[1.554951], TRU[14.1140281], TRYB[.0089377], TSLA[2.1583205], TSLABULL[0.79030068], TSLAPRE[0], UBER[0.04593998], UBXT[3.0375435], UNI[.98138893], USD[531.75], USDT[0.00348500], UXD[0.03787074], VETBEAR[96805.15], VETBULL[1.99329683], WAVES[34.9917065], WBTC[0.00029845], WRX[1.877019], XLMBULL[3.84299175], XRPBULL[423.846415], XTZBEAR[282786.3], XTZBULL[16.221762], YFI[0.00199817], YFII[0.00099007], ZM[0.00069221], ZRX[2.6414681] | | |
| 01735410 | | BTC[.0001], NFT (311770494299432527/FTX EU - we are here! #254778)[1], NFT (433934829784189725/FTX EU - we are here! #254816)[1], NFT (479570503423282286/FTX EU - we are here! #254700)[1], SAND[1], USD[0.00], USDT[0.09952263] | | |
| 01735413 | | BULL[0.00690032], USD[2.93], XRPBULL[108362.78091] | | |
| 01735414 | Contingent | LUNA2[0.00566961], LUNA2_LOCKED[0.01322911], MOB[.448225], USD[7.48], USDT[0], USTC[.802562], XRP[.995387] | | |
| 01735416 | Contingent | AUDIO[0.50348100], AURY[.00000001], BTC[0.02170143], FIDA[784.26674302], FTT[27.39129536], MOB[286.95430604], OXY[1408.22151617], RAY[861.48564493], SOL[7.23731386], SRM[916.84064803], SRM_LOCKED[7.38512605], STEP[0.00000001], TULIP[117.06009949], USD[1.10] | | |
| 01735417 | Contingent | ATLAS[50980], BTC[2.72100868], FTT[.02], LUNA2[0.00394310], LUNA2_LOCKED[0.00920058], LUNC[858.62], USD[0.01], USDT[1643.76282924], WRX[20008.7326] | | |
| 01735418 | | USD[1.00] | | |
| 01735419 | Contingent | HNT[.0006], HT[0], MTA[0], SRM[0.02070035], SRM_LOCKED[0.02266973], USD[0.00], USDT[0] | | |
| 01735425 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN[.04], UNISWAP-PERP[0], USD[-0.01], USDT[0] | | |
| 01735430 | | FTT[0.03724308], USD[0.00], USDT[0] | | |
| 01735431 | | HT[0] | | |
| 01735432 | | ATLAS[1799.64], USD[3.20], XRP[.84559] | | |
| 01735435 | | ATLAS[10069.4160176], AVAX-PERP[0], ETH[1.10115731], ETH-PERP[0], FTM[10523.33491639], FTM-PERP[0], FTT[0.07903911], FTT-PERP[0], ONE-PERP[0], SOL[50.00471418], SOL-PERP[0], TRX[10001], USD[5997.80], USDT[0.00003046] | | |
| 01735438 | | USD[0.00] | | |
| 01735441 | | ETH[.00019589], NFT (393222996312081236/FTX EU - we are here! #22139)[1], NFT (491457211627710862/FTX EU - we are here! #22772)[1], NFT (531318378674205861/FTX EU - we are here! #22832)[1], STEP[.05704], TRX[.000002], USD[0.03], USDT[0] | | |
| 01735447 | | NFT (379352455328873974/FTX EU - we are here! #31023)[1], NFT (472330590257264700/FTX EU - we are here! #31245)[1], NFT (472786892273662472/FTX EU - we are here! #31121)[1] | | |
| 01735454 | | TRX[.007146], USD[0.00], USDT[0.00000059] | | |
| 01735458 | | ADA-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], RUNE[.01308376], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00122281] | | |
| 01735460 | | ADA-PERP[0], AUD[0.00], USD[0.00] | | |
| 01735463 | | BNB[166.52584514], BTC[0.13388672], LINK[19.37508289], LTC[126.83484011], USDT[0.00000066] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735465 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.09208], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0014869], BNB-PERP[0], BTC[.00007156], BTC-PERP[0], C98-PERP[0], CHZ[870], CRO-PERP[0], DOT[.0960225], DOT-PERP[0], ENS[7.7371386], ENS-PERP[0], ETH[.0005636], ETH-PERP[0], ETHW[.0005636], FIL-PERP[0], FTM[.12170794], FTM-PERP[0], FTT[0.03776034], GALA[2259.62], GALA-PERP[0], LINK[.09913288], LRC[95], LRC-PERP[0], LTC[.009], LUNC-PERP[0], MANA[206.70975163], MANA-PERP[0], MATIC[6.89853373], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[6230], SOL[.00095759], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-0.43], USDT[0.00000001] | | |
| 01735467 | | ETHW[454.223], GRT[.9574], MATIC[9.932], MNGO[7.364], USD[0.01] | | |
| 01735470 | | FTT[26], LTC[.00849], TRX[.000293], USD[0.44] | | |
| 01735471 | | ETH[.000471], ETHW[.000471], USD[9.58] | | |
| 01735472 | | ATLAS-PERP[0], FTM[.6523], FTM-PERP[0], POLIS-PERP[0], SHIB[7090], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01735475 | | ATLAS[139413.0139876], USD[0.46], USDT[0] | | |
| 01735476 | Contingent | ATLAS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0] | | |
| 01735478 | | TRX[.000056] | | |
| 01735481 | | BAO[1], BNB[.11278724], KIN[1], SOL[.14479832], UBXT[1], USD[0.11], XRP[21.49950763] | Yes | |
| 01735482 | | ATLAS[109.9802], POLIS[1.42336663], TRX[.053208], USD[0.28] | | |
| 01735487 | | FTT[1], USD[0.00] | | |
| 01735488 | | BAO[1], DENT[1], RSR[1], SGD[0.00] | Yes | |
| 01735489 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[70.53857500], XLM-PERP[0], XRP[1.745539], XRP-PERP[0] | | |
| 01735490 | Contingent | SRM[6.06370085], SRM_LOCKED[25.01629915], USD[0.00], USDT[3.63164453] | | |
| 01735493 | | FTT[.00642801], POLIS[.0009], TRX[.000001], USD[0.00], USDT[0] | | |
| 01735494 | | ATLAS[1950], USD[0.53] | | |
| 01735499 | | USD[0.00], USDT[0.00000001] | | |
| 01735502 | | BNB[.00839977], SOL[.2], TRX[.000001], USD[0.69], USDT[0.00457991] | | |
| 01735509 | | 0 | | |
| 01735511 | | TRX[.000025] | | |
| 01735516 | | USD[1.20], USDT[0] | | |
| 01735521 | | 0 | | |
| 01735522 | | TRX[.000001], USDT[2.11874190] | | |
| 01735525 | | ATLAS[0], FTT[0.10452128], USD[0.00], USDT[0] | | |
| 01735542 | | HT[.00252], USD[0.10] | | |
| 01735543 | Contingent | SRM[8.29295377], SRM_LOCKED[34.78704623] | | |
| 01735544 | | AUDIO[0], BAO[2], BNB[0], FTT[0], KIN[2], SOL[0], UBXT[1] | | |
| 01735546 | | ATLAS[1000], USD[33.19], XRP[.2522058] | | |
| 01735548 | | FTT[9.54] | | |
| 01735549 | | AVAX[0], DOGE[0], ETH[.00087791], ETHW[.00087791], FTT[0.09040548], MER[89.9835973], NFT (39115967235991462B/Symphony#2)[1], OXY[.9076049], TRX[.000782], USD[0.29], USDT[0] | | |
| 01735558 | Contingent, Disputed | USD[0.00] | | |
| 01735570 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.33200000], FTM[0.85700597], FTM-PERP[0], FTT[.046444], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS[.3740804], LOOKS-PERP[0], LUNA2[10.92253086], LUNA2_LOCKED[25.48590533], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.04], SOL-PERP[0], SRN-PERP[0], USD[0.65], USDT[4.00320117] | | |
| 01735573 | | FTT[.00000001], USD[0.15], USDT[0] | | |
| 01735574 | | AVAX[0.00000001], COPE[1131], ETH[0], FTT[26.023485], NFT (343227123809975930/FTX Moon #128)[1], TRX[.003089], USD[0.46], USDT[0] | | |
| 01735575 | | USD[0.24] | | |
| 01735576 | Contingent | BAO[1], BNB[.00981], BTC[0.00001303], CLV[.032439], DOGE[.10149], LUNA2[0.04485248], LUNA2_LOCKED[0.10465580], LUNC[9766.7239698], NFT (562880077407576351/The Hill by FTX #3049)[1], TONCOIN[.085943], USD[0.00], USDT[0.38913608] | | |
| 01735580 | | USD[0.17] | | |
| 01735588 | | FTT[0], GODS[.082], HET[15867.1434], STEP-PERP[0], USD[0.00], USDT[1202.17159982] | | |
| 01735589 | | AURY[0], BLT[.168471], BTC[0.00003285], EDEN[.001115], EDEN-20211231[0], ETHW[139.4017616], FTM[.0948], FTT[0], GODS[.00768], TOMO[.00006303], TRX[.000016], USD[0.00], USDT[0], WAXL[.3466] | | |
| 01735590 | | BAO[635.8], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT[0], LINK[0], LTC[-0.00000001], PERP[0], SOL[0], SOL-PERP[0], STEP[.0814], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01735593 | | MBS[90.9818], USD[1.34], USDT[0] | | |
| 01735594 | | TRX[.000082], USD[2559.88], USDT[0.00000208] | | |
| 01735598 | | 1INCH[0.00027072], AKRO[10], BAO[16], CHR[.00235571], DENT[3], DOGE[1], ETH[.00000019], GRT[.00049615], HOLY[.00000913], KIN[20], LINK[.00003493], LTC[.0000052], MATIC[.0006287], RSR[1], RUNE[.00008964], SOL[.00001342], SRM[.00005994], TRU[1], TRX[.000822], UBXT[2], USD[0.00], USDT[0.02123446] | Yes | |
| 01735602 | | NFT (356333663447365238/FTX EU - we are here! #125534)[1], NFT (359373992152338657/FTX EU - we are here! #125126)[1], NFT (375078296178129750/FTX EU - we are here! #125359)[1], NFT (440093591105257710/FTX Crypto Cup 2022 Key #16480)[1], NFT (546421926723186715/The Hill by FTX #37153)[1], TRX[.000001], USD[0.30], USDT[0.51300091] | | |
| 01735604 | | APE-PERP[0], AXS-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], NFT (289916483098425882/start w S #2)[1], NFT (363009037527849358/start w S #4)[1], NFT (400425560186625157/start w S #1)[1], NFT (494723802586038766/NFSQ - A #1)[1], NFT (558054547490035665/start w S #3)[1], USD[6.61], USDT[0.00000001] | | |
| 01735609 | | BTC[.000284] | Yes | |
| 01735610 | | 1INCH[.74789], ATLAS[6.6306], TRX[.000001], USD[4.04], USDT[0.00000001] | | |
| 01735612 | | AUD[0.38], AXS[4.63286826], BTC[.05815638], ETH[0.82659820], ETH-PERP[0], ETHW[0.82659820], SOL[2.64162746], USD[-1117.97] | | |
| 01735616 | | CEL-PERP[0], ETH[0], GALA[1], GMT[.21360292], GST[0.00404634], GST-PERP[0], MATIC[.04115672], SOL[0.23170652], USD[22.22], USDT[1.46856100], XRP[0.58981553] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735618 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0303[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-0.4], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLXY[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00393070], LUNA2_LOCKED[0.00917164], LUNC[855.91889491], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[15.45884627], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.86], USDT[0.00000002], USO[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01735622 | | FTT[1.5], USD[0.35] | | |
| 01735629 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01735632 | | ATLAS[8.796], BLT[.978], USD[1.34], USDT[121] | | |
| 01735633 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], KLUNC-PERP[0], LOOKS[0], LUNA2[0.11650789], LUNA2_LOCKED[0.27185176], LUNC[394.59294035], MNGO[0], POLIS[0], POLIS-PERP[0], TRX[.000023], USD[1.34], USDT[0], XAUTI0] | | |
| 01735638 | | 0 | | |
| 01735641 | | POLIS[.02569709], USD[0.00], USDT[0] | | |
| 01735643 | | USD[0.51] | | |
| 01735645 | | BTC[0.00000873] | | |
| 01735649 | | USD[8.82] | | |
| 01735651 | | ATLAS[7.4293], SLRS[91], STEP[.077257], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01735654 | | 0 | | |
| 01735655 | | AAPL[0.25598260], BNB[.36562787], BTC[.00830833], CHZ[237.06751142], ETH[0.03192439], ETHW[0], EUR[0.00], FTT[0.00813964], NVDA[0], PYPL[0.69722169], USD[0.06] | Yes | |
| 01735658 | | FTT[.09412838], USD[0.34] | | |
| 01735659 | | BNB[0.00000003], BTC[0], ETH[0], ETHW[.00091773], TRX[.000782], USD[0.00], USDT[0.09359235] | | |
| 01735660 | | BAO[2], BNB[0], SOL[0] | | |
| 01735661 | Contingent | ATLAS[50182.99], AURY[.00000001], AVAX-PERP[0], LUNA2[1.43979567], LUNA2_LOCKED[3.35952324], LUNC[313518.54], SHIB[90120], SLND[635.91388], USD[-14.05], USDT[0] | | |
| 01735665 | | ATLAS-PERP[0], AUDIO[.975168], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01735670 | | SOL[5.34096914], USD[9.46] | | |
| 01735672 | | USD[0.24], USDT[0] | | |
| 01735673 | | USD[0.01], USDT[0] | | |
| 01735674 | Contingent, Disputed | FTT[0.00001020], USD[0.21], USDT[0] | | |
| 01735677 | | BNB[0], SOL[0], TNX[.00442], USD[0.00], USDT[0.00000917] | | |
| 01735678 | | FTT[14.5], USD[1.42], USDT[0] | | |
| 01735682 | | FTT[5.99886], TRX[.000001], USD[0.00], USDT[552.44341942] | | |
| 01735683 | Contingent | ATLAS[4.48893996], ETH-PERP[0], FTT[.00000009], LUNA2[0.00702934], LUNA2_LOCKED[0.01640180], POLIS[.0865], SOS[9499.3237], TRX[.138216], USD[3750.16], USDT[0.53221662], USDT-PERP[.9003], USTC[.995038], USTC-PERP[0], XRP[.75] | | |
| 01735684 | | ATLAS[11000], ETH[0.09837599], ETHW[0], FTT[151.12595112], GALA[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01735686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.71985189], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00804301], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01735691 | Contingent | LUNA2[0.66858917], LUNA2_LOCKED[1.56004140], SHIB-PERP[0], USD[0.18] | | |
| 01735697 | | USDT[9.91409096] | Yes | |
| 01735709 | | USD[0.00], USDT[0] | | |
| 01735711 | | CHZ[.00131608], FTT[25.95107992], PERP[0.00093241] | | |
| 01735717 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00158627], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.007452], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01735718 | | 1INCH[0], BTC[0.10009568], DOT[3.78536247], FTM[185.66647371], FTT[307.6804085], LINK[0], MATIC[381.65137998], OMG[0], RAY[0], TRX[0.00081194], USD[4296.23], USDT[54.35609557] | | |
| 01735721 | | BTC-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01735724 | | ALPHA[7], TRX[.000001], USD[0.46], USDT[0] | | |
| 01735728 | | POLIS[0], TONCOIN[0], USD[1.21] | | |
| 01735729 | Contingent | ALICE[599.886], APE[565.60988775], ATOM[96.281703], AXS[.03499], BTC[14.91831584], DOT[199.9715], ENJ[6158.8296], ETH[5.0478391], ETHW[5.047839], GMT[4516.3563275], LTC[.0010814], LUNA2[1061.59545], LUNA2_LOCKED[2477.05605], LUNC[26290801.07073847], MANA[1828.7124825], ORBS[1.6113744], SAND[415.09088], SHIB[625502469.97], SOL[.008], TRX[9.962779], USD[8.45], USDT[58161.97757511], USTC[133183.018715], XRP[27339.02741] | | |
| 01735735 | Contingent, Disputed | USD[11.02] | | |
| 01735737 | | BTC[.00000175], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.02], APT-PERP[0], ASD[.000005], ASD-PERP[0], ATLAS-PERP[0], ATOM[-0.07954990], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0400635], AVAX-PERP[0], AXS[-0.09617029], AXS-PERP[0], BAND-PERP[0], BNB[.00494895], BNB-PERP[0], BOBA-PERP[0], BTC[.000025], BTC-PERP[0], CEL[.0051495], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0015], ETH-PERP[0], ETHW[.00196371], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4136.92160438], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IP3[.047], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.92808], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01159147], SOL-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.82323], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000048], TRX-PERP[0], USD[-2.41], USDT[65040.55811862], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01735741 | | TRX[.000001], USD[.00], USDT[0] | | |
| 01735747 | | TRX[.083744], USD[0.22] | | |
| 01735748 | Contingent | SRM[11.48918672], SRM_LOCKED[49.59081328], USD[1.19] | | |
| 01735751 | | ATLAS[16669630], COMP[0], COPE[0], DODO[0], ENS[0], FTT[0], GODS[0], HT[0], MANA[0], MNGO[0], POLIS[0], PORT[0], PSG[0], RUNE[0], SHIB[0], STARS[0], STEP[0], SXP[0], USD[0.00, | | |
| 01735753 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09953925], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[14.8], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.59], USDT[35.10435755], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01735754 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT[330], HOT-PERP[0], HUM-PERP[0], LCX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00088320], LUNA2_LOCKED[0.00206081], LUNC[192.32], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-2021123[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-2021123[0], RNDR-PERP[0], RUNE[15.3], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01735756 | | BIT[342.9314], BTC[.00341036], ETH[.055371], ETHW[.055371], GRT[462.75622916], USD[0.70], USDT[0] | | |
| 01735763 | | AURY[.6696218], FTT[.04568319], FTT-PERP[0], USD[0.70], USDT[0] | | |
| 01735769 | | SOL[.005], USD[0.05], USDT[0.04577809] | | |
| 01735772 | | BTC[0.00006936], FTT[0.00477120], GODS[5035.21247], USD[0.31], USDT[0.00715500] | | |
| 01735773 | | ADA-20210924[0], DOT-20210924[0], FTT[10.03244672], LTC[0], SOL[0.00695095], SOL-PERP[0], TRX[.0003], USD[0.00], USDT[0] | | |
| 01735774 | | BTC-PERP[0], C98-PERP[0], SOL[-0.00238731], SOL-PERP[0], USD[3.53] | | |
| 01735776 | | ATLAS[1950] | | |
| 01735777 | | APT[.3005206], APT-PERP[0], ATOM[.097616], BNB[.00728454], DOGE[.1506865], ETH[.00090387], ETH-PERP[0], ETHW[.00344267], FTT[0], MNGO[9.43272], RAY[.5962], SOL-PERP[0], STG-PERP[0], TRX[.000008], USD[0.02], USDT[0.00748833] | Yes | |
| 01735778 | | ATLAS[8610], USD[0.01], USDT[0] | | |
| 01735784 | | NFT (303605424568705824/The Hill by FTX #17981)[1] | | |
| 01735786 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[5.82510586], USD[0.00], USDT[0] | | |
| 01735789 | | USD[0.02], USDT[0.00000001] | | |
| 01735793 | | BOBA[0], SHIB[91440], TRX[.000001], USD[0.00], USDT[0] | | |
| 01735796 | | FTT[.4], RUNE[1.57882608], TRX[.600001], USDT[0.10662607] | | |
| 01735800 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPA[1926.5814], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.18160002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01735809 | | ATLAS[0], ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01735810 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.36], VET-PERP[0], XRP-PERP[0] | | |
| 01735812 | | USD[0.24] | | |
| 01735815 | | USD[25.00] | | |
| 01735816 | | SRM[.6007], USD[0.00] | | |
| 01735817 | | BF_POINT[200] | | |
| 01735825 | | FTT[2.47653279], USDT[0.00000047] | | |
| 01735827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[10.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01735831 | | USD[0.00], USDT[0] | | |
| 01735832 | Contingent | BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT[.069082], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001464], TRX[.000001], UNI-PERP[0], USD[-200.10], USDT[232.28951962] | | |
| 01735841 | | TRX[.000001], USD[0.00] | | |
| 01735844 | | ADA-PERP[0], MNGO[9.6832], SXPBULL[40], TRX[.000001], USD[0.13], USDT[0] | | |
| 01735851 | | BTC[0], FTT[0.02974615], USDT[0] | | |
| 01735856 | Contingent | ETH[0], ETHW[0], LUNA2[0.00434544], LUNA2_LOCKED[0.01013936], LUNC[0], SOL-PERP[0], USD[67.24] | | |
| 01735857 | | BNB[0.32378316], ETHW[0], LINA[5.93198899], USD[0.00], USDT[0] | | |
| 01735858 | | ATLAS[6.6029], MNGO[9.6865], SRM[.98917], USD[0.00] | | |
| 01735861 | | ATLAS[1357.80748188], FTM-PERP[0], GALA-PERP[0], IMX[26.49677944], SHIB[0], SRM[0], TRX[30.77071115], USD[-1.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735864 | Contingent | AAVE-PERP[0], APE-PERP[1102.5], AVAX-PERP[0], BTC[.07458661], BTC-PERP[0], CVX-PERP[0], ETH[0.36870630], ETH-PERP[0], ETHW[0.36673377], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.02360751], LUNA2_LOCKED[0.05522419], LUNC[5153.6506203], LUNC-PERP[0], MATIC[499.905], NEAR[166.568346], NEAR-PERP[0], OP-PERP[0], RUNE[60], SOL[.00147258], SRM-PERP[0], USDI-6957.79], USDT[5010.10007500] | | ETH[.35992] |
| 01735868 | Contingent | ALPHA-PERP[0], AUD[0.09], BAL-PERP[0], BAND-PERP[0], EOS-PERP[0], FTT[213.7000926], GRT-PERP[0], KIN-PERP[0], MTA-PERP[0], NFT (458813386670926013/FTX Swag Pack #767)[1], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM[90.80026662], SRM_LOCKED[489.1167937A], USD[0.00], XTZ-PERP[0] | | |
| 01735869 | | AR-PERP[0], ATLAS[4739.052], CELO-PERP[0], ENS-PERP[0], GRT[.799], MOB[.36349421], SNX[.01918], SOL[.009974], SUSHI[.4236], USD[-2.38], XRP[.253159] | | |
| 01735871 | Contingent | AVAX[82.2], BNB[4.62709088], BTC[0.07070000], BTC-PERP[0], ETH[0.70100000], ETH-PERP[0], FTT[30.19437714], HNT[.09675632], LTC[0.00914853], LUNA2[0.00458281], LUNA2_LOCKED[0.01069324], RUNE[.08737802], SRM[123.21500216], SRM_LOCKED[1.8205324], TRX[.000001], USD[0.47], USDT[1.85255334], USTC[.64872], WRX[.395586], XRP[1313.9] | | |
| 01735872 | | 0 | | |
| 01735874 | | TRX[.000001], USD[-17.51], USDT[34.16435237] | | |
| 01735884 | | ETH[0], USD[6.27], USDT[0.00000947] | | |
| 01735888 | | BTC[0.00001602] | | |
| 01735889 | | FTT[0.33420000], USD[0.44], USDT[0.00000001] | | |
| 01735891 | | BADGER-PERP[0], CRO-PERP[0], DAWN-PERP[0], ICX-PERP[0], MNGO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01735894 | | EUR[0.00], USD[0.00] | | |
| 01735896 | Contingent | ALGO-PERP[0], ATLAS[4738.896], DYDX-PERP[0], LUNA2_LOCKED[141.2668393], LUNC[222.32], MATIC-PERP[0], POLIS[.08827181], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01735898 | | USD[0.00], USDT[0] | | |
| 01735903 | | ATLAS-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 01735906 | | USD[0.09] | | |
| 01735908 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.03], XRP-PERP[0], XTZ-PERP[0] | | |
| 01735910 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], GRP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01735911 | | ATLAS[11810], TRX[.000001], USD[0.81], USDT[2.13125629] | | |
| 01735914 | | BTC-PERP[0], USD[0.23], USDT[0] | | |
| 01735915 | Contingent | AKRO[409.76707588], ATLAS[15429.43387425], BAO[988.2], BOBA[0.00089785], BTC[0], DYDX[0], GBP[0.00], GOG[313.30616307], KIN[3], LOOKS[150.57095177], LUA[0], LUNA2[1.36958634], LUNA2_LOCKED[3.12037403], LUNC[298230.3147494], MNGO[0], PERP[0], POLIS[0.00039569], SOL[.00335425], SPELL[46151.61211749], STEP[0.00709598], STG[0.00070060], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01735921 | | USD[2.02] | | |
| 01735923 | | ALICE-PERP[0], C98-PERP[0], POLIS[5086.6], TRX[.00003], USD[0.01], USDT[0.17999996], USDT-PERP[0] | | |
| 01735926 | Contingent | FTT[0.07645082], LUNA2[0.00003660], LUNA2_LOCKED[0.00008540], LUNC[7.97], USD[0.19] | | |
| 01735927 | | AGLD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], COPE[487.93027], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], HUM-PERP[0], LRC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[20.82008824], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.101287], USD[3589.95], USDT[28366.81991221], XLM-PERP[0] | | |
| 01735929 | | NFT (425540586851497682/The Hill by FTX #20137)[1], USDT[1.16051360] | | |
| 01735931 | | IP3[5030.6454991], USD[5.37], XRP[.822501] | Yes | |
| 01735933 | Contingent | AKRO[2], AXS[.10194381], BAO[10], BNB[.18645132], BTC[.00266021], DOGE[.00268015], ETH[.01297408], ETHW[.0128098], EUR[0.00], FTT[.00002244], GALA[.002616], KIN[10], LUNA2[.00000113], LUNA2_LOCKED[.00000264], SOL[.17843934], TRX[1], UBXT[1], USD[507.48], USDT[.00009135], USTC[.00016056] | Yes | |
| 01735934 | Contingent | FTT[25.1], LTC[3.74], LUNA2[0.07771107], LUNA2_LOCKED[0.18132583], LUNC[16921.75], NFT (347838735646639437/FTX EU - we are here! #279650)[1], NFT (462685179733133413/FTX EU - we are here! #279690)[1], TRX[.0023311], USD[0.35] | Yes | |
| 01735936 | Contingent | SRM[11.51356711], SRM_LOCKED[49.56643289] | | |
| 01735942 | | MATICBULL[70.9], SXPBULL[1832], TRX[.000001], USD[0.03], USDT[0] | | |
| 01735943 | | TRX[.000001] | | |
| 01735945 | | ETH[.001], ETHW[.001], USDT[2.1167512], XRP[.120265] | | |
| 01735946 | | EUR[4.01], USD[0.00], USDT[0.00000082] | | |
| 01735952 | | BNB[0], SOL[0], TRX[0], USDT[0.13569040] | | |
| 01735953 | | AGLD[.00281382], BAO[17], BOBA[.00162567], DYDX[86.99676858], HOLY[2.17434481], IMX[271.69573175], KIN[10], MATIC[.00002999], MNGO[.5868065], SLRS[.17849895], TOMO[.00005993], USD[505.90], USDT[0] | Yes | |
| 01735959 | | ANC-PERP[0], BCH[.00082819], BNB[.00616883], BOBA-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0.00000002], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000007], USD[0.00], USDT[24.70800001], USTC-PERP[0] | | |
| 01735960 | | ATLAS[9.98], SAND[.9964], TRX[.000002], USD[0.01] | | |
| 01735962 | | CLV[.055759], FTT[.091643], TRX[.000001], USD[1.19], USDT[0.42845907] | | |
| 01735974 | | ALICE-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL[0], USD[0.88], USDT[0] | | |
| 01735981 | | 0 | | |
| 01735983 | | USD[0.00] | | |
| 01735985 | | BNB[.0012414], FTT[22.4], USD[1.69] | | |
| 01735986 | | AKRO[1], AUD[0.98], BAO[1], BTC[.28879904], CHZ[1], DENT[1], FIDA[1], HXRO[1] | Yes | |
| 01735987 | | USD[0.00] | | |
| 01735991 | | ALPHA[688.86909], ATLAS[6844.55566812], POLIS[.04753768], USD[0.67] | | |
| 01735994 | | BAO[1], UBXT[.04527332], USD[0.00] | Yes | |
| 01735996 | | AAVE-PERP[0], AR-PERP[0], ATLAS[10998], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.30631872], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[968.19], USD[7[0], ZIL-PERP[0] | | |
| 01736002 | | ADABULL[0], APE[0], AVAX[0], BTC[0], DOGE[0], ETHW[4.40693957], EUR[0.00], FTM[0], LINK[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0], VGX[0], XRP[0] | | |
| 01736003 | | ETH[0.00400011], ETHW[.17100002], NFT (306379011612155784/FTX AU - we are here! #60792)[1], NFT (435912297319947315/FTX EU - we are here! #241781)[1], NFT (530389412630735732/FTX EU - we are here! #241800)[1], SOL[.67], TRX[.000801], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736006 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT[.00000001], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.75837691], LUNA2_LOCKED[43.76954613], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01736007 | | KIN[1], TRY[0.00] | | |
| 01736008 | | BNB[0], BTC[0.00000740], LTC[0], USD[0.00], USDT[0.21028800] | | |
| 01736011 | | ATLAS-PERP[0], AURY[141.998], SOL[12.13797651], USD[20.13] | | |
| 01736014 | | ATLAS[1399.736], NFT (556667357302706267/FTX Crypto Cup 2022 Key #29934)[1], NFT (563289329606580275/FTX EU - we are here! #283808)[1], NFT (572875463721088055/FTX EU - we are here! #283653)[1], NFT (573190696796496196/The Hill by FTX #46362)[1], USD[0.04], USDT[0] | | |
| 01736017 | Contingent | 1INCH[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.01114266], LUNA2_LOCKED[0.02599956], LUNC[240.3816015], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01736019 | | USD[3] | | |
| 01736021 | | ETH[0] | | |
| 01736022 | | BTC[0.06465100], FTT[25.08745254], SHIB[89335769.85709757], USD[0.57], USDT[0.00000001], XRP[1106.22069764] | | |
| 01736023 | | AAVE[0.00750645], EUR[0.00], SOL[27.98005621], USD[371.35] | | SOL[13.054613] |
| 01736029 | | TRX[.930136], USD[3.89] | | |
| 01736033 | | TRX[.000001], USD[0.43], USDT[0.63292017] | | |
| 01736034 | | FTT[.01578963], LTC[.00055809], SOL[1.03963237], USD[0.00], USDT[1.64142315] | | |
| 01736036 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.28160707], ETH-PERP[0], ETHW[0.00096269], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.14949954], LUNA2_LOCKED[0.34883226], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.48], VET-PERP[0] | | |
| 01736040 | | FTM[.9996], FTT[0.02493577], USD[0.17] | | |
| 01736041 | Contingent, Disputed | STORJ-PERP[0], USD[1.24], USDT[-0.00036670] | | |
| 01736043 | | BTC-202109240[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], OKB-PERP[0], SOL-202109240[0], SOL-PERP[0], USD[155.28] | | |
| 01736045 | | FTT[11.9], POLIS[9.998157], USD[129.27], USDT[0] | | |
| 01736046 | | USD[0.00], USDT[0.00000001] | | |
| 01736047 | | AKRO[1], AUDIO[1.0156182], BAO[2], BF_POINT[200], BTC[.00002952], DENT[1], ETH[.00011881], ETHW[.00011881], EUR[0.03], TRX[1], UBXT[1] | Yes | |
| 01736049 | Contingent, Disputed | BTC[0], FTT[0], SOL[0.00476931], USD[0.00], USDT[0] | | |
| 01736056 | | FTT[210.596964], NIO[1.77000885], USD[5.52], USDT[6] | | |
| 01736057 | | USDT[0] | | |
| 01736058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.58690406], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01736059 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.02230393], BTC-PERP[0], CAKE-PERP[0], CONV[120], DOT[1], ETH[.044], ETH-PERP[0], ETHW[.044], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.31042055], LUNA2_LOCKED[0.72431463], LUNC[.0082], LUNC-PERP[0], SHIB-PERP[0], SOL[14.64530654], SOL-202109240[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.69], USDT[0.00819600], VET-PERP[0] | | |
| 01736060 | | BTC[0], USD[0.25] | | |
| 01736062 | | FTT[0.04536338], USD[5.38] | | |
| 01736063 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9988], AUDIO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.04883288], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIT-20211231[0], SLP-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[8.82], USDT[0], XTZ-PERP[0] | | |
| 01736066 | | USD[135.11] | | |
| 01736067 | | USD[0.00] | | |
| 01736072 | Contingent | BTC[0], FTT[0.49271810], LUNA2[1.01477365], LUNA2_LOCKED[2.36780519], USD[113.07], USDT[0.00000002] | | |
| 01736083 | | USD[0.00], USDT[0.00000068] | | |
| 01736086 | | EUR[0.00], KIN[.1] | | |
| 01736087 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01736088 | | ETH[0], ETHW[8.38944811], EUR[0.00], USD[0.04] | | |
| 01736090 | | 1INCH-PERP[0], ADA-PERP[0], MAPS-PERP[0], MATICBULL[337597.40678], SHIB-PERP[0], TRX[.000143], USD[0.17], USDT[0.00026901] | | |
| 01736094 | | FTT[0.24961756], USD[0.00], USDT[0] | | |
| 01736095 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008814], SHIB[2828513.65495867], TRX[.000001], USD[0.00], USDT[0] | | |
| 01736111 | | USDT[0] | | |
| 01736113 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.36250559] | | |
| 01736114 | Contingent | SRM[11.53911026], SRM_LOCKED[49.54088974], USD[3.89] | | |
| 01736125 | | NFT (390588041643901420/FTX Crypto Cup 2022 Key #22977)[1] | | |
| 01736132 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], USDT[.000748], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01736142 | | SOL[.00885218], TRX[.000779], USD[0.00], USDT[0] | | |
| 01736148 | | BAT[.61], BTC[0.27890975], CEL[0], ETH[2.72125303], ETHW[0.00025302], MATIC[.00000001], SOL[.00112983], STMX[.00000001], TRX[237], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736152 | | RAY[5.19518502] | | |
| 01736155 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000066], USD[-25.00], USDT[189.30382592], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01736157 | | USD[0.00] | | |
| 01736158 | | ATOM[0.00740176], BNB[0], BTC[2.75416847], DOT[3.00788621], ETH[0.87575607], ETHW[0], FTT[162.43743018], MATIC[0.00670369], SOL[47.63], USDT[-17081.63383986] | Yes | |
| 01736164 | | KIN[1], MATH[1.01448743], TRX[.000001], USDT[0.00000936] | Yes | |
| 01736165 | | AUD[0.00], USD[0.00], XRP[.05277171] | | |
| 01736170 | | USD[0.00] | | |
| 01736171 | | APE-PERP[0], BTC[0], ETH-PERP[0], FTT[0.06947888], SOL[.12], TSLA[.0270018], USD[0.58], USDT[0.00022200] | | |
| 01736173 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[10009.2], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00098511], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [299453499529889242#FTX EU - we are here! #87017][1], NFT [353166478930380236/FTX EU - we are here! #85018][1], NFT [409058260314036042/FTX EU - we are here! #86699][1], OMG-PERP[0], ONE-PERP[0], POLIS[80.096], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01736178 | | ETHW[.116], OXY[57], USD[0.04], USDT[0.84916409] | | |
| 01736179 | | ETHW[.0001784], NFT [568813819792490961/The Hill by FTX #20092][1], TRX[.000001], USD[0.38], USDT[0.00000001] | | |
| 01736180 | Contingent, Disputed | 0 | | |
| 01736181 | | ATLAS[100], FTT[.1], RAY[1.64368681], SLP[80], STEP-PERP[0], USD[-1.20], USDT[6] | | |
| 01736183 | | USD[0.02], USDT[.0185857] | | |
| 01736188 | | BNB[0], BTC[0], BTC-PERP[0], SOL[0.00119903], USD[0.00] | | |
| 01736189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.32000000], VET-PERP[0], XTZ-PERP[0] | | |
| 01736195 | | ETH[0], FTT[0], GENE[0], IMX[0], NFT [344558963519558560/FTX AU - we are here! #33664][1], NFT [399934306400956677/FTX AU - we are here! #33580][1], SOL[0], USD[0.00], USDT[0.34067823] | | |
| 01736197 | Contingent | ATLAS[3], BTC[0.01000879], FTT[200.63], RNDR[.02328814], SRM[2.35292113], SRM_LOCKED[9.76707887], TRX[18], USD[90316.06], USDT[302.36088069] | | |
| 01736203 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[-0.00000677], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[0.00036927], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE[0.10000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00138774], SOL-0624[0], SOL-PERP[0], SRM[0.38-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.54], USDT[-0.04068157], XRP[0] | | |
| 01736204 | | BNB[0], BTC[.0000071], BULL[0.54203940], TRX[0.00000202], USD[18.30], USDT[2.20284429], XRP[128.89702] | | USDT[2.167711] |
| 01736209 | | USD[25.00] | | |
| 01736210 | | BTC[0.08735796], COMP[0.00002366], CRO[1199.79048], CRV[139.975556], EUR[10.00], FTT[1.693628], GBP[10.00], SKL[3884.321679], SXP[1764.63568], TRX[.000001], USD[0.58], USDT[0.00210031] | | |
| 01736213 | | BTC[.18196158], ETHW[4.0061986], EUR[3061.03], SOL[25.004978], USD[11.09] | | |
| 01736217 | Contingent | ATLAS[1270], AVAX[5.19898923], BTC[0], CEL[0.09505846], ETH[0.08096095], ETH-PERP[0], ETHW[1.30650090], FTT[30.84786868], GALA[250.04106598], GMT[53.55492195], LUNA2[0.01567329], LUNA2_LOCKED[0.03657102], LUNC[3412.89302840], SAND[30], SOL[2.00825058], SRM[25.7225733], SRM_LOCKED[0.49498572], TRX[.532481], USD[0.49], USDT[0.21964070] | | |
| 01736217 | | BNB[0], BTC[0], CHF[0.00], MANA[0], USD[0.00], USDT[0] | | |
| 01736218 | | MNGO[5129.38548338], USD[0.00], USDT[0] | | |
| 01736227 | | LINK[.7], USDT[0.66244465] | | |
| 01736235 | | AVAX-PERP[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 01736237 | | BADGER[4.53918053], BTC[0.00369929], COMP[0.42451932], DENT[33393.654], ETH[.09198252], ETHW[.09198252], FTM[142.9864625], FTT[.0424926], GBP[0.00], HNT[10.09835973], ROOK[1.86966246], SOL[1.1097891], SUSHI[37.49639], USD[1.20], USDT[1.33420021] | | |
| 01736242 | | ATLAS[504.00437742], DYDX[0], MNGO[324.41674081], POLIS[1.64930710], USD[0.00], USDT[0] | | |
| 01736243 | | KIN[79984.8], SLP[359.9677], TRX[.000001], USD[0.01], USDT[0.04345108] | | |
| 01736244 | | USD[0.00] | | |
| 01736245 | | BLT[0], SOL[0.00500001], USD[0.00], USDT[0] | | |
| 01736246 | | BTC[0.0007073], CAKE-PERP[0], ETH[0.00100731], ETHW[0.00100189], EUR[0.00], FTT[.13016552], LTC[0.45060395], USD[2.68], USDT[0] | | BTC[.000069], ETH[.000989], LTC[.447017], USD[0.66] |
| 01736247 | Contingent | SRM[11.51543895], SRM_LOCKED[49.56456105] | | |
| 01736252 | | BAO[1], CLV[69.08274112], USD[0.00] | | |
| 01736253 | | NFT [319204833296510721/FTX EU - we are here! #127104][1], NFT [326117121538140662/FTX EU - we are here! #18919][1], NFT [372400791517744345/FTX EU - we are here! #126919][1], NFT [426716803879786084/FTX AU - we are here! #47921][1], NFT [460866592363941298/FTX EU - we are here! #127604][1] | | |
| 01736254 | | AVAX[0], AXS-PERP[0], BNB[0.00565650], BNB-PERP[0], CRO[178.3717887], DAI[0.00283309], DYDX-PERP[0], ETH[0.26152516], ETHW[.26126147], FLOW-PERP[0], FTM[142.28877054], FTT[29-PERP[0], FTT[17.18405397], GMT[.0033244], GMT-PERP[0], IMX[245.38853391], IMX-PERP[0], LINK[3.55903955], LUNC-PERP[0], MATIC[425.15804237], MSOL[0.00885423], NEAR[3.64598669], NFT [313827476707385943/Monza Ticket Stub #1843][1], NFT [343175403497513204/FTX EU - we are here! #236562][1], NFT [414228639550937309/FTX EU - we are here! #236573][1], NFT [456917628488509278/FTX AU - we are here! #8911][1], NFT [472933328166696615/The Hill by FTX #8735][1], NFT [475308418877457841/FTX AU - we are here! #8909][1], SHIB-PERP[0], SLP-PERP[0], SOL[24.92927900], SOL-PERP[0], TRX[.000857], USD[516448.91], USDT[0.02066551], USTC[0], USTC-PERP[0], WAVES-PERP[0], YGG[121.60528535] | Yes | ETH[.261293], SOL[24.665021] |
| 01736256 | | UBXT[14773.56129073], USD[0.00] | | |
| 01736257 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01736260 | | ATLAS-PERP[0], BTC[.00020794], BTC-20211231[0], BTC-PERP[0], SOL[.08], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[-3.33] | | |
| 01736262 | | 0 | | |
| 01736264 | | BAO[1], BTC[.00179523], USD[0.22] | Yes | |
| 01736271 | Contingent | BNB-PERP[0], BTC-MOVE-0614[0], BTC-MOVE-0802[0], BTC-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05499896], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [362229695619532096/FTX AU - we are here! #7564][1], NFT [384215464927575829/FTX AU - we are here! #7559][1], NFT [489726346091482833/FTX AU - we are here! #5736i][1], SAND-PERP[0], SRM[2.65788764], SRM_LOCKED[27.09533494], TRX[.000873], USD[-1.19], USDT[261.15861933], YFII-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule 1.3.16 nonprint fee Cash to Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736272 | | BTC[0], TRX[0], USD[0.00], USDT[0.64187400], XRP[1.69928520] | | |
| 01736274 | | USD[0.05] | | |
| 01736276 | | BTC-PERP[0], ETH-PERP[0], LOOKS[.87418], LOOKS-PERP[0], ONE-PERP[0], TRYB-PERP[0], USD[0.01], USDT[-0.00519241] | | |
| 01736278 | | BAO[1], FTT[1.34626612] | Yes | |
| 01736280 | Contingent | SRM[11.53911026], SRM_LOCKED[49.54088974] | | |
| 01736282 | | ADA-PERP[0], BTC[0], EUR[0.00], FTT[0.00000042], LINK[.099982], SRM-PERP[0], USD[0.89], USDT[0] | | |
| 01736286 | | 0 | | |
| 01736288 | | USDT[0] | | |
| 01736298 | | SOL[.00132524], USD[3.07] | | USD[3.03] |
| 01736300 | | EUR[0.49], USD[87.65] | | |
| 01736303 | | ATLAS[125.97495135], FTT[.08464932], TRX[.000001], USD[0.00], USDT[0] | | |
| 01736308 | Contingent | BTC[0], ETH[.00076732], ETHW[.15127582], EUR[9919.00], FTT[14.55908573], GODS[251.40014142], GOG[99.43750313], IMX[98.38838108], LUNA2[0], LUNA2_LOCKED[0.01181722], PAXG[.0000827], POLIS[.04425261], RAY[10], SOL[.00001277], STETH[0.00003112], TRX[0.02041701], USD[3.77], USDT[0.00734813], USTC[.716908] | Yes | |
| 01736310 | | ATLAS[2.02], ATLAS-PERP[0], POLIS[.0392], POLIS-PERP[0], RAY-PERP[0], USD[1.13] | | |
| 01736314 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00049156], BTC-PERP[0], DOT-PERP[0], FTM[.9108], FTT[0.08331260], HNT[.09506], JASMY-PERP[0], LUNA2[0.00698768], LUNA2_LOCKED[0.01630460], LUNC[106.358724], RUNE[.07574], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000079], USD[0.25], USDT[0.09156954], USTC[.921 | | |
| 01736315 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], USD[1.98], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01736316 | | BADGER[4.3516215] | Yes | |
| 01736318 | | NFT (434609233890580802/FTX EU - we are here! #72550)[1], NFT (452165643728301226/FTX EU - we are here! #72498)[1], NFT (560842663520262245/FTX EU - we are here! #72438)[1] | | |
| 01736321 | | STEP[.03444], TRX[.000001], USD[0.00], USDT[0] | | |
| 01736332 | | 1INCH[0.47788252], ADA-PERP[0], AMZN[0.01783371], AMZNPRE[0], ASD[0], BNB[0.00967040], BNB-PERP[0], BNT[0], BNTX[0.00294721], BRZ[0], BTC[0.00484554], BTC-PERP[0], CUSDT[47.20861405], DOGE-PERP[0], ETH[0.00334495], ETH-PERP[0], ETHW[0], EUR[75.37], FTT[0.11386611], GOOGL[0.00521948], GOOGLPRE[0], HOOD[0.04569583], HT[0.19104652], LINK[0.03182040], MATIC-PERP[0], MKR[0], MSTR[0], NFLX[0.00328151], OMG[0.14533122], PAXG[0.00116535], RSR[33.48852600], RUNE[0], SOL-PERP[0], SXP[0], TOMO[0], TRX[0.00103203], TRYB[0], TSLA[0.00406764], TSLAPRE[0], USD[0.00], USDT[6.53525174], USO[0], XAUT[0], XRP[0], XTZ-PERP[0], YFI[0.00002638] | | 1INCH[.477807], BNB[.009662], ETH[.003344], EUR[75.33], HT[.189682], LINK[.031809], NFLX[.003276], OMG[.145183], TRX[.001027], TSLA[.004065], USDT[6.531894], YFI[.000026] |
| 01736333 | | FTT[.00000001], TRX[.000001], USDT[0], XRP[0] | | |
| 01736334 | | FTT[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01736335 | Contingent | SRM[11.56346553], SRM_LOCKED[49.51653447] | | |
| 01736342 | | USD[0.00] | | |
| 01736344 | | FTT[.014642], NEAR[0], SNX[0.04929093], USD[0.30], USDT[0] | | |
| 01736353 | | FTT[.09961297], USD[0.00], USDT[0] | | |
| 01736362 | | TRX[.000001], USDT[0], XRP[0] | | |
| 01736368 | | ETH[0], ETHW[0], EUR[0.17], FTT[0.00048158], JPY[1289.14], USD[0.61], USDT[0] | | |
| 01736376 | | EUR[0.32], FTT[0.00000015], USD[0.00] | | |
| 01736378 | Contingent | ATOM[19.92813527], BTC[0.00040000], ETH[.00099164], ETHW[.42799164], FTT[6.59962], LUNA2[6.61826300], LUNA2_LOCKED[15.67594701], LUNC[3.99924], SUSHI[9.9981], USD[-181.62], USDT[39.41765834], USTC[951] | | |
| 01736379 | | USD[0.25] | | |
| 01736385 | Contingent | BTC[0], FTT[0.00000001], LUNA2[0.00000010], LUNA2_LOCKED[0.00000010], LUNC[.009492], USD[0.00], USDT[0] | | |
| 01736389 | | ATLAS[9.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 01736391 | Contingent | ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00429952], LUNA2[0.00676628], LUNA2_LOCKED[0.01578799], SRM[.00238962], SRM_LOCKED[.00435703], TRX[.000003], USD[0.44], USDT[0], USTC[.9578] | | |
| 01736392 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], OP-PERP[0], USD[0.84] | | |
| 01736401 | | USD[0.38], USDT[0.00570673] | | |
| 01736402 | Contingent | FTT[.08257653], LOOKS[.9962], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.04204], USD[0.00], USDT[0.00647609] | | |
| 01736403 | | BNB[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 01736406 | | AAVE[.43], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.34], USDT[0], YFII-PERP[0] | | |
| 01736411 | | USD[25.00] | | |
| 01736412 | | ATLAS[30300], SLRS[733], TRX[.000002], USD[1.08], USDT[.001213] | | |
| 01736416 | | XRP[.04135492] | Yes | |
| 01736416 | | FTT[14.00732597], HT[158.1992628], IMX[.0547868], USD[0.38], USDT[0.00000065] | | |
| 01736417 | | ATOM[0], AVAX[.00000001], BNB[0], BTC[0], ETH[0], GENE[0], MATIC[.00000001], NFT (370327703123582159/FTX EU - we are here! #3534)[1], NFT (550660399490706435/FTX EU - we are here! #3307)[1], NFT (551140383211186958/FTX EU - we are here! #3686)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000976] | | |
| 01736419 | | USD[0.00] | | |
| 01736421 | | USD[25.00] | | |
| 01736422 | | TRX[.000001] | | |
| 01736425 | | BNB[0], BTC[0], USD[0.00] | | |
| 01736427 | | ATLAS[4617.2], ATLAS-PERP[0], TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 01736428 | | USD[0.00], USDT[0] | | |
| 01736429 | | BTC[0], FTT (352817225287678696/FTX EU - we are here! #193825)[1], NFT (368739843999003543/FTX AU - we are here! #26714)[1], NFT (431270744841115110/FTX EU - we are here! #193699)[1], NFT (494726461571579739/FTX EU - we are here! #193642)[1], NFT (525025917261861534/FTX AU - we are here! #16059)[1], NFT (559582393605804198/The Hill by FTX #3661)[1], NFT (570843839293082017/FTX AU - we are here! #15070)[1], USD[0.00], USDT[0.00869520] | Yes | |
| 01736430 | | FLM-PERP[0], MAPS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[3500000], SLP-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.37], USDT[0.83299236] | | |
| 01736432 | Contingent | CHF[0.00], DOGE[8.98467], GALA[1850], LUNA2[0.87563245], LUNA2_LOCKED[2.04314238], MATH[0.02142839], USD[1.24], USDT[0.04283615] | | |
| 01736439 | | SHIB[4500000], USD[0.26], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736441 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[1590000], BTC[.00002988], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINKBULL[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[11763.30], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 01736446 | | COIN[31.67257488], USD[2.63], USDT[0.00000199] | | |
| 01736448 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 01736455 | | USD[0.00] | | |
| 01736460 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.69], USDT[0], YFI-PERP[0] | | |
| 01736461 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.22916932], LUNA2_LOCKED[0.53472842], LUNC[0], SOL[0], TONCOIN-PERP[0], TRX[.000016], USD[0.14], USDT[0.00000001] | | |
| 01736466 | | BTC[.00003362], EUR[0.65] | | |
| 01736487 | | NFT (567085235893705947/FTX Crypto Cup 2022 Key #25292)[1] | | |
| 01736491 | | TRX[.000001] | | |
| 01736493 | | ADA-PERP[767], ALGO-PERP[0], BTC[0.03220000], BTC-PERP[.0414], CAKE-PERP[0], DOT-PERP[3.7], ETH[0.39900000], ETH-PERP[.755], ETHW[0.39900000], EUR[0.45], FTT[0], FTT-PERP[0], GODS[701.6], IMX[402.3737317], IOTA-PERP[0], MATIC-PERP[123], SRM-PERP[200], USD[552.59], USDT[0] | | |
| 01736498 | Contingent | BICO[.00000002], ETH[0.00000018], ETHW[0.01001110], FTT[.00000001], MATIC[2.71749819], SRM[1.47147241], SRM_LOCKED[10.76852759], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01736500 | | 0 | | |
| 01736501 | | BTC-PERP[0], ETH[.00081107], ETH-PERP[0], ETHW[0.00081107], FTT[2.36556560], USD[-0.34] | | |
| 01736503 | | ADA-PERP[0], DOGE-PERP[0], FTT[0], MATIC[0], SHIB[0], SRM[0], STARS[.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01736515 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000225], BTC-PERP[0], ETHW[0.00000224], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01736523 | | ATLAS[0], ATOM[0.04608804], BNB[0], BTC[0], BTT[982057.61636418], CONV[0], ETH[0.00014528], ETHW[0.00001427], FTT[1487.85747816], HT[.04864913], MNGO[0], NFT (299387071805246808/FTX EU - we are here! #26936)[1], NFT (311674207255068753/FTX EU - we are here! #27338)[1], NFT (527879475811837917/FTX EU - we are here! #27175)[1], NFT (535732634887939133/FTX Crypto Cup 2022 Key #3321)[1], RAY[0], SOL[0], TRX[.002962], USD[2.72], USDT[1.20784113], XRP[0.08329547] | Yes | |
| 01736524 | | ATLAS-PERP[290], ETH[3.31847384], ETHW[3.31847384], EUR[0.00], FTT[150.03864532], USD[2.35], USDT[0] | | |
| 01736525 | | LINK[.099905], LUNC-PERP[0], MATIC[19.9962], MNGO[9.8784], SAND[15.9943], SOL[.1199772], USD[0.56], XRP[343.6755] | | |
| 01736527 | | NFT (300090298273633395/FTX EU - we are here! #267609)[1], NFT (326464807993474780/FTX AU - we are here! #28381)[1], NFT (365216775143770602/FTX EU - we are here! #19595)[1], NFT (540197907771937112/FTX EU - we are here! #267612)[1], NFT (548807323181161543/FTX AU - we are here! #267606)[1] | | |
| 01736528 | | GBP[10.00] | | |
| 01736533 | | ETH[.00000001] | | |
| 01736534 | | AKRO[1], ALPHA[1.01538638], FTT[.0000865], GBP[0.00] | Yes | |
| 01736535 | | ADA-PERP[0], USD[0.72], USDT[-0.07446423] | | |
| 01736536 | | APT-PERP[0], BIL[652.93723891], BOBA-PERP[0], BTC-PERP[0], NFT (475302763015139369/Magic Eden Pass)[1], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO[.00000001], USD[0.63], USDT[12428.24596483], WAVES-PERP[0] | | |
| 01736538 | | TRX[.000002], USD[1.10], USDT[0] | | |
| 01736543 | | BTC[0], KIN[2], NFT (391143342288313838/FTX Crypto Cup 2022 Key #14546)[1], USDT[0] | Yes | |
| 01736556 | | TRX[.000001] | | |
| 01736564 | | ETH[0], USD[0.99727390] | | |
| 01736567 | | HMT[271], MOB[18], USD[2.67], USDT[0] | | |
| 01736571 | | BTC[.37245861], BTC-06Z4[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], KNC-PERP[0], LINK[.05562], PEOPLE-PERP[-55410], SHIB[86286.4619666], SLND[555.8], SOL[.03910917], SOL-PERP[0], USD[2032.27], USDT[-154.89031810], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01736572 | Contingent | FTT[.008], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.77] | | |
| 01736573 | | ATLAS[140], USD[0.08], USDT[0.00502900] | | |
| 01736574 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[26.05096551], ICX-PERP[0], KAVA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01736578 | | ADA-20211231[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0038968], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01736583 | Contingent, Disputed | STEP[.05187549], USD[0.00] | | |
| 01736584 | | NFT (438740601380155107/FTX AU - we are here! #43276)[1], NFT (513186644750987999/FTX AU - we are here! #43235)[1] | | |
| 01736587 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0628[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.77066125], LUNA2_LOCKED[1.79820958], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01736589 | | FTT[126.721542] | | |
| 01736591 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01736592 | | BTC[0.07028919], ETH[0.85980464], ETHW[0.85980464], FTM[.980794], FTT[4.89856], LINK[.999806], MANA[20.905926], RUNE[2.8994374], SAND[15], USD[1.25] | | |
| 01736594 | | AKRO[1], EUR[0.00], RSR[1], USDT[0] | Yes | |
| 01736596 | | USD[25.00] | | |
| 01736597 | | 0 | | |
| 01736607 | | MNGO[9.9696], USD[0.11], USDT[0.00441525] | | |
| 01736608 | Contingent | BTC[0], ETH[0], ETHW[0.00044022], FTT[3999.87823235], LINK[0], LUNA2_LOCKED[1793.515319], LUNC[0], SOL[.00962527], USD[4568.37], USDT[0], USTC[0], XRP[4999.28355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736611 | | USD[2.26], USDT[0] | | |
| 01736613 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008973], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01736617 | | USD[0.00], USDT[0.00000382] | | |
| 01736618 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW[.00001337], FTM-PERP[0], FTT[6.82303752], GMT-PERP[0], LOOKS-PERP[0], MATIC[.7438108], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000787], TRX-PERP[0], USDI-0.19], USDT[0], XAUT-PERP[0] | | |
| 01736620 | | CRO[63], ETH[.00004666], ETHW[0.00004666], SHIB[66137.97418934], USD[0.00] | | |
| 01736622 | | BNB[.00000002], BTC[20], USD[0.61] | | |
| 01736624 | | POLIS[42.21243348], USD[0.00] | | |
| 01736626 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-.0325[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00055984], ETH-PERP[0], ETHW[0.00055983], FB-.0325[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.35] | | |
| 01736631 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[.99734], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[5069.64], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00097694], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01736632 | | APE[0], BAO[2], BTC[0.02522479], ETH[0], ETHW[0], EUR[0.58], HNT[3.12382409], KIN[2], RSR[1], RUNE[19.00384532], SOL[.09713344], TRX[3], USD[0.00] | Yes | |
| 01736633 | | BNB[.00000001], TRX[.000006], USD[0.00], USDT[0.00101470] | | |
| 01736636 | | ETH[0], FTT-PERP[0], NFT (470397644235997544/FTX AU - we are here! #67616)[1], SOL[0], USD[0.00] | | |
| 01736638 | | TRX[.000001] | | |
| 01736643 | | DENT[8091.70436985], DOGEBULL[.681], RAY[57.146586], THETABULL[8.8672723], USD[0.00], USDT[0], XRPBULL[12689.60978317] | | |
| 01736654 | | KIN[29000000] | | |
| 01736658 | | AKRO[8], BAO[4], BCH[.02935974], BTC[.00001575], DENT[6], DOGE[.01264028], KIN[1], RSR[3], TRX[4], UBXT[1.01772334], USD[0.00], WRX[.59355983], XRP[.14336084] | Yes | |
| 01736661 | | DYDX-PERP[0], FTT-PERP[.1], MNGO-PERP[0], SOL[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 01736662 | | ALICE-PERP[0], ATLAS-PERP[0], BNB[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], MBS[0], RNDR-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[289.43095737] | | |
| 01736663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.06090731], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01736667 | | TRX[.000001], USD[25.00] | | |
| 01736668 | | AKRO[1], BAO[3], BTC[0], DENT[2], EUR[0.00], KIN[7], RSR[1], SOL[.0000067], TRX[1], USD[0.00], USDT[0.00094252] | Yes | |
| 01736670 | | FTT[5.4], USDT[1.05246077], XRP[.332501] | | |
| 01736671 | | ATLAS[9.4], USD[0.00], USDT[0] | | |
| 01736674 | | ADA-PERP[0], ATLAS[569.886], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[1.7986308], FTT-PERP[0], LTC-PERP[0], OXY[99.962558], PORT[77.37912], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.07464], TLM-PERP[0], TRX[.000001], USD[30.54], USDT[0.00000001] | | |
| 01736677 | | SOL[.42], USD[0.45], XRP[.7] | | |
| 01736679 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], FTT[0.00003360], SHIB[0], USD[0.00], USDT[78.05834748] | | |
| 01736681 | | FTT[5], USD[600.00] | | |
| 01736687 | | FTT[0], USD[0.00] | | |
| 01736688 | | SHIB[241723.29760225], USD[0.59] | | |
| 01736692 | | ADABULL[.003], BNB[0], BNBBULL[.007], ETH[0.00037739], ETHBULL[.0064], ETHW[0.00035707], HBAR-PERP[0], LTCBULL[1170], MATIC[.03868895], MATICBULL[681.1], MKRBULL[54.6], SOL[0.00690306], USD[745.53], USD[0.00000001], XRPBULL[14700] | | |
| 01736694 | | USD[0.89], USDT[0.00000010] | | |
| 01736695 | | ETH[0], ETHW[0.00064467], NFT (426999590592235625/FTX Crypto Cup 2022 Key #14070)[1], USD[1.32], USDT[0] | | |
| 01736696 | | BTC[0.00000183], TRX[.38], USD[0.00], USDT[0.00030174] | | |
| 01736698 | Contingent | ADA-PERP[0], BADGER-PERP[0], BNB[0.31432644], BNB-PERP[0], BTC[0.02403868], BTC-MOVE-0304[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.66409231], ETHBULL[40.01355], ETH-PERP[0], ETHW[0.38397062], FTT[60.06043955], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.25709560], LUNA2_LOCKED[0.59988975], LUNC[55904.14719826], LUNC-PERP[0], MATICBEAR2021[5420000], MKR-PERP[0], OP-PERP[0], SOL[21.40652671], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[209], USD[210.53] | | |
| 01736703 | | BRZ[5], FTT[0], USD[0.36], USDT[0.18276006] | | |
| 01736704 | | TRX[.95], USDT[2.10102257] | | |
| 01736706 | Contingent | BTC[0], ETH[0], GBP[0.00], LINK[15.16916079], LUNA2[1.83461242], LUNA2_LOCKED[4.28076231], LUNC[5.91], SOL[0], USD[0.00] | | |
| 01736708 | | USD[0.11] | | |
| 01736712 | Contingent | AAVE[0.00841657], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.03655897], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0.18880402], FTM-PERP[0], LTC[.009], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026353], MATIC-PERP[0], NEAR-PERP[0], OMG[0.48730581], SOL-PERP[0], THETA-PERP[0], USD[0.58], USDT[0.00956368] | | |
| 01736714 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01736716 | | NFT (433975854303931419/FTX EU - we are here! #991)[1], NFT (475266682967208593/FTX EU - we are here! #917)[1], NFT (495699599748320125/FTX EU - we are here! #758)[1] | | |
| 01736719 | | FTT[100.09234], IMX[2811542], SOL[1.00869812], TRX[.000011], USD[1.74], USDT[4316.41339431] | Yes | |
| 01736722 | | ATLAS[8114.376], CRO[829.834], FTM[7.9984], FTT[0.17370200], POLIS[87.18256], SOL[.85342908], USD[7.06] | | |
| 01736723 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00508080], SLP-PERP[0], USD[0.00] | | |
| 01736724 | | BOBA[256.1], DOT[710.5259], USD[8608.16], USDT[6423.44756] | | |
| 01736725 | | ETH[0.00030000], ETHW[0.00030000], TRX[.00747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736729 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[10000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT (42488157697038571577he Hill by FTX #13883)[1], OKB-0930[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.012422], TRX-PERP[0], USD[41.27], USDT[3.13739942], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], USDT[0] | | |
| 01736732 | | USD[2.07], USDT[0] | | |
| 01736734 | | BULL[0.00003042], USD[50.12], USDT[30.84738913], XRP[194.72754] | | |
| 01736739 | | APE[.00000001], CEL[.1302], DAI[.04095466], DOT[.00348702], ETH[0.00000001], ETHW[.00017154], FTT[150.900025], HKD[5.56], LTC[.0016176], PEOPLE[1.98002106], SRM[.000415], TRX[.00149], USD[0.00], USDT[0.01000000] | | |
| 01736744 | | AKRO[1], ATLAS-PERP[0], AURY[.99886], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1.000001], UBXT[1], USD[13962.69], USDT[0] | | |
| 01736745 | | ATLAS[0], AUDIO[.984092], BULL[0], ENS[13.98827146], FTM[1.981376], FTT[3.01984302], GARI[4], MANA[1.993986], RAY[0], SAND[1.99418], SHIB[900000], SLRS[0], SOL[.53663126], SPELL[107.7884], SUN[.0008], USD[0.45], XRP[.996702] | | |
| 01736746 | | ATLAS[2059.70178311], FIDA[13.99734], FTT[0], LOOKS[.99506], RAY[14.99715], USD[98.09] | | |
| 01736749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01736752 | | FTT[3.91470707], OXY[190], USD[0.02], USDT[0] | | |
| 01736754 | | ATLAS[149.9715], TRX[.000001], USD[1.06], USDT[0] | | |
| 01736755 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01736756 | | EUR[0.00], FTM[0], GALA[0], USD[0.58] | | |
| 01736766 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAO-PERP[0], C98-PERP[0], CHZ-20211231[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01736768 | | BAO[2], DENT[1], DYDX[.00158129], ETH[.00000914], ETHW[.00045981], HOLY[1.05722768], KIN[1], RSR[1], SHIB[470.74825374], SOL[4.04279971], TRX[1], UBXT[1], USD[8174.86], USDT[0], USTC[0] | Yes | |
| 01736769 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[17468.16], ATLAS-PERP[0], CAKE-PERP[0], CRO[519.896], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[2.43614562], LUNA2_LOCKED[5.68433978], LUNC-PERP[0], NEAR-PERP[0], POLIS[300.298], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[91.9798], SUSHI-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], XRP-PERP[0] | | |
| 01736770 | | ATLAS[450], USD[0.34], USDT[0] | | |
| 01736772 | | TRX[.000001], USD[25.00] | | |
| 01736787 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[220], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.18309453], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[.1558938], ETH-20211231[0], ETH-PERP[0], ETHW[.0008938], EUR[168.10], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[1.5], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[2.25950679], LUNA2_LOCKED[5.27218252], LUNC[7.27875], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[2.382], SAND-PERP[0], SHIB-PERP[0], SLP[8930], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-10.97], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01736788 | | BTC[0], USD[0.00] | | |
| 01736789 | | SOL[0], USD[0.00], USDT[0.00000359] | | |
| 01736790 | | 0 | | |
| 01736805 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM[.1186], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XPLA[9.9865], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01736808 | | AUD[0.00], AURY[.00000069], BNB[.17232003], BTC[0.00654508], ETH[.08507382], ETHW[.08507382], REEF-20211231[0], USD[-22.04], USDT[0] | | |
| 01736812 | | BTC[0], FTT[0.01009056], SOL[0], USD[0.91], USDT[0] | | |
| 01736814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04000000], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.00843056], ETH-PERP[0], ETHW[.374], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[3900000], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01736816 | | ATLAS[1210], AVAX[4.7], EUR[0.52], USD[6.59] | | |
| 01736817 | Contingent | AAVE[.00000028], BNB[.0000085], CRO[0.00047431], DOGE[.00004453], LUNA2[0.09221513], LUNA2_LOCKED[0.21516864], LUNC[20080.03905128], SLP[.008], TRX[.000001], USD[0.44], USDT[0] | | |
| 01736818 | Contingent | BTC[0], CRO[7.87153356], ETH[0.03822179], ETHW[.00001958], EUR[0.05], FTT[0], LUNA2[0.00341542], LUNA2_LOCKED[0.00796932], PAXG[.00009429], SOL[.007219], STSOL[1.66007116], TRX[.51371], USD[0.01], USDT[3358.68603930], USTC[.48347] | Yes | |
| 01736822 | | USD[26.23] | | |
| 01736823 | | ATLAS[640], EUR[0.00], MANA[44.50039466], USD[0.00] | | |
| 01736831 | | ATLAS[670], COPE[.9943], FTT[1], KIN[9846.1], OXY[.99525], SRM[20.99601], TRX[.000001], USD[2.58], USDT[.006632] | | |
| 01736832 | | BTC[0] | | |
| 01736842 | | BTC[.09733251], BTC-PERP[0], ETH[9.548], ETH-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 01736843 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TLM-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01736844 | Contingent | ETH[.03331159], ETHW[0.00331159], FTT[.0471], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[1.000001], USD[25.00], USDT[204.97800000] | | |
| 01736853 | | ADA-PERP[0], BTC[0], FTM[0], RUNE[0], SNX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01736862 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00003847], C98-PERP[0], FTM-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.01000000], TRX[.000009], USD[1.26], USDT[0.02352011], XRP-PERP[0] | | |
| 01736863 | Contingent | ATLAS-PERP[0], AVAX[.03], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.02279853], LUNA2_LOCKED[0.05319659], LUNC[4964.43], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01736867 | | ETH-PERP[0], NFT (445346073656549350/FTX AU - we are here! #4520)[1], NFT (465601769097593837/FTX AU - we are here! #4533)[1], UNI[0], USD[0.09], USDT[0.00937625], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736868 | | TRX[.000001], USD[25.00] | | |
| 01736872 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 01736874 | | ATLAS[5999], DFL[1280], DYDX[32.294072], FTT[20], IMX[90.295174], POLIS[105.986], TRX[.000002], USD[352.72], USDT[0.00000001] | | |
| 01736882 | Contingent | BTC[.01], CAKE-PERP[0], EDEN[.00000001], FTT[.06998], GENE[.011325], LUNC[.00000001], LUNC-PERP[0], RAY[.309564], SOL[.00840992], SRM[1.75387234], SRM_LOCKED[10.60612766], TRX[.000001], USD[15.81], USDT[0] | | |
| 01736885 | Contingent, Disputed | MANA[0], USD[0.00] | | |
| 01736887 | | ATLAS[103.38826928], ATLAS-PERP[0], FTT[1.35887391], KIN[89982.9], MAPS-PERP[0], MNGO[69.18916957], OXY[4.25885704], TRX[.000002], TRYB-PERP[0], USD[9.77], USDT[0] | | |
| 01736895 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01736896 | | NFT (384338801384233556/Azelia #84)[1], USD[1.20], XRP[5] | | |
| 01736897 | | BTC[.000051], ETH[.0005], ETHW[.0005], SOL[.03], TRX[.000072], USD[33733.48], USDT[1470.90396596] | | |
| 01736899 | | AXS[4.46624122], BNB[.33788098], BTC[0.00741546], DOGE[750.3029911], ENJ[122.5672709], ETH[.02559168], ETHW[.02559168], FTT[13.28198785], MANA[157.92837194], SRM[21.65922968], USD[0.00] | | |
| 01736901 | | IMX[.05356], USD[0.00] | | |
| 01736903 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01736910 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000654], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS[.0024], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01736917 | Contingent, Disputed | BNB[.00000001], ETH[.00000001], FTT[0], SOL[.00000001], USD[3.36], USDT[0.01250142] | | |
| 01736919 | | LTC[.00504742], SOL[.0326086], USDT[0.92610364] | | |
| 01736920 | | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.02233805], CRO[9.808], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00028179], ETH-PERP[0], ETHW[0.00035438], FTM[.30343288], FTT[30.59388], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[.00046388], MATIC-PERP[0], NFT (414454595405677805/FTX EU - we are here! #34015)[1], NFT (417513268601804305/The Hill by FTX #9388)[1], NFT (444805322570481523/FTX EU - we are here! #34141)[1], NFT (470010279046404423/FTX AU - we are here! #38611)[1], NFT (485861921066340137/FTX Crypto Cup 2022 Key #10046)[1], NFT (538034554990941759/FTX AU - we are here! #38217)[1], NFT (545512070987800691/FTX EU - we are here! #34217)[1], OP-PERP[0], SOL[.009928], SOL-PERP[0], TRX[.775779], TRX-PERP[12512], USD[-494.41], USDT[0.75299917], USDT-PERP[0], USTC-PERP[0], XRP[1339.7392] | | |
| 01736922 | | FTT[0.01122366], USD[2.40] | | |
| 01736923 | | ALICE-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 01736934 | Contingent, Disputed | USDT[0.00046810] | | |
| 01736936 | | USD[0.00] | | |
| 01736938 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], EUR[0.09], FTM-PERP[0], FTT[0.01142888], MATIC[.00000421], SHIB[0], SHIB-PERP[0], USD[0.87], USDT[0.50579323], VET-PERP[0], XRP[1.412836] | | |
| 01736939 | | HNT[71.43817259], USD[0.00] | | |
| 01736940 | Contingent | ANC[16], ANC-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00001762], FTT-PERP[0], GMT[.46], GMT-PERP[0], GST[.02000039], GST-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.75595987], LUNC-PERP[0], MINA-PERP[0], NFT (514863711964314822/FTX EU - we are here! #233683)[1], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[632.20581048], USDT-PERP[0], USTC[.496], XRP-PERP[0] | | |
| 01736943 | | ALCX[0], ATLAS[0], AURY[0], BICO[0], BNB[0], DFL[0], DOGE[0], DYDX-PERP[0], FTT[0], GRT[0], MATIC[0], POLIS[0], SAND[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 01736946 | | APT[.7154], CHZ[3.62], USD[0.00], USDT[6559.52177915] | | |
| 01736950 | | GBP[4.59] | Yes | |
| 01736956 | | USD[0.00], XRP[89046.37651709] | | |
| 01736958 | Contingent | BTC[.0093], ETH[.146], ETHW[.146], EUR[1.99], FTT[3.7], SRM[14.33669901], SRM_LOCKED[.27558195], USD[4.71], USDT[121.66] | | |
| 01736960 | | AURY[.00000001], SOL[0], USD[0.05] | | |
| 01736965 | | USD[0.00], USDT[0] | | |
| 01736970 | | USD[0.00], USDT[0.00000044] | | |
| 01736974 | | BNB[.0899829], BTC[0.00219958], ETH[.04698974], ETHW[.04698974], FTM[37.99278], FTT[.899829], SOL[1.0797758], USD[3.34] | | |
| 01736975 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[62.89], USDT[0.00000001] | | |
| 01736979 | Contingent | ATOM-PERP[0], BTC[0], FTT[0], SRM[4.1746832], SRM_LOCKED[53.19652169], USD[27.84], USDT[0.00000001] | | |
| 01736980 | | USDT[0.22495803] | | |
| 01736987 | | APE-PERP[0], CHZ-PERP[0], EUR[2.00], FTT[0.02508651], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[1.17], USDT[5.75] | | |
| 01736988 | Contingent, Disputed | AAVE[0], AGLD-PERP[0], ATLAS-PERP[0], BADGER[0], BNB[.00000001], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0.00000001], ICP-PERP[0], MATIC[0], POLIS-PERP[0], ROOK[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01736990 | | ADABULL[31.00020469], ALEPH[.987608], ALGO[736], APE-PERP[0], ATLAS[2.872517], ATOM[21.6], ATOMBULL[189500.79415], BICO[.00032], BTC[.00005152], BTC-PERP[0], COMP[0.00001024], DOGE-PERP[0], ENS[.002788], ETH[.00000001], ETH-PERP[-0.35], FTM[.0186], FTT[68.2], FTT-PERP[0], HNT-PERP[0], LINK[.000773], LUNC-PERP[0], MATICBULL[3463.1173155], MTL-PERP[0], OXY[.879004], RAY[.251956], RSR-PERP[0], SHIB[499.5], SOL[.00358098], SOL-PERP[0], STG[797], TRX[.000002], UNI[.0003455], USD[4710.21], USDT[2.04063500], USTC-PERP[0], XRP[.75], YFI[.00029] | | |
| 01736993 | | USD[1.40], USDT[0] | | |
| 01736998 | | USD[0.05] | | |
| 01737005 | Contingent | FTT[.00000001], LUNA2_LOCKED[39.15311936], LUNC-PERP[0], SOL[.19977884], TRX[.00078], USD[4.78], USDT[25.93915190] | | |
| 01737007 | | ETH[0], FTT[0], SRM[0], YGG[2801.18641988] | | |
| 01737012 | | USD[0.00] | | |
| 01737013 | | ADA-PERP[0], EUR[0.01], USD[0.00] | | |
| 01737021 | | BTC-PERP[0], DASH-PERP[0], FTT[0.38275767], HT-PERP[0], NEAR-PERP[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 01737022 | | ETH[.0001421], ETHW[.0001421], TRX[.000794], USDT[.00006656] | | |
| 01737024 | | RUNE[1.00278011], TRX[.000006], USD[24.83], USDT[208.77881675] | Yes | |
| 01737025 | | ATLAS[.21], POLIS[.09784], TRX[.000001], USD[0.88], USDT[.008931] | | |
| 01737028 | | ATLAS[26479.799113], AURY[123.84552473], EGLD-PERP[0], FTT[10.20496522], FTT-PERP[0], IMX[213.29185], LOOKS[402], SOL[0], SOL-PERP[0], USD[0.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737029 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043829], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[101.25], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01737030 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[300], ATOM[.098062], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH[.00084154], CHZ-PERP[0], DENT-PERP[0], DOGE[883], DOGE-PERP[0], ETC-PERP[0], ETH[.07686097], ETHW[.07686097], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], LIC-PERP[0], LTC-PERP[0], MANA[.0614638], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[11911.24], SHIB-PERP[0], SUSHI-PERP[0], USD[3.61], USDT[78.82624010], XLM-PERP[0], XRP-PERP[0] | | |
| 01737031 | | ALICE[0], ATLAS[1200.63196856], POLIS[30.1125458], TRX[.000001], USDT[0] | | |
| 01737032 | Contingent, Disputed | USD[0.00], USDT[0.00000144] | | |
| 01737037 | | BOBA[2], POLIS-PERP[0], SLRS[90.9818], TRX[.000001], USD[106.10] | | |
| 01737038 | | BAO[1], BF_POINT[100], FIDA[1], GBP[0.00], KIN[1] | Yes | |
| 01737040 | | USD[25.00] | | |
| 01737047 | | BOBA-PERP[0], BTC[0.00004933], BTC-PERP[0], ETC-PERP[0], ETH[.0045], ETH-PERP[0], FLOW-PERP[0], NFT (408865300927207965/FTX Swag Pack #353)[1], NFT (444665869616472242/FTX Swag Pack #609)[1], OMG-PERP[0], USD[0.30], USDT[0.68535543], USTC-PERP[0] | | |
| 01737048 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01737054 | | MNGO[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01737061 | | 0 | | |
| 01737062 | | ATLAS[348.23549076], AUD[400.00], BTC[.00436711], FTT[1.16930642] | | |
| 01737063 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 01737064 | | ATLAS[1099.791], USD[2.13], USDT[0] | | |
| 01737068 | | ETH[0], LUNC[0], TRX[.108972], USD[1.87], USDT[0], USDT-PERP[0], XRP[.595737] | | |
| 01737070 | | USD[25.00] | | |
| 01737072 | | SOL[0], USD[0.01], USDT[-0.00491246] | | |
| 01737078 | | TRX[.000001] | | |
| 01737081 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.04209999], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00001053], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USDI-537.56], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01737082 | | AVAX[.09962], BTC-PERP[0], CHZ-PERP[0], COMP[0.00007458], CRV[.99069], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00099373], ETH-PERP[0], ETHW[.00099373], FTM[.98651], FTM-PERP[0], FTT[.028888], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00962], SOL-PERP[0], TRX[.000069], TRYB-PERP[0], USDI[973.26], USDT[0.24570772], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01737086 | | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[6.32], USDT[0], WAVES-PERP[0] | | |
| 01737095 | | AKRO[2], BAO[21], BF_POINT[200], CRO[.16349165], EUR[0.02], KIN[4910.31902895], MATIC[.00028753], RSR[2], SAND[.00010975], SOL[0.00000992], TRX[.06982302], UBXT[1], USDT[0.00189940] | Yes | |
| 01737098 | | USD[0.00] | | |
| 01737106 | | ATLAS[1.85113601], BNB[0], FTT[.00000001], POLIS[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0.02122883] | | |
| 01737111 | | FTT[119.46184562], SOL[82.26026292], SRM[939.6099775], USD[44.44] | | |
| 01737112 | | ATLAS[0], FTT[0], USD[0.00], USDT[0] | | |
| 01737114 | | EDEN[0], EUR[0.00], NFT (555570783822614206/The Hill by FTX #32559)[1], XRP[0] | | |
| 01737116 | | DENT[86.302], ICP-PERP[0], MNGO[9.8758], TRX[.000001], USD[0.01], USDT[0] | | |
| 01737118 | | 1INCH[1.99335], AAVE[0.08960557], ADA-PERP[0], AGLD[.08978978], AKRO[4418.1947587], ALICE[.89192975], ALPHA[164.8969079], AUDIO[8.9741752], AVAX-PERP[0], AXS[.89939599], AXS-PERP[0], BADGER[0.12318948], BAL[5.89577926], BAND[.59580404], BAT[12.8979377], BCH[0.00984809], BCH-PERP[0], BNB[0.10961191], BNT[5.17422206], BOBA[1.9973799], BTC[0.00869708], CHR[16.681883], CHZ[769.466651], CLV[.1846195], COMP[0.47058583], CRO[290], CRV[10.9700674], CVC[5.917008], DENT[23377.68469], DODO[125.22309883], DOGE[13.219119], ENJ[10.947028], ETC-PERP[0], ETH[0.01694966], ETH-PERP[0], ETHW[0.01694966], FIL-PERP[0], FTM[13.9349744], FTT[3.99776978], GRT[12.8177178], HNT[.89812812], ICP-PERP[60.03], JST[718.459632], KNC[.39051083], LINA[29.5991], LINK[1.29396256], LINK-PERP[0], LRC[10.8992202], LTC[0.10940862], LTC-PERP[0], MANA[9.9400493], MATIC[490], MATIC-PERP[0], MKR[0.00797640], MTL[.784477], OMG[4.48788845], PERP[.89392133], PUNDIX[.65469678], RAMP[8.7064823], REEF[96.800039], REN[13.8474243], RSR[37.351229], RUNE[98902541], SAND[10.9368421], SHIB[1793881.24], SKL[11.5441691], SLP[88.322262], SNX[.98539185], SOL[0.15878067], SRM[44.9849995], STMX[49.160219], STORJ[1.00104439], SUN[0.00158342], SUSHI[6.4653459], SXP[.96466095], SXP-PERP[0], TLM[10.5431431], TOMO[1.07709189], TRU[8.8796331], TRX[13.8067801], UNI[.79592032], UNI-PERP[0], USD[9826.71], VET-PERP[0], WRX[9.944558], XLM-PERP[0], XRP[14.8054039], XRP-PERP[0], XTZ-PERP[0], YFI[0.00795236], ZRX[11.8795172] | | |
| 01737122 | | BTC[.00624612], ETH[.01456157], ETHW[0.01456156], USD[4.09] | | |
| 01737123 | | USD[0.04] | | |
| 01737127 | | CEL[0.03176200], RSR[1], USD[0.00], USDT[0] | | |
| 01737129 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], EUR[0.00], LINA-PERP[0], MANA-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01737134 | | ATLAS-PERP[0], ETH[.0000817], ETHW[0.00008170], USD[0.00] | | |
| 01737136 | | USD[0.17] | | |
| 01737141 | | ALGO-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[3.30], XTZ-PERP[0] | | |
| 01737144 | | BTC-PERP[0], ETH[5.04609154], TRX[.000002], USD[5.77], USDT[0] | | |
| 01737147 | | USD[-0.01], USDT[.01264307], USDT-PERP[0] | | |
| 01737151 | Contingent | AVAX[0], AXS[10.68216420], BNB[0.28000000], BTC[0.00002260], DOGE[2766.30293760], DOT[0], ETH[0.00017718], FIDA[100], FTM[0], FTT[25], LINK[135.26606247], LUNA2[0.01160369], LUNA2_LOCKED[0.02707529], LUNC[590797.00970255], MANA[108.55724225], MATIC[1088.47761342], NFT (533599804189293621/FTX AU - we are here! #60693)[1], SHIB[10100000], SOL[25.3150746], USD[2.34], USDT[0.00765568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.58127], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BOBA[.08154665], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ.42710952], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06376225], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00051094], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0.03834718], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[30.312], SPELL-PERP[0], SRM-PERP[0], STEP[0.08308978], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.21], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| | | AURY[.000025], FTM[1.000065], FTT[157.380853], FTT-PERP[0], LTC[62.21], USDT[.008365], XRP[1870.511851] | | |
| 01737161 | | | | |
| 01737162 | | USD[0.29] | | |
| 01737164 | | USDT[0.02105290] | | |
| 01737165 | | USD[0.00], USDT[0] | | |
| 01737172 | Contingent | BAO[4], DENT[1], DOGE[0], ETH[0], GBP[0.00], KIN[5], LUNA2[0.00002075], LUNA2_LOCKED[0.00004842], LUNC[4.51868990], SOL[0], TRX[1], USD[0.00] | | |
| 01737175 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01737176 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LOOKS[0], LUNA2[0.00694998], LUNA2_LOCKED[0.01621663], SOL[0], USD[0.00], USDT[0], USTC[.983804] | | |
| 01737178 | | ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[.099601], SOL-PERP[0], USD[0.03], VET-PERP[0] | | |
| 01737180 | | BTC[0.00000906], GMT[.92153], SOL[.08], USD[1.98], USDT[3.70589988] | | |
| 01737181 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BABA[.785], BAO-PERP[0], BTC[0.00009517], BTC-PERP[.0319], CEL-PERP[0], DOGE-PERP[0], ETH[.033], ETH-PERP[.136], ETHW[.033], EUR[210.00], FTT[1.9], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.93822074], SOL-PERP[0], SRM[.17988586], SRM_LOCKED[.14204354], SUSHI-PERP[0], TRX-PERP[0], USD-747.53], USDT[0.00000002], USTC-PERP[0] | | |
| 01737182 | | ATLAS[0] | | |
| 01737183 | | AVAX[.6], FTT[.31949815], USD[0.00], USDT[1.97144200] | | |
| 01737184 | | ATLAS[8960], FTT[4], TONCOIN[56.5], USD[0.19], USDT[.0075156] | | |
| 01737186 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00232901], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.18915130] | | |
| 01737189 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.65] | | |
| 01737190 | | BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], FTM-PERP[0], FTT[0], KLUNC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01737191 | | 0 | | |
| 01737193 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.00288796], ETH-PERP[0], ETHW[.00288796], SOL[.00478805], TRX[.000001], USD[1.04], USDT[1.54570556] | | |
| 01737197 | | BTC[0], ETH[0], FTT[0], USDT[0.00000777] | | |
| 01737199 | | USDT[0.00002172] | | |
| 01737200 | | BAL[0], BCH[0], BNB[0], BTC[0], COMP[0], FTT[18.15853639], SOL[0], UNI[0], USDT[1659.66455681] | | |
| 01737202 | | USD[3.80] | | |
| 01737207 | | DENT[1], FIDA[1], LINK[319.87365487], TRX[3], UBXT[2], USD[0.00], USDT[0.00000009] | | |
| 01737210 | | ETH[.00075729], ETHW[0.00075728], FTT[0.03099178], SOL[0], SOL-PERP[0], USD[0.58], USDT[1.03020873] | | |
| 01737213 | | USD[0.36], USDT[0] | | |
| 01737215 | Contingent | LUNA2[0.74342257], LUNA2_LOCKED[1.73465266], LUNC[161881.83], USD[0.21] | | |
| 01737218 | | OXY[92.8363215], USDT[0.00000001] | | |
| 01737221 | | EUR[0.00], USD[105.7770148] | | |
| 01737222 | | AUD[0.00], CRO[0], DYDX[.00001784], FTT[.00000687], REEF[.01318821], RUNE[.00003699], SOL[0], TRX[.00356376] | Yes | |
| 01737223 | Contingent | FTT[780], SRM[9.76006193], SRM_LOCKED[13.35993807], USDT[3600.9876099] | | |
| 01737227 | | ATLAS[790], BTC[0.03299808], ETH[0.41797567], ETHW[0.41797567], FTT[3.3], POLIS[21.9], SOL[6.92994286], USD[1.05] | | |
| 01737228 | | CHF[0.00], SAND[96.13111068], TSLA[1.01975082], USD[2.98], XRP[0], ZIL-PERP[0] | | |
| 01737230 | | XTZBULL[1] | | |
| 01737231 | | APT[.014], ETH[.00088421], ETH-PERP[0], RAY-PERP[0], TRX[.000002], USD[49.99], USDT[800.56525164] | | |
| 01737232 | | CRO[570], USD[4.94] | | |
| 01737235 | | ATLAS[30127.90401457], AVAX[.05], FTT[0.06449911], GALA[7.99], POLIS[140.02607796], SOL[.0009887], USD[3.35], USDT[0.00901880] | | |
| 01737238 | | ATLAS[9.6675], USD[0.00], USDT[0] | | |
| 01737241 | | ATLAS[9.24], TRX[.000001], USD[0.00], USDT[0] | | |
| 01737242 | | NFT (307348691666245365/FTX AU - we are here! #214)[1], NFT (340800126824437675/FTX EU - we are here! #242955)[1], NFT (546422704163817519/FTX AU - we are here! #216)[1] | | |
| 01737243 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.58676479], BTC-PERP[0], ETH[.739895], ETHW[.739895], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20019.39], USDT[0.00000001] | | |
| 01737247 | | ATLAS[270], ENJ[9], LINA-PERP[0], OXY[0], REEF[1241.70806340], USD[1.06], USDT[0.00000001] | | |
| 01737252 | | FRONT[1], SHIB[0] | | |
| 01737256 | | 0 | | |
| 01737257 | | BNB[.01169544], BTC[.05645046], ETH[.52741228], ETHW[.52719067], SHIB[1303396.98261072], SOL[2.20782193], STEP[10.44471511], USD[914.29] | Yes | |
| 01737259 | | MATIC[5.52814008], USD[0.84] | | |
| 01737262 | | AKRO[1], BAO[1], KIN[3], POLIS[12.29667261], RSR[1], STEP[944.95172789], USD[0.00], USDT[0] | Yes | |
| 01737266 | | ALT-PERP[0], BNB[.00677466], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[11.88], USDT[0] | | |
| 01737270 | | DYDX[.4], NFT (464239899667507142/FTX AU - we are here! #62773)[1], TRX[.000001], USD[0.90], USDT[0.00000001] | | |
| 01737274 | | USDT[0.00000688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737276 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[.81972], DOGE-PERP[0], EDEN[8.598765], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09625], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099471], LUNC-PERP[0], NFT (356812585533173940/FTX EU - we are here! #150681)[1], NFT (425984652952386156/FTX EU - we are here! #151052)[1], NFT (475011316397510926/FTX Crypto Cup 2022 Key #21726)[1], NFT (539654037774902386/FTX Eu - we are here! #150919)[1], NFT (572642593009410140/The Hill by FTX #4296)[1], PEOPLE-PERP[0], SHIB-PERP[0], SOS[6200000], SPELL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01737283 | | 1INCH[1], BEAR[732.602], BULL[.00054837], IMX-PERP[0], USD[0.00], USDT[137.30584489] | | |
| 01737285 | | FTT[.11522976], USDT[0.00000022] | | |
| 01737289 | Contingent | ATLAS[43680.2184], AUDIO[1], AVAX[0.00457690], ENS[258.40430593], ETH[1000.55864499], ETHW[0.00006396], FTT[300.00075], IMX[1549.5077475], LUNA2[5.28126122], LUNA2_LOCKED[12.32294285], LUNC[115005.75], MATIC[890.00365], POLIS[1580.0079], SOL[80.0004], SRM[1.00357249], TRX[1], USD[147587.96], USDT[0.06705164] | Yes | |
| 01737291 | | ALGOBULL[11026312], ATOMBULL[769.70234], BIT[13.9972], DOGEBULL[54.8687618], EOSBULL[391192.38], GRTBULL[245.79084], LINKBULL[98.45384], LTCBULL[.209], MATICBULL[96.32474], SLP[1259.748], SXPBULL[4902.354], THETABULL[6.0547888], TRX[.946631], USD[0.29], USDT[0.00000001], VETBULL[99.58286], XLMBULL[106.4787], XRPBULL[16588.392], XTZBULL[182.9634] | | |
| 01737292 | | BOBA[.084895], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01737293 | Contingent | BTC[.99975], GALA[89.982], LUNA2[9.28505167], LUNA2_LOCKED[21.66512058], SOL[67.6629712], USD[0.67] | | |
| 01737294 | | COPE[26.9954], RSR[78.60479608], SOL[.00816134], TRX[.000002], USD[0.02], USDT[0.00361158] | | |
| 01737301 | | BTC-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01737303 | | SOL[0], TRX[.761842], USDT[0] | | |
| 01737306 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01737314 | | DOT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 01737315 | | BAO[3], KIN[1], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 01737316 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00588132], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.09], USDT[1.09071231], XLM-PERP[0] | | |
| 01737317 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BNB[.00000001], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 01737320 | | USD[25.00] | | |
| 01737327 | | DOGE[.2385707], USD[0.00], USDT[0] | | |
| 01737330 | | BTC[-0.00001498], USD[0.23], USDT[0], XRP[0.74837788] | | |
| 01737344 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01737345 | Contingent | AR-PERP[4083.9], ASD-PERP[0], AXS-PERP[0], BNB-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00008316], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.0405190], LUNA2_LOCKED[0.09345444], LUNC[8721.387], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-19301.69], VET-PERP[0], WRX[.73] | | |
| 01737348 | | ALPHA[.00000913], ATLAS[1922.10116730], MNGO[0.22531545], USDT[0] | Yes | |
| 01737354 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069445], USDT[0] | | |
| 01737359 | | AKRO[8], ALCX[0.00000033], ALICE[0.00001080], ATLAS[0.60541302], AUDIO[0.00027091], BAO[27], BF_POINT[200], DENT[1], DOGE[0.00249770], EUR[0.00], FTM[0.00018831], FTT[0.00000930], GALA[0.14389142], KIN[30], LRC[0], MANA[.01573337], MNGO[0], RAMP[0.00037757], RSR[0.00228127], RUNE[0.00838192], SECO[0], SHIB[445.82177854], SNY[0.00004301], SOL[0], SRM[0.00001693], STARS[0.00224674], STEP[0.00033366], TRX[6], UBXT[4.00760109], USDT[0.00000002], XRP[0] | Yes | |
| 01737364 | | ADABULL[0.34366570], ALICE[0], BRZ[0], BTC[0] | | |
| 01737365 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-PERP[0.0105], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[31.7], EGLD-PERP[0], FIL-PERP[0], FTT[0.08886373], FTT-PERP[0], GALA-PERP[0], HNT[20], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[-297.29], USDT[0.00046001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01737371 | | FTT[7.2327024], MNGO[3112.94686396], STEP[48.94548021], TRX[.000001], USD[0.58], USDT[0] | | |
| 01737374 | | ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[86], CHZ-20211231[0], CRV-PERP[0], DOGE-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[.213], FIL-PERP[0], FTM-PERP[0], FTT[134.89348253], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], UNI-PERP[7], USD[877.79], USDT[0.00474098], WAVES-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], YFU-PERP[0], YFI-PERP[0] | | |
| 01737375 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LUNA2[0.26824938], LUNA2_LOCKED[0.62591523], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.08520846], ZEC-PERP[0] | | |
| 01737377 | Contingent | ADA-PERP[0], ATLAS[14730], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[100], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[11.9], ETH-PERP[0], FTM-PERP[0], FTT[244.94080312], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00663001], LUNA2_LOCKED[0.01547003], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (360623139326239301/xdx2k7x Whatsapp Profile Photos)[1], POLIS[243.5], RON-PERP[0], SHIB-PERP[0], SOL[10], TRX[0], UBXT[10000], USD[0.00], USDT[0.071], USDT[0] | | |
| 01737380 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01737382 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], USD[377.37], USDT[0] | | |
| 01737383 | | FTT[0], USD[0.14] | | |
| 01737385 | | ATLAS[1.92756588], ETH[.00051], ETHW[.00051], FTT[.03974973], USD[0.01], USDT[0] | | |
| 01737392 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01737394 | Contingent | FTT[0.02724329], GRT[.00000001], IMX[274.28858], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[1.00], USDT[0], USTC-PERP[0] | | |
| 01737401 | | ALGOBULL[0], USD[0.00], XRPBULL[0] | | |
| 01737402 | | BF_POINT[300], USD[51.72], USDT[2.13099183] | | |
| 01737404 | | NFT (447875021504918192/Pi #7023)[1] | | |
| 01737405 | | AXS[0.00001150], ETH[0], ETH-PERP[0], SOL[0.38003153], USD[0.00], XRP[1.01192471] | | |
| 01737406 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA[0], GBP[0.00], MATIC[0], SOL[24.10531204], USD[0.91] | | |
| 01737407 | | ATLAS[1340], OXY[42.84291617], USD[0.00], USDT[0] | | |
| 01737408 | | USD[0.09], USDT[.00434278] | Yes | |
| 01737409 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[2.5], SOL-PERP[0], SUSHI-PERP[0], USD[37.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737412 | | NFT (320495299961142630/FTX AU – we are here! #48742)[1], NFT (389490507384312224/FTX AU – we are here! #48733)[1], NFT (401244736893394797/FTX EU – we are here! #239051)[1], NFT (439213656035085340/FTX EU – we are here! #239033)[1], NFT (556942861068261263/FTX EU – we are here! #239045)[1] | | |
| 01737415 | Contingent | ATLAS[126036.242], LUNA2[18.22435247], LUNA2_LOCKED[42.5234891], LUNC[3968391.12], USD[0.08] | | |
| 01737416 | | USD[0.56] | | |
| 01737418 | | ATLAS[7939.91], TRX[.000001], USD[0.00] | | |
| 01737421 | Contingent | AGLD-PERP[0], ALGO[-0.28205665], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.07748246], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00189680], BTC[0.00006086], BTC-PERP[0], C98-PERP[0], CEL[0.0237145 7], CEL-PERP[0], DAI[-0.87387989], DODO-PERP[0], ETH[0.00048909], ETH-0930[0], ETH-PERP[0], ETHW[0.00002330], FLM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.58280122], MATIC-PERP[0], NEAR[.00376491], NFT (352909170160008008/FTX AU – we are here! #39213)[1], NFT (369778038766579686/The Hill by FTX #7459)[1], NFT (529925058984234307/FTX EU – we are here! #39320)[1], NFT (573297732853088842/FTX EU – we are here! #39264)[1], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0.72699296], SRM[.38702351], SRM_LOCKED[5.61297649], STORJ-PERP[0], TRX[.004315], USD[12630.17], USDT[-4.66111450], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[-0.00081198], XRP[-3.25923127], YFII-PERP[0] | | |
| 01737422 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[5], ATOM-PERP[0], AVAX-PERP[0], BCH[.4], BCH-PERP[0], BICO[10], BNB-PERP[0], BTC[.00108717], CHZ[750], DENT[45561.54162969], DENT-PERP[0], DFL[1150], EGLD-PERP[0], ETH[.27135828], ETH-0930[0], ETH-PERP[0], ETHW[.27140828], FTT-PERP[0], GALA-PERP[0], GODS[20], GRT-PERP[0], IMX[25.1155462], IOTA-PERP[0], KNC[11.64391578], LINK[5], LRC-PERP[0], LUNA2[0.68540434], LUNA2_LOCKED[1.59927681], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PTU[70], RAY[50.0617285], REN[50], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[22500], SUSHI-PERP[0], TRX[1105.51296173], UNI-PERP[0], USD[384.67], USD T[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01737423 | | AKRO[1], FTT[1.47676082], USDT[0.00000057] | | |
| 01737427 | | SXP[34.993], TRX[.000001], USD[0.00] | | |
| 01737432 | | 0 | | |
| 01737434 | | BNB-PERP[0], BTC[.009], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0.49500000], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12218.04], USDT[0.00000001], VET-PERP[0] | | |
| 01737435 | | ETH[0.00053177], ETHW[0.00053177], TRX[.704628], USD[0.01], USDT[0.00759923] | | |
| 01737436 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01737437 | | FTT[35.11715607], USDT[1.3644] | | |
| 01737440 | Contingent | AVAX[3.7], AVAX-PERP[0], ETH[.000974], ETHW[.000974], FTM-PERP[0], LUNA2[0.08138759], LUNA2_LOCKED[0.18990438], LUNC[17722.32], LUNC-PERP[0], SOL[2.319536], SOL-PERP[0], USD[183.20], USDT[0] | | |
| 01737441 | | DOGE[0], MATIC[.01], SOL[0], TRX[0] | | |
| 01737445 | | USD[25.00] | | |
| 01737449 | | USD[25.00] | | |
| 01737451 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.08352711], FTT-PERP[0], GALA-PERP[0], GRT-0930[0], KSHIB[0], KSHIB-PERP[0], LINK[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01737452 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.40624808], EUR[0.00], FTT[7.3], LUNA2-PERP[0], USD[0.00], USDT[0.00000549] | | |
| 01737453 | | USD[0.01], USDT[0] | | |
| 01737455 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.6], ICP-PERP[0], LUNA2[2.20123332], LUNA2_LOCKED[5.13621108], LUNC[479323.19], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[6.17], VET-PERP[0] | | |
| 01737456 | | SLRS[4.98330159], TRX[.000024], USD[0.00], USDT[0] | | |
| 01737459 | | BIT-PERP[0], KNC[446.25698207], USD[4290.91794648] | | |
| 01737467 | | IMX[.04104222], RAY-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01737472 | | DOT-PERP[0], ETH[-0.02555999], ETHW[-0.02539932], NFT (289757446291625783/FTX AU – we are here! #51670)[1], NFT (431241755871726918/FTX AU – we are here! #51649)[1], SOL[-0.00320902], USD[0.12], USDT[202.50405638], XRP[.304083] | | |
| 01737473 | | FIDA[9.998], HOT-PERP[0], KIN[69986], MNGO[139.972], OXY[24.995], RAY[8.6905237], TRX[.000001], USD[1.16], USDT[0] | | |
| 01737475 | | BTC-PERP[0], DOGE[14528], FTT[150.8328205], FTT-PERP[0], USD[-0.01] | | |
| 01737476 | | NFT (353509799212405177/FTX Crypto Cup 2022 Key #21396)[1], SOL[14.50125968], USD[0.00] | | |
| 01737477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01737479 | | BTC[.00001368], ETH[0], LTC[0], USD[0.00] | | |
| 01737480 | | USD[25.00] | | |
| 01737481 | Contingent | 1INCH-PERP[0], ADA-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.47200630], FTT[46.4], LUNA2[0.01434353], LUNA2_LOCKED[0.03346824], LUNC[3123.33444345], MATIC[85.2923597], RUNE-PERP[0], TRX[.000046], USD[0.00], USDT[201.54612648] | | |
| 01737482 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01737484 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0.79742001], EUR[0.00], FTT[11.32878383], LTC[0], THETABULL[2.12643323], USD[0.00], USDT[0] | | |
| 01737487 | | USD[0.00], USDT[0] | | |
| 01737488 | | TRX[.000001], USDT[0] | | |
| 01737489 | Contingent | BTC[0.00009845], EUR[0.00], FTT[1.899082], LUNA2[0.00191201], LUNA2_LOCKED[0.00446136], LUNC[416.3450444], TRX[422], USD[0.00], USDT[4.08139336] | | |
| 01737492 | | EUR[0.00], NFT (570954708597237963/The Hill by FTX #44169)[1], USDT[0] | Yes | |
| 01737494 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01737495 | | BAO[5], DENT[3], ETHW[.42569697], HOLY[1.00085885], KIN[1], TRX[.000001], USD[0.00], USDT[2.12902563] | Yes | |
| 01737496 | | GRT[.00098186], USD[0.00], USDT[0] | Yes | |
| 01737498 | | USD[0.00], USDT[0] | | |
| 01737501 | | AUD[0.00], BTC[0], ETH[0], FTT[10.4981397], USD[0.00] | | |
| 01737505 | | KIN[1], USD[0.00], USDT[.41258721] | Yes | |
| 01737506 | | USD[0.06], USD[0], USDT[0] | | |
| 01737507 | | FTT[0.09325624], USD[0.00], USDT[0] | | |
| 01737508 | | 1INCH[.00119744], AKRO[.4], ATLAS[3665.87411297], AUDIO[217.78739510], AXS[0], BAO[6], BAT[.03655023], BNB[0], CRO[1476.636729], DENT[5], DOGE[1], ETH[.00000001], EUR[270.40], FTM[.0021661], HNT[22.00829802], IMX[0.00127036], KIN[10], LRC[1135.6283857], MATH[1.01384841], RSR[1], SHIB[2092.07643558], TRX[2], UBXT[4], ZRX[812.53502433] | Yes | |
| 01737509 | | LOOKS[.23520237], USD[0.00], XRP[.008803] | | |
| 01737517 | | HT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737522 | | HMT[11.44353753], USD[0.00] | | |
| 01737525 | | GBP[20.00], TRX[.000001], USD[0.00], USDT[0.88406389] | | |
| 01737527 | | BTC[0], FTT[0.24465771], USD[0.04], USDT[0] | | |
| 01737528 | | POLIS[70.38592], POLIS-PERP[963.1], RAY[.096], USD[-147.02], USDT[110.61472994] | | |
| 01737529 | | BNB[0], ETH[0.00001009], ETHW[0.00001009], FTT[.00009836], SHIB[61605.49253315], USD[0.00], USDT[0.00000032] | | |
| 01737532 | | USDT[0.81467608] | | |
| 01737533 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN[1], KIN-PERP[0], KSHIB-PERP[0], LUNA2[2.72595435], LUNA2_LOCKED[36.56056016], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[385.72336892], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[21.06186752], SPELL-PERP[0], SRM[241.7831258], SRM_LOCKED[1.65705296], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.000081], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25731473], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01737535 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CVC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01737536 | | AUDIO[25.79231327], EUR[0.01], KIN[1] | Yes | |
| 01737537 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 01737540 | | MATICBULL[20.99601], SUSHIBULL[334936.35], TRX[0.00000001], USD[0.01], USDT[0] | | |
| 01737541 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000094], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.0025], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[744.38], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01737542 | | ATLAS[330], USD[0.40] | | |
| 01737547 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[.000783], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01737548 | | BTC[.00000009], EUR[0.00], USD[0.00], XRP[.00103327] | Yes | |
| 01737557 | | BNB[.00000951], KIN[1], USD[0.00] | Yes | |
| 01737558 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01737562 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01737563 | | MAPS[171.9356], MNGO[3939.132], USD[81.24], USDT[0.00000001] | | |
| 01737568 | | USD[0.54] | | |
| 01737570 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[.00342666] | | |
| 01737574 | | USD[0.19] | Yes | |
| 01737575 | | ADABULL[.1], ALGOBULL[470000], ATOMBULL[31], DOGEBULL[1760], EOSBULL[1760], GRTBULL[16], KNCBULL[20], LINKBULL[2], LTCBULL[27.5], MATICBULL[24.2], SUSHIBULL[6400], SXPBULL[585], THETABULL[11], TOMOBULL[100001], TRX[.000001], TRXBULL[20], UNISWAPBULL[.01], USD[0.05], USDT[0.00000001], VETBULL[6.46], XRPBULL[2601], XTZBULL[119.8] | | |
| 01737576 | | EUR[100.00], SRM[1.11543727] | Yes | |
| 01737577 | | BF_POINT[200] | Yes | |
| 01737584 | Contingent | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[2.30372310], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01737586 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[654660.96055488], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 01737587 | | USD[0.12] | | |
| 01737591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01737593 | | ADABULL[.0104], ALGOBULL[940000], BNBBULL[.0854], BULL[.00454], BULLSHIT[1.92993549], CRO[750], DOGE[890.8711743], DOGEBULL[1236], ETHBULL[.0231], FTT[4.10903636], GRT[245], LTCBULL[150], MATICBULL[43.1], OXY[109.9878362], SUSHIBULL[106500], THETABULL[178.64512], TRX[1513.4471], USD[0.06], USDT[0.94518041], XRP[328.9290445], XRPBULL[1820] | | |
| 01737600 | | BTC[0], ETH[0], ETHW[0], USD[119.74], USDT[0.00004458] | | |
| 01737602 | | TRX[.000006], USD[0.01] | Yes | |
| 01737604 | | AKRO[8], BAO[11], DENT[5], HT[.00047798], KIN[9], SOL[0], TRX[.000014], UBXT[86], USD[0.00], USDT[191.28231974] | Yes | |
| 01737609 | Contingent | ADA-PERP[0], AUD[0.16], AVAX[3.54768807], BEAR[135000], BTC[0.04808651], BULL[0.09389388], CEL[0], CEL-PERP[0], DOT[0], ETH[0.69604166], ETHW[0.69278596], FTT[3.00000003], LUNA2[3.18980612], LUNA2_LOCKED[7.44288096], LUNC[694586.99970208], MATIC[111.08482050], SOL[2.23528104], SRM[16.55293503], SRM_LOCKED[34245581], USD[4.08], XRP[.94813] | | |
| 01737612 | | BNB[0], DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01737614 | | SOL[0], TRX[0] | | |
| 01737621 | | BTC[0.00490046], FTT[.7], RAY[2.9994], SOL[.3], USD[5.62] | | |
| 01737624 | | FTT[1.399734], USDT[2.8] | | |
| 01737628 | | ALGO-PERP[375], ATOM-PERP[18.91], BTC-PERP[0], LINK-PERP[28.3], USD[1279.34], VET-PERP[0], XTZ-PERP[84.337] | | |
| 01737631 | | TRX[.000001] | | |
| 01737635 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00019656], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[.0094564], SOL-PERP[0], SUSHI[34.98749], UNI-PERP[0], USD[-93.62], USDT[136.67521081], XLM-PERP[0], XRP[3.93466], XRP-PERP[0], YFI-PERP[0] | | |
| 01737637 | | FTT[.08594], USDT[0] | | |
| 01737640 | Contingent | BNB[0], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03127706], FTT-PERP[0], SRM[.0322254], SRM_LOCKED[18.6155478], USD[3429.63], USDT[5], XTZ-PERP[0], YFI-PERP[0] | | |
| 01737641 | | MNGO[3.1714], STEP[.03734], USD[0.01] | | |
| 01737642 | | ATLAS[1529.508], DOGE-PERP[0], POLIS[34.69422], USD[0.73], USDT[0.00000001] | | |
| 01737643 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01737645 | | 0 | | |
| 01737648 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737649 | Contingent | ATOM[11.55941717], AVAX[5.18312780], BNB[.64684219], BTC-PERP[0], DOGE[230.333546], ETH-PERP[0], LUNA2[0.35792641], LUNA2_LOCKED[0.83516163], LUNC[77939.23], MATIC[72.63635776], REN2[.11100000], REN-PERP[0], SAND[76.74360941], SHIB[1238390.09287925], USD[235.37], USDT[0.00000097] | | |
| 01737650 | | APE[949.98575], BNB[29.91], BNB-PERP[0], CAKE-PERP[0], ETH[5.30270233], ETH-PERP[0], FTT[179.85], FTT-PERP[1400], USD[-14219.01] | | |
| 01737655 | | TRX[.000001], USDT[.68678756] | | |
| 01737656 | | BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[27.96], USDT[27], YFI-PERP[0] | | |
| 01737657 | | TRX[.000001] | | |
| 01737660 | | APE[0.00724665], ETH[0], TRX[0], USD[0.00], USDT[0.00000154] | | |
| 01737661 | | USD[0.01], USDT[0] | | |
| 01737662 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], BNB-20211231[0], BTC[.002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[372.33] | | |
| 01737667 | | BNB[.009994], TRX[.000001], USD[10.11], USDT[4.7416] | | |
| 01737669 | | NFT (3339182600503745900/FTX EU - we are here! #120021)[1], NFT (3742823874159645470/FTX EU - we are here! #120244)[1], NFT (4321186751820915480/FTX EU - we are here! #120650)[1] | | |
| 01737673 | | USD[12.02] | Yes | |
| 01737679 | | BTC[.00008525], TRX[.000125], USD[0.00], USDT[3.66116225] | | |
| 01737682 | | MNGO[9.868], SRM[1], TRX[.000001], USD[-0.14] | | |
| 01737684 | | BULL[.46969605], USDT[0] | | |
| 01737688 | | AKRO[1], ATLAS[1521.73732776], BAO[2], DENT[1], FTT[3.20545964], HXRO[1], KIN[2], MANA[83.58670026], SAND[38.25968736], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 01737690 | | ATLAS-PERP[-50], USD[5.56], USDT[.848] | | |
| 01737691 | | AVAX-PERP[0], GENE[.09336], TRX[.4564], USD[0.35], USDT[0.00000001] | | |
| 01737693 | | ATLAS[72.46376812], POLIS[.72463768], USD[0.00] | | |
| 01737700 | | BNB[.00968825], BTC[0], BTC-PERP[0.07749999], ETH[.00021809], ETH-PERP[0], ETHW[.00021809], EUR[0.00], USD[-1189.28], USDT[0.00384509] | | |
| 01737701 | | HT[0], SOL[.00000001] | | |
| 01737702 | | BTC[0.02697227], BTC-PERP[0], CRO-PERP[0], ETHW[.05], FTT[0], LUNC-PERP[0], SOL[0], TRX[.00009], USD[0.45], USDT[0.00739300] | | |
| 01737703 | | TRX[.000001], USD[0.59], USDT[0] | | |
| 01737704 | | ATOMBULL[166.26226794], EUR[0.00], SUSHIBULL[86807.70515532], USDT[0] | | |
| 01737710 | | ATLAS[3.9238], TRX[.00002], USD[0.00], USDT[362.98529968] | | |
| 01737713 | | ALGO-PERP[0], BTC[0.00318195], CRO[0], DAI[0], ETH[0.00049293], ETH-PERP[0], ETHW[0.00049293], EUR[0.00], SOL[0], USD[-39.20], USDT[0] | | |
| 01737716 | Contingent | COPE[11], SRM[6.01978017], SRM_LOCKED[0.01371463], TRX[.000006], USD[0.11], USDT[0] | | |
| 01737719 | | BNB[.00997919], GBP[0.22], NEAR[.07923256], USD[0.00], USDT[0] | | |
| 01737721 | | ALICE[4.999], ATLAS[9.858], HNT[.09968], TRX[.000008], USD[0.26], USDT[0] | | |
| 01737727 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[8.79], USDT[16.7460399], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01737728 | | AKRO[1], BAO[1], EUR[0.00], USD[0.00] | | |
| 01737732 | | BTC[.08726076], ENS[.0059283], FTT[1.07], FTT-PERP[0], MANA-PERP[0], SOL[.39], USD[3.18], USDT[0.00152336] | | |
| 01737733 | | USD[0.00] | | |
| 01737735 | | ATLAS[4.35], USD[0.00] | | |
| 01737738 | Contingent | ATLAS[0], BTC[0], FTT[0], MATIC[0], RSR[0], SECO[0], SRM[0.00006579], SRM_LOCKED[.00029697], TRX[0], USD[0.05], USDT[0.00000009] | | |
| 01737742 | | AUDIO-PERP[0], CELO-PERP[0], EUR[0.00], FTM-PERP[0], NEAR-PERP[0], SOL[.00000001], USD[0.00], USDT[2.84393953] | | |
| 01737743 | | ATLAS[8.45], NFT (3061599883213317580/FTX EU - we are here! #250649)[1], NFT (4413193737594261550/FTX EU - we are here! #250721)[1], NFT (5136186647204215860/FTX EU - we are here! #250758)[1], USD[0.00], USDT[0] | | |
| 01737744 | | NFT (3334576453477010780/FTX EU - we are here! #158623)[1], NFT (3986979797836688960/FTX EU - we are here! #157431)[1], NFT (4531751453039915140/FTX EU - we are here! #158321)[1] | | |
| 01737747 | | MNGO[40], TRX[.000001], USD[0.68], USDT[0] | | |
| 01737751 | | USDT[0] | | |
| 01737759 | | ATLAS-PERP[0], CITY[.09576], ETH[.00009585], ETHW[.00009585], FTT[0.00406634], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[-0.03], USDT[0.62739740] | | |
| 01737760 | | AUDIO[5.99886], FTT[0.04517516], USDT[0] | | |
| 01737764 | | ASD[88.3], BNB[.00093888], USD[0.02] | | |
| 01737766 | | ATLAS-PERP[0], CHF[0.93], EGLD-PERP[0], FTT[142.36164748], SOL[3.62], USD[382.37], USDT[0] | | |
| 01737770 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8.06], USDT[.008637] | | |
| 01737772 | | BTC[.00000001] | | |
| 01737775 | | AURY[6.9986], COPE[40], MNGO[229.866], OXY[43], TRX[.000016], USD[0.93], USDT[0] | | |
| 01737777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.05789975], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.0000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REAL[.00000001], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.08313797], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01737784 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737786 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-0624[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[1567.15], USDT[0.00000037], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01737790 | | TONCOIN[.0734], TRX[.000001], USD[0.00], USDT[0] | | |
| 01737793 | | EDEN[7811.02135131], LOOKS[.72367487], SOL[0], TRX[589924.892971], USD[219.76], USDT[0.00124108] | | |
| 01737796 | | APE-PERP[0], GMT-PERP[0], MNGO[9.9278], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01737798 | | AVAX-PERP[0], ENJ[2], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 01737801 | | AUD[0.00], SOL[.5] | | |
| 01737807 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (382488871506980871/VENICE)[1], NFT (41195490585918775 1/Venice Background #2)[1], NFT (506387595320534360/FTX Crypto Cup 2022 Key #14621)[1], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.95], USDT[0], ZRX-PERP[0] | | |
| 01737809 | | BNB[0], BTC[0], FTM[0], POLIS[15.94029551], THETABULL[0], USDT[0.00000001], XLMBULL[1133.79864578] | | |
| 01737810 | | ATLAS[31397.37], USD[0.07], USDT[.006793] | | |
| 01737821 | | 1INCH-PERP[0], ADA-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01737822 | | 0 | | |
| 01737825 | | ADA-PERP[0], USD[0.00] | | |
| 01737833 | | 1INCH[0], ATLAS[7.24229836], FTT[.04043461], MNGO[0], SOL[0.87], USDT[0] | | |
| 01737841 | Contingent | ADA-PERP[0], ATLAS[8599.394], ATLAS-PERP[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], LUNA2[0.49990010], LUNA2_LOCKED[1.16643358], LUNC[1.61037262], MNGO-PERP[0], ONE-PERP[0], RAMP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES[0] | | |
| 01737842 | | ETH[0], SOL[0] | | |
| 01737843 | | MNGO[1529.694], SOL[.001], USD[1.00] | | |
| 01737844 | | USD[25.00] | | |
| 01737846 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[1409.1032], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[109.772], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[2927.89659972], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01737854 | | BAO[0], BNB[0], BTC[0], ETHBEAR[20000000], MATIC[0], TRX[0], USD[0.00], USDT[5.91001743] | | |
| 01737855 | | TRX[.000001], USDT[0] | | |
| 01737859 | | AVAX-PERP[0], TRX[.000001], USD[1.19], USDT[0.00000136] | | |
| 01737861 | | USD[25.14] | | |
| 01737863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00017518], BTC-PERP[0], CEL-PERP[0], CHF[1077.26], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PAXG[1], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[356], TRX-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[4711.73], USDT[4845.05849277], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01737864 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.58268621], UNI-PERP[0], USD[2.79], USDT[0.00000053], VET-PERP[0], XRP-PERP[0] | | |
| 01737865 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2.38], VET-PERP[0], XRP-PERP[0] | | |
| 01737866 | | ATLAS[29000], FTT[0], POLIS[.03620348], SOL[.00000001], USD[0.32], USDT[0.00003882] | | |
| 01737867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[38127.972654], ASD-PERP[.31840.8], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.45895439], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00010248], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.09800299], FTM-PERP[0], FTT[0.04031347], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[1426], JASMY-PERP[0], KBT T[9999.49], KBTT-PERP[1757000], KLAY-PERP[0], KLANG-PERP[0], KNC-PERP[0], KSHIB[1474129.9983], KSHIB-PERP[-1891439], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[130.97773], MAPS-PERP[.4515], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[221316.6136], MNGO-PERP[-155220], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[847.7], RAY[.82031], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[-1832], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00378169], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[11517.194492], STEP-PERP[-11677.8], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4614.72], USDT[0.42246228], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01737868 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00029784], ETH-PERP[0], FTM-PERP[0], FTT[0.00062861], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00306417], LUNA2_LOCKED[0.00714973], LUNC[667.23], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00622291], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01737872 | | AXS[0], BTC[0], ENJ[0], ETH[0], SOL[0] | | |
| 01737876 | | ATLAS[8486.89635966], EUR[0.00] | | |
| 01737877 | | AAVE[3.18345533], AVAX-PERP[0], AXS[.59936597], BCH[1.00869495], BNB[0], BOBA[31.47550995], BTC[0.01279084], CHZ[89.66788], COMP[4.96055486], CRO[29.922385], CRV[159.5856195], DOGE[2743.427845], DYDX[57.05015289], ETH[0.04383726], ETHW[0.04383726], EUR[0.00], FTM[263.6586992], FTT[43.62628614], HBAR-PERP[0], LINK[44.34064497], LTC[0.00992780], MATIC[396.954875], MKR[0.00595905], OMG[90.4483447], PAXG[0], RAY[100.975433], ROOK[0], RUNE[11.43280517], SOL[17.10009892], SRM[275.6324545], SUSHI[206.82667725], TOMO[112.85882787], TRX[1.5991095], UNI[1.75691379], USD[-1425.50], USDT[626.69911888], WBTC[0], XRP[26.6561437] | | |

Amended Schedule A/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737878 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.07995], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[434.49999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[-27.90000000], BSV-PERP[0], BTC[0.00000683], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DFL[.00195], DODO-PERP[0], DOGE[.06892], DOGE-PERP[-181951], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[524.46544602], FTT-PERP[-290], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[-833332], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[200.00736411], LTC-PERP[0], LUNA2[0.00076133], LUNA2_LOCKED[0.00177643], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[.021], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.009], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-73.99999999], SPELL-PERP[0], SRM_LOCKED[187.91542695], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[15619.078095], TRX-PERP[0], USD[72072.73], USDT[5279.23185766], USTC[.10777], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[26.09], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.0825], ZRX-PERP[31157] | | |
| 01737879 | | DOGEBULL[2.11581373], USD[0.00] | | |
| 01737881 | | USD[0.00] | | |
| 01737882 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-20211231[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-0325[0], REEF-0624[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-062400, XEM-PERP[0], XMR-PERP[0], XRP[0000002], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01737884 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[23.7], ICP-PERP[34.67], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[570.87], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01737886 | | FTT[29.49528895], TRX[.00004], USDT[332.9420753] | | |
| 01737887 | | BTC[1.01529086], ETH[.00036659], USD[80079.39] | Yes | |
| 01737894 | | USD[0.00] | | |
| 01737895 | | AUD[0.00] | | |
| 01737896 | Contingent | AMPL[0], BNB[.00000001], ETH[0], LUNA2[27.5542686], LUNA2_LOCKED[64.2932934], SPELL[0], TRX[.000001], USD[1.14], USDT[1.00000001] | | |
| 01737897 | | 0 | | |
| 01737902 | Contingent | ATOM-PERP[0], AUDIO[.98739], AVAX-PERP[0], BTC[0.00000317], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0999224], ETH[0], ETH-PERP[0], ETHW[0.00038879], FTM[0.12435931], FTT-PERP[0], GALA-PERP[0], HNT[.0976332], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.55462107], LUNA2_LOCKED[1.29411585], MATIC-PERP[0], NEAR-PERP[0], RAY[12.65742502], RNDR[.0796688], ROSE-PERP[0], SOL[0.00811813], SOL-PERP[0], SRM[54.1667083], SRM_LOCKED[.12530958], SUN[36833.983], TRX[80], USD[0.03], USDT[0] | | |
| 01737903 | | MATIC[0], SOL[0], USDT[0] | | |
| 01737909 | | NFT (349295150016956179/FTX EU - we are here! #120333)[1], NFT (382134010872993491/FTX EU - we are here! #119394)[1], NFT (481618166267402515/FTX AU - we are here! #31824)[1], NFT (497873917008109507/FTX EU - we are here! #120012)[1], NFT (506889596717763001/FTX AU - we are here! #28577)[1] | | |
| 01737912 | | HNT[.54287159], USD[20.00] | | |
| 01737913 | | ATLAS[1.972], NFT (291632460942930171/FTX Crypto Cup 2022 Key #2591)[1], NFT (377731035472069385/FTX EU - we are here! #40562)[1], NFT (446372198900476063/FTX EU - we are here! #40177)[1], NFT (571719235117447250/FTX EU - we are here! #40765)[1], TRX[.00037], USD[0.00], XRP[.3224] | | |
| 01737918 | | AKRO[1], BAO[1], EUR[0.00], GMT[.00029066], GST[.05416214], KIN[5], SHIB[12524.57029293], SOL[0], TRX[561.95480043], USD[0.00], USDT[0.27284224], XRP[1.54915272] | Yes | |
| 01737923 | | TRX[.001554], USD[1418.19], USDT[0.00000001], XRP[.486275] | | |
| 01737924 | Contingent | AVAX[.09306159], ETH[.12161751], ETHW[0.12161751], FTM[.32082145], FTT[.0034928], LUNA2[6.30392553], LUNA2_LOCKED[38.0424929], LUNC[3550214.11], LUNC-PERP[0], SOL[.00122175], USD[2.35], USDT[25046.24128444], USDT-PERP[0] | | |
| 01737926 | | AGLD[16.99677], ATLAS[459.912942], GARI[49.9905], MBS[64.98765], SPELL[6498.765], STARS[9.99772], USD[22.73], USDT[0] | | |
| 01737930 | | EUR[0.00], FTT[5.2048594], LINK[19.215229], MNGO[949.85221869], SRM[33.10220325], XRP[301.11319124] | | |
| 01737931 | | USD[0.00], USDT[0] | | |
| 01737936 | | BTC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.3], USD[0.00] | | |
| 01737937 | | ETH[0], EUR[32688.08], SOL[0], USD[0.00], USDT[4961.66503475], XRP[0.81588826] | | |
| 01737940 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00229977], BTC-PERP[0], ETH-PERP[0], SAND[25.9968572], SOL[.26], SOL-PERP[0], USD[0.58] | | |
| 01737941 | | LTC[.00047124], USD[0.24], USDT[1.92018474] | | |
| 01737944 | | USD[0.00] | | |
| 01737952 | | BTC[0], LTC[.001] | | |
| 01737953 | | TRX[.000001] | | |
| 01737954 | | USD[0.64] | | |
| 01737955 | | USD[0.77] | | |
| 01737965 | Contingent, Disputed | USD[25.00] | | |
| 01737966 | | BNB[0] | | |
| 01737969 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.77012779], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01737970 | | EUR[0.00], USDT[0] | | |
| 01737971 | Contingent | AAVE[.10828359], BNB[0], BTC[0.04650103], CRO[10.82923488], ETH[0.00000283], ETHW[0.00000282], FTT[31.1952405], LUNA2[0.00064069], LUNA2_LOCKED[0.00149496], MANA[10.83141091], NFT (556431740920090846/FTX AU - we are here! #20544)[1], SOL[1.07401014], TRX[0.00000001], USD[0.00], USDT[0], USTC[0.09069387] | Yes | |
| 01737973 | | ATLAS[3999.2], TRX[.000001], USD[0.15] | | |
| 01737976 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNY[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01737979 | | USD[25.00] | | |
| 01737981 | | NFT (297253206318295085/The Hill by FTX #37276)[1], USD[0.23] | | |
| 01737985 | | TRX[.000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737987 | | ADA-PERP[0], CRO[15.34510865], ETH-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01737988 | | TRX[.000001] | | |
| 01737991 | | USD[375.65] | | |
| 01737995 | | ETH[0.00057677], ETHW[0.00057677], USD[2261.11], USDT[2.24225848] | | |
| 01737999 | | AUD[0.00], BTC[.07131832], BULL[.71849721], USD[1452.63], USDT[0.00115690] | | |
| 01738001 | | AKRO[3], AUDIO[.00008217], AVAX[12.64745891], BAO[39], BNB[0], BTC[0.02627249], DENT[7], ETH[0.03824101], ETHW[0.00000138], EUR[0.00], FTM[0], KIN[33], MATIC[0], NEAR[0], RSR[1], SOL[0.00004049], SXP[.00000915], USDT[0.00000600] | Yes | |
| 01738004 | | NFT (485159773341007405/FTX VN - we are here! #15)[1], USD[0.00], USDT[0] | | |
| 01738006 | | BNB[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 01738009 | | NFT (443606445263913115/FTX EU - we are here! #26693)[1], NFT (473905545580546379/FTX EU - we are here! #26245)[1], NFT (524400099571185229/FTX EU - we are here! #27341)[1], TRX[.001566], USD[1.29] | | |
| 01738010 | | FTT[4.33], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01738011 | | APT[15.73], BAND-PERP[0], BNB[.00580653], BNB-0930[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.0981], ETH[.00025137], ETH-0930[0], ETH-PERP[0], ETHW[0.15826980], FLM-PERP[0], FTT[11.00790219], GMT[.1], GMT-PERP[0], GST[1763.20000585], GST-PERP[0], HNT[5.3], MATIC-PERP[0], SNX-PERP[0], SOL[9.75471787], SOL-0930[0], SOL-PERP[0], TRX[.001475], USD[708.38], USDT[1.87254386], XRP[180.010193] | | |
| 01738014 | | 0 | | |
| 01738016 | | USD[0.15] | | |
| 01738018 | | FTT[.02949916] | | |
| 01738022 | | USD[0.00] | | |
| 01738023 | Contingent | ATLAS[30380.49550115], ETH-PERP[0], LUNA2[1.07402093], LUNA2_LOCKED[2.50604885], LUNC[233870.32], USD[0.00] | | |
| 01738024 | | STEP[343.64529369], TRX[.000002], USDT[0] | | |
| 01738026 | | ATLAS[9.43], MATIC[9.8765], USD[0.00], USDT[0] | | |
| 01738037 | | BTC-PERP[0], ETH-PERP[0], EUR[15547.51], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 01738040 | | LTC-PERP[0], SOL[.13065708], TRX[.000001], USD[1.34], USDT[0.42326805] | | |
| 01738043 | | APE-PERP[0], ENS[520.475884], ETH[75.50037824], ETHW[75.50037824], LOOKS-PERP[3000], LUNC-PERP[0], NFT (483584139444556500/FTX AU - we are here! #30074)[1], USD[-60.60], USDT[120.96700005] | | |
| 01738049 | | BTC[0.00006279], FTT[1], USDT[0.00036847] | | |
| 01738050 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 01738054 | | NFT (369907180586294066/FTX AU - we are here! #21820)[1] | | |
| 01738055 | Contingent, Disputed | USD[25.00] | | |
| 01738063 | | ADA-PERP[0], USD[144.39], XRP[.99] | | |
| 01738064 | | ATLAS[3.0916], BTC[0], ETH[0], USD[0.00] | | |
| 01738071 | | ALICE-PERP[0], BAL-PERP[0], CELO-PERP[0], CEL-PERP[0], ENJ-PERP[0], LEO-PERP[0], OKB-PERP[0], PERP[.06043843], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.10], USDT[1.00000012], XTZ-PERP[0] | | |
| 01738072 | | AGLD[10.6], USDT[0] | | |
| 01738077 | | USD[0.00] | | |
| 01738085 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.65815346], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.04], USDT[439.07000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01738088 | | ADABULL[.00762878], MATICBULL[23.194], SUSHIBULL[12300], USD[0.04], USDT[0.00988031], XRP[.437228], XRPBULL[2499.64] | | |
| 01738090 | | ATLAS[611.78599607], BAO[2], UBXT[1], USDT[0] | Yes | |
| 01738091 | | EUR[0.00] | | |
| 01738092 | Contingent, Disputed | USD[0.02] | | |
| 01738095 | | ALTBULL[.9998], ATLAS-PERP[0], DOGEBULL[3], GRTBULL[300], SOL[0], SUSHIBEAR[5000000], SUSHIBULL[191935.8], TRX[.000025], USD[0.00], USDT[0], XTZBULL[160.9678] | | |
| 01738099 | | AVAX[0.00000001], BNB[0], ETH[0], LTC[.00002133], LUNC[0], LUNC-PERP[0], SHIB[0], TOMO[0], TRX[0.00002800], USD[0.00], USDT[0.00000228] | | |
| 01738101 | Contingent | 1INCH[1.04135334], AAVE[0.00994063], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[99.98254], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[19.99127], CHZ-PERP[0], DOGE-PERP[0], DOT[.09961588], DOT-PERP[0], ETH[0.19398009], ETHW[0.13199092], FTM[7], FTT[4.80482552], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[3.6994294], LINK-PERP[0], LTC[.18], LTC-PERP[0], LUNA2[0.52142313], LUNA2_LOCKED[1.21665397], LUNC[1.67970667], MATIC-PERP[0], POLIS[39.99821908], RNDR-PERP[0], RSR-PERP[0], SHIB[899790.48], SHIB-PERP[0], SOL[3.35070376], SOL-PERP[0], STETH[0], USD[701.44], USDT[0], XRP-PERP[0] | | 1INCH[.9955] |
| 01738103 | | CAKE-PERP[0], ETH-PERP[0], EUR[6.69], SOL-PERP[0], USD[5.53] | | |
| 01738106 | | FTT[.07432079], USD[25.00], USDT[0] | | |
| 01738108 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[188.85], USDT[-167.81205170], XRP[-0.00000002], XRP-PERP[0] | | |
| 01738114 | Contingent | BTC[0], ETH[.00001593], ETHW[.00001593], LUNA2[0.26424495], LUNA2_LOCKED[0.61657155], LUNC[56121.59023], USD[0.01], USTC[.922002], USTC-PERP[0] | | |
| 01738121 | | AGLD-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], ETH[0], HBAR-PERP[0], POLIS-PERP[0], USD[0.03], USDT[0] | | |
| 01738123 | | ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], DYDX[0], FTT-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 01738124 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHR-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[0.000002], USD[-0.74], USDT[.794919] | | |
| 01738126 | | CHF[0.00], EUR[0.00], USDT[0] | | |
| 01738130 | | POLIS-PERP[0], USD[0.14] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738131 | Contingent, Disputed | USD[0.00] | | |
| 01738138 | Contingent | BTC[0], DOGE[-27.02998079], EUR[0.53], LUNA2[0.84434381], LUNA2_LOCKED[1.97013557], LUNC-PERP[0], SOL[0018318], USD[4.27], USDT[3.77726063], XRP[.138] | | |
| 01738139 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[291.15], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01738145 | Contingent | BTC[.1], FTT[25], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], USD[239.35] | | |
| 01738147 | | USD[0.00], USDT[0] | | |
| 01738154 | | HMT[3.49267447], MNGO[0], USD[0.00], USDT[0] | | |
| 01738155 | Contingent | APE[1.8738175], AVAX[9.87849], BOLSONARO2022[0], BTC[.0499775], ETH[.956565], ETHW[.956565], GRT[1152.1796045], HNT[24.27439], LINK[40.870552], LUNA2[0.31564928], LUNA2_LOCKED[0.73651499], LUNC[2.64482], MATIC[241.271315], MSOL[29.29890222], NEAR[15.30994184], RNDR[209.44775], SRM[85.513881], UNI[2.103839], USD[-5.71] | | |
| 01738157 | | USD[0.08] | | |
| 01738162 | Contingent | ATLAS-PERP[0], LUNA2[0], LUNA2_LOCKED[14.69294859], LUNC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01738164 | | NFT (331737185477757314/FTX AU - we are here! #47789)[1] | | |
| 01738167 | | ATLAS[1789.642], TRX[.000002], USD[0.82], USDT[0] | | |
| 01738176 | | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], TRX[.000001], USD[-0.07], USDT[.32676304] | | |
| 01738178 | | ATLAS[14062.04580503], BTC[0], CEL[0.00155139], USD[0.00], USDT[0.00000001] | | |
| 01738179 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[-0.00000803], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01738181 | Contingent, Disputed | BTC[0.00000977], ETH[.4656798], ETHW[.46644984], TRX[.000001], USDT[2733.51449855] | | |
| 01738182 | | USD[0.00] | | |
| 01738183 | | ETH[0], FTT[.04298779], TRX[.000001], USD[0.00], USDT[0] | | |
| 01738185 | | BNB[0], EUR[518.28], FTT[8.5113563], TRX[5272.33078956], UNI[18.9], USD[0.00] | | TRX[3000] |
| 01738186 | | CEL[.0578], ETH[.001], ETHW[.001], USD[0.99] | | |
| 01738191 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ASD[0], BTC[0], CEL[0.06334866], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0], HT-PERP[0], LDO-PERP[0], LOOKS[.000000001], LOOKS-PERP[0], LUNA[0.00265129], LUNA2_LOCKED[0.00618636], LUNC[2.00884001], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], STETH[0.00005161], STGJ-0.00000001], TRX[.000112], UNI-PERP[0], USD[00.011], USDT[0.00000001], USTC[10.37399743], YFI-PERP[0] | | |
| 01738192 | | BTC[0], USDT[0.00023267] | | |
| 01738193 | | SOL[.00017488] | Yes | |
| 01738194 | | MCB[3.35], USD[0.52], USDT[0.00773079] | | |
| 01738206 | | SOL[0] | | |
| 01738208 | | ADABULL[0], BTC[0], BTC-PERP[0], ETH[0.00968997], ETHW[0.00968997], GALA[0], MANA[0], SAND[5.93651894], USD[54.22] | | |
| 01738209 | | BCHHEDGE[12.62454646], BEAR[373110.24711964] | | |
| 01738215 | | POLIS-PERP[0], RSR[0], USD[0.01], USDT[0.74000000] | | |
| 01738216 | Contingent | BTC[0.12763480], DOGE[0], ETH[2.599468], FTT[0], LUNA2[0.16983642], LUNA2_LOCKED[0.39628500], LUNC[36982.24], SHIB[160961.20756469], SOL[63.50755586], USD[0.00], USDT[0] | | |
| 01738218 | | ADA-PERP[0], AGLD[.056], AVAX-PERP[0], BADGER[.00653], BICO[.8268], BNB[25.11], CRO[6.4], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALFAN[.09276], MINA-PERP[0], SOL-PERP[0], USD[4.40], USDT[.0059], YFII[.0009612] | | |
| 01738223 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[.4], BNB-PERP[0], BTC[0.00009371], BTC-PERP[0], CHZ-093O[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.36085653], LUNA2_LOCKED[3.17533191], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-0624[0], UNI-PERP[0], USD[-0.84], USDT[0.00000001], USTC[0.99814908], WAVES-PERP[0], XRP-PERP[0] | | |
| 01738224 | | SLND[15.4], SOL[.50734], TRX[.000003], USD[0.22] | | |
| 01738228 | | BNB-PERP[0], CHR-PERP[0], ETC-PERP[0], FTM-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01738229 | | MNGO[0], TRX[.000001], USD[1.14], USDT[0.00000001] | | |
| 01738230 | | AAPL-0624[0], AMZN-0325[0], AMZNPRE-0624[0], AXS-PERP[0], BNB-PERP[0], ETH[.00000374], ETHW[1.00000374], EUR[0.63], GOOGL-0325[0], LUNC-PERP[0], SAND-PERP[0], SPY-0624[0], SRM[.09909793], TRX[.001031], TSLA-0325[0], TSLA-0624[0], USD[0.09], USDT[0.24092703], XMR-PERP[0], ZEC-PERP[0] | | |
| 01738231 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.043708], TRX-PERP[0], USD[233.08], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01738233 | | TONCOIN[.03010089], USD[0.00], USDT[0] | | |
| 01738234 | | LTC[0] | | |
| 01738235 | | USD[0.00] | | |
| 01738238 | | BNB[0], ETH[0], TRX[0.00000500], USD[0.00], USDT[0.00000195] | | |
| 01738240 | | CEL-PERP[0], DFL[.00000001], DOGE-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01738243 | | BAO[1], EUR[0.00], GBP[0.00], KIN[1], MATH[1], RSR[1], TRU[1], TRX[1], USD[0.00], USDT[0] | | |
| 01738245 | | USD[0.00], USDT[0] | | |
| 01738248 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4.75], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738249 | Contingent | 1INCH[10.89824], AAVE[.0099824], ALICE[1.3986096], ALPHA[30.9982928], AMPL[0.51792525], ATOM[2], AUDIO[10.9926872], AVAX[.0999472], BADGER[1.52012792], BNB[.0009912], C98[6.997008], CEL[5.99842128], CLV[.998592], COMP[.0000824], CONV[20], COPE[3], CRV[5.993664], DMG[150.71359435], DODO[25], DOT[.099032], DYDX[1], EDEN[18.99739696], FRONT[.99824], FTM[5.9956], FTT[3.699912], GRT[1.99102224], KIN[29991.464], LINA[679.83632], LINK[.099472], LRC[5], LTC[.005], LUNA2[0.09715633], LUNA2_LOCKED[0.22669810], LUNC[205.31983984], MANA[4.99824], MATIC[0.99647984], RAMP[137.9292832], RAY[5.999472], REN[94.957936], RSR[70], RUNE[1.099296], SHIB[.4], SKL[20], SLRS[22.99736], SOL[.0008328], SPELL[2899.894928], SRM[4.998944], STEP[327.25292], STMX[599.824], SUSHI[.998064], SXP[10.99962928], TONCOIN[5.7898624], TRU[30], TRX[7], UBXT[473], UNI[.09965328], USD[1.35], USDT[0.05099905], WRX[19.9991464], XRP[267], YFII[.00099824] | | |
| 01738251 | | ASD[629], AVAX[0.06510058], CONV[26709.506076], CQT[338.9845188], FTT[38.8864625], HGET[15.6], HMT[204.9806485], KIN[3620000], MAPS[.9782526], MER[660.9609284], MNGO[280], MTA[53.9806485], TRX[.000007], USD[3.52], USDT[0.00000001] | | |
| 01738256 | | BAO[1], DENT[1], KIN[1], MOB[.00105969], UBXT[4], USD[0.00] | Yes | |
| 01738257 | | USD[0.22] | | |
| 01738259 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.06632045], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000229], TRX-PERP[0], USD[0.01], USDT[100.01535853], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01738260 | | USD[0.00], USDT[0] | | |
| 01738266 | | DFL[1450], EUR[1.39], SOL[.09], USD[4.58] | | |
| 01738271 | | ETHW[.00888168], USD[0.01], USDT-PERP[0] | | |
| 01738276 | | AURY[.00000001], FLOW-PERP[0], FTT[0.09279423], NFT (346528417837221439/FTX AU - we are here! #34129)[1], NFT (3682684339769079292/FTX EU - we are here! #31423)[1], NFT (540358336184854883/FTX EU - we are here! #30851)[1], NFT (549418729142352478/FTX EU - we are here! #31298)[1], USD[0.01], USDT[0] | | |
| 01738278 | | BTC[.01697511], ETH[.15960987], ETHW[.12048451], EUR[0.25], FTT[1.6], RUNE[4.4], SOL[4.99971231], USD[9.20], USDT[47.22359855] | Yes | |
| 01738280 | | USDT[1.34013891] | | |
| 01738282 | | USD[25.00] | | |
| 01738284 | | BIT[.81], ETH[.031], ETH-PERP[0], ETHW[.031], IMX-PERP[0], NFT (339449690277604643/FTX AU - we are here! #7886)[1], NFT (389948799970633357/FTX AU - we are here! #7874)[1], USD[0.57] | | |
| 01738293 | Contingent | DFL[9.7093], LUNA2[0.12673617], LUNA2_LOCKED[0.29571775], LUNC[27597.07], USD[0.00], USDT[0] | | |
| 01738298 | | ATLAS[1281.28127794], DOGE[130.97511], DOGE-PERP[0], FTT[.01218161], USD[0.03], USDT[0.00914306] | | |
| 01738301 | Contingent, Disputed | FTT[0.00018031], USD[0.00], USDT[0] | | |
| 01738305 | | 1INCH[18], FTT[0.00437732], USD[3.53] | | |
| 01738323 | | NFT (344504171158577196/FTX EU - we are here! #94879)[1], NFT (474746459835783781/FTX EU - we are here! #94038)[1], NFT (480484830921641550/FTX EU - we are here! #94559)[1] | | |
| 01738331 | | 1INCH[71.14666607], AAVE[.32032335], AKRO[16], ALICE[15.22632612], ATLAS[3400.94621845], AUDIO[1.03173567], AXS[8.37449837], BAL[4.1157348], BAO[48], BNB[.40047107], BOBA[7.6911438], BTC[.0052504], C98[303.03092884], CHZ[1], DENT[14], DOGE[2213.16935283], ETH[.07334603], ETHW[.07243461], FRONT[127.66194283], FTM[144.64724668], FTT[1.62300041], HT[23.63149711], KIN[46], LINK[7.50285147], LTC[.575454], MATH[1.00377905], MATIC[81.78660572], MKR[.07804918], OMG[7.70281582], POLIS[22.4369129], RSR[1], RUNE[14.85400173], SHIB[36493903.0569325], SLP[3154.62173125], SOL[5.45493461], TRX[9.00374251], TULIP[18.79796739], UBXT[9], USDT[37.27028272] | Yes | |
| 01738333 | Contingent, Disputed | EUR[0.00], SOL[0], USD[0.00] | | |
| 01738336 | | ATLAS-PERP[0], BAND-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-20211231[0] | | |
| 01738338 | | USD[0.00], USDT[2.50000000] | | |
| 01738339 | | COPE[9.9981], SOL[.3262419], STEP[209.360214], TRX[.000001], USD[0.00], USDT[0.75939552] | | |
| 01738340 | | BTC[0], EUR[0.30], USD[0.35] | | |
| 01738341 | Contingent, Disputed | COPE[.6576], TRX[.100], USD[0.75] | | |
| 01738348 | | USD[0.00] | | |
| 01738353 | | MNGO[7167.94018918] | | |
| 01738360 | | BTC[.00000124], NFT (374740212213887224/FTX EU - we are here! #80340)[1], NFT (442562395973592705/FTX AU - we are here! #291)[1], RSR[1], USD[0.00] | Yes | |
| 01738361 | | MNGO[0], USD[0.00], USDT[0] | | |
| 01738362 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01738364 | Contingent | AXS[.05024431], BNB[0], CRO[0.27321984], ETH[.00056392], ETHW[5.65656392], FTM[0.48746934], LUNA2[6.02884087], LUNA2_LOCKED[14.06729538], RUNE[0], TRX[.103079], USD[0.33], USDT[0.XRP[0] | | |
| 01738365 | Contingent, Disputed | USD[25.00] | | |
| 01738368 | | ATLAS[0], AUDIO[0], BTC[0], DAI[0], FTT[0], IMX[0], OXY[0], POLIS[0], SAND[0], SLRS[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01738369 | Contingent | 1INCH[252.972298], 1INCH-PERP[0], AAVE[3.12976573], AAVE-PERP[0], ADA-PERP[260], AGLD[184.3], AGLD-PERP[0], AKRO[13556.142435], ALCX[2.72976487], ALGO-PERP[154], ALICE[29.0927667], ALPHA[900.944083], AMPL[36.16107652], AMPL-PERP[0], ATLAS[6460], ATOM[100.5], AUDIO[611.913303], AVAX[16.5], AVAX-PERP[0], AXS[3.5992134], BADGER[56.10767953], BAL[22.3], BAL-PERP[0], BAND[83.4], BAO[3010965.116], BAT[215.986662], BCH[1.23], BNB-PERP[0], BTC[0.40140793], BTC-PERP[0], C98[227.977599], CAKE-PERP[0], CEL[65.6930916], CHR[.759403], CHZ[3109.7606], COMP[2.74433115], COMP-PERP[0], COPE[1530.962038], CQT[.981019], CRV[204], DENT[111298.8372], DENT-PERP[0], DOGE[15.71931407], DOT-PERP[0], DRGN-PERP[0], DYDX[51.1], EDEN[645.4863884], EMB[3829.80164], ENJ[898.909028], ETH[0.28497503], ETHW[0.28497503], FIDA[8.951265], FLM-PERP[0], FRONT[59374.987859], FTM[1034.046504], FTT[104.4003879], HNT[9.6996751], HOLY[32.995725], HOT-PERP[0], HT[.0970417], HUM[5459.81019], HUM-PERP[0], HXRO[155], ICP-PERP[0], JST[9.78967], KIN[10989184.33], KIN-PERP[0], LINA[76579.18775], LINK[66.9964567], LINK-PERP[0], LRC[563.848665], LTC[9.04708027], LUA[6069.4895853], LUNA2[1.28206779], LUNA2_LOCKED[2.99140152], LUNC[6.76], MER[1122], MKR[.40297264], MKR-PERP[0], MNGO[1859.63235], MTA[1471.962038], MTA-PERP[0], OMG[92.4855505], OMG-PERP[0], ONE-PERP[574], ORBS[8279.57079], OXY[552.971101], PERP[50.0849349], QTUM-PERP[42], RAY[132.77812103], REEF[34358.6149], REN[944.787447], RSR[136407.3666], RUNE[133.9859096], RUNE-PERP[0], SECO[44.983071], SKL[2574.34507], SLP[22650], SNX[99.891758], SNX-PERP[0], SOL[11.95714943], SOL-PERP[0], SRM[576.2102965], SRM_LOCKED[1.94578032], STEP[12755.2148575], STG[1032], SUN[619.73658760], SUSHI[380.989398], SUSHI-PERP[0], SXP[653.1811045], THETA-PERP[0], TLM[13870.989911], TOMO[336.19497369], TRU[9172.961183], TRX[.425782], TRX-PERP[0], TRYB[26.8], TULIP[25.2], UNI[40.9467006], UNI-PERP[0], UNISWAPBULL[0], USD[4571.95], VET-PERP[0], WRX[509.987346], XLM-PERP[1382], XMR-PERP[0], XRP[454.31179], YFII[.00499589] | | |
| 01738372 | | ATLAS[1089.584], ATLAS-PERP[0], KIN[1319736], USD[0.74], USDT[0.00000001] | | |
| 01738375 | | FTM[322.15426605], FTT[.19863067], SOL[0], USD[0.00], USDT[0] | | |
| 01738376 | | ETH-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01738378 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.05], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], USD[5.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01738381 | | BAO[0], DENT[47541.29774062], GBP[0.00], GRT[213.44776374], KIN[0], SHIB[33042884.86250915], USD[0.00], XRP[102.09436577] | Yes | |
| 01738382 | Contingent | BNB[.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC[.000369], LTC-PERP[0], LUNA2[3.46215692], LUNA2_LOCKED[8.07836616], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738384 | | ATOM[4.51270699], ETH[.11803472], MATIC[154.68650789], RSR[3735.83382136], SAND[63.5508026], THETABULL[71984.47756149], USD[0.00], USDT[0] | | |
| 01738386 | | 0 | | |
| 01738387 | | BNB[29.93479739], BTC[0.34439432], DOT[82.9], ETH[3.77172], ETH-PERP[3], ETHW[3.77172], FTM[1000], FTT[110.2959386], GALA-PERP[0], LINA-PERP[0], LRC[7540], LRC-PERP[10000], MANA[380], MATIC[1749], SLP-PERP[0], SOL[35], SOL-PERP[0], USD[-16002.30] | | |
| 01738389 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BB-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00733745], USTC-PERP[0] | | |
| 01738390 | | ADA-032[50], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01738394 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[12500], ATLAS-PERP[0], BTC[.02718], CAKE-PERP[0], CHR[1500], CHR-PERP[0], DFL[10000], DOT[187.9], DOT-PERP[0], ENJ[500], EOS-PERP[0], FLOW-PERP[0], FTT[50.49532315], GALA-PERP[0], GALA-PERP[0], LINK[244.99316789], MANA[1380], MANA-PERP[0], MATIC[1950], MATIC-PERP[0], RAY-PERP[0], SAND[385], USD[34.15442598], SRM[.00098745], SRM_LOCKED[30820601], STORJ[500], TULIP-PERP[0], USD[-2990.62], WAVES-PERP[0] | | |
| 01738402 | | ATLAS[620], BTC[0], CRV[3], DOGE[.973], ETH[0], EUR[0.00], LINK[1.99964], POLIS[2.1], SLP[300], UNI[2], USD[43.05], USDT[8.09006908] | | |
| 01738403 | | GBP[0.00], SOL[.00002533], USD[0.22], VET-PERP[0] | | |
| 01738405 | | 0 | | |
| 01738411 | | 0 | | |
| 01738412 | | BRZ[.08339706], BTC[0.00003243], MATIC[370.93322], TRX[.8092], UBXT[1], USD[1.06], USDT[0.27277595] | | |
| 01738415 | | PERP[0], USD[0.75] | | |
| 01738416 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.07023748], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01738418 | | NFT (296126097280556939/FTX AU - we are here! #34665)[1], NFT (314397841216878381/FTX AU - we are here! #34563)[1], USD[0.01] | | |
| 01738420 | | ATLAS[994.42097013], BTC[0], MNGO[0], SOL[0], USD[0.52] | | |
| 01738435 | | AKRO[2], ALPHA[1.00669288], ATLAS[135.17751205], AURY[1.06888441], BAO[6], BTC[.7340126], ETH[.08840292], ETHW[.08748682], EUR[0.02], HOLY[1.0563706], HXRO[1], KIN[6], LRC[125.30706442], LTC[1.13343051], RSR[2], SGL[1.89247762], TOMO[1.03880656], TRX[3], UBXT[5], USDT[0], XRP[11.19117355] | Yes | |
| 01738438 | | TRX[.000001] | | |
| 01738439 | | ETH[.00000001], FTT[0.04942256], ICP-PERP[0], MNGO[0], USD[0.05], USDT[0] | | |
| 01738440 | | USD[0.01] | | |
| 01738445 | | BTC[.00000554], USD[2.53] | Yes | |
| 01738446 | Contingent, Disputed | USD[0.01] | | |
| 01738452 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00026843], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01738457 | | APE-PERP[0], AVAX[.06684275], AVAX-PERP[0], BNB-PERP[0], BTC[.00004977], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[-0.19200000], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.00677996], SOL-PERP[0], USD[276.63], USDT[0] | | |
| 01738463 | | 0 | | |
| 01738465 | | ATLAS[5328.934], BOBA[114.338704], HMT[154.969], POLIS[59.38812], RUNE[12.59748], TRX[.000001], USD[0.50], USDT[.004946] | | |
| 01738472 | | ADA-PERP[0], BTC[0.01689771], CHZ[709.86226], ETH[.318], ETHW[.318], EUR[0.00], FTT[4.02488242], MATIC[267.12733096], SOL[2.51047162], THETABULL[3], TRX[215.89839828], USD[553.48], USDT[0], XRP[681.865292] | | MATIC[259.923999], SOL[2.449524], TRX[214.85895364] |
| 01738473 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.0009958], ETH-PERP[0], ETHW[.0009958], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.67], USDT[0.00112174], VET-PERP[0] | | |
| 01738479 | Contingent, Disputed | ALICE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01738482 | | NFT (310049136171796578/FTX EU - we are here! #38235)[1], NFT (350736404296483260/FTX AU - we are here! #35836)[1], NFT (420133784988203462/FTX EU - we are here! #38416)[1], NFT (452463090177750334/FTX EU - we are here! #38381)[1], NFT (575388027351656125/FTX AU - we are here! #35876)[1] | | |
| 01738486 | | BTC[.001], BTC-PERP[0], ETH-PERP[.127], USD[-8.92] | | |
| 01738487 | | 0 | | |
| 01738488 | | CHZ[1], KIN[2], UBXT[2], USDT[0] | | |
| 01738489 | | BTC-PERP[0], DOT-PERP[0], ETH[.99982], ETHW[.99982], USD[0.38], USDT[154.36811695] | | |
| 01738493 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[24234000], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[9.62], YFI-PERP[0] | | |
| 01738494 | | NFT (372958439379040287/FTX AU - we are here! #37470)[1], NFT (381094035721934757/FTX AU - we are here! #34187)[1], USD[0.00], USDT[0.04052366] | | |
| 01738495 | | BAO[3], USD[0.00], USDT[0] | | |
| 01738496 | | USD[-1.47], USDT[18.129345], USDT-PERP[0], XRP-PERP[0] | | |
| 01738497 | Contingent | APE-PERP[0], BTC[0], ETH[.00000001], FTT[600.00015053], GMT-PERP[0], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01738501 | | ATLAS[469.804], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01738507 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NFT (501948874878293979/FTX EU - we are here! #146803)[1], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[27.99], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01738509 | | ALCX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00287445], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0622[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-0.20], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01738511 | Contingent | AMPL[0.12034948], BAL-0930[0], BAL-1230[0], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[25.6958173], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.46405522], LUNA2_LOCKED[1.08279552], LUNC-PERP[0], OHT-PERP[0], RUNE-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRN-PERP[0], TRX[.000001], USD[0.01], USDT[0.00086615], USTC[0], USTC-PERP[0] | | |
| 01738513 | | BTC[0.00019576], C98-PERP[0], CEL-PERP[0], KNC-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], TRX[.000017], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01738514 | | RUNE[99.9], USD[0.61], USDT[0.00725327] | | |
| 01738517 | | USD[5660.07] | | |
| 01738518 | | DOGE-1230[0], ETH-0331[0], ETH-1230[0], USD[0.12], XRP-1230[0] | | |

Amended Schedule A/B: Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738521 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003356], ETH-PERP[0], ETHW[.00004449], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10], USDT[2372.87651366], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01738522 | | HT[0] | | |
| 01738525 | | ATLAS-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 01738532 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.65893985], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.18525619], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.003108], USD[0.01], USDT[0.00000003], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01738540 | | USD[25.00] | | |
| 01738541 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.037], ETH-PERP[0], ETHW[.117], FTT-PERP[0], LTC-PERP[0], LUNA2[8.42463868], LUNA2_LOCKED[19.65749026], LUNC[1034472.81], LUNC-PERP[0], SHIB[7900000], SRM-PERP[0], SUSHI-PERP[0], USD[0.30], XLM-PERP[0], XRP[791.42507873], XRP-PERP[0] | | |
| 01738542 | | USD[2.52] | | |
| 01738546 | | ATLAS[369.48564282], SOL[1.10156675], USD[0.95], USDT[0] | | |
| 01738547 | | TRX[.000001], USD[0.01] | | |
| 01738548 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], ETH-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.79], USDT[0], XLM-PERP[0] | | |
| 01738551 | | ETH[0], USDT[0] | | |
| 01738554 | | RAY[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01738555 | | APE[.03756], BNB[0], EUR[0.00], SOL[0], USD[2.34] | | |
| 01738562 | | LUNC-PERP[0], USD[0.72] | | |
| 01738575 | | 0 | | |
| 01738577 | Contingent | ATLAS[8.6928], ATLAS-PERP[0], AXS-PERP[0], CLV[.299943], FTM[.99088], LUNA2[0.14673598], LUNA2_LOCKED[0.34238396], LUNC[31952.07], SLP[29.8556], STEP[.083831], TRX[.000001], USD[0.08], USDT[0] | | |
| 01738578 | | USD[0.00], USDT[0] | | |
| 01738586 | | LTC[0], USD[0.00] | | |
| 01738588 | | ETH[.00006696], ETHW[.00306696], USD[3.84] | | |
| 01738590 | | CREAM[.009306], CRO[4.774], GRT[.377], SHIB[89560], USD[0.00], USDT[0] | | |
| 01738593 | | USD[0.00] | | |
| 01738603 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01738613 | | USD[0.00], USDT[0] | | |
| 01738615 | | DENT[24672.09894383], ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01738618 | | BOBA[239.98], FTT[0.00000258], LOOKS[.48970999], SUSHIBULL[1362825.88], USD[0.00] | | |
| 01738620 | | SUSHIBULL[530000], USD[0.04], USDT[0.00000001] | | |
| 01738621 | | ATLAS[9.81], TRX[.000053], USD[0.00], USDT[0] | | |
| 01738628 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL[0], BAL-2021123[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-2021123[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021123[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[3.09961297], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[57.37081813], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-2021123[0], TLM-PERP[0], TRX-PERP[0], USD[15690.03], USDT[0], VET-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01738630 | | 1INCH-PERP[0], BTC[0.13355664], BTC-PERP[0], FTT[45.1], FTT-PERP[0], KIN-PERP[0], SOL[129.96457886], TRX[.000001], USD[62.07], USDT[0.00000001] | | |
| 01738631 | | NFT (394774956326174306/FTX EU - we are here! #140993)[1], NFT (425744679076793616/FTX EU - we are here! #140627)[1], NFT (514227167807809952/FTX EU - we are here! #140819)[1] | | |
| 01738632 | | ETH[.0005], ETHW[.0005], USDT[.9646452] | | |
| 01738636 | | TRX[.000009], USD[0.00], USDT[99.99999934] | | |
| 01738638 | | USD[0.06] | | |
| 01738639 | | AVAX-PERP[0], ETH[.04438422], ETHW[0.04438422], EUR[0.00], LRC[72.48090407], MANA[48.6899371], PERP[3.333868], SHIB[2032520.32520325], USD[0.00], USDT[0] | | |
| 01738643 | | ALGO-PERP[0], ATLAS[670], BTC[.00008079], C98-PERP[0], FTM-PERP[0], GALA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.41], USDT[0], XTZ-PERP[0] | | |
| 01738644 | | NFT (361202615525594636/FTX EU - we are here! #60510)[1], NFT (553284898749577552/FTX EU - we are here! #60695)[1], NFT (569010720306609778/FTX EU - we are here! #60615)[1] | | |
| 01738650 | | USD[4.79] | | |
| 01738652 | | SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01738653 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.24450496], LUNA2_LOCKED[0.57051157], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01738658 | | SOL[1.63914787], USDT[0.00000186] | | |
| 01738660 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[19.8712939], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[7.7], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[23.0671069], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.65], USDT[0.04833530], XRP-PERP[0] | | |
| 01738664 | | USD[0.68] | | |
| 01738674 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01738677 | | TRX[.5475], USD[0.52], USDT[0.32959669], XRP[7527.09240199] | | |
| 01738678 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.09], XRP-PERP[0], XTZ-PERP[0] | | |
| 01738679 | | ATLAS[399.924], ATLAS-PERP[0], DOGE-PERP[0], DOGEBULL[3.20548377], ENS[.0098575], ETH[.00347], GODS[.09905], NFT (402173178064626008/The Hill by FTX #14902)[1], POLIS[3.399658], RAY[2.99867], STEP[.287935], TRX[.000001], UNISWAPBULL[1.39593901], USD[0.85], USDT[0.81582832] | | |
| 01738681 | | BTC[.0016], USDT[2.00895376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738682 | | BAO[2], MATH[1], NFT (4221756470119904024/FTX Crypto Cup 2022 Key #5923)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01738687 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01738688 | Contingent | FTT[.09392], FTT-PERP[0], GST-PERP[0], LUNA2[0.28778265], LUNA2_LOCKED[0.67149287], LUNC[62665.28], LUNC-PERP[0], SOL-PERP[0], USD[-0.08], USDT[-4.26324173] | | |
| 01738689 | | USD[2.92] | | |
| 01738690 | | BTC[0], ENS[.0024519], ETH[0], FTT[0.06155795], HT[.00000838], NFT (364609215676958542/FTX AU - we are here! #67762)[1], SOL[0.00718400], TRX[.000778], USD[4.17], USDT[0.00001140] | | |
| 01738692 | | ADA-PERP[0], ATLAS-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01738695 | | BICO[1413.1441226], SOL[.00724672], USD[0.00], USDT[0] | | |
| 01738698 | | FTT[.020997], USDT[0] | | |
| 01738700 | Contingent | ADA-PERP[9072], APE-PERP[-7030.90000000], APT-PERP[-2137], BTC-PERP[-0.12220000], DOGE-PERP[218768], ETC-PERP[-1245.3], ETH[-0.52623352], ETH-PERP[126.63500000], ETHW[0.00004396], FTT[150.007885], GMT-PERP[-47510], LUNA24.59242976], LUNA2_LOCKED[10.71566945], LUNA2-PERP[-2188.59999999], LUNC-PERP[0], SOL-PERP[-395.56000000], TRX[100.000131], USD[326302.52], USDT[13.51991898], USDT-PERP[0], XRP-PERP[0] | | |
| 01738701 | | BTC[0], USD[0.00], USDT[0] | | |
| 01738702 | | USD[25.00] | | |
| 01738708 | | ETH-PERP[0], USD[0.99], USDT[0] | | |
| 01738709 | Contingent | ALCX-PERP[0], APT[0], AVAX[0.01261536], FTT[0], LUNA2[0.03991437], LUNA2_LOCKED[0.09313355], LUNC[1000], TRX[26.29353], USD[0.21], USDT[0.00179331], USTC[5] | | |
| 01738712 | | ETH[1.10007389], ETHW[1.10007389], HT[.095535], MNGO[1700], TRX[.000035], USD[0.01], USDT[0] | | |
| 01738713 | | ETH[0], MNGO-PERP[0], SOL[.00000001], STEP[.097454], STORJ[.062443], TRX[.00078], USD[3.60], USDT[0.27092727] | | |
| 01738716 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REEP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000001], USDC-1.13], USDT[13.35268795], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01738717 | | BTC[0], ETH[.61876817], EUR[1.50], USD[325.89], USDT[0.00211233], WBTC[0.00004180] | | |
| 01738719 | | FTT[3.39952], POLIS[10], USD[0.63] | | |
| 01738726 | | BNB-PERP[0], BTC-PERP[0], BTT[10892730.4], COMP[.0923], CRV-PERP[0], ENS-PERP[0], ETH[1.16476137], ETH-PERP[0], LINK[198.597076], LINK-PERP[0], LTC[11.19714911], MATIC-PERP[0], SOL-PERP[0], TRX[166.872151], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XRP[81868], XRP-PERP[0] | | |
| 01738727 | | BTC-PERP[0], DFL[2.5467281], EDEN-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[.06783], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.47], USDT[0] | | |
| 01738728 | | AKRO[.00168974], AUDIO[.00007185], BAND[.00002067], BAO[.11821648], BAT[.00005205], CHR[.00041633], CHZ[.00263167], CQT[.00013397], DENT[.01564509], DODO[.00020325], DOGE[.00167621], ENJ[.00008682], FTM[.00022287], FTT[.00009373], GRT[.00021383], GT[.00006214], LINA[.001602], LINK[.00001791], MATIC[.00013725], REEF[.00777444], RSR[1], SAND[.00009397], SHIB[53.90294608], STEP[.00013859], SXP[.00001709], TOMO[.00002154], UBXT[5], USD[0.01], USDT[0] | | |
| 01738730 | | AUDIO[0], KIN[0], TRX[.000001], USD[10], XRP[0] | | |
| 01738731 | | ETH[.00000002] | | |
| 01738733 | | BTC[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB[300000], SHIB-PERP[0], SOL[.01452927], USD[0.27], USDT[0], VET-PERP[0] | | |
| 01738734 | Contingent | BTC[0], CEL[0], ETH[0], FTT[14.45251310], LUNA2[0.28465110], LUNA2_LOCKED[0.66418590], LUNC[61983.37660399], TRX[.000821], USD[0.02], USDT[0.00000002] | | |
| 01738735 | | ADA-PERP[0], AVAX-PERP[0], EOS-PERP[0], GBP[55.00], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[21.95] | | |
| 01738736 | | MNGO[556.94044524], MNGO-PERP[0], USD[0.13] | | |
| 01738738 | | ATLAS[1039.8128], IMX[2.69273561], PORT[44.02231915], RAY[23.69984095], USD[0.09], USDT[0.00000001] | | |
| 01738740 | | NFT (316959025690457976/FTX EU - we are here! #124471)[1], NFT (484039526328318702/FTX EU - we are here! #123791)[1], NFT (543650209396506877/FTX EU - we are here! #124157)[1], USDT[0] | | |
| 01738741 | | 1INCH-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01738747 | | DOGEBULL[1.334733], HT[.09706], USD[0.00], USDT[0] | | |
| 01738750 | Contingent, Disputed | AKRO[3], BAO[53], BCH[.16229678], BTC[.00000008], CLV[.00017867], DENT[2], ETH[.10006851], ETHW[.09963322], KIN[64], LINK[.0001474], LTC[.57558869], MATIC[.00016836], SUSHI[.00000001], TRX[3], UBXT[2], USD[0.00], XRP[53.69608415] | Yes | |
| 01738756 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01738757 | | SOL[0.46615223], USD[1.94] | | |
| 01738758 | | ATLAS[179.9712], CRO[49.991], FTT[.799856], USD[2.19], USDT[0] | | |
| 01738760 | | BRZ[14.70253248], EUR[0.47], USD[-0.02], USDT[0.25045690] | | |
| 01738764 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[3510], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00062375], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[5], ENJ-PERP[0], EOS-PERP[0], ETH[.01600001], ETH-PERP[0], ETHW[0.01600000], EUR[0.00], FTT[4.22120303], FTT-PERP[0], GODS[20], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1500], LUNC-PERP[0], MANA[5], MATIC[30], MATIC-PERP[0], MKR-PERP[0], POLIS[99.6], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.02], USDT[0.00609091] | | |
| 01738765 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[66.08], MATIC-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[-52.27] | | |
| 01738768 | | AGLD[199.2226988], EDEN[160.441464] | | |
| 01738769 | | ATLAS[349.5421], AURY[22.99563], DENT[88.448], GENE[15.796998], MNGO[9.5212], POLIS[27.294813], SRM[.99753], USD[33.81] | | |
| 01738770 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01738771 | Contingent | AVAX[.0000023], BAO[4], ETH[.00000014], ETHW[.00000014], KIN[5], LUNA2[0.09479171], LUNA2_LOCKED[0.22118065], NEAR[.00002839], NFT (298564271890707185/FTX EU - we are here! #189498)[1], NFT (375079502351050462/FTX EU - we are here! #189357)[1], NFT (441308168591754560/FTX EU - we are here! #189535)[1], SOL[.0000069], STG[.00006724], USD[0.08], USDT[0], USTC[13.42043066], XRP[.11843765] | Yes | |
| 01738775 | | BTC[.00000122], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01738776 | | NFT (305912698564555701/FTX EU - we are here! #85137)[1], NFT (370581938472146473/FTX EU - we are here! #84050)[1], NFT (544463467426915739/FTX EU - we are here! #84474)[1] | | |
| 01738777 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC[8.76842502], MNGO-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01738779 | | EUR[100.00], USD[3.52] | | |
| 01738781 | | ATLAS[6247.948], FTM[92.96903], USD[1.13], USDT[0] | | |
| 01738783 | | DOGE[0], ETH[0], ETHW[0.00585316], NFT (403599341719631322/The Hill by FTX #44516)[1], SOL[0], USD[0.00] | | |
| 01738784 | | ETH[.00000001], FTT[0], USD[0.00], USDT[1.07993795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738785 | | 0 | | |
| 01738786 | | BNB[1.008686], ETH[.007], FTT[1.86886], FTT-PERP[0], HT[.6], TRX[.519953], USD[9569.36], USDT[70.00075573], XRP[.96195164] | | |
| 01738790 | | USD[0.04], USDT[0] | | |
| 01738793 | | BNB[.14573155], BTC[0], TRX[.020373], USD[7.62], USDT[.00067049], XRP[0.08779400] | Yes | |
| 01738798 | Contingent | SRM[6017.72511389], SRM_LOCKED[4188.93074547] | | |
| 01738805 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 01738807 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01738809 | | BTC[0], TRX[.000001], USDT[0.70820362] | | |
| 01738811 | | AGLD[748.63303871], AKRO[2], ALGO[2383.85530714], ASD[686.28563933], ATLAS[1226.06275375], BAO[4], BAT[417.19465924], DENT[7820.28506733], GRT[1485.54547632], KIN[79013.39214458], MANA[2640.99325573], MATIC[2330.53932231], NEAR[367.51764765], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01738813 | | ADA-PERP[56], ATLAS[249.9791], POLIS[24.798062], SOL[3.18943807], USD[171.65] | | |
| 01738828 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.99], VET-PERP[0] | | |
| 01738830 | | ADA-PERP[0], BTC[1.22998930], ETH[2.71648377], EUR[0.00], POLIS[398.53943471], SUSHI[68.52658635], TRX[40], USD[0.20], USDT[2.71347719] | | |
| 01738832 | | BNB[.01], DOGE[0], FTT[0], USD[-1.04], USDT[0] | | |
| 01738837 | | FTT[149.55091637], MOB[29.99449], USD[0.09], USDT[0] | | |
| 01738839 | | HOLY[1], KIN[1], USDT[0] | | |
| 01738841 | | BTC[.00274804], ETH[.0369926], ETHW[.0369926], FTT[.29994], USD[342.01], USDT[25.96459868], XRP[15] | | |
| 01738843 | | ATLAS[1600], TRX[.00001], USD[1.55], USDT[0.00000001] | | |
| 01738844 | | TRX[.000002], USDT[0] | | |
| 01738846 | Contingent | SRM[41.12313228], SRM_LOCKED[ 11949728], USD[0.13] | | |
| 01738848 | | BTC[0], USD[0.00] | | |
| 01738849 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01738852 | | ETH[0.00000001], USD[0.00], USDT[0] | | |
| 01738854 | Contingent | APE[.069537], ETH[0.00076056], ETHW[0.00076056], FTT[3364.53920186], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088283], LUNC-PERP[0], NFT (31626319839054 1644/FTX EU - we are here! #73097)[1], NFT (4070757544 4543846 0/FTX EU - we are here! #72662)[1], NFT (41292845072906 5594/FTX EU - we are here! #72810)[1], NFT (4259692 10500522318/FTX AU - we are here! #15208)[1], NFT (4372381205696 12110/FTX AU - we are here! #15236)[1], NFT (4683156659341 87605/FTX AU - we are here! #32165)[1], TRX[.96932], USD[0.16], USDT[1.13492188] | | |
| 01738856 | | BNB[0], BTC[0], ETH[0], FTT[3.65850390], SOL[0], USD[0.00] | | |
| 01738860 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MNGO-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000018], USD[5.85], USDT[0.67083628], XLM-PERP[0], XRP-PERP[0] | | |
| 01738862 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.00530775], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043095], ETH-PERP[0], ETHW[.00043095], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[.0111986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.96958], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.16], USDT[2.61423959], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01738868 | | FTT[25.64088884], KIN[200000], USD[0.00], USDT[0.00000042] | | |
| 01738870 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.31464677], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[111.80243538], VET-PERP[0] | | |
| 01738876 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], NEO-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.06], USDT[.45125346], XTZ-PERP[0] | | |
| 01738879 | | AURY[4.999], DOT-PERP[0], HNT-PERP[0], MNGO[220], NEAR[2.8972], NEAR-PERP[0], SOL-PERP[0], TRX[.000778], USD[253.81], WAVES-PERP[0] | | |
| 01738882 | | ATOMBULL[.5], FTT[0.04048351], USD[0.00], USDT[0], XTZBULL[.3] | | |
| 01738884 | | AR-PERP[0], ATLAS[29546.90697292], BTC[.00000154], TRX[.000002], USD[0.65] | | |
| 01738885 | | AUD[327.94], BITW[3.22097156], EDEN[21.72623096], KIN[4], TRX[2] | Yes | |
| 01738889 | | MNGO[580], USD[2.27] | | |
| 01738895 | | ATLAS[1.36], USD[0.00] | | |
| 01738899 | | BNB[0.17750243], ETH[.0068097], ETHW[0.00680969], XRP[57.89] | | |
| 01738900 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01738901 | | TRX[.000001], USD[25.00] | | |
| 01738905 | | USD[23.22] | | |
| 01738912 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01738921 | | USD[0.00], USDT[0] | | |
| 01738924 | | BAO[2], USD[0.00] | Yes | |
| 01738927 | | BSVBULL[57000], ETCBULL[32.21], TRX[.000001], USD[0.02], USDT[0] | | |
| 01738933 | | USD[559.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738940 | | SRM[5.99962], TRX[.000001], USD[0.01], USDT[2.28390504] | | |
| 01738941 | | ATLAS[2.413357], AVAX[0], CONV[9.715], COPE[0.25964263], FTT[0], GALFAN[.090101], GARI[.875], IMX[.099164], LRC[.99392], POLIS[.0376781], RAY[.00000001], TRX[0], USD[0.07], USDT[0.00000001] | | |
| 01738942 | | DENT[1], KIN[2], USDT[0.00042814] | | |
| 01738944 | | SOL[.009995], USD[4.14], USDT[3.27637595] | | |
| 01738947 | | AMPL[0], AUD[0.00], AVAX[0], BTC[0], DOGE[0], FTT[37.93501954], LINK[0], MKR[0], ROOK[0], SOL[0], TRX[.000001], TRYB[0.00000300], USD[0.00], USDT[8.26248625] | | |
| 01738954 | Contingent | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], EUR[2995.13], FTM-PERP[0], FTT[0.00462754], GALA[5210], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[15.68225867], LUNA2_LOCKED[36.59193689], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[4.20904205], RUNE-PERP[0], SOL[.0043835], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[3.07], USDT[0.31601547], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01738957 | | TRX[.000011], USDT[0.00054736] | | |
| 01738959 | | BNB[0], BTC[.00481792], ETH[0.10367112], ETHW[0.10367112], EUR[0.00], LINK[8.29812084] | | |
| 01738961 | Contingent | LUNA2[11.15084563], LUNA2_LOCKED[26.01863979], LUNC[2428120.111778], USD[1.02], USDT[0.00000001] | | |
| 01738962 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01738969 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[269.11] | | |
| 01738970 | | HT[0] | | |
| 01738977 | | 0 | | |
| 01738982 | | MER[6.999], USD[0.49], USDT[0] | | |
| 01738986 | | AURY[12.5], BNB[0], TRX[.000001], TULIP[11.4], USD[0.91], USDT[.001423] | | |
| 01738987 | | APT[10], AVAX[0.06000000], BTC-PERP[0], ETH-PERP[0], FTT[25], TRX[.000778], USD[0.00], USDT[0.36565331] | | |
| 01738990 | | NFT (511497300369887192/The Hill by FTX #38603)[1], PERP[24.8], SOL-PERP[0], USD[0.00], USDT[0], XRP[.25] | | |
| 01738992 | | AVAX[.00000001], BTC[.00009916], DOT[.00000001], ETH[.00000001], EUR[0.01], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01738997 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01738998 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[13.36], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.00], VET-PERP[0], XRP-PERP[0] | | |
| 01739000 | | BNB[.53795873], BTC[.06615825], ETH[.5583231], ETHW[.55808851], EUR[0.00], GODS[54.59473607], KIN[116.7255619], MATIC[75.52958819], SPELL[22961.79706647], USDT[0], VGX[19.53268473], XRP[130.18598853] | Yes | |
| 01739001 | | AGLD-PERP[0], ATLAS-PERP[0], BNB[0], COMP-PERP[0], DYDX-PERP[0], FIDA-PERP[0], NEAR[1.1], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[9.96], USDT[297.96114740], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01739005 | | NFT (499704384097238845/FTX AU - we are here! #20238)[1] | | |
| 01739006 | Contingent | BADGER-PERP[0], COMP[43.28168186], COMP-PERP[19.5409], ETH-PERP[0], LUNA2[20.41180743], LUNA2_LOCKED[47.62755067], LUNC[4444714.043074], LUNC-PERP[0], OMG-PERP[0], TRX[.000002], UNI-PERP[0], USDI-1111.11], USDT[0.09390273] | | |
| 01739007 | | USD[25.00] | | |
| 01739008 | Contingent | ALCX[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (351371670595836719/FTX AU - we are here! #40053)[1], NFT (435390110676686115/FTX AU - we are here! #40390)[1], NFT (456894824776609457/FTX EU - we are here! #187850)[1], NFT (483666656007284795/FTX EU - we are here! #188003)[1], NFT (535762296034287449/FTX EU - we are here! #188210)[1], OKB-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-0930[0], SPELL[0.00000001], SPELL-PERP[0], SRM[0.0526142], SRM_LOCKED[22.79510294], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01739010 | | ADA-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NFT (509558446130165138/FTX EU - we are here! #58581)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01739011 | | DENT[1999.62], EUR[0.00], FTT[2.00076636], UBXT[2026.45229893], USD[0.67], USDT[215.47100918] | | |
| 01739013 | | ATLAS[2.46376812], POLIS[.02463768], USD[0.00] | | |
| 01739014 | | BNB[0], BTC[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01739019 | | ATLAS[160], FTM[.008], GRT[.9974], SOL[.009994], TRX[.000001], USD[1.41], USDT[0.74777091] | | |
| 01739020 | | BTC[0.00017366], ETH[.00599886], ETHW[.00599886], EUR[1.06], FTT[1.399734], SOL[.3699297], STETH[0.00382467], USD[4.45], XRP[12.75] | | |
| 01739027 | | USD[0.00] | | |
| 01739028 | | BTC[-0.00000007], SHIB-PERP[0], USD[0.00], USDT[13.76144971] | | |
| 01739029 | | ATLAS[11018.6], MER[3451.38], MNGO[5098.922], USD[0.14], USDT[4.80531209] | | |
| 01739033 | Contingent, Disputed | USD[0.00], USDT[0.05882475] | | |
| 01739034 | Contingent | ATOM[.073534], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HT[.01565787], LUNA2[0.00256659], LUNA2_LOCKED[0.00598871], LUNC[.0056811], LUNC-PERP[0], PSY[.23262], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.36331], XRP-PERP[0], ZEC-PERP[0] | | |
| 01739037 | | ATLAS[5687.998], BTC[.00007867], MNGO[4785.464], TRX[.000003], TULIP[.09824], USD[1.22], USDT[0] | | |
| 01739038 | | 0 | | |
| 01739039 | | BAO[1], BTC[0], DENT[1], ETH[0.00000015], ETHW[0.01669194], FTT[0], IMX[0], KIN[3], RSR[1], UBXT[1] | Yes | |
| 01739041 | Contingent | AVAX[0], BNB[0.00262317], BTC[0], ETH[0], FTM[0], GENE[0], GST[.0923323], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073733], MATIC[0], NEAR[0], SOL[0], TRX[0.00000600], USD[49.66], USDT[57.37705626] | | |
| 01739043 | | ATLAS[1259.24521644], AVAX[0], BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0.00387344] | | |
| 01739044 | | ATLAS[740], BTC-PERP[0], USD[0.00] | | |
| 01739052 | | ATLAS[6381.3805], BTC-PERP[0], USD[0.36], USDT[0], XRP-PERP[0] | | |
| 01739053 | | BTC[.00000012] | Yes | |
| 01739055 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2400.59], USDT[0], USTC-PERP[0] | | |
| 01739057 | | TRX[.000001] | | |
| 01739058 | | TRX[.000001], USD[0.31], USDT[0], VET-PERP[0] | | |
| 01739059 | | RAY[1.08818609], TRX[.000001], USDT[9.00000007] | | |
| 01739060 | | 0 | | |
| 01739064 | | HT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739066 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BOBA[.02], BOBA-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[.0006], DYDX-PERP[0], ENS-PERP[0], ETHW[.00013416], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.063634], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.001296], TULIP-PERP[0], USD[0.00], USDT[0.14446646], USTC-PERP[0], XTZ-PERP[0] | | |
| 01739067 | | ATLAS[7.8], REAL[2.07938], TRX[.000002], USD[0.07] | | |
| 01739068 | Contingent, Disputed | TRX[.000001], USD[25.00] | | |
| 01739073 | | BTC[.00041637], USD[97.53] | | |
| 01739077 | | BIT[.9726], TRX[.000001], USD[0.01], USDT[0] | | |
| 01739078 | | BTC[.08610492], DOGE[83.50938753], ETH[3.00943546], ETH-PERP[0], ETHW[3.00943546], EUR[0.00], SOL[10.01918944], USD[0.00] | | |
| 01739079 | | AVAX[0.00247980], DAI[.01080344], ETH[.00000001], MATIC[4], USD[0.33], USDT[0] | | |
| 01739084 | Contingent, Disputed | BNB[0.00998800], BTC[0], ETHW[0.00033142], TRX[0.00000600], USD[0.20], USDT[0] | | |
| 01739085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.38], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01739087 | | TRX[.000001] | | |
| 01739092 | | USD[25400.74] | Yes | |
| 01739096 | | ETH[.00000003], SOL[0], USD[2.82], USDT[0.00000001] | | |
| 01739097 | Contingent | JET[177], MNGO[19.9031], MOB[.49677], SLRS[.95269], SOL[3], SRM[17.02276033], SRM_LOCKED[.01769353], USD[0.04] | | |
| 01739101 | | ETH-PERP[0], LTC[0], TONCOIN-PERP[0], USD[0.12] | | |
| 01739104 | Contingent | BTC[0], FTT[28.69275417], LUNA2[1.50540396], LUNA2_LOCKED[3.51260924], LUNC[.882268], USD[0.00] | | |
| 01739106 | | NFT (336657321668184011/FTX EU - we are here! #67674)[1], NFT (523826076913684057/FTX EU - we are here! #67780)[1] | | |
| 01739107 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000176], USD[1323.20], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01739112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000251], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6.51196602], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01739116 | Contingent | LUNA2[0.14094169], LUNA2_LOCKED[0.32886394], LUNC[30690.35], USD[0.01], USDT[0] | | |
| 01739118 | | AVAX[0], BNB[.00001168], BTC[0], FTT[0.00254722], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[0.00429527] | | |
| 01739122 | | AVAX[0], AXS[0], BNB[0], FTM[0], LTC[0], MATIC[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01739130 | | BTC[0] | | |
| 01739137 | | AKRO[1], ATLAS[4238.81836751], BAO[2], BAT[1.00084057], DENT[1], FTT[9.89006692], POLIS[195.01258768], RSR[1], TRU[1], USDT[1.43790914] | Yes | |
| 01739144 | | BTC[.001], ETH[.014], ETHW[.014], UNI[2], USD[358.06], USDT[0.00000001] | | |
| 01739148 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[31.41961761], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01739150 | | BAO[1], BAT[0], BF_POINT[200], BTC[.00000005], CUSDT[0], ETH[0], FTM[0], GALA[0], GBP[0.00], KIN[1], MANA[0], MNGO[0], SHIB[31084.90730523], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01739153 | | 0 | | |
| 01739161 | Contingent | 1INCH[0], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[150156], ASD-PERP[-150156.5], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.13128303], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], ETH[1.87407244], ETH-PERP[0], ETHW[0.79307243], FTM-PERP[0], FTT[155.27880822], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00067521], LUNA2_LOCKED[0.00157549], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NFT (320605684166380004/FTX EU - we are here! #159661)[1], NFT (356659008405413253/The Hill by FTX #10850)[1], NFT (447137597752712407/FTX EU - we are here! #159615)[1], NFT (569226279002500532/FTX EU - we are here! #159718)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO[10842], SECO-PERP[-10842], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0.03774945], TRYB-PERP[0], USD[11096], USDT[0.09557935], USTC-PERP[0] | Yes | |
| 01739174 | | BTC[0.00886024], DOGE[8.53253207], ETH[0.01000000], ETHW[0.01000000], SHIB-PERP[0], USD[0.00] | | |
| 01739175 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00020816], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00012239], SOS-PERP[0], SUSHI-PERP[0], TRX[.000014], USD[-2.57], USDT[0.00284600], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01739177 | | DENT[2], HXRO[1], MATIC[1.05846952], POLIS[0.00564283], USD[0.02] | Yes | |
| 01739178 | | FLOW-PERP[0], GENE[.00271814], TRX[.000001], USD[0.00], USDT[0] | | |
| 01739179 | | USD[1.21] | | |
| 01739181 | | ETH[.00042422], ETHW[0.00042421], USD[0.00] | | |
| 01739184 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01739185 | | C98[10], USD[13.20] | | |
| 01739186 | | USDT[0.50272852] | | |
| 01739187 | | LTC[2.30357164], USD[0.12] | | |
| 01739188 | Contingent, Disputed | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739189 | | BNB[.0082091], BTC[.00009529], DFL[5.238], NFT (4037457524080084396/The Hill by FTX #11084)[1], NFT (516124664366405049/The Hill by FTX #11028)[1], NFT (52855352137626275/The Hill by FTX #19915)[1], NFT (5606967506899759/The Hill by FTX #1380)[1], USD[8.97], USDT[0.09383340] | | |
| 01739190 | Contingent | BNB[.004], BTC-PERP[0], DOGE-PERP[0], ETH[0.00023860], ETH-PERP[0], ETHW[.15824043], FTT[25], GALA[10], LUNA2[1.19772503], LUNA2_LOCKED[2.79469174], LUNC[259268.86], LUNC-PERP[0], MATIC[10], USD[-0.02], USDT[0.80125873], USDT-PERP[0], USTC[1] | | |
| 01739192 | Contingent | BTC[0.00008426], DYDX[16.29497255], ETH[0.01582706], ETHW[0.01574223], FTT[3.98815278], LUNA2[0.20841905], LUNA2_LOCKED[0.48631113], LUNC[43849.66703361], MKR[0.01672888], PERP[3.36654421], SOL[.1947508], SRM[9.00594988], SRM_LOCKED[.16200993], UNI[2.26251435], USD[50.03], USTC[.9972264] | ETH[.015485], MKR[.016295] | |
| 01739195 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.53971372], LUNA2_LOCKED[1.25933202], LUNC[117523.7998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0.00065959], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.04], USDT[0], YFI-PERP[0] | | |
| 01739199 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00128694], ETH-PERP[0], ETHW[0.00128693], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.23], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01739203 | | TRU[320.94222], TRX[.703545], USDT[.15064548] | | |
| 01739213 | | FTT[0.04280377], GODS[1329.614633], SUSHI[.00000001], USD[0.00], USDT[32.46452364] | | |
| 01739216 | | USD[463.64], USDT[0] | | |
| 01739218 | | ATLAS[5010], BTC[0.00009079], TRX[.000001], USD[0.48], USDT[0] | | |
| 01739219 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01739226 | | BCH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01739227 | | ALICE[0], ATLAS[0], AXS[0], BTC[0], DOT[0], ENJ[0], FTT[0], MANA[0], MNGO[0], SHIB[0], SUN[0], USD[0.00], USDT[0.00000001] | | |
| 01739230 | Contingent, Disputed | FTT[0], USD[0.04], USDT[0] | | |
| 01739232 | | ETH[0.51840000], ETHW[0.51840000], USD[6306.83] | | |
| 01739236 | | FTT[0], USD[0.00], USDT[0] | | |
| 01739238 | | BNB[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 01739243 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01739244 | | MNGO[1139.772], USDT[0] | | |
| 01739248 | | 0 | | |
| 01739250 | | ATLAS[9366.5782787], ATLAS-PERP[80], BTC[0], FTT[0], USD[22.75], USDT[0.22150001], XRP[.75] | | |
| 01739258 | | BCH[.14799062] | | |
| 01739262 | | NFT (3617505546971168 41/FTX EU - we are here! #122360)[1], NFT (4271094179907334 31/FTX EU - we are here! #122559)[1], USDT[.268061] | | |
| 01739264 | | USD[25.00] | | |
| 01739268 | | AKRO[1], BAO[14], BNB[.00727686], BTC[.00008043], CAD[388.24], DENT[5], ETH[.00202757], ETHW[.00200019], KIN[18], LINK[.17189932], RSR[3], TRX[92.01331995], UBXT[5], USD[0.00], XRP[4.05604303] | Yes | |
| 01739269 | | HMT[37.7], NFT (3247421230333800 76/FTX EU - we are here! #253501)[1], NFT (4025814418421013 64/FTX EU - we are here! #253457)[1], NFT (5547956632717785 36/FTX EU - we are here! #253511)[1], USD[1.92], USDT[9.71] | | |
| 01739271 | | ETH[3.47275675], ETHW[2.00016442], USDT[285.10135194] | | |
| 01739279 | | 0 | | |
| 01739285 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CHZ[567.03662657], DOT[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00016276], LUNA2_LOCKED[0.00037978], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0.01002389], RUNE[0], SOL[0], SOL-PERP[0], SRM_0000252], SRM_LOCKED[.00624726], UNI[0], USD[0.00], USDT[0.00003115], XRP[0] | | |
| 01739287 | | BAO-PERP[0], BTC[0], KIN[9996.2], KIN-PERP[0], MNGO-PERP[0], SLP[4.29472904], SOL[.00129977], USD[0.00], USDT[0] | | |
| 01739293 | | LUNC-PERP[0], SOL-PERP[0], USD[-0.81], USDT[1.825139] | | |
| 01739295 | | USD[12.18] | | |
| 01739296 | | 0 | | |
| 01739297 | | TRX[.000001], USD[0.00], USDT[0.36054406] | | |
| 01739300 | | BTC[.00003913], ETH[1.009798], ETHW[1.009798], SOL[50.80203757], USD[0.60] | | |
| 01739303 | | GOG[0], TRX[1], UBXT[1], USDT[0] | | |
| 01739306 | | ETH[0], SOL[0], TRX[.000006], USD[0.00] | | |
| 01739309 | | BNB[.03088397], BTC[0], FTT[4.09664878], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01739310 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BABA[0], BABA-1230[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COIN[.00019397], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0008632], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01739314 | Contingent | ADA-2021123 1[0], ADA-PERP[0], BTC[0], ENJ[17.9924], ETH[0], LRC[26.63190854], MANA[8.12120600], RAY[2.3922598], SOL[0.68547088], SRM[3.06325905], SRM_LOCKED[.05327709], USD[2.21], VET-PERP[0] | | USD[2.21] |
| 01739315 | | ETH-PERP[0], USD[0.47], USDT[8190.82012430] | | |
| 01739319 | Contingent | APT-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], GST[.08608816], GST-PERP[0], KSHIB[108309.93], KSHIB-PERP[-108330], LUNA2[0.00000854], LUNA2_LOCKED[0.00000827], LUNC[.772632], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[-5000], MNGO[76586.882], MNGO-PERP[-76620], MOB-PERP[-2600], NFT (3691829019719819907/FTX EU - we are here! #43955)[1], NFT (4159007821304695 63/FTX EU - we are here! #44197)[1], NFT (5211211674936732 63/FTX EU - we are here! #44104)[1], PUNDIX-PERP[3500], RNDR-PERP[-2800], SOL[0.00657039], SOL-PERP[0], STORJ-PERP[0], TRX[.167251], USD[10265.79], USDT[0.30635148], USTC-PERP[0], YFI-PERP[0] | | |
| 01739320 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[3.16], USDT[16.44134625], XRP-PERP[0] | | |
| 01739321 | | USD[0.00] | | |
| 01739324 | | ETH[0], MATIC[0], SOL[146.67050509] | | |
| 01739332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[45.10619452], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01739336 | | GBP[10014.90], TRX[.000628], USD[0.00], USDT[54.72961981] | | |
| 01739338 | | BTC[0], ETH[.10697967], ETHW[.10697967], FTT[6.598746], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739339 | Contingent | FTT[1169.4268], SRM[23.56353788], SRM_LOCKED[256.27646212], USD[0.00], USDT[3374.83143020] | | |
| 01739340 | | TRX[.000001], USD[0.01] | | |
| 01739344 | | 0 | | |
| 01739349 | | USD[0.00] | | |
| 01739350 | Contingent | ADA-PERP[0], EUR[10.31], LUNA2[0.00122758], LUNA2_LOCKED[0.00286437], LUNC[267.31], TRX[.000002], USD[1399.43], USDT[-1.74114254] | | |
| 01739355 | | AVAX[0], BTC[0], EUR[0.00], FTT[0], LTC[0], LUNC-PERP[0], MATIC[2494.84045812], SOL[0], USD[0.25] | | |
| 01739356 | | USD[1.73], USDT[0] | Yes | |
| 01739357 | Contingent | BTC[.00016836], DOGE[11.36876048], FTT[0], LUNA2[0.72415198], LUNA2_LOCKED[1.68968797], LUNC[157685.62], SHIB[383877.15930902], TRX[153.21338257], USDT[5.92108943] | | |
| 01739358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01739360 | | MNGO[860], TRX[.000001], USD[7.87] | | |
| 01739362 | | CEL[122.39206], EUR[0.00], USD[7.61], USDT[0.00000001] | | |
| 01739367 | | ATLAS[40880.10675748], POLIS[202.962], USD[196.33], USDT[0.00000001] | | |
| 01739370 | | KIN[2], TRY[0.00], USDT[0] | Yes | |
| 01739371 | | NFT (292558857865287843/FTX EU - we are here! #150812)[1], NFT (451875959303125429/FTX EU - we are here! #150679)[1], NFT (532125928144326481/FTX EU - we are here! #150757)[1] | Yes | |
| 01739382 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0], CRV-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01739387 | | 0 | | |
| 01739388 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021092440[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM[0], FTM[0], FTT[0.01461866], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], JOE-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], SAND-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.56], USDT[0], WAVES-PERP[0], XRP[0.08639300], XRP-PERP[0], ZRX-PERP[0] | | |
| 01739389 | | BTC-PERP[0], USD[0.71] | | |
| 01739391 | | ETH[0], USD[0.00], XTZ-20210924[0] | | |
| 01739393 | | BTC[.00025047], USD[-21.93], XRP-PERP[74] | | |
| 01739394 | | BAO[1], SNY[.00004243], TRY[0.00], USDT[0] | Yes | |
| 01739399 | | BIT[.687], USD[0.00], USDT[0] | | |
| 01739405 | | USD[0.00], USDT[0] | | |
| 01739410 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00037529], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00026035], ETH-PERP[0], ETHW[.00026035], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[.00177939], UNI-PERP[0], USD[1.79] | | |
| 01739412 | | BTC[0.00064134], FTT[.0900003], USD[0.29] | | |
| 01739413 | | FTT[.00182974], MATH[7.6], USDT[0.00000012] | | |
| 01739416 | | USD[26.46] | Yes | |
| 01739417 | | MNGO[69.9867], USD[0.01], USDT[0] | | |
| 01739418 | | EUR[2.00], USDT[0] | | |
| 01739420 | Contingent | ATLAS[9.8727], ATLAS-PERP[0], LUNA2[0.00615271], LUNA2_LOCKED[0.01435633], LUNC[1339.7669352], USD[0.00], USDT[0.00425184] | | |
| 01739421 | | ATLAS[4030], FTT[0.04788815], STG[124], USD[0.00], USDT[0.00000003] | | |
| 01739422 | | USD[0.07], USDT[0] | | |
| 01739423 | | FTT[2], LRC[56], SOL[.5], USD[0.06] | | |
| 01739424 | | ETH-PERP[0], MNGO[6.9508095], STARS[.278926], USD[1.14], USDT[0] | | |
| 01739425 | | DOT-PERP[0], FTT[2.199772], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], USD[0.43], USDT[0] | | |
| 01739426 | | KIN[.00000001], USD[0.00] | | |
| 01739429 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BTC[0.00009194], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01183336], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LDO-PERP[0], LUNA2[0.00483432], LUNA2_LOCKED[0.01128009], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (307163128328223142/The Hill by FTX #16599)[1], NFT (321999590481475686/FTX AU - we are here! #34635)[1], NFT (340009448435267609/FTX EU - we are here! #143524)[1], NFT (405384405112602614/FTX AU - we are here! #34671)[1], NFT (407079143683874874/FTX EU - we are here! #143028)[1], NFT (496876655083478753/FTX Crypto Cup 2022 Key #2875)[1], NFT (518815280362745829/FTX EU - we are here! #143601)[1], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00193790], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000008], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[1871.25478075], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01739433 | | ATLAS[0], FTT[21.84177888], SHIB[7900000], USD[1.39] | | |
| 01739436 | | BCHBULL[10707.78], ETCBULL[10099.829], ETHBULL[14.0011175], TRX[.000782], USD[0.05], USDT[1.39189294], XRPBULL[1000] | | |
| 01739439 | | ATLAS[340], USD[0.27] | | |
| 01739440 | | BTC[0.13507568], ETH[1.96064702], ETHW[1.96064702], EUR[7.50], USD[2.46] | | |
| 01739441 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.04], USDT[1.94000000], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01739442 | | ATLAS[88.1849], USD[43.75] | | |
| 01739451 | | BTC-PERP[0], CRV-PERP[0], GALA-PERP[0], GMT-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.80955541], WAVES-PERP[0], XRP-PERP[0] | | |
| 01739453 | | NFT (311133992722571793/FTX EU - we are here! #63543)[1], NFT (473236997206387215/FTX EU - we are here! #63648)[1], NFT (516028685623547118/FTX EU - we are here! #63374)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739456 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01739458 | | USD[25.00] | | |
| 01739463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOLT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00756170], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01739464 | | NFT (438179716339794911/FTX EU - we are here! #282239)[1], NFT (452161773638975269/FTX EU - we are here! #282243)[1], TRX[.001017], USD[0.67], USDT[0] | | |
| 01739472 | | BNB[.61172913], BTC[.00000281], DENT[1], DOGE[736.36253228], FTT[8.21136954], GBP[4362.86], KIN[2], MATIC[469.07873571], SOL[12.875353], SRM[89.76588096], UNI[2.56944511], USD[0.01] | Yes | |
| 01739473 | | ETH[0], OXY-PERP[0], SOL[0], USD[0.00], USDT[0.00000114] | | |
| 01739475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0.50000000], ASD-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.01130969], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[1.1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[.47], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0.90000000], SAND-PERP[1], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[200000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[1.5], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[1.5], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01739476 | | BTC[0.00004223], DOGE[.1734], SOL[404.93116793], USDT[.55696818] | | |
| 01739477 | | AAPL[10], BTC[.1307], EUR[0.30], FB[2.38], FTT[28.194642], GOOGL[14.86], NFLX[5], NIO[100], TSLA[9.45], USD[6.53], USDT[.006] | | |
| 01739483 | | GBP[0.00], USDT[.01080562] | | |
| 01739484 | | BTC[0.00004726], USD[0.15], XRP[.93768] | | |
| 01739496 | | ATLAS[9.847], AVAX[34.993], BTC[.0000921], FTM[.5503], FTT[0], GBTC[169.236146], MATIC[2229.102], POLIS[.098181], SOL[22.181672], USD[1.34], USDT[0] | | |
| 01739497 | | USD[0.07] | | |
| 01739498 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], AVAX[0.00000001], BAT-PERP[0], BNB[0.00004259], BRZ-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM[0.00007839], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (296142170476052023/FTX EU - we are here! #67808)[1], NFT (414381513461827034/FTX Crypto Cup 2022 Key #7112)[1], NFT (509832972068141389/FTX EU - we are here! #67124)[1], NFT (518726216172567460/FTX EU - we are here! #67664)[1], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000001], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000208], USDT-2021092410, VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01739499 | | USD[0.01] | | |
| 01739500 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[12.40525], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[32107.71997796], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[213326.97312622], DOGE-PERP[0], DOT[530.1448297], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.08303786], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB[53762628S.48], SHIB-PERP[0], SOL[.00698], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.38], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01739504 | | APE[17.75822407], ATLAS[39.64015089], EDEN[955.19944547], ETHW[11.99567067], FTT[.56165057], POLIS[377.29098605], USDT[.35784752] | Yes | |
| 01739506 | | BTC[.0755], ETH[.823], ETHW[.823], FTT[25], NFT (291724170545310170/FTX EU - we are here! #237297)[1], NFT (345002552439417880/FTX EU - we are here! #237268)[1], NFT (552764461532523875/FTX EU - we are here! #237342)[1], USDT[182.27272919] | | |
| 01739509 | | AAPL[-0.00446793], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMD-0930[0], AMD-1230[0], AMD-20211231[0], AMPL-PERP[0], AMZN-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNTX-20211231[0], BOBA-PERP[0], BTC[0.00035187], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[63.08848345], DOT-PERP[0], ETH[18.77366770], ETH-PERP[0], FIDA-PERP[0], FTT[10.05795589], GALA-PERP[0], GOOGL-1230[0], GOOGL-20211231[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], NVDA[0], NVDA-0325[0], NVDA-0930[0], NVDA-1230[0], NVDA-20211231[0], OKB-20211231[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], SUSHI-PERP[0], TLM-0325[0], TLM-PERP[0], TSLA[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[73.74], USDT[0.00000001], VETBULL[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01739511 | | BTC[.016], EUR[0.62], MATIC[.00404058], USD[0.43], USDT[3.23939253] | | |
| 01739512 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0009425], ETHW[0.00094250], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.63550225], LUNA2_LOCKED[1.48283859], LUNC[24548.64], LUNC-PERP[0], MATIC[0.60736170], MATIC-PERP[0], NEAR-PERP[0], RAY[2.88503362], REN-PERP[0], RNDR-PERP[0], SOL[.00573541, SOL-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-2.57], USDT[0.00767200], USTC[74], XRP-PERP[0] | | |
| 01739516 | | BTC[0.00016984], ETC-PERP[0], ETH-PERP[0], USD[-0.25] | | |
| 01739517 | | FTM[1544.60619836], FTT[26], USD[0.16], USDT[100] | | |
| 01739521 | | BTC[0.00010204], FTT[85.88448], LTC[.00304926] | | |
| 01739522 | | KIN[229912.6], SHIB-PERP[0], SUN[4.24237698], USD[0.00], USDT[0] | | |
| 01739523 | | SOL[.005], TRX[.000332], USD[0.00], USDT[0.18625229] | | |
| 01739527 | | NFT (318917405321113343/Baku Ticket Stub #1890)[1], NFT (364119140046871515/FTX AU - we are here! #10892)[1], NFT (386286816000905681/The Hill by FTX #2959)[1], NFT (407572737910046655/FTX AU - we are here! #10855)[1], NFT (453057668655659772/FTX AU - we are here! #24152)[1], NFT (506982561836706092/France Ticket Stub #565)[1], NFT (544317645389126741/Montreal Ticket Stub #1084)[1] | | |
| 01739528 | | TRX[.000001] | | |
| 01739532 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM[.9998], MANA-PERP[0], SHIB-PERP[0], USD[2.36], VET-PERP[0], XRP-PERP[0] | | |
| 01739533 | | ATLAS[0], BAO[0], DENT[0], DYDX[0], FTT[0.00009199], KIN[0], POLIS[0], RAY[0], SRM[0], TRX[0], UBXT[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739538 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01739540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01515832], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00597207], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[12.07010794], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01739542 | | ETH[.0006529], ETHW[0.0065290], FTT[7.5], USD[0.07], USDT[0.79910692], USDT-PERP[0] | | |
| 01739544 | Contingent, Disputed | EUR[0.00] | | |
| 01739547 | | USD[27.54] | Yes | |
| 01739559 | | AKRO[1], BAO[1], BNB[.00000045], CRO[.00041104], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01739561 | | ETH[.00003583], ETHW[.00003583], SOL[.05], USD[1.11] | | |
| 01739566 | | BTC[0.00006635] | | |
| 01739567 | | ATLAS[18.8], MAPS[.999], SOL[.00008394], SOL-PERP[0], USD[0.00], USDT[0.00651510] | | |
| 01739568 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00513538], ADA-PERP[0], AGLD[67.178148], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.9919], AR-PERP[0], ATLAS[9.64], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.9839368], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.07898578], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0982], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINKBULL[.79226], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.9145], RAY[.6592765], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.66], VET-PERP[0], XRPBULL[26.1104], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01739569 | | 1INCH[.923335], ATLAS-PERP[0], AURY[2.3012747], AXS[.08262925], CRV[.96922], FTT[.161164], IMX[.084784], LOOKS[.99262632], MAGIC[.83299], MNGO[7.0284], PAXG[.0000575], PERP[.034056], PERP-PERP[0], POLIS[0.14841905], SHIB-PERP[0], SLP[3.1394], SNX[.039713], SPELL[250.733], SRM[1.01733], STEP[.035164], TRX[.00082], UNI[.095858], USD[0.01], USDT[8557.32150334], XRP[.5] | | |
| 01739570 | | CHZ[6608.10647877], SOL-PERP[0], TRX[0], USD[-2.89], USDT[4.17054974] | | |
| 01739572 | | USD[0.00], USDT[3.85295217] | | |
| 01739574 | | ATLAS[19.766], CAKE-PERP[0], MNGO[0.86868085], USD[0.35] | | |
| 01739575 | Contingent | 1INCH-0624[0], 1INCH-20211231[0], AAVE-0930[0], AAVE-20211231[0], ADA-0624[0], ADA-0930[0], ALGO-20211231[0], ALT-0624[0], ALT-0930[0], APE-0930[0], ATOM-0624[0], ATOM-0930[0], ATOM-20211231[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AXS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-20211231[0], BNB-PERP[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-20211231[0], COMP-20211231[0], CRV-PERP[0], DEFI-20211231[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20211231[0], EOS-20211231[0], ETCBULL[78.18], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[33.356454], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LTC-0624[0], LTC-20211231[0], LUNA20.00040309], LUNA2_LOCKED[0.00094054], LUNC[367.77395736], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[3158.5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (363547826904765483/FTX EU - we are here! #282490)[1], NFT (42662289169604050/FTX EU - we are here! #203679)[1], NFT (542437486042040627/FTX AU - we are here! #56062)[1], NFT (562716016074021169/FTX EU - we are here! #203744)[1], OMG-0624[0], OMG-20211231[0], OP-0930[0], QTUM-PERP[0], RAY-PERP[0], RSR[8.28377687], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SXP[3297.97941846], SXP-0624[0], SXP-20211231[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-20211231[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], USD[.658.23], USDT-0624[0], USDT-0930[0], WAVES-0624[0], WAVES-0930[0], XLMBULL[3596.19], XRP[.138885], XRP-0325[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20211231[0], XTZBULL[34191], YFI-20211231[0], ZEC-PERP[0] | | |
| 01739577 | | AVAX[3.49972355], ETH[0.07215360], ETHW[0], FTM[346], FTT[12.31381358], GBP[0.00], HNT[14.7990785], MATIC[52.6171297], SOL[4.99944710], TRX[.000001], USD[5.62], USDT[0] | Yes | |
| 01739578 | | ATOM-PERP[0], ETH-PERP[0], FTT-PERP[0], HXRO[.87821], LOOKS-PERP[129], MNGO[9.7815], SOL[.0054924], STEP[226.95687], SUSHI[40.99506], TRX[.000063], USD[-371.72], USDT[447.13770700] | | |
| 01739580 | | ATLAS[.045], ETH[2.5000175], ETHW[1], FTM[.088785], FTM-PERP[0], FTT[305.095155], NEAR[.04937], NEAR-PERP[0], RAY[.925231], RAY-PERP[0], SOL[.03], SOL-PERP[0], TRX[.003052], USD[1173.63], USDT[3361.53892807] | | |
| 01739581 | Contingent | FTT[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], POLIS[11.5], USD[0.01] | | |
| 01739585 | | USD[1.37] | | |
| 01739587 | | BNB[0], FTT[.00475794], USD[0.01] | | |
| 01739589 | | BAO[1], FTT[10.70658954], HXRO[1], SRM[62.78669917], UBXT[1], USDT[544.12332815] | Yes | |
| 01739595 | | TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01739600 | | ETHW[1.04] | | |
| 01739603 | | ATLAS[834.15924366], USDT[0] | | |
| 01739605 | | POLIS[.064], STEP[.04448], USD[0.00], USDT[0] | | |
| 01739606 | | BAO[3], BICO[20.17265157], DENT[20389.11062554], DOGE[1166.38125213], EUR[0.00], HT[0], KIN[2], PROM[4.4477724], SKL[206.29666555], SPELL[.0000397], STEP[63.01902053], SUSHI[59.7118544], TOMO[1.01257146], TRX[1], TULIP[0], USD[0.00] | Yes | |
| 01739607 | | USD[0.00] | | |
| 01739608 | | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], GALA-PERP[0], ICP-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.41], USDT[2.06426072] | | |
| 01739610 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01739611 | | POLIS[10.03282465] | | |
| 01739613 | | USD[299.77] | | |
| 01739615 | | BNB[0], MATH[0.00045834], TRX[0] | Yes | |
| 01739621 | | BNB[.04] | | |
| 01739623 | | USD[25.00] | | |
| 01739630 | | USD[0.00], USDT[0] | | |
| 01739632 | | BTC[0.06647514], DOGE[84929.29265550], FTT[25.09525], LTC[53.65186651], TRX[.000016], USD[0.79], USDT[6160.83001346] | | BTC[.066474], LTC[53.649848], USD[0.78], USDT[6160.457305] |
| 01739634 | | ETH[0], ETHW[.01748765], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], MTL-PERP[0], NFT (298696286365347880/FTX EU - we are here! #234761)[1], NFT (313385979337190504/FTX EU - we are here! #234767)[1], NFT (515794224584735519/FTX EU - we are here! #234754)[1], SAND-PERP[0], TRX[.2], USD[0.06], USDT[0.01212770] | | |
| 01739635 | | FTT[2.25045598], USD[0.00], USDT[0] | | |
| 01739638 | | ATLAS[3102.91464338], USD[0.00], USDT[.0024926] | | |
| 01739647 | | ETH[.124], ETHW[.124], EUR[0.00], SOL[.0086073], USD[0.11], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739648 | | APE[656.6], BTC[0.00012498], BTC-PERP[0], DEFI-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FIL-20211231[0], LINA[2.594], SXP[.1], TRX[.000001], USD[5.64], USDT[0.00102408] | | |
| 01739649 | | STEP[66.89698], SUSHI[1], USD[0.02] | | |
| 01739654 | | EUR[0.00], LINK[.09912], LUNC-PERP[0], SOL[.229954], SUSHI[8.4983], USD[-8.57], USDT[0.89519565] | | |
| 01739660 | | AVAX[0], DAI[2.9908771], LINK[5.50860823], USD[0.00] | | |
| 01739662 | | ADA-PERP[0], BTC-PERP[0], DOGE[.0132199], DOGE-PERP[0], USD[0.00] | | |
| 01739667 | | BAO[3], DENT[1], EUR[0.90], RUNE[1.08611322], SHIB[80003.26353497], SUSHI[1.08460604], TRU[1], TRX[3], USDT[.46819441] | Yes | |
| 01739676 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.38], XLM-PERP[0] | | USD[3.23] |
| 01739677 | | BAO[3], KIN[2], SHIB[.00002763], SLP[191.9781649], USD[0.00] | Yes | |
| 01739680 | | BTC[0.0749009], ETH[2.79162303], ETHW[2.78614458], FTT[.06327661], SOL[43.58433087], USD[55.60], XRP[1320.96461178] | | BTC[.074011], ETH[1], XRP[1289.11212] |
| 01739682 | | AVAX-PERP[0], ETC-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000001], USD[-14.91], USDT[23.644165] | | |
| 01739686 | | FTT[167.895133], MNGO[879.886], MNGO-PERP[0], RAY[444.30401617], TRX[.000033], USD[0.29], USDT[0.00631401] | | |
| 01739687 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHW[.00099981], FLOW-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.49040000] | | |
| 01739688 | | USD[10.00] | | |
| 01739691 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01739693 | | ATLAS[13037.8599774], KIN[1], POLIS[429.68532597], SOL[.07743965], USD[0.00], USDT[.00004894] | Yes | |
| 01739698 | | AURY[2], CONV[280], CQT[83.9981], NFT (394212113863721770/The Hill by FTX #10669)[1], TRX[.000001], USD[3.94], USDT[0] | | |
| 01739699 | | GALA-PERP[0], GOG[.78321], LTC[.0077846], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01739702 | | DFL[2840], TRX[.000777], USD[0.00], USDT[.009517] | | |
| 01739703 | Contingent | BNB[0], GENE[0], HT[0], LUNA2[0.00000457], LUNA2_LOCKED[0.00001066], LUNC[.99516733], MATIC[.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], USTC[0] | | |
| 01739706 | | ETH[.00000001], USD[0.67] | | |
| 01739709 | Contingent | ETH[.0004], ETHW[.0004], FTT[26.85138362], FTT-PERP[0], LUNA2[2.49680750], LUNA2_LOCKED[5.82588416], LUNC[543685.09], USD[0.00], USDT[372.98250027], VETBULL[4470] | | |
| 01739711 | | ATLAS[1.55873092], ATLAS-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.099411], RON-PERP[0], SLP-PERP[0], USD[32.80], USDT[0.34322238] | | |
| 01739714 | | ASDBULL[4.9996], DOGEBULL[.09998], MATICBULL[2.6], SUSHIBULL[25000], TRX[.000004], USD[0.02], USDT[0] | | |
| 01739715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IZP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.60], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01739718 | | EUR[0.00], SOL[132.29581262], USD[550.88], USDT[632.46438738] | | |
| 01739722 | | NFT (321848255383261525/FTX EU - we are here! #94711)[1], NFT (416769991296012179/FTX EU - we are here! #94281)[1], NFT (537962640025584740/FTX EU - we are here! #93957)[1] | | |
| 01739727 | | APE[.0388], ATLAS[9.4], ETH[.0005], ETHW[.0005], IMX[.04446], USD[0.37], USDT[0.0391460] | | |
| 01739729 | | POLIS[.73890955], SLP-PERP[0], USD[0.22] | | |
| 01739730 | Contingent | BNB[0.00637902], BTC[0.00537537], BTC-PERP[0], BULL[0.28585493], DOGE[205.20717485], ETH[0.00020108], ETHBULL[2.62008159], ETH-PERP[0], ETHW[0.00013149], FTT[2.99981], GMT-PERP[0], LUNA2[292.5648502], LUNA2_LOCKED[682.6513172], TRX[.001554], USD[-4.75], USDT[0.00957784], USTC[21262.80860171] | | |
| 01739731 | | ATLAS[1000], USD[39.50] | | |
| 01739740 | | 0 | | |
| 01739748 | Contingent | 1INCH[0.67823800], 1INCH-PERP[0], AAVE[0.00184222], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[8.90051], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00419822], AVAX-PERP[0], BADGER-PERP[0], BAND[0.04655471], BAND-PERP[0], BCH[0.00079867], BCH-PERP[0], BNB-PERP[0], BTC[0.00008189], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR[.983976], CHR-PERP[0], CLV[.093999], CLV-PERP[0], COMP[0.00009709], COMP-PERP[0], CRO[9.837204], CRO-PERP[0], CRV[.9212554], DOGE[0.07773346], DOGE-PERP[0], DOT[0.01060500], DOT-PERP[0], DYDX[.0001865], ENJ[.002525], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00027902], ETH-PERP[0], ETHW[0.00027902], EUR[26344.26], FIL-PERP[0], FLOW-PERP[0], FTM[0.14970194], FTM-PERP[0], FTT[.0705012̶7], FTT-PERP[0], GALA[9.93853], GALA-PERP[0], GALFAN[.00015], GLMR-PERP[0], GRT[.935194], GRT-PERP[0], IMX[.060519], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[9.24772], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00004017], LUNA2_LOCKED[0.00009374], LUNC[8.7485825], LUNC-PERP[0], MANA[.00025], MANA-PERP[0], MATIC[3.6795349 1], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[0.00165768], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.08161908], RUNE-PERP[0], SAND-PERP[0], SOL[0.00879291], SOL-PERP[0], SPELL[99.3844], SRM[.38299434], SRM_LOCKED[2.49526347], SRM-PERP[0], SUSHI-PERP[0], TULIP[.09938], TULIP-PERP[0], UNI[0.08943540], UNI-PERP[0], USD[6.24], USDT[14381.00523286], XRP[0.47210701], XRP-PERP[0], ZIL-PERP[0] | | |
| 01739749 | | BTC[0], FTT[.03495312], USD[0.00] | | |
| 01739754 | | AUDIO[63.17720075], BNB[0.20660936], EUR[0.00], FTT[6.03425227], GRT[6.32471322], LTC[0.87680013], MATIC[6.00957954], POLIS[15.88320475], RAY[19.80361539], SHIB[9194311.50980541], SOL[11.23906224], SRM[26.83871834], SUSHI[5.0138266], TRX[922.11654741], USD[0.00], USDT[0.00706237] | | LTC[.555785], RAY[10.997972] |
| 01739755 | | USD[0.86] | | |
| 01739756 | | ATLAS[30323.812], ENJ[312.9436], IMX[154.16916], MBS[503.932], POLIS[99.99324], USD[0.02] | | |
| 01739757 | | APE[.0955], DFL[9.883], FTT[0.31466141], MBS[12], STARS[430.91846], USD[4.06], USDT[0] | | |
| 01739758 | | MNGO[1129.7853], TRX[.000001], USD[0.07], USDT[0] | | |
| 01739761 | | ATLAS[0], AURY[0], CHZ[0.00000001], DOGE[0], INTER[0], MATIC[0], SHIB[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01739762 | | USD[0.12], USDT[221.37759972] | | |
| 01739763 | | BTC[0], ETH[.001], ETHW[.001], USD[1.38] | | |
| 01739769 | | ATLAS[9.7264], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01739770 | | USD[25.00], USDT[0.00000370] | | |
| 01739775 | | ATLAS[5072.46376812], POLIS[50.72463768], USD[0.03] | | |
| 01739778 | | SHIB[1097588.78268751], USDT[0] | | |
| 01739779 | | BNB[.00423505], BTC[.0000208], USD[2.51], USDT[1.83246904] | | |
| 01739783 | | BNB[.00464223], COPE[49.9038], SRM[4], STEP[36.79692], USD[0.01], USDT[0] | | |
| 01739786 | | USDT[0] | | |
| 01739787 | | USDT[7.87070365] | | |
| 01739789 | | EUR[0.00], USD[4.56] | | |
| 01739792 | | USD[35.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739794 | | AUDIO[29.48092522], BNB[.06532112], BTC[.01599272], ETH[0.14796579], ETHW[0.14796579], EUR[0.00], LINK[4.40994159], SXP[23.22237351], TRX[358.321851] | | |
| 01739796 | | AUD[22.03] | Yes | |
| 01739798 | | BTC[.00694798], FTT[1.08283464], SRM[16.28442281] | Yes | |
| 01739800 | | AAVE-0624[0], ALGO-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE.09932], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.700001], TULIP-PERP[0], USDI-0.11], USTC-PERP[0], ZIL-PERP[0] | | |
| 01739802 | | USD[0.02] | | |
| 01739805 | | BTC[0.00000139], USD[0.00] | | |
| 01739807 | | BNB[0], BTC[0], DOT[.08017996], SUSHI[3.59957113], TRX[.000001], USD[0.00], USDT[0.00011246] | | |
| 01739808 | | TRX[.000001] | | |
| 01739809 | | TRX[20], USD[50.00] | | |
| 01739815 | | ATLAS[0], REEF[9.596], USD[0.00], USDT[0] | | |
| 01739817 | | BNB[0], DAI[0.00787983], ETH[.00000001], SOL[0.00], USD[0.30], USDT[0] | | |
| 01739818 | | ATLAS[280], CRO[100], FTT[1.09982], USD[0.00] | | |
| 01739820 | | AGLD[.07622], FTT[8.4], POLIS[.09286], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01739823 | | USDT[0] | | |
| 01739829 | | USD[0.00], USDT[0.00000077] | | |
| 01739836 | Contingent | AKRO[1], AURY[9.45218699], BRZ[2141.81251305], BTC[.01178272], DENT[2], KIN[2], LUNA2[2.17792924], LUNA2_LOCKED[5.08183491], LUNC[7.015957], POLIS[0.00000021], USD[0.00], USDT[3749.05562900] | | |
| 01739843 | | USD[0.08], USDT[0] | | |
| 01739844 | | BAO[1], MOB[11.55769937], UBXT[1], USD[0.00] | Yes | |
| 01739845 | | DENT[2], SOL[3.34431965], USD[0.02] | | |
| 01739846 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0025], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[199.96], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1050.00], FTM-PERP[0], FTT-PERP[0], GALA[100], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[26.89], USDT[67.11945691], XRP-PERP[0], XTZ-PERP[0] | | |
| 01739847 | | BTC[0], ETH[.00000001], NEAR[0], USD[0.00] | | |
| 01739855 | Contingent | DOGE[838.1], ETH[0.08573814], ETHW[0], FTT[0.39797771], GBP[0.00], LUNA2[0.50658302], LUNA2_LOCKED[1.18202705], LUNC[110309.52], MANA[21], MATIC[54.08236982], SAND[19.9962], USD[0.16], USDT[0] | | |
| 01739857 | | APE[0], ATLAS[0], AVAX[0], BNB-20210924[0], BTC[0], FTM[0], FTT[0], LINK[0], MANA[0], POLIS[0], SAND[0], SOL[0], USD[0.16], USDT[0], XRP[0] | | |
| 01739861 | | FTT[0.01884533], USDT[0] | | |
| 01739862 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.25463625], LINK-PERP[0], LUNA2[0.00431900], LUNA2_LOCKED[0.01007767], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.611376] | | |
| 01739865 | | GBP[10.97] | Yes | |
| 01739866 | | BTC[.5069437], USD[0.00], USDT[0] | | |
| 01739871 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.254], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-20210924[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01739872 | | USDT[0] | | |
| 01739874 | | ATLAS[169.9694], CHZ[16.48542373], USD[0.00], USDT[0] | | |
| 01739875 | | NFT (429968317849870457/FTX Crypto Cup 2022 Key #25178)[1], TRY[0.00], USD[0.00] | | |
| 01739876 | | AMZN-20211231[0], KIN[0], KIN-PERP[0], LINK-PERP[0], NFLX-20211231[0], TRX[0.00000058], TSLA-20211231[0], USD[0.00], USDT[0.00000001], XRP-20211231[0], XRP-PERP[0] | | |
| 01739878 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[.16243227], SRM_LOCKED[93.83171813], USD[64.87], USDT[0], XMR-PERP[0] | | USD[64.75] |
| 01739880 | | ATLAS[6.4], ETHW-PERP[0], POLIS[.068], POLIS-PERP[0], USD[0.94], USDT[0] | | |
| 01739882 | | FTT[162.3], USD[3.65] | | |
| 01739884 | | ETH[.0015] | | |
| 01739887 | | ATLAS[2.64062806], FTT[0], USD[0.00], USDT[0], XRP[.953] | | |
| 01739891 | | BNB[0], BTC[0], DOGE[0], ETH[0], NFT (382339284726331132/Magic Eden Pass)[1], SHIB[10000227.05896824], USD[0.00], USDT[0.00030107], XRP[0] | | |
| 01739899 | | APE[1], APE-PERP[0], EUR[0.00], LOOKS[8], RNDR[10], TRX[.000289], USD[0.00], USDT[0] | | |
| 01739900 | | APE[.01064], NFT (290369180229346934/FTX EU - we are here! #136715)[1], NFT (297712229712026790/FTX EU - we are here! #135376)[1], NFT (328350826666033002/FTX EU - we are here! #135141)[1], NFT (363911835241021441/FTX AU - we are here! #37532)[1], NFT (459311747105984179/FTX AU - we are here! #37552)[1], TRX[.000002], USD[0.08], USDT[0] | | |
| 01739901 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01739904 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[34806.24], ATLAS-PERP[0], AVAX-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM[10006.652], FTM-PERP[0], MANA[650.7402], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.005088], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6340.18], USDT[0], XTZ-PERP[0] | | |
| 01739905 | Contingent, Disputed | AMPL[4.3696573], AUDIO[46.580774], BAL[27.86476976], BCHBULL[92.0266], BNB[.1195218], BSVBULL[96682.6], BTC[0.04527748], COMP[2.00322876], DOT[.0998836], ETH[.01493437], ETHW[.01493437], EUR[0.00], FTT[49.3950648], LINK[25.6880574], LTC[22.22842208], LTCBULL[8.53142], LUNA2[0.00922001], LUNA2_LOCKED[0.02151335], LUNC[.02970124], PAXG[0.00009776], POLIS[18.7980794], RUNE[59.0207332], SOL[5.7266036], SRM[126.921516], TRX[10.51103], USD[1.74], USDT[305.99663873] | | |
| 01739913 | | EUR[0.81], KIN[9870], USD[0.06] | | |
| 01739914 | Contingent | AVAX[0], BAO[2], BTC[0.01320450], BTC-PERP[0], DENT[1], ENS[7.86365701], ETH[0], ETHW[0.03707951], FTT[.07913891], GBP[0.00], KIN[10532192.45065136], KNC[0], LUNA2[0.09323314], LUNA2_LOCKED[.21754401], LUNC[.3005896], NFT (396814156931069420/Mr. Skull #1)[1], NFT (539342481310742063/SamurBoar)[1], NFT (552231409641163828/SpaceNFT #002)[1], NFT (574148936909397670/FTX T-Rex#07)[1], SOL[0], USD[4.19], USDT[727.00179316] | | |
| 01739915 | | BNB[0], BTC[0], USD[0.00] | | |
| 01739916 | | BTC[0.00009980], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739924 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01208392], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01739925 | | USD[0.15], USDT[0.00200000] | | |
| 01739926 | | ATLAS[2139.605598], DOGEBULL[1.6196922], ETHBULL[0.73056464], FTT[3.799601], GENE[1.69968669], MANA[17.9966826], MATICBULL[922], SAND[.9985256], THETABULL[10.11813488], USD[0.14], USDT[0.00000001], VETBULL[130.07602257], XLMBULL[81.08505327] | | |
| 01739929 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01739931 | | USD[0.00], USDT[0] | | |
| 01739932 | | BTC[0.00001250], EUR[0.00], FTT[132.31258745], USD[0.00], USDT[0.00000001] | Yes | |
| 01739936 | | MER[1568.70189], MNGO[825.64066521], USD[5.72], USDT[0.00000001] | | |
| 01739938 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[12.94], USDT[0.00000001], VET-PERP[0] | | |
| 01739940 | | AR-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.28128927], ETHW[0], FIDA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[74.84], USDT[0.00000102], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01739941 | | BAO[4], BTC[.00484456], CEL[121.47050547], KIN[8], USDT[56.31646725] | Yes | |
| 01739943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.26], USDT[.00799181], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01739945 | | BTC[.00022466], USD[0.00], USDT[.009998] | | |
| 01739948 | | ATLAS[360], AURY[1], COPE[10], IMX[6.4], SOL[.00539649], TRX[.000001], USD[7.49], USDT[0] | | |
| 01739960 | Contingent | ETH[0], LUNA2[0.00129192], LUNA2_LOCKED[0.00301449], LUNC[281.32], MOB[4], USD[0.00], USDT[0] | | |
| 01739962 | | USD[0.00] | | |
| 01739974 | | BTC[.02959437], ETH[.1676578], ETHW[0.16765780], USD[0.00], USDT[.7063] | | |
| 01739977 | | ATLAS[3222.3181572], TRX[.000001], USDT[0] | | |
| 01739978 | | ATLAS[2999.829], DYDX[.0259], FTT[.00952], POLIS[29.99487], USD[0.00], USDT[0] | | |
| 01739980 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OKB[0], OP-PERP[0], SOL[0], SOL-PERP[0], USD[295.05], USDT[0.86634070], USDT-PERP[0] | | |
| 01739982 | | APE-0930[0], APE-1230[0], ATLAS[2000], AVAX-0930[0], GLMR-PERP[0], POLIS[90.084], SOL-0930[0], USD[145.64], USDT[0] | | |
| 01739985 | | BTC[0], CRO-PERP[0], DOGE[2.10846478], TRX[.000001], USD[2.34], USDT[0.24548118], USDT-PERP[-1], XRP[.07236735] | | |
| 01739986 | | ATLAS[1886.92518703], USDT[0] | Yes | |
| 01739987 | | ATLAS[10847.83], AVAX[12.49], USD[0.15], USDT[0] | | |
| 01739989 | Contingent | ALICE-PERP[0], ATLAS[77684.50339291], ATLAS-PERP[0], CHZ-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SRM[.0003427], SRM_LOCKED[0.00258621], USD[-0.66], USDT[0], ZIL-PERP[0] | | |
| 01739990 | | BIT[1120], USD[0.22], USDT[.000399] | | |
| 01739992 | | ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], LTC[.01219138], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-0.04], USDT[4.73200172] | | |
| 01739996 | | ATLAS[19.9962], FTT[.299905], TRX[.000001], USD[0.29], USDT[0] | | |
| 01739998 | | USD[12.09] | | |
| 01740001 | | 0 | | |
| 01740002 | | NFT (466255050397197105/FTX EU - we are here! #54589)[1], NFT (494453254724404140/FTX EU - we are here! #54974)[1], NFT (562328977779248185/FTX EU - we are here! #54682)[1] | | |
| 01740006 | | ATOM[18.2966085], AVAX[1.99962], BTC[0.18221192], DOT[24.895383], ETH[.21795858], ETHW[.00095858], EUR[0.97], FTM[69.9867], FTT[6.56883766], MATIC[10], RUNE[48.99069], SOL[4.7590956], SUSHI[11.99772], TRX[33.99677], USD[3.05], USDT[0] | | |
| 01740007 | | USD[25.00] | | |
| 01740009 | | BTC[0], FTT[.00002555], UBXT[1], USD[0.00] | Yes | |
| 01740012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[12.83], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01740018 | | LTC[.1449051] | | |
| 01740020 | | BAO[2], EUR[0.00], FTT[2.18260728], USDT[0.00000001] | Yes | |
| 01740022 | | DOGEBULL[3.20686284] | | |
| 01740024 | | ADA-PERP[0], ETHBULL[.00009856], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |
| 01740025 | | ADA-PERP[0], AUD[0.00], BNB[.00040831], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[5.13946892], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[979.07651192] | | |
| 01740028 | Contingent | BADGER-PERP[0], BCH-PERP[0], BTC[.00006118], BTC-PERP[0], CRV[317.76978], CVX[.03577703], DOT-PERP[0], ETH[.00023953], ETH-PERP[0], ETHW[.00023953], FTM[.9003], KSM-PERP[0], LINK-PERP[0], LOOKS[.5482], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00616621], LUNA2_LOCKED[0.01438782], LUNC-PERP[0], MATIC-PERP[0], REEF[7.385], STG[424.9235], TRX[.000777], USD[0.00], USDT[0.00014101], USTC[.87285695] | | |
| 01740030 | | USD[0.36], USDT[0.00000001] | | |
| 01740033 | | USD[0.00], USDT[0] | | |
| 01740037 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000227], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01740038 | | 0 | | |
| 01740042 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00302022], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.30], USD[0.09505813], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01740043 | | USD[0.05] | | |
| 01740044 | | BNB[.00000015], BTC[.00001995] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740046 | Contingent | 1INCH[1121.66555597], ALGO[1750.94096923], BTC[0], ETH[0], GBP[0.00], LTC[0], LUNA2[0.12120961], LUNA2_LOCKED[0.28280171], LUNC[0], USD[0.00], USDT[0.00000076] | Yes | |
| 01740048 | | ATLAS[6.29564363], FTT[3.32000002], POLIS[.05506066], USD[0.00], USDT[0] | | |
| 01740053 | | BNBBULL[.0001], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], SOL[0.03449240], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 01740057 | | BTC[0.00199963], ETH[0], FTT[4.36676611], SOL[4.6994471], USD[0.00], USDT[1.14267255], XRP[261.665087] | | |
| 01740061 | | FTT[9.20989284], GODS[37.43989796], GOG[155.00577013], IMX[21.91453579], MBS[0], POLIS[0], USD[0] | | |
| 01740062 | | CEL[94.482045], TRX[.000001], USD[0.38] | | |
| 01740068 | | ETH[3.76946790], ETHW[5.16837146], FTT[0.19250578], SOL[86.56657844], USD[4.26], USDT[0] | | SOL[85.217047] |
| 01740074 | | BTC[0.32770009], FTT[25.09525], FTT-PERP[0], USD[210.00], USDT[0] | | |
| 01740077 | | ETH[.0009956], ETHW[.1629956], LINK[.0974], MANA[.993], USD[0.02], USDT[360.82917455] | | |
| 01740078 | | NFT (353132113980217450/FTX EU - we are here! #5840)[1], NFT (429987866983007325/FTX EU - we are here! #6062)[1], NFT (460279275115457346/FTX EU - we are here! #5685)[1] | | |
| 01740081 | | MNGO[0] | | |
| 01740083 | | MNGO[35.67104261], USDT[0] | | |
| 01740084 | | CHR[7169.52943], DENT[1721700], LRC[5634], USD[0.18] | | |
| 01740086 | | BNB[.00009312], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 01740089 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01740090 | | AUDIO[19.65576252], KIN[1], USD[0.00] | Yes | |
| 01740092 | | EUR[0.00], SHIB[157245739.62672240], USD[0.00] | | |
| 01740093 | | ATLAS[0], EUR[0.00], SOL[0], USD[3653.49], USDT[0] | | |
| 01740097 | | BNB[.004], LINK[.07057], OXY[.535], USD[0.65710319] | | |
| 01740098 | | ATLAS[50], CRO[20], POLIS[1.1], USD[4.28] | | |
| 01740099 | | BCH[.0189788], BNB[.008078], BTC[0.00002042], CEL[.0966], DOGE[.9456], DOT[.06118], ETH[.000922], ETHW[.0209954], LINK[.09866], SOL[.243544], SUSHI[.4934], SXP[.1842], TRX[1.90240200], UNI[.44852], USDT[1.1669399] | | |
| 01740100 | | BTC-PERP[0], EUR[2.03], USD[66.65] | | |
| 01740104 | | TRX[.200001], USDT[2.05155617] | | |
| 01740112 | | BTC-PERP[0], COMP[0], FTT[0.07561510], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01740116 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[2.17], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000001], USD[4.61], USDT[0.00000001], VET-PERP[0], XRP[1838], XRP-PERP[0], XTZ-PERP[0] | | |
| 01740125 | | BTC[.00000111], BTC-PERP[0], USD[10.73] | | |
| 01740127 | | BTC[.19998], BTC-PERP[0], DOGE-PERP[0], ETH[1], ETHW[1], FTT[0], SHIB-PERP[0], USD[0.00], USDT[7664.08726332] | | |
| 01740132 | | ATLAS[0], BNB[0], BTC[0], FTM[0], IMX[0], POLIS[0], SOL[0], STARS[0], TULIP[0], USD[0.00], USDT[0.00000002] | | |
| 01740136 | | C98[0], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01740137 | | BAO[1], ETH[.01097646], USD[0.00], USDT[0.00002185] | | |
| 01740140 | | SGD[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01740145 | | BNB[0], BRZ[620.70830204], ETH[0], USD[0.56], USDT[0] | | |
| 01740149 | Contingent | ALGOBULL[270000], ATOMBULL[213.98], BAO[142000], ETCBULL[3.85], GRTBULL[6.886], KIN[299940], LINKBULL[23.8], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00427], SUN[.0008502], SUSHIBULL[24300], THETABULL[.0009142], USD[1717.06], XRP[251.83], XRPBULL[2300] | | |
| 01740154 | | 0 | | |
| 01740160 | | USD[0.10], XRP[119.75] | | |
| 01740161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00055658], ETH-PERP[0], ETHW[.00082868], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC[0.00056658], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44104576610142636/Mystery Box)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00127766], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[26.041291], TRX-PERP[0], TRY[451.17], UNI-PERP[0], USD[1.98], USDT[19969.56417712], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01740162 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-05880721], LUNA2_LOCKED[4.80388349], LUNA2-PERP[0], LUNC[163726.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[6900000], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[-29.79], USTC[185], USTC-PERP[0], VET-PERP[0], YFII-PERP[0] | | |
| 01740163 | | MNGO[0.966] | | |
| 01740172 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[1322.21], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01740174 | Contingent | ETH[.0028686], ETHW[0.00286859], EUR[0.00], FTM[493.9388], FTT[.1], GRT[577.9516], LINK[3.4], LUNA2[0.03612571], LUNA2_LOCKED[0.08429334], LUNC[7866.451338], OXY[201.9596], POLIS[105.49], SHIB[98500], SOL[.04472151], SUSHI[25.4922], THETABULL[419497.96219805], USD[0.19], USDT[0.00000001] | | |
| 01740177 | | FTT[2.17222093], POLIS[27956199], RAY[6.52521022], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01740179 | Contingent | ETH[0], FTT[0.07856533], LUNA2[1.05116637], LUNA2_LOCKED[2.45272154], LUNC[228893.6919339], USD[3.09], USDT[0.00681149] | | |
| 01740188 | | 1INCH-PERP[0], ADA-PERP[0], ATOMBULL[909.818], ATOM-PERP[0], BTC-PERP[0], DOGEBULL[25.1695578], DOGE-PERP[0], DOT-PERP[0], GRTBULL[729.854], HOT-PERP[0], KIN[109978], LTCBULL[1709.658], LUNC-PERP[0], MATICBULL[84.9916], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB[99980], SOS[3399340], SUSHIBULL[18835634.76], SXPBULL[31294.52], TONCOIN-PERP[0], TRX[.95120032], UNI-PERP[0], USD[-0.47], USDT[0], VETBULL[333.9332], XRPBULL[11497.88] | | |
| 01740189 | | BULL[0.00096282], FRONT[2887], TRX[.000002], USD[0.13], USDT[0.12721879] | | |
| 01740190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.00], USDT[0.00024625], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01740192 | | AAPL[0], ACB[0], AXS[0], BNB[0.00487883], BTC[0], COIN[0.00631686], CRV[0], ETH[0.00123533], ETHW[0.00122164], FTT[0], GODS[.16972703], KIN[1], MAPS[1.1555195], MRNA[0], PFE[0], PYPL[0], SAND[.00039412], SHIB[72708.95645805], SLP[14.60006121], SOL[0.00000009], TSLAPRE[0], TWTR[0], USD[0.00] | Yes | |
| 01740198 | | SOL[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740199 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01740206 | | BTC[0.00003413], FTT[185.05264548], RAY[.29173475], SHIB[26100000], SOL[2.81731111], USD[1.54] | | |
| 01740207 | | ATLAS[26265.42711288], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 01740213 | | APE-PERP[0], APT[.01462294], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034305], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (564405211356821411/FTX AU - we are here! #43026)[1], NFT (573309974899655790/FTX AU - we are here! #43006)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.00718368], WAVES-PERP[0], XRP[.000001], XRP-PERP[0] | | |
| 01740215 | | USD[0.03], USDT[0.03923210] | | |
| 01740216 | | ATLAS[3589623.20356346], AVAX[.00000001], DYDX[.045306], TRX[.00015], USD[0.16], USDT[0.00000002] | | |
| 01740226 | | APE[0], BTC-PERP[0], ETH[0], EUR[0.00], STETH[0], USD[0.00] | Yes | |
| 01740227 | | SOL[7.468506], USD[1.21], USDT[0] | | |
| 01740235 | | USDT[2.36481200] | | |
| 01740241 | | ENJ[5173], EUR[0.00], USD[0.02] | | |
| 01740242 | | ATLAS[26026.01], CEL[36.4825], CEL-PERP[0], USD[1.56], USDT[0.00000001] | | |
| 01740244 | | AR-PERP[0], ATOM[75], ATOM-0930[0], ATOMBULL[250470], ATOM-PERP[95], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[3600], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[40], ETH-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[2000], FTT[34.30103866], GALA-PERP[0], GLMR-PERP[3500], LINA-PERP[0], LINK-PERP[17], MKR-PERP[1.2], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000127], USD[-9575.61], USDT[4292.56654162], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01740246 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[5.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01740250 | | ATLAS-PERP[0], DOT-PERP[0], FTT[.000001], TRX[.000001], TRY[0.00], USD[0.00], USDT[0.91836125] | | |
| 01740254 | | BTC-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0] | | |
| 01740255 | | AVAX-PERP[0], BTC[0], CAKE-PERP[0], ETH[.0009806], ETH-0930[0], ETH-PERP[0], ETHW[.0009806], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[10.98], USDT[0.00419700], VET-PERP[0] | | |
| 01740257 | | KIN[1], USDT[0.00000027] | | |
| 01740260 | | BTC[.00000009], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01740262 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01740263 | | CRO[.5242], CRO-PERP[0], TRX[.001555], USD[0.72] | | |
| 01740266 | Contingent | ADABULL[.0456], ADA-PERP[0], ALGOBULL[2007000], BNBBULL[.0232], BTC[.0001], BULL[.00279], C98[489], DOGE[7459.853816], DOGEBEAR2021[.06], DOGEBULL[8.03787298], EOSBULL[12900], FTT[136.28987702], GALA[15880], GBP[8.00], GODS[2], LUNA2[0.47814435], LUNA2_LOCKED[1.11567016], LUNC[104116.94], SHIB[1200000], SOL[.21], USD[856.01], USDT[1.08806], XAUT[.00541], XRP[11.293636], XRPBULL[22199.844] | | |
| 01740272 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01740276 | | ETHW[.21], TRX[4532.20770234], USD[0.00], USDT[0] | | |
| 01740279 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[19.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01740282 | | BTC[0.00000006], FTT[0.08572781], USD[0.00], USDT[0] | | |
| 01740286 | | BTC[.00022295], ETH[0], FTT[3.00978699], POLIS[10.07077878], USD[0.00], USDT[0] | | |
| 01740290 | | ATLAS-PERP[0], POLIS[.04052], POLIS-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01740291 | | BAO[1], BNB[0], KIN[1], SGD[0.00], TRX[0], USD[-0.52], USDT[0.60240318], ZRX[0] | | |
| 01740294 | | TRX[.000001], USD[0.01], USDT[0.95000000] | | |
| 01740295 | | BNB[0], BTC[0], USDT[0.00000026] | | |
| 01740298 | | USD[0.01], USDT[0] | | |
| 01740299 | | ETH[0], USD[0.00], USDT[0.45248949] | | |
| 01740300 | | USDT[0] | | |
| 01740301 | | ADA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CRO[3.41691519], CRV-PERP[0], DOGE-PERP[0], ETH[.00000288], ETHW[0.00000288], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01740302 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[.03652701], XTZ-PERP[0] | | |
| 01740304 | | AURY[0], BTC[0.00009979], BTC-PERP[0], USD[143.84] | | |
| 01740308 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00003885], BTC-PERP[0], CAKE-PERP[0], ETH[.00905629], ETH-PERP[0], ETHW[.00905629], FTM-PERP[0], FTT[0.00500634], FTT-PERP[0], MNGO[7.60678275], POLIS[.062248], SLRS[0], SOL-PERP[0], USD[-0.57], USDT[0.00131993] | | |
| 01740309 | | AURY[.00000001], SOL[0] | | |
| 01740310 | | RAY[.997], SXP[.0994], TRX[.000001], USD[0.00], USDT[0] | | |
| 01740315 | | ATLAS[0], BNB[.00000001], USD[0.35] | | |
| 01740316 | | ATLAS[7.72776812], ATLAS-PERP[0], FTM[.01027377], POLIS[.07949768], USD[0.00], USDT[0] | | |
| 01740318 | | ETH-0325[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01740324 | | ATLAS[138149.84571999], PORT[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 01740327 | | ETH[0], USD[0.95] | | |
| 01740328 | | TRX[.000001], USD[0.98] | | |
| 01740329 | | ATLAS[9.468], BCH[.0101526], COPE[32.99373], MNGO[.58039447], USD[0.01], USDT[0] | | |
| 01740333 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATOM[1], BTC[0.03840000], BTT[21000000], CRO[1959.5824], ETH[0.59800000], ETHW[0.33600000], FTT[24.2], MATIC[60], ORCA[31], SHIB[28558473.27079905], SOL[6.52], SOS[13500000], SAND[38070], SPELL[10174.93104594], USD[0.01], USDT[0] | | |
| 01740337 | | ETH[0], ETH-PERP[0], NFT (395869094408690995/FTX EU - we are here! #17330)[1], NFT (415261163809945002//FTX Crypto Cup 2022 Key #13650)[1], NFT (452643886683740068/The Hill by FTX #28759)[1], NFT (504505761596598270/FTX EU - we are here! #18481)[1], NFT (521521948356288002/FTX EU - we are here! #18561)[1], USD[0.01], USDT[6.59519326] | | |
| 01740342 | | USDT[0] | | |
| 01740349 | | HT[0] | | |
| 01740353 | | AKRO[2], BAO[3], BF_POINT[300], DENT[2], GBP[70.61], KIN[4], RSR[1], SHIB[669842.27344391], SLP[105.02227723], STEP[1199.61351624], TLM[13.38678276], TRX[1], UBXT[1], USD[0.00], XRP[8.90984239] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740355 | | USD[0.69], XRP[4] | | |
| 01740367 | | ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], EDEN-PERP[0], GALA-PERP[0], GRT-20211231[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONT-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[5.01], USDT[0], XRP-PERP[0] | | |
| 01740369 | | USD[0.00] | | |
| 01740374 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01740375 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01740376 | | FTT[0.00048427], LOOKS[0], LTC-PERP[0], USD[0.05], USDT[0], ZIL-PERP[0] | | |
| 01740377 | Contingent | ETH[0], ETHW[0], FB[0], FTT[0], FTT-PERP[0], NFT (318490789564626161/Baku Ticket Stub #1362)[1], SOL[0], SRM[.02427399], SRM_LOCKED[.14110256], USD[13.69], USDT[0] | | |
| 01740378 | Contingent | BNB[0], BTC[0.09888690], LUNA2[0.00333924], LUNA2_LOCKED[0.00779157], NFT (503111081845355941/The Hill by FTX #34999)[1], USD[6008.25], USDT[0.00020915], USTC[0.47268619] | | USDT[.000207] |
| 01740379 | | ALICE-PERP[0], ALPHA-PERP[0], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], USD[-0.04], USDT[4.69833071], XRP-PERP[0] | | |
| 01740381 | | FTT[0.11566568], POLIS[0], USD[2.00], USDT[0] | | |
| 01740400 | | BTC[0], CRO[430.34691082], EUR[2591.07], USD[0.00] | | |
| 01740412 | | USDT[0] | | |
| 01740413 | | ETH[-0.00134369], ETHW[-0.00133524], TRX[.600001], USD[3.17], USDT[3.83001667], XRP[.75] | | USD[1.30] |
| 01740414 | | POLIS[53.29466], USD[1.15], USDT[.005525] | | |
| 01740416 | | USD[25.00] | | |
| 01740417 | Contingent | BTC[0], LTC[.00061], LUNA2[2.42257240], LUNA2_LOCKED[5.65266895], LUNC-PERP[0], TRX[.660013], USD[0.00], USDT[0], XRP[49.06379748], XRP-PERP[0] | | |
| 01740420 | | FTT[6.02533281], SOL-PERP[0], USD[0.52], USDT[1005.25794429] | | |
| 01740422 | | ATLAS[6000], USD[44.51], USDT[0.00770000] | | |
| 01740425 | | BNB[0], LTC[0.00935246], SOL[0.02185601] | | |
| 01740429 | | MATIC[77210], SOL[.017616], USD[0.00] | | |
| 01740431 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.67], USDT[-2.35663564], VET-PERP[0] | | |
| 01740432 | | COPE[365], FTT[28.5947232], HNT[27.9], RAY[299], RUNE[.018439], SOL[6.46], SRM[45], STEP-PERP[0], SUSHI[68], TLM[5328], TRX[.000004], USD[5388.16], USDT[0], XEM-PERP[0] | | |
| 01740440 | | APE[.099126], ATLAS[50], ETH[.0003], ETH-PERP[0], ETHW[.0003], TRX[.000001], USD[0.01], USDT[0] | | |
| 01740442 | | BNB[.21], BTC[.00002589], BTC-PERP[0], COMP[.6928], DYDX[15.6], FTM-PERP[0], FTT-PERP[0], LINK[7.6], LINK-PERP[0], SNX[25.1], TRX[.000001], USD[9.49], USDT[0.00000002], XRP-PERP[0], ZRX[169] | | |
| 01740447 | | BAO[4], KIN[3], RSR[1], SPA[1736.24948944], TRX[.002331], USDT[0] | Yes | |
| 01740452 | | 1INCH[80.9736451], AAVE[2.62641141], ALICE[7.47525345], ATLAS[218.546975], AXS[4.1968441], BAT[51.7332185], BCH[0.52312626], BIT[104.921245], BNB[0.15907743], BOBA[56.4746616], BTC[0.08878097], CEL[4.45490597], CHR[336.8683501], CHZ[858.563923], CRO[430.20219], CRV[28], DOGE[1997.1338906], DYDX[21.7], ENJ[128.7157486], ENS[11.83], ETH[0.55257745], ETHW[0.55257745], FIDA[35.9443889], FTM[10.8977059], FTT[32.82002273], GALA[740], GRT[284.7530722], HNT[7.15986155], HT[8.55680103], IMX[3.7955236], LINK[7.4508299], LRC[9.9756325], LTC[3.37521182], MANA[60.6547035], MATH[2.94199011], MATIC[238.746171], MOB[1.4649545], OMG[62.4746616], RAY[35.9728243], RUNE[43.3457355], SAND[111.566849], SHIB[14018707.93], SLP[7374.92434], SNX[11.97766569], SOL[6.26004582], SRM[9.7420826], STMX[23770], STORJ[13.06688125], SUSHI[55.9204071], SXP[205.11308556], TOMO[3.17886345], TRX[360.7004848], UNI[2.48171677], USD[539.22], USDT[0.00246061], VGX[118], ZRX[67.7023555] | | |
| 01740454 | | AAVE[.39992628], BTC[0.03950293], C98[43.67634203], CHZ[30], FTM[124.35843607], FTT[90.62361516], MNGO[544.19302967], RAY[14.47639069], RUNE[22.9], SOL[.0090975], SUSHI[.99990785], UNI[5.2], USD[196.34], XRP[2436.030805] | | |
| 01740457 | | AGLD[.00050564], BAO[6], DENT[1], GBP[0.01], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01740461 | | ETH-PERP[0], TRX[.000001], USD[14.66], USDT[27.94], XRP-PERP[0] | | |
| 01740463 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01740465 | | BTC[0.00000627], TRX[0], USD[1.27], USDT[0.29252270] | | |
| 01740466 | | BTC[0.03150507], CEL[912.92389494], FTT[7.904394], TRX[3498.94600368], USD[290.30], USDT[9.39410931] | | |
| 01740470 | | ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.00741104], XRP[1.00130455], XRP-PERP[0] | | |
| 01740471 | | BNB[0], BULL[0.52925686], ETHBULL[2.12188680], USD[0.51], USDT[0] | | |
| 01740473 | | BNB[0], BTC[0], ETH[0], MANA[0], SAND[0], USD[1.00], USDT[0] | | USD[1.00] |
| 01740475 | | ALGOBULL[10000], SUSHIBULL[2318000], SXPBULL[87910], USD[0.03] | | |
| 01740477 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01740480 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00002447], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.57], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB[1800000], SHIB-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01740491 | | BNB[.11], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.057], ETH-PERP[0], ETHW[.057], EXCH-PERP[0], FTT[.9], GRT[70], LINK-PERP[0], SOL-PERP[0], USD[12.11], VET-PERP[0], XRP[360.12375], XRP-PERP[0], XTZ-PERP[0] | | |
| 01740492 | | BAT[.00000926], LINK[.00000465], TLM[2942.03940043], USD[0.88], USDT[0] | Yes | |
| 01740497 | | BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[1.83], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01740502 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01175010], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-20211123[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02466084], LUNA2_LOCKED[0.05754196], LUNC-PERP[0], MTA-PERP[0], SHIB[0], SHIB-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], USD[100.91], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01740503 | | USDT[0] | | |
| 01740506 | | ATLAS[5.11629236], ATLAS-PERP[0], USD[0.02] | | |
| 01740510 | | BTC[0], TRX[.000001], USD[0.05], USDT[0.00035106] | | |
| 01740511 | Contingent, Disputed | TRX[0] | | |
| 01740512 | | TRX[.000001] | | |
| 01740515 | | TRX[.000001] | | |
| 01740517 | | ETH[-0.00020620], ETHW[-0.00020488], FTT[0], USDT[1.36766947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740519 | | ATLAS[300], BNB[.16105875], BTC[.01739571], BTC-PERP[0], CHZ[810], COMP[1.19996], DOT-PERP[0], ETH[0.00257412], ETH-PERP[0], ETHW[0.00257412], FTT[1.04939246], GRT[118], LINK[2], LINK-PERP[0], SHIB[3800000], SNX[51], SOL[3.20000000], USD[68.84], USDT[0.00000001], XRP[4109.52978000], XRP-PERP[0], ZRX[34] | | |
| 01740520 | | IMX[199.44788517], SLP[11907.7371], USD[0.34], USDT[480.80862900] | | |
| 01740521 | Contingent, Disputed | 0 | | |
| 01740522 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01740524 | Contingent, Disputed | CAKE-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01740525 | Contingent | AVAX[2.49962], FTT[.01000008], LINK[12.498822], LUNA2[1.94637189], LUNA2_LOCKED[4.54153441], LUNC[7.67], MANA[35.99772], PAXG[1.30352398], SAND[.1], USD[12.84], USDT[0] | | |
| 01740526 | | ATLAS[0], MNGO[23.27985818], USD[0.18], USDT[0] | | |
| 01740527 | | CEL[1239.53536], ETH[.960268], ETHW[.960268], USD[98.18], USDT[0] | | |
| 01740529 | | NFT (321662028824388854/The Hill by FTX #27297)[1], USD[7.37], USDT[0.00526400] | | |
| 01740530 | | 0 | | |
| 01740533 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01740538 | Contingent | BNB[.1], BNB-PERP[0], BTC[0.00110000], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[3.8], ETH[.013], ETH-PERP[0], ETHW[.013], EXCH-PERP[0], FTT-PERP[0], LINK[.099829], LINK-PERP[0], LUNA2[0.00008404], LUNA2_LOCKED[0.00019609], LUNC[18.30022741], SHIB[1300000], SNX[8.7], USD[-1.13], USDT[0.00000005], XRP[47], XRP-PERP[0], ZRX[43] | | |
| 01740539 | | BTC[0], USD[0.00] | | |
| 01740540 | | USD[0.12] | | |
| 01740542 | | ATLAS[2.02671018], CHZ[9.962], ETH[.00088756], USD[3.28], USDT[0.00078500] | | |
| 01740546 | | DOT[.00507], POLIS-PERP[0], TRX[.000012], USD[2.94], USDT[0], USDT-PERP[0] | | |
| 01740551 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.04], USDT[0.05664452], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01740567 | | BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.15], USDT[22.66950753] | | |
| 01740569 | | ATLAS[1803.438336], ATLAS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[0.08], USDT[0] | | |
| 01740570 | | USD[0.23], USDT[0] | | |
| 01740572 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[.00000611], SOL[0], STETH[0], USD[0.00] | | |
| 01740573 | | APE-PERP[0], ATOMBULL[19592.0808], ATOM-PERP[0], BTC-PERP[0], ETHBULL[.96810634], GRTBULL[.04078], USD[0.00], USDT[5.65642073], XRPBULL[7315537.219] | | |
| 01740574 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], USD[-0.04], USDT[0.88172848] | | |
| 01740582 | | EUR[0.00], LINK[5.99574655], USD[1.12], USDT[-0.00399995] | | |
| 01740584 | | SOL[.00565536], USD[0.00], USDT[0] | | |
| 01740586 | | COMP[0], FTT[0.44233861], USDT[0] | | |
| 01740587 | | ATLAS[9.6314], COPE[.998157], FTT[.0977656], MNGO[109.9791], OXY[1.992514], TRX[.000002], USD[0.01], USDT[0] | | |
| 01740589 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], FTT[17.5], LINK-PERP[35.9], SOL-PERP[0], USD[997.14], USDT[.000052], XRP-PERP[0] | | |
| 01740593 | | RSR[1], TRX[.000007], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 01740599 | | BNB[0], USD[0.00] | | |
| 01740600 | | APT[14.36695841], BNB[-0.00000002], BTC[0], DOGE[0], ETH[0.00022579], FTM[0], GENE[0], HT[0.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000180], WAVES[0] | | |
| 01740602 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01740603 | | HGET[.033814], KNC-PERP[0], SHIB[3200000], USD[1.94], USDT[0.07925680], USDT-PERP[0], XRP-PERP[0] | | |
| 01740609 | | NFT (313658117752581273/FTX EU - we are here! #219978)[1], NFT (394786071953387725/FTX EU - we are here! #219938)[1], TRX[.000046], USD[0.00], USDT[1.62788085] | | |
| 01740612 | | ADABULL[14848.78017125], BULL[0.00003015], ETH[0.00093774], ETHBULL[3.53546746], ETHW[0.00093774], LINKBULL[12735807.94897], LTC[.00642], LTCBULL[13986432.8857], SUSHI[1031], SUSHIBULL[12733867027], SUSHI-PERP[0], USD[1143.00], XRPBULL[95833554.178], XTZBULL[226343773.0613] | | |
| 01740613 | | SOL[0], USD[0.00] | | |
| 01740615 | | 1INCH[28.45741099], AVAX[.00006044], BAO[1], BAT[1], CHZ[246.72696563], KIN[4.00024067], STMX[3434.99504316], TONCOIN[73.0403434], TRU[1], TRX[.000003], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 01740622 | | ATLAS[7569.96668789], ATLAS-PERP[0], BIT[1.18000727], BIT-PERP[0], BNB-PERP[0], BTC[0.00088110], C98-PERP[0], CELO-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-20211231[0], SAND-PERP[0], SLRS[148.41385425], SOL-20211231[0], SOL-PERP[0], TLM[.92514], USD[0.01], USDT[0], XEM-PERP[0], XRP[53.22225737] | | |
| 01740624 | | ETH[0], SOL[0] | | |
| 01740625 | | SLND[9.1], SOL[4.55565581], USD[0.89] | | |
| 01740628 | | MER[.949], TRX[.000001], USD[0.00] | | |
| 01740636 | | ATLAS[5.8276], ETH[.00051212], ETHW[0.0069101], TRX[.000015], USD[0.00], USDT[6.86516500] | | |
| 01740637 | | FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00817407] | | |
| 01740640 | | ATLAS[1019.8993], TRX[.000024], USD[1.84], USDT[0] | | |
| 01740645 | Contingent | COPE[.83682], FTT[0.11622572], SRM[.24188573], SRM_LOCKED[1.31409308], USD[0.01] | | |
| 01740658 | | ATLAS[1240.01074], ATLAS-PERP[0], FTT[3], POLIS[114.57708], SOL[1.05481995], USD[0.02], USDT[0.39323011] | | |
| 01740659 | | NFT (334480861096875000/FTX EU - we are here! #107844)[1], NFT (362330712557384415/FTX EU - we are here! #107599)[1], NFT (457337196279251121/FTX EU - we are here! #107167)[1] | Yes | |
| 01740661 | | BNB[0], ETH[0], USD[0.00], USDT[1.15911573] | | |
| 01740671 | | BTC[0.36934913], RUNE[0], USD[0.00], USDT[0.00000005] | | |
| 01740672 | | DYDX[1.82892892], DYDX-PERP[0], USD[12.12] | | |
| 01740677 | | EUR[0.00], FTT[.2169807] | | |
| 01740678 | | FTT[0.00685507], PUNDIX[23.6], SXP[15.4], USD[25.00], USDT[0] | | |
| 01740683 | | ATLAS[2999.4], USD[0.00] | | |
| 01740687 | | NFT (333526020731050497/The Hill by FTX #13336)[1], NFT (421344592189132435/FTX EU - we are here! #147566)[1], NFT (534241080893197554/FTX EU - we are here! #148183)[1], NFT (538630502993650894/FTX EU - we are here! #147939)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740688 | | BAO[1], BAT[1], BF_POINT[100], BLT[2487.12909419], FTT[.00137463], HXRO[1], KIN[1], NFT[302467335848879113/FTX EU - we are here! #103405][1], NFT[315527442768828344/FTX AU - we are here! #934][1], NFT[347108183667185188/Montreal Ticket Stub #138][1], NFT[402061088806488247/FTX EU - we are here! #102924][1], NFT[410374763399999451/Monza Ticket Stub #1779][1], NFT[433058080992692011/Monaco Ticket Stub #886][1], NFT[439995436498534183/FTX AU - we are here! #54592][1], NFT[488300484211751980/The Hill by FTX #2761][1], NFT[492150174407010912/Austin Ticket Stub #448][1], NFT[553145625816680917/FTX EU - we are here! #103159][1], NFT[565706882609287163/Baku Ticket Stub #1749][1], NFT[568831168744783939/FTX AU - we are here! #935][1], RSR[1], TRU[1], UBXT[1], USD[0.10], USDT[0.00000001] | Yes | |
| 01740689 | | BAO[1], TOMO[1], USDT[0] | | |
| 01740692 | | BTC-PERP[0], USD[7.66], USDT[0] | | |
| 01740698 | Contingent | BTC[0.01607522], BTC-PERP[0], DOT-PERP[250], ETH-PERP[0], FTT-PERP[0], GBP[4056.92], LINK-PERP[0], LUNA2[0.00169895], LUNA2_LOCKED[0.00396421], LUNC[369.95], LUNC-PERP[0], TRX[10600.000028], USDI-1245.13], USDT[0.00000002], XRP[0], XRP-2021123109], XRP-PERP[0], ZRX[2474.701] | | |
| 01740699 | | USD[5.03], USDT[0.08471302] | | |
| 01740702 | | ALICE[.045793], COPE[.1623507], STEP[10037.125157], TRX[.000008], USD[25.99], USDT[0.00320900] | | |
| 01740704 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01740707 | | ALGO-PERP[0], ATLAS[2740], BAT-PERP[0], BTC[.28008], BTC-PERP[0], COMP[.5962], COMP-PERP[0], DENT[39200], DYDX[3.1], ETH[1.388], ETH-PERP[0], ETHW[1.388], FIDA[1], FTT[20.57063547], GRT[315.80352001], KIN[260000], LOOKS[54.98933], MASK-PERP[0], MINA-PERP[0], MNGO[582.32228085], ONE-PERP[0], OXY[304], POLIS[30.1], QTUM-PERP[0], RAY[11.1557919], SNX[17.9], SOL[0.09500811], SOL-PERP[0], SUSHI[23], TULIP[1.52990000], USD[903.09], USDT[0.00000007], XRP[646.96] | | |
| 01740715 | | BTC[0.04888396], COMP[0], ETH[0], ETHW[0.00030076], FTT[0], MKR[0], SOL[0], USD[3251.21], USDT[24.61654245] | | |
| 01740717 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00037545], BTC-PERP[0], ETH-PERP[0], FTT[19.9981], LUNA2[0.04610596], LUNA2_LOCKED[0.10758057], LUNC[10039.67], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[0.01473556], SOL-PERP[-14.09], THETA-PERP[0], USD[1908.51], USDT[1576.29019944], VET-PERP[0], XRP-PERP[0] | | |
| 01740723 | | ATLAS[0], AVAX[0], BNB[0], ETH[0], FTM[0], TRX[.000001], USD[0.00], USDT[0.00000198], XRP[0] | | |
| 01740730 | | 1INCH-0930[0], ADA-PERP[0], ATLAS[470], ATOM-PERP[0], BTC[0.00001847], CEL-PERP[0], CHZ-PERP[0], COPE[34], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09650666], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[9.957611], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000125], USD[0.01], USDT[1152.23126459], XRP-PERP[0] | | |
| 01740731 | | BNB[0], BTC[0.30283804], CEL[1.2991787], ETH[0.01457961], ETHW[0.01457961], FTT[0.03685996], LTC[18804368], MATIC[.989336], SOL[.04492524], UNI[.74583575], USD[5.42], YFI[0] | | |
| 01740734 | | ALPHA[0], AVAX[0], BTC[0.00000001], COMP[0], CQT[0], DOT[0], ETH[0], FTT[0], IMX[0], MATIC[0], SOL[0], TRX[0], USD[0.20], USDT[0.00000013], USTC[0] | | |
| 01740735 | | ADA-PERP[0], ATLAS[716.47725829], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-202109240], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTT[0.06630483], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1.99962], MNGO[4.9772], MNGO-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-202109240], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[6.98], USDT[0.00000001], XRP-PERP[0] | | |
| 01740739 | | ATLAS[470], STEP[507.7], STEP-PERP[0], USD[0.07], USDT[0] | | |
| 01740741 | | 1INCH[0], 1INCH-PERP[0], AXS[0], BTC[0.00007815], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.05774287], ETH-PERP[0], ETHW[0.05774287], EUR[0.00], FTM-PERP[0], FTT[.1], HNT[5.48097084], KSHIB[0], LINA-PERP[0], LRC[35.35007414], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI-12.47] | | |
| 01740742 | | EUR[0.03] | Yes | |
| 01740744 | | FTT[0.02262729], NFT[558424657452644247/FTX Crypto Cup 2022 Key #5040][1], TRX[.000001], USD[0.00], USDT[0], WAXL[.511] | | |
| 01740749 | Contingent, Disputed | USD[25.00] | | |
| 01740754 | | SOL[0], USD[0.00] | | |
| 01740757 | | USD[25.00] | | |
| 01740758 | | NFT[305697957426462943/Mexico Ticket Stub #1177][1], NFT[380184344002809422/Japan Ticket Stub #859][1], NFT[408553673324661208/Austin Ticket Stub #479][1], USDT[2024.82918915] | Yes | |
| 01740762 | | BTC[.03239838], LTC[.00740794], TRX[.000016], USD[0.00], USDT[369.51126247] | | |
| 01740763 | | NFT[362178200105518633/The Hill by FTX #20041][1] | | |
| 01740765 | | EUR[0.00] | Yes | |
| 01740766 | | IMX[0], SOL[0], USD[0.00] | | |
| 01740767 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[176.11], USDT[0], YFII-PERP[0] | | 1INCH[202.773456] |
| 01740768 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00001623], FTT-PERP[0], SOL-PERP[0], TRX[23], USD[0.18], USDT[3.40643620], USTC-PERP[0] | | |
| 01740771 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], FLM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[.92] | | |
| 01740776 | | BAO[18], BF_POINT[800], BTC[0.11914412], DENT[2], DOT[16.99403023], ENJ[13.16165057], ETH[1.1342238], ETHW[0], FTM[10.27651393], GBP[0.00], KIN[5], MATIC[37.48979408], RUNE[5.27462206], SAND[11.3448343], SOL[0], TRX[2], UBXT[5], USD[0.00], XRP[393.27350854] | Yes | |
| 01740780 | | USD[0.00], USDT[0] | | |
| 01740781 | | BNB[0], ETH[0.00009587], ETHW[0.00009587], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01740783 | | BAL[.00997], BTC[0], FIDA[.996], FTT[1.39948], USDT[9.22314317] | | |
| 01740787 | | BNB[.00001529], CHZ[100], CHZ-PERP[0], EDEN[.7], PERP[2.69253064], THETA-PERP[0], USD[0.03] | | |
| 01740789 | | ATLAS[10000] | | |
| 01740801 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[0.00533859], LUNA2_LOCKED[0.01245671], LUNC[1162.49], SOL[0], USD[1.58], USD[0.00001157] | | |
| 01740802 | | USD[0.09], USDT[0] | Yes | |
| 01740804 | | AKRO[2], ATOM[78.45704054], AXS[0], BCH[1.9268432], BICO[256.84257554], CHZ[2930.25018346], CQT[1797.36673092], DENT[1], DOT[47.92875829], ETH[.0000387], ETHW[.000387], KIN[1], LINK[61.8671024], LTC[26.75275034], MATIC[1516.11991801], RAY[0], RSR[1], SAND[105.32341922], SECO[1.0606146], SOL[0], SRM[0], TRX[1], UBXT[1], USDT[0.00096315], XRP[4740.37026615] | Yes | |
| 01740808 | Contingent | ATLAS[49590.39473684], ATLAS_IEF_LOCKED[2777062.10526316], FIDA[422.46666664], FIDA_IEF_LOCKED[23914.53333336], MAPS[1454.26666666], MAPS_IEF_LOCKED[20359.73333334], OXY[581.53333331], OXY_IEF_LOCKED[8141.46666669], POLIS_IEF_LOCKED[14133], PYTH_IEF_LOCKED[291667], RAY[253.06666664], RAY_IEF_LOCKED[3545.73333336], SOL[26.20694834], SOL_IEF_LOCKED[365.79305166], SRM[1168.84437764], SRM_IEF_LOCKED[16363.82128716], USD[36091.53], USD_IEF_LOCKED[44020.095] | | |
| 01740810 | | ALICE[.00001037], BAO[4], CHZ[1], CRO[.00081285], DENT[1], KIN[3], MNGO[.00835913], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01740811 | | AVAX[0], FTT[2.93593870], USDT[0] | | |
| 01740814 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01740816 | | NFT[429015494324420625/FTX EU - we are here! #285903][1], NFT[498090508818196546/FTX EU - we are here! #285929][1], USD[9.99] | | |
| 01740819 | | TRX[.000001], USD[0.00], USDT[0.79296051] | | |
| 01740823 | | BTC[0.00012157], ETH[.535843], ETHW[.00095], EUR[1.15], MATIC[214.957], USD[0.57], USDT[1.21648935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01740833 | Contingent, Disputed | USDT[0.00002154] | | |
| 01740835 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 01740837 | | EDEN[169.39826105] | Yes | |
| 01740842 | | ATLAS-PERP[0], BTC[0.00002269], FTT[155.13639335], GALFAN[0], TRYB-PERP[0], USD[0.00], USDT[369.64167560] | | |
| 01740848 | | ALGOBULL[125000], SUSHIBULL[7998.4], TRX[.000001], USD[0.08], USDT[0] | | |
| 01740849 | | ADA-PERP[0], ALGO[1.597719], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.0016671], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.09685565], FTT-PERP[0], GALA[13.33595771], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[126.22], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[19.06481225], XRP-PERP[0], ZEC-PERP[0] | | |
| 01740857 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], XLM-PERP[0] | | |
| 01740865 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00080116], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01740866 | | BNB[0.00737755], BTC[0.00083097], BULL[.02494], ETH[0.00030006], ETHBULL[.3678], ETHW[0.00028941], FTT-PERP[0], SOL[0.94788485], SOL-PERP[0], USD[-0.32] | | BNB[.007289], BTC[.000828], ETH[.000298] |
| 01740879 | | ATOM-PERP[-2.2], BEAR[237.808], BTC[0.00005622], BTC-MOVE-1012[0], BTC-PERP[0], BULL[136.35398046], CEL[0], ETHBULL[.0053352], ETH-PERP[0], FTT[364.334408], SOL[124.27059448], SUSHIBULL[50731000], USD[608.15], USDT[422.12013310] | | |
| 01740885 | | NFT (454270192455496140/FTX EU - we are here! #180600)[1], NFT (492119422080411526/FTX EU - we are here! #179620)[1], NFT (551223136333872179/FTX EU - we are here! #180687)[1], USD[0.00], USDT[0] | | |
| 01740886 | | ATLAS[1009.806], MNGO[9.65], TRX[.000001], USD[88.70], USDT[407.17743595] | | |
| 01740889 | | DENT[1], RSR[1], TRY[0.00] | Yes | |
| 01740894 | Contingent | LUNA2[0.00064770], LUNA2_LOCKED[0.00151132], LUNC[141.04], USD[0.00], XRP[.000006], XRPBULL[11152890.59164611] | | |
| 01740895 | | CITY[.36], TRX[.000001], USD[0.68] | | |
| 01740898 | | ATLAS-PERP[0], POLIS[39.4], POLIS-PERP[0], TRX[.000001], USD[7.98], USDT[.001762] | | |
| 01740906 | | AGLD[109.4], BOBA[87.5], EOS-PERP[0], FTT[25], NEAR-PERP[0], OMG[87.5], STEP[6468.8], STEP-PERP[0], TRX[.000001], USD[175.90], USDT[65.52893424] | | |
| 01740911 | | BNB[.00000001], FTT[0], RAY[0], SOL[.00000001], USD[0.00], USDT[299.09227960] | | |
| 01740914 | | HT[0], TRX[.000029], USD[0.00], USDT[0.78177965] | | |
| 01740915 | | EUR[0.00], FTT[7.19289261], SOL[1.74477001], XRP[28.35349833] | | |
| 01740916 | | ATLAS[9.62], POLIS[.097948], STEP-PERP[0], USD[0.48] | | |
| 01740919 | | BF_POINT[200], BTC[.002], ETH-0325[0], EUR[0.00], LINK[6.00784071], TRX[.000128], USD[0.00], USDT[1.27480706] | | |
| 01740920 | | ATLAS[1010], BTC[.00002795], HNT[.09718], POLIS[67.08652], USD[1.17], USDT[0.00192822] | | |
| 01740923 | | ADA-PERP[0], ATLAS[2.60395943], BTC[0], ETH[.00000001], FTT[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[104.97641402], USD[0.00], USDT[0.00000001] | | |
| 01740929 | | BAO[4], COIN[.03352653], FTT[3.07951468], MOB[4.93951455], NOK[.87577457], SQ[33168871], USD[160.85] | Yes | |
| 01740930 | | USD[326.61] | | |
| 01740931 | | BNB[.00000001], USD[46910.89], USDT[0] | | |
| 01740936 | | ATLAS[9.934], COPE[731.5846], SOL[0.00206172], STEP[.07736], USD[1656.57], USDT[0] | | |
| 01740942 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00064702], LUNA2_LOCKED[0.00150971], LUNC[140.89], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[100000], SLP-PERP[0], STEP-PERP[0], USD[181.82], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01740944 | | ETH[.00000001], USDT[0] | | |
| 01740947 | | AVAX-PERP[0], SLP-PERP[-860], USD[57.28], USDT[9] | | |
| 01740956 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.20050204], FTM[0], FTM-PERP[0], FTT[0.00035749], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.50599293], LUNA2_LOCKED[1.18065018], LUNC[1.63], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00148802], SRM_LOCKED[.00703604], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01740960 | | BTC-PERP[0], ETH-PERP[0], EUR[2864.14], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01740961 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[98.68422878], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.37], XRP[3.95164726] | | |
| 01740966 | Contingent | ATLAS[450999.84493421], ATLAS_IEF_LOCKED[25255991.31631579], BTC[0.00169846], ETH[0], ETHW[0], FIDA[960.58333333], FIDA_IEF_LOCKED[53792.66666665], FTT[3.01795557], MAPS[3306.48333334], MAPS_IEF_LOCKED[185163.0666666], MATIC[0], OXY[132.15], OXY_IEF_LOCKED[7404039999999], POLIS_IEF_LOCKED[28532.5685], PYTH_IEF_LOCKED[2652563], RAY[575.83333333], RAY_IEF_LOCKED[32246.66666666], SOL[59.42137492], SOL_IEF_LOCKED[3327.59699532], SRM[2657.49151481], SRM_IEF_LOCKED[148819.5248293], USD[1669548.59], USD_IEF_LOCKED[3400340.75397751] | | USD[262486.59] |
| 01740967 | | USD[0.00], USDT[0.00000005] | | |
| 01740971 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00139973], BTC-PERP[0], CAKE-PERP[0], CRO[9.962], DOGE[854.98157], DOT-PERP[0], ETH[.04099145], ETH-PERP[0], ETHW[.05299145], EXCH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[11.097074], LINK-PERP[0], LRC[.99905], LTC[0.01992861], LTC-PERP[0], LUNA2[2.62450821], LUNA2_LOCKED[6.12385249], LUNA2-PERP[0], LUNC[.43000001], LUNC-PERP[0], RUNE-PERP[0], SNX[.09905], SOL[1099297], SOL-PERP[0], USD[13.21], USDT[1.005395], VET-PERP[0], XLM-PERP[0], XRP[238.820236], XRP-PERP[0], XTZ-PERP[0] | | |
| 01740974 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[.0005], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[0.00009905], LUNA2_LOCKED[0.00023112], LUNC[21.56889465], SOL-PERP[0], USD[49.76], USDT[7.29296852], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01740975 | | AVAX[0], BNB[0], BTC[0.00000001], DOGE[0], DOT[0], ETH[0], ETHW[0.11008608], EUR[0.00], FTT[0], LINK[0.01919904], SOL[0], SOL-20211231[0], SUN[489.94718145], USD[1176.22], USDT[0.00046868] | | USDT[.000046] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740978 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], USD[1853.54], USDT[0], XRP-PERP[0] | | |
| 01740979 | | ATLAS[360], CRO[9.842], NFT [386272516210220100/FTX EU - we are here! #282711][1], NFT [514048077056286483/FTX EU - we are here! #282716][1], POLIS[40.49724], SOL[.0498], TRX[.000001], USD[0.00] | | |
| 01740990 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00022968], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00008180], ETH-PERP[0], ETHW[0.00008180], EUR[27281.96], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.01634625], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01119468], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-3.33], USDT[0.72007833], XRP[41.83344651], XRP-PERP[0], ZIL-PERP[0] | | |
| 01740991 | | 1INCH[0], AGLD[0], ATLAS[0], AUDIO[0], AXS[0], BAO[3], BAT[.00000003], BOBA[24.56200827], BTC[0], C98[0], DOGE[354.88786039], DYDX[29.82943943], ETH[0], FTM[0], GBP[0.00], KIN[0], MATH[0], MATIC[0], MOB[0], OMG[24.59971889], POLIS[0], REN[0], SAND[0], SECO[0], SHIB[0.00000002], SLP[0], SOL[0], SRM[0], USDT[0], XRP[0] | Yes | |
| 01740993 | | BAT[1], BTC[0.01536813], FTT[112.25131739], KIN[1], RSR[1], STG[.00761745], USD[0.00] | Yes | |
| 01740996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01741000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.02579629], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[.04], USD[0.70], USDT[0.00603823], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01741005 | | AUDIO[0], BTC[0], EUR[1293.76], FTT[.09592], MER[0], SOL[0.00003769], SOL-PERP[0], STEP-PERP[0], TULIP[0], USD[0.00] | | |
| 01741009 | | ATLAS[5.22226], BTC[0], ETH[0], EUR[3285.28], FTT[0.00694555], IMX[.0403989], MNGO[0.53887912], POLIS[199.962], RAY[0], RNDR[.09467246], SAND[.737553], SPELL[66.10662432], USD[0.00] | | |
| 01741013 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[16.33476584], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01741017 | | USD[1537.41] | | |
| 01741019 | | GRT[.9132], USD[0.00] | | |
| 01741021 | | BTC-PERP[0], ETH-PERP[0], FTT[1.46560313], LINK-PERP[0], USD[0.33], XRP[.979], XRP-PERP[0] | | |
| 01741022 | | BAO[1], CHF[5.94], ETH[.25432942], ETHW[.25413454], FTT[2.21661928], KIN[869396.82374102], SHIB[37145144.11704066], SOL[1.9756063], TRX[2], UBXT[1], USD[0.96] | Yes | |
| 01741027 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-0424[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[4983.10770001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01741030 | | CONV[3790], MNGO[70], USD[0.32] | | |
| 01741034 | | SOL[2.619476], USD[1.43] | | |
| 01741035 | | FTT[0], STEP[.06682], USD[0.00], USDT[0] | | |
| 01741039 | | 0 | | |
| 01741042 | | ATLAS[470], MAPS[33], MNGO[149.9715], USD[1.00], USDT[0] | | |
| 01741046 | | TRX[.000001] | | |
| 01741050 | | USD[0.00], USDT[0] | | |
| 01741053 | | 0 | | |
| 01741064 | | USD[25.00] | | |
| 01741065 | Contingent | BLT[.8787], BTC-PERP[0], BULL[.00000884], LUNA2[0.00166502], LUNA2_LOCKED[0.00388505], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000001], USD[3.21], USDT[0.00677581], USTC[.235692], USTC-PERP[0] | | |
| 01741070 | | ATLAS[1770], USD[1.76] | | |
| 01741071 | | DMG[43.34512667], USD[0.00], USDT[0] | | |
| 01741075 | | FTT[5.23260808], TRX[.000001], USDT[0.00000010] | | |
| 01741083 | | AAVE[0], BTC[0], COMP[0], COPE[702.68389857], ETH[0], FTM[0], FTT[0], USD[0.00], USDT[0] | | |
| 01741084 | | USD[0.62], USDT[0] | | |
| 01741087 | | CQT[200], FTT[9.2], TRX[.000077], USD[0.69], USDT[2.06749236] | | |
| 01741093 | | USD[6.43] | | |
| 01741095 | | BTC[0.02224400], ETH[.31841688], ETHW[.31841688], LINK[4.22629765], TRX[.000001], USDT[0.00028554] | | |
| 01741097 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO[162], BAL-PERP[0], BTC[.05692226], BTC-PERP[0], EGLD-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[625.36], XRP[1860], XRP-PERP[0], XTZ-20210924[0] | | |
| 01741100 | | 0 | | |
| 01741102 | | USD[25.00] | | |
| 01741109 | | AAVE[0], BADGER[0], BAL[0], BCH[0], BNB[0], BTC[0.00029965], COMP[3.09836276], DENT[154493.12295], ETH[0], EUR[0.00], FTT[0], LTC[0], MATIC[19.987365], MKR[0], SOL[0], UNI[8.7992134], USD[150.28] | | |
| 01741111 | | 0 | | |
| 01741112 | | AKRO[2], BAO[1], CHZ[1], DENT[7], EUR[0.00], MNGO[0], RSR[4], RUNE[1], SRM[0], UBXT[2] | Yes | |
| 01741113 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.12952488], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[.00002], TRX-PERP[0], USD[487.14], USDT[0.00373625], XRP-PERP[0], XTZ-PERP[0] | | |
| 01741123 | | CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741130 | | USDT[59.33311799] | | |
| 01741141 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98[.6222], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.366], CRO-PERP[0], CRV-PERP[0], CVC[.477], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IKA-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[.9854], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[.00009946], QTUM-PERP[0], REEF[7.16], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.69], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.002332], TRX-PERP[0], UNI-PERP[0], USD[1.63], USDT[502.32322766], USTC-PERP[0], VET-PERP[0], WAVES[.4388], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.129], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01741143 | | EUR[0.10], TRX[.000001], USD[0.00] | | |
| 01741146 | | USD[0.00], USDT[0] | | |
| 01741148 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-0624[0], FIDA-PERP[0], FTM-PERP[0], FTT[4.81983853], LINA-PERP[0], LOOKS[53], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRX[261], USD[0.06], USDT[0], XRP[.667], XRP-PERP[0] | | |
| 01741154 | | BTC[0.00009322], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.01253014], FTT-PERP[0], KIN-PERP[0], USD[-0.64], USDT[0.00001858] | | |
| 01741160 | | TRX[.000001], USD[1.06], USDT[7.33555100] | | |
| 01741161 | | TRX[.000001], USD[1.00], USDT[0] | | |
| 01741164 | | FTT[2.22505801], USD[0.05] | | |
| 01741165 | | SOL-PERP[0], USD[0.53] | | |
| 01741169 | Contingent, Disputed | BTC[0.01230911], DOGE[6702], ETH[0.39671029], ETHW[0.00671029], LTC[0], USD[0.66], USDT[0.03826017] | | |
| 01741171 | | ATLAS[9.8812], USD[0.00] | | |
| 01741172 | | TRX[.000001], USD[0.00], USDT[.792] | | |
| 01741174 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00019950], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[2160.00], FTT[0], ICP-PERP[0], LTC-PERP[0], LUNA2[2.68447209], LUNA2_LOCKED[6.26376822], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1420.43], USDT[0.00011180], YFI-PERP[0] | | |
| 01741176 | | BAO[2], BNB[0.00000002], BTC[0], DENT[1], ETH[0], FTT[0], KIN[1], NFT (430834619035201051/FTX Crypto Cup 2022 Key #10310)[1], NFT (516628587873463317/FTX EU - we are here! #67490)[1], TRX[0], USDT[0] | | |
| 01741179 | | ATLAS[8.4], POLIS[.082], TRX[.000001], USD[0.01], USDT[0] | | |
| 01741181 | | FTT[0.05055416], USD[0.01], USDT[0] | | |
| 01741184 | | TRX[.000001] | | |
| 01741187 | | BRZ-PERP[0], ETH[.04977308], ETHW[0.04977307], FTT[.99981], SLP-PERP[0], USD[11.37], USDT[0] | | |
| 01741190 | | FTT[0], USD[0.00], USDT[0.00000185] | | |
| 01741194 | | LUA[46.5], USD[0] | | |
| 01741196 | | NFT (313368338621358297/FTX EU - we are here! #186968)[1], NFT (383412058269768714/FTX EU - we are here! #186891)[1], NFT (489317363604359159/FTX EU - we are here! #186636)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC[0] | | |
| 01741198 | | MANA[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01741204 | | DYDX[0.09956015], ETH-PERP[0], FTT[0.53388770], JST[9.9427312], NFT (329512278731044386/NFT)[1], NFT (407374296256737040/FTX EU - we are here! #236190)[1], NFT (429554125656751122/FTX EU - we are here! #236211)[1], NFT (542230429758255227/FTX EU - we are here! #236205)[1], POLIS[0], SOL[0], TRX[495.22386933], USD[0.05], USDT[0.03702583], WRX[.99952276] | | |
| 01741206 | | ATLAS[339.932], USD[0.18] | | |
| 01741211 | | BTC[.04000034], CHZ[740], SOL[3.47], USD[0.01], XRP[402.92343] | | |
| 01741214 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0.00003577] | | |
| 01741219 | | ATLAS[12.23369689], DOGE[0], RAY[0], USD[0.00], USDT[0.00117601] | | |
| 01741222 | | ATLAS[10187.18206329], AURY[.00000001], DYDX[46.48562109], ETH[.00000001], FTT[.00000001], SAND[0], SOL[0], TRX[0], USD[0.00], XRP[2499.75] | | |
| 01741226 | | ATLAS[268.51592957], ATLAS-PERP[0], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01741227 | | BTC[0.00241906], FTT[1.99757725], ETHW[1.97075856], FTM[0], FTT[25.07839667], GBP[0.00], RAY[0], ROSE-PERP[0], RUNE[258.53824752], SOL[1.57341394], USD[1.14], YGG[82] | | ETH[1.989747], SOL[.024824] |
| 01741229 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01741230 | | 0 | | |
| 01741231 | | FTT[.09891645], MATIC[172.96713], USD[1.12], USDT[0.00000009] | | |
| 01741232 | | ALGO-PERP[0], BTC-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 01741236 | | TRX[.000003] | | |
| 01741238 | | AKRO[115], ATLAS-PERP[0], CAKE-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00225141] | | |
| 01741244 | | CRO[910], CRO-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP[500], SOL-PERP[0], STARS[350.9984], STEP[.0836], STEP-PERP[0], SUSHI-PERP[0], TRX[.000055], USD[3.71] | | |
| 01741257 | | ATLAS[2000], FTT[0], SAND[75.606819], SOL[0], SPELL[1000], USD[0.00], USDT[0] | | |
| 01741258 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2567.16269559], AVAX[.08129947], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008499], BTC-PERP[0], DOGE-PERP[0], DOT[2.01016252], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00025956], ETHBULL[0], ETH-PERP[0], ETHW[0.00025956], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[.64341982], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[94.797], MANA-PERP[0], MATIC[5.1567], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[43.1], POLIS-PERP[0], RAY[0], ROSE-PERP[0], RUNE-PERP[0], SAND[461.88056881], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.98], USDT[0], VWAPS-PERP[0], XLM-PERP[0], XRP[.868622], XRP-PERP[0], YFI-PERP[0] | | |
| 01741260 | Contingent | 1INCH[-0.84148393], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], APE[0.05038049], APE-PERP[0], ATLAS-PERP[0], ATOM[-1.37103725], ATOM-PERP[-43.67999999], AVAX[1.48540707], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00480448], BNB-PERP[0], BOBA-PERP[0], BTC[3.63512637], BTC-PERP[0], CEL[0.00891750], CEL-PERP[0], CHZ[7.78735], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[.384815], DOGE-PERP[232], DOT[-1.94347652], DOT-PERP[-52.80000000], DYDX[3.2000415], DYDX-PERP[3.19999999], ENJ-PERP[0], ETH[0.00592915], ETH-PERP[0], ETHW[0.00889965], FIDA-PERP[0], FTM-PERP[0], FTT[12050.37008838], FTT-PERP[0], GMT-PERP[0], GRT[1775.79], GRT[.23557], GRT-PERP[0], LINK[-0.68297875], LINK-PERP[0], LUNA2[0.00893123], LUNA2_LOCKED[0.02083954], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[285], REN-PERP[0], SHIB-PERP[978000000], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00796210], SOL-PERP[-11.74999999], SRM[297.36672596], SRM_LOCKED[3273.33045758], SRM-PERP[-372], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[.200003], TONCOIN-PERP[-0.2], TRU[.07809], TRU-PERP[0], TRX[522926.09692828], TRX-PERP[63195], USD[3834245.67], USDT[0.0866306], USDT-PERP[0], USTC[1.26425912], XRP[0.00060942], XRP-PERP[0] | | USD[3000.00] |
| 01741266 | | ALICE[48.690747], ATLAS[22327.1519], BAL[84.0140343], FTM[447.91488], MATIC[574.8898], SAND[148], SOL[9.28828192], SRM[439.91716], USD[0.01] | | |
| 01741268 | | NFT (327701560831788207/FTX EU - we are here! #259688)[1], NFT (483071185236536627/FTX EU - we are here! #259670)[1], NFT (542960258700524618/FTX EU - we are here! #259680)[1] | | |
| 01741269 | | BTC[0.00009908], BTC-1230[-0.026], EUR[0.56], TRX[.000336], USD[507.18], USDT[744.75265805] | | |
| 01741270 | Contingent | SRM[.2165355], SRM_LOCKED[1.42145587] | | |
| 01741272 | | USD[5568.66], USDT[0.00003261] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741273 | | BAO[2], HXRO[1], TRX[1], USD[496.01] | Yes | |
| 01741274 | | 0 | | |
| 01741275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00002322], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.001753], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[470.54], USDT[0], XTZ-PERP[0] | | |
| 01741276 | | MATIC-PERP[0], THETA-PERP[0], USD[586.72], USDT[98.22961067] | | |
| 01741277 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-302.79], USDT[336.76189248] | | |
| 01741278 | | ATLAS-PERP[0], CAKE-PERP[0], IOTA-PERP[0], POLIS-PERP[0], SOL[-0.00001874], USD[0.31], USDT[.57] | | |
| 01741279 | | ATLAS[9.962], MNGO[9.998], PAXG-PERP[0], TRX[.000001], USD[0.00] | | |
| 01741280 | | TRX[.000004], USD[0.77], USDT[0] | | |
| 01741282 | | 0 | | |
| 01741283 | | 1INCH[0], AKRO[5], ATLAS[0], BAO[8], DENT[5], FTM[0], FTT[0], GBP[0.00], GRT[0], KIN[13], LINK[0], MATH[0], MATIC[0], MNGO[0], RAY[0], REEF[0], RSR[2], SUSHI[0], SXP[.00000913], TLM[0], TRX[6], TULIP[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01741284 | | FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01741285 | | POLIS[9.296233], USD[0.73] | | |
| 01741287 | | KIN[109974.70581766], USD[0.00] | | |
| 01741289 | | ATLAS[2.17618820], FTT[0], SOL[0.00059012], USD[0.00], USDT[0] | | |
| 01741290 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000004], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDL-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01741293 | | FTT[0.00067786], SOL[0], USD[0.10] | | |
| 01741296 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01741301 | | USD[1.52], USDT[0.00000001] | | |
| 01741302 | | SOL[.00845195], USDT[0] | | |
| 01741303 | | USD[26.46] | Yes | |
| 01741304 | | ATLAS[1480], AURY[.99962], FTT-PERP[0], MATIC-PERP[0], MNGO[100], POLIS[4], SRM-PERP[160], STEP-PERP[0], USD[59.42], USDT[0] | | |
| 01741305 | | BAO[2], EUR[0.00], TRX[.000001], USDT[0] | Yes | |
| 01741306 | | KIN[550000] | | |
| 01741311 | | ATOM[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00003147], ETH-PERP[0], ETHW[.00132823], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.53], USDT[0.64558378] | | |
| 01741314 | | ATLAS[3729.342], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], MNGO[9.972], SLP-PERP[0], SRM-PERP[0], TRX[.01003], USD[0.03], USDT[0.0870755] | | |
| 01741318 | | BTC[.3157], USD[2730.41] | | |
| 01741322 | | ETH[0.01600000], ETHW[0.01600000], LUNC[.0000755], NFT (370946488144096794/FTX EU - we are here! #120156)[1], NFT (475435804432647782/FTX EU - we are here! #120089)[1], NFT (507350235182128693/FTX EU - we are here! #120289)[1], NFT (515498610821925416/FTX AU - we are here! #44447)[1], SOL[0], TRX[.059201], USD[0.00], USDT[1.02712538] | | |
| 01741323 | | ATLAS[.53792798], EOS-PERP[0], ETH[0], MNGO[0], SOL[0], TRX[.000001], USD[0.00], USDT[1.60254103] | | |
| 01741330 | | BTC[0], FTT[0.06418876], USD[0.00] | | |
| 01741338 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000121], LUNC[0.11329470], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-202112310[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[-0.00000001], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01741340 | | SOL[.00000001], USD[0.01], USDT[0] | | |
| 01741344 | | AKRO[1], BAO[18], DENT[1], ETH[.00000001], KIN[1], MATH[1.01466343], RSR[1], TRX[1], TRY[0.00], UBXT[4], USDT[0] | Yes | |
| 01741346 | | NFT (457522307266077307/StarAtlas Anniversary)[1], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01741347 | | ADA-PERP[0], FTT-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01741348 | | USD[25.00] | | |
| 01741350 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008579], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00006002], ETH-PERP[0], ETHW[0.00406002], EUR[10685.69], FTM[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM[.01207326], SRM_LOCKED[.05282584], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01741352 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC[.00523], TRX[.001559], USD[0.01], USDT[119.83000001], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01741362 | | ATLAS[1019.836], USD[1.19], USDT[.009] | | |
| 01741363 | | BTC[0], USDT[0] | | |
| 01741367 | Contingent | ATLAS[3129.39278], BTC[0], DFL[2200], DOT[2.3], ETH[0.00000001], ETHW[0.12694490], EUR[0.00], FTT[1.89963140], LUNA2[0.00028182], LUNA2_LOCKED[0.00065759], LUNC[61.36809228], MNGO[1639.5674], SOL[.50023168], STARS[171.967214], USD[0.03], USDT[0.00306831] | | |
| 01741369 | | BNB[0.00000001], BRZ[0.00400004], BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00039081] | | |
| 01741373 | | USD[0.00] | | |
| 01741374 | | AR-PERP[0], ATLAS[7.58170009], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[.0009002], ETH-PERP[0], ETHW[.0009002], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[218.52174238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741381 | Contingent | ATLAS[3099.54], COPE[452.9704], FTT[25], RAY[93.5473955], SRM[50.72062099], TRX[000062], TRYB-PERP[0], USD[1.69] | | |
| 01741382 | | DOT-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.65], USDT[0.00000164] | | |
| 01741386 | | AAVE[0], BNB[0], BTC[0], DOGE[0], EN[0], ETH[0], MATIC[0], SOL[.00000001], TRX[0.00002100], UNI[0], USDT[0], WBTC[0] | | |
| 01741394 | | ATLAS[4729.642], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 01741397 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01741398 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00634296], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01741400 | | USD[0.00] | | |
| 01741402 | | FTT[.00000001], USDT[0.00000002] | | |
| 01741403 | | BNB[.009] | | |
| 01741407 | Contingent | GMT[21.21942836], LUNA2[0.00005253], LUNA2_LOCKED[0.00012258], LUNC[11.44], USD[0.00], USDT[0.00007137] | | |
| 01741408 | | ADABULL[0.00000884], ADA-PERP[0], ATOM-20210924[0], AVAX-20210924[0], BAO[1], BSV-20210924[0], BTC[0], BTC-MOVE-20210830[0], BTC-PERP[0], EOS-PERP[-0.3], EUR[0.74], GRT-20210924[0], MATIC[216.68276348], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], TRX[1], UNI-20210924[0], UNISWAP-20210924[0], USD[1.21], XRP-20210924[0], XRP-PERP[0] | | |
| 01741409 | | AAVE[0], ATLAS-PERP[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[75.22662886], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL[0.00225655], SOL-PERP[0], USD[4741.90], USDT[0.00708500] | | |
| 01741412 | | BTC-PERP[0.00010000], ETH-PERP[0], EUR[204.90], SHIB-PERP[600000], USD[-90.82] | | |
| 01741415 | | USD[86.12] | | |
| 01741417 | | USD[0.00] | | |
| 01741418 | | NFT (458501949853207726/FTX EU - we are here! #46757)[1], NFT (465263525288332121/FTX EU - we are here! #46398)[1], NFT (473435690492864242/FTX Crypto Cup 2022 Key #9170)[1], NFT (550352714112565005/FTX EU - we are here! #46684)[1] | Yes | |
| 01741419 | | ATLAS[9.614], BNB[0], SAND[0.39179671], USD[20.17], USDT[0.00465052] | | |
| 01741423 | | ATLAS[2063.01617449], BTC[0], USD[0.01], USDT[0] | | |
| 01741425 | | BTC[.00006135] | | |
| 01741430 | | BAT[1], BF_POINT[100], CHZ[1], CUSDT[0], DENT[1], FIDA[2.00607317], KIN[1], PERP[0.03666875], RSR[3.34544201], RUNE[0], SRM[0], TOMO[1], TRX[1], UBXT[2], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01741431 | | USD[0.03] | | |
| 01741433 | | AKRO[1], DENT[2], EUR[0.00], RSR[1] | Yes | |
| 01741435 | | BNB[0], BTC[0], FTT[0], MATIC-PERP[0], USD[31.08] | | |
| 01741436 | | COPE[59.99183], TONCOIN[27.3], TRX[.000001], USD[0.01], USDT[0] | | |
| 01741440 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 01741443 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 01741444 | | DOGE[.70358774], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01741456 | Contingent | ATLAS[4.494], LUNA2_LOCKED[75.22686817], STEP[57.7], USD[0.56], USDT[0.00000001], USTC-PERP[0] | | |
| 01741459 | | ATLAS[380.50993317], USD[0.00], USDT[0.00000001] | | |
| 01741460 | | ATLAS[29527.6372], FTT[.09932], MNGO[1.54685662], USD[0.02], USDT[0.00000001] | | |
| 01741462 | | ATLAS[509.9886], CEL[5.99905], LEO[3.9981], POLIS[1.49924], SLND[10.498005], USD[10.38] | | |
| 01741464 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0001], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 01741467 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.706113341] | | |
| 01741468 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[18556.83] | | |
| 01741469 | | ATLAS[680], AURY[150], AVAX-PERP[0], BAT-PERP[0], BICO[301.95611], BNB-PERP[0], ETH[.00099981], ETHW[.00099981], FTT[26.10134724], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.64], USDT[0.00000001] | | |
| 01741471 | Contingent | AAVE-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.02075610], FTT-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.0783042], SRM_LOCKED[90.50538868], TRX-PERP[0], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01741472 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01741473 | | ADA-PERP[0], ALICE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02772316], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01741478 | | AKRO[18], ALPHA[1], BAO[31], BAT[1.01565812], BF_POINT[400], BTC[0], DENT[19], DOGE[.00041314], DOT[.00011242], ETH[.00000337], ETHW[.00000337], EUR[4.96], FIDA[.00000916], FRONT[1.00167244], FTT[.00000566], KIN[46], LTC[.00021817], RSR[277.03250899], RUNE[.00001004], SOL[.00000477], SPELL[.07335462], SRM[0.00637858], STEP[.01643424], TRX[6], UBXT[8] | Yes | |
| 01741480 | | EUR[0.00], SOL[0], TRX[.000777], USD[0.01], USDT[0.00000095] | | |
| 01741483 | Contingent | FTT[0.06076326], LUNA2[0.05304795], LUNA2_LOCKED[0.12377857], LUNC[11551.304835], USD[0.00], USDT[0] | | |
| 01741484 | | BTC[0.05908877], FTT[0.37529514], USD[0.00], USDT[0] | | |
| 01741490 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20211123[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01741495 | | ADA-PERP[0], AMC-0624[0], APE-PERP[0], BTC[.0268], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.36], USDT[0.00609358], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01741496 | | BTC-PERP[0], USD[0.00], USDT[3.73370083] | | |
| 01741498 | Contingent, Disputed | 1INCH[0], ATLAS[0], DFL[0], ETH[0], LUNC[0], USD[0.00], USTC[0] | Yes | |
| 01741499 | Contingent | ALT-PERP[0], BTC-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008367], STEP-PERP[0], USD[0.12], USDT[2.21258233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741500 | | BTC-PERP[0], EUR[0.00], FTT[0.00236256], GBP[0.00], USD[0.00] | | |
| 01741501 | | BTC[0.00597385], EUR[0.00], SOL[6.54788167], USD[0.00] | | |
| 01741502 | | ATLAS[6579.00213616], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08412], FTT-PERP[0], ICP-PERP[0], IMX[.045147], OMG-PERP[0], POLIS[.08215], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01741505 | | ATLAS[560], FTT[0.20335594], MNGO[0], POLIS[6.498765], USD[0.46], USDT[0] | | |
| 01741506 | Contingent | AVAX-PERP[0], BAO-PERP[0], BEAR[20777], BTC-PERP[0], BULL[2.60024552], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[6.88775586], LUNA2_LOCKED[16.07143034], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.9218], MATICBULL[34020], SOL-PERP[0], USD[0.10], USDT[-0.07874953], WAVES-PERP[0], XRPBULL[4579750.2], XRP-PERP[0], ZECBULL[65720] | | |
| 01741509 | | TRX[.000002], USD[0.35], USDT[0] | | |
| 01741510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[1], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[7.71653071], ETH-PERP[0], ETHW[9.73289178], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.07091697], LUNA2_LOCKED[53.83213961], LUNC[5023740.7442868], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.83896963], SRM_LOCKED[12.86668532], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2839.4604], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[57507.24], USDT[0.00000167], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.28186], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01741515 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[1.5], LTC-PERP[0], USD[-981.81], XRP-PERP[0] | | |
| 01741516 | | 0 | | |
| 01741517 | | STEP[.08916], USD[0.00], USDT[0] | | |
| 01741520 | | BTC-PERP[0], ETH-PERP[0], FTT[.05056997], MANA[20.58798755], MANA-PERP[0], SOL[.00151163], USD[-2.37], USDT[0.00595078] | | |
| 01741521 | | STEP[11239.9], USD[0.06], USDT[0] | | |
| 01741523 | | BNB[0], BTC[0.00000001], TRX[.000003], USD[0.17], USDT[4101.33472787] | | |
| 01741524 | | FTT[.97888371], TRX[.000001], USDT[0.00000042] | | |
| 01741526 | Contingent | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[20.37358799], LUNC[100000], TRX[.000001], USD[0.42], USDT[0] | | |
| 01741527 | | AKRO[9], AVAX[0], BAO[24], BF_POINT[300], DENT[11], FTT[.00086728], KIN[15], MNGO[.010656], POLIS[0], RAY[.00013966], RSR[4], SOL[0], SRM[.00351079], TRU[1], TRX[1], TRY[0.00], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 01741531 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5.14], USDT[5.76824458], XLM-PERP[0], XTZ-PERP[0] | | |
| 01741533 | | ATLAS[0], ETH[0], TRX[.000176], USD[140.00], USDT[0] | | |
| 01741534 | | ATLAS[7.48], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01741541 | | USD[1.53], USDT[0] | | |
| 01741546 | | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01741548 | | USD[0.67], USDT[0] | | |
| 01741549 | | BNB[0], FTT[0], USD[0.06], USDT[0.00000001] | | |
| 01741552 | Contingent | ATLAS[8256.64506367], DFL[9.99], LUNA2[0.22364348], LUNA2_LOCKED[0.52183480], LUNC[48698.84], TRX[.000001], USD[0.13], USDT[0.08528453] | | |
| 01741557 | | BTC[.00176724], USD[0.00] | | |
| 01741559 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000017] | | |
| 01741563 | | USD[55.09] | Yes | |
| 01741566 | | MNGO[9.5288], SLRS[.97], STEP[.07369175], TULIP[.006746], USD[0.05] | | |
| 01741567 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01741569 | | EUR[0.34], USD[1202.08], USDT[0.00000001] | | |
| 01741572 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000779], TRYB-PERP[0], USD[0.00], USDT[0.051515590], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741575 | | ATLAS[103758.58229242], BTC[0], DYDX[18.7983], FTT[0.14075856], IMX[200.74544], LOOKS[9372], LOOKS-PERP[0], NFT (288487244145469713/NEFERTITI 1/100)[1], NFT (289799390626196751/Wizart)[1], NFT (291065866112685771/artificial intelligence)[1], NFT (295028109075613716/Plane Series#9)[1], NFT (300086500368377735/Ape MAN#86)[1], NFT (302713325994071147/Dragon&Tiger#3)[1], NFT (310644082381622579/Dark Warrior #2)[1], NFT (320748298045102000/Dark Warrior#4)[1], NFT (322689605469293897/Plane Series#16)[1], NFT (327726533850759630/baby dragon#5)[1], NFT (332055796770263496/DragonSeries#4)[1], NFT (335349689683545547/Abstract Art#3)[1], NFT (336594172699372452/King Skull#2)[1], NFT (339234455859845600/Rukiye Ertosun's special series#2)[1], NFT (340907275145420703/Soldier Of The Future#5)[1], NFT (343528603358324282/Dark Warrior#5)[1], NFT (345622332507244375/Mr. Skull/4)[1], NFT (349102275026250146/Sweet Wolf Series#4)[1], NFT (350652296787749318/Ape MAN#84)[1], NFT (352180533441708702/Abstract Art#1 #2)[1], NFT (353520245744825278/DragonSeries#8)[1], NFT (354233573699939677/Sweet Owl Series#2)[1], NFT (354498384085769110/Emoji Zombie#1)[1], NFT (355110055225496205/Soldier Of The Future#8)[1], NFT (355751456920447336/Halloween/Pumpkin Series#19)[1], NFT (357112300085458227/Sweet Wolf Series#5)[1], NFT (357224993477412693/Ape MAN#29#Frankenstein)[1], NFT (359726750129034530/Plane Series#8)[1], NFT (361158030172517242/Eagle's eye)[1], NFT (361398290649011589/Baby Dragon#1#3)[1], NFT (363437827169274637/eye of the evil)[1], NFT (369463691295167506/LION&GIRL#9)[1], NFT (369466953907716713/LION&GIRL#6)[1], NFT (376607732454663437/King Skull#3)[1], NFT (376552601420189422/LION&GIRL#3)[1], NFT (376986911649539146/Ape MAN#27)[1], NFT (377341885961658382/baby dragon#4)[1], NFT (379859354660362786/Sweet Wolf Series#28)[1], NFT (383958562781245912/MULTI-COLOUR ZEBRA#1)[1], NFT (385660010359264856/Plane Series#3)[1], NFT (390567404242801177/Soldier Of The Future#30)[1], NFT (391778912216112407/I'm high)[1], NFT (392934838525417250/Billiards)[1], NFT (393569083817188774/Zombie Emoji#1)[1], NFT (393620224140321076/Medusa Series#3/7 Death)[1], NFT (399338997321251607/King Skull#5, Adolf Hitler)[1], NFT (399897704739283098/World of Crypto#1#BTC#2 Bull)[1], NFT (400732535624784069/Plane Series#4)[1], NFT (406158397563141898/GRINCH#19)[1], NFT (406220294647661325/LION&GIRL#8)[1], NFT (407645225414952048/GRINCH#2/9)[1], NFT (410472575630552800/Nefertiti 1/10)[1], NFT (414619587093104351/Soldier Of The Future#19)[1], NFT (416611611031196310/modern gorilla#1)[1], NFT (422887584193850705/Blockchain&Skull#1)[1], NFT (424790919108588689/muscle man 1/7)[1], NFT (425183573049429112/Abstract Art#1)[1], NFT (430736891071918415/Baby Dragon#1#1)[1], NFT (432537778322399454/modern gorilla#1, old)[1], NFT (435816744371557846/Plane Series#14)[1], NFT (441610973620448270/Night and Day!1)[1], NFT (444980708520578827/fire, water, horse)[1], NFT (447516300194597702/Ape MAN#45)[1], NFT (447706974287450538/modern gorilla#3)[1], NFT (448492012661686814/art#19)[1], NFT (452078760470902480/Ape MAN#30#Prof.)[1], NFT (453512457148152081/Baby Dragon#7)[1], NFT (454449635613523994/Plane Series#11)[1], NFT (456682009992077979/flower woman#1)[1], NFT (461782516558983714/World of Crypto#23#VET)[1], NFT (467055881628837093/Plane Series#7)[1], NFT (467336843604436164/Abstract Art#2)[1], NFT (467396435612193334/Ape MAN#49)[1], NFT (468919127636509640/Plane Series#15)[1], NFT (471882222278753115/love traces of our life)[1], NFT (475226204862508507/baby dragon#1)[1], NFT (481971980480498413/Ape MAN#22)[1], NFT (481380080474574429/modern gorilla#4)[1], NFT (484891850820732941/Baby Dragon#8,three headed)[1], NFT (490152380526621532/Soldier Of The Future#10)[1], NFT (493970878972318751/Ape MAN#53#winter)[1], NFT (496704579720401574/Baby Dragon#1#2)[1], NFT (499497110759058316/Ape MAN#44)[1], NFT (501608368870062570/Plane Series#2)[1], NFT (505441228546061106/Groot#thanos)[1], NFT (508938352861748641/World of Crypto#18#TRX)[1], NFT (513767563849292815/DragonSeries#9)[1], NFT (514564969035514516/World of Crypto#1#BTC#1 Bull)[1], NFT (516530883770519811/Plane Series#5)[1], NFT (518298460324373377/Plane Series#6)[1], NFT (521085795835244826/thinker 1/3)[1], NFT (521472249948375621/LION&GIRL#5)[1], NFT (521471510147144/LION&GIRL#4)[1], NFT (532003723600269766/Ape MAN#7)[1], NFT (532794215541479/baby dragon#3)[1], NFT (534167046779166641/Polygon Nft Series#1#elephant)[1], NFT (535700159686332172/Ape MAN#43)[1], NFT (539310864228838813/Plane Series#1)[1], NFT (545826082328954193/John Wick#gang)[1], NFT (545967267702735296/ZOO#1)[1], NFT (547154096531089/Ape MAN#28#1)[1], NFT (550639735820851583/Covid-19#12 years2049)[1], NFT (553592246735047380/LION&GIRL#10 the end)[1], NFT (556633542968357687/Sweet Wolf Series#2)[1], NFT (557223250395515446/Groot#world)[1], NFT (558046974683510255/DragonSeries#7/FTX EU - we are here! #283951)[1], NFT (562607060801556567/FTX EU - we are here! #283951)[1], NFT (562607060801556567/FTX EU - we are here! #283951)[1], NFT (564248312048850924/LION&GIRL#2)[1], NFT (564879351759645157/Rukiye Ertosun Special Series#1)[1], NFT (564929352957301260/Plane Series#2)[1], NFT (565015724662943339/Eagle claw)[1], NFT (565848064791068013/DragonSeries#4)[1], NFT (572296423159717321/Plane Series#10)[1], SOL[381725080], USD[63.84] |  |  |
| 01741577 | | ATOM[32.9355], USD[3.26] |  |  |
| 01741578 | Contingent | ALICE[0], ANC[0], ATLAS[0], CHR[0], CITY[0], DOT[0], DYDX-PERP[0], ETH[0], FTT[0.00000256], GALFAN[0], GODS[0], IMX[0], INTER[0], LUNA2[0], LUNA2_LOCKED[2.09075650], MINA-PERP[0], NEAR[0], NFT (410973995969900516/FTX EU - we are here! #248960)[1], REAL[0], TLM[0], USD[0.01], USDT[0] |  |  |
| 01741581 | | ATLAS[8848.3185], BNB[.0084281], USD[2.03], USDT[3.71846099] |  |  |
| 01741582 | | 0 |  |  |
| 01741583 | | SAND[2.99943], USD[0.26], USDT[0] |  |  |
| 01741588 | | KIN[59900.16638935], TRX[.000001], USDT[0] |  |  |
| 01741592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[18693.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01741593 | | ATLAS[8.916], ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01741596 | | TRX[.000001], USD[0.95], USDT[0] |  |  |
| 01741597 | | CVC[.9998], USD[1.51] |  |  |
| 01741599 | | AAVE[0], APE[0], ATOM[0], AVAX[0], AXS[0], BAO[41], BAT[0], BF_POINT[300], BIT[0], BNB[0.04518685], BTC[0], CEL[0], CHZ[0], COMP[0], CRO[0], DENT[4], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GMT[0], GRT[0], GST[0], KIN[58], KNC[0], LINK[0], LTC[0], MANA[0], MATIC[0], SAND[0], SNX[0], SOL[-0.00000001], SUSHI[0], TRX[0], UBXT[2], UNI[0], USD[0.00], USDT[0.00000225], XRP[0], YFI[0] | Yes |  |
| 01741603 | | FTT[0], KIN[1], MATIC[0], USD[0], USDT[0.00000001] |  |  |
| 01741606 | Contingent | ATLAS[45460.04335], FTT[156.274376], REEF[550.0017], SOL[4.02], SPELL[100], SRM[33.73823649], SRM_LOCKED[.61132673], USD[0.37] |  |  |
| 01741607 | | ATLAS[2480], MCB[135.67], POLIS[23.9], TRX[.010046], USD[1540.30], USDT[0] |  |  |
| 01741610 | | ATLAS[0], AURY[0], AXS[0], CHZ[0], GALFAN[0], IMX[0.05187777], POLIS[0], SLP[0], SOL[0], SUSHI[0], USD[0.03], USDT[0], WRX[0], XRP[0] |  |  |
| 01741613 | | BOBA[0], CONV[99.98], GODS[0.01317525], POLIS[0], PSY[0], TRX[.000001], USD[0.01], USDT[1.66218223] |  |  |
| 01741616 | | AAVE[0], ASD[0], ATLAS[1.34301126], BTC[0], DOT-PERP[0], FIDA[0], LUA[0], OXY[0], POLIS[0], SPELL[0], USD[0.00], USDT[0], WRX[0] |  |  |
| 01741617 | | AGLD[140.39185413], ALCX[.00075980], ALPHA[414.9554013], ASD[272.569695], ATOM[4.599297], AVAX[4.29943], BADGER[5.85854027], BCH[.16996789], BICO[15.99373], BNB[0.35987681], BNT[22.195801], BTC[0.01809257], CEL[.076345], COMP[1.34173480], CRV[.99791], DENT[8197.435], DOGE[510.6884], ETH[0.05994832], ETH-0930[0], ETHW[.01396314], FIDA[49.98575], FTM[107.9831185], FTT[5.19952557], GRT[280.8587768], JOE[150.9119312], KIN[649876.5], LINA[2169.544], LOOKS[88.97891], MOB[.498575], MTL[19.296352], NEXO[41], PORP[42.64868594], PROM[3.3479404], PUNDIX[.092856], RAY[112.9230842], REN[123.8922111], RSR[6949.1412], RUNE[3.89639], SAND[58.99373], SKL[256.82596], SPELL[98.708], SRM[38.9990614], STMX[3359.0538], SXP[78.48083109], TLM[1047.86795], USD[271.86], USDT[0], WRX[154.9780227] |  |  |
| 01741618 | | EUR[1.00] |  |  |
| 01741620 | | AAVE-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[11.36], USDT[0] |  |  |
| 01741622 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHF[0.00], FTT[59.53], FTT-PERP[0], LUNA2[0.00298903], LUNA2_LOCKED[0.00697440], LUNA2-PERP[0], LUNC-PERP[0], MATIC[2.48388244], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], USD[646.09], USDT[.000704], USTC[.42311186] |  |  |
| 01741624 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], CHF[0.00], ETH[0.00000001], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.13], USDT[0.00617828], VET-PERP[0], XRP[.75], XRP-PERP[0] |  |  |
| 01741625 | | ATLAS[31436.344495], ETH[0.24995487], ETHW[0.24995487], FTT[50.06684785], SOL[75.08915195], TRX[.000002], USD[0.06], USDT[346.26788377] |  |  |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741626 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.09996(2], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETHW[.0010943], ETHW-PERP[0], FIDA[.98233], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.1135559], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX2-1230[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.04811], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INTER[.046404], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0419], LUNA2[0.00706243], LUNA2_LOCKED[0.01647900], LUNA2-PERP[0], LUNC[0.00998541], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MDB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.76157], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], OKB[0], OKB-1230[0], OKB-PERP[0], OMG-0221123[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY[165], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.01], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00071386], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[12.75], USDT[9017.71060846], USTC[.999715], USTC-PERP[0], WAVES-0325[0], WNDR[0.99561000], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01741631 | | BTC-PERP[0], ETH[.001], ETHW[.001], EUR[1.44], LUNC-PERP[0], NEO-PERP[1.8], SLP-PERP[460], SOL[.02], USD[-1.56] | | |
| 01741632 | | FTT[.06996], TRX[.000001], USDT[0] | | |
| 01741636 | | FTT-PERP[0], SOL[0], USD[-0.01], USDT[0.29146214], XRP[1.37284364] | | |
| 01741637 | | POLIS-PERP[0], SOL-PERP[0], USD[25.73], USDT[0] | | |
| 01741639 | | ADABULL[.07], ADA-PERP[0], ATLAS[8719.806], ATLAS-PERP[0], AXS-PERP[0], BULL[0.06103790], ETHBULL[.1778], ETH-PERP[0], FTT[17.8], FTT-PERP[0], ICP-PERP[0], LTCBULL[581], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY[165], OXY-PERP[0], POLIS-PERP[0], SLP-PERP[0], SUSHIBULL[1196800], THETABULL[2.16881744], TRX[.000009], TSLA[.02], USD[-1.65], USDT[0], VETBULL[56.5962946], XRPBULL[3740], XTZBULL[.634.7751486], XTZ-PERP[0] | | |
| 01741640 | | IOTA-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000338] | | |
| 01741648 | | 1INCH-PERP[0], ALGOBULL[2000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.0054892], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[.8194], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[.0038874], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FTT-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[3014941], LTC-PERP[0], MANA-PERP[0], MATH[10], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD-PERP[0], USD[0.00], USDT[0.00000054], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01741657 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-1230[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00026861], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1008[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0930[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[96.0419105], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00086030], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT[0.00984250], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUA[.0893415], LUNA2[22.40492634], LUNA2_LOCKED[52.27816147], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATH[4.0084515], MCB-PERP[0], MEDIA[.0098518], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[2], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], MYC[9.992675], NEAR-PERP[0], OKB[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.0928375], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-0930[0], SWEAT[98.84575], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002305], TRYB-PERP[0], TULIP-PERP[0], UBXT[.45], USD[2.58], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01741659 | | FTT[.21462968], POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01741662 | | ATLAS[9790], TRX[.000001], USD[2.53], USDT[0] | | |
| 01741663 | | USD[0.13] | | |
| 01741665 | Contingent | ATLAS[69.992], BTC-PERP[0], CRO[19.992], FIDA[1.9994], FIDA-PERP[0], FTM[1.9148], FTT[.39994], FTT-PERP[0], LUNA2[0.12436263], LUNA2_LOCKED[0.29017948], LUNC[27080.225556], SLP[90], USD[247.56], USDT[4.15014468] | | |
| 01741666 | | KIN[8016700.00831669] | | |
| 01741667 | | USD[2.62] | | |
| 01741669 | Contingent | EDEN[.3], ETH[.00000001], FTT-PERP[0], LUNA2[5.59934098], LUNA2_LOCKED[13.06512896], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.95], USDT[1.78229803], USTC-PERP[0] | | |
| 01741671 | | ADA-PERP[0], BTC[0], FTT[0.09852389], FTT-PERP[0], IMX[42.56134], NEAR-PERP[0], POLIS[157.16502], SKL-PERP[0], SOL[.00000001], USD[0.18], USDT[0.00000001], XTZ-PERP[0] | | |
| 01741677 | | ATLAS[328.31510284], USD[0.54], USDT[0], XRP[.666] | Yes | |
| 01741678 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01741681 | | ETH[.36058572], ETHW[0.36058571] | | |
| 01741685 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT[.00000001], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.25175127], LUNA2_LOCKED[0.58741963], LUNC-PERP[0], MATIC-PERP[0], NFT (373584293792518261/FTX EU - we are here! #209135)[1], NFT (378743869112665664/FTX EU - we are here! #209086)[1], NFT (563604625103496812/FTX EU - we are here! #209152)[1], SOL[0], THETA-PERP[0], UNI-PERP[0], USD[0.82], USDT[0], USD-PERP[0], XTZ-PERP[0] | | |
| 01741686 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BLT[0.30533510], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[24.99999999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0.00282763], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.00008], SAND-PERP[0], SLP-PERP[0], SOL[0.02624058], SOL-PERP[0], SRM[0.01030749], SRM_LOCKED[0.00706475], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.01716730], UST-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[.000355], ZRX-PERP[0] | | |
| 01741688 | | BNB[0], BTC-PERP[0], FTM[0], FTT[0], MNGO[0], SOL[0], USD[0.00] | | |
| 01741689 | | BTC[0], BTC-PERP[0], USD[0.06], USDT[0] | | |
| 01741691 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BNT[0], BNT-PERP[0], CONV[0], HGET[0], MNGO[0], OXY[0], POLIS[0], RAY[0], SHIB[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01741697 | | ADA-PERP[0], ATLAS[15.17], ATLAS-PERP[0], AXS-PERP[0], BNB[.00006493], BTC[-0.00000076], ETC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX[.09528], DYDX-PERP[0], ETH-PERP[0], FTT[.08846], FTT-PERP[0], MNGO-PERP[0], POLIS[.0764], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.63986387] | | |
| 01741699 | | EUR[5.16], USD[0] | Yes | |
| 01741700 | | ATLAS[5137.69977226], BAO[2], DENT[1], KIN[2], RSR[1], TRX[.000001], USDT[0] | Yes | |
| 01741703 | | FTT[0.06716280], USD[0.00], USDT[0] | | |
| 01741705 | | ATLAS[2157.4778721], AUD[0.12], BAO[1], BTC[.01403787], DENT[1], ETH[.2650817], ETHW[.2648881], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741711 | | ATLAS[0], AVAX-PERP[0], BNB[.00000001], NFT (447186103502748889/FTX EU - we are here! #285607)[1], NFT (507222233622011081/FTX EU - we are here! #285594)[1], POLIS[0], USD[0.00], USDT[0] | | |
| 01741719 | | FTT[.099981], USD[4.22] | | |
| 01741722 | | USD[0.29] | | |
| 01741729 | | ALICE-PERP[0], DYDX-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[.16] | | |
| 01741731 | | FTM[1], FTT[.0940834], LTC[.00220395], MNGO[1829.986104], SOL[0], SRM[.99], STEP[0], USD[0.01], USDT[0.29629279] | | |
| 01741735 | | AKRO[1], BAO[2], BNB[0], BOBA[.01894074], DENT[1], GOG[.17525918], KIN[1], OMG[.00049743], RSR[2], TRX[5.000001], UBXT[3], USD[0.00], USDT[5.15263404] | Yes | |
| 01741737 | | USD[0.00] | | |
| 01741740 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[.00085503], TRX-PERP[0], USD[1413.18], USDT[0.000000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01741741 | | TRX[.000001], USD[0.01] | | |
| 01741743 | | BTC-PERP[0], USD[0.00] | | |
| 01741744 | | USDT[1.18174203] | | |
| 01741747 | | ATLAS[9250], USD[0.00], USDT[0] | | |
| 01741750 | | ATLAS-PERP[0], USD[-0.10], USDT[.281181] | | |
| 01741753 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SRM[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01741756 | | FTT[0.00000005], USD[0.00], USDT[0] | | |
| 01741764 | | BTC[.0104899], BTC-1230[0], ETH-1230[0], USD[0.00], USDT[0] | | |
| 01741765 | | RAY[3.52602408], SOL[2.83782204], XRP[11.864607] | | |
| 01741769 | | FTT[16.1], TRX[.000002], USD[1.04], USDT[0] | | |
| 01741770 | | NFT (561747899317591890/FTX Crypto Cup 2022 Key #23222)[1] | | |
| 01741771 | | LTC[0] | | |
| 01741773 | | USD[0.01], USDT[0.00000126] | | |
| 01741775 | | SOL[.00242419], USD[0.00], USDT[.001691] | | |
| 01741778 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 01741783 | | USDT[1000] | | |
| 01741784 | | BNB[.00110455], USD[0.29], XRP[.75] | | |
| 01741791 | | USD[2.04], XRP[.232] | | |
| 01741798 | | ATLAS[4669.0695], AURY[24.99515], ENJ[141.972452], FTT[13.29772], POLIS[34.99321], TRX[.000001], USD[2.68], USDT[0] | | |
| 01741801 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[63.16], USDT[4607.18624057], VETBULL[.1], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01741802 | | DOT[195.45], ETH[4.96328648], ETHW[1.44591972], GRT[7148.912], RUNE[710.966], TRX[.000001], USD[3.79], USDT[0.04914976] | | |
| 01741803 | | ATLAS[5367.01788891], CRO[1447.68169739], EUR[100.00], FTT[28.00894897], RAY[95.64140066], SOL[4.32751453] | | |
| 01741805 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.07], USDT[0.00043] | | |
| 01741810 | | ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.01], USDT[0] | | |
| 01741811 | | ATLAS[0], AURY[38], USD[0.12], USDT[0] | | |
| 01741816 | | ATLAS[3367.172], ETH[.00009469], ETHW[0.00009469], MNGO[8], POLIS[67.8], TRX[.000001], USD[0.00], USDT[2.80579880] | | |
| 01741818 | | ETH[.000075], ETHW[.000075] | | |
| 01741819 | | TRX[.000001], USD[0.51], USDT[0] | | |
| 01741821 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.33], USDT[-0.00602537] | | |
| 01741822 | | ATLAS[1549.0085], ATLAS-PERP[0], CITY[13.195649], FTT[1.01453067], TRX[50], USD[346.04], USDT[0.00000001] | | |
| 01741824 | Contingent | ALGO-PERP[0], ATLAS[2.56515369], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CUSDT[.9468], DOT-PERP[0], ETH[0.00009926], ETH-PERP[0], ETHW[0.00009926], FIDA[4.9673789], FTT[15.297093], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.33959184], LUNA2_LOCKED[0.79238097], LUNC[73946.83908537], NEAR-PERP[0], POLIS[.08081201], POLIS-PERP[0], RAY[.052235], REN-PERP[0], RUNE[324.16741458], SHIB[99962], SOL[0], SRM[.56706894], SRM_LOCKED[3.48044479], SRM-PERP[0], TOMO[.04638595], TRX[.00004], USD[1.36], USDT[0.00055588] | | |
| 01741826 | | AAVE[.06095112], BAO[1], DENT[1], DOGE[79.69112511], KIN[2], SUSHI[9.39792832], USD[176.15] | Yes | |
| 01741828 | | USD[0.00], USDT[0] | | |
| 01741829 | | ETH[0], SHIB[60949.54693877], SHIB-PERP[0], USD[0.09], USDT[0] | | |
| 01741830 | | DOGE[192.9105722] | Yes | |
| 01741832 | | BTC[0.00334000], CRO[1005.30891628], ETH-PERP[0], EUR[82.95], FTT[25.09775297], TRUMP2024[0], USD[-44.24], USDT[0.99122333] | Yes | |
| 01741834 | | USDT[0.05051821] | | |
| 01741837 | | 1INCH[1728.35689519], AAVE[15.25368444], ATOM[120.06262], BNB[5.29996508], BTC[.34095144], CRV[1172.37486521], ETH[4.99454816], FTT[53.29334810], LINK[171.30171357], UNI[213.55176277], USD[1952.31], USDT[0] | | |
| 01741838 | | ATLAS-PERP[0], AVAX[0], BAR[29.07418], BTC[.04039192], CAKE-PERP[0], CHZ[859.48], CITY[15.29414], FTT[0.07306980], GALFAN[70.17996], INTER[50.07694], SHIB[35100000], TRX[89.9994], USD[96.52], USDT[0] | | |
| 01741840 | Contingent | BRZ[0], BTC[0], BTC-PERP[0], FTT[349.04414001], SRM[.01287819], SRM_LOCKED[3.31036286], TRX[.000058], USD[0.00], USDT[82.39982831] | | |
| 01741841 | | ATLAS[4.79691669], BEAR[864.25], BNB[0], BNB-PERP[0], BTC[0.00004280], BTC-PERP[0], BULL[1.23071282], DOGEBULL[.0802919], DOT[.096979], ETHBULL[.0052443], GALA-PERP[0], GMT-PERP[0], LINKBULL[9.00334], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[84.686], MATICBULL[.019459], POLIS[.095101], SAND-PERP[0], SOL[0.00900000], UNISWAPBEAR[6.16023], USD[0.11], USDT[0.42615440] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741845 | | ATLAS[8.50134511], ATLAS-PERP[0], FTT[0], POLIS[.06691777], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01741847 | | ATLAS[110.32270299], PSG[.4], USD[0.05] | | |
| 01741855 | | BNB[.00513497], C98[.974392], FTT[.09448], RAY[.9746], TRX[.000001], USD[0.17], USDT[0] | | |
| 01741860 | | BTC-MOVE-0515[0], BTC-MOVE-0525[0], USD[2.12] | | |
| 01741861 | | ATLAS[4.72379405], TRX[.000001], USD[0.00], USDT[0] | | |
| 01741862 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000035], UNI-PERP[0], USD[0.00], USDT[1.57236077], XRP-PERP[0], XTZ-PERP[0] | | |
| 01741868 | | USD[0.00], USDT[0.00000001] | | |
| 01741869 | | ATLAS[10] | | |
| 01741870 | | ATLAS[8378.326], USD[1.67], USDT[.000931] | | |
| 01741873 | | AKRO[1], AUD[0.00], BAO[2], DENT[2], FTT[.00003078], KIN[1], RSR[2], TRX[1] | Yes | |
| 01741875 | Contingent | ATLAS[0], BNB[0], FTT[0.14801920], MATIC[0], SOL[0], SRM[.99535626], SRM_LOCKED[.0209913], USD[0.12], USDT[0], XRP[0], XRPBEAR[3000000] | | |
| 01741878 | | ATLAS[.00364462], USD[0.00], USDT[0] | Yes | |
| 01741884 | | BTC[0.00004461], USD[0.00] | | |
| 01741894 | | USD[19.06], USDT[0.00000001] | | |
| 01741901 | | BNB[2.3278823], FTT[0], FTT-PERP[-242.6], USD[961.41] | | |
| 01741904 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[.000238], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01741906 | | UBXT[1], USDT[0] | | |
| 01741910 | | GHS[10.00] | | |
| 01741913 | | BTC[0], SOL[0], USDT[0] | | |
| 01741915 | | ATLAS[90], CONV[509.898], FIDA[44.9774], FTM[53.9714], GRT[39.992], MNGO[299.94], RAY[19.768756], USD[0.23], USDT[0.00700000], USDT-PERP[0] | | |
| 01741920 | | FTT[43], SOL[33.4] | | |
| 01741922 | | AKRO[3], BAO[9], BAT[1.00151707], BTC[0.00000018], CAD[0.00], CHZ[1], DENT[3], EDEN[0], ETH[0.00000764], ETHW[0.00000764], KIN[10], MANA[54.24798128], RSR[3], SOL[.00001006], TRX[1], UBXT[4], USD[0.00], USDT[0.00028256], XRP[.05140303] | Yes | |
| 01741926 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.35080486], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[-12.25927333], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[12.28000000], SRM[0.00345197], SRM_LOCKED[.06967445], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[1664.72], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01741929 | | FTT[12.22825116], USD[0.01], USDT[0] | | |
| 01741934 | | TRX[.000001], USDT[0.00001836] | | |
| 01741935 | | TRX[.000003], USD[0.01] | | |
| 01741936 | | TRX[.035994], USD[0.00003526] | | |
| 01741942 | | USD[0.07], USDT[3.21] | | |
| 01741947 | | SOL[.00001315], USD[0.00] | Yes | |
| 01741948 | | EUR[0.00], SHIB[543896.2758252], USD[0.00], USDT[0.62361220], XRP[3145.23462328] | | |
| 01741954 | | BULL[0], EOSBULL[96.03906443], USD[0.05], USDT[0] | | |
| 01741955 | | ATLAS-PERP[0], BTC-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], RUNE[.01600635], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[.007297], USDT-20210924[0], XEM-PERP[0] | | |
| 01741959 | | BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.21], USDT[0] | | |
| 01741961 | | BTC[.10144868], ETH[.0001956], PAXG[.98198091], USD[0.27] | Yes | |
| 01741964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1.01753892], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.00001119], SRM_LOCKED[.00005273], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[73.83], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01741965 | | ATLAS[183.45742787], AUDIO[3.01392486], BAO[3], BF_POINT[200], FTT[1.0370736], GBP[53.37], KIN[1], MNGO[132.87931666], RSR[1], SRM[6.70371578], TLM[181.08371669], TRX[1], UBXT[1], USD[108.03] | Yes | |
| 01741967 | | TRX[.000001], USD[0.00] | | |
| 01741968 | | 0 | | |
| 01741969 | | ALCX-PERP[0], CREAM-PERP[0], EOS-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01741971 | | TRX[.000003], USD[82.41] | | |
| 01741972 | | TRX[.000001] | | |
| 01741973 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01741977 | | ALGO-PERP[0], ALICE[54.489645], ALICE-PERP[0], ATLAS[9759.2628], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DODO-PERP[0], DOT[.098005], DOT-PERP[0], DYDX[40.391507], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.89], USDT[0] | | |
| 01741986 | Contingent | AUD[0.00], AUDIO[0], AVAX[0], BNB[0], BTC[0.00004552], ETH[0], ETHW[2.40227630], FTT[25.52478432], LUNA2[0.00009749], LUNA2_LOCKED[0.00022749], SRM[.00046008], SRM_LOCKED[0.00561668], USD[0.63], USDT[0] | | |
| 01741989 | | APE[.05372], CONV[9.99], REAL[.04626], USD[0.01] | | |
| 01741995 | | USD[25.00] | | |
| 01741999 | | ATLAS[3.844], USD[0.00], USDT[0] | | |
| 01742001 | | TRX[.000016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742002 | | USD[25.00] | | |
| 01742004 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.60007187], LUNA2_LOCKED[3.73350104], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0.00002768], XRP[0], XRP-PERP[0] | | |
| 01742009 | | ATLAS[8658.718], AVAX[.00000001], BNB[.00000001], SLP[40], USD[0.03], USDT[0] | | |
| 01742019 | | BAO[1], DOGE[.00514314], GBP[0.00], KIN[1], SOL[.13643596], UBXT[1] | Yes | |
| 01742025 | | BAO[3], GBP[0.00], KIN[1], RSR[1], USD[0.00], XRP[0] | | |
| 01742030 | | ATLAS-PERP[0], ETH[0], FTT[0], POLIS-PERP[0], SOL[.00000001], SOS[.4503], USD[10.00] | | |
| 01742032 | | ATLAS[0], KIN[1], UBXT[1] | Yes | |
| 01742033 | | ATLAS[4257.20421694], POLIS[.0978], TRX[.000001], USD[0.82], USDT[0.00000001] | | |
| 01742034 | | BNB[0], BTC[0], CRO[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], PERP[0], REEF-PERP[0], SHIB[0], USD[2207.53], USDT[0.00003227] | | |
| 01742038 | | ATLAS[6.902996], FTT[0.40441097], NEAR-PERP[0], POLIS[.09253562], USD[0.11], USDT[0] | | |
| 01742041 | | BTC-PERP[0], USD[29.70], XRP-PERP[0] | | |
| 01742043 | | ADABULL[117.88216], USD[0.17], USDT[0] | | |
| 01742046 | | ADA-PERP[0], ATLAS[15000], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT-PERP[0], GT[20], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[8.80], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01742051 | | BTC[.05699093], SOL[109.46118568], USD[0.00] | | |
| 01742056 | | SOL[0] | | |
| 01742060 | Contingent, Disputed | USD[6.40] | | |
| 01742061 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AUD[10.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00003137], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0546308S], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[3.17916202], SRM_LOCKED[38.0539547], THETA-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01742067 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000713], BTC-PERP[-0.2922], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.037775], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0.05259093], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[10.01129], USD[4477.73], USDT[3408.78970769], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01742070 | | USD[2.32] | | |
| 01742071 | | APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], USD[-0.49], USDT[0.54312842] | | |
| 01742080 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01742081 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00023968], BSV-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0.00002806], LTC-PERP[0], LUNA2[0.00594637], LUNA2_LOCKED[0.01387488], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.00385477], USTC[0.84173869], USTC-PERP[0], XRP-PERP[0] | | |
| 01742082 | Contingent | ADA-PERP[0], ALGOBULL[10000000], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[1000], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], LUNA2_LOCKED[254.6592937], MATICBULL[3500], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[1089980000], USD[0.00], USDT[0.00677174], XLM-PERP[0], XRP-PERP[0], XTZBULL[1500] | | |
| 01742086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01742087 | | DOT[5.37421597], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01742091 | | COPE[15.9966826], FTT[1.6], USD[59.74], USDT[32.37518602] | | |
| 01742092 | | ATLAS[3000], ATLAS-PERP[0], POLIS[13.4], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01742095 | | HOT-PERP[0], USD[0.00] | | |
| 01742097 | Contingent | 1INCH-2021123110, AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.10901760], BTC-20211231[0], BTC-PERP[-0.07109999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.64228025], ETH-20211231[0], ETH-PERP[-1.055], ETHW[0], FTM[0], FTM-PERP[0], FTT[3.69968412], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.31083582], LUNA2_LOCKED[.72528359], LUNC[44.36864663], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-734.07], USDT[0.00000008], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01742099 | | AVAX[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000002], USD[6.16], USDT[0.00001202], XRP-PERP[0] | | |
| 01742107 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01742109 | | TRX[.000001], UBXT[1], USDT[0.00000003] | | |
| 01742112 | Contingent | CAD[0.00], DOGE[1], FTT[0], SRM[46.66191317], SRM_LOCKED[1.00246129], STETH[0] | Yes | |
| 01742113 | | BTC-PERP[0], USD[-0.01], USDT[0.56949675], XRP-PERP[0] | | |
| 01742114 | | COPE[170], GT[45.6], MNGO[1260], USD[0.52], USDT[0] | | |
| 01742122 | | BAO[1], CQT[.00949416], HOLY[.00000914], USD[0.00] | Yes | |
| 01742124 | | BTC[0], ETH[0], LTC[0.00066617], SRM[0], USD[0.01] | | |
| 01742130 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01742131 | | APT[13.9972], ATOM[.0924], BTC-PERP[0], DFL[100], DYDX[.08], ETH[-1], ETH-PERP[0], ETHW[-1], FLOW-PERP[0], IMX[424.99858], KSM-PERP[0], SLP-PERP[0], UMEE[1999.6], USD[0.00], USDT[0.50727659] | | |
| 01742133 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01742136 | | NFT [339083627253270510/The Hill by FTX #23707][1], NFT [564589120808236276/FTX Crypto Cup 2022 Key #17025][1], USD[0.00] | | |
| 01742138 | | BTC[0], ETH[0], FTT-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 01742139 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742146 | Contingent, Disputed | TRX[.000001], USD[0.01] | | |
| 01742155 | Contingent | ATLAS[16799.00307], AVAX-PERP[0], DODO[598.2], DYDX[61.9], FIDA-PERP[0], FTM[172], FTT[56.26926168], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA[119], PEOPLE-PERP[0], RAY[281.506849], SOL[37.08597543], SOL-PERP[0], SRM[305.06889145], SRM_LOCKED[4.36672145], USD[1.66], USDT[0] | | |
| 01742157 | | GBP[0.00], KIN[4], USD[0.01] | Yes | |
| 01742162 | | EOSBULL[79984], MOB[70.9858], NFT (348350477741992332/FTX Crypto Cup 2022 Key #18799)[1], NFT (365429662593635843/FTX AU - we are here! #33718)[1], NFT (441161729103131807/FTX AU - we are here! #33813)[1], THETABULL[12697.46], USD[0.04], USDT[.00890039] | | |
| 01742165 | | ATLAS[13000], USD[0.00], USDT[0] | | |
| 01742169 | | ATLAS[21015.9492], USD[0.00], USDT[0.00002215] | | |
| 01742171 | | USD[0.00], USDT[0] | | |
| 01742173 | | FTT[.06], USD[0.00] | | |
| 01742179 | | RUNE-PERP[0], TRX[.000006], USD[23.61], USDT[0], USDT-PERP[0] | | |
| 01742183 | | BAO[1], CHZ[.04020222], EUR[0.00], KIN[3], MSTR[0.04348950], SQ[0.20941554], USD[0.00] | Yes | |
| 01742187 | | NFT (341700241267903351/FTX EU - we are here! #63414)[1], NFT (489504100469337385/FTX AU - we are here! #36658)[1], NFT (492610441728466250/FTX EU - we are here! #63622)[1], NFT (525215429238027089/FTX EU - we are here! #63353)[1], NFT (563275359538010869/FTX AU - we are here! #36682)[1], USD[1730.14] | | |
| 01742188 | | BTC-PERP[0], NFT (341453937802970330/FTX EU - we are here! #243000)[1], NFT (347872489508814209/FTX EU - we are here! #242992)[1], NFT (514758371379575337/FTX EU - we are here! #243025)[1], SOL-PERP[0], TRX[.4013011], USD[0.00], USDT[0.00000001] | | |
| 01742189 | Contingent | BTC[0.00000097], FTT[0.05965425], LUNA2[0.01022341], LUNA2_LOCKED[0.02385463], LUNC[2026.17], RAY[11.91616328], SOL[0.00639203], USD[0.90], USDT[0] | | |
| 01742191 | Contingent | BTC[0.00001788], CQT[.27358], ETHW[.00087275], GENE[.002136], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061599], LUNC-PERP[0.00000001], TRX-PERP[0], USD[63.99], USDT[0.12115221], USDT-PERP[0], XRPL.124906] | Yes | |
| 01742192 | | FTT-PERP[0], LINA-PERP[0], USD[-3.13], USDT[4.12031102] | | |
| 01742194 | | BOBA[117.4], IMX[34.1], PRISM[10360], SOL[.003152], STARS[145.994], USD[250.94], USDT[0.00090805], XRP[.590456] | | |
| 01742197 | | FTT[0], SOL[0], USD[1.48], USDT[0] | | |
| 01742200 | Contingent | FTT[0.00713239], LUNA2[0.00081461], LUNA2_LOCKED[0.00190076], LUNC[.00753595], NFT (289403371542602950/FTX EU - we are here! #62864)[1], NFT (363811280741484508/FTX AU - we are here! #36413)[1], NFT (418981619098697393/FTX AU - we are here! #36379)[1], NFT (466472037811355582/FTX EU - we are here! #62816)[1], NFT (557342854670494825/FTX EU - we are here! #62816)[1], USD[0.05], USDT[0], USTC[.1153075] | | |
| 01742205 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.83083], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.00999145], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.30118], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.099145], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09121343], LUNA2_LOCKED[0.21283134], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.977485], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0.9981], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.81475], QI[9.81], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0039185], SUSHI-PERP[0], TONCOIN[.0999905], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-13.79], USDT[15.16128866], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01742213 | | ARS[0.06], BTC[.00001498] | | |
| 01742221 | | USD[25.00] | | |
| 01742225 | | GMT[5] | | |
| 01742231 | Contingent | ATLAS[2.07215323], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.0008898], ETH-PERP[0], ETHW[.0008898], FTT[0.01331569], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00111755], LUNA2_LOCKED[0.00260762], LUNC[243.35], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.01], USDT[0] | | |
| 01742236 | | TRX[1], USD[0.00] | | |
| 01742239 | | ALGO-PERP[0], BTC-PERP[0.00440000], CRV-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[193.59], USDT[19.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01742240 | | USD[0.30] | | |
| 01742241 | | ETH[.0035175], ETHW[0.00351749] | | |
| 01742242 | | MBS[62.9918], USD[0.11] | | |
| 01742247 | | ATLAS[60.12519161], SAND-PERP[0], USD[1.24] | | |
| 01742248 | | AKRO[1], ATLAS[8471.59482738], AUDIO[1.02351919], BAO[2], BICO[.00262651], CAD[0.65], CEL[1.01912104], DENT[1], ENS[.00485646], ETH[0], FRONT[2.03377902], GODS[.1065012], HOLY[1.00015533], IMX[.11855367], KIN[6], MATIC[1.00210408], RSR[2], SECO[.00031994], SOL[0], SUSHI[.00853367], TRU[1], TRX[1], UBXT[4], USD[0.00], USDT[0.00000041] | Yes | |
| 01742249 | | AKRO[1], ATLAS[470.31974076], KIN[4], POLIS[198.75336567], TRX[2], UBXT[2], USD[0.00], USDT[0.00004171] | Yes | |
| 01742250 | | ADABULL[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01742252 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1000.00807520], AUDIO-PERP[0], AVAX[.00651347], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00111186], BTC-20210924[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0726[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210916[0], BTC-MOVE-20210919[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-2021111[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.01465158], ETH-PERP[0], ETHW[0.01465558], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[3000.41020408], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00279382], LUNA2_LOCKED[0.00651892], LUNC[.009], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], POLIS[0.00190852], POLIS-PERP[0], RAY[60.9198], RAY-PERP[0], SAND[100], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00917201], SOL-PERP[6], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-81.89], USDT[0], USDC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01742254 | | BAO[1], FTT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01742255 | | ETH[0], TRX[.000001], USD[0.00], USDT[2.07067405] | | |
| 01742256 | | ATLAS[20043.6569481], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00454151], TRX[.000125], USD[0.00], USDT[0] | | |
| 01742260 | Contingent | ANC-PERP[0], APE[.05332], APE-PERP[0], BTC-PERP[0], DOGE-1230[0], ETH[.00051264], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.0517234], WAVES-PERP[0] | | |
| 01742261 | | BNB[0], BTC[0.02078824], ETH[0], USD[0.00], USDT[0.00013871] | | |
| 01742265 | | AKRO[1], ALPHA[2], ATLAS[1.96528437], AUD[0.05], BAO[10], BTC[0.37779961], CHZ[1], DENT[1], DOT[8.53961461], ETH[5.5428887], FIDA[1.03859294], FRONT[1.00307347], HXRO[1], KIN[3], MATIC[97.79393937], POLIS[21.87851967], RSR[1], SOL[1.30667641], TRX[1], UBXT[6], USD[2171.73] | Yes | |
| 01742268 | | ATLAS[3719.7492], AURY[12.998157], FTT[11.096561], TRX[.000002], USD[0.42], USDT[0], XRP[5] | | |
| 01742272 | | ATOM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], TRX[.600001], TRX-PERP[0], USD[0.46] | | |
| 01742274 | | ETHBEAR[194600000], USDT[.09459422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742287 | | ATLAS[0], BAO[2], DENT[2], FTT[0], MNGO[0.00070385], SRM[0.00005022], TRX[0], TRY[0.00] | Yes | |
| 01742292 | | AR-PERP[0], AUD[0.00], IMX[0], MBS[25], MNGO-PERP[0], USD[0.15] | | |
| 01742294 | | SOL[0], TRX[.000001], USDT[0.62938897] | | |
| 01742298 | | BTC-PERP[0], ETH[-0.00000007], ETHW[-0.00000007], USD[0.00], XRP[0] | | |
| 01742301 | | KIN[1], NFT (403690483790990254/FTX EU - we are here! #213427)[1], NFT (483124193476759177/FTX EU - we are here! #213310)[1], NFT (497217981021862856/FTX EU - we are here! #213386)[1], USD[0.00] | Yes | |
| 01742302 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.01410000], CHZ-PERP[0], DEFI-PERP[0], DFL[0.7255], DOT-PERP[0], ENJ-PERP[0], ENS[.0009063], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], REAL[5.97024], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-215.40], USDT[.00954431] | | |
| 01742309 | | TRX[.000001], USD[0.75], USDT[0] | | |
| 01742313 | | GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 01742314 | | BNB[0], DYDX[.00021215], NFT (294195780277914445/two text :n=1 #2)[1], NFT (297084799098889021/two text :n=1 #6)[1], NFT (338313338400376763/two text :n=1 #3)[1], NFT (395834287503682279/two text :n=1 #4)[1], NFT (475793543094533087/two text :n=1 #1)[1], NFT (550635028052875485/two text :n=1 #5)[1], SOL[.000474], USD[0.00], USDT[0] | | |
| 01742319 | | AUD[0.00], NFT (321865306627028009/FTX EU - we are here! #210259)[1], NFT (438647381262191547/FTX EU - we are here! #210187)[1], NFT (476420787514132849/FTX EU - we are here! #210159)[1], TRX[.000001], USD[0.92], USDT[0.25521143] | | |
| 01742320 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BABA-PERP[0], BNB[.00288784], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.23], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.16240352], LUNC-PERP[0], MANA-PERP[0], MATIC[637], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[0.10576051], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01742325 | | EUR[0.00], USD[0.00] | Yes | |
| 01742329 | | TRX[.000001], USD[0.00], USDT[0.19610904] | | |
| 01742332 | Contingent | APE-PERP[0], APT[0], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00013156], LUNA2_LOCKED[0.00030697], LUNC[28.647706], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[-0.00617704], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.08074517] | | |
| 01742334 | | ADA-PERP[0], FTT[0.06122413], USD[11.43], USDT[0], WAVES-PERP[0] | | |
| 01742335 | | XRPBULL[204870.95684198] | | |
| 01742338 | | ATLAS[0], AXS[0], BNB[0] | | |
| 01742343 | | ATLAS[0], BTC[0], USD[0.16] | | |
| 01742346 | | RSR[1], SOL[.00000768], TRX[.000001], USDT[0] | Yes | |
| 01742348 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[.9974], AR-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.08644000], AVAX-PERP[0], BEAR[260.95264383], BOBA[0], BTC[0.00150000], BULL[0.00059984], CEL[.05928], CEL-PERP[0], CHZ[0.22281660], DOGEBEAR2021[4710], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETHBULL[.000294], FTM[0.38220000], FTM-PERP[0], FTT[0.07176742], HNT[.08182], IMX[0.00434000], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[2.68], LUNA2_LOCKED[6.24], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[6306243.35680000], MATICBULL[0], MATIC-PERP[0], MNGO[0], MOB-PERP[0], POLIS[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[.086], SNX-PERP[0], SOL[0.00329800], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TLM[0], TRX[352], TRX-PERP[0], USD[0.15], USDT[1917.56236256], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01742350 | Contingent | BTC[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.107.1774558], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01742352 | | ATLAS[419.9696], FTT[.399924], SLND[17], USD[15.55], USDT[0] | | |
| 01742355 | | BNB[25.00582092], NFT (382139110417025356/FTX EU - we are here! #257796)[1], NFT (392241780677504665/Baku Ticket Stub #763)[1], NFT (415276098201037427/Mexico Ticket Stub #1688)[1], NFT (510104549495622422/FTX EU - we are here! #257802)[1], NFT (521293240780179881/Japan Ticket Stub #1615)[1], NFT (571635383146148803/FTX EU - we are here! #257790)[1], NFT (574544559380666713/The Hill by FTX #7639)[1] | Yes | |
| 01742356 | | LTC[.009] | | |
| 01742357 | | AMPL[0.04644535], ETH[.00099753], ETHW[.00099753], USD[0.00] | | |
| 01742361 | | SOL[0], USD[7.19] | | |
| 01742364 | | KIN[2], USD[0.64], USDT[0] | | |
| 01742366 | | ATLAS[938.05738882], BTC[0.01791926], ETH[0.11495317], ETHW[0.11441979], EUR[0.00], SOL[3.05089426], USD[0.00] | | EUR[0.00], USD[0.00] |
| 01742372 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16.38], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01742373 | Contingent | ADA-PERP[19], ATLAS[566.36580828], AUDIO[74.32430637], AVAX-PERP[0], BNB[0.00116393], BNB-PERP[0], BTC[0.00848124], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[.2], HBAR-PERP[0], ICP-PERP[.31], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004381], LUNA2_LOCKED[0.00010222], LUNC[9.54], LUNC-PERP[0], MATIC[92.00000001], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[1335.55925319], SAND[86.3378727], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[300], TRX-PERP[0], USD[-47.76], USDT[48.69110175], VET-PERP[2328], XMR-PERP[0], XRP[260.92319982], XRP-PERP[0], XTZ-PERP[0] | | |
| 01742380 | | ATLAS[4000], AURY[41], POLIS[61.4], USD[2.00], USDT[0.00000002] | | |
| 01742381 | | BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[11.86] | | |
| 01742382 | | ADA-PERP[0], AURY[15], BTC[0.00008156], BTC-PERP[.0547], CAKE-PERP[1006.6], CRO-PERP[0], DOT-PERP[0], ETH[4.97845755], ETH-PERP[0], ETHW[4.97845755], EUR[0.00], FTT[2.06093588], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[13.92427471], SOL-PERP[0], USD[-4388.32], VET-PERP[0], XRP[3603], XRP-PERP[0] | | |
| 01742383 | | KIN[30000], USD[20.59] | | |
| 01742385 | | BTC-PERP[.001], USD[64.57] | | |
| 01742388 | | AAVE[3.04949728], AUDIO[0], BAL[59.25529238], CHZ[4149.53792], COMP[12.36378610], COPE[885.95725], DOGE[8800.37718410], EDEN[165.9], ETH[0.18900000], ETHW[0.18900000], FIDA[105.9943], FLOW-PERP[0], FTM[128.795427], FTT[0.07452171], GRT[313], HMT[0], HT[0], KIN[1950000], MATIC[669.977884], MNGO[2630.14785926], SNX[42.6], SRM[179.9964983], SXP[632.3], TRX[0], USD[1.33], USDT[0] | | |
| 01742395 | | AXS[1], BTC[0.00135380], DOT[2.99943], ETH[0.01119738], ETHW[0.01119738], FTM[28.99525000], FTT[0], LINK[0], POLIS[0.09889801], SOL[0.09998100], USD[0.83], USDT[0.00000001] | | |
| 01742398 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[.4], AVAX-PERP[0], BAO[223000], BAO-PERP[0], BNB[.08], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[70], CRO-PERP[0], CRV-PERP[0], DOGE[221], DOGE-PERP[0], DOT[1.69966], DOT-PERP[0], ETH[0.01800000], ETH-PERP[0], ETHW[.018], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK[4.9996], LINKBULL[0], LINK-PERP[0], LTC[.27], LTC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[8.9982], SAND-PERP[0], SHIB[3200000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[137.4], STEP-PERP[0], UNI-PERP[0], USD[4.59], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[361.43198908], XRPBULL[0.00000002], XRP-PERP[0] | | |
| 01742403 | | BNB[.00000001], BTC[0] | | |
| 01742411 | | ATLAS[3370], SPELL[13625.003973], TRX[.000001], USD[0.00], USDT[0] | | |
| 01742413 | | 1INCH[1.04651748], AKRO[2], ALPHA[5.22408907], AUDIO[2.0901891], BAO[2], BAT[1.01442704], BTC[.00011758], DENT[1], ETH[.00073585], ETHW[0.00073124], KIN[6], LRC[0], RSR[1], SECO[2.17525248], SXP[3.25664644], TOMO[1.0435304], TRX[65], USD[1.71], USDT[0.00000043] | Yes | |
| 01742414 | | FTT[2.03378107], USD[0.00] | | |
| 01742415 | | BTC[.51001079], ETH[.00001398], ETHW[.00001398], KIN[1], USD[4672.57], XRP[0] | Yes | |
| 01742422 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01742430 | | NFT (337956662707099673/FTX EU - we are here! #257459)[1], NFT (364341199452459130/FTX EU - we are here! #106733)[1], NFT (390903961609678048/FTX AU - we are here! #43414)[1], NFT (472584055114199582/FTX EU - we are here! #257454)[1], NFT (505400263530950096/FTX AU - we are here! #43376)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742433 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.54], USDT[9.69267818] | | |
| 01742434 | | AKRO[1], BAO[9], DENT[1], KIN[12], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01742435 | Contingent, Disputed | DODO[13.4], ETH[.004], ETHW[.004], GRT[7], LINK[.99981], MATIC[19.9981], MTA[16.99905], RSR[220], STORJ[12], TLM[40], USD[24.52] | | |
| 01742436 | Contingent | ATLAS[34223.4963], BNB[.00000001], IMX[.016799], LUNA2[0.90789735], LUNA2_LOCKED[2.11842716], LUNC[197696.5605153], TRX[.000001], USD[2.93], USDT[0.02061380] | | |
| 01742440 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], KIN[2], LINK[5.36453205], SOL[2.27903835], UBXT[1] | | |
| 01742448 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01742450 | Contingent | LUNA2[0.00104978], LUNA2_LOCKED[0.00244949], LUNC[.002532], LUNC-PERP[0], MATIC[4.921], USD[4.33], USDT[0.00000001], USTC[.1486], USTC-PERP[0] | | |
| 01742453 | | ATLAS[999.8], BTTPRE-PERP[0], USD[1.13], USDT[0] | | |
| 01742457 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01742461 | | ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (447588015137905986/TaiStarry-Meteor #1)[1], NFT (483445872351140038/TaiStarry-Galaxy #1)[1], NFT (500469109267037575/TaiStarry-Galaxy#1 #1)[1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.03764003], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01742464 | | AVAX[0], NFT (354262311151677879/FTX EU - we are here! #44007)[1], NFT (435633312196088341/FTX EU - we are here! #44234)[1], NFT (438113770005211704/FTX EU - we are here! #44122)[1], SOL[0] | | |
| 01742469 | | USD[6.03] | | |
| 01742470 | Contingent | ATLAS[3.6511059], AURY[.58016169], DFL[8.244], IMX[.08786], LUNA2[4.96609688], LUNA2_LOCKED[11.58755941], MNGO[3.041183], RAY[.435472], RNDR[.0938], SOL[.009274], SRM[.628032], STARS[.895], TRX[.000779], USD[0.00], USDT[0] | | |
| 01742479 | | BTC-PERP[0], HBAR-PERP[0], LINK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-0.95], USDT[3.4354449] | | |
| 01742481 | | AAVE-PERP[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[.26], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01742482 | | NFT (295389719756105302/FTX AU - we are here! #36504)[1], NFT (411001365603133459/FTX AU - we are here! #36451)[1], TRX[.721721], USD[25.59], USDT[1255.16476500], USDT-PERP[0], XRP[.704288] | | |
| 01742483 | | GENE[.03147536], SOL[.00312438], TRX[.565222], USD[0.39] | | |
| 01742491 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 01742492 | | USD[0.00] | | |
| 01742501 | | FTT[.01044385], GALA-PERP[0], LUNC[428723], TRX[.306323], USD[2.82], XPLA[4639.0747] | | |
| 01742510 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.25] | | |
| 01742511 | | ATLAS[1800], POLIS[21], USD[0.23] | | |
| 01742514 | | BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], LUNA2-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], TRX[.013785], USD[0.00], USDT[92.07770000] | | |
| 01742517 | | ETH[.00005339], ETHW[.00005339], USD[0.00], USDT[0] | Yes | |
| 01742519 | | CQT[.175], TRX[.412818], USD[0.20] | | |
| 01742530 | Contingent, Disputed | USD[0.53], USDT[0.00000001] | | |
| 01742532 | | 0 | | |
| 01742534 | | TRX[.000002], USDT[0] | | |
| 01742536 | | BNB[0], SOL[0], USD[0.00] | | |
| 01742540 | | ETH[0.00297680], ETHW[0.00297680], MATIC-PERP[0], SAND-PERP[0], USD[-0.02] | | |
| 01742542 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[1005.6], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.0025], AVAX-PERP[0], AXS-PERP[0], BNB[102.41302502], BNB-PERP[0], BTC[0.00336633], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[155.77947773], ETH-PERP[0], ETHW[150.44585278], FTM-PERP[0], FTT[151.47325822], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[104.12904980], LUNA2_LOCKED[242.96778281], LUNC[335.44015994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.0745774], RUNE-PERP[0], SOL[300.0015], SOL-PERP[0], SRM-PERP[0], SUSHI[5000.025], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[97328.33], USDT[12790.78508745], XRP[7937.289685], XRP-PERP[0], XTZ-PERP[0] | | |
| 01742546 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], USD[0.00], USDT[0] | | |
| 01742547 | | ATLAS[400], ATLAS-PERP[0], CEL[5.3], IMX[3], OXY[23], POLIS[4.2], SPELL[2100], THETABULL[14.9054931], USD[0.01], USDT[11.56000001] | | |
| 01742548 | | ATLAS[1270], AURY[4], EGLD-PERP[0], POLIS[13.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 01742553 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINA[.194575], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00134519], LUNA2_LOCKED[0.00313879], LUNC[292.92], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[.085639], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0], XRP[1.07245], XRP-PERP[0], ZIL-PERP[0] | | |
| 01742554 | | AKRO[1], ALPHA[1], AUD[0.05], AURY[0.00582329], BAT[1.00759132], BTC[0.00001634], DENT[1], DOT[0.02273611], ETH[0.00069408], ETHW[0.00069352], HXRO[1], KIN[2], LINK[0.0253093], LTC[.00055583], REEF[3.87711539], UBXT[4], USD[0.03], XRP[1.29661325] | | |
| 01742561 | | AAVE-0624[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.000595], BTC[0.00000026], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211020[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[25.5], FTT-PERP[0], GRT-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STEP[390], STEP-PERP[0], USD[251.00], USDT[0] | | |
| 01742562 | | TRX[.000777], USDT[.00046865] | Yes | |
| 01742563 | | NFT (505002348244222660/FTX AU - we are here! #60648)[1], USD[0.28], USDT[0.04912443] | | USD[0.31], USDT[.000001] |
| 01742564 | | USD[9.15] | | |
| 01742565 | | USD[39.31], USDT[0] | | |
| 01742566 | Contingent | APT[.000025], FTT[788.14494542], SRM[1.37093982], SRM_LOCKED[93.46906018], USD[0.05], USDT[1800] | | |
| 01742567 | | NFT (364785932744371698/FTX EU - we are here! #172070)[1], NFT (401386367790668779/FTX EU - we are here! #172125)[1], NFT (455762592246701587/FTX EU - we are here! #172000)[1] | | |
| 01742569 | | FTM[1464.62912], GBP[0.062], MATIC[979.8138], SOL[.1199772], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742570 | | BTC[.0038], BTC-PERP[0], COMP[.8619], DYDX[19.89633243], ETH[.12999544], ETH-PERP[0], ETHW[.12999544], EUR[0.30], FTT[6.5998157], SNX[6.19885734], TRX[.000003], USD[12.03], USDT[.00967769], XRP[120], XRP-PERP[0] | | |
| 01742573 | | ATLAS[1000], POLIS[10], TRX[.000001], USD[16.37], USDT[0] | | |
| 01742574 | | ETH[.003], ETHW[.003] | | |
| 01742580 | Contingent | ADA-PERP[0], ATLAS[0], AUD[-932.92], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00080980], ETH-PERP[0], ETHW[0.62580980], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[79.20000000], LINK-PERP[0], LUNA2[234192624], LUNA2_LOCKED[5.46449456], LUNC[509959.37], LUNC-PERP[0], MANA[.9602], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[665.63], USDT[0.00000002], XRP-PERP[0] | | |
| 01742582 | | ETHW[.0959814], USD[0.97] | | |
| 01742585 | | GODS[44.69242], GOG[79.984], USD[0.06] | | |
| 01742589 | | USDT[0.00000075] | | |
| 01742591 | | FTT[134.57] | | |
| 01742593 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0.00001428], BTC-PERP[0], DOGE-20211231[0], ETC-PERP[0], ETH[.00002641], ETH-PERP[0], ETHW[0.01502640], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[.02652193], OP-PERP[0], PROM-PERP[0], RAY[.94719316], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000902], USDI[-1.10], USDT[0.76066283], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01742596 | Contingent | ATOM-20210924[0], AXS[0], BNB[0], DOT[0], DOT-PERP[0], LTC[0.98371884], LUNA2[0.25140511], LUNA2_LOCKED[0.58661193], LUNC[0.80987363], MANA[0], POLIS[0], USD[0.00], USDT[0.00000051] | | |
| 01742599 | | BTC[.00659536], USDT[0.00030794] | | |
| 01742609 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[6.988], EXCH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP[1012.03703174], XRP-PERP[0] | | |
| 01742616 | | ETHBEAR[1100000] | | |
| 01742617 | | NFT (374851643106822742/FTX Crypto Cup 2022 Key #20807)[1], USDT[.00013427] | Yes | |
| 01742618 | | ATLAS[7.68929285], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 01742621 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00002033], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00052690], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OXY-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], TOMO[0], TRX-PERP[0], TULIP-PERP[0], USD[309.78], USDT[10.47995185], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01742628 | | SOL[0], USD[0.00], USDT[0] | | |
| 01742633 | | BNB[0], ETH[0], EUR[0.00], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01742636 | | AUDIO-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01742640 | | GBP[5.57] | | |
| 01742643 | Contingent, Disputed | ETH[.00029375], ETHW[.00029375], USD[0.00] | | |
| 01742646 | | FTT[12.26974652], TRX[.000001], USD[0.39924773] | | |
| 01742648 | | EUR[0.00], IMX[7.79966], POLIS[5.29946], TRX[.000046], USD[0.37], USDT[22.41878651] | | |
| 01742651 | | DOGEBULL[4.9095858], USD[0.07] | | |
| 01742654 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[.8558], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[1.74965000] | | |
| 01742658 | | BNB[0], BTC[0], ETH[.00000001], TRX[0.0069400], USD[0.01], USDT[0] | | |
| 01742662 | | USD[0.00] | | |
| 01742664 | Contingent | BTC[0.00059868], FTT[0.00304641], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088212], SRM[3], USD[7.78], USDT[5.74895720] | | |
| 01742666 | | USDT[0.00000001] | | |
| 01742667 | | BTC[6.33702648], ETH[.00005258], ETHW[.00005258], SOL[.00046936], USD[0.45], XRP[.45522279] | Yes | |
| 01742668 | | ETH[0], ETH-PERP[0], ETHW[0.00546400], FTM-PERP[0], FTT[0.19884929], SOL[0], SXP[0], USD[0.00], WAVES-PERP[0] | | |
| 01742671 | | BTC[.00002706], USD[0.00] | | |
| 01742678 | | ETH[0], POLIS[.06024811], USD[0.20], USDT[0.00003842] | | |
| 01742679 | | GBP[0.00], USDT[105.82599114] | | |
| 01742682 | | USD[25.00], USDT[0] | | |
| 01742687 | | ATLAS[5072.46376812], POLIS[50.72463768], SOL[1.98590144] | | |
| 01742689 | | AVAX[0], BTC[0], FTM[0.66044501], FTT[0], SOL[0], USD[0.36], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01742690 | | USD[0.34], USDT[349.19843350] | | |
| 01742695 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[.09576116], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00753796], GST[1], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.00691], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00521154], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01742697 | | FTT[.02789366], USD[0.00], USDT[1.18301791] | | |
| 01742699 | | USD[7.70], USDT[.002908] | | |
| 01742707 | | BTC[0], XRP[7171.91] | | |
| 01742711 | | ADA-PERP[0], ATLAS[5.24992575], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[80.81020446], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01742712 | | FTT[0.02918213], USD[0.00], USDT[0] | | |
| 01742717 | | BTC[0], USDT[0] | | |
| 01742718 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BNB[0.37268669], BNB-PERP[0], BTC[0.00634117], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[2423.92556826], DOGE-PERP[0], DOT[18.72985526], DOT-PERP[0], EGLD-PERP[0], ETH[0.0045658], ETH-PERP[0], ETHW[0.11228689], EUR[0.00], FTM-PERP[0], FTT[28.90852158], FTT-PERP[0], GALA[2705.62133038], GBP[9.12], GRT-PERP[0], HNT-PERP[0], HT[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LTC[1.10754345], LUNA2[0.00082901], LUNA2_LOCKED[0.00193436], LUNC-PERP[0], MKR[0], NEO-PERP[0], OKB[0], OMG[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00008143], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SXP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[25.24511639], USTC[0.11735095], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | DOT[18.72056], ETH[.004565], GBP[.9.12], LTC[1.107176], USDT[25.215054] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742728 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01742731 | Contingent | BNB[0], ETH[.00000001], FTT[1.00518084], LUNA2[0.00180898], LUNA2_LOCKED[0.00422096], LUNC[393.91], OMG[41.5], TRX[.000001], USD[0.00], USDT[0.00007604], XRP[0] | | |
| 01742733 | | BTC[0.00005961] | | |
| 01742736 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[66.50], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01742737 | Contingent | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00512832], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000002], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[0.00], USDT[0.00279000], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01742738 | | BNB[0.03184846], USD[0.00], USDT[10.38819434], XRP[38.95985745] | | BNB[.031847], USDT[10.382572], XRP[38.958805] |
| 01742740 | | BNB-PERP[0], CAKE-PERP[0], ETH[1.13400963], NEAR-PERP[0], USD[0.01], USDT[2230.45767703] | | |
| 01742742 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], BAT-PERP[0], BTC[0.55352672], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USDI-7745.53], USDT[0], VET-PERP[0] | | |
| 01742748 | | AURY[8.34662902], MOB[14.99829], NEAR-PERP[0], SOL[1.42], USD[0.00] | | |
| 01742766 | | FTT[0], NFT [295618946208728061/FTX AU – we are here! #59071][1], NFT [359289106411014701/The Hill by FTX #26283][1], NFT [373891729655462750/FTX EU – we are here! #35502][1], NFT [547207942033833317/FTX EU – we are here! #35077][1], NFT [558265484169266961/FTX EU – we are here! #35382][1], TRX[0], USD[0.00], USDT[0] | | |
| 01742772 | | ATLAS[0], BOBA[0], BTC[0], CHR[0], CHZ[0], CRO[0], DOGE[0], ENJ[0], GALA[0], MANA[0], MATIC[0], MTA[0], SAND[0], SHIB[0], SLP[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], VETHEDGE[0], XRP[0] | | |
| 01742774 | | USD[35.01] | | |
| 01742775 | | AUD[1.00] | | |
| 01742777 | | ATLAS[951.93], ATLAS-PERP[0], TRX[.000001], USD[-396.56], USDT[435.46538763] | | |
| 01742779 | Contingent, Disputed | USD[0.58] | | |
| 01742783 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.02845677], IMX[.00000001], TRX[123], USD[0.04] | | |
| 01742784 | | BTC[.00000017], BTC-PERP[0], FTT[12.07628438], USD[1.65], USD[0.00000018], XRP[0] | | |
| 01742785 | Contingent | BTC[.00009584], ETH-PERP[0], FTT[339.58305752], LUNA2[22.53153812], LUNA2_LOCKED[52.57358894], LUNC[4906289.86241749], USD[9.96], USDT[0] | | |
| 01742789 | | GOG[505.94699], USD[0.36], USDT[.00694752] | | |
| 01742791 | | FTT[10.11962734], USD[0.00] | | |
| 01742809 | Contingent | POLIS[5.69886], SRM[25.50240894], SRM_LOCKED[.42636352], USD[0.61] | | |
| 01742815 | Contingent, Disputed | USD[0.00] | | |
| 01742818 | | BTC[0], FTM[0], TRX[0], USD[0.05], USDT[0.00011314], XRP[0] | | |
| 01742819 | | USD[0.00] | Yes | |
| 01742824 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.09815104], MTA[.9328], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01742831 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[.00006418], BTC-PERP[0], DOGE-PERP[0], ETH[.00000004], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099601], GALA-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [522208597950608547/FTX AU – we are here! #28082][1], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000887], TRX-PERP[0], USDL-1.28], USDT[0] | | |
| 01742833 | | TRX[.000001] | | |
| 01742834 | | NFT [335879902032782999/FTX AU – we are here! #46795][1], NFT [529106020409921402/FTX AU – we are here! #46197][1] | | |
| 01742841 | | AGLD-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01742847 | | AVAX-PERP[0], CAKE-PERP[0], CQT[.74825], SOL-PERP[0], USD[0.00] | | |
| 01742858 | Contingent, Disputed | APT[.8], DOT-PERP[0], ETH[0], OMG[0.30514883], SOL[0.00186557], USD[0.00], USDT[0] | | |
| 01742864 | | ALICE[3.3125531], ATLAS[1634.93945204], BAO[4], BF_POINT[200], BNT[56.91381011], CRO[.0046192], FTT[11.88107071], GRT[1.0001826], KIN[3], RSR[2.00000519], TRX[1], USD[0.00], USDT[0.00000010] | Yes | |
| 01742870 | Contingent | AAVE-2021123[0], AAVE-PERP[0], BTC[0.00007144], BTC-0325[0], BTC-20211231[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOT[.05401886], DYDX[0], ENS-PERP[0], ETH[28.04477957], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], ETHW[14.42189477], FLOW-PERP[0], FTM-PERP[0], FTT[150], LOOKS-PERP[0], MKR-PERP[0], RAY[.68323894], SOL-PERP[0], SRM[44.5766696], SRM_LOCKED[311.72944119], STETH[0.00000001], UNI-20211231[0], UNI-PERP[0], USD[15991.42] | | |
| 01742877 | | TRX[.6454], USD[1.57] | | |
| 01742878 | | AGLD[199.96], ATLAS[3999.2], BTC[0], C98[173.43523], FTT[5.74789433], LUNC[1143606.0528], MATIC[0], NFT [354792568939181498/The Hill by FTX #22130][1], POLIS[69.986], TLM[2406.9898], USD[0.00], USDT[0] | Yes | |
| 01742880 | | AR-PERP[0], BTC-PERP[-0.02], LUNC-PERP[0], USD[652.81], USDT[0] | | |
| 01742883 | | BTC[0.00355378], SLP[0], TRX[.000002], USDT[0] | | |
| 01742885 | | FTT[.4], NFT [508231616375588104/FTX Crypto Cup 2022 Key #14756][1], USD[101.12] | | |
| 01742895 | | ATLAS[9.05], ATLAS-PERP[0], POLIS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01742904 | | CUSDT[0.20274691], USD[8765.01] | | |
| 01742906 | | USDT[1.41312749] | | |
| 01742919 | | ETH[0] | | |
| 01742921 | Contingent, Disputed | USD[55.12] | | |
| 01742922 | Contingent | FTT[.05], SRM[1.75437661], SRM_LOCKED[10.36562339], USDT[0] | | |
| 01742927 | | ADA-PERP[0], ATLAS[300], AXS[.29994], USD[0.19], XRP[.997] | | |
| 01742929 | | AR-PERP[0], AUD[0.00], BTC[.00005117], DENT[39.979], DOT[.092077], DYDX[.090329], FTM[.80677], KIN[1], RAY[.00536844], USD[0.00] | Yes | |
| 01742939 | | BTC[.00003609], CEL[.0731], USD[0.28] | | |
| 01742940 | | 1INCH[0.74691122], BTC[0.00013392], CEL[1.54402515], FTT[26.43149844], HT[0], LINK[0], LTC[0], SOL[0], USD[611.58] | | |
| 01742948 | | USD[0.20], USDT[3.44591755] | | |
| 01742949 | Contingent | 1INCH[0.91982], ATLAS[5.6812], DENT[33.503], DOGE[.36524], DYDX[.099525], GMT[.89854], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], POLIS-PERP[0], SHIB[81589], USD[252.93], USDT[0], USTC[2] | | |
| 01742953 | | ATLAS[15407.1842], AURY[.00000001], SPELL[99.981], TRX[.000001], USD[1.00], USDT[0] | | |
| 01742954 | | AUD[0.02], BTC[0.00398160], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[.009894], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742958 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[7.77682561], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[16.067965)], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[325.73884107], FTM-PERP[0], FTT[0.00000001], GALA[2730.89191063], GMT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[274.57474345], SAND-PERP[0], SHIB[8806084.77116232], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11293.53], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 01742963 | | FTT[0.02667161], MOB[0], USDT[0] | | |
| 01742964 | | BNB[0.00872780], BTC[0.00017848], DOGE[0], FTT[0], TRX[0], USD[0.00], USDT[1602.10058337] | | |
| 01742965 | | BTC[.00033571], THETABULL[2.831], USD[-4.49] | | |
| 01742967 | | DOGE[.0008772], ETH[.00000005], ETHW[.00000005] | Yes | |
| 01742969 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[-0.0938], BULL[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[-2.673], FTT[4.28519978], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[-980], NEAR-PERP[0], PUNDIX-PERP[0], RAY[0.03278168], REEF-PERP[0], SOL[.00000001], SOL-PERP[-455.67], SUSHI-PERP[0], USD[18109.09], XRP-PERP[0] | | |
| 01742974 | Contingent | LUNA2[0.05182356], LUNA2_LOCKED[0.12092164], LUNC[11284.69], NFT (453394673624103422/The Hill by FTX #35871)[1], TRX[.101], TRX-PERP[0], USD[0.21], USDT[0.00000265] | | |
| 01742981 | | ADA-PERP[0], BTC[0], MATIC[.95719152], USD[-0.02] | | |
| 01742982 | | ATLAS[91.69306358] | | |
| 01742983 | | FTT[.043], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01742989 | | 0 | | |
| 01742990 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 01742995 | | BAL[.09341952], BAT[5.95156657], USD[20.00], USDT[2.50000004] | | |
| 01742999 | | ETH[0], LTC[.00655083], USD[0.09], USDT[0.00000816] | | |
| 01743006 | | NFT (418029146735774661/FTX EU - we are here! #100748)[1], NFT (432675811526946096/FTX EU - we are here! #101526)[1], NFT (439284775050324082/FTX EU - we are here! #101302)[1], SAND[.99981], USD[0.19] | | |
| 01743007 | Contingent | FTT[0.00995923], LUNA2[0.00019091], LUNA2_LOCKED[0.00044546], LUNC[41.571684], TRX[.000777], USD[0.85], USDT[0] | | |
| 01743023 | | BTC[.0000102], BTTPRE-PERP[0], DOT-PERP[0.22], USDT[.00004579] | | |
| 01743028 | | 0 | | |
| 01743030 | | CRO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01743033 | | LINK[.092723], USD[0.00], USDT[0] | | |
| 01743037 | | TRX[.000001] | | |
| 01743039 | | 0 | | |
| 01743048 | | BAO[1], DENT[1.38704013], SECO[1.09722858], SHIB[4643374.43029612], USD[0.00] | Yes | |
| 01743049 | | NFT (371755181359586134/FTX EU - we are here! #160513)[1], NFT (377198438331566349/FTX EU - we are here! #159340)[1], NFT (389559801376677669/FTX EU - we are here! #160146)[1] | | |
| 01743050 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.27248636], ETHW[.27248636], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[3984.58], USDT[.003139], XRP[.14597455], XRP-PERP[0], ZEC-PERP[0] | | |
| 01743053 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01743054 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 01743056 | | ATLAS-PERP[0], DOT-20210924[0], FTT[0.03871070], USD[0.38], USDT[0.00000001] | | |
| 01743059 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SHELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 01743060 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211233[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[5.68519418], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[13.93], USDT[0], VET-PERP[0] | | |
| 01743063 | | TRX[.000002] | | |
| 01743064 | | FTT[339.033777], LDO[2419.012095], STETH[0], USD[0.54] | | |
| 01743065 | | C98[.98138], CRV[0.64748946], REEF[3.1391], USD[0.00], USDT[0] | | |
| 01743066 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.58257041], LUNC[147689.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.07], USDT[0.19756608], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01743075 | | ATLAS[0], BNB[.00000001], BTC[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0], GALA[0], GRT[0], IMX[0], KIN[0], LINK[0], MATIC[0], POLIS[0], RAY[0], SECO[0], SHIB[0], SNX[0], SOL[0], SRM[0], STEP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01743085 | | SRM[.9984], TRX[.000001], USD[0.00], USDT[0] | | |
| 01743087 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[.00522978], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[59.48654684], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.57440220], LUNA2_LOCKED[1.34027181], LUNC[125077.29], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], SRM-PERP[0], USD[4819.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[302.02114474], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01743096 | | SOL[20], USD[0.00], USDT[3316.98915179] | | |
| 01743100 | | ATLAS[3269.944], CRO[9.88], KIN[5209082], MER[4], SLP[3770], USD[0.12] | | |
| 01743103 | | SLP[597.799476] | | |
| 01743104 | | ATLAS[7958.4876], FTT[.05685097], TRX[.000002], USD[0.73], USDT[0] | | |
| 01743106 | | ALGO[1407], AMC-20210924[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.56521053], BNB-PERP[0], BTC[0.15423859], BTC-PERP[0], CHZ[170], DOGE[426.59845989], DOGE-PERP[0], DOT-PERP[0], ETH[.03182764], EUR[0.00], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL[4.74713213], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USDT[0.00], USDT[0_093030] | | |
| 01743109 | | ETH[0], FTM[4838.34056980], LTC[0.00144127], MBS[141], RAY[0], SOL[0.52671175], USD[0.94], USDT[.001655] | | |
| 01743110 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 01743118 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01743120 | | USD[35713.02] | | |
| 01743123 | Contingent | BTC[0], ETH[0], ETHW[0.14337152], FTT[2.001314], GMT-PERP[0], LUNA2[0.00660271], LUNA2_LOCKED[0.01540633], LUNC[0091921], SOL[0.58], USDT[0.00000001], USTC[.93464], USTC-PERP[0] | | USD[0.59] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743126 | | USD[25.00] | | |
| 01743130 | Contingent | BTC[.00099362], LUNA2[1.53479832], LUNA2_LOCKED[344.24786289], TRX[.00809], USD[18102.27], USDT[454.33280044] | | |
| 01743134 | | BNB[0], SOL[0] | | |
| 01743136 | | AKRO[1], AUD[0.00], BAO[2], DENT[2], GRT[1], KIN[5], RSR[1], TRX[1], UBXT[4], USD[0.00] | | |
| 01743137 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[.01371745], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.65], USDT[5.88015694], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01743138 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.87], XRP-PERP[0] | | |
| 01743141 | | USD[0.62] | | |
| 01743142 | | ATLAS[9.68], FTT-PERP[0], MATIC-PERP[0], USD[0.79], USDT[0] | | |
| 01743150 | | ATLAS[1901.829], BNB[.499905], FRONT[.9886], FTT[1.04827704], LINA[29.62], TRX[.000001], USD[61.67], USDT[29] | | |
| 01743159 | | BNB[0], USD[0.00], USDT[0.00000602] | | |
| 01743160 | | TRX[.000032], USDT[0] | | |
| 01743163 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00371198], ETHW[0.00371198], FTT[0.02999842], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17.72], USDT[0.00691581] | | |
| 01743165 | | BNB[0.00000001], DOGE[0], ETH[.00000001], MATIC[0], USDT[0] | | |
| 01743171 | | BTC[0.03319369], BTC-PERP[0], ETH[.48690747], ETH-PERP[0], USD[336.71] | | |
| 01743173 | Contingent | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00003253], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], DEFI-PERP[0], DEFI-20211231[0], DEFI-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC[.0004467], MID-PERP[0], MVDA10-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SHIT-20211123[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.18871904], SRM_LOCKED[2.4047946], TRX[.000002], UNISWAP-PERP[0], USD[0.97], USDT[0.00000004] | | |
| 01743174 | | USD[3.99] | | |
| 01743175 | Contingent | 1INCH-PERP[0], ADA-20211123[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000085], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HNT[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00554496], LUNA2_LOCKED[0.0129382S], LUNC[1207.428466], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.62834416], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[35.79], USDT[4356.66595179], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01743178 | | USD[0.00] | | |
| 01743189 | | USD[0.83] | | |
| 01743194 | | USD[0.00], USDT[0] | | |
| 01743197 | | TRX[.000001], USD[1.38], USDT[0] | | |
| 01743201 | | ETH[0.00000009], ETHW[0.00000009], KIN[114798.26418493], TRX[0] | Yes | |
| 01743205 | | FTT[18.09638], MNGO-PERP[0], USD[0.58], USDT[0.81897999] | | |
| 01743207 | | NFT [519184486175880950/FTX EU - we are here! #223614][1], NFT [539528077072904500/FTX EU - we are here! #223405][1], NFT [575172117337148452/FTX EU - we are here! #223911][1], TRX[.000001], USD[0.00] | | |
| 01743209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[29.53], USDT[0.00418416], XRP[.8], XRP-PERP[0], YFI-PERP[0] | | |
| 01743214 | | DOGE[180.18804068], LTC[.8001319], REAL[3.4], USD[1.17], USDT[0] | | |
| 01743216 | | BAO[1], EUR[0.01], FTM[42.4352401], GALA[273.35768926], RSR[1], SAND[20.45708455], SOL[.75292449], UBXT[2], USD[0.00] | Yes | |
| 01743218 | | XRP[2.900709] | | |
| 01743224 | | HT[86.02867572], MNGO[8010.88767541] | | |
| 01743225 | | USD[0.00] | | |
| 01743229 | | BTC[0], ETH[.3643972], FTT[6.18686177], GBP[0.00], SOL[.00069161], USD[0.28], USDT[0.00010041], XRP[0.22649749] | | |
| 01743231 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[4641.24695045], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010735], BTC-PERP[0.01219999], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[435.90945712], DOGE-PERP[0], DYDX[.0872], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.17936601], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[203.38012416], LUN2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORCA[.843472], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[549.2737849], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[300.68], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | USD[1.12] |
| 01743235 | | BICO[30.99473], CONV[103865.0009], CQT[7679.74523], FTT[.99983], IMX[631.592611], NFT [530113495668036972/The Hill by FTX #16427][1], TRX[.509192], USD[197.21], USDT[9.63735899], USTC-PERP[0], XPLA[39.9932], XRP[126.97841] | | |
| 01743237 | | AKRO[5], ATLAS[7264.78686172], BAO[16], BAT[0.00157181], BNB[0], BTC[.0000000], CAD[0.00], DENT[9], ETH[.0000002], ETHW[0.00002421], FIDA[0.00064943], FTM[1204.6851], FTT[0.00003918], GALA[324.05022530], KIN[14], MATH[1.01089913], MATIC[0.00253907], MOB[0.01321232], NFT [326726972243643936/Ape Art #470][1], NFT [327864588002567656/Ape Art #456][1], NFT [331128365655824485/Ape Art #489][1], NFT [344803460991005966/Ape Art #121][1], NFT [370367880247007001/Ape Art #535][1], NFT [371714007492899286/Ape Art #403][1], NFT [405136614466692963/Ape Art #151][1], NFT [406360977775715917/Ape Art #334][1], NFT [422130783244193924/Ape Art #107][1], NFT [424468554947349986/Ape Art #69][1], NFT [432156538989770418/Ape Art #329][1], NFT [443879294725800445/Ape Art #504][1], NFT [457209175891285412/Ape Art #308][1], NFT [465001051274531305/Ape Art #300][1], NFT [466739014377631900/Ape Art #254][1], NFT [471160725454117886/Ape Art #302][1], NFT [481935044712637622/Ape Art #230][1], NFT [482066941114279917/Ape Art #286][1], NFT [516917127021461557/Ape Art #232][1], NFT [519642453678667703/Ape Art #291][1], NFT [544703597940151917/Ape Art #400][1], NFT [553880004456483701/Ape Art #224][1], NFT [558559113640497955/Ape Art #463][1], PERP[0.00016321], REN[0], RSR[3], SAND[141.94881185], SLP[0.06635185], SXP[83.09421322], TRX[2.12395775], UBXT[4], USD[0.00], USDT[0], XRP[.00692138] | Yes | |
| 01743239 | | ATLAS[39.88427294], POLIS[1.14894413], STEP[22], TRX[.000001], USD[0.02], USDT[0] | | |
| 01743242 | | TRX[.000002], USD[0.88], USDT[0] | | |
| 01743243 | | AUD[0.00], ETH[.02003386], ETHW[.02003386] | | |
| 01743248 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[13.14], USDT[0.00775001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1737 Filed 06/27/23 Page 1581 of 1763
Amended Schedule F-37: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743249 | | TRX[.000001], USDT[3.081875] | | |
| 01743253 | | KIN[1], SOL[.14880919], USD[0.00] | Yes | |
| 01743254 | | ATLAS[7.893565], BTC[0.00009913], HGET[.04162098], STEP[.1842784], USD[0.00], USDT[0.01820472] | | |
| 01743260 | | TRX[.000001] | | |
| 01743261 | | ATLAS-PERP[0], MATIC-PERP[0], SOL[.53644531], USD[0.03], USDT[5.92725222] | | |
| 01743263 | | USD[0.00], XRP[.45] | | |
| 01743267 | | USD[0.00], USDT[0] | | |
| 01743268 | | ATLAS[800], SOL[.009928], TRX[.000001], USD[1.05], USDT[.004281] | | |
| 01743269 | Contingent | AAVE[.00133], ADA-PERP[0], ALGOBULL[4799088], ATOM-PERP[0], AVAX-PERP[0], AXS[.099525], BADGER[.00811], BAND[.074502], BNB[.0095098], BTC[0.00478681], BTC-PERP[0], COMPBULL[19.9962], CRV[.96086], DOGE[.83410964], EGLD-PERP[0], ENJ[.95231], ETH[.00032097], ETH-PERP[0], ETHW[.00032097], EUR[99.98], FTM-PERP[0], FTT[0.02320254], FTT-PERP[0], GRT[.92078], IMX[.087004], LINK-PERP[0], LTC[.0090975], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], LUNC-PERP[0], MANA[.981], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], PAXG-PERP[0], REN[.7758], RSR[9.8026], RUNE[.092343], SNX[.08746], SOL[.0071], SOL-PERP[0], SRM[.0011841], SRM_LOCKED[.0060655], SUSHI[.457155], THETABULL[12.14672591], TRX[.000807], TRX-PERP[0], USD[8469.80], USDT[285.46076245], XRP-PERP[0], ZRX[.89455] | | |
| 01743274 | | BNB[.0095], SOL[.00459962], USD[0.00], USDT[0] | | |
| 01743275 | | CAD[0.01], TRX[.000172], USD[0.00], USDT[0] | | |
| 01743280 | | BTC[1.44640018], ETH[13.84080028], USD[0.19] | Yes | |
| 01743281 | | DOGE[78.85463587], KIN[1], USD[0.00], USDT[0.08295237] | Yes | |
| 01743283 | | USD[25.00] | | |
| 01743284 | | ATLAS[7.56818493], ATLAS-PERP[0], POLIS[.09256335], POLIS-PERP[0], TRX[.000001], USD[1.96], USDT[0] | | |
| 01743287 | | USD[25.00] | | |
| 01743290 | Contingent | BNB[0], GST[.09483689], LUNA2[0.00134698], LUNA2_LOCKED[0.00314295], POLIS[11.3], TRX[.317558], USD[0.05], USDT[0], WRX[0.27153486] | | |
| 01743295 | | USDT[2.18234717] | | |
| 01743297 | | ADA-PERP[0], BTC[.00004174], OP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.001565], USD[-0.87], USDT[0.96464355] | | |
| 01743299 | | TRX[.777725], USD[2.85], USDT[2172.07234435], XPLA[2619.7169] | | |
| 01743301 | | ATLAS[3910], USD[2.32], USDT[0] | | |
| 01743302 | | SOL[21.41219712], USD[0.09], USDT[0.00000020] | | |
| 01743303 | Contingent | AUD[0.00], BNB[0], CLV[0], FTT[0], HMT[40954.42060123], LUNA2[0.00003591], LUNA2_LOCKED[0.00008379], LUNC[7.81948731], PRISM[0], USD[0.00], USDT[0.00000030] | | |
| 01743308 | Contingent | BAO[1], DENT[1], KIN[2], LUNA2[0.07405398], LUNA2_LOCKED[0.17279263], LUNC[16674.87389733], TRX[1], USD[0.00] | Yes | |
| 01743312 | | ADA-PERP[0], BTC-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01743315 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01743322 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[20135.93802395], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00003688], DOGE-PERP[0], DOT[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[20.45161748], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[200.0104476], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNY[.53199], SOL[.00867], SOL-PERP[0], SRM[9.80744415], SRM_LOCKED[48.8022381], SRM-PERP[0], STEP[.09687575], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], TRYB-PERP[0], TULIP-PERP[0], USD[-0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01743323 | | USD[0.64] | | |
| 01743328 | | USD[0.00], USDT[0.04845682] | | |
| 01743329 | | USD[0.38] | | |
| 01743330 | | AUD[0.01], BNB[0], CRO[0.00355093], DENT[1], USDT[0] | Yes | |
| 01743335 | | FTT[.0076761], SOL[.0045653], USD[0.37], USDT[0] | | |
| 01743336 | | ATLAS[4.0592], AUDIO[.7364], CEL[.06714], DYDX[.05456], FTM[.682], FTT[.0831124], MATIC[9.808], PERP[.07124], REAL[.0128], RUNE[.07612], STEP[.083702], TLM[.6242], TRX[.000001], USD[0.10], USDT[0] | | |
| 01743337 | Contingent | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[39.43090033], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7.35352380], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.98716761], LUNA2_LOCKED[6.97005777], LUNC[5.48070294], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[4.81258418], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00470009], SRM_LOCKED[.03179171], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01743339 | | EDEN[34.093521], SLRS[392], TRX[.000001], USD[2.64], USDT[0.24442631] | | |
| 01743340 | Contingent | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.01502318], LUNA2_LOCKED[0.03505409], LUNC[3271.33], SPELL-PERP[0], SRM[1], SRM-PERP[0], TRX[.000001], USD[0.28], USDT[0] | | |
| 01743341 | | SOL[.00000001], USD[0.00], USDT[0.54396484] | | |
| 01743345 | | FTT[6.69531961] | | |
| 01743346 | | ETH[.00000001], FTT[0], SOL[.00000001], USD[807.38], USDT[0] | | |
| 01743352 | | ATLAS[9.43], C98[86], MER[66.91716], MNGO[690], USD[608.06], USDT[0] | | |
| 01743354 | | CREAM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.45], USDT[.00871473] | | |
| 01743357 | | BNB[0], ETH[0], LTC[0], POLIS[0], SLP[1], USD[0.36] | | |
| 01743363 | | FTT[.09938], TRX[.64783], USD[0.05] | | |
| 01743381 | | BTC[0.00085846], FTT[69] | | |
| 01743382 | | 0 | | |
| 01743394 | | XRP[.75] | | |
| 01743398 | | USD[25.00] | | |
| 01743399 | | AXS[.399924], STARS[4.99867], USD[0.19] | | |
| 01743401 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[23.55470726], EUR[0.00], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.01], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743402 | | 0 | | |
| 01743405 | Contingent | ARS[0.00], AVAX[0], BTC[0.00001561], BTC-PERP[0], DOT[0.03238554], ETH[0.00017986], ETHW[0], EUR[0.00], FTM[0], FTT[142.03770065], FTT_CUSTOM[2008.52894344], FTX_EQUITY[0], GBTC[0.00476381], LOOKS[0.22705381], NFT (340588806395231298/Pixel Art of ST #2)[1], NFT (364533360953917994/FTX AU - we are here! #4281)[1], NFT (388000081501781337/FTX AU - we are here! #14869)[1], NFT (388479377871782686/Home Run Derby X - London #30)[1], NFT (430451480942976301/FTX AU - we are here! #1927)[1], NFT (458491424677105015/FTX AU - we are here! #2827)[1], NFT (516971564634353581/FTX AU - we are here! #1926)[1], NFT (522704654417779920/FTX AU - we are here! #16167)[1], NFT (539358358461062947/FTX AU - we are here! #9559)[1], SOL[0.00506269], SRM_LOCKED[371.72599626], USD[484266.80], USDT[0.01131244], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[0] | | |
| 01743406 | | AURY[.58110951], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[25.07324929], MCB-PERP[0], TRX[.000001], USD[10563.91], USDT[.00256] | | |
| 01743411 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001006], TRX[.000001], USD[0.10], USDT[0] | | |
| 01743415 | | ATLAS[0], COMP[.00381946], MATIC[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01743419 | | ATLAS[108.83615403], ETH[0], FTT[5.00238305], POLIS[5.01237966], TRX[.00002], USD[0.62], USDT[0.00000001] | | |
| 01743423 | | NFT (345867690503764484/FTX AU - we are here! #56656)[1], NFT (558004784872167299/FTX EU - we are here! #35020)[1] | | |
| 01743425 | | ALPHA[29.9943], C98[9.9981], CHZ[49.9905], CRO[349.9335], GRT[49.9905], NFT (546920393324082023/The Hill by FTX #15226)[1], PROM[2.99943], SUSHI[5.99886], TRX[199.962001], USD[0.44], USDT[0.00000001], XRP[48.9905] | | |
| 01743433 | | 1INCH-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], COPE[.56728021], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[64.66231960], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01743435 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[0], OMG[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 01743437 | | FTT-PERP[4.3], TRUMP2024[0], USD[0.47] | | |
| 01743441 | | USD[0.00], USDT[0] | | |
| 01743446 | | USD[0.35] | | |
| 01743447 | | USD[0.42] | | |
| 01743451 | | POLIS[22.195782], USD[1.01], USDT[1.35152752] | | |
| 01743452 | | AVAX-PERP[0], C98-PERP[0], FTM-PERP[0], LUNC-PERP[0], PERP[0.02685901], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.82] | | |
| 01743456 | | TRX[109], USD[7.07686071] | | |
| 01743459 | | SOL[1.68202682], USD[-0.13] | | |
| 01743460 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.20144930], LUNA2_LOCKED[0.47004837], LUNC[43866.01], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000055], ZRX-PERP[0] | | |
| 01743462 | | ATLAS[0], BNB[0], USD[0.00] | | |
| 01743463 | | ALGO-PERP[0], BICO[.94645], BNB-PERP[0], CRO[.54153616], DYDX-PERP[0], ETH-PERP[0], GENE[.080399], SAND-PERP[0], TRX[.000001], USD[-7.80], USDT[8.57235604] | | |
| 01743464 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], C98-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], LINKBULL[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01743466 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.32], USDT[0.00000001], XRP-PERP[0] | | |
| 01743468 | | NFT (435489556477446650/FTX EU - we are here! #45206)[1], NFT (445364494055064109/FTX AU - we are here! #45407)[1], NFT (558329279103905897/FTX AU - we are here! #43308)[1], RAY[.000969], TRX[.376802], USD[0.10], USDT[0] | | |
| 01743470 | | ATLAS[0.53206281], AURY[0], BTC[0], CRO[0], DYDX[0], GALFAN[0], JOE[0], LRC-PERP[0], LTC-PERP[0], SAND[0], SHIB[0], SOL[0], STORJ[0], USD[0.00], USDT[0.00911031] | | |
| 01743478 | | FTT[13.063453] | | |
| 01743482 | | ATLAS[864.13485873], USD[1.56], USDT[0.00972165] | | |
| 01743485 | | BTC[0.00001019], FTT[.5], USD[1.45] | | |
| 01743488 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-0930[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.02630408], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01743489 | | HT[0], TRX[0] | | |
| 01743494 | | BTC[0], USD[0.93] | | |
| 01743495 | | KIN[470000], KIN-PERP[0], USD[-0.01], USDT[.876032] | | |
| 01743498 | | BTC[.02428436], UBXT[1], USD[866.95], USDT[0] | Yes | |
| 01743499 | Contingent | AKRO[1], ATLAS[0], AUD[0.00], AXS[.00000888], BAO[4], BF_POINT[400], BNB[0], BTC[.00000074], DENT[2], ETH[0.02964204], ETHW[0.00004758], FTM[0.00223848], IMX[5.51983517], KIN[3], LUNA2[2.52870912], LUNA2_LOCKED[5.69122087], LUNC[4.88502199], NFT (515917906452043369/FTX AU - we are here! #23596)[1], POLIS[0.00075504], SOL[0], SUSHI[.00014207], TOMO[1.01302471], UBXT[2], USD[0.00] | | |
| 01743511 | | HT[0.00001580], TRX[0.00233200], USD[0.00000301] | | |
| 01743512 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.67], WAVES-PERP[0], XRP[0], XRP-0325[0], ZIL-PERP[0] | | |
| 01743515 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01743518 | | USD[0.76] | | |
| 01743522 | Contingent | ALEPH[.8917], ALICE[19.996314], AURY[.9972925], BEAR[325.0934], BTC[0.04999079], CEL[.0639], CRO[39.8917], DYDX[.090975], ETH[.00088809], ETHW[.00088809], EUR[0.00], FTM[.8734695], FTT[11.01229907], GRT[.891339], LINK[.09081065], LTC[.00706989], LUNA2[0.01172677], LUNA2_LOCKED[0.02736246], LUNC[2553.5292978], MNGO[159.9696], RAY[.9915165], RUNE[.08915195], SOL[1.59898274], SRM[.990975], SUSHI[.492419], USD[8866.04] | | |
| 01743523 | | ETH[0], FTT[2.79846352], USD[0.00], USDT[0] | | |
| 01743525 | | USD[0.02] | | |
| 01743527 | | NFT (356924022944042960/FTX EU - we are here! #239556)[1], NFT (377074338198191800/FTX EU - we are here! #239546)[1], NFT (451184502996665063/FTX EU - we are here! #239562)[1], TRX[.507355], USD[0.00], USDT[0.61417526] | | |
| 01743535 | | FTT[0.00051585], PERP[0], SOL[0], TRX[0], USDT[0] | | |
| 01743539 | | KIN[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743540 | | 0 | | |
| 01743547 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01743548 | | ATLAS[2915.11168809], USD[0.00] | | |
| 01743558 | | USD[25.00] | | |
| 01743559 | | MNGO[9.72], STEP[315.03698], USD[0.00], USDT[0] | | |
| 01743560 | | ASD[0], BCH[0], BTC[0], FTT[0.16277049], SLP[9.786], USD[0.10] | | |
| 01743565 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000031], USD[5.73], USDT[0.00185801], VET-PERP[0], XRP-PERP[0] | | |
| 01743566 | | ATLAS[900], USD[0.27], USDT[0] | | |
| 01743567 | | NFT (454446776990997191/FTX EU - we are here! #186860)[1], NFT (469432110487376261/FTX EU - we are here! #186813)[1], NFT (547746545782464269/FTX EU - we are here! #186719)[1] | | |
| 01743576 | | TULIP[.2], USD[59.54], USDT[20.31866984] | | USD[58.05] |
| 01743580 | | ATLAS[9.314], MNGO[8.364], USD[0.00], USDT[0] | | |
| 01743583 | | ATLAS-PERP[0], BNB[.00000001], BTC[0], ETH[.00000001], FTT[0], NFT (302596125895133122/NFT)[1], NFT (316584034605858649/StarAtlas Anniversary)[1], NFT (344853200379639227/StarAtlas Anniversary)[1], NFT (418838334663459294/StarAtlas Anniversary)[1], NFT (419990954003845035/StarAtlas Anniversary)[1], NFT (423276086966874463/StarAtlas Anniversary)[1], NFT (444516649626657404/StarAtlas Anniversary)[1], NFT (485405501563523470/StarAtlas Anniversary)[1], NFT (560316916878981606/StarAtlas Anniversary)[1], NFT (565755662769006087/NFT)[1], NFT (575329206476242284/StarAtlas Anniversary)[1], TRYBBBAR[0], USD[0.04], USDT[0] | | USD[0.04] |
| 01743588 | | BTC[0] | | |
| 01743589 | Contingent | ATLAS[6666], AUDIO[0], AUDIO-PERP[0], ETH[0], FTT[4.53322254], LUNA2[0.05364738], LUNA2_LOCKED[0], LUNC[11681.83], SOL[47.78538616], SOL-PERP[0], SRM[35.87524859], SRM_LOCKED[.71202301], USD[0.00] | | SOL[.00001], USD[8.02], USDT[.009546] |
| 01743592 | Contingent | LUNA2[0.00023947], LUNA2_LOCKED[0.00055877], LUNC[52.14588228], SOL[0.00001040], USD[8.03], USDT[0.00954619] | | SOL[.00001], USD[8.02], USDT[.009546] |
| 01743596 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSOS-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP[64.48744], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.29], USDT[0.14121991], USDT-PERP[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01743602 | Contingent | AUD[0.00], BTC[3.72950619], DOT-PERP[0], ETH[33.24959220], ETH-PERP[0], ETHW[33.11179162], SOL[41.4631452], SRM[91.09712291], SRM_LOCKED[1.73375229], USD[0.00] | | ETH[27.868828], SOL[39.83427] |
| 01743603 | Contingent, Disputed | BNB[0], BTC[0] | | |
| 01743606 | | ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BTC[20.00001612], ETH[.00090329], ETH-PERP[0], ETHW[.00090329], FTM-PERP[0], GALA-PERP[0], LUNC[.00000], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.77193433], SRM_LOCKED[10.46806567], TRX[.000049], USD[0.00], USDT[0] | | |
| 01743607 | | BRZ[0], CRO[0], ORBS[0.00055976], SHIB[12.26492036], STMX[0], XRP[0.00022778] | Yes | |
| 01743612 | | ADA-PERP[0], AVAX-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], USD[-0.01], USDT[.10938637] | | |
| 01743613 | | RON-PERP[0], USD[0.00], USDT[18.02078870] | | |
| 01743617 | Contingent | AAVE[0], BNB[0], BTC[0], CEL[0], DOGE[44.45619730], DOT[2.01601140], ETH[.02699487], ETHW[.02699487], EUR[0.00], FTM[358.43911291], FTT[0.21733962], LINK[5.99931607], LUNA2[0.13224886], LUNA2_LOCKED[0.30858067], LUNC[3792.17275924], MATIC[17.23551743], SHIB[1478660.66283185], SOL[1.59110387], USD[0.02], USDT[0.00000001], ZRX[0] | | |
| 01743621 | | AKRO[1], AURY[17.23813183], BAO[2], BTC[0.03473813], FTT[.00019546], GRT[1], NFT (309784643375823674/FTX AU - we are here! #3027)[1], NFT (324262496937483189/The Hill by FTX #5109)[1], NFT (409351941903672666/Singapore Ticket Stub #1872)[1], NFT (421525805231542850/Japan Ticket Stub #560)[1], NFT (462181756188772249/FTX AU - we are here! #3033)[1], NFT (462539836994020699/FTX EU - we are here! #214049)[1], NFT (482218888830766796/FTX AU - we are here! #45762)[1], NFT (550821243754624373/FTX EU - we are here! #85230)[1], NFT (562469816986175319/FTX EU - we are here! #85279)[1], RSR[1], SOL[.00016051], USD[0.00], USDT[.383596681] | Yes | |
| 01743622 | | ETH[0.00048034], ETHW[0.00048034], SOL[.0522062], USD[0.06], USDT[0] | | |
| 01743626 | | ATLAS[660], TRX[.000001], USD[0.06], USDT[0] | | |
| 01743627 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], IMX[0.06627598], IOTA-PERP[0], KIN[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[6.32736266], USD[-0.10], USDT[0], ZIL-PERP[0] | | |
| 01743628 | | 0 | | |
| 01743631 | | BTC-PERP[0], ETH-PERP[0], USD[18388.21], USDT[0.00031244] | | |
| 01743632 | | AAVE-PERP[-0.31000000], ADA-PERP[-314], ALCX-PERP[-1.538], ALGO-PERP[-734], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-0.012], ANC-PERP[0], APE-PERP[0], AR-PERP[18], ASD-PERP[-245.7], ATLAS-PERP[0], ATOM-PERP[-8.25999999], AUDIO-PERP[-1.60000000], AXS-PERP[-12.5], BADGER-PERP[-7.6], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-101], BCH-PERP[-1.144], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[-0.00199999], BTTPRE-PERP[0], CAKE-PERP[-53.3], CEL-PERP[-25.7], CHR-PERP[0], CHZ-PERP[410], COMP-PERP[-1.7559], CREAM-PERP[-2.92], CRO-PERP[0], CRV-PERP[0], CVC-PERP[-1271], CVX-PERP[0], DASH-PERP[-0.68], DAWN-PERP[-36.1], DEFI-PERP[-0.011], DENT-PERP[-154700], DODO-PERP[-209.2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[-2.4], ENJ-PERP[-175], EOS-PERP[-107.3], ETC-PERP[-9.90000000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[-49.2], HOT-PERP[-67400], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[-478], JASMY-PERP[0], KNC-PERP[-317.2], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[-0.142], MTL-PERP[0], NEAR-PERP[50.1], NEO-PERP[-31.2], OMG-PERP[-65.40000000], ONE-PERP[0], ONT-PERP[-488], OP-PERP[-488], PEOPLE-PERP[-214.5], QTUM-PERP[-78.3], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-274], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[-11500000], SKL-PERP[-3055], SLP-PERP[0], SNX-PERP[-58.5], SOL[0.00577045], SOL-PERP[-6.95], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[-705.2], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-87.4], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[-2007], USD[10497.97], USDT[0], WAVES-PERP[-59.5], XEM-PERP[-2696], XLM-PERP[-1202], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[-75.50500000], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.000317], USD[1326.15] |
| 01743644 | | DOT[1.93856392], SOL[.50131504] | | DOT[1.92] |
| 01743645 | | ADA-PERP[0], ALT-PERP[0], ATLAS[9.667], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.0009127], ETH-PERP[0], ETHW[.0009127], FTM-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TRX[.000002], UMEE[2.9234], USD[-0.10], USDT[0] | | |
| 01743650 | | KIN[.00000001], SOL[0] | | |
| 01743652 | | XRP[14.85] | | |
| 01743654 | | FTT[0.02844041], USD[0.00], USDT[0] | | |
| 01743655 | | ADABULL[3.5066], AGLD-PERP[0], ALGOBULL[516409000], ATLAS-PERP[0], BTC[0], CRO[720], DYDX-PERP[0], ETH[0.34251247], ETHW[0.34251247], FTM[50.26755498], FTT[60.10128485], FTT-PERP[0], MATIC[2.41472168], MATICBULL[100696.2], NEAR-PERP[25.5], USDI-71.42], USDT[0.00000001], XRPBULL[182470] | | FTM[7.540862] |
| 01743663 | | TRX[.00001], USD[0.63], USDT[0] | | |
| 01743664 | | AKRO[2], USD[0.00] | | |
| 01743676 | Contingent | ATOM-PERP[0], C98-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00249176], FIDA-PERP[0], FTT[34], GRT-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00544501], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[0.00085758], SOL-PERP[0], TRX[0.00098241], USD[17.87], USDT[0], USTC[.330329] | | SOL[.000835], TRX[.000966] |
| 01743678 | | BNB[0.00544455], DAI[.00000001], ETH[3.42100009], ETHW[0], EUR[1.00], FTT[151.72193513], MNGO-PERP[0], SOL-PERP[0], TRX[0.00001800], USD[1.51], USDT[0.00000001] | | |
| 01743680 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 01743684 | | ATLAS-PERP[0], BTC-PERP[0], CEL-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.07], ZEC-PERP[0] | | |
| 01743685 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00001549], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000782], USD[-0.23], USDT[0.00565330], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743686 | | POLIS[.0639], USD[0.84] | | |
| 01743690 | | AKRO[1], DAI[0], DYDX-PERP[0], ETH[2.09808835], GALA[.40249679], GALA-PERP[0], KIN[2], STETH[2.02318798], TRX[1.000507], USD[12.44], USDT[0.00019135] | Yes | |
| 01743693 | | AVAX[0.00075209], USD[0.03] | | |
| 01743694 | Contingent, Disputed | AVAX-PERP[0], CHZ-PERP[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01743702 | | FTT[25], USDT[0] | | |
| 01743704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01743706 | | ATLAS[9.68656651], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01743708 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], REEF-PERP[0], SRM-PERP[0], STG-PERP[0], USD[16.72], XRP-PERP[0] | | |
| 01743714 | | USDT[0] | | |
| 01743715 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1024.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01743716 | | USD[0.10] | | |
| 01743719 | | EUR[0.00] | | |
| 01743721 | | TRX[.000001] | | |
| 01743722 | | BNB[.00745893], BTC[0.05929614], CQT[.96675], DENT[1], FTT[33.094756], SOL[5.3017799], SPELL[179066.99187], TRX[.000009], USD[1.68], USDT[1.48178117] | | |
| 01743723 | | BTC[0], EUR[0.52], USD[1.81], USDT[0] | | |
| 01743726 | | SOL[.08538482], SOL-PERP[0], USD[-0.01] | | |
| 01743727 | | 0 | | |
| 01743732 | | USD[0.05], ZECBEAR[8438.312] | | |
| 01743733 | | ATLAS[369.931809], ETH[.19931398], ETHW[0.19931398], FTT[4.9990614], KIN[29994.471], MKR[0.04799115], POLIS[7.69858089], TRX[.000001], USD[0.38], USDT[0] | | |
| 01743734 | | ETH[0.00750995], FTT[.00782289], IP3[0.37676370], SOL[0.00744992], USD[0.00], XRP[0.00736270] | | |
| 01743736 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SLP-PERP[0], TRX[.00000001], USD[0.00], XRP[0] | | |
| 01743739 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[.000001], USD[96.21], USDT[0.00000001] | | |
| 01743740 | | APE[0], EUR[0.57], FTT[.09345635], FTT-PERP[0], RNDR[0], SOL[.00748411], TRX[.000001], USD[-26.99], USDT[40.06617021] | | |
| 01743745 | | AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0.00002700], USDT[0] | | |
| 01743748 | | ALGO-PERP[0], ATLAS[10918.626], BTC-PERP[0], RAY[23], SOL[0], SOL-PERP[0], USD[0.53], USDT[.0015] | | |
| 01743750 | | ATLAS[9.554], MNGO-PERP[0], USD[0.02], USDT[7.28] | | |
| 01743753 | | BTC[.00899829], USD[5.01] | | |
| 01743755 | | MOB[1], USD[1.59] | | |
| 01743762 | | TRX[.000001], USDT[0.00000001] | | |
| 01743765 | | ADA-PERP[0], ATLAS-PERP[0], ETH[0], FTT[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 01743766 | | FTT[.000001], SLP[9.9748], STARS[2], STEP[2122.383498], USD[0.01], USDT[0] | | |
| 01743778 | | USD[0.00] | | |
| 01743779 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[-5.70], USDT[8.34066125], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01743781 | | FIDA[1740], FTT[190], USDT[4.35852552] | | |
| 01743782 | | NFT (391385811906245350/FTX EU - we are here! #1575)[1], NFT (473956461627377415/FTX EU - we are here! #720)[1], USDT[1.31753055] | | |
| 01743784 | | AKRO[1], BTC[0.06651033], DENT[1], SOL[5.38180487], SXP[1.05463931] | Yes | |
| 01743786 | | ALPHA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CVC-PERP[0], LOOKS[.42376329], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01743788 | | AKRO[1], ATLAS[.94023495], AUD[0.00], BAO[9], BNB[.00000044], KIN[5], MATIC[.00014878], SRM[.00011296], STEP[.00026462], XRP[.00019486] | Yes | |
| 01743790 | | ATLAS[16.5015016], MNGO[649.46501342], TRX[.000001], USD[4.93], USDT[0.00000002] | | |
| 01743794 | | ATLAS[8.574], STEP[.0572], USD[0.36], USDT[0] | | |
| 01743797 | | ALICE[.00001042], DOGE[.00039693], FTM[0.00012987], JST[.00151754], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 01743798 | Contingent | ATLAS[0], AVAX[0], COPE[0], ETH[0], FTM[0], NEAR-PERP[0], NFT (363799595330044301/FTX EU - we are here! #220402)[1], NFT (398495383482022018/FTX EU - we are here! #220296)[1], NFT (482565188117169996/FTX EU - we are here! #220041)[1], SAND[0], SOL[0], SRM[.00073941], SRM_LOCKED[.02615103], TRX[0], USD[0.00], USDT[0] | | |
| 01743800 | | USD[144.02] | | |
| 01743806 | | BTC[0], ENJ[2], FTT[2.52956101], GBP[0.00], USD[0.00] | | |

Amended Schedule F-3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743809 | | BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01743811 | | TRX[.000001], USDT[1001] | | |
| 01743812 | | TRX[.000001], USDT[500] | | |
| 01743819 | | ATLAS[20], C98-PERP[0], DYDX[.1], USD[-0.01], USDT[.03365857] | | |
| 01743820 | | GENE[21.03921249], SOL[.046], USD[0.11], USDT[10.01478] | | |
| 01743823 | Contingent | LUNA2[0.09959678], LUNA2_LOCKED[0.23239250], LUNC[21687.41], USD[0.00] | | |
| 01743824 | | SOL[0], TRX[.000005] | | |
| 01743828 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], USD[1.11] | | |
| 01743829 | | ATLAS[299.943], USD[0.97] | | |
| 01743830 | | FTT[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01743831 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00001843], ETHW[.00001843], HT-PERP[0], ICX-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000431], TULIP-PERP[0], USD[0.00], USD[0.67644099] | | |
| 01743833 | | NFT (365240992290390564/FTX EU - we are here! #253420)[1], NFT (393470564372599639/FTX EU - we are here! #253391)[1], NFT (502572057194198870/FTX EU - we are here! #253438)[1], USD[0.00], USDT[1.49084456] | | |
| 01743834 | | ATLAS[2543.89566361], TRX[.000006], USDT[0] | | |
| 01743841 | Contingent | ATLAS[1740], CRV[8], LUNA2[0.00000399], LUNA2_LOCKED[0.00000932], LUNC[.87], POLIS[7.79955], USD[0.00] | | |
| 01743844 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.09714], APE-PERP[0], APT[18.9662], ATLAS-PERP[0], AUDIO[74.9938], AVAX[4.02017968], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[25.03978887], DYDX-PERP[0], ENS[1.05602123], FLM-PERP[0], FTM[110.78863779], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], MANA[.9762], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR[79.91018823], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX[14.9], SOL[7.43942767], SRM-PERP[0], SUSHI-PERP[0], SXP[100], SXP-PERP[0], TRX[.000789], UNI-PERP[0], USD[6.00], USDT[0.07557920], XRP-PERP[0] | | |
| 01743846 | | ATLAS[1009.998], TRX[.000001], USD[0.41], USDT[0] | | |
| 01743848 | | BTC[0.01245772], CHZ[0], ETHBULL[0], USD[0.13] | | |
| 01743849 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01743850 | | BOBA[.07701], FTT[.12014445], GALA[9.62], MANA[.93065], RAY[.95331012], SOL[.00264378], USD[0.16], USDT[0.00000002], XRP-PERP[0] | | |
| 01743852 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], TRX[.000198], USD[-0.01], USDT[0.00571647] | | |
| 01743853 | Contingent | LUNA2[0.00001382], LUNA2_LOCKED[0.00003224], LUNC[3.0094281], USD[0.03] | | |
| 01743854 | | ETH[-0.00002132], ETHW[-0.00002119], NFT (510579108169359242/FTX AU - we are here! #58383)[1], SOL[0.05512113], USD[0.26], USDT[6.09671138] | | |
| 01743856 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], DOGE-PERP[0], FIL-PERP[0], GALA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0], XTZ-PERP[0] | | |
| 01743857 | | ATLAS[9798.04], USD[0.24], USDT[0.00000001] | | |
| 01743859 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00668942], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01743864 | | ATLAS[600], DFL[30], TRX[.000001], USD[0.00] | | |
| 01743865 | | FTT-PERP[0], RAY-PERP[0], USD[0.27], USDT[0] | | |
| 01743866 | | ATLAS[4159.1488], POLIS[16.5], USD[0.13], USDT[0] | | |
| 01743868 | | ALGO-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1.74], USDT[0] | | |
| 01743872 | | TULIP[.097378], TULIP-PERP[0], USD[18.64] | | |
| 01743877 | | ETH[0], FTM[.953052], FTT[.08618172], USD[1.62], USDT[0.00000001] | | |
| 01743878 | | BNB[0.01466320] | | |
| 01743880 | | NFT (371696235738440836/Spacy Nut #1)[1], USD[2.32], USDT[0] | | |
| 01743881 | | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0.07219381], GRT-PERP[0], LINA-PERP[0], LINK[.99955], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], STEP-PERP[0], TRX[.000001], USD[19.08], USDT[0], XEM-PERP[0] | | |
| 01743887 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0], YFI[.00098936] | | |
| 01743889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.0077042], BTC[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], HXRO-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290141761854725089/NFT)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000097], TRX-PERP[0], USD[0.00], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01743890 | | BAL-PERP[0], BNB[.00000001], CRV-PERP[0], FTT[.0073308], SOL[4.59], STEP[.09668753], TRX[.000001], USD[0.07], USD[0.54087040] | | |
| 01743892 | | EUR[0.00] | | |
| 01743893 | | FTT[.00045054], OXY[1433.72754], STEP[.085224], TRX[.000001], USD[5.04], USDT[0] | | |
| 01743897 | | BAO[4], BNB[0], DENT[2], KIN[1], MNGO[0.00116950], TRX[1], USD[0.00] | Yes | |
| 01743899 | | FTT[0.05833166], USD[0.00] | | |
| 01743906 | Contingent | BTC[5.00130315], ETH[0], SRM[14.67440389], SRM_LOCKED[109.81694958], USD[0.00] | Yes | |
| 01743908 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01743910 | Contingent | BAO[1], EUR[0.00], LUNA2[0.01653093], LUNA2_LOCKED[0.03857218], USTC[2.34003415] | Yes | |
| 01743913 | | ATLAS[8.264], SLP[.884], USD[0.10], USDT[0] | | |
| 01743915 | Contingent, Disputed | BNB[6.05190402], FTT[0.40711338], MATIC[0], SOL[0], USD[4599.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743916 | | FTM[13], USD[1.65], USDT[0.05251034] | | |
| 01743917 | | ATLAS[501.04666965], ATLAS-PERP[0], ATOMBULL[2368.50665675], THETABULL[3.1747862], USD[0.12], USDT[0.00000001], VETBULL[715.05751542] | | |
| 01743921 | Contingent | BNB[0.00000001], BTC[0], COMP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029414], USD[0.00], USDT[0] | | |
| 01743922 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.099373], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.07], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01743923 | | TRX[.000001], USD[-0.01], USDT[0.00781407] | | |
| 01743926 | | FTT[0.07920867], USD[0.00], USDT[0] | | |
| 01743929 | | SXPBULL[9702], TRX[.000001], USD[0.04], USDT[0] | | |
| 01743930 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01743932 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[0.00000001], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLUX-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1651.64803706], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01743933 | | SOL[92.17771187], USD[0.00] | Yes | |
| 01743937 | | BAO[1], SOL[.00481502], USDT[0.09980221] | Yes | |
| 01743939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[120], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[9.5402], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.52], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01743942 | | NFT (457812395973447440/FTX EU – we are here! #284992)[1], NFT (530835600421918401/FTX EU – we are here! #285003)[1] | | |
| 01743943 | | AGLD[101.07978], ATLAS[31154.094], AURY[57.9884], TRX[.000001], USD[0.32], USDT[0], XRP[88] | | |
| 01743946 | | BNB[.00001554], TRX[0], USD[0.77] | | |
| 01743949 | | USD[25.00] | | |
| 01743951 | | 1INCH-20210924[0], BTC[0], COMP[0], NFT (490534595991016485/FTX AU – we are here! #55158)[1], STG[142.97283], USD[3.15], USDT[0] | | |
| 01743956 | | USD[0.00], USDT[0.20032643] | | |
| 01743961 | | OXY-PERP[0], USD[0.00], USDT[0] | | |
| 01743965 | | IMX[.099696], RAY[.00056], USD[1.27], USDT[0.00103353] | | |
| 01743968 | | BNB[0] | | |
| 01743971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1057.25821268], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC-PERP[0], MANA-PERP[0], MAPS[1000], MASK-PERP[0], MATIC[75.93230751], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[970.17], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01743973 | | BAL[.0093264], BNB[.00625095], COMP[0.00002188], FTT[0.00234694], USD[0.00], USDT[0] | | |
| 01743976 | Contingent | ATLAS[1809.64886], AURY[6.998642], CKO[379.92628], FTT[14.23845840], GRT[257.949948], LINK[13.6973422], LUNA2[0.36312692], LUNA2_LOCKED[0.84729615], LUNC[1.16977302], RUNE[30.17971607], SOL[4.78234197], TLM[565.890196], USD[1.26], USDT[0.00244517], WAVES[6.998642], XRP[381.925892] | | |
| 01743979 | | BNB[0], MANA[1245.44651480], SAND[742.44511782], USD[0.00], USDT[5.71486203] | | |
| 01743982 | | BAL[15.92], MNGO[1359.7853], USD[0.53], USDT[0] | | |
| 01743983 | | BAO[1], TRX[0] | | |
| 01743985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01743986 | | USD[41.73] | | |
| 01743987 | | ATLAS[140], ATLAS-PERP[0], SLP-PERP[0], TRX[.000001], USD[-3.73], USDT[24.18065252] | | |
| 01743991 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01743994 | | MATICBULL[.02458], USD[1.98], USDT[0] | | |
| 01743995 | | BAO[1], DENT[1], EUR[0.00] | | |
| 01743998 | Contingent | APT[.019815], ATOM[0.10118550], AUDIO[.93863], BNB[.00580487], BTC[0.00006637], ETHW[.0002], FTT[.07169997], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00270698], USD[441.71], USDT[0.00656640] | | |
| 01744000 | | DOGEBULL[2373.7449012], TRX[.000004], USD[0.10], USDT[0] | | |
| 01744007 | | ATLAS[8.658], AURY[.9998], MNGO[9.976], POLIS[23.59794], USD[0.04], USDT[0] | | |
| 01744008 | | NFT (294734255229707943/FTX EU – we are here! #224235)[1], NFT (310827665109739042/The Hill by FTX #2196)[1], NFT (404300274228933939/FTX EU – we are here! #224214)[1], NFT (488892416573204695/FTX EU – we are here! #224138)[1] | Yes | |
| 01744009 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (484343951782855250/FTX EU – we are here! #259152)[1], NFT (521296478092755764/FTX EU – we are here! #259137)[1], NFT (547238187538440886/FTX EU – we are here! #259161)[1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[140.49], USDT[104.90737392] | | |
| 01744013 | | ATLAS[3614.82028989], TRX[.000016], USD[0.00], USDT[0] | | |
| 01744014 | | ADA-PERP[0], ALICE[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHW[0.07103233], EUR[0.00], FTM[0.31822614], GALA[0], LINK[0.01851252], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[13374.63], XRP[0], XRP-PERP[0] | | |
| 01744015 | | KIN[1], NFT (348268036572895280/FTX EU – we are here! #251505)[1], NFT (354899968805971035/FTX EU – we are here! #249543)[1], NFT (440390893666412783/The Hill by FTX #23379)[1], NFT (563992041177782/84/FTX EU – we are here! #251499)[1], USD[0.00] | | |
| 01744017 | Contingent | FTT[9.80357238], LTC[2.19658582], LUNA2[0.00100332], LUNA2_LOCKED[0.00238108], LUNC[0], MATIC[0], USD[0.00], USDT[160.06284451] | | LTC[2.19651], USDT[159.281636] |
| 01744018 | | BTC[.00001776] | | |
| 01744019 | | USDT[0.00001259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744023 | | ATLAS-PERP[0], HBAR-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.06341583] | | |
| 01744024 | | CHR[.816464], TRX[.3384], USD[0.00] | | |
| 01744027 | | FTT[0], GRT-PERP[0], HMT[277.94718], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01744029 | | USD[-0.10], USDT[1.10823754] | | |
| 01744030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[639.68575126], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 01744039 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[.00563582], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000009], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01744040 | | ETH[0], STEP[1907.1275042], USD[0.00], USDT[0] | Yes | |
| 01744044 | | TRX[.000043], USD[-0.09], USDT[0.17587040] | | |
| 01744046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.10480184], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-202109240], XTZ-PERP[0] | | |
| 01744053 | | AAVE[0.00845381], ALCX-PERP[0], AR-PERP[0], ATLAS[3000], ATOM-PERP[0], AUDIO[153], BNB[0], BNB-PERP[0], BNT[0.04538264], CHZ[1222.87161651], COMP[0.00008601], CRO[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00017910], ETH-PERP[0], ETHW[0.00017910], FIDA[.91477545], FTM-PERP[0], FTT[9.98866], FTT-PERP[0], GALA[530], GALA-PERP[0], GRT-PERP[0], HNT[13.5], HNT-PERP[0], HXRO[.96333], ICP-PERP[0], IMX[60.1], KSM-PERP[0], LINA[1.5663075], LRC[22.72466307], LRC-PERP[0], LTC[.00978061], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO[730], MTA[214], MTA-PERP[0], NEAR-PERP[0], NEXO[0], OKB-PERP[0], OXY[88], QTUM-PERP[0], RAY[93.9162587], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[15.84471770], SOL-PERP[0], SPELL-PERP[0], STEP[545.1], STEP-PERP[0], USD[-3.40], USDT[0.47283420], VET-PERP[0], XRP[0.72655700], XRP-PERP[0], XTZ-PERP[0] | | |
| 01744054 | | FTT[.6], MNGO[150.03120366], REEF[2883.99466579], TRX[.000001], UNI[3.35862807], USD[0.58], USDT[0] | | |
| 01744057 | Contingent | BTC[0], FTT[0.00117816], POLIS[10], RAY[3.7269076], SRM[6.15449697], SRM_LOCKED[.12521153], USD[1.82] | | USD[1.74] |
| 01744061 | | DOGEBULL[1187.06926554] | | |
| 01744063 | | ADABULL[192.27855855], DOGEBULL[.0007724], LINKBULL[.06058], THETABULL[.034344], USD[0.09], USDT[0.02412965], VETBULL[70.37294], XRPBULL[176581.374] | | |
| 01744064 | | BIT[270.53735286], BTC[0], C98[324.23952415], DFL[3635.9415668], ETH[.00011885], FTT[.10117155], SOL[.0098575], STARS[202.68821328], TRX[.000001], USD[9.77], USDT[0] | Yes | |
| 01744069 | | FTT[26.9946], USD[1.30], USDT[4.665223] | | |
| 01744070 | | MNGO[0], TRX[.000002], USDT[0] | | |
| 01744072 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-MOVE-20210911[0], BTC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[0.01], USDT[0.01270127], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01744076 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 01744077 | | ATLAS[8.8], ETH[.0006618], ETHW[.0006618], FTT[.072681], USD[0.01], USDT[0] | | |
| 01744079 | | BULL[0], COMPBULL[422.800632], FTT[0.01700557], USD[0.34], USDT[0] | | |
| 01744081 | | BTC[0.00204982], ETH[0.00130222], ETHW[0.00173222], TRX[.000001], USD[-12.91], USDT[0.00000001] | | |
| 01744082 | Contingent, Disputed | BTC[.0007], BTC-PERP[0], USD[1.99] | | |
| 01744084 | | FTT[36.43827861], USD[0.00] | | |
| 01744086 | | MNGO[9.5687], USD[0.01] | | |
| 01744090 | | AKRO[1], FTT[176.02752955], NFT (326826492655474241/Serum Surfers X Crypto Bahamas #115)[1], SRM[221.67867602], USD[0.01] | Yes | |
| 01744092 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01744093 | | USD[0.00] | | |
| 01744098 | | ATLAS[1130.10403198], FTT[4.45480049], LUNC-PERP[0], USD[0.00] | | |
| 01744099 | | APE[.799848], ATLAS[109.8651], BNB[0], SOL[.00000001], USD[0.51], USDT[0] | | |
| 01744100 | | ETH[0.00000001], MNGO[0], RAY[0], SOL[0.00036689], TRX[0], USD[2.59], XRP[.679198] | | |
| 01744101 | | TRX[.000001], USDT[29] | | |
| 01744103 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.14128934], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.47], USDT[2.53497642], VET-PERP[0], XLM-PERP[0] | | |
| 01744106 | | BAO[3], KIN[1], SOL[.35840945], TRX[1], USD[0.00] | Yes | |
| 01744108 | | ATLAS[0], SOL[0], USD[0.00], USDT[-0.00000083] | | |
| 01744109 | | ATLAS[7.85238070], GT[0], POLIS[0.08129090], SOL[.5], USD[0.00] | | |
| 01744111 | | USD[0.00] | | |
| 01744116 | | DOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10.58], USDT[0], XRP[.81] | | |
| 01744118 | | USD[1.55] | | |
| 01744120 | | BAO[4], BF_POINT[200], BNB[.00002808], DOT[0], GBP[0.03], KIN[1], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 01744121 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[520], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.615], BTC[.02066463], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.071], ETH-PERP[0], ETHW[.071], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[327], GRT-PERP[0], LEO-PERP[0], LINA[2470], LINA-PERP[0], LINK[16.09216], LINK-PERP[0], LRC[48], LTC[3.01], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO[890], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN[97], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1250], SNX-PERP[0], SOL[3.279], SOL-PERP[0], STEP[1463.2], STEP-PERP[0], TRU-PERP[0], USD[6.20], VET-PERP[0], XRP[327], XRP-PERP[0], XTZ-PERP[0], ZRX[71] | | |
| 01744122 | | APE-PERP[0], ATLAS[8.90960000], FTT[0], POLIS[0.07426340], SHIB[0], USD[0.01] | | |
| 01744123 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0.18914100], BTC-PERP[0], CAKE-PERP[0], ETH[1.06423569], ETH-PERP[0], ETHW[0.58820860], EUR[0.00], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL[30.23394466], SOL-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 01744125 | | USD[0.00] | | |
| 01744126 | | ATLAS[13000], USD[0.00] | | |
| 01744127 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01744128 | | APE-PERP[0], ATLAS[3.6939], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[.03], FTT-PERP[0], LDO-PERP[0], OP-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[49.05226144], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744131 | | BTC[.00312847], FTT[0.00000772], GBP[0.00] | | |
| 01744139 | | FTT[0], SOL[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01744142 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00] | | |
| 01744143 | | USD[0.00], USDT[.008] | | |
| 01744145 | | TRX[0], XRP[0] | | |
| 01744146 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[.66252482], DOGE-PERP[0], ICP-PERP[0], ONT-PERP[0], TONCOIN-PERP[0], TRX[.747], TRX-PERP[0], USD[25.00], USDT[0], XEM-PERP[0] | | |
| 01744148 | | 0 | | |
| 01744151 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-10.41], USDT[11.49184762], XRP-PERP[0] | | |
| 01744152 | | ETH[.00022385], ETHW[.00022385], GBP[0.34], USD[0.00] | | |
| 01744157 | | AUDIO[38.9922], MNGO[172.58665947], TRX[.000004], USDT[1.24845000] | | |
| 01744159 | | FTT[46.18882584], USDT[.00062339] | Yes | |
| 01744160 | | NFT (436783592369076668/FTX EU - we are here! #100329)[1], NFT (478286559281234470/The Hill by FTX #13219)[1], NFT (531591892887536407/FTX EU - we are here! #99554)[1], NFT (558968195184466353/FTX EU - we are here! #100132)[1] | | |
| 01744161 | | ATLAS[9.646], TRX[.000001], USD[0.00], USDT[0] | | |
| 01744162 | | ATLAS[4.41866041], TRX[.000046], USD[0.00], USDT[0] | | |
| 01744163 | | ATOM[0], EOSBULL[427786690.40169655], SOL[0], SOL-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01744164 | | ETH[.06], ETHW[.06], EUR[0.00], FTM[85], FTT[4.47926887], USD[5.90] | | |
| 01744170 | | BTC[0], ETH[.00900049], ETHW[.00900049], FTM[.00043], FTT[.00000035], NFT (466193344458293820/FTX AU - we are here! #17448)[1], RAY[.17], TRX[.000001], USD[0.01], USDT[0] | | |
| 01744177 | Contingent | BTC[0], EUR[0.00], FTT[0.34051381], LUNA2_LOCKED[60.44258369], LUNC[5640642.7942032], USD[0.46], USDT[-111.86964887] | | |
| 01744186 | | ADA-PERP[0], BNB[.02083212], USD[4.74] | | |
| 01744188 | | USD[0.01], XRPBULL[9.6371] | | |
| 01744191 | | USD[3.84], USDT[0] | | |
| 01744192 | | ATOM-PERP[0], CRV[3], DODO-PERP[0], USD[0.92] | | |
| 01744193 | | ADA-PERP[20], FTM[53.32802859], MNGO[245.13924908], NFLX[0], OXY[41.99489583], SOL[1.03887047], USD[-39.56], USDT[62.36524590], XRP[7.08822065] | | |
| 01744194 | | ALGO-PERP[0], ALICE-PERP[0], BAT[185.98043], CHR-PERP[399], CRV-PERP[0], DFL[9.708027], DYDX[30.69456315], DYDX-PERP[0], EGLD-PERP[.81], ENJ-PERP[0], ENS-PERP[0], EUR[65.99], FTT[2], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[60], MATIC-PERP[0], POLIS-PERP[24.4], SAND-PERP[42], SHIB[2100000], SHIB-PERP[7000000], USD[-127.04], USDT[23.96527665], VET-PERP[0] | | |
| 01744204 | Contingent, Disputed | ETH[.00000026], ETHW[.00000026], USD[26.46], USDT[0.00002152] | Yes | |
| 01744206 | | EUR[0.00], FTT[8.3], FTT-PERP[0], USD[4.60] | | |
| 01744207 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[1], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[4.5], SOL-PERP[0], USD[-7.67] | | |
| 01744208 | | NFT (289956468280963694/FTX EU - we are here! #158584)[1], NFT (368129865828353852/FTX EU - we are here! #158376)[1], NFT (544885532531297630/FTX EU - we are here! #158458)[1] | | |
| 01744209 | | CHZ[380], COMP[.98899515], FTT[1], USDT[204.46020566] | | |
| 01744211 | | ATLAS[6803.68639784], BTC[0], ETH[0.01185232], FTT[28.77603568], MANA[30], POLIS[53.30180012], RAY[97.55601770], SOL[0], USD[0.09], USDT[0] | | |
| 01744214 | | FTT-PERP[0], LTC[.008], USD[0.01], USDT[10.45054505] | | |
| 01744215 | | ATLAS[12554.79852699], USD[0.33], USDT[0] | | |
| 01744222 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR[40.99221], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.84], USDT[10000] | | |
| 01744223 | | ALPHA[1.01508046], BAO[1], EUR[0.00], TRX[0], USDT[0.00000001] | Yes | |
| 01744224 | | APT[2.59046749], TRX[.000027], USD[0.00], USDT[0.00000001] | | |
| 01744226 | | 0 | | |
| 01744230 | Contingent | BCH[1.00075], BTC[0.10051530], BTC-PERP[0], ETH[1.09996257], FTT[.09126402], LINK[39.088], LTC[2.0079], LUNA2[0.00018944], LUNA2_LOCKED[0.00044203], LUNC[41.251748], LUNC-PERP[0], MOB[12.49441], SOL[0.24922511], USD[0.00], USDT[0], XRP[349.93] | | |
| 01744241 | | FTT[0], SAND[.71253], TRX[.000001], USD[0.00], USDT[0] | | |
| 01744242 | | FTT[.01151701], FTT-PERP[0], USD[2882.42] | | |
| 01744243 | | TRX[.000009], USDT[.00000001] | | |
| 01744247 | | ALICE[.09376], ATLAS[7.066], FTT[0.20094567], POLIS[9.998], USD[0.00], USDT[0] | | |
| 01744248 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000004], XRP-PERP[0], XTZ-PERP[0] | | |
| 01744251 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[11.65] | | |
| 01744252 | | ATLAS[10879.0367], AUDIO[526], BCH[.00025], BTC[0.00001959], ENJ[264], TRX[.000012], USD[0.83], USDT[0.00098658] | | |
| 01744253 | | BF_POINT[200], BNB-PERP[0], ETH-PERP[0], TRX[.000041], USD[2.78], USDT[0.00000001], XRP-PERP[0] | | |
| 01744263 | | BAO[1], UBXT[1], USDT[0.00001788] | | |
| 01744270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.04314189], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0.00005451], ZIL-PERP[0] | | |
| 01744271 | | ATLAS[7.7694], BAO[1], KIN[2], NFT (421543991306106936/FTX EU - we are here! #166464)[1], NFT (429325716274014324/FTX EU - we are here! #225851)[1], NFT (530888428934770142/FTX EU - we are here! #225829)[1], TRX[.000088], USD[0.01], USDT[0.00000406] | | |
| 01744274 | | GBP[0.00], KIN[2], UBXT[1] | | |
| 01744276 | | NFT (294623019253216445/FTX EU - we are here! #137442)[1], NFT (361239078985492934/FTX EU - we are here! #135977)[1], NFT (506300301830522540/FTX EU - we are here! #135183)[1] | | |
| 01744277 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.09525000], LUNC-PERP[0], USD[0] | | |
| 01744278 | | BAO[1], EUR[0.00], SHIB[849858.5879364], USD[0.00] | Yes | |
| 01744280 | | ETH-PERP[0.03599999], SOL[.01073534], SOL-PERP[0], USD[-12.84] | | |
| 01744283 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744292 | | SOL[.01], USD[0.00] | | |
| 01744295 | | BTC[.00748058], BTC-0331[0], BTC-PERP[0], CHZ[2.33628884], CRO[7.7898286], DOGE[.4309873], DOGE-PERP[0], ETH[.00035459], ETH-PERP[0], FTT[6.20756215], GMT-PERP[0], SLP[5.52677239], STETH[0.00000978], USD[0.00], USDT[150.13944247] | Yes | |
| 01744297 | | DOGE[0.00000914], FIDA-PERP[0], FTT[0.00009537], FTT-PERP[0], NEAR-PERP[0], USD[-0.88], USDT[1.97976811] | | |
| 01744300 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008526], MOB[1794.5182], USD[339.20] | | |
| 01744301 | | USD[0.00], USDT[0] | | |
| 01744302 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[3.35] | | USD[3.29] |
| 01744304 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0], FTT[0], NEAR-PERP[0], USD[0.00], USDT[0.00024487] | | |
| 01744306 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00036393] | | |
| 01744310 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01744311 | Contingent | BTC[0], FTT[.00000008], LUNA2[13.48558823], LUNA2_LOCKED[31.46637254], RAY[25], SRM[33], USD[0.15], USDT[0] | | |
| 01744316 | | USD[59.64] | | |
| 01744318 | | BTC[0], DYDX-PERP[0], FTT[25.07251074], MSOL[0], NFT (312315011804788527/FTX EU - we are here! #65871)[1], NFT (400810027505572628/FTX EU - we are here! #65515)[1], NFT (465020730617237238/FTX AU - we are here! #60169)[1], SOL[0], STSOL[0.00000001], TRX[.472967], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01744319 | | BTC[0.00866807], CQT[0], MOB[14.9808], USD[0.67] | | |
| 01744321 | | USD[25.00] | | |
| 01744324 | | USD[0.00], USDT[0.00000132] | | |
| 01744325 | | AUD[0.00], BAO[1], SOL[1.42019897], UBXT[1], USD[0.00] | Yes | |
| 01744330 | | ETH[.00000001], FTT[.099677], TONCOIN[.2], TRX[.000001], USD[0.72], USDT[0.84210274] | | |
| 01744336 | Contingent | BTC[.00001289], LUNA2[0.02805891], LUNA2_LOCKED[0.06547080], LUNC[6109.887778], TRX[0], USD[0.00], USDT[0], XRPBULL[899.86] | | |
| 01744343 | | BNB[.00074972], FTT[0], USD[0.12], USDT[0.11628163] | | |
| 01744346 | | ETH[.003], ETHW[.003], TRX[.000001], USDT[6.04359159] | | |
| 01744347 | | USD[25.00] | | |
| 01744348 | | TRX[.000001], USD[0.00], USDT[0.18097825] | | |
| 01744349 | Contingent | BNB[0], BTC[0.00008701], BULL[0], ETH[.001], FTT[0.06990890], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051774], USD[4.06], USDT[0.00586995] | | |
| 01744353 | | ATLAS[.08420636], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01744354 | | AR-PERP[0], ATOM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.32], XLM-PERP[0] | | |
| 01744358 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[23.7], ICP-PERP[34.67], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[326.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01744361 | | NFT (372909013089076327/FTX EU - we are here! #60053)[1], USD[25.00] | | |
| 01744362 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.01759917], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00134414], GALA-PERP[0], HUM-PERP[0], LINK[5.7], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USDt[-1.19], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01744363 | | EUR[0.00], FTT[0.07925289], USD[0.00], USDT[0] | | |
| 01744365 | | USDT[0.07213533] | | |
| 01744370 | | ADA-PERP[0], RUNE[5], SOL[.35], SOL-PERP[0], USD[-5.64] | | |
| 01744371 | | ADABULL[0], BEAR[0], DOGEBEAR2021[0], DOGEBULL[1.84420685], EOSBEAR[0], EOSBULL[0], ETCBULL[14.39185586], KNCBULL[20.1], LINKBULL[27.5], MATICBULL[18.95310285], THETABULL[8.07354753], USD[0.00], USDT[0], VETBULL[100.34548521], XRPBEAR[0], XRPBULL[820.50646336] | | |
| 01744373 | | USD[0.09] | | |
| 01744375 | | USD[0.06] | | |
| 01744377 | | COPE[163922.98060166], USD[0.01], USDT[0.00000001] | | |
| 01744378 | Contingent | AKRO[13], BAND[4.29948353], BAO[101], BF_POINT[400], BIT[18.89034857], BNB[4.0027896], BTC[0.02719913], CHZ[94.77233713], CRO[0.04446093], DENT[6396.93507115], DOT[.00055826], ENJ[62.71786012], ETH[.03858887], EUR[0.00], FTM[9.14553786], FTT[1.59038435], GRT[1], IMX[19.84886142], KIN[98], LINK[1.94716881], LUNA2[0.00000205], LUNA2_LOCKED[0.00000478], LUNC[.44652455], MATIC[0.00053315], RSR[3], RUNE[26.34018405], SNX[8.2738116], SOL[1.45738609], TRX[570.32707352], UBXT[13], USD[371.54], USDT[0.00386676], XAUT[.03505022], XRP[86.06550503] | Yes | |
| 01744380 | | AVAX[.00000001], JOE[31], TRX[.67642495], USD[0.10] | | |
| 01744382 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[2760], ATLAS-PERP[0], AVAX-PERP[0], BAO[300000], BLT[20], BNB[0.02479935], BTC[0.31375327], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[35900], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1400000], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB[3500000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.41], USDT[0.00000016], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | BNB[.023161] |
| 01744383 | | USD[0.06] | | |
| 01744386 | | STEP[.5], TRX[.000001], TULIP[.8], USD[0.10], USDT[1.22573296], USDT-20210924[0] | | |
| 01744388 | | APE[0], BTC[0], DOGE[0], ETH[0], GMT[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01744390 | | TRX[.000001] | | |
| 01744391 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[51.03], USDT[0], WAVES-PERP[0] | | |
| 01744393 | Contingent | AMPL[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008846], LUNC-PERP[0], USD[0.00], USDT[.000148], USTC-PERP[0] | | |
| 01744394 | | USD[10001.58] | Yes | |
| 01744396 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-2021092[0], TRX-PERP[0], USD[0.65], USDT[0.008829], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01744400 | | ALGO[174.87804829], ALGOBULL[0], BNB[0], BULLSHIT[0], COPE[0], CRO[270], EOSBULL[0], EUR[0.95], FTM[395], FTT[0.35969781], LINKBULL[0], MANA[0], MATICBULL[0], PERP[0], RAY[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], SXPBULL[0], THETABULL[0], USD[0.85], USDT[0.00000001], VETBULL[0], XRP[0] | | |
| 01744402 | | EOSBULL[0], USD[0.00], USDT[0] | | |
| 01744404 | | BTC[0], ETH[0], USD[0.58] | | |
| 01744405 | | ETH[.00873666], USD[0.00], USDT[0.00000540] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744406 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1193.05269576], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV[.7891], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[809.8936], GALA-PERP[0], IMX[6.8], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.84489853], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.43], USDT[0.00012063], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01744409 | | USDT[0] | | |
| 01744410 | | TRX[.000001], USD[0.63], USDT[0.86715724] | | |
| 01744412 | | APE-PERP[0], BIT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.02938663], GMT[.02984918], MATIC[6.63559515], NEAR-PERP[0], NFT (310673405595345117/FTX AU - we are here! #33292)[1], NFT (329013976742684026/FTX AU - we are here! #33540)[1], NFT (489387440108978617/FTX EU - we are here! #255264)[1], OKB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[57.31], USDT[39.44110002], XPLA[5.85700365] | Yes | |
| 01744415 | | KIN[9998], SOL[.16994], USD[0.13], USDT[0] | | |
| 01744418 | | USD[22.65] | | |
| 01744420 | Contingent | ATLAS[101070.7929], BULL[0], CGC[.01511931], EOSBULL[2131703.726], EUR[0.00], LUNA2[2.26289366], LUNA2_LOCKED[5.28008521], RAY[771.259433], THETABULL[145216.45591687], TRX[.001698], USD[0.00], USDT[0], XRP[0], XRPBULL[9140.65114815] | | |
| 01744421 | | 0 | | |
| 01744422 | | ATLAS[3188.66116207], POLIS[249.95], TRX[.000017], USD[0.00], USDT[0] | | |
| 01744426 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 01744432 | | AGLD-PERP[0], EUR[0.00], GENE[.00546182], RAY[3.70432034], SOL[0.00000001], USD[0.00], USDT[534.21477035] | | |
| 01744434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01744436 | | ATLAS[2000], BULL[0.00259958], OP-PERP[0], USD[0.06] | | |
| 01744440 | | ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[27.48], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01744443 | | AGLD-PERP[0], ATLAS[0], AURY[0], BAO[10000], BIT[.9572], BNB[0], BTC[0], COMP[.00000498], CONV-PERP[0], EDEN[0], ETH[.00000001], FTT[.01], HUM-PERP[0], IMX[0], KIN[0], KIN-PERP[0], MCB[0.00386886], RSR-PERP[0], SOL[0], SPELL[199.96], SRN-PERP[0], USD[165.87413361], XEM-PERP[0] | | |
| 01744445 | | BTC[0.00003000], TRX[0], USDT[0.00027519] | | |
| 01744446 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.70708495], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.00000001], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[36134577], LOOKS-PERP[0], LRC[44.00736408], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[720.0072], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-7.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01744447 | Contingent | 1INCH[140.981], AKRO[34548], ALCX[10.652], ASD[1313.5], ATLAS[2559.3578], AUDIO[657], BAL[13.65], BCH[.0009449], BTC[0], COMP[7.1103], CONV[23190], ETH[0], JOE[1788], KIN[11020000], MER[5914], MOB[106.5], RAMP[3057], RAY[600.89041072], ROOK[5.084], SRM[645.38620918], SRM_LOCKED[2.22967962], STEP[2816.440178], SUSHI[176.5], TRX[.000028], USD[0.00], USDT[923.336976291], XRP[.9221] | | |
| 01744449 | | ATLAS[269.9487], LTC[.002756], USD[1.04], USDT[0.00705268] | | |
| 01744453 | | ATLAS[513.18931550], DFL[2909.77343688], DYDX[125.31478823], GALA[552.02912472], MATIC[570.6], RAY[0], REAL[75.15784824], RNDR[9.82588288], SOL[0], SRM[0], TRX[.000012], USD[0.00] | | |
| 01744455 | | AKRO[.868032], AMPL[0.16470359], AVAX[.0916262], BTC[0.00007107], CHZ[7.94942], COMP[0.00025210], CREAM[.03969472], DOGE[.884156], ETH[0.00070562], ETHW[0.09870562], FIDA[1.502546], FRONT[.92919], FTT[.0884376], HNT[.09934], HXRO[1.577662], LINK[.0143878], LUA[.4453568], MAPS[.698136], MOB[.412622], MTA[.862436], OXY[6.702312], ROOK[0.00512764], RUNE[.09666], SOL[.00456448], SRM[.9834], SXP[.2189436], TOMO[.0516746], TRU[1.209256], UBXT[1.359758], UNI[.0125192], USD[0.01], USDT[545.41673295], WRX[.84674], YFI[0.0008816] | | |
| 01744456 | | BTC[.00002848], ETH[0], NFT (355023343524975821/FTX AU - we are here! #50269)[1], NFT (379377568844150067/FTX AU - we are here! #50288)[1], USD[1.82] | Yes | |
| 01744459 | | COPE[89.982], TRX[.000001], USD[0.65] | | |
| 01744460 | | ETH[0] | | |
| 01744462 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], RAY[0], SAND[0], USD[0.10], USDT[0] | | |
| 01744463 | | BTC[0] | | |
| 01744464 | | REN[638], SOL[13.54], STEP[.09582], USD[0.12] | | |
| 01744466 | Contingent | FTT-PERP[0], PSY[.1925], SRM[2.23611206], SRM_LOCKED[13.11724849], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01744480 | Contingent | EUR[0.00], LUNA2[6.61292683], LUNA2_LOCKED[15.43016262], LUNC[70769.8711692], MNGO[0], SOL[0], USD[0.00], USDT[0] | | |
| 01744483 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], HT[.00000001], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.001038], USD[0.00], USDT[1.79353142] | | |
| 01744484 | | BNB[0] | | |
| 01744487 | | BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK[4.2], LINK-PERP[0], MANA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.54], USDT[1.88558179], VET-PERP[0], WAVES-PERP[0] | | |
| 01744488 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[10970], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000359], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.76], USDT[.006566], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01744489 | | EUR[0.00], USDT[0] | | |
| 01744490 | | USD[1.01] | | |
| 01744497 | | TRX[.000001], USD[0.07] | | |
| 01744500 | | BIT-PERP[0], BTC-PERP[.0122], ETH-PERP[1.717], SAND-PERP[33], SHIB-PERP[4200000], USD[22.26] | | |
| 01744502 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000078], USD[-163.16], USDT[195.36487514] | | |
| 01744503 | | BTC[.00137698], BTC-PERP[0], LTC-PERP[0], USD[5.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744505 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01744506 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01744507 | | ETH[0], FTT[0.11307113], MATIC[0], MBS[341], POLIS-PERP[0], SOL[0.00000001], USD[0.20], USDT[0.00000001] | | |
| 01744508 | | DYDX[.098727], FTT[.00981], MNGO[.0034], USD[0.04], USDT[63.79676858] | | |
| 01744509 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05759674], LUNA2[0], LUNA2_LOCKED[0.08691774], LUNC-PERP[0], PAXG[.602], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 01744512 | | ATOM[1.89962], USD[0.24], USDT[0] | | |
| 01744513 | | USDT[2] | | |
| 01744514 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.15500000], ETH-PERP[0], ETHW[0.09300000], EUR[0.00], FTM[0], FTT[150.26480760], LINK[0], MATIC[0], MATIC-PERP[0], MKR[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[1930.71280802], XTZ-PERP[0], YFI[0] | | |
| 01744515 | | USD[25.00] | | |
| 01744518 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01744524 | | MANA[979.8138], SOL[21.0859929], USD[81.79], USDT[0], XRP[499.905] | | |
| 01744525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.47696722], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.16], USDT[30.58478847], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01744529 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-025[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[3.66], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01744532 | | EUR[0.00], FTT[18.74527022], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[133.73486575] | | |
| 01744534 | | BTC-PERP[0], DOGEBULL[9.954], ETHBEAR[2200000], TRX[.000779], TRXBEAR[14917350], USD[-14.30], USDT[21.08440369] | | |
| 01744535 | | BTC[.0031], USDT[0.45038459] | | |
| 01744539 | Contingent | BTC[0.00065862], LUNA2[0.01531418], LUNA2_LOCKED[0.03573310], TRX[.000001], USD[0.00], USDT[0.00017715] | | |
| 01744540 | | APT[0], BTC[0], MATIC[0] | | |
| 01744543 | | AKRO[1], BAO[1], EUR[0.00], HMT[39.71324367] | Yes | |
| 01744544 | | ATLAS[5588.52917365], USDT[0] | | |
| 01744552 | | AKRO[10.00276308], AUDIO[.00118219], BAO[155.90947711], BAT[.00118187], BIT[.03062189], BOBA[.00417817], CHZ[1], CONV[.00254724], DENT[13.1643603], DMG[.00133721], FTT[0.00004755], KIN[634.83394931], LINA[.00374708], LUA[.00126407], MATIC[.00059145], MNGO[.00644372], OMG[.00061313], POLIS[.00005222], RAY[.01366524], REEF[0.01120140], RSR[6], SHIB[13.27883744], STMX[.00279694], SUSHI[0.00003943], SXP[.00118269], TOMO[.00029248], UBXT[.00740963], USD[0.14], USDT[0] | Yes | |
| 01744553 | | ETH[.00000001], FTT[0], STEP[0] | | |
| 01744559 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00020686] | | |
| 01744565 | | ALGOBULL[80000], ATLAS[1000], USD[0.00], USDT[0] | | |
| 01744566 | | BTC[0.00003408], USDT[0.00042030] | | |
| 01744568 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS[.098855], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01744569 | | USDT[0] | | |
| 01744573 | | USD[0.00], USDT[1.50570000] | | |
| 01744577 | | BAO[2], USD[0.00], USDT[0.00091071] | Yes | |
| 01744578 | | USD[0.00] | | |
| 01744584 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[.0240167], SOL-PERP[0], STORJ-PERP[0], TRX[.000041], USD[0.54], USDT[0.00000156], XRP-PERP[0] | | |
| 01744589 | | MNGO[9.094], USD[0.01] | | |
| 01744590 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[366.51], XLM-PERP[0], XRM-PERP[0], XTZ-PERP[0] | | |
| 01744598 | Contingent | CRO[9.76], FTT[25.09235625], LUNA2[15.59532425], LUNA2_LOCKED[36.38908992], LUNC[3395914.69], TRX[.000043], USD[0.00], USDT[0.00000001] | | |
| 01744600 | | USD[25.00] | | |
| 01744602 | | ATLAS[.29518712], POLIS[.01863768], USD[0.00], USDT[0] | | |
| 01744603 | | AURY[3], BTC[0.00006136], SOL[0], USD[0.00], USDT[0] | | |
| 01744604 | | ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.080305], ICP-PERP[0], IOTA-PERP[0], MER[.214746], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.50], USDT[0], XTZ-PERP[0] | | |
| 01744606 | | BAO[3], BTC[.00000019], CHF[0.00], GST[410.79983019], KIN[7], SXP[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 01744607 | | BTC[.00002227] | Yes | |
| 01744609 | | USDT[.16944576], XRPBULL[1130] | | |
| 01744610 | | NFT [384401954204225222/FTX EU - we are here! #244204][1], NFT [454352142307912578/FTX EU - we are here! #244290][1], NFT [461979108342977619/FTX EU - we are here! #244251][1], USD[0.00] | | |
| 01744612 | | ATLAS[660], BOBA[1.5], CAKE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], PERP-PERP[0], POLIS[8.8], SOL-20211231[0], TRX[.000092], USD[0.98], USDT[0.00000001] | | |
| 01744613 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[-850.13], USDT[68.69793371], VET-PERP[0] | | |
| 01744620 | | GST-PERP[0], USD[0.98] | | |
| 01744622 | | USD[0.00] | | |
| 01744628 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-95.12], USDT[113.20570202] | | |
| 01744630 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744635 | | AKRO[1], CQT[2099.97231466], DENT[1], FIDA[1.04218288], KIN[1], USD[0.03] | Yes | |
| 01744638 | | USD[0.00] | | |
| 01744642 | | EUR[0.00], FTT[3.5], USDT[0] | | |
| 01744644 | | AXS[.00264363], SHIB[68441], SOL[.00515654], USD[0.00], USDT[0] | | |
| 01744645 | Contingent | 1INCH[2.32167267], AAPL[0], ASD[27.69705642], BNB[0], BTC[0.00983459], DYDX[.49981], ETH[0.12931507], ETHW[0.12907968], FTM[7.24964926], FTT[.99981], GRT[5.01898558], LINA[89.9829], LUA[11.9696], MATIC[0], OXY[4], PAXG[0], SOL[1.05705295], SRM[1.02609782], SRM_LOCKED[.02111922], STEP[.99981], SUSHI[0.19069884], USD[0.08], USDT[3.05744021] | | BTC[.008005], FTM[7.055647], GRT[5.001529], SUSHI[.175043], USDT[.07] |
| 01744646 | | ATLAS[7.49631494], AVAX[.00608478], FTT[0], SOL[0], USD[0.78], USDT[0.00000007] | | |
| 01744651 | | USD[0.86] | | |
| 01744652 | | MNGO[9.9829], USD[0.01] | | |
| 01744653 | | TRX[.000001], USDT[3.47300133] | | |
| 01744657 | | FTT[.093578], LINK[.096732], MRNA[.00497435], POLIS[.0715], POLIS-PERP[0], SHIB[2898654.61], SRM[.99354], SUSHI[.49198295], TRX[.000002], UNI[.04642971], USD[0.00], USDT[0] | | |
| 01744660 | | ADA-20211231[0], ADA-PERP[3], CEL[26309049], ETH[.00000001], USD[14.85] | | |
| 01744667 | | AKRO[0], APE[0], ATLAS[0], AVAX[0], BTC[0], CLV[0], CRV[0], DENT[0], ETH[0], HNT[0], LINA[0], LINK[0], LTC[0], MKR[0], OMG[0], POLIS[0], RSR[0], SHIB[0], SOL[0], SUSHI[0], SXP[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01744668 | | USD[0.00], USDT[0] | | |
| 01744671 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.67738], DYDX-PERP[0], FTT[.00000001], KAVA-PERP[0], LUNA2[0.00000026], LUNA2_LOCKED[0.00000062], LUNC[.0580886], MNGO-PERP[0], NFT (311755059326131083/tashsultana31)[1], NFT (330164893246532352/FTX EU - we are here! #149807)[1], NFT (516035269892597870/FTX EU - we are here! #149914)[1], POLIS-PERP[0], SHIB-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.134301], USD[0.05], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01744674 | | ATLAS[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00507881], GALA-PERP[0], HT-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 01744675 | | 1INCH[.01312063], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], CHR-PERP[0], CRV[48], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.55961544], ICP-PERP[0], MAPS-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00706120], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01744679 | | BTC[.0007056] | Yes | |
| 01744681 | | RUNE[275.086814], USD[0.00], USDT[1371.56582349] | | |
| 01744687 | | ATLAS[580], FTT[6], USD[0.00], USDT[0.00000030] | | |
| 01744688 | | RAY[2350.11120229], SLRS[32981], SOL[532.09120328], USD[11.28], USDT[10182.62562157] | | RAY[2145.807262], SOL[516] |
| 01744690 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.011], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01744691 | | USD[25.00] | | |
| 01744697 | | ATLAS[1.33684086], POLIS-PERP[0], TRX[.000001], USD[12.63], USDT[-0.00239090] | | |
| 01744697 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000081], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.48679411], SRM_LOCKED[2.51488256], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00010583], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01744698 | | BNB[.009998], FTM[15.9968], FTT[.79984], LUA[30.29394], MATIC[9.998], REEF[9.872], USD[0.82] | | |
| 01744704 | | FTT[.5], USDT[4.05146815] | | |
| 01744704 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01744707 | Contingent | ATLAS-PERP[0], ETH[0], ETHW[0], FTM[.00000001], FTT[0], LUNA2[0.00159943], LUNA2_LOCKED[0.00373202], ONE-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], TRX[.000002], USD[19.35], USDT[0], USTC[0.22640636] | | |
| 01744713 | | COPE[0], FTT[0.04159862], USD[0.60], USDT[1.37157434] | | |
| 01744716 | | BTC[0.00000357], BTC-PERP[0], ETH[0.00014342], ETHW[0.00014342], EUR[0.65], LTC[.01], USD[5285.25] | | |
| 01744719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[87.960519], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[13.3444345], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0.00020980], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO[.00681417], DOGE[0.0055645], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[133.21681128], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ[60.89386963], STORJ-PERP[0], SUSHI-PERP[0], TLM[0.02120509], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[112.82853300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01744721 | | USD[0.09] | | |
| 01744724 | Contingent | BNB[6.24673901], BTC[0.00000596], ETH[24.96622289], ETHW[.00045238], FTT[1006.44361534], SRM[27.24120192], SRM_LOCKED[256.84336396], TRX[.000778], USDT[0.24207913] | Yes | |
| 01744726 | | BTC[0.59063057], BTC-PERP[0], ETH[1.33090292], ETH-PERP[0], ETHW[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND[634], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01744732 | | ADABULL[117.58195518], ALGO-20211231[0], ALTBULL[2], CHR[.98955], CHR-PERP[0], COMPBULL[49.9905], DEFIBULL[2.062867], ETHBULL[4.6491165], MKRBULL[1.00380924], REN-PERP[0], ROOK[8.03509297], SUSHI-PERP[0], TRX[.000002], UNISWAPBULL[1.31494015], USD[2.22], USDT[0.05739451] | | |
| 01744733 | | LTC[.012], SOL[.3] | | |
| 01744734 | | BTC[.0452], ETH-PERP[0], FTT[25.9948], TRX[.0098], USD[9910.63], USDT[30000] | | |
| 01744737 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[2.63], USDT[0] | | |
| 01744739 | | ETH[.77851643], ETHW[.77851643], KIN[1], USD[0.01] | | |
| 01744744 | | MNGO[1700], USD[0.23], USDT[.004] | | |
| 01744745 | | ATLAS[1500], USD[0.00], USDT[0] | | |
| 01744747 | | USD[0.00], USDT[9.51686942] | Yes | |
| 01744757 | | 0 | | |
| 01744759 | | ATLAS[5037.4635], DYDX[.094205], MNGO[0], USD[1.49], USDT[0] | | |
| 01744761 | | SPELL[13699.506], SRM[7], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744764 | | AUDIO[1260], AURY[114], EUR[0.00], FTT[4.68518897], OXY[877.4314229], SUSHI[89.95725], USD[-5.09], USDT[0] | | |
| 01744765 | | TRX[.000045], USDT[0.00001290] | | |
| 01744769 | | TRX[.000002] | | |
| 01744770 | | AKRO[4], BAO[3], BNB[0], DENT[2], DYDX[.00000899], GBP[0.00], KIN[7], LTC[.00167451], RSR[3], SHIB[339.18161928], UBXT[4], USD[0.00] | Yes | |
| 01744775 | | ATLAS[50000.66376812], ATLAS-PERP[0], AVAX[0], DOGE-PERP[0], DYDX-PERP[0], POLIS-PERP[0], SOL[0.03000000], USD[-1.39], USDT[0] | | |
| 01744778 | | ATLAS-PERP[0], ATOM-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 01744782 | | FTT[1.64230902], SOL[.43972157], USDT[0.00000060] | | |
| 01744783 | | ADABULL[0], AGLD-PERP[0], DOGEBULL[0], DOT-PERP[0], FTT[0], MANA-PERP[0], ROSE-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01744788 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01744789 | | USD[0.00] | | |
| 01744791 | | EUR[17.70], KIN[2], USD[0.00] | Yes | |
| 01744796 | | AKRO[1], ATLAS[2388.09317835], AUDIO[69.62628258], AXS[.00001855], BF_POINT[200], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 01744799 | | ALEPH[.74128], ATLAS[.4358], AUDIO[.7776], DOGE[.5784], IMX[.025214], LRC[.98796], MNGO[3.6398], RUNE[.039872], USD[0.00], USDT[0] | | |
| 01744800 | | USD[0.24] | | |
| 01744802 | | BTC[0.00006390], MNGO[136050], USD[0.26], USDT[.009839] | | |
| 01744805 | | FTT[.05530864], USDT[2.71413900] | | |
| 01744806 | | BTC[0.00011489] | | |
| 01744807 | | AKRO[1], DOGE[0], KIN[1], RSR[2], TRX[1], USDT[0.00399204] | | |
| 01744808 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01744809 | | COIN[0.99044864], USD[6.77], USDT[0] | | COIN[.19] |
| 01744810 | | USD[0.00], XRP[3.36860914] | | |
| 01744811 | | LTC[0.11948248], SUSHI[125.24685874], USD[137.31], USDT[1.06688977] | | |
| 01744812 | | ALGO-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[.03000147], XRP-PERP[0] | | |
| 01744813 | | NFT (500582497149733363/FTX EU - we are here! #47231)[1], NFT (574550432221155783/FTX EU - we are here! #47118)[1] | Yes | |
| 01744814 | | BTC[.0000762], ETH[.000491], ETHW[.000491], USD[0.11], USDT[0] | | |
| 01744818 | | BTC-PERP[0], DOT[6.81150337], ETH-PERP[0], FTT[.09108], MATIC-PERP[0], USD[-15.66], USDT[1.625375], XRP[.137] | | |
| 01744819 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[70], FTT[0], MATIC-PERP[0], SOL[.00000000], SOL-PERP[0], STX-PERP[0], USD[216.41], VET-PERP[0] | | |
| 01744820 | | C98[469.73366432], FTT[.06245713], JOE[40.29735404], STEP[130.36194062], USD[0.00], USDT[963.27305431] | Yes | |
| 01744823 | | ADA-PERP[0], EOS-PERP[0], FTT-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[1.52], USDT[1.39872900] | | |
| 01744827 | | ATLAS[3228.88826128], EUR[0.00], SHIB[2100000], UMEE[1470], USD[0.52], USDT[0.00000001], XRP[182.98841] | | |
| 01744831 | | SOL[0], USD[0.00], USDT[0] | | |
| 01744835 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[73.23], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01744836 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01744838 | | ATLAS[1509.7131], USD[0.90], USDT[.007319] | | |
| 01744842 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01744844 | | AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1154.13] | | |
| 01744845 | | ANC-PERP[0], ATLAS-PERP[0], BTC[0.00000005], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GST-PERP[0], KSHIB-PERP[0], ONE-PERP[0], OP-0930[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01744846 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[3000], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-45.96], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01744847 | | AUD[0.00], BNB[.5], BTC-PERP[0], ETHW[.029], FTT[1.7], LINK-PERP[0], UNI[4.6], USD[150.40], USDT[0], XRP-PERP[0] | | |
| 01744854 | | SOL[0], TRX[0], USDT[0] | | |
| 01744856 | | DOGE-PERP[0], USD[0.00] | | |
| 01744860 | | AUDIO-PERP[0], USD[0.00], USDT[0] | | |
| 01744861 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], MER-PERP[0], SHIB-PERP[0], USD[2.06], ZIL-PERP[0] | | |
| 01744864 | | BAR[32.3], BTC[.00005213], COIN[.009867], COPE[54], TONCOIN-PERP[0], TRX[.000028], USD[43.54], USDT[0] | | |
| 01744870 | | ETH[0], TRX[0] | | |
| 01744871 | | ATLAS[.04326904], AURY[18.82232406], BAO[3], DENT[2], HXRO[1], KIN[3], MNGO[1189.88716473], RSR[1], TRX[1.000018], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 01744873 | | AKRO[2], ATLAS[6092.96998821], BAND[.00042199], DENT[1], DFL[8.3953842], KIN[5], POLIS[59.20717277], RAY[22.77768276], SOL[0.00000647], SRM[30.91184503], TRX[1], USDT[0] | Yes | |
| 01744879 | | ATLAS[9.6], FTT[6.3], POLIS[.09512], TLM[.465], TRX[.000004], USD[0.00], USDT[1.11400355] | | |
| 01744882 | | ETH[.0000301], ETHW[3.29754756] | Yes | |
| 01744883 | | ATLAS-PERP[0], FTT[.00961484], FTT-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744884 | | AKRO[5], ATLAS[.17875227], AUD[0.02], BAO[2], FTT[.00010458], GALA[.0115974], KIN[35.47290287], USDT[0.01187582] | Yes | |
| 01744885 | | ATLAS[359.9316], POLIS[5.598936], SHIB[800000], USD[0.00], USDT[0.82624355] | | |
| 01744887 | Contingent | APE[185.38737451], BTC[0.08793662], ETH[0.98980600], ETHW[0], FTT[23.85943183], GALA[1120], LUNA2[0.30672664], LUNA2_LOCKED[0.71569549], LUNC[66790.37181554], RAY[374.4821912], SGD[0.00], SOL[43.58011321], USD[4.06], USDT[0] | | |
| 01744889 | | FTT[4.7], USDT[5.62058285] | | |
| 01744890 | | USDT[0] | | |
| 01744895 | | USDT[241.095673] | | |
| 01744897 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BiT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.08814347], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.96883979], LUNA2_LOCKED[2.2606262], LUNC[210966.9062], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[487], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[258.40], USDT[0.94254609], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123100, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01744902 | | ATLAS[780], POLIS[19.6], USD[0.70] | | |
| 01744906 | | USD[1.16], USDT[.008158] | | |
| 01744911 | | USD[2.61] | | |
| 01744912 | | ADA-20210924[0], USD[0.00], USDT[0.00013642] | | |
| 01744913 | | ETH[0], NFT (293157633848046923/FTX EU - we are here! #4394)[1], NFT (360841368186454208/FTX EU - we are here! #4598)[1], NFT (489611773207590506/FTX EU - we are here! #4059)[1], SOL[0], TRX[620.64612947], USD[0.00] | | |
| 01744916 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00721184], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNC[0], MANA-PERP[0], NEAR-PERP[0], SAND[0], SHIB[0], SOL[1.29817410], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[276.83], USDT[175.56107645], WAVES-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01744918 | | USD[25.00] | | |
| 01744919 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-0.00000659], LUNA2_LOCKED[0.00000139], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01744920 | | USD[0.00], USDT[27.0587285] | | |
| 01744921 | | MNGO[9.95], TRX[.000001], USD[0.17], USDT[0] | | |
| 01744923 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], BTC[0.01788014], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.35175856], ETH-PERP[0], ETHW[0], EUR[961.01, FTT[4], LUNC-PERP[0], NEO-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | BTC[.011799], ETH[.136989] |
| 01744924 | | USD[0.00], USDT[0] | | |
| 01744926 | | NFT (314926897872135935/FTX EU - we are here! #273610)[1], NFT (358714607651571999/FTX EU - we are here! #156008)[1], NFT (468990594785806385/FTX EU - we are here! #273600)[1], USD[0.00], USDT[0] | | |
| 01744927 | | EUR[0.00], FTT[0.00300245], TRX[.001776], USDT[0] | | |
| 01744929 | | ADABULL[0.00005930], ATOMBULL[.53586], GRTBULL[3205.868278], MATICBULL[69.776611], SOL[.0354558], STEP[.051627], USD[2.95] | | |
| 01744930 | Contingent | AAVE[1.5798157], ATLAS[1330], AUDIO[80.9907945], BOBA[125], EUR[0.66], FTT[25.2953165], IMX[23.8], MNGO[1329.754881], SRM[66.04976432], SRM_LOCKED[.08540938], UBXT[3447.377636], USD[1020.80], USDT[0] | | |
| 01744931 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 01744933 | | SOL[.01708446], USD[0.00] | | |
| 01744935 | | BCH-PERP[0], EOS-PERP[0], ETC-PERP[3.4], ETH-PERP[0], USD[-126.62], USDT[104.97532466] | | |
| 01744937 | Contingent, Disputed | BNB[0], QTUM-PERP[0], USD[0.32] | | |
| 01744938 | | ETH[0] | | |
| 01744940 | | ATLAS[7.4504988], ETHW[.00090988], POLIS[.08142], USD[2.28] | | |
| 01744942 | | TRX[.149113], USDT[0.80711706] | | |
| 01744943 | | SOL[0], TRX[.000003], USD[0.52], USDT[0] | | |
| 01744944 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00004025], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.458323], SOL-PERP[0], STEP-PERP[0], USD[326.32], USDT[0], VET-PERP[0] | | |
| 01744946 | | EUR[0.00], USD[0.30], USDT[0], XRP-PERP[0] | | |
| 01744947 | | NFT (391647203791939959/The Hill by FTX #43404)[1] | | |
| 01744955 | | ADA-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 01744957 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ALGO[.725245], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-1002[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL[.04422179], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01744961 | | ATLAS[1600], BTC[0.00002722], CRV[89], ETH[.000897], ETHW[.000897], MER[400.9766], RAY[45.4575322], SPELL[2100], TLM[1000], USD[0.85], USDT[.00533689] | | |
| 01744965 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[0], HT-PERP[0], KSHIB[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000003], SOL-20210924[0], SOL-2021123100, SOL-PERP[0], SPELL[0], SRM-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01744966 | Contingent | ADA-PERP[0], APE[0.00000001], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00388600], ETH-PERP[0], ETHW[0.02500000], FTT[0.66967702], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.85284753], LUNC[18004.59079847], MANA-PERP[0], MATIC[.00007988], MATIC-PERP[0], SOL[0], SOL-PERP[0], TLM[0], TRX[0.00000800], TRX-PERP[0], USD[0.52], USDT[0.55161479], VET-PERP[0], XMR-PERP[0], XRP[0.00003576] | Yes | |
| 01744978 | | EUR[24.03], USD[6039.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744981 | | USD[1.23] | | |
| 01744983 | | USD[0.00] | | |
| 01744984 | | MATH[.092219], TRX[.000001], USD[0.29], USDT[0] | | |
| 01744987 | | NFT (381918096025868679/FTX EU - we are here! #49981)[1], NFT (448707075915437514/FTX EU - we are here! #50192)[1], NFT (550957796405191779/FTX EU - we are here! #49806)[1] | | |
| 01744993 | | AKRO[1], BAO[1], BNB[.00712166], EUR[0.00], KIN[5], MBS[2.87408668], RAY[.00000445], SOL[.02586091] | Yes | |
| 01744996 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00005171], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.86], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01744998 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[16.03], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.01669382], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.08825908], LUNA2_LOCKED[16.53927121], LUNC[1543483.34], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], XRP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-247.01], USDT[0.00000348], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01745003 | | EUR[-0.47], USD[0.00], USDT[0.66981586] | | |
| 01745004 | | AUD[0.01], BTC[0.00001700], ETH[1.60686752], ETH-PERP[-1.967], ETHW[1.60686752], USD[4042.87] | | |
| 01745005 | | DENT[1500], TRX[.000004], USD[0.53], USDT[0] | | |
| 01745008 | | BTC[0.00039992], BTC-PERP[.0005], FTT[.9], SHIB[99962], USD[-24.32], XRP[55] | | |
| 01745009 | | SOL[0], USD[0.00] | | |
| 01745011 | | USD[0.13] | | |
| 01745013 | | SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01745014 | | EUR[0.00] | | |
| 01745017 | | USD[0.00] | | |
| 01745020 | | BAND-PERP[11961.7], BNB-PERP[0], BTC[0.00005989], BTC-PERP[0], DOT[.03969452], DOT-PERP[0], FTT-PERP[0], SOL[.00769004], SOL-PERP[0], TRX[.000012], USD[-19445.99], USDT[206.96890111] | | |
| 01745022 | | TRX[.000002], USDT[0] | | |
| 01745024 | | KIN[9948], USD[0.00] | | |
| 01745025 | | ETH[0], USDT[0.00001625] | | |
| 01745035 | | GMT[.6819626], GMT-PERP[0], GST[.05776], GST-PERP[0], NFT (492604694690929339/Magic Eden Pass)[1], SOL[3.76], SOL-PERP[0], USD[0.31], USDT[0] | | |
| 01745038 | | TRX[.000001] | | |
| 01745043 | | MNGO-PERP[0], OMG-PERP[0], USD[0.48], USDT[0] | | |
| 01745045 | | EUR[0.00], FTT[0.00000010] | | |
| 01745047 | | USD[0.55] | | |
| 01745049 | | ADA-PERP[0], BAT-PERP[0], BTC[.0285], BTC-PERP[0], BTTPRE-PERP[0], ETH[.263], ETH-PERP[0], ICP-PERP[0], MANA[121], MANA-PERP[0], MATIC[190], MATIC-PERP[0], SAND[145], SAND-PERP[0], SHIB-PERP[0], SOL[1.18], SOL-PERP[0], USD[2.17], VET-PERP[0], XRP[207] | | |
| 01745050 | | AUD[0.00], AXS[2.60380862], BIT[127.76857923], BTC[.01670844], CRV[63], DENT[49100], FTT[0.01524000], MAPS[301], RSR[4938.028], SAND[35], SOL[20.54394316], SOL-PERP[0], SPELL[388.93023151], STMX[42050], USD[0.00], USDT[0] | | |
| 01745053 | | FTM[.9092], MNGO[10], TRX[.000001], TULIP[.0957], USD[2.48], USDT[0] | | |
| 01745055 | | BTC[0.00000049], USDT[.03639806] | | |
| 01745058 | | FTT[0.07445938], USD[0.00000291] | | |
| 01745059 | | ATLAS[12399.1032], FRONT[119.9772], FTT[71.88846], POLIS[9.399164], USD[0.52], USDT[0.00000001] | | |
| 01745060 | | AURY[.97188], USD[0.00], USDT[0] | | |
| 01745061 | | ATLAS[1999.6], FTT[6.8986494], MNGO[109.978], POLIS[19.996], SLRS[74.985], STEP[37.79244], USD[36.85], USDT[1.2871] | | |
| 01745063 | | AKRO[0], ANC[0], BTC[0], GST[0], SOL[0], USD[0.00], WAVES[0] | | |
| 01745065 | | KIN[.00000001] | | |
| 01745066 | | ATLAS[5999.2], FTT[.7045204], POLIS[50], USD[0.00], USDT[0] | | |
| 01745069 | | ATLAS[9.8594], USD[0.00], USDT[0] | | |
| 01745070 | | ATLAS[3949.2495], CRO[2819.8651], USD[1.41] | | |
| 01745073 | | TRX[.000001], USDT[.1062861] | | |
| 01745074 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[4.50000000], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-43.55], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01745075 | | AKRO[3], ATLAS[6697.03687956], BAO[4], BAT[1.01638194], DENT[2], ETHW[207.48947717], POLIS[32.47552854], RSR[1], TOMO[1.05467786], TRX[.010103], UBXT[3], USD[0.00], USDT[1647.37846421] | Yes | |
| 01745083 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[8.52], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01745084 | | BAO[3], DENT[2], DODO[.00024472], DOGE[0.00158947], EUR[0.00], KIN[2], MOB[.00002736], SHIB[61.94846953], USD[0.00] | Yes | |
| 01745085 | | ETH[.00000002], USD[0.00], USDT[0.00000001] | | |
| 01745089 | | BTC[0.00003437], IMX[54.4785999], POLIS[242.72000142], USD[0.37] | Yes | |
| 01745090 | | NFT (345170253463367982/FTX EU - we are here! #105037)[1], NFT (411367092826871113/FTX EU - we are here! #105104)[1], NFT (430916906505716767/FTX EU - we are here! #105184)[1] | Yes | |
| 01745098 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], MATIC-PERP[0], SOL[0.00000894], USD[0.00] | | |
| 01745099 | | ATLAS[0], BTC[0], BTC-1230[0], ETH[0.00000001], MANA[0], SOL[0], TRX[17949], USD[0.44], USDT[0.01198699] | | |
| 01745101 | | BAO[2], BF_POINT[300], BTC[.00083596], ETH[.00700032], ETHW[.00691818], KIN[3], SOL[1.05413713], USD[0.03] | Yes | |
| 01745104 | | BTC[.00012407], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745112 | | ETH[.00014766], ETHW[0.00014765], FTT[0.02430158], USD[0.00], USDT[0.00000001] | | |
| 01745113 | | ETH[.014], ETHW[.014], GBP[0.00], USD[0.79] | | |
| 01745117 | Contingent | FTT[0.07005204], SRM[0.00313329], SRM_LOCKED[.02273307], USD[0.00], USDT[0] | | |
| 01745124 | | FTT[0.13279942], USD[0.04], USDT[0] | | |
| 01745126 | | POLIS[107.7035504], TRX[.000001], USD[1.17], USDT[0] | | |
| 01745128 | | AKRO[139.972], ATLAS[319.896], AUDIO[11.9976], FTT[.09998], GOG[19], POLIS[2.4995], USD[0.27], USDT[.00262272] | | |
| 01745132 | | BNB[.0095], COPE[9], USD[0.00], USDT[26.82527483] | | |
| 01745133 | | ATLAS[.8727], MNGO[9.9183], USD[0.00], USDT[0] | | |
| 01745134 | | USD[0.60] | | |
| 01745135 | | FTT[0.08145636], MAPS[50], MNGO[0], SRM[6], USD[0.25] | | |
| 01745137 | | USD[0.00], USDT[0] | | |
| 01745138 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01745139 | | GALFAN[.050375], MNGO[1.8718], USD[0.00], USDT[0] | | |
| 01745141 | | ATLAS[12000], LINK[1.59968], USD[58.70], USDT[-57.31584958] | | |
| 01745144 | | AVAX[0.00018459], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[9.16], USDT[0.00000003] | | |
| 01745155 | | ATLAS[2729.80255009], TRX-PERP[0], USD[0.52] | | |
| 01745156 | | USD[0.00] | | |
| 01745157 | | 0 | | |
| 01745159 | | USD[0.00] | | |
| 01745160 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005473], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[.988], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.416], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-0325[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01745162 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00059367], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00199962], FTT[0.39994300], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459699], LUNA2_LOCKED[0.01072631], LUNC[80001.0043227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL[.16517726], SOL-PERP[0], THETA-PERP[0], TRX[.003819], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 01745168 | | ATLAS[15.53167087], ATLAS-PERP[0], BTC-PERP[0], INTER[.08502], MINA-PERP[0], TRX[.000009], USD[1.68], USDT[0.00000001] | | |
| 01745169 | Contingent | ASDBULL[428.9219068], ATOM[.09806], ATOMBULL[169.966], BEAR[164773.1806], BNB[.07], BNBBULL[1.03881686], BTC[0.05629035], BULL[0.17552511], CHZ[149.9709], CLV-PERP[0], DEFIBULL[113.2668514], EOSBEAR[9870.02], ETH[.14297127], ETHBULL[0.35650599], ETHW[.14297127], EUR[0.37], FTT[19.6959624], GST[.07045223], GST-PERP[-627.9], KNCBULL[170.68484], LUNA2[0.69499942], LUNA2_LOCKED[1.62166533], LUNC[3.829515], MATICBULL[7.1], MINA-PERP[0], NEAR[11.5701046], SOL[15.91550984], SRM[179.925698], THETABULL[0.43192899], USD[100.82], USDT[235.72712534], VETBULL[13401.147489], XTZBULL[338155.6516] | | |
| 01745172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000043], ETH-PERP[0], ETHW[0.00000043], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00957058], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01745173 | | SXPBULL[4091], USD[0.00] | | |
| 01745176 | | AKRO[5], BAO[7], DENT[4], KIN[17], TRX[3.000778], TRY[0.00], UBXT[3], USDT[0.00001072] | Yes | |
| 01745178 | | ATLAS-PERP[0], FTT[0.00009648], FTT-PERP[0], QTUM-PERP[0], REEF[.03574783], SAND-PERP[0], SOL[.01221518], USD[0.00], USDT[0] | | |
| 01745179 | | MNGO[0], SRM[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01745180 | | 0 | | |
| 01745181 | | USD[147.00], USDT[0] | | |
| 01745182 | | USD[0.51], USDT[0] | | |
| 01745183 | | BTC[0.00002301], TRX[0], USDT[0.00018535] | | |
| 01745187 | | BTC[.00037929], COPE[0] | | |
| 01745191 | | ATLAS[135.03866619], FTT[0], LOOKS[2.71529699], SOL[0], USD[0.00] | | |
| 01745194 | | ADABULL[0.00002007], DOGEBULL[0.00040172], FTT[.09746618], MATICBULL[0], TRX[.000062], TRXBULL[.061205], USD[0.01], USDT[0] | | |
| 01745195 | | ALGOBULL[989832], BTC-PERP[0], DOGEBULL[8.8226778], ETCBULL[20.39972], ETHBEAR[999800], FTT[0], LTCBEAR[94.4], LTCBULL[142.9714], MATICBULL[44], THETABEAR[2000000], THETABULL[9.6486302], USD[0.08], USDT[0] | | |
| 01745201 | | FTT[0], SUSHI[112.97853], USD[0.00], USDT[0.48108355] | | |
| 01745202 | | BNB[.00820263], BTC[0], MATIC[7.38664239], USD[2.71] | | |
| 01745203 | | NFT[312537917435827728/FTX EU - we are here! #214683][1], NFT[327785426914431895/FTX EU - we are here! #214439][1], NFT[561561194673806730/FTX EU - we are here! #214637][1] | | |
| 01745204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[86.5], ATOM-PERP[0], AUDIO-PERP[0], AVAX[15.89861775], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[4.98986635], BTC[0.20309539], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.972355], CRV[182.7860277], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[18845], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[7.80461978], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06802118], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.9887577], LRC-PERP[0], LTC[0.00839843], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], MKR[.585], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.49898635], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9955768], SAND-PERP[0], SKL-PERP[0], SOL[10.68140992], SOL-PERP[0], SRM[25.55241841], SRM_LOCKED[.45830135], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[141.7], UNI-PERP[0], USD[-194.16], USDT[4.34326092], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745208 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0003], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[.33525], BIT-PERP[0], BNB[.001], BNB-PERP[0], BNT[.0419545], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009971], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.03834032], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[.0035058], CREAM-PERP[0], CRO-PERP[0], CRV[.24], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.075], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000608], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[5.03438], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HT[.09992875], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.16071064], LUNA2_LOCKED[2.70832483], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MPL[x4], MSOL[.00924], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[7.709375], OXY-PERP[0], PAXG[0.00007302], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[-0.4523065], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.04], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.10433722], SNX-PERP[0], SOL[.01058565], SOL-PERP[0], SPELL-PERP[0], SRM[.393105], SRM-PERP[0], SRN-PERP[0], STEP[.071869], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.994034], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[25537.67024480], USTC[1.84762487], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01745209 |  | COPE[440], USD[1.79] |  |  |
| 01745210 |  | BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] |  |  |
| 01745212 |  | AKRO[2], ATLAS[229.35725625], BAO[2], BF_POINT[200], CHZ[1], DENT[1], ETH[0.00096786], ETHW[0.00095417], EUR[0.00], FTM[29.63963862], KIN[205520.15718781], LINA[431.50882435], REEF[5538.93598281], SHIB[263436149996127], USD[0.00], USDT[0.00061979] | Yes |  |
| 01745214 |  | ATLAS[1000], BNB[.73667531], USD[0.00], USDT[0] |  |  |
| 01745216 |  | AAVE-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 01745223 |  | BTC[.00000368], FTT[4.04812795], TRX[.000019], USD[0.01], USDT[0.00173000] |  |  |
| 01745224 |  | ETH[3.09440280], USD[0.00], USDT[5047.56882789] |  |  |
| 01745228 |  | ATLAS[3.179], AURY[.98794], FTT[39.89586], MNGO[6.2848], STEP[1025.59349], TRX[.00017], USD[0.44], USDT[0] |  |  |
| 01745229 |  | AKRO[3], ATLAS[0], BAO[25], BTC[0], C98[0], CHF[0.00], DENT[1], ETH[0], FTM[0], FTT[0], KIN[20], POLIS[0], SOL[0.00000465], SRM[0], STEP[0], TRX[7], UBXT[3], USD[0.00], XRP[0] | Yes |  |
| 01745231 |  | BTC[0], CHZ[4451.08735849], CRV[221.978466], ETH[0.18597129], ETHW[0.18597129], EUR[0.00], FTM[1052.878556], GRT[.972452], LTC[0], RAY[0], USD[1988.28], USDT[0.00000001] |  |  |
| 01745233 |  | ATLAS[9.99507375], FTT[0.01412974], MEDIA[.008484], MNGO[9.926], USD[0.00], USDT[0.93496161] |  |  |
| 01745235 |  | FTT[4.19916], USD[3.75] |  |  |
| 01745238 |  | BTC[.00003196], CQT[.937338], FTT[.00562642], USD[0.01], USDT[0] |  |  |
| 01745245 |  | AVAX[0], BNB[.00000001], ETH[.00000001], USD[0.00], USDT[0] |  |  |
| 01745252 |  | BTC[.0002198], TRX[.000084], USDT[0.00018972] |  |  |
| 01745256 |  | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[8000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[16.80], USDT[0], XTZ-20211231[0], XTZ-PERP[0] |  |  |
| 01745258 |  | BNB[0], SOL[0], USD[0.00], USDT[0] |  |  |
| 01745259 |  | EOSBULL[416506.3884475], MATICBULL[1036], TOMOBULL[1253052.5877712], USD[0.00], USDT[0] |  |  |
| 01745262 |  | COPE[5], USD[2.23], USDT[0] |  |  |
| 01745264 |  | 1INCH[0], 1INCH-20211231[0], BTC-0325[0], BTC-20211231[0], DAWN-PERP[0], GBP[0.00], USD[0.00] |  |  |
| 01745267 |  | TRX[.000001], USDT[1.61263418] |  |  |
| 01745268 |  | ATOM-PERP[0], TRX[.000777], USD[0.99], USDT[1.89] |  |  |
| 01745269 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00072901], LTC-PERP[0], LUNA2[0.45532202], LUNA2_LOCKED[1.06241806], LUNC[99147.33], SOL-PERP[0], USD[0.00777], USDT[0.00], USDT[0], XRP[.9] |  |  |
| 01745271 |  | ATLAS[4230], ATLAS-PERP[0], USD[0.01] |  |  |
| 01745274 |  | AAVE[0], ALCX[0], ALICE[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAL[0], BF_POINT[300], BICO[0], BIT[0], BLT[0], BNB[0], BOBA[0], BTC[0], CRO[0], DENT[0], DFL[0], DYDX[0], ETH[0], EUR[0.24], FTM[0], FTT[0], GALA[0], GODS[0], GRT[0], IMX[0], LINK[0], LRC[0], MANA[0], MATIC[0], MNGO[0], MOB[0], POLIS[0], QI[0], RAY[0], ROOK[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SNY[0], SOL[0], SRM[0], STARS[0], STEP[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 01745277 |  | BAO[1], DOT[1.41280631], USD[0.00] | Yes |  |
| 01745282 |  | BULL[.0082416], ETHBULL[1.51071834], USDT[0], USDT[.17264696] |  |  |
| 01745283 |  | BTC[0.01705090], BTC-PERP[0], DOGE[1033.80354], FTT[0.29683137], KSM-PERP[0], MATIC[229.957611], MNGO[29.893106], RUNE[15], SOL[7.86855715], SOL-PERP[0], SRM[1.9807188], TSLA[.29994473], TSLAPRE[0], USD[5.03], USDT[0.00000001] |  |  |
| 01745284 |  | AAVE-PERP[0], ATLAS[10702.3248], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], TRX[.000008], USD[222.57], USDT[51.00000002] |  |  |
| 01745286 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.31285135], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.28], USDT[0], ZRX-PERP[0] |  |  |
| 01745289 |  | USD[0.01] |  |  |
| 01745290 |  | GBP[0.73], USD[0.00], USDT[0] |  |  |
| 01745297 | Contingent | ATLAS[409.82346], DOGE[19.975362], FTT[.000944], SOL[.57839022], SRM[101.85317941], SRM_LOCKED[.87351309], UBXT[388.97478], USD[0.00], USDT[0.00000006] |  |  |
| 01745299 |  | EUR[0.00], SUSHI[12.4975], USDT[.3029379] |  |  |
| 01745304 |  | BTC[0], CEL[0], USD[1581.33], WBTC[-0.00000022], WNDR[1051.7896] |  |  |
| 01745306 |  | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM[128.22], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] |  |  |
| 01745309 |  | ATLAS[3.888], BNB[0], CHZ[0], MNGO[0], USD[0.03] |  |  |
| 01745311 |  | EUR[0.00], USD[0.00] |  |  |
| 01745314 |  | AAVE[3.12], ADA-PERP[0], BTC[0.02090000], BTC-PERP[0], ETH[5.81645640], ETH-PERP[0], ETHW[5.81645640], FTT[18.79412162], SOL[7.03], SRM[125], TRX[14.997381], USD[1546.24], XRP[851], XRP-PERP[0] |  |  |
| 01745315 | Contingent, Disputed | USDT[.3706] |  |  |
| 01745323 |  | BTC-MOVE-WK-20211015[0], USD[0.00] |  |  |
| 01745325 |  | CRO[49.9962], LTCBULL[100], SXPBULL[1119.9772], TRX[.000001], USD[0.10], USDT[0.00000001], XRPBULL[931.38754906] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745328 | | ATLAS[209.88], DFL[9.96], MNGO[99.992], USD[0.00] | | |
| 01745330 | | SXP[.095506], USD[0.00], USDT[0] | | |
| 01745334 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1469.4452], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[101.12671338], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[305.83736], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[95.48912225], FTM-PERP[0], FTT[.8776867], GRT[200.84875445], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00046673], LUNA2_LOCKED[0.00108904], LUNC[101.63221573], LUNC-PERP[0], MANA-PERP[0], MATIC[34.08862708], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL_PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[106.56], USDT[18.00000002] | | |
| 01745336 | | ATOMBULL[749426.86521424], ETHW[.279553], GBP[312.93] | | |
| 01745337 | | EUR[830.38], USD[0.00] | | |
| 01745339 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM[3], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.21431335], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[3.48], WAVES-PERP[0], XRP-PERP[0] | | |
| 01745342 | | DAWN[.13154764], ETHW[9.051], FTT[25], USD[142553.00] | | USD[132317.96] |
| 01745343 | | TRX[.000003], USD[0.00], USDT[0.00000033] | | |
| 01745344 | | FTT[.09905], USD[1.75] | | |
| 01745345 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01745346 | | TONCOIN[2819.09] | | |
| 01745350 | | STEP[.0204364], USD[0.00], USDT[0] | | |
| 01745351 | | USD[25.00] | | |
| 01745352 | | APT[0], ETH[0], SOL[0.53076775] | | |
| 01745353 | | ATLAS[13757.3856], DFL[6988.6719], USD[1.32], USDT[0] | | |
| 01745354 | | ADA-PERP[0], BAO[1], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[1], LINK[0], LINK-PERP[0], LTC[.00815562], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.99999985], USD[0.00], USDT[0.18008992], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01745359 | Contingent, Disputed | 0 | | |
| 01745362 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01745363 | | DENT[1], USDT[0] | Yes | |
| 01745364 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000444], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01745367 | | BNB[.000772], EUR[0.27], FTT[25.6951512], RUNE[95.982672], SOL[0.00008603], USD[0.75], USDT[3.89618432] | | |
| 01745369 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO[4658], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.59999999], AXS-PERP[0], BADGER[.00017815], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[-0.00019999], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[145560.06525], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[71800], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0.69999999], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12678856], FTT-PERP[0], GMT-PERP[0], GRT[557], GRT-PERP[0], HNT-PERP[0], ICP-PERP[64.15], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[.10845], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[20.72935], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[20189.31562623], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1004.52], USTC-PERP[0], VETBULL[173501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01745370 | | SOL[0], XRP[10] | | |
| 01745373 | | CHZ[0], DENT[0], MNGO[0], TRX[0], USD[0.00] | | |
| 01745375 | | BRZ[0], CHR[1000.87644336], DENT[0], DOGE[0], FRONT[100.921476], FTM[300.06772909], KIN[0], SHIB[0], TRX[0], UBXT[0] | | |
| 01745377 | | BTC[0], USD[0.00], USDT[0] | | |
| 01745378 | | POLIS[14.799145], TRX[.7339], USD[0.60] | | |
| 01745381 | | MANA[10], MATIC[10], RAY[3.46356006], TRX[.000001], USD[2.09], USDT[0] | | |
| 01745383 | | SOL[0.00006070], TRX[.00047], USD[0.03], USDT[1.20385168] | | |
| 01745384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-062410], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[.00846171], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01745389 | Contingent | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00003203], BTC-PERP[0], CRO[0.00000002], CRO-PERP[10], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00037462], ETH-PERP[0], ETHW[0.00037461], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL[0.00000005], GALA[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.04129699], LUNA2_LOCKED[0.09635965], LUNC[0.06159772], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SAND[0.00000002], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00122374], SOL-PERP[0], TLM-PERP[0], TRX[0], USD[0.95], USDT[0.00000716], XRP[0.52587877], XRP-PERP[0] | | |
| 01745390 | | AVAX[1], SOL[.0326], TRX[.000001], USD[-0.15], USDT[0] | | |
| 01745392 | | USD[0.00], USDT[0] | | |
| 01745395 | | FTT[0], USD[0.97] | | |
| 01745397 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01745405 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00051805] | | |
| 01745406 | | ATLAS[8.134], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01745410 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745412 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], IMX[30.49437885], LTC[0], LUNA2[0.11651349], LUNA2_LOCKED[0.27186481], LUNC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01745415 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.03928365], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |
| 01745418 | | ATLAS[.3555077], USD[0.00], USDT[0] | | |
| 01745425 | | FTT[.00000001], USDT[0] | | |
| 01745427 | | ATLAS[269.8822], FTT[1.84259707], MNGO[139.9791], TRX[.000066], USD[0.00], USDT[0] | | |
| 01745434 | | BOBA[.0311], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], RAY[0], RAY-PERP[0], TRX[.227496], USD[0.00], USDT[0], XRP[.01176465], XRP-PERP[0] | | |
| 01745437 | | SOL[.00870022], USD[0.00], USDT[0] | | |
| 01745441 | | IMX[168.60260415], SOL[0.00000001], USD[0.00] | | |
| 01745445 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOTE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0.01358836], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01745448 | | 1INCH-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[9.9892], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.12142164], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[.0003374], ONT-PERP[0], PRISM[3.7048], RAY-PERP[0], REN-PERP[0], RNDR[.09712], RUNE-PERP[0], RUNE-PERP[0], SOL[.00010846], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001000], TRX-PERP[0], USD[0.75], USDT[2.20204786], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01745451 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[.93862], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.099991], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[85], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.50073], ETH-PERP[0], ETHW[1.50073], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[3332.40006], FTM-PERP[0], FTT[0.04577599], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[.64], TRU-PERP[0], USD[13167.73], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01745452 | | CHZ-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01745455 | | AURY[.00000001], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.93572956] | | |
| 01745457 | | 1INCH-PERP[0], AAVE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000162], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[187.14], USDT[0], XRP-PERP[0] | | |
| 01745461 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01745462 | | ATLAS[.63511771], MNGO[6], POLIS[.06440532], TRX[.000058], USD[0.01], USDT[0.00050000], XRP[.121309] | | |
| 01745465 | Contingent | AAVE[0], BTC[0], BULL[0], ENS[0], ETH[0], EUR[0.00], GBP[0.00], LUNA2[0.00796288], LUNA2_LOCKED[0.01858006], LUNC[1733.93483545], SOL[0], USD[0.01], USDT[0] | | |
| 01745470 | | BTC[0], USD[0.00] | | |
| 01745471 | | ATLAS[7.56779082], MNGO[2.18202938], TRX[.000132], USD[0.00], USDT[7.73353981] | | |
| 01745472 | Contingent | BTC[0.15738457], BTC-PERP[0], DENT[30794.148], ETH[2.05539531], ETHW[1.03174454], EUR[4.38], LINK[23.22638576], LUNA2[1.90752803], LUNA2_LOCKED[4.45089875], LUNC[30.47902562], MATIC[319.43523033], SOL[2.74431995], SXP[229.76427064], USD[2.34], USDT[0], USTC[270] | | |
| 01745474 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.02549155], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[10.73377573], LUNA2_LOCKED[0.01336937], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.82], USDT[0], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01745475 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01745479 | | FTT[18.05731467], USD[2.19] | | |
| 01745482 | Contingent | BNB[0], FTT[0], SRM[.00042715], SRM_LOCKED[0.01763944], USD[0.00], USDT[0] | | |
| 01745483 | | AGLD-PERP[0], ANC-PERP[0], ATLAS[88874], ATLAS-PERP[0], MATIC-PERP[0], TRX[.00000001], USD[-0.60], USTC-PERP[0] | | |
| 01745489 | | TRX[.923108] | | |
| 01745494 | | POLIS[1.4], RAY[1535.82157186], USD[1.06] | | |
| 01745495 | | AURY[.0402115], USDT[0.00000111] | | |
| 01745498 | Contingent, Disputed | USDT[0.00001803] | | |
| 01745499 | | COPE[4477.245], TRX[.000001], USD[2.44], USDT[0] | | |
| 01745500 | | FTT[.39378039], SOL-PERP[0], USD[1.92], USDT[0] | | |
| 01745503 | | BTC[.00619613], EUR[0.00], USDT[0.00014819] | | |
| 01745506 | | AUDIO-PERP[0], FTT[.1], USD[0.00], USDT[1.23738453] | | |
| 01745509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00052007], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01745512 | | ADA-PERP[0], BTC[0.00008670], BTC-PERP[0], DOT-PERP[0], ETH[0.00060540], ETHW[0.00060540], FTT-PERP[0], LINK[0.03321591], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00977514], SOL-PERP[0], TRX[.001186], USD[157.44], USDT[0.00161] | | |
| 01745513 | | ATLAS[9.948], AURY[2.9996], FTT[.00088087], USD[0.01], USDT[0] | | |
| 01745514 | Contingent, Disputed | BF_POINT[300] | | |
| 01745516 | Contingent | 1INCH[0], BABA[0.00100621], FTT[1.0996], LUNA2_LOCKED[51.18243792], LUNC[11.43148473], TONCOIN[.0851202], TRX[.000001], USD[64.60], USDT[0.01614234], USTC[3105.04462615] | | |
| 01745517 | | APT[.4], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01745518 | Contingent | SRM[2.92466694], SRM_LOCKED[12.67533306], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[100], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00201792], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.10000890], ETH-PERP[0], ETHW[0.02701296], FTM-PERP[0], FTT[.0000007], GALA[250], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[7.8], OMG-PERP[0], RAY-PERP[0], RNDR[25], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP[27.9981], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01745520 | | FTM[0] | | |
| 01745521 | | NFT (452267774001896837/FTX AU - we are here! #57734)[1], USD[0.01], USDT[0] | | |
| 01745523 | | ALGO[.69696], BNB[.00477247], BTC[0.00008388], LTC[.0278295], TRX[.001557], USD[0.01], USDT[0] | | |
| 01745525 | | DOGE[63.9872], USDT[.033728] | | |
| 01745530 | | AVAX-20210924[0], GALFAN[.09666], TRX[.000202], USD[0.05], USDT[0.00000001] | | |
| 01745534 | Contingent | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], AUDIO[21], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[0], DOT-PERP[0], DYDX[2.00003494], ENJ[0], ENJ-PERP[0], ENS[0], ETH[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GRT[26.99145], KNC-PERP[0], LINK[2.00007391], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM0.00000058], SRM_LOCKED[.0005103], TLM[0], USD[905.541, USDT[0.00000001], XLM-PERP[0], XRP[1.47615404], XRP-PERP[0] | | |
| 01745537 | | BTC[0], ETHW[.26561792], MATIC[0], USDT[0.81015858] | | |
| 01745540 | | TRX[20.92592476] | Yes | |
| 01745544 | | USD[0.04], USDT[0] | | |
| 01745545 | | CHZ[20320], GBP[0.00], IMX[.06420738], POLIS[304.48220108], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01745546 | | USD[26.46] | Yes | |
| 01745548 | | AKRO[4], AUDIO[3.12105283], BAO[6], BAT[1], BF_POINT[200], BNB[0], CHZ[1], DENT[4], DOT[0], ETH[0], FTM[0.01307640], GBP[0.00], GRT[1], KIN[8], MANA[0.09545563], MATIC[0.00280669], NEAR[.00045326], RSR[4], RUNE[0], SKL[0], SLRS[0], SOL[0], STARS[0.00089782], SXP[1.03183623], TRU[1], TRX[2], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 01745551 | | ETH[.00042457], ETHW[0.00042456] | | |
| 01745552 | | USD[24598.76] | | |
| 01745554 | | FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01745559 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010701], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[763], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.016913], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.70], USDT[0.71737833], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01745560 | | USDT[1.1249] | | |
| 01745561 | | 0 | | |
| 01745562 | | MBS[855], USD[0.43], USDT[0] | | |
| 01745567 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-MOVE-20210908[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-20210924[0], SOL-PERP[0], TOMO-PERP[0], USD[27.38], USDT-20211231[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01745568 | | 0 | | |
| 01745572 | Contingent | FTT[30], NFT (327946335147952967/FTX EU - we are here! #28441)[1], NFT (465224770535322936/FTX EU - we are here! #28275)[1], NFT (474304133768674697/FTX EU - we are here! #28131)[1], SRM[5.19923861], SRM_LOCKED[36.30676139], USD[983.60] | | |
| 01745573 | | USD[0.00], USDT[1.11450106] | | |
| 01745574 | | ATLAS[0], CRO[4172.18718721], USD[1.39], USDT[0] | | |
| 01745575 | | BTC[0.00000001], BTC-PERP[0], ETH[0], FTM[0], FTT[0.10176629], SOL[.80848967], TRX[0], USD[0.75], USDT[0.00155473] | | |
| 01745576 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-20210924[0], ETH[0.00002618], ETH-PERP[0], ETHW[0.00002618], EUR[0.00], SHIB-PERP[0], SOL[0.00000556], SOL-20210924[0], SOL-PERP[0], TRX-20210924[0], USD[2.17], USDT[0], VET-PERP[0], XRP-20210924[0] | | |
| 01745577 | | 0 | | |
| 01745580 | | EUR[0.00], FTT[0], USD[0.01] | | |
| 01745583 | | BAO[3], FTT[2.43765259], KIN[1], USD[0.00] | Yes | |
| 01745586 | | BTC[.02916], USD[0.00] | | |
| 01745592 | | FTT[25.26445389], USD[2.66], USDT[0] | | |
| 01745593 | | BAO[1], KIN[1], STEP[26.83261662], USD[0.00] | | |
| 01745594 | | BAO[2], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01745596 | | SOL[0], USD[1.25], USDT[0] | | |
| 01745597 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0.00906967], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], USD[14.80], USDT[0.00374808], VET-PERP[0], ZEC-PERP[0] | | |
| 01745598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.11], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01745599 | | AKRO[1], BAO[1], KIN[3], MNGO[.05964488], TRY[0.00], USDT[0] | | |
| 01745605 | | ATLAS[349.93], MNGO[1.00204342], USD[0.00] | | |
| 01745612 | | FTT[0], NFT (424774102612452265/FTX Crypto Cup 2022 Key #9441)[1], NFT (430119096368253890/The Hill by FTX #25811)[1], NFT (495852133109711512/FTX EU - we are here! #195723)[1], NFT (567862795658763592/FTX EU - we are here! #195604)[1], NFT (569779826597408012/FTX EU - we are here! #194372)[1], USD[1.93], USDT[0.00000010] | | |
| 01745613 | | USD[3.18], USDT[.000737] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745617 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[.0106991], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.38], XRP-PERP[0], XTZ-PERP[0] | | |
| 01745620 | | BAO[1], CHF[0.03], DENT[0], FTT[.00007975], SOL[.00015605], TRX[1] | Yes | |
| 01745623 | Contingent | BTC[.00009972], ETH[.0009954], ETHW[.0229954], LUNA2[0.00000964], LUNA2_LOCKED[0.00002249], LUNC[2.09958], SOL[1.6564931], USD[196.12], USDT[.004794] | | |
| 01745624 | | USD[0.00] | | |
| 01745628 | | ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000028], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[1.00766480], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[ 99045795] |
| 01745630 | | ATLAS[660.84051412], ATLAS-PERP[0], USD[0.00] | | |
| 01745634 | | AAVE[.0399928], AUDIO[14], BNB[.0699874], BTC[0.00739866], ETH[.0249955], ETHW[.0249955], LINK[.49991], RUNE[3], SOL[.099982], TRX[.000001], UNI[.649883], USDT[3.51914849] | | |
| 01745639 | | USDT[0] | | |
| 01745643 | Contingent | BNB[0], LUNA2_LOCKED[0.00000001], LUNC[.001536], USD[0.00] | | |
| 01745647 | | COPE[32], SOL[.00841924], USD[1.41] | | |
| 01745650 | | USDT[0], XPLA[9.9677] | | |
| 01745652 | | ATLAS[2.46376812], ATLAS-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01745655 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.74956495], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.41], VET-PERP[0], XRP-PERP[0] | | |
| 01745659 | | AVAX-PERP[0], BTC-PERP[0], GARI[51.98955], ICP-PERP[0], MATIC-PERP[0], USD[0.21] | | |
| 01745661 | | DOGEBULL[2.19265477], ETH[.00099696], ETHW[.00099696], TRX[.000002], USD[0.77], USDT[0] | | |
| 01745662 | | ATLAS[0], BTC[0], DOT[18], ETH[0], GMT[0], MATIC[0], SOL[0], TRY[38.36], USD[30.00], USDT[0] | | |
| 01745664 | | AKRO[2858.98822721], ATLAS[6804.50118362], ASX[.85157839], BAO[183599.62911058], BTC[.1161601], CRO[4887.9045156], DENT[3], DOGE[3727.52352907], DOT[20.86535505], ENJ[31.84415825], ETH[1.11869508], ETHW[.71989669], EUR[0.00], FTM[273.8412563], FTT[6.9104737], GALA[447.67058834], KIN[120983.09359327], LINK[199.47663947], MANA[262.62997305], MATIC[712.17575467], SAND[141.57345951], SOL[36.13765114], SRM[612.47699536], TRX[8276.27068867], UBXT[7], UNI[12.50906114], USD[0.00], USDT[0], XRP[1510.37815608] | Yes | |
| 01745665 | | MNGO[429.9658], USD[0.96], USDT[0] | | |
| 01745666 | | ATLAS[380.8416135], CRO[83.1573], POLIS[9.2489145] | | |
| 01745667 | | BTC-PERP[0], DOGE-20211231[0], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 01745668 | | USD[0.00], USDT[1035.79109316] | | |
| 01745669 | | BTC[.0421], ETH[.072], ETHW[.072], USD[7.69], XRP[239] | | |
| 01745673 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[2.0352], BCH-PERP[0], BTC[0.06649562], BTC-PERP[0], CRO-PERP[0], DYDX[.09608936], DYDX-PERP[0], ETH-PERP[0], EUR[0.31], MSOL[1.86950862], POLIS[.098673], RNDR-PERP[0], SRM-PERP[0], STETH[0.00020094], TRX[.000128], USD[-0.34], USDT[1226.77000000] | | |
| 01745674 | | AAVE[.58], ETH[.075], ETHW[.044], FTT[.099943], IMX[.095972], LOOKS[.99829], RAY[87.99867], RSR[8170], SOL[1.42616363], SRM[57.99924], USD[389.12], USDT[0] | | |
| 01745680 | | USD[0.00], USDT[0] | | |
| 01745681 | | FTT[0.00909027], USD[5.42] | | |
| 01745683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00164006], BTC-PERP[0.00490000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USDI-140.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[8.5], XLM-PERP[497], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01745686 | | DOGEBULL[.00025216], DRGN-PERP[0], REEF-PERP[0], SXPBULL[.01162], USD[0.00], USDT[0] | | |
| 01745689 | | TRX[.000001], USD[0.81], USDT[0.00000001] | | |
| 01745690 | | USD[0.87] | | |
| 01745692 | | BOBA[.0202741], FTT-PERP[0], QI[9.88356], USD[11.75] | | |
| 01745694 | | NFT (39012781936247474/The Hill by FTX #12139)[1], USD[0.00] | | |
| 01745695 | | LRC[.9937], USD[0.00] | | |
| 01745696 | | CHZ[9.43], FTT[.098461], FXS-PERP[0], LRC-PERP[0], MAPS[.88], SLRS[.9722], TRX[.000777], USD[0.00], USDT[0] | | |
| 01745697 | | ATLAS[12328.809916], COPE[55], FTT[6.298803], POLIS[17.696637], USD[29.38], USDT[0.00000001] | | |
| 01745698 | | ATLAS[5898.8554], BNBBULL[0.00459979], FTT[9.998], USD[1.62], USDT[103.12450572] | | |
| 01745701 | | ATLAS[90775.34169922], ATLAS-PERP[0], FTT[.098], POLIS[203.81881863], RAY[.866675], SOL[3.73993672], SRM[.9974], USD[4.19], USDT[1.05901971] | | |
| 01745703 | | MNGO[1355.06198344], USD[0] | | |
| 01745705 | | AKRO[4], AURY[21.14159453], BAO[1], DENT[2], EUR[0.00], IMX[113.03941534], KIN[1], MATH[1], RSR[1], SPELL[34407.64732476], TRU[2], TRX[.000001], UBXT[1], USDT[0] | | |
| 01745710 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[37.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[160.49666725], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00494045], XTZ-PERP[0] | | |
| 01745712 | | DOGE-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[2.63], XRP[-1.57797618], XRP-PERP[0] | | |
| 01745719 | Contingent, Disputed | FTT[.099772], USD[0.05], USDT[0.18409072] | | |
| 01745722 | | EUR[0.00], USDT[1.07036603], XRP[17.99658] | | |
| 01745726 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO[10.46], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00019036], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0014516], SOL-PERP[0], SUSHI-PERP[0], TRX[.6611334], TRX-PERP[0], UNI-PERP[0], USD[-27.78], USDT[0.18832639], VET-PERP[0], XRP[201.20457965], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01745729 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00313525], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00955563], SOL-20210924[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01745731 | | AAVE[.34401297], ADA-PERP[0], APE[.89012906], ATLAS[10187.46834119], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA[1000.79780060], HBAR-PERP[0], MATIC[0], OMG-PERP[0], SAND-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01745733 | | ADA-PERP[0], BTC[0.00472642], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745734 | | BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01745738 | | ETH[0], SOL[0.16126971], USD[0.00] | | |
| 01745745 | | TRX[.929195], USDT[2.05127499] | | |
| 01745746 | | FTT[19.29488381], LINK[31.238], POLIS[0], USD[3.63], USDT[0] | | |
| 01745748 | | BAND-PERP[0], FTT-PERP[0], SPY[.0005122], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01745754 | | KIN[169962], SNY[.999], TRX[.000003], USD[0.50], USDT[0] | | |
| 01745762 | | CHZ[.00000001], GODS[469.631695], IMX[479.44062839], USD[2.31] | | |
| 01745763 | | AUD[0.00], HMT[9622.48970631], USD[0.02], USDT[0] | | |
| 01745768 | | ATLAS[1819.54047084], AVAX-PERP[0], OXY[22], POLIS[9.998], RAY[1.9996], SLP[499.9], SRM[3], SUSHI[3.5], USD[1.15], USDT[0] | | |
| 01745771 | | MNGO[8.974], TRX[.000001], USD[0.00], USDT[0] | | |
| 01745772 | | USDT[0] | | |
| 01745775 | | DOGEBULL[.24872944], USD[29.15], XRPBULL[2578.63567] | | |
| 01745776 | Contingent | AVAX-PERP[0], CRO[1149.77], FTM[235.9528], MATIC[229.954], RAY[147.34044578], SOL[7.87277493], SRM[24.58228103], SRM_LOCKED[.48114857], USD[0.32] | | |
| 01745779 | | BTC[.00462], NFT (362343366689811033/The Hill by FTX #44342)[1] | | |
| 01745782 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.05701036], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.92], CHZ[3.252], CHZ-PERP[0], COMP[.0103414], COMP-PERP[0], CRV-PERP[0], CVX[.02880589], CVX-PERP[0], DEFI-093[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.01167362], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.88848909], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBB[106.7707006], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00003521], STG[.86172121], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6131.17], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01745788 | | BNB[0], ETH[0], FTT[0.30942747], TRX[0.00077800], USDT[0.00000658], XRP[0] | | |
| 01745791 | | 1INCH[0], AAVE[0], AKRO[4], AXS[0], BAO[10], BNB[0.00000752], BTC[0], CHZ[1], DENT[5], DOGE[0], ETHW[.02032067], KIN[13], MATIC[0], SHIB[0], SOL[0], TRX[7], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 01745794 | | BTC[0.00009087], FTT[100], LUNC-PERP[0], SOL[17.5], SOL-PERP[0], USD[0.00] | | |
| 01745797 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01745800 | | ATLAS[0], EUR[0.00], USD[0.52], USDT[0] | | |
| 01745803 | | MATIC[60.882262], MER[.74881], USD[0.00] | | |
| 01745804 | | ATLAS[1.33189624], DFL[14000], FTT[.0320248], POLIS[10.05518736], USD[0.00] | | |
| 01745806 | | TRX[.000002] | | |
| 01745808 | | TRX[.00001], USD[0.00] | | |
| 01745809 | | BAO[1], BTC[.00036358], KIN[2], RUNE[8.81135689], USD[0.00] | Yes | |
| 01745811 | | 0 | | |
| 01745814 | | FTT[8.1], POLIS[140], USD[0.00], USDT[0] | | |
| 01745815 | | ATLAS[999.81], BTC[0.03294360], ETH[.14591051], ETHW[.14092191], GENE[.099297], MATIC[189.9829], NEAR[.04645607], POLIS[10], SOL[1.00000001], TRX[14.99715], USD[928.03], USDT[9.66917960] | | |
| 01745819 | | USDT[0] | | |
| 01745820 | | MNGO[129.9766], TRX[.000001], USD[3.13], USDT[0] | | |
| 01745821 | | BNB[.03356114], MATIC[0], TRX[0.00000100], USD[0] | | |
| 01745824 | | BAO[1], FTT[11.23835723], GBP[0.00], SOL[2.70094189], USDT[2.394794] | Yes | |
| 01745826 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.0208921], DOT[.0659314], ETH[0], ETHW[0.00086409], IMX[.06], LUNA2_LOCKED[36.157705], TRX[.000169], USD[0.00], USDT[0.00021500] | | |
| 01745827 | | USD[0.00], USDT[0] | | |
| 01745828 | | ATOM[2.76862722], BTC[0.00568901], DOGE[908.82729], DOT[0], ENS[10.5080031], ETH[0.02403459], ETHW[.02399544], LTC[6.10337473], SAND[98.56914830], SOL[15.52409271], USD[197.88], USDT[0] | | ATOM[2.767285], ETH[.024025] |
| 01745831 | | BNB[0], USD[0.00] | | |
| 01745835 | | NFT (385177463037270731/France Ticket Stub #1060)[1], NFT (417902469542520929/FTX EU - we are here! #172026)[1], NFT (564706207226795427/FTX EU - we are here! #172086)[1], USDT[6.10253347] | | |
| 01745837 | | USD[0.12] | | |
| 01745838 | | AAVE[.0899946], BNB[.0199964], BTC[0.00169956], BTC-PERP[0], ETH[.01899586], ETHW[.01899586], FTT[.1], LINK[.599946], SOL[.079982], UNI[.349937], USD[-0.05], USDT[24.40070713] | | |
| 01745844 | | USDT[0.81338133] | | |
| 01745849 | | TRX[.000002], USD[0.59] | | |
| 01745853 | | TONCOIN[.0959], USD[0.00], USDT[0] | | |
| 01745854 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], CEL[.043], CEL-093[0], CEL-1230[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[.094383], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.168726], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-093[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUSH-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.095994], LUNA2-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.70594], MTA-PERP[0], MTL-PERP[0], MYC[.0442], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.022], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.00081822], SWEAT[.81434], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TULIP-PERP[0], UNI-093[0], USD[1503.92], USDT[268.56940235], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01745855 | Contingent | BAO-PERP[0], ETH[0], LUNA2[0.86835282], LUNA2_LOCKED[2.02615659], MANA-PERP[0], SHIB[99980], USD[0.00], XLM-PERP[0] | | |
| 01745856 | | ATLAS[3999.2], FTT[8.9999], TRX[.000002], USD[5.81], USDT[0] | | |
| 01745860 | | ATLAS[8.4667], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], RAY[1], RAY-PERP[0], SOL[.00537765], TULIP-PERP[0], USD[-0.11], USDT[0] | | |
| 01745861 | | FTT[0.00154441], USD[0.00], USDT[0.03620216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745862 | | ADABULL[0.08047547], TRXBULL[222.17747854], USD[0.13], USDT[0], XRPBULL[14476.509358] | | |
| 01745863 | | USD[0.00] | | |
| 01745869 | | ATLAS[4.3948], ETH[0.00088174], ETHW[0.00088174], MNGO[5.8276], USD[0.00], USDT[0] | | |
| 01745870 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS[4059.606], ATLAS-PERP[0], ATOM-PERP[0], AURY[.9996], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00471012], LUNA2_LOCKED[0.01099029], LUNC[1025.64], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.09862], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000006], TRY[0.00], USD[0.00], USDT[108.66196316], XRP-PERP[0] | | |
| 01745874 | | FTT[.066103], SOL[.01], TRX[.000001], USDT[0] | | |
| 01745876 | | NFT (327175197175529519/FTX EU - we are here! #151535)[1], NFT (441349992095591023/FTX EU - we are here! #151615)[1], NFT (533564097100077478/FTX EU - we are here! #151479)[1], SOL-PERP[0], TRX[.000039], USD[1.71], USDT[0.89367774] | | |
| 01745879 | | ANC-PERP[0], BNB[0], BTC[0.00014779], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0], FTT-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.80], USDT[0] | | |
| 01745880 | | USD[2.22], USDT[0], TRX-PERP[0] | | |
| 01745885 | | NFT (347893192333301222/The Hill by FTX #16812)[1], NFT (354567622468871398/FTX EU - we are here! #235516)[1], NFT (380116324780297970/FTX AU - we are here! #38333)[1], NFT (444842677127679315/FTX EU - we are here! #235525)[1], NFT (457516654521270432/FTX AU - we are here! #38448)[1], NFT (528228357607384049/FTX EU - we are here! #235538)[1] | | |
| 01745887 | Contingent | BTC[.00393521], ETH[0.17143065], ETHW[0.17125864], LINK[9.57838831], LUNA2[0.00379815], LUNA2_LOCKED[0.00886236], LUNC[827.05691536], MATIC[0] | Yes | |
| 01745898 | | DFL[309.9411], TRX[400.000001], USD[2.92] | | |
| 01745899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.67429096], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01745902 | | 0 | | |
| 01745903 | | ADA-PERP[0], AUD[0.00], BTC[.11081665], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.40] | | |
| 01745905 | Contingent, Disputed | USDT[0.00033470] | | |
| 01745906 | | USD[0.00] | | |
| 01745908 | | USD[0.03] | | |
| 01745916 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00081696], SRM_LOCKED[.00910552], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], UNI[0], USD[4.07], USDT[0], VET-PERP[0], XRP[0], YFII[0] | | |
| 01745919 | | MNGO[120], TRX[.000008], USD[0.00], USDT[0] | | |
| 01745920 | | KIN[4001000] | | |
| 01745921 | | ANC-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01745922 | | ETH[0], USD[0.00], USDT[0.66265427] | | |
| 01745923 | | ADA-PERP[0], ALT-PERP[0], AXS[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.0009601], ETH-PERP[0], ETHW[.0009601], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00035345], SOL-PERP[0], SRM-PERP[0], TRX[0.11722619], TRX-PERP[0], UNISWAP-PERP[0], USD[397.65], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01745927 | | FTT[.09217485], SOL[0], USD[0.00] | | |
| 01745928 | | USD[0.07] | | |
| 01745930 | Contingent | BNB[5.22000000], ETHW[1.005], FTT[.08964], LUNA2[3.90073537], LUNA2_LOCKED[9.10171587], SOL[.00819742], SOL-PERP[0], USD[0.68], USDT[0.00205205] | | |
| 01745931 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-0325[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000028], TULIP-PERP[0], USD[-1.13], USDT[3.61884742], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01745932 | | AVAX[0.00637627], ETH[0], FTT[2.8], GODS[.05891124], SOL[1.72], USD[17.88], USDT[0.15150018] | | |
| 01745933 | | SOL[0], USD[1.20], USDT[0.75497513] | | |
| 01745934 | | FTM[.99677], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01745936 | Contingent | AMPL[0.06958178], AMPL-PERP[0], APE-PERP[0], AURY[.86957965], AVAX-PERP[0], BTC-PERP[0], ETHW[.93959], FTM-PERP[0], FTT[.018036], SLRS[.00612], SOL-PERP[0], SRM[6.89016854], SRM_LOCKED[36.54983146], USD[2.18], USDT[0], VGX[.00171] | | |
| 01745941 | | POLIS[.059571], RAY[.98309], TRX[.000002], USD[3.56], USDT[4.50784414] | | |
| 01745943 | Contingent | CRO[.98], ETH-PERP[0], FTT[.0796], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008274], SOL[.2], TRX[3.514173], TRX-PERP[0], USD[0.63], USDT[0.15089820] | | |
| 01745944 | | TRX[.000607], USD[0.00], USDT[0] | | |
| 01745946 | | BAO[3], KIN[2], SOL[.00000188], TRX[2.000077], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01745947 | | BNB[0], BTC[0], FTT[5.06446591], USD[0.00], USDT[0] | | |
| 01745949 | | BTC-PERP[0], USD[0.00] | | |
| 01745951 | | DENT[1], FTT[1.22987331] | Yes | |
| 01745956 | | ATLAS[1879.63528], MNGO-PERP[0], NFT (423948731213087139/FTX EU - we are here! #220835)[1], NFT (451164006436119512/FTX EU - we are here! #220807)[1], NFT (464878929241784217/FTX EU - we are here! #220745)[1], USD[0.82], USDT[0.00000001] | | |
| 01745958 | | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01745959 | | BNB[.0299487], BTC[0.00029901], BTC-PERP[0], ETH[0.00497691], ETH-PERP[0], ETHW[0.00497691], FTT[0.58577131], LINK[.88827909], SOL[.1478986], USD[1.84], USDT[0] | | |
| 01745960 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[40.86], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[1.44999999], SRM-PERP[0], USD[-39.64], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745963 | Contingent | ETH[.05], ETHW[.05], FTT[0.05802855], SRM[7.62505467], SRM_LOCKED[32.33494533], USD[1.33] | | |
| 01745964 | | ALGO[.2483], APT[.12282], ETH[0], TRX[.000035], USD[0.71], USDT[0.13095278] | | |
| 01745967 | | ATLAS[2000] | | |
| 01745968 | | ATLAS-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01745970 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.13], USDT[0.00694333] | | |
| 01745971 | | BTC[0], BTC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01745976 | | ATLAS[4989.002], USD[0.85] | | |
| 01745978 | | BTC[.0018], ETH[.03], ETHW[.03], USDT[1.36788858] | | |
| 01745979 | | AVAX[8.16434064], BNB[0], ETH[.00000001], NFT (336047310619586550/FTX EU - we are here! #53864)[1], NFT (452659965608440463/FTX EU - we are here! #53919)[1], NFT (551669233909248046/FTX EU - we are here! #53978)[1], POLIS[.098], TRX[.000039], USD[0.21], USDT[0] | | |
| 01745982 | | BF_POINT[100], ETH[.00619301], ETHW[0], FTT[.00611087], KIN[1], USD[0.00] | Yes | |
| 01745983 | | ETHW[.0009192], TRX[.000006], USD[0.00], USDT[0] | | |
| 01745987 | | ETH[0.00365658], EUR[0.00], SOL[0], USD[0.00] | | |
| 01746000 | | USDT[1.0725] | | |
| 01746001 | | FTT[.01216709], TRX[.000001], USD[0.00], USDT[0] | | |
| 01746003 | | ETH[0.00074184], ETHW[0.00074184], FTT[0], USD[0.97], USDT[2.05842777], XRP[.26657] | | |
| 01746007 | | TRX[.864763], USD[10.60] | | |
| 01746009 | | ATLAS[1159.928], POLIS[19.99676], TRX[.000001], USD[1.10], USDT[.003973] | | |
| 01746010 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 01746011 | | AUDIO[.0000159], BCH[4.45716809], BICO[536.66559403], BIT[0.18680789], BTC[.0000029], DOGE[0.00025461], DYDX[0], ETH[.67728227], ETHW[.67699795], FTT[0.00467752], GALA[0.20661719], MANA[0.11677990], MATIC[.04612525], POLIS[0], RSR[0], SAND[405.49447207], SECO[.00000792], SOL[14.26628733], SXP[.00001604], TONCOIN[.09335518], USD[3.93] | Yes | |
| 01746017 | | ETH[0], IMX[.082482], TRX[.876044], USD[-0.02], USDT[0] | | |
| 01746028 | | USD[0.00] | | |
| 01746029 | | AGLD[60], ATLAS[38710], ATLAS-PERP[0], BTC[0.00004708], FTT[59.19068339], GARI[194], INTER[.07998], POLIS[6402.2], USD[0.01], USDT[17648.35562280] | | |
| 01746031 | | USD[0.01] | | |
| 01746035 | | ALICE[.06678], ALPHA[.77564], APE[.04804], APE-PERP[0], FTT[.09], GAL[.0378], MATIC[9.546], NFT (549320798594003309/The Hill by FTX #23444)[1], SLP-PERP[0], SRM[.43], TRX[.000008], USD[0.53], USDT[0] | | |
| 01746036 | | ALPHA[.9042], FTT[0.09485393], USD[0.00], USDT[0] | | |
| 01746038 | | ADA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 01746044 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01746053 | | FTT[.09860141], USD[0.00], USDT[0] | | |
| 01746055 | | BNB[0], DOGE[.00000001], KIN[0], SOL[0], TRX[0], USDT[0] | | |
| 01746060 | | AKRO[1], BAO[5], DENT[1], EUR[8.55], KIN[3], PEOPLE[0.00131050], SHIB[0], SOS[0], USD[0.00], XRP[.0001939] | Yes | |
| 01746063 | | BTC-PERP[0], ETH-PERP[0], GALA[440], USD[1.88], USDT[0] | | |
| 01746066 | Contingent | AKRO[2], BAO[33], DENT[5.08238669], DOGE[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[15.21519807], TRU[1], TRX[2], UBXT[1], USDT[0] | | |
| 01746072 | | ALPHA[1.00012782], DENT[1], HNT[8.64681954], IMX[54.02312665], KIN[3], RAY[14.5751964], USD[205.50], USDT[0.00000002] | Yes | |
| 01746074 | | SOL[.43] | | |
| 01746078 | | ATLAS[20318.593], BTC[.0012], FTT[.0936], TRX[.000009], USD[1.33], USDT[0] | | |
| 01746083 | | FTT[.097264], TRX[.000001], USD[0.00], USDT[0] | | |
| 01746087 | | AURY[.00000001], USD[0.00] | | |
| 01746088 | | FTT[25.05818097], USD[0.32] | | |
| 01746092 | | MNGO[129.9753], TRX[.000002], USD[2.21], USDT[.117] | | |
| 01746093 | | ETH[.00096088], ETHW[.00096088], GMT[0], RON-PERP[0], TRX[.000172], USD[0.17], USDT[0] | | |
| 01746101 | | TRX[.000001] | | |
| 01746108 | | SOL[2.77], USDT[2.38916506] | | |
| 01746117 | | ALGO-PERP[0], ATLAS[49.991], AURY[2], BRZ[0], BRZ-PERP[0], BTC[0.00649906], ETH[.10399802], ETHW[.10399802], SOL[4.3556116], UNI[.4], USD[202.10], USDT[0] | | |
| 01746119 | | ATLAS[179.98], USD[0.04] | | |
| 01746123 | | USDT[0] | | |
| 01746124 | | USD[0.18] | Yes | |
| 01746127 | | ATLAS[7.7979], FTT[0.13723761], SOL[.0067472], USD[0.01], USDT[64.46800001] | | |
| 01746129 | | ETH[.00000001], FTT[0.63173089], SOL[.00000001], USD[0.00], USDT[0.00000007] | | |
| 01746135 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[64], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00004275], LUNA2_LOCKED[0.00009076], LUNC[9.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[16], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[131.63501495], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01746136 | | USDT[0] | | |
| 01746138 | | BTC[0.01790609], BTC-PERP[0], EUR[2.33], USD[0.51], XRP[451.69902587] | | USD[0.10] |
| 01746141 | | USD[0.01], USDT[0] | | |
| 01746147 | | ATLAS[9.948], SOL[.00389621], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746150 | | ATLAS[2000], NFT (432220008096960645/FTX Beyond #325)[1], TRX[.000041], USD[30.15], USDT[1.64017257] | | |
| 01746154 | | BTC[.14187162], EUR[20006.72], USD[0.00] | | |
| 01746159 | | MNGO[1049.818], USD[0.53], USDT[0.00000001] | | |
| 01746160 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[12919.13] | | |
| 01746162 | | SOL[.00000888], USD[0.04] | Yes | |
| 01746163 | | USD[4.34], USDT[0] | | |
| 01746164 | | APT[.479439], NFT (307138009286083438/FTX EU - we are here! #276025)[1], NFT (459537453325598504/FTX EU - we are here! #276002)[1], NFT (487722053380781583/FTX EU - we are here! #276021)[1], TRX[.407216], USD[0.00], USDT[0] | | |
| 01746165 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.01677233], ETH-PERP[0], ETHW[0.01677233], MANA[1.81589918], USD[0.56] | | |
| 01746166 | | ATLAS[8310], TRX[.461538], USD[0.33] | | |
| 01746175 | | USD[0.00], USDT[0] | | |
| 01746182 | | ATLAS[2730.70504085], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 01746183 | | DFL[.00000001], FTT[0.03081160], FTT-PERP[0], GARI[.00000001], SOS[43197933.83870967], SPELL[17700], USD[0.00], USDT[0.00000001] | | |
| 01746186 | Contingent | FTT[0.01974406], MANA-PERP[0], NFT (327481265601202313/FTX AU - we are here! #37964)[1], NFT (490181926295318008/FTX AU - we are here! #39263)[1], NFT (532487391806383181/FTX EU - we are here! #39332)[1], NFT (533561848922839204/FTX AU - we are here! #38026)[1], NFT (565114768818771398/FTX EU - we are here! #39054)[1], SRM[4.49023886], SRM_LOCKED[17.98438623], USD[0.15], USDT[0.00], USTC-PERP[0] | | |
| 01746188 | | BNB[0], NFT (350965883986469583/Baku Ticket Stub #2205)[1], SOL[.0079], USD[0.95] | | |
| 01746189 | | ETH[0], FTM[0], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 01746191 | | AAVE-PERP[4.31], ALGO-PERP[0], ANC-PERP[0], AVAX-0624[0], BTC[0.0000915], BTC-PERP[.0583], ETH-PERP[.305], FTM[0], FTM-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SOL[.49], SOL-0624[0], SOL-PERP[0], USD[-1121.64], USDT[0], USTC-PERP[0] | | |
| 01746192 | | AKRO[2], AUD[0.00], BAO[7], BTC[.16597396], DENT[3], HXRO[1], KIN[6], RSR[3], TRX[1], UBXT[2] | Yes | |
| 01746193 | | ATLAS[72.46376812], USD[25.00] | | |
| 01746197 | | BTC[0], EUR[0.65], FTT[0.18138291], USD[1.20], USDT[0.00000001] | | |
| 01746199 | | BTC[0], USDT[0.00000016] | | |
| 01746201 | | ADA-PERP[0], APE[1.4], APE-PERP[0], AVAX-20211231[0], BTC[0.04133174], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[1000.00], FTT[6.48692002], RUNE-PERP[0], SOL-PERP[0], USDL-729.59], XRP-PERP[0] | | |
| 01746203 | | REAL[1.27711371], TRX[.000777], TRY[0.00], USDT[0] | Yes | |
| 01746206 | | BNB[0], BTC[0.00002843], POLIS[0], SLP[0], SOL[.00000001], TRX[0], USD[49.66], USDT[0.00794318] | | |
| 01746211 | | USD[0.01], USDT[0] | | |
| 01746215 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01746217 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01746220 | | ATLAS[21620.33065886], BOBA[27.5], BTC[0], DYDX[0], ETH[0], FTM[0.50285136], FTT[15.454179999], OMG[27.5], SOL[3.44423797], USD[0.23], USDT[0] | | |
| 01746224 | | ANC-PERP[0], DOGE-PERP[0], ETH[.0009572], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000102], USD[-1.49], USDT[0.49066803], XRP-PERP[0] | | |
| 01746225 | | ATLAS[8.88837164], SAND[.48548], USD[0.00], USDT[0.00000001] | | |
| 01746231 | Contingent | 1INCH[.00006371], FTT[0.00003474], LUNA2[0.00004091], LUNA2_LOCKED[0.00009545], LUNC[8.9084853], MATIC[.00033239], USD[0.04], USDT[.004] | | |
| 01746232 | | NFT (309152678606149884/FTX EU - we are here! #279898)[1], NFT (369654609953909942/FTX EU - we are here! #279883)[1], USD[0.00], USDT[1.67432120] | | |
| 01746233 | | TRX[0], USD[0.00] | | |
| 01746235 | | BTC[.00005067], ETH[.00020962], ETHW[0.00020962], TRX[.902377], USD[0.56] | | |
| 01746241 | | ATLAS[1657.51445627], FTT[8.07194715], POLIS[18.95932404], USDT[0.00000038] | | |
| 01746242 | Contingent | FTT[0.00137770], INTER[.09784], LUNA2[0.00002548], LUNA2_LOCKED[0.00005947], LUNC[5.55], USD[0.06] | | |
| 01746244 | Contingent | AAPL-1230[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0.00000040], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LOOKS[0], LUNA2[0.00642908], LUNA2_LOCKED[0.01500119], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00971158], SOL-PERP[0], SUSHI-PERP[0], USD[-0.20], USDT[0], USTC[.910068] | Yes | |
| 01746248 | | USD[0.14], USDT[0] | Yes | |
| 01746251 | | UBXT[1], USD[0.08] | Yes | |
| 01746255 | Contingent, Disputed | TRX[.000001], USDT[0.00049956] | | |
| 01746258 | | MNGO[9.89], POLIS-PERP[0], SHIB-PERP[0], TRX[.627593], USD[0.00], USDT[0] | Yes | |
| 01746260 | | BTC[0], FTT[25], MOB[500], NFT (292697374890100187/FTX AU - we are here! #34454)[1], NFT (544090509650650495/FTX AU - we are here! #34548)[1], SRM[1037], USD[2.52] | | |
| 01746262 | | USD[869.69] | Yes | |
| 01746266 | | USD[25.00] | | |
| 01746270 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 01746272 | | BAO[1], KIN[1], USD[0.00] | | |
| 01746273 | | ADABULL[2.50728076], AVAX[0.00432499], BTC[.00765247], BULL[.8458], ETHBULL[1.5], LINKBULL[678.76], MATICBULL[9128], SOL[5.45], USD[0.12], USD[0.66404494], XRPBULL[73300] | | |
| 01746275 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USD[T0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01746278 | Contingent | FTT[5.85343927], SRM[7.56856125], SRM_LOCKED[1.14579121] | | |
| 01746280 | | MNGO[9.828], USD[0.01], USDT[0] | | |
| 01746285 | | ATLAS[14868.764], BNB[.00191285], DYDX[33.29334], LINK[13], USD[1.00], USDT[0.62022296] | | |
| 01746286 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746288 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01746290 | Contingent, Disputed | USD[0.09] | Yes | |
| 01746291 | | POLIS[57000.79705125], TRX[15.000777], USD[1.10], USDT[0] | | |
| 01746293 | | ATLAS[10256.5548], BTC[0.00009931], USD[0.07], USDT[0] | | |
| 01746294 | | USD[0.08] | Yes | |
| 01746295 | | ETH[.904], FTT[98.094918], LINK[53.02832], MATIC[750.63936], USD[889.01] | | |
| 01746297 | | MATIC[3.73225369], USD[0.33] | | |
| 01746300 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[5999.05], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[5000000], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[77.24979604], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01746301 | | AUDIO[1.02021412], BAO[3], HOLY[.00000919], HXRO[1], SECO[.00002766], USD[0.07], USDT[0] | Yes | |
| 01746306 | | APT[0.00002126], BNB[0.00000081], ETH[0], ETHW[0.00000405], GST[.00000133], MATIC[0.00895662], NFT [411880544384455926/FTX EU - we are here! #103891][1], NFT [478061026376104308/FTX EU - we are here! #103986][1], NFT [566630463662572509/FTX EU - we are here! #103653][1], SOL[0.00000002], TRX[.009224], USD[0.00], USDT[0.00195993] | | |
| 01746307 | | NFT [311402552967000652/FTX EU - we are here! #48017][1], NFT [325135395598888298/FTX EU - we are here! #48114][1], NFT [437719834049292209/FTX EU - we are here! #47927][1] | | |
| 01746309 | Contingent | AVAX[0], BTC[0], EUR[0.00], FTT[18.2421385], LUNA2[0.53913988], LUNA2_LOCKED[1.25799306], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01746310 | | BAO[1], BAT[1.00991378], BTC[0], ETHW[35.46796038], LINK[.00356421], SHIB[105078329.04371346], TRX[1], USD[0.00] | Yes | |
| 01746311 | | AMZN[.00000007], AMZNPRE[0], BTC[0.00008207], ETH[0], EUR[0.00], SRM[0], USD[-0.03], USDT[0] | | |
| 01746317 | | POLIS[761.5], TRX[.000001], USD[0.02], USDT[0.00006873] | Yes | |
| 01746318 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.07600000], FB-1230[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KBTT-PERP[0], LRC-PERP[0], LUNA2[0.36903542], LUNA2_LOCKED[0.86106265], LUNC[7187.14155163], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX-1230[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[28], TRXBULL[0], TRX-PERP[0], USD[9050.54], USDT[0], USTC-PERP[0], XRP[0.00000001], XRPBULL[0.00000001] | | |
| 01746327 | | EUR[500.00] | | |
| 01746339 | | USD[0.04], USDT[7.08167100] | | |
| 01746341 | | BAO[4], ETH[.0387793], NFT [493536621307603723/The Hill by FTX #26652][1], UBXT[2], USD[0.00], USDT[0.00001392] | Yes | |
| 01746342 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[.00004], SOL-PERP[0], USD[-2.31], USDT[20.0080751] | | |
| 01746347 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 01746350 | | BICO[8], DFL[9.262], USD[0.00], USDT[0] | | |
| 01746353 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01746355 | | ATLAS[40455.23139138], POLIS[623.39927236], USD[27.70741604] | | |
| 01746356 | | BAO[8], BICO[.0008402], DENT[2], DOGE[.02169031], KIN[9], RSR[1], SOL[.00003906], TRX[1], UBXT[1], USD[11.91] | Yes | |
| 01746357 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01746358 | | SHIB[734952980], TRX[.000001], USD[2.92], USDT[0] | | |
| 01746365 | | ALICE[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], CTX[0], DOGE[0], ETH[0], LINK[0], POLIS[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.00000074], XRP[0] | | |
| 01746372 | | TRX[.000001], USD[0.22], USDT[0] | | |
| 01746373 | Contingent, Disputed | TRX[.258682], USD[0.29], USDT[0.00000424] | | |
| 01746378 | | TRX[.002331], USD[199.38], USDT[0] | | |
| 01746382 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00109724], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00099263], ETH-PERP[0], ETHW[.00099263], FTT[.07869659], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00084], USD[-2.35], USD[0.00592513], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01746384 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.08318946], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[1.75], WAVES-PERP[0], XLM-PERP[0] | | |
| 01746387 | Contingent | ATLAS[0], HT[0], LUNA2[0.00529694], LUNA2_LOCKED[0.01235954], LUNC[76.62], POLIS[0], SOL[0.69515219], TRX[.98613], USD[9059.44], USDT[9.66421138], USTC[.7] | | |
| 01746388 | | ADA-PERP[0], ALFA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01746389 | | BTC[0], EUR[0.00], FTT[0.01153800], USD[0.01], USDT[0] | | |
| 01746391 | | ATLAS[2659.48396], FTT[7.00325429], SOL[4.78675895], USD[1.98], USDT[0] | | |
| 01746397 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0.00299981], ETH-PERP[0.00200000], ETHW[-0.00022029], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR[9.48663010], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01746398 | | BTC[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01746399 | | ATLAS[80], USD[0.34], USDT[0] | | |
| 01746401 | | USD[2.57] | | |
| 01746403 | | BTC[.0000346], USD[25.00] | | |
| 01746406 | Contingent | BLT[.00102], BTC[0.00000078], CEL-PERP[0], DAI[.03076], FTT[25.0714829], INDI_IEO_TICKET[1], LUNA2[0.73821249], LUNA2_LOCKED[1.72249581], LUNC[160747.3248], MAPS[.006385], NFT [322280103960720961/FTX EU - we are here! #99932][1], NFT [362248885464857583/Baku Ticket Stub #929][1], NFT [375789275699529502/FTX EU - we are here! #99427][1], NFT [387099604282407857/FTX AU - we are here! #2732][1], NFT [414111036646273717/FTX AU - we are here! #63800][1], NFT [416501156368809395/The Hill by FTX #8417][1], NFT [502297783090224691/FTX AU - we are here! #100184][1], NFT [514690681053546797/Monaco Ticket Stub #521][1], TRX[.000031], USD[6.20], USDT[12200] | | |
| 01746409 | | ATLAS[1609.8518], ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], USD[0.35], USDT[.003] | | |
| 01746415 | | ATLAS[3299.23184099], CEL-PERP[0], EGLD-PERP[0], FTT[1.99962], RAY[22.6042548], SOL[2.25354977], USD[10.07] | | |
| 01746416 | | TRX[.000001], USDT[3.51131432] | | |
| 01746420 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746421 | | 0 | | |
| 01746422 | | TRX[.000001], USD[0.00], USDT[0.22719869] | | |
| 01746426 | | AAVE[.27], AAVE-PERP[0], ADA-PERP[0], ALICE[3], ATLAS[320], BNB[.09], BTC[.0031], DOT-20210924[0], DOT-PERP[0], ETH[.061], ETHW[.061], FTT[.7], LINK[3], LUNC-PERP[0], MATIC[50], POLIS[16.098794], SOL[1.2398362], SPELL[1299.766], USD[1.29], VET-PERP[0] | | |
| 01746428 | | FTT[2.09958], USDT[2.728] | | |
| 01746433 | | USD[25.00] | | |
| 01746434 | | EUR[0.00], USDT[0.00000004] | | |
| 01746437 | | ATOM[1.10857326], BNB[1.98442845], BTC[.00479273], CEL[9.80193672], CRV[7.33093371], EUR[40.92], FTT[.51470582], MANA[5.03624071] | | |
| 01746446 | | MNGO[10138.964], TRX[.056913], USD[1.69] | | |
| 01746447 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.92157127], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00046028], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.66], USDT[0.74610143], XRP-PERP[0] | | |
| 01746449 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01746453 | | EUR[0.00], MATIC[0] | | |
| 01746457 | | ATLAS[1325.00860035], POLIS[24.57632502], USD[0.00], USDT[0] | | |
| 01746460 | | ALGO[.00000012], ETH[.00000001], NFT (296910994520735229/FTX EU - we are here! #27929)[1], NFT (345142815490265980/FTX Crypto Cup 2022 Key #4403)[1], NFT (366354232700289491/FTX EU - we are here! #27834)[1], NFT (397653473864853879/The Hill by FTX #8680)[1], NFT (485985784449487190/FTX EU - we are here! #28029)[1], USD[0.02], USDT[0] | | |
| 01746461 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01746465 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 01746467 | | KIN[5993.38509], TRX[.000001], USD[0.00], USDT[0] | | |
| 01746468 | | APT[39], ATLAS[601742.428], FTT[.011514], SOL[1.06], USD[0.02], USDT[8.88461679] | | |
| 01746469 | | ETH[.00010274], ETHW[.00010274], USD[0.91], USDT[.30073459] | | |
| 01746471 | | ALGO[.98063], ATLAS[99.982], MNGO[9.9928], NFT (500656345409569278/FTX EU - we are here! #285209)[1], NFT (516809533057197724/FTX EU - we are here! #285201)[1], TRX[.000001], USD[5.55] | | |
| 01746474 | Contingent, Disputed | USD[25.00] | | |
| 01746478 | | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0.02869947], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (440789784762656200/FTX EU - we are here! #220279)[1], NFT (491573110307175795/FTX EU - we are here! #220280)[1], NFT (565602859243883420/FTX EU - we are here! #220152)[1], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00007702] | | |
| 01746479 | | BTC[0], BULL[0], DEFIBULL[0], EOSBULL[0], EUR[0.00], FTT[0.77776082], MATICBULL[54621.22711659], NEXO[0], USD[382.63], USDT[0.55804320] | | |
| 01746480 | | MOB[299.4895], USDT[2.34607445] | | |
| 01746483 | Contingent, Disputed | 0 | | |
| 01746485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.99962], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[104.28181100], TRX-PERP[0], UNI-PERP[0], USD[19.99], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | TRX[100] | |
| 01746487 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[41.373956], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.000426], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1242.96], XMR-PERP[0], ZIL-PERP[0] | | |
| 01746490 | | USD[0.00], USDT[0] | | |
| 01746492 | | BTC-PERP[.0042], FTT-PERP[2.1], USD[193.93] | | |
| 01746493 | | GBP[0.00], USD[0.01] | | |
| 01746496 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM_30824389], SRM_LOCKED[1.61304445], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01746497 | | ADA-PERP[0], ATLAS-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01746499 | | 0 | | |
| 01746500 | | 0 | | |
| 01746501 | | FTT[.0006764], NFT (305588300083711698/FTX AU - we are here! #24297)[1], NFT (341682703417737203/FTX EU - we are here! #158145)[1], NFT (365022438231293205/FTX EU - we are here! #158111)[1], NFT (375858527522466922/FTX EU - we are here! #158045)[1], NFT (458674434374562839/FTX AU - we are here! #1287)[1], NFT (549048990236181704/FTX AU - we are here! #24284)[1], USDT[.00050882] | Yes | |
| 01746505 | | FTT[.099677], TRX[.000001], USD[0.00], USDT[0.00000247] | | |
| 01746507 | | TRX[.000008], USD[0.33], USDT[0.00000001] | | |
| 01746510 | | POLIS[177.61069997], REAL[110.72464425], TRX[.000001], USD[0.29], USDT[0.00000001] | Yes | |
| 01746514 | | APT[0], ATLAS[0], BNB[0], BTC[0], ETH[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00000036], XRP[0] | | |
| 01746515 | | SPELL[8998.2], USD[0.22] | | |
| 01746520 | | SAND[.9924], USD[0.00] | | |
| 01746522 | | BTC[0], CLV-PERP[0], FTT[0], SOL[.00000001], USD[0.00], USDT[-0.00012973] | | |
| 01746529 | | USD[1512.07], USDT[0.00000001] | | |
| 01746531 | | ATLAS[4530], BULLSHIT[1.329], CEL-PERP[0], DEFIBULL[.978], ETHBULL[.06368726], GRTBULL[451.9115], HXRO[.61080231], MATICBULL[142.8], THETABULL[2.616], USD[0.11], USDT[0.01116274], VETBULL[61.28948], XRPBULL[8448.584] | | |
| 01746536 | | 0 | | |
| 01746538 | | FTT[260.50368] | | |
| 01746541 | | FTT[.033386], GST[1.03], USD[0.99], USDT[0] | | |
| 01746544 | | ATLAS[999.8], BOBA[20.59588], POLIS[9.998], SOL[.25], USD[0.38], USDT[0.00000082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746548 | | BCH[.00081334], USD[0.00] | | |
| 01746549 | | 0 | | |
| 01746550 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01746551 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01746552 | | COPE[420.87861562], USDT[0] | | |
| 01746558 | | NFT (354845524662690169/The Hill by FTX #27315)[1], USD[0.01] | | |
| 01746559 | Contingent, Disputed | BNB[.00000001], TRX[0], USDT[0.15403329] | | |
| 01746560 | | ATLAS[8998.2], JOE[93.5316], LINA[4.4], MBS[.44], SOL[.19953057], STG[.9972], TRX[.000008], USD[6.51], USDT[81.94443715] | | |
| 01746561 | | AKRO[2], DENT[2], GRT[1.00391633], KIN[1], LUA[.17218933], RAMP[.09555692], TOMO[1.0506688], UBXT[1], USDT[0], XRP[0] | Yes | |
| 01746570 | | ATLAS-PERP[0], BNB[0], FTT[0], POLIS-PERP[0], USD[-0.04], USDT[0.80786498] | | |
| 01746573 | | FTT[1.299753], FTT-PERP[0], TRX[.000002], USD[4.91] | | |
| 01746574 | | BTC[0], TRX[0] | | |
| 01746577 | | FTT[1.499715], POLIS[6.9987099], TRX[.000002], USD[1.45] | | |
| 01746579 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE[.00462639], SAND-PERP[0], SHIB-PERP[0], SOL[.00000897], SOL-PERP[0], TRX-PERP[0], USD[301.18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01746580 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[1.096], FTT[0.00000069], FTT-PERP[0], SOL-PERP[0], USD[-1158.19], USDT[0] | | |
| 01746583 | | ATLAS[490], TRX[.000001], USD[0.00], USDT[0] | | |
| 01746592 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 01746593 | | USD[0.01], USDT[0.75739914] | | |
| 01746597 | | MATH[8.898309], TRX[.000001], USDT[.1] | | |
| 01746602 | Contingent | BTC[0.00005034], CRO[344.39048049], DOGE[17801.73465045], ETH[.000061], ETHW[.000061], LUNA2[0.18487384], LUNA2_LOCKED[0.43116725], TONCOIN[.02], TSLA[.0085636], USD[0.01], USDT[25.55519693], XRP[2.23802219] | Yes | |
| 01746603 | | BTC[0], ETHW[.53493132], EUR[0.00], FTT[10.29147192], SOL[21.23759723], USD[0.00], USDT[0] | | |
| 01746611 | Contingent | ADA-PERP[0], AUDIO[0.00019662], AVAX[4.70732277], BTC[0.08579593], DYDX-PERP[0], ENJ[0], ETH[0.64483109], ETHW[0.64483109], FTT[0.00014911], FTT-PERP[0], HBAR-PERP[0], LINK[.00000013], LUNA2[0.00959715], LUNA2_LOCKED[0.02239335], LUNC[4.96860966], MANA[0], PERP-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0.00392692], SOL-PERP[0], SRM[0.00014515], STMX[0.00088370], STORJ[0], SUN[1053.98683529], SUSHI-PERP[0], USD[0.00], USDT[0.00000062], XRP[0], XRP-PERP[0] | | |
| 01746615 | | BTC[.48984413], ETH[8.19613103], ETHW[8.19613103], EUR[0.00] | | |
| 01746618 | | ASD-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01746625 | | AKRO[25], ALPHA[.00048691], AUDIO[.0010645], BAO[96], BAT[.00018294], BTC[.00436953], DENT[13], ETH[.05602349], ETHW[.0553253], FTM[117.43384168], KIN[89], MATIC[.00000914], RSR[14], SECO[.00026485], TOMO[.00000916], TRX[15.66985391], UBXT[27], UNI[.0284048], USD[0.00] | Yes | |
| 01746630 | Contingent | LUNA2[1.14606234], LUNA2_LOCKED[2.67414546], LUNC[249557.4882955], USD[0.00], USDT[0.00000161] | | |
| 01746633 | | SLRS[.82254], STEP[.079204], TRX[.000002], USD[0.00], USDT[0] | | |
| 01746635 | | BNB[0], USDT[0] | | |
| 01746636 | Contingent | ADA-PERP[0], BTC[0], SRM[.00057474], SRM_LOCKED[.00322579], USD[0.00] | | |
| 01746637 | | 0 | | |
| 01746640 | | AKRO[.706], ALGOBULL[892.2], CREAM[58.935284], DOGEBULL[.0002578], EOSBULL[80], FTT[.3], GRTBULL[.0789], STEP[17191.05414], TRX[.190607], TRXBULL[.058], UMEE[1.622], USD[1536.04], USDT[0.00000001] | | |
| 01746645 | | ADA-PERP[0], SOL[3.5593592], USD[1.32] | | |
| 01746646 | | ATLAS[0], SOL[0], USD[0.24], USDT[0.00000001] | | |
| 01746648 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[9.72452], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.01495751], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[2.65732302], XRP-PERP[0] | | |
| 01746653 | | ETH[0] | | |
| 01746658 | | BNB[0], TRX[.000001], USDT[0.00002445] | | |
| 01746659 | | FTT[3.11527682], USD[7.37], USDT[0] | | |
| 01746662 | | ADA-PERP[0], ATLAS[9.95], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ONE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01746663 | | BTTPRE-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01746668 | | USD[0.00] | | |
| 01746672 | | ALICE-PERP[0], AVAX-PERP[0], FLOW-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01746674 | | ETH[.0005], SOL[0.08773679], TRX[.001556], USD[0.00], USDT[17.54135625], USDT-PERP[0] | | |
| 01746676 | | DYDX-PERP[0], USD[0.00] | | |
| 01746678 | | SOL[.00944501], TRX[.000001], USD[0.09], USDT[0] | | |
| 01746680 | | EDEN[.095747], FTT[0.09470012], USD[0.00] | | |
| 01746681 | | BAO[2], BTC[0.00122150], ETH[.01026978], ETHW[.01014657], KIN[3], USD[0.00] | Yes | |
| 01746683 | | USD[0.00] | | |
| 01746685 | Contingent, Disputed | BNB[0], LTC[0], SOL[0] | | |
| 01746686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00053665], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01746688 | | ATLAS[370], CRO[79.450128], POLIS[11], USD[0.19] | | |
| 01746691 | | DOGEBULL[2.92379361], USD[0.14] | | |
| 01746692 | | BTC[.02610312] | | BTC[.017625] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746694 | | FIL-PERP[0], FTT-PERP[0], MAPS-PERP[0], OXY[450.91431], SRM-PERP[0], USD[0.00], USDT[.27440975] | | |
| 01746695 | | ATLAS[1419248.11], BTC[0.00212266], ETH[0], ETHW[0], HOLY[1], OMG[1], POLIS[22046.12578182], RSR[1], SAND[.0804], SAND-PERP[0], SOL[.00046018], USD[0.00], USDT[0.00000679] | | |
| 01746697 | | ATLAS[3233.8003], ATLAS-PERP[0], USD[0.78] | | |
| 01746698 | | USD[0.58] | | |
| 01746701 | | BTC[.00077481], ETH[.00538371], ETHW[4.73538371], EUR[6822.30], HBAR-PERP[2503], USD[-80.37], VET-PERP[6331] | | |
| 01746704 | | TRX[.000001] | | |
| 01746705 | Contingent | ATLAS[236.19709377], LUNA2[0.02531275], LUNA2_LOCKED[0.05906308], LUNC[5511.90490754], USD[0.01], USDT[0.00000001] | | |
| 01746708 | Contingent | AVAX[0.08000000], BAT[.61528], BNB[.00382144], BTC[.00008402], FTT[25.088445], LINK[.072479], LTC[.00203131], MATIC[8.71276104], RAY[.891817], SOL[1200.64947272], SRM[11.99857922], SRM_LOCKED[44.46299766], TRX[.425118], USD[2.14], USDT[1.938121], XRP[.510379] | | |
| 01746713 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.02848206], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01746720 | | ATLAS[6008.40578551], POLIS[200.57383786], TRX[0.00000231], USD[1.36], USDT[0.00000001] | | TRX[.000002] |
| 01746721 | | TRX[.818562], USDT[133.80183615] | | |
| 01746722 | | NFT (453505645798817206/FTX EU - we are here! #249207)[1], USD[1.08] | | |
| 01746723 | | ALTBULL[13.99734], ATOMBULL[199.943], BCHBULL[500], DOGEBULL[4.50333424], EOSBULL[21395.934], ETCBULL[10.0981304], THETABULL[5.02504506], TRXBULL[100.99126], USD[0.19], USDT[11.00353232] | | |
| 01746727 | | NFT (531417781041266344/FTX EU - we are here! #204779)[1], NFT (553643628864152740/FTX EU - we are here! #205994)[1] | | |
| 01746729 | | CITY[.099031], TRX[.000001], USD[1.53], USDT[.44] | | |
| 01746732 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01746739 | | 0 | | |
| 01746741 | Contingent | BTC[.00025152], EUR[0.00], GALA[29387.84948706], LUNA2[0.48357369], LUNA2_LOCKED[1.12833862], LUNC[105299.19], POLIS[.036], TRX[.000019], USD[0.13], USDT[0] | | |
| 01746743 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01746744 | | USD[0.00] | | |
| 01746745 | | KIN[59932], POLIS[39.992], USD[-0.16], USDT[.009772] | | |
| 01746746 | | USD[0.01], USDT[0] | | |
| 01746747 | | BTC-PERP[0], USD[0.19] | | |
| 01746749 | | ATLAS[8.26376812], BNB[0], ETH[-0.00000001], IMX[.05316], POLIS[.05063768], SOL[0], USD[0.64], USDT[0.00000317] | | |
| 01746751 | | EUR[0.00], RUNE[.0564633], USD[0.00] | | |
| 01746752 | | ATLAS[2883.08277518], CHF[0.00], CRO[1657.11], FTT[10.78232991], IMX[89.65651744], SAND[322.51699157], SPELL[16069.19420389], USD[1.39], USDT[0.00011141], XRP[0] | | |
| 01746755 | | SOL[0], USD[0.00], USDT[0] | | |
| 01746756 | | TRX[.000001], USDT[1] | | |
| 01746758 | | USD[0.00], USDT[.10470831] | | |
| 01746763 | | FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01746765 | | TRX[.000001], USDT[.006065] | | |
| 01746767 | | AR-PERP[242.8], BTC[.0071], COPE[6904.718436], EUR[723.99], FTT[9.290442], MNGO[158046.18258], RAY[1057.49290467], SOL[37.95829690], USD[1024.01] | | |
| 01746770 | | USD[0.17] | Yes | |
| 01746776 | | ATLAS-PERP[0], DENT[199.96], RAY-PERP[0], STMX[80], USD[0.20], USDT[0.45710347] | | |
| 01746777 | | BNB[0], BTC[.00000181], EUR[0.00], USD[0.00], VET-PERP[0] | | |
| 01746779 | | CHZ[30], USD[0.76] | | |
| 01746780 | | USD[0.00] | | |
| 01746788 | | ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[25.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01746789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.21], USDT[1856.18], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01746792 | | USD[0.00] | | |
| 01746794 | | ATLAS[3750.17216343], SOL[0], USD[0.00], USDT[0] | | |
| 01746796 | | USDT[0] | | |
| 01746799 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[23.90] | | |
| 01746804 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01746806 | | ETH[0.00000001], ETHW[.0001116], LUNC-PERP[0], NFT (320273815464020069/FTX AU - we are here! #33129)[1], NFT (379012204455630428/FTX EU - we are here! #201710)[1], NFT (493479624753824636/FTX EU - we are here! #201748)[1], NFT (541436735467063110/FTX AU - we are here! #33143)[1], NFT (568428681154941070/FTX EU - we are here! #201761)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000978] | | |
| 01746812 | | COMP-PERP[0], LINK-PERP[0], TRX[1], USD[0.18], USDT[0] | | |
| 01746816 | | TRX[.000001], USD[0.00] | | |
| 01746818 | | USD[0.00], USD[0] | | |
| 01746819 | | ATLAS[1999.6], FTT[53.4893], TRX[.000009], USD[0.00], USDT[4.87799958] | | |
| 01746822 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746823 | | DFL[1610], MATIC[9.63444206], USD[0.10], USDT[0] | | |
| 01746825 | | FTT[0.00001657], USD[0.87], USDT[0.00000012] | | |
| 01746827 | | BNB[0], USD[2.36] | | |
| 01746830 | | 0 | | |
| 01746835 | | SOL[.32332083], USD[0.00] | | |
| 01746839 | | BTC[0.00000546], FTT[0.15502525], SOL[.5598936], USD[0.00], USDT[0] | | |
| 01746840 | | BTC[0], ETH[0], FTM[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01746843 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01746844 | Contingent, Disputed | TRX[.000005] | | |
| 01746850 | | TRX[.000006], USD[0.07], USDT[.00142405] | | |
| 01746856 | | BTC[0.0007302], CRO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01746858 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[1.2145995], ETHW[1.2145995], FTT[0], FTT-PERP[0], SOL[44.89145371], SOL-PERP[0], USD[42152.81], USDT[0.00000001] | | |
| 01746859 | | AKRO[1], BTC[.45314597], ETH[.00005172], ETHW[.00005172], SOL[.00015879], STETH[2.15952810], USDT[0.00591837] | Yes | |
| 01746861 | | USDT[1.00004835] | | |
| 01746863 | | USD[0.00] | | |
| 01746867 | | USD[0.00], USDT[0.00000175] | | |
| 01746869 | | TRX[.000001], USDT[0.00002330] | | |
| 01746870 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01746871 | | ATLAS[699.908], BTC[0], FTT[1.2998], USD[0.11], USDT[0] | | |
| 01746874 | | FTT[0.02874116], USD[2.71] | | |
| 01746875 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000002], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.009584], USD[0.43], USDT[0.00000006] | | |
| 01746877 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[.00001], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[5.5179], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2291.97], USTC-PERP[0], XRP-PERP[0] | | |
| 01746879 | | AXS-PERP[0], BTC-PERP[0], USD[230.36] | | |
| 01746880 | | BRZ[.91973484], BTC[0], USD[0.00], USDT[0.00020963] | | |
| 01746882 | | AKRO[34], ALICE[0], ALPHA[1.00002781], APE[0], ATLAS[0.22743982], ATOM[0], AUDIO[1.01043763], AVAX[0], BAO[21], BAT[3.01643819], BNB[0], BRZ[0], BTC[0.00000122], CQT[0.00995407], CRO[0], DENT[32], DOGE[2], ETH[0.00027986], ETHW[0.00619772], FIDA[2.04636873], FRONT[2.02117049], FTM[0], FTT[0], GALA[.17063112], GMT[0], GRT[3.07263023], HNT[0], HOLY[1.03337574], HXRO[3], KIN[35], LINK[0.00040239], MANA[0], MATH[1], MATIC[1.00585133], MBS[0], POLIS[0.00677935], RAY[0], RSR[11], RUNE[0], SAND[0.00226778], SHIB[0], SOL[0], SXP[2.01282646], TOMO[2.06281752], TRU[5], TRX[29.86971552], UBXT[231], USD[0.00], USDT[0.00014636], USO[0], VGX[0.00473280], XRP[0] | Yes | |
| 01746883 | | AKRO[2], SGD[0.00], TRX[1], USDT[0.00000015] | Yes | |
| 01746884 | | BTC[0.02049623], ETH[.00096979], ETHW[.12597606], USD[-294.91] | | |
| 01746888 | | ANC-PERP[0], ATLAS[0], BTC[.00006919], DFL[9.4834], FTT[.299946], SRM[14], SXP[7.87966], USD[3.23], USDT[0] | | |
| 01746889 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01746891 | | ATLAS[7.15], USD[0.00], USDT[0] | | |
| 01746894 | | USDT[0] | | |
| 01746895 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 01746897 | | 0 | Yes | |
| 01746903 | Contingent, Disputed | FTT[0], USD[0.06] | | |
| 01746904 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[3.00], FTT-PERP[0], ONE-PERP[0], SOL[-0.00149442], USD[-0.89], USDT[0] | | |
| 01746911 | | AKRO[1], EUR[0.00], TRX[1] | | |
| 01746913 | | 1INCH[0.55613133], LUNC[0], TRX[.000001], USD[1.07], USDT[1] | | |
| 01746920 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.28072849], LUNA2_LOCKED[0.65503314], LUNC[61129.22], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0], RSR-PERP[0], SOL[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.00000312], WAVES-PERP[0], YFII-PERP[0] | | |
| 01746921 | | GOG[.9976], POLIS[.09608], TRX[.000001], USD[0.00] | | |
| 01746925 | | 1INCH[4708.4986], AVAX[.09751], BNB[.008974], BTC[0.00015189], ETH[.98401922], ETHW[1.08251779], FTM[.24025], FTT[38.12988744], MATIC[.978], USD[77463.42], USDT[29617.51803901] | | |
| 01746929 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 01746930 | | ATLAS[22975.78077382], AVAX[73.45164131], BTC[0.20046190], FTM[2281.25276125], POLIS[652.16089698], SOL[50.71884556], USD[0.00], USDT[0] | | |
| 01746931 | | MNGO[9.622], TRX[.000001], USD[0.01] | | |
| 01746932 | | CRV[2402.56746], FTM[4469.1954], IMX[3446.37954], LRC[6770.78104], USD[3.18] | | |
| 01746934 | | FTT[29.37845665], USD[196.24], USDT[0] | | |
| 01746935 | | ATLAS[4.92361958], ATLAS-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01746936 | | SHIB[1999620], TRX[.000001], USD[0.07], XRPBULL[6488.7669] | | |
| 01746938 | | TRX[.000001], USD[0.00], USDT[3.85389381] | | |
| 01746939 | | USDT[0.00016230] | | |
| 01746944 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746945 | | FTT[0], MNGO[0], MNGO-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 01746949 | | BTC-PERP[0], EDEN-PERP[0], FTT[.00022346], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002108] | | |
| 01746951 | | 0 | | |
| 01746953 | | ATLAS[720], USD[107.59], USDT[0] | | |
| 01746963 | | TRX[.000001] | | |
| 01746966 | Contingent | BULL[.0000362], ETH[.0076], FTM[.16054], FTT[.021577], IMX[.006712], LUNA2[0.00331320], LUNA2_LOCKED[0.00773080], SRM[6.30293329], SRM_LOCKED[2297.13706671], USD[0.00], USDT[50006.97038069], USTC[.469] | | |
| 01746971 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.63], USDT[.000000011] | | |
| 01746973 | Contingent | AKRO[1], BF_POINT[500], BTC[.0000018], CHZ[1], ETH[0], FRONT[1], FTM[0.04215995], GBP[0.05], GRT[.00084057], HXRO[1], KIN[3], LUNA2[2.13341928], LUNA2_LOCKED[4.80156468], LUNC[464785.69066247], RSR[1], SOL[0], TRX[1], USD[0.03], USDT[0] | Yes | |
| 01746975 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01746977 | | USD[7.60], USDT[0.68896254] | | |
| 01746978 | | CRO[0], FTT[14.8], MBS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01746981 | | USD[0.00], USDT[0] | | |
| 01746983 | | ICP-PERP[0], STORJ-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01746984 | | USD[0.00], USDT[0] | | |
| 01746985 | | ATOM-PERP[0], BNB[.00000001], EGLD-PERP[0], ETH[.037], FTT[0.03794523], NFT (387697381225618228/Weird Friends PROMO)[1], SOL[.00000001], STG-PERP[-12631], TRX[.00086], USD[10947.62], USDT[5763.12610421] | | |
| 01746987 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.63], USDT[0.62788272], XRP[0], XRP-PERP[0] | | |
| 01746990 | | BTC[0] | | |
| 01746999 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[181.48], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01747004 | | ATOM[7.2], AVAX[1.2], CRO[78.18775005], LUNC-PERP[0], SOL[.23], SOL-PERP[0], USD[0.58] | | |
| 01747005 | | POLIS[2.74832], USD[0.68] | | |
| 01747006 | | USD[0.00], USDT[0] | | |
| 01747017 | | ATLAS[15539.95], FTM[.9716], FTT[2.09958], POLIS[249.09152], PROM[.00901], SAND[.9786], TLM[209.87], TRX[.000001], USD[0.41], USDT[0] | | |
| 01747020 | | BTC[0.00310366], CEL[0], EUR[0.00], FTM[339.73481855], FTT[5.74146111], GBTC[.9600144], GBTC-0325[0], MATIC[0], RAY[19.06995353], SOL[19.29305775], USD[0.08] | | BTC[.003103], FTM[339.497316], SOL[.030426] |
| 01747021 | Contingent | ATLAS[749998.115829], AVAX[500.0764095], BNB-PERP[-20], BTC-PERP[0], BULL[0], DOT[846.12000000], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[49.99993181], FTT[5.33063598], FTT-PERP[0], NEAR-PERP[0], SOL[.00816375], SOL-PERP[0], SRM[6.829374], SRM_LOCKED[23.95510041], USD[7881.85], USDT[0.00750000], VET-PERP[0] | | |
| 01747023 | | FTT[6], POLIS-PERP[0], TONCOIN[.0984286], TRX[.000001], USD[1.26], XRP[4] | | |
| 01747028 | | AVAX-PERP[5], BTC-PERP[0], FIL-PERP[0], USD[1065.27], USDT[0] | | |
| 01747029 | | TRX[.000001] | | |
| 01747031 | | BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01747032 | | ADA-PERP[0], BTC-0325[0], BTC-PERP[.2291], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-3053.51], USDT[100.78491794], XRP[1.63059503] | | |
| 01747033 | | USD[0.00], USDT[0] | | |
| 01747034 | Contingent | FTT[0], LUNA2[35.77613363], LUNA2_LOCKED[83.47764513], USDT[0.37131180] | | |
| 01747036 | | BNB[.00003127], ETH[0.00000717], ETHW[0.00000718], LTC[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 01747039 | | MATIC[0], TRX[0] | | |
| 01747041 | | SOL[0.05915819], TRX[0] | | |
| 01747043 | | TRX[.000003] | | |
| 01747045 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 01747053 | | KIN[579862], RAY[11.1368915], USD[1.81] | | |
| 01747056 | | FTM[0], GBP[0.00] | | |
| 01747059 | | BTC-PERP[0], EUR[1.49], USD[0.00], USDT[0.00000001] | Yes | |
| 01747061 | | ETH[.00016056], ETHW[.00016056] | Yes | |
| 01747063 | | USD[25.00] | | |
| 01747066 | | ETH-PERP[.001], USD[18.47] | | |
| 01747067 | | ETH-PERP[-0.42], SOL-PERP[0], USD[1506.02], USDT[0] | | |
| 01747069 | | BNB[0], HT[.0000001], TRX[0], USDT[0.00000012] | | |
| 01747070 | | AXS-PERP[0], BNT[206.0745731], BNT-PERP[-205], CAKE-PERP[-6068.7], KAVA-PERP[-5855.6], LOOKS-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], USD[124508.55], USDT[0] | | BNT[205] |
| 01747072 | | ATOM[0], ETH[0], USD[0.00], USDT[0.00000007] | | |
| 01747081 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[0.00001541], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.01631778], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.08], USDT[101.45813140] | | |
| 01747082 | | BLT[2.9994], USD[1.71], USDT[0] | | |
| 01747083 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[4.55], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4.73], XRP[.0028174], XRP-20211231[0] | | |
| 01747086 | | AURY[.00000001], BTC[.00008166], ETH[48.0366], TRX[45], USD[0.34], USDT[0] | | |
| 01747087 | | USD[0.00] | | |
| 01747092 | | APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[0.00000102], USD[0.01], USDT[0], XAUT-PERP[0], ZRX-PERP[0] | | TRX[.000001] |
| 01747099 | Contingent | ATLAS[590], BTC[0], CQT[.985062], EUR[0.01], GODS[24.2], LINK[1], LUNA2_LOCKED[0.20220107], LUNC[18869.87527], POLIS[.0996508], USD[0.00], USDT[0.00113125] | | |
| 01747103 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.03], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01747106 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.02227695], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00022286], LUNA2_LOCKED[0.00052002], LUNC[48.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (564041769035276341)#K2[1], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3.63], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01747107 | | USDT[0.00544694] | | |
| 01747108 | | USD[-0.01], USDT[.01154182] | | |
| 01747109 | | ATLAS[7.306], FIDA[.9878], HMT[.9966], TRX[.000001], USD[.01], USDT[0] | | |
| 01747113 | | USD[0.00], USDT[3.69451001] | | |
| 01747115 | | 0 | | |
| 01747117 | | BULL[0.00000965], FTT[0.00789125], USD[0.83] | | |
| 01747124 | | DOGE[0], ETH[0], GRT[0], TRX[.000003], USD[0.05], USDT[0.00000060] | | |
| 01747126 | | AGLD[.09166], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000039] | | |
| 01747128 | | BTC[0.00001964] | | |
| 01747131 | | FTT[.09844], MATIC[0], NFT (320877916141549221/Netherlands Ticket Stub #1976)[1], NFT (360853698010093528/FTX EU - we are here! #42838)[1], NFT (396258887327766027/The Hill by FTX #6413)[1], NFT (424758756732691827/FTX EU - we are here! #43080)[1], NFT (494731735555135944/FTX Crypto Cup 2022 Key #3381)[1], NFT (556593936417468833/FTX EU - we are here! #43328)[1], NFT (573038221757363685/FTX AU - we are here! #57592)[1], TRX[.837902], USD[0.00], USDT[169.02041515] | | |
| 01747133 | | ATLAS[13699.318092], AURY[39.9972355], FTT[5.99944710], GALA[1899.679318], GENE[23.09343892], LTC[0], MANA[59.988942], POLIS[99.990785], SAND[153.9716178], USD[2.23] | | |
| 01747135 | | BTC[.00032622], ETH[0.00436910], USD[0.00436910] | | |
| 01747136 | | DENT[0], ETHW[.31110437], EUR[386.57], KIN[1], TRX[1] | Yes | |
| 01747137 | | BTC-PERP[0], USD[0.23], USDT[0.00000001], XRP-PERP[0] | | |
| 01747138 | | USD[0.00] | | |
| 01747139 | | TRX[.000001], USD[-0.01], USDT[.312031] | | |
| 01747141 | | AMPL[0.08971897], ASD[.09668], CONV[9.944], DMG[.04926], GT[.09956], HGET[.0495], HXRO[.9962], LEO[1], LUA[.06568], MATH[.09858], MTA[.9982], ROOK[.000989], UBXT[.926], USD[0.01], USDT[0] | | |
| 01747145 | | BADGER-PERP[0], SOL[0], USD[0.09] | | |
| 01747146 | | FTT[1.9998], TRX[.000017], USD[0.00], USDT[264.87850876] | | |
| 01747147 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[7.66789532], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01747151 | | 0 | | |
| 01747152 | | BTC[0.03842918], BTC-PERP[0], ENJ[135], ETH[.0008254], ETHW[.0008254], EUR[0.00], FTM[.959473], FTT[0.06883252], GALA[1530], MANA[94], SAND[135], SHIB[1300000], SRM[75], STEP[123.74610852], USD[10.48] | | |
| 01747153 | | BNB[.0088486], FTT[.091907], INTER[.09508], RUNE[.040186], SOL[.00738], USD[0.00], USDT[0] | | |
| 01747154 | | HT[0.02208437] | | |
| 01747157 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00030424], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.004], EUR[0.00], FTM-PERP[0], FTT[.09664], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01747158 | | ADA-PERP[0], ETH[.0001918], ETHW[.0001918], FTT-PERP[0], SOL[.00766], USD[9.19], USDT[0.08000000] | | |
| 01747169 | | FTT[0.00079502], KIN[0], MATIC[0.00000001], SHIB[0] | | |
| 01747173 | | BNB[0], BTC[0], FTT[1.99962], OKB[.99981], TONCOIN[70.886529], TONCOIN-PERP[0], USD[0.09], USDT[.008269] | | |
| 01747176 | | TRX[.000004] | | |
| 01747179 | | BTC[.00241581], BTC-PERP[0], CREAM-PERP[0], IOTA-PERP[766], USD[-132.38], WRX[.60526994] | | |
| 01747181 | | APT-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000802], USD[-26.58], USDT[31.04547743], USTC-PERP[0] | | |
| 01747182 | | GALA[543.4631279], USD[0.00] | | |
| 01747188 | | USD[0.00] | | |
| 01747193 | | ATLAS[2437.81113326], CHZ[237.62362169], FTT[6.4], GBP[0.00], USD[0.00] | | |
| 01747197 | | ATLAS[5000.33544812], FTT[0.01515197], POLIS[47.51227768], SOL-PERP[0], USD[0.32], USDT[0], XRP[.988] | | |
| 01747200 | | USD[0.01], USDT[0] | | |
| 01747201 | | ADA-PERP[0], BTC-PERP[.0011], USD[44.33], USDT[0] | | |
| 01747203 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BF_POINT[200], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[26.42869561], DOGE-PERP[0], ETH[0.00057293], ETH-PERP[0], ETHW[0.00057293], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0.00969208], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[921.97], USDT[0.00754694], VET-PERP[0] | | |
| 01747204 | | EUR[0.00], USD[0.00] | Yes | |
| 01747209 | | FTT[12573.25352], USD[30814.54] | | |
| 01747210 | | USD[0.00], USDT[0.00000001] | | |
| 01747215 | | USD[0.00], USDT[0] | | |
| 01747217 | Contingent, Disputed | AVAX-PERP[0], SKL[.86], TRX[.000001], USD[0.05], USDT[.001917] | | |
| 01747218 | | BTC[0.00000109], ETH[.0000074], EUR[0.00], FTT[0.11182190], USD[0.00], USDT[6.42601200] | Yes | |
| 01747223 | | FTT-PERP[0], SOL[.0098], TRX[.000001], USD[1.41], USDT[0] | | |
| 01747224 | | DAI[.00962075], SLRS[3253.14082], SOL[253.72979], SOL-PERP[58.21], USD[20984.30], USDT[.000496] | | |
| 01747228 | | TRX[.000001], USDT[0.00000088] | | |
| 01747232 | | ALPHA[1.00826072], DOGE[52933.72607139], EUR[0.00], RSR[8.30058571], SUSHI[1.09460316] | Yes | |
| 01747233 | | BTC[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01747236 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB[1.06], BNB-PERP[0], BTC[0.11404677], BTC-PERP[0], CRO[2545.68836545], CRV[0], DOT-PERP[0], ETH[1.37709657], ETH-PERP[0], ETHW[1.53113417], EUR[0.81], FTT[37.80978251], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[6.41688757], LUNC-PERP[0], MSOL[0.00006468], NFT (374085092685215727/FTX EU - we are here! #150432)[1], NFT (396381423175092072/FTX EU - we are here! #149714)[1], NFT (405648323357836675/FTX EU - we are here! #149049)[1], NFT (546233689524224735/FTX Crypto Cup 2022 Key #14589)[1], OP-PERP[0], SOL[7.50377631], SOL-PERP[0], STETH[0], STG[753.26537964], STG-PERP[0], TRX[.000057], USD[2.35], USDT[0.00000002] | Yes | |
| 01747238 | | BADGER-PERP[0], BTC[0], ETH[0], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.03] | | |
| 01747243 | | USD[25.00] | | |
| 01747244 | | BTC[0.58134803], ETH[2.54489413], ETHW[0], GBP[0.87], USD[12200.86], USDT[0.00067269] | | |
| 01747245 | | ALCX[.484952], ATLAS[630], POLIS[11.5], USD[0.52], USDT[.008674] | | |
| 01747247 | | TRX[.000002], USD[0.00], USDT[0], XRP[26] | | |
| 01747250 | | 0 | | |
| 01747251 | | BAO[2], DENT[1], KIN[2], RSR[1], USDT[0] | | Yes |
| 01747252 | | AXS[0.000236], BTC[0], GBP[0.00], USD[0.00] | | Yes |
| 01747254 | | NFT (476900618084509376/FTX EU - we are here! #43594)[1], NFT (505340700952192376/FTX EU - we are here! #43480)[1], NFT (536247335764496842/FTX EU - we are here! #43297)[1], TRX[0.00053094], USD[0.00] | | Yes |
| 01747257 | | STEP-PERP[0], USD[0.00] | | |
| 01747259 | | DOGEBULL[2.4337172], USD[0.01] | | |
| 01747260 | | 0 | | |
| 01747261 | | BNB[0.00065511], EDEN[0.00014370], EUR[0.00] | | Yes |
| 01747264 | | MATIC[0], TRX[0], USD[0.00] | | |
| 01747269 | | 0 | | |
| 01747274 | | ETH[.00000003], ETHW[.00000003], LINK[0], SOL[0] | | |
| 01747275 | | ETHW[417.18789688], TRX[.000001], USD[3.35], USDT[.006083] | | |
| 01747279 | | ETH[0], HT[0], NFT (549482928390975970/The Hill by FTX #34278)[1], USD[0.00] | | |
| 01747281 | | USD[0.00] | | |
| 01747282 | | USD[65.64] | | |
| 01747290 | | BTC[.30029986], EUR[0.00], USDT[731.22629204] | | Yes |
| 01747291 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 01747292 | | USD[0.00], USDT[0] | | |
| 01747293 | | CONV[0], FTT-PERP[0], USD[0] | | |
| 01747294 | | USD[0.01], USDT[497.05] | | |
| 01747304 | | BTC[0.05924709], ETH[1.26735573], ETHW[1.26187492], LINK[4.06914343], SOL[.7497616], USD[1367.68] | | BTC[.058562], ETH[1.000431], LINK[4.012703] |
| 01747305 | | BTC[.0000029], EUR[1.09], USD[0.81] | | Yes |
| 01747309 | | ATLAS[11000], ETH[.036], FTT[.084], POLIS[175], USD[0.86], USDT[0.00456929] | | |
| 01747311 | | ETH[.00000001], FTT[0.07219675], GBP[0.00], USD[0.27], USDT[0] | | |
| 01747316 | | 0 | | |
| 01747317 | | BAO[1], USDT[0.00000001] | | |
| 01747319 | Contingent | ATLAS[4609.70124], BTC[0], FTT[4.27418481], POLIS[50.0970318], RAY[10.79954377], SOL[4.85868583], SRM[2.05218758], SRM_LOCKED[.04246236], USD[0.69] | | |
| 01747323 | | DOGE-PERP[0], GRTBULL[3581.72122], SUSHIBULL[191.34], SXPBULL[99.998], TRX[.000008], USD[0.20], USDT[0], XRPBULL[2.9412] | | |
| 01747326 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01747327 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], ETHW[.521], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[5.097492], TRX[.000001], TULIP-PERP[0], USD[0.11], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 01747328 | | BTC[0.00000825], CEL[.083603], FTT[120.391507], USD[1.20] | | |
| 01747332 | | BNB[0], BTC[0], ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01747346 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IJP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01747347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-2021924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01747355 | | MNGO[9.892], TRX[.000002], USD[0.00] | | |
| 01747362 | | USDT[1.04242600] | | |
| 01747363 | | AKRO[2], ALPHA[1.01178579], ATLAS[0.30005744], BAO[15], DENT[2], KIN[16], MNGO[0.25274214], RSR[1], TRY[1.00], USDT[0.00091536] | | Yes |
| 01747373 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5288.89], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01747374 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[7148.713], ATLAS-PERP[0], AXS-PERP[0], BRZ[.00995963], C98-PERP[0], ICP-PERP[0], LINK[13.13345587], MANA-PERP[0], POLIS[158.9293086], POLIS-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[.002] | | |
| 01747378 | | KIN[73469.3877551], TRX[.000001], USDT[0] | | |
| 01747379 | | ATLAS[3.66378509], BTC-PERP[0], DENT[86.644], MNGO[69.8326], MNGO-PERP[0], RAMP[.56314], TRX[.000001], USD[0.00] | | |
| 01747380 | Contingent, Disputed | ADABULL[1.90014372], ALGOBULL[0908818], ALTBULL[10.053889], ASDBULL[203310.79544], ATOMBULL[594442.54246], BALBULL[100530], BCHBULL[135504.62], BNBBULL[.00711772], BSVBULL[4491874], BTC[0.00002537], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00003534], BULLSHIT[4.035], COMPBULL[432110], DEFIBULL[46.0018584], DOGEBULL[3057.6969846], DRGNBULL[44.42978], EOSBULL[11292411], ETCBULL[649.99], ETH[.00000574], ETHBULL[.88501776], ETHW[0.00000574], EXCHBULL[.002], GRTBULL[280446.9338], HTBULL[8], KNCBULL[1536.65562], LINKBULL[520.46894], LTCBULL[9518.901], MATICBULL[833669.57266], MIDBULL[1.3778], MKRBULL[.9906384], OKBBULL[.85], PRIVBULL[10.891], SUSHIBULL[3237071], SXPBULL[933225.95], THETABULL[4019.816], TOMOBULL[11317100], TRX[.003245], TRXBULL[100.3], UNISWAPBULL[.1813], USD[3.36], USDT[0.00108313], VETBULL[11195.70992], XLMBULL[322.278], XRPBULL[383429.076], XTZBULL[23550.944], ZECBULL[3478.08298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01747384 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX[.5], USD[-0.15], USDT[0.65560138] | | |
| 01747385 | | ADABULL[0.00000889], SOL[0], TRX[.85427], USD[0.00], USDT[0] | | |
| 01747389 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01747392 | | ATLAS[8.058], BICO[.352], BTC[.00008425], SRM[.1664], STEP[.01], USD[0.00], USDT[0] | | |
| 01747393 | | BTC[0], EUR[5.66], FTT[0.09915792], SOL[0], TRX[.00004], USD[0.47], USDT[0] | | |
| 01747394 | | ETH[0.00246232], SOL[0], TRX[0], USD[0.00], USDT[0.00001468] | | |
| 01747396 | | AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0203[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0316[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[0.00010900], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01747398 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[.00176051], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01747400 | | BTC[.00399876], COMP[.0000975], CVC[.9598], USD[0.62], USDT[0.00000001] | | |
| 01747403 | | ATLAS[3.97298968], AXS[0], BNB[.00000001], DYDX[0], POLIS[0.07551927], RAY[0], SOL[0], SOL-20211231[0], TRX[0], TULIP[0], USD[0.00], USDT[0.00000002] | | |
| 01747407 | | BAO[1], BIT[0], BNB[0], DOGE[0], EUR[0.00], GODS[0], GOG[0.00069680], USD[0.00] | Yes | |
| 01747410 | | 0 | | |
| 01747431 | | ATLAS[1000], FTT[4.2], POLIS[10], SOL[.57], USDT[0.72195598] | | |
| 01747434 | | ATLAS[.65708982], AUDIO[9.97085592], FTT[0], MER[101], MNGO[230], RAY[142.9714], SLND[28.1], STEP[1062.99746], USD[0.81], USDT[0] | | |
| 01747437 | | BTC[0], TRX[0], USDT[0.00014851] | | |
| 01747438 | | ATLAS[16750], NFT [304323359341508767/EvilAnimals - Ape #2][1], NFT [338539583174741279/BadLion – King_V1][1], NFT [547651479058326469/EvilAnimals - Ape #1][1], SHIB[1700000], USD[0.85], USDT[0] | | |
| 01747439 | | AKRO[1], ATLAS[593.00300757], BAO[5], BTC[0.00032742], CEL[0.00030841], DAI[0], DFL[0], ETH[.0000004], ETHW[0.00000039], FTM[0], GALA[997.62766879], KIN[1], LUNC[0], MATIC[0], UBXT[1], USDT[0.00000001] | Yes | |
| 01747443 | | ATLAS[5.7405], ATOM-PERP[0], COPE[.06059], CRV[.87403], CRV-PERP[0], DFL[9.1412], GENE[.080962], POLIS[.046686], SAND-PERP[0], STEP[.02418583], USD[0.59], USDT[0.00000001] | | |
| 01747444 | | ATLAS[4.92753624], POLIS[.04927536], USD[0.01] | | |
| 01747447 | | ATLAS[1000], TRX[.00007], USD[17.09], USDT[18.68] | | |
| 01747452 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[.16715947], ETH-PERP[0], ETHW[.16715947], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USDt-39.63], VET-PERP[0], XRP-PERP[0] | | |
| 01747460 | | BTC[0], CHZ[7.62376238], SRM[0.49970842], USD[0.00], USDT[0], XRP[0] | | |
| 01747462 | | 0 | | |
| 01747467 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01747472 | | USD[0.00], USDT[0] | | |
| 01747473 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0.00692341], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT[10.48826232], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[12.12191891], SRM_LOCKED[.11084671], SRM-PERP[0], USD[23.67], USDT[0], VET-PERP[0], XRP[1258.19286157], XRP-PERP[0] | | BTC[.0069], DOT[10.241936], XRP[1250.110795] |
| 01747475 | | NFT [348420862410159199/FTX Crypto Cup 2022 Key #6093][1], TRX[.995421], USDT[0.07350355] | | |
| 01747479 | | ALCX[.271], AXS[1.39972], ETH[.00000001], FTT[.29542981], SAND[28], USD[0.00], USDT[0] | | |
| 01747482 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01747483 | | AVAX[0], BNB[0], BTC[0], CRV-PERP[0], DOGE[.00000002], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTT[318.26441803], FTT-PERP[0], GMT-PERP[0], HT[0], LOOKS-PERP[0], LRC-PERP[0], NFT [456459623279925501/FTX Crypto Cup 2022 Key #21413][1], TRX[0.35320802], USD[0.11], USDT[0.06090991], XRP[0] | Yes | |
| 01747484 | | BAO[1], BTC[.00000351], KIN[1], USD[0.00], USDT[0.00046028] | Yes | |
| 01747487 | | BNB[0], ETH[0], HNT[0], SOL[0], USDT[0.00000009] | | |
| 01747490 | | POLIS[44.4], SOL[.039972], USD[2.04] | | |
| 01747492 | | USDT[0] | | |
| 01747495 | | BTC[0] | | |
| 01747502 | | TRX[.000001], USD[0.01] | | |
| 01747503 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.02039999], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.53006754], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-363.10], USDT[72.64479017], XLM-PERP[0], XRP-PERP[0] | | |
| 01747504 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01747505 | | BTC[0.05594870], LTC[.003], NFT [419961179598789347/The Hill by FTX #42960][1], SOL[3], USD[0.00], USDT[0.43153263] | | |
| 01747507 | | ATLAS-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 01747508 | | BNB[0], ETH[0], USD[-0.01], USDT[0.25819144] | | |
| 01747511 | | BTC[0.00000037], DOGE[.01829314], EUR[0.01], KIN[2], MATIC[0.00456678], PAXG[0], USD[0.00], USDT[0.00044328] | Yes | |
| 01747515 | | TRX[.100009], USDT[5] | | |
| 01747521 | Contingent, Disputed | TRX[.000001], USDT[.00671617] | | |
| 01747523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.38409735], LUNC[340.77196758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01747528 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00000392], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01747530 | | NFT (370692114901536059/FTX EU - we are here! #164663)[1], NFT (380638899593195527/FTX EU - we are here! #164749)[1], NFT (415226923283843623/FTX AU - we are here! #19730)[1], NFT (559827400899534911/FTX EU - we are here! #164573)[1] | | |
| 01747538 | | SOL[0], USD[0.00] | | |
| 01747542 | | AKRO[1], ATLAS[281.41492542], BAO[1], BTC[.00000001], ETH[.01243608], ETHW[.01228549], KIN[4], LINK[1.27342709], TRX[1], USDT[0.00020963], XRP[78.32639157] | Yes | |
| 01747543 | | BTC[.00002397], EUR[0.00] | | |
| 01747553 | | ATLAS[37817.15445], BTC-PERP[0], FTT[4.6], LUNC[0], SOL[38.42369244], USD[0.00], XRP-PERP[0] | | |
| 01747554 | | ATLAS[2999.43], EUR[0.00], FTT[2.08318417], THETABULL[166.97324867], USD[0.00], USDT[0] | | |
| 01747557 | | USD[0.85] | | |
| 01747561 | | BTTPRE-PERP[0], HOT-PERP[0], USD[0.32], USDT[0.34492660] | | |
| 01747563 | | USD[0.00] | | |
| 01747568 | | ATLAS[150], LTC[0], RAY[0], SOL[0], USD[1.44], USDT[0] | | |
| 01747572 | | ATLAS[9.4], USD[0.00], USDT[0] | | |
| 01747573 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 01747574 | | CRO[80], FTT[1], USD[6.99], USDT[9.35202971] | | |
| 01747576 | | ADA-2021231[0], ADA-PERP[0], ALGO-2021231[0], ALGO-PERP[0], ALT-2021231[0], ALT-PERP[0], ATOM-2021231[0], ATOM-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BAL-2021231[0], BAL-PERP[0], BNB-2021231[0], BNB-PERP[0], BSV-2021231[0], BSV-PERP[0], BTC-2021231[0], BTC-PERP[0], DOGE-2021231[0], DOGE-PERP[0], ETH-2021231[0], ETH-PERP[0], LINK-2021231[0], LINK-PERP[0], MID-2021231[0], MID-PERP[0], OKB-2021231[0], OKB-PERP[0], OMG-2021231[0], OMG-PERP[0], SHIT-2021231[0], SHIT-PERP[0], SOL-2021231[0], SOL-PERP[0], SUSHI-2021231[0], SUSHI-PERP[0], THETA-2021231[0], THETA-PERP[0], TRX1[0], UNISWAP-2021231[0], UNISWAP-PERP[0], USD[0.00], XTZ-2021231[0], XTZ-PERP[0] | | |
| 01747577 | | BTC[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], XPLA[.00316756] | | |
| 01747578 | | ATLAS[59399.62675111], ATLAS-PERP[0], BTC[0.01435261], BTC-0930[0], BTC-PERP[1.8554], ETH-PERP[0], MATICBULL[14.592837], TRX[30], TRX-PERP[0], TSLA[.03678392], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], USD[0.28481.49], USDT[5158.95165169] | | |
| 01747580 | Contingent, Disputed | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01747584 | | ATLAS[1719.656], DOGEBULL[5160.39441973], ETH[.00000001], TRX[.000035], USD[0.11], USDT[0.00085089] | | |
| 01747586 | | AKRO[1], BAO[5], BTC[.02710202], DENT[1], ETH[.08210212], ETHW[.08109021], EUR[14.85], FTT[.00000894], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01747588 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009984], BTC-PERP[0], COMP-PERP[0], DOT[.098518], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.40026024], LUNA2_LOCKED[0.93394057], LUNC[1.2893939], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-1359.18], USDT[987.15936979] | | |
| 01747592 | | BTC-PERP[0], USD[1.10] | | |
| 01747603 | | MATIC[9.954], TRX[0.00000100], USD[0.00], USDT[5.04306483] | | |
| 01747608 | | BNB[0], ETH[0], GMX[0], LINK[0], MAGIC[0], MATIC[0], MYC[0], SOL[0], SYN[0], TRX[0], USD[0.00], USDT[0] | | |
| 01747617 | | ATLAS[0], SNY[0], USD[0.00] | | |
| 01747620 | | TRX[.000002], USDT[9] | | |
| 01747621 | | ALGO[3094.41195], ATLAS[9.05], ATLAS-PERP[0], BAO[601.38], BAO-PERP[0], BTC[0], CUSDT[.58155], CUSDT-PERP[0], DENT[52.747], DENT-PERP[0], ETH[.64286833], ETHW[.69286833], EUR[0.19], FTM[8463.32781], HUM[8.2653], HUM-PERP[0], LINK[256.940834], MAPS[.03898], MAPS-PERP[0], MCB[.0038155], MCB-PERP[0], MER-PERP[0], MTA[.84534], MTA-PERP[0], PUNDIX[.019731], PUNDIX-PERP[0], ROOK[.00045834], ROOK-PERP[0], SPELL[95.649], SPELL-PERP[0], USD[0.58], XRP[2519.59017] | | |
| 01747622 | | ADA-PERP[0], ATLAS[1609.75], ATLAS-PERP[0], BTC-PERP[0], DFL[279.968], GODS[12.99538], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.42], USDT[0] | | |
| 01747630 | | TRX[10.000002] | | |
| 01747631 | | CEL-PERP[0], EUR[0.00], SOL[27.13718776], USD[0.00] | | |
| 01747633 | | ETH-PERP[0], USD[98.68], USDT[0.00000001] | | |
| 01747634 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01747640 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01747643 | | USD[4.21], USDT[2.34489339] | | |
| 01747650 | | NFT (292374546821972568/FTX AU - we are here! #60159)[1], NFT (399027460848889976/FTX AU - we are here! #21054)[1] | | |
| 01747653 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.00026518], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.18056597], XRP-PERP[0], YFI-PERP[0] | | |
| 01747657 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.73299999], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12872686], LUNA2_LOCKED[0.30036268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-2021231[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB[227408.0620537], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[9400.56], USDT[0.00000014], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[14986.83914551], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01747661 | | ATLAS-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 01747672 | | 0 | | |
| 01747682 | | ATLAS[1569.7017], ATLAS-PERP[0], FTT[0.06738019], USD[0.00], USDT[0] | | |
| 01747684 | | FTM[3.9992], SOL[0], TRX[.000001], USD[1.15], USDT[0] | | |
| 01747685 | | 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TSLA-20211231[0], USD[2.14], USDT[0], XTZ-PERP[0] | | |
| 01747686 | | AKRO[0], BAO[2], HMT[.00156214], USD[26.46] | Yes | |
| 01747688 | | ETC-PERP[0], FIL-PERP[0], FTT[14.09718], USD[2.51] | | |
| 01747689 | | USDT[0.09110382] | | |
| 01747692 | | USD[0.00], USDT[0.00000130] | | |
| 01747693 | | STEP[0], USD[0.19], XRP[0] | | |
| 01747694 | | BTC-PERP[0], USD[0.82], USDT[10.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746695 | | APT[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], ETH[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], MPLX[0], POLIS-PERP[0], SOL[0.00390846], STEP[0], TRX[.000016], USD[0.00], USDT[0.00000010] | | |
| 01746696 | | STEP[457.9], TRX[.2972], USD[0.03] | | |
| 01746697 | | AVAX[.77846348], BAO[23], BTC[.01300078], CHR[90.83302382], CHZ[561.41198186], CONV[164.09477496], COPE[16.63227425], CRO[39.15175103], DENT[3962.4152277], DOGE[90.76174829], ETH[.0507244], ETHW[.05009466], FTM[33.0165131], FTT[.30607861], KIN[12], MATIC[13.6090241], MTA[13.68995882], MTL[3.50499789], SHIB[1043154.50672799], SOL[.62041679], SPELL[.71986234], TRX[2], UBX[TI5], USD[0.00], XRP[74.90397624] | Yes | |
| 01746698 | | ATLAS[9.81], POLIS[9.9981], USD[0.62], USDT[0] | | |
| 01746699 | | CHR[195], CRO[369.9388], CRO-PERP[0], ENS-PERP[0], FTM[71], HOT-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL[99.932], SPELL-PERP[0], TRX[.741404], USD[0.00], USDT[0.00503967] | | |
| 01747702 | | USD[0.00], USDT[0.00000003] | | |
| 01747703 | | ATLAS[2820], BTC[0.00469338], CRO[419.9202], ETH[.23696618], ETHW[.23696618], USD[1.68], SOL[1.64], USDT[3.30470234] | | |
| 01747706 | | KIN[2214.16773593], USD[60.94] | | |
| 01747709 | Contingent | AR-PERP[0], ATLAS[119371.16447368], ATLAS_IEF_LOCKED[6684785.21052632], BTC[0], DYDX[.00000001], ETH[-0.00050079], FIDA[1052.53333331], FIDA_IEF_LOCKED[14735.46666669], FTT[0.03856322], IMX[.02186671], LINA-PERP[0], LUNA2[0.00623425], LUNA2_LOCKED[0.01454659], LUNC-PERP[0], MAPS[3560.26666668], MAPS_IEF_LOCKED[49843.73333332], MATIC[.365665], NEAR-PERP[0], OXY[1534.13333334], OXY_IEF_LOCKED[21477.86666666], POLIS_IEF_LOCKED[34020.15], PYTH_IEF_LOCKED[702083], RAY[544.26666664], RAY_IEF_LOCKED[7619.73333336], SOL[69.52863848], SOL_IEF_LOCKED[970.47136152], SPELL-PERP[0], SRM[2897.49822321], SRM_IEF_LOCKED[33573.70919263], SRM_LOCKED[3418.38386196], USD[123899.62], USD_IEF_LOCKED[105962.65725], USTC[.882489], USTC-PERP[0] | | |
| 01747710 | | NFT [470732312486677495/FTX EU - we are here! #285906}[1], NFT [488985933362214276/FTX EU - we are here! #285916][1], TRX[.000002], USD[0.50], USDT[0] | | |
| 01747711 | | USD[10.00] | | |
| 01747715 | | BTC[.00000997], CHZ[21.77406473], EUR[0.35], KIN[2], SOL[.14294183], USD[0.22] | Yes | |
| 01747723 | | FTT[.0045614], USD[0.00], USDT[0.00000021] | | |
| 01747732 | | 0 | | |
| 01747733 | | USDT[0] | | |
| 01747735 | | ATLAS[186680], BTC[0], FTT[0.06237720], TRX[.000001], USD[0.01], USDT[0] | | |
| 01747742 | | 1INCH-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[151.12] | | |
| 01747745 | | USD[0.01] | | |
| 01747746 | | FTT[.02844807], FTT-PERP[0], ONE-PERP[0], USD[0.00], USDT[1.04710095] | | |
| 01747748 | | ADA-PERP[0], AURY[1], BTC[.00189982], BTC-PERP[0], ETH[.0419973], ETH-0930[0], ETH-PERP[0], ETHW[.01], LINK[3.299766], OMG[5], SHIB-PERP[0], SOL-PERP[0], USD[2.10], USDT[0.25675426], XRP-PERP[0] | | |
| 01747749 | | TRX[.000001], USDT[0] | | |
| 01747751 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00001575], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.07], XRP-PERP[0] | | |
| 01747752 | | NFT [497378156285853099/The Hill by FTX #21153][1], NFT [526278581435444652/FTX Crypto Cup 2022 Key #16560][1], USD[0.00] | | |
| 01747753 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT[0.00639496], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOOD[0.00000001], LINK-PERP[0], LUNA2[0.00001693], LUNA2_LOCKED[0.00003950], LUNC[3.68661983], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[14.44260714], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[17.39], ZIL-PERP[0] | | |
| 01747755 | | USD[0.01] | | |
| 01747757 | | USD[25.00], USDT[2.98] | | |
| 01747758 | | ETH[.00092216], ETHW[.00092215], MATICBULL[81.4837], USD[0.11], USDT[0] | | |
| 01747761 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.51], USDT[0], XRP[3.94320534] | | |
| 01747765 | | BTC[0] | | |
| 01747766 | | ADABULL[0], LOOKS[34.23081773], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01747769 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01747770 | | ATLAS[6.2], USD[1.34] | | |
| 01747771 | | 0 | | |
| 01747772 | | ATLAS[4520], DYDX[30], POLIS[62.9], SOL[3.00424304], USD[0.27], USDT[0] | | |
| 01747773 | | AAVE[13.485744], ATOM[124.576326], AVAX[34.7], AXS[19.695364], BTC[0], ETH[3.09256836], ETHW[3.09256836], EUR[0.00], GALA[9.9487], MANA[241.95402], POLIS[70.186662], SAND[376.92837], SOL[9.76353431], TRX[.012191], USD[0.24], USDT[0.52184470], XRP[.87555] | | |
| 01747775 | | BTC[0.00009834], BTC-PERP[0], DOT-PERP[0], ETH[.00097858], ETH-PERP[0], ETHW[.35697858], EUR[1380.24], SOL-PERP[0], USD[0.00], USDT[0.07832197], VET-PERP[0] | | |
| 01747776 | | FTT[152.05556852], SOL[50.010785], SRM[80.98461], TRX[.000014], USD[0.66], USDT[1387.78768978], WAXL[1151.1450185] | | |
| 01747777 | | ATLAS-PERP[0], BNB[.00000001], BTC[.00000001], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], SOL[0], USD[-0.26], USDT[0.36596580] | | |
| 01747778 | | ATLAS[0], AVAX[.00000001], BAO[1], BNB[0], DENT[1], ETH[0.00000001], FRONT[1], FTM[0], GRT[1], IMX[0.00000565], KIN[2], MANA[0.00009915], MBS[0], SAND[0], SOL[0], TOMO[1.01692696], TRU[1], TRX[1], UBX[T12.], USD[0.00], USDT[0.00000019] | Yes | |
| 01747779 | | EUR[441.79], USD[0.79], USDT[0] | | |
| 01747784 | | AKRO[8], ATLAS[3381.80639891], AVAX[14.29737759], BAO[7], BAT[13210.81228466], BNB[2.11708069], BOT[4.917.47350846], CHF[441.83], CHR[898.16008531], CHZ[1], CRO[1340.34740943], DENT[4], DOGE[25964.48280017], ETH[4.0962742], ETHW[4.09515606], EUR[7670.19], FIDA[1.02327686], FRONT[1.0007758], FTT[264.40632561], GALA[2293.40008512], HOLY[1.05252156], HXRO[2], KIN[1], LTC[3.40263645], MANA[989.85064523], MATIC[1.03743022], MNGO[2423.89025873], NFT [315226475387533973/FTX Crypto Cup 2022 Key #23229][1], RSR[6], RUNE[1.0597704], SAND[505.90253749], SECO[3.16338012], SHIB[190986442.21575002], SRM[1630.6476206], TOMO[2.08920799], TRX[5], UBXT[7], UNI[31.64799401] | Yes | |
| 01747787 | | USDT[0] | | |
| 01747788 | | AKRO[3], BAO[11], BAT[.00000892], BCH[.00000033], C98[.00023489], ENJ[0], ETH[.000149], ETHW[.0000149], FTM[0.00145574], GRT[.00095956], KIN[12], MATIC[0.00464960], RSR[.02215662], SOL[0.00053932], UBXT[11], USD[0.00] | Yes | |
| 01747790 | | FTT[23.4], USDT[0] | | |
| 01747791 | | AVAX-PERP[0], BTC-PERP[0], DENT[87.1669], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL[.0007608], TRX[.000001], USD[-0.01], USDT[0.00370201], VET-PERP[0] | | |
| 01747792 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[686], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[14.397264], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[2300000], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[36.5], USD[20.51], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01747795 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01747797 | | MATIC[572.7261349], SRM[.67613698], STEP[10921.9], STEP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01747807 | | AKRO[1], BAO[4], EUR[0.00], KIN[1] | | |
| 01747810 | | FTM[0], USD[0.00], USDT[0] | | |
| 01747812 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.001555], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01747817 | | ATLAS[0], BNB[.00330702], SOL[0], USD[0.15], USDT[0] | | |
| 01747818 | | AAVE[.96], ALGOBULL[2908418.2], EOSBULL[7000], LINKBULL[5.78], MATICBULL[55.88882], SUSHIBULL[23900], THETABULL[2.2417502], TRX[.000001], USD[0.01], USDT[.478206], XRPBULL[760] | | |
| 01747819 | | USD[3.46] | | |
| 01747822 | | ATLAS[19508.40578551], BNB[.00507433], POLIS[200.88405786], USD[0.00] | | |
| 01747823 | | MNGO[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01747827 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO[9.9982], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099262], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[335.35], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01747835 | | FTT[0.00105728], USD[0.00], USDT[0] | | |
| 01747843 | | BTC[0], CEL[.076196], NFT [519252175990872423/The Hill by FTX #38005][1], USD[1.80], USDT[0.00] | | |
| 01747844 | | ALCX[.000886], ASD[.02654], BOBA[.09659], BTC[.0001267], ETH[.0003162], ETHW[.0003162], FXS[.03666], GT[.0537], HT[.0557], HXRO[.741], JST[7], KIN[7722], LUA[.093], MAPS[.7356], MATH[.05536], MOBI[.4858], MTA[.666], ROOK[.0005338], SPELL[84.42], TRX[.000001], USD[0.00], USDT[0] | | |
| 01747847 | | SOL[.0550498] | Yes | |
| 01747848 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], MATIC[0], OMG[0], TONCOIN-PERP[0], USD[0.00], XRP[0] | | |
| 01747850 | | 1INCH-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], EUR[100.08], FTM-0930[0], FXS-PERP[0], GMT-0930[0], GMT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01747852 | | BTC[0.08392768], DOT[3.41124465], ETH[.13113418], EUR[0.04], FTT[0], TRX[2.17399740], USD[4023.28] | Yes | |
| 01747857 | | ALICE[4.499145], ATLAS-PERP[0], BNT[.092362], BTC[0.00009257], FTT[.099582], MNGO[189.9639], POLIS[.085351], TRX[.000001], USD[0.84], USDT[0.00427156] | | |
| 01747866 | | FTT[0.02133496], LINK[.00029984], USD[0.00], USDT[5.02655416] | Yes | |
| 01747870 | | EUR[0.88], USDT[0] | | |
| 01747871 | | FTT[0], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 01747879 | | FTT[0.02959448], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01747883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00046234], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01747888 | | USD[0.00], USDT[0.00046909] | | |
| 01747894 | Contingent | COMP-PERP[0], DOT-PERP[0], EUR[0.10], FTT[10.69786], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], RNDR[405.81882], RNDR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SOL[31.625674], SRM-PERP[0], USD[126.92], USDT[0], USTC[4] | | |
| 01747900 | | AMPL[0.36619934], FRONT[18], MATH[6.3], SRM[.99962], USD[0.00], USDT[14.51936668] | | |
| 01747903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[.84059], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[666], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.01760B], TRX-PERP[0], USD[111.64], USDT[403.04644348], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01747906 | | BTC[0], ETH[.00000001], FTT[0.08945493], USD[2.78], USDT[2.17791200] | | |
| 01747911 | | AUDIO[.99677], DOGE[.99924], MAPS[.99677], TRX[.000001], USDT[0] | | |
| 01747914 | | ALICE-PERP[0], ATLAS[299.946], BTC[0], ETH[0], FTT[.62104363], SOL[.4199244], USD[0.00], USDT[0] | | |
| 01747916 | | AVAX-PERP[0], FTM[0], FTT[0.00000024], SOL[6.07046243], USD[0.00], USDT[0] | | |
| 01747918 | | BNB[0], CEL-PERP[0], FTT[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01747919 | | USD[25.00] | | |
| 01747922 | | USD[0.00], USDT[0] | | |
| 01747935 | | AUDIO[.6654], AXS[.09432], BNB[0.40058542], CHZ[8.152], ENJ[.1928], FTM[.7308], FTT[1.48326155], GRT[.0094], HT[0], LTC[.00638], MATIC[9.97], REN[.2096], SAND[.9106], SXP[.05176], TRX[.723], USD[2091.49], USDT[399.41493286] | | |
| 01747937 | | USD[0.00] | | |
| 01747938 | | BAO[1], TRU[1], USD[0.00] | Yes | |
| 01747939 | | AMPL-PERP[-500], ETH[.01946473], ETHW[.01946473], EUR[0.00], RUNE[25.665], USD[883.73], USDT[0.00780196] | | |
| 01747941 | | BAO[3], EUR[0.24], SOL[.50872532], SRM[4.05236357], TRX[1], UBXT[1] | Yes | |
| 01747942 | | ADABULL[0.00007250], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00838850], SOL-PERP[0], USD[52.09], XLM-PERP[1900] | | |
| 01747943 | | DOT[1.1], TRX[.400035], USDT[.88138794] | | |
| 01747944 | | AUDIO[34.177201], AXS[.61025656], BRZ[29400.00706001], BTC[.02585688], CHZ[173.36583307], ETH[2.14653684], ETHW[2.14653684], FTM[35.90861528], MANA[18.9415693], MATIC[49.860518], SOL[5.12913027], USD[0.00], USDT[0] | | |
| 01747948 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC[-0.00000527], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], POLIS-PERP[0], USD[0.26], USDT[0.65000000] | | |
| 01747951 | | ATLAS[2520.69730553], AVAX[0], BNB[0], BTC[0], FTT[0], LTC[.09], MATIC[0], SOL[0.00094733], UBXT[0], USD[0.00], USDT[1.00977556] | | |
| 01747952 | | ATLAS[2707.05626782], ATLAS-PERP[0], POLIS[9.68197089], USD[0.00], USDT[0] | | |
| 01747953 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 01747964 | | AVAX[0], BNB[.00000001], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0.07414859], GENE[.00000001], USD[0.00], USDT[0] | | |
| 01747967 | | ATLAS[7440.89419640], BRZ[0], USD[0.00] | | |
| 01747968 | | FTT[0.02437475], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749970 | | AUD[0.00], BTC[.00000256] | Yes | |
| 01749975 | | ADA-PERP[0], EUR[0.06], USD[0.10] | | |
| 01749980 | | ATLAS[1509.8], FTT[0.00010668], MANA[.44183619], USD[0.00] | | |
| 01749981 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.41], XRP[.75], XRP-PERP[0] | | |
| 01749985 | | AKRO[.839], ATLAS[6000], TRX[.000009], USD[0.00], USDT[-0.00000067] | | |
| 01749988 | | BTC-MOVE-20211015[0], CHZ[9.506], COPE[.9461], DOGE[.7444], ETH[.0005054], ETHW[.0005054], HUM[6.812], LRC[.6978], LTC[8.088382], MANA[.9224], SHIB[79500], SHIB-PERP[0], STORJ[.0717], TRX[.000002], USD[3.03], USDT[.00000003], ZRX[.838] | | |
| 01749993 | | ADA-PERP[0], EUR[0.18], HBAR-PERP[0], MATIC-PERP[0], USD[-2.62], VET-PERP[0], XRP[18.67239234], XRP-PERP[0] | | |
| 01749994 | | 0 | | |
| 01749995 | | ATLAS[8004.623917] | | |
| 01749997 | | USDT[0.00000028] | | |
| 01748004 | Contingent | BTC[0.40286911], CEL[318.9], EDEN[624.6], ETH[3.17398684], ETHW[115.09430396], FTM[210.72981845], FTT[207.95483923], KIN[1374936.38671374], LINK[5.4], LUNA2[9.95859923], LUNA2_LOCKED[444.87300335], LUNC[2168505.95], MATIC[200], NEAR[161.2], RUNE[150.5], SAND[676], SOL[59.655], SPELL[82300], SUSHI[136.5], USD[53627.77], USDT[2.16218578], YFI[.031] | | |
| 01748021 | | ALICE-PERP[0], AVAX-PERP[0], BNB-20210924[0], BTC[0], FLM-PERP[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 01748025 | | ETH[.0199962], ETHW[.0199962], FTT[.099981], USD[0.00], USDT[.48647445] | | |
| 01748026 | | BNB[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01748028 | | ATLAS[23000.2], USD[0.53], USDT[0] | | |
| 01748029 | | AVAX[.00000001], BNB[0.00000001], ETH[0], SOL[0], TRX[.992995], USD[0.00], USDT[0.00000076] | | |
| 01748030 | Contingent | BTC-PERP[0], LUNA2[0.00376008], LUNA2_LOCKED[0.00877352], NFT [324273662874095399/FTX EU - we are here! #281201][1], NFT [353150492528705218/FTX EU - we are here! #281205][1], RUNE-PERP[0], TRX[.000001], USD[1.051], USDT[1.47101933], USTC[.5322258] | | |
| 01748031 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000002], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01748032 | Contingent | FTT[.05161534], RAY[162.84271343], SOL[.00216256], SRM[.25650784], SRM_LOCKED[1.41934373], TRX[0.00078015], USDT[2642.38134217] | | TRX[.000001] |
| 01748034 | | USDT[0.02400734] | | |
| 01748036 | Contingent, Disputed | AVAX-PERP[0], ETH[.00018166], ETHW[.00018166], LUNC-PERP[0], SOL[.007294], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01748038 | | ETHW[.396], EUR[0.00], FTT[0], SOL[0], USD[117.47], USDT[0.00000001] | | |
| 01748039 | | USD[0.25] | Yes | |
| 01748040 | | DAI[.2], USD[0.00], USDT[.0006] | | |
| 01748041 | | USD[0.00], USDT[0] | | |
| 01748043 | | ETH[.28807704], ETHW[.28788505], USD[0.00], USDT[100.31732711] | Yes | |
| 01748048 | | ADA-PERP[0], AKRO[.6462], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00840762], VET-PERP[0], XRP-PERP[0] | | |
| 01748050 | | ATLAS[1079.9848], USD[2.01] | | |
| 01748054 | | ALGOBULL[8418316], ATLAS[4219.156], ATOMBULL[670.8658], BALBULL[176.46628], BCHBULL[1782.6434], DOGEBULL[.824835], EOSBULL[49390.12], GRTBULL[2130.0739], LTCBULL[966.40668], MATICBULL[155.26894], SUSHIBULL[218456.3], SXPBULL[15209.9674], TOMOBULL[305341.64], TRX[.000009], TRXBULL[309.938], USD[0.01], USDT[0.00000001], XRPBULL[4729.054], XTZBULL[359.72804] | | |
| 01748055 | | FTT[0.02232269], LINK[0], LTC[0], MATIC[0], USD[0.78], USDT[0] | | |
| 01748060 | | ADA-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01748063 | | TRX[.000001], USD[2.00], USDT[0] | | |
| 01748064 | | AAVE-PERP[0], ANC-PERP[0], ATOMBULL[0], BTC-PERP[0], CEL-PERP[0], COMP-0624[0], DOGEBULL[0], ETH-PERP[0], GRTBULL[0], KNCBULL[0], LTCBULL[0], NEAR-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHIBULL[0], SXPBULL[13144955.35910855], TRX[.002063], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], YFII-PERP[0], ZECBULL[0] | | |
| 01748069 | | BTC[.058], ETH[2.2792], ETHW[2.2792], SOL[34.525432], STEP[53906.44189290], STEP-PERP[0], USD[6.29], USDT[0] | | |
| 01748074 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00004974], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00237742], LUNA2_LOCKED[0.00554733], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [320898637469699774/FTX EU - we are here! #267689][1], NFT [412383544331731957/FTX EU - we are here! #267683][1], NFT [460711842776600733/FTX EU - we are here! #267695][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.08868949], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01748081 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], DOT-20210924[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[1.06], VET-PERP[0] | | |
| 01748086 | | IMX[419.7], MNGO[5000], USD[0.00] | | |
| 01748093 | | TRX[.000001], USD[0.64], USDT[0] | | |
| 01748099 | | GBP[10.00] | | |
| 01748101 | | AR-PERP[0], DOGE[199.98], ETH[.1888048], ETHW[.1888048], RAY[.8982], SOL-PERP[0], USD[8.67] | | |
| 01748102 | | ALGO-PERP[0], ATLAS[9.6675], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[8.59], USDT[.0043] | | |
| 01748103 | | SLP[0] | | |
| 01748108 | | BTC[.00000212] | | |
| 01748111 | | MNGO[40], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748116 | | ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], MINA-PERP[0], REAL[.097732], TRYB-PERP[0], USD[0.00] | | |
| 01748121 | | ATLAS[9.786], CRO[9.664], CRO-PERP[0], FTT[0.00089106], IMX[.0533], LOOKS[0], MATIC-PERP[0], PORT[0], USD[-0.01], USDT[0.00018416] | | |
| 01748124 | | ATLAS[0], AVAX[0.00535080], MANA[44.40415208], MNGO[0], SOL[0], SRM[79], USD[1.89], USDT[0] | | |
| 01748125 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL[.00688894], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018184], FTT[.01297366], MNGO[1.04706152], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PORT[78.04337248], SAND-PERP[0], SOL[0.00617052], SRM[.45895313], SRM_LOCKED[.63058655], TRX[0], UNI-PERP[0], USD[0.05], USDT[155.66266084], XLM-PERP[0] | Yes | |
| 01748126 | | GST[.083146], SOL[0], TRX[.001558], USD[-0.04], USDT[0.04041609] | | |
| 01748130 | | ATLAS[929.7758], ATLAS-PERP[0], HOT-PERP[9900], MNGO[549.6618], SRM-PERP[0], USD[4.60], USDT[0] | | |
| 01748136 | | BNB[0.18630949], FTT[0.07483301], MAPS[.090817], USDT[204.16310146], USTC[0] | | |
| 01748137 | | ATLAS[6.95151149], ATLAS-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS[14.94348], LOOKS-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.99424], TRX[.000003], USD[0.10], USDT[0] | | |
| 01748141 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.12] | | |
| 01748142 | | ATLAS[3709.297], ATLAS-PERP[0], AVAX-PERP[0], FTT[.097074], FTT-PERP[-7], LOOKS[.89379], MANA[134.97435], MNGO[1559.7036], SLP[8.2634], TONCOIN[3.43776606], TRX[.000022], TRX-PERP[0], USD[48.04], USDT[51.09825] | | |
| 01748143 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01748145 | | USD[26.46] | Yes | |
| 01748146 | | ATLAS[0], AVAX[0], BTC[0], HNT[0], LINK[0], POLIS-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL[0.02000000], USD[0.34], USDT[0.45803953] | | |
| 01748149 | | BNB[0], BTC[0], CRO[606.92303971], SHIB-PERP[0], TRX[.001452], USD[0.00], USDT[95.40430243] | | |
| 01748151 | | BAO[2], KIN[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01748152 | | ATLAS[8318.338], USD[0.42] | | |
| 01748153 | | ATLAS[6.59941634], ATLAS-PERP[0], USD[-0.14], USDT[0.15344941] | | |
| 01748155 | | TRX[.111834], USD[0.00] | | |
| 01748156 | | ETH-PERP[0], FTT[0], MKR-PERP[0], RSR[.034], USD[5.10], USDT[0.32305555], XRP[-8.65479986] | | |
| 01748157 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01748158 | | 0 | | |
| 01748161 | | APE-PERP[0], ATOM-PERP[0], BNB[.005], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[-0.90214593], USTC-PERP[0], WAVES-PERP[0] | | |
| 01748162 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[1150], DENT-PERP[0], ETH[.00000001], MNGO[9.9892], REEF[8.8282], SLP-PERP[0], UNI[.04901], USD[2.12], USDT[0.00686970] | | |
| 01748163 | | ATLAS[68725437], USD[0.35], USDT[.0941589] | | |
| 01748164 | | ETH[0], USDT[0.00000301] | | |
| 01748165 | | APE-PERP[0], ATLAS[109.9802], ETH[.00000001], USD[0.05], USDT[-0.00412896] | | |
| 01748166 | | EOS-PERP[0], USD[0.93], USDT[0] | | |
| 01748167 | | ATLAS[2126.35289943], CHZ-PERP[0], KNC[.068], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 01748170 | | USD[0.11], USDT[0] | | |
| 01748174 | Contingent | CAKE-PERP[0], DYDX[11.199544], FTT[.099981], MNGO[.9335], SRM[11.28704428], SRM_LOCKED[2.319913], TRX[.90652], TRX-20210924[0], USD[0.84], USDT[0.00000001] | | |
| 01748177 | | ATLAS[610], USD[0.30], USDT[0] | | |
| 01748179 | | BNB[.00385012], DOGEBULL[.0008104], TRX[.000001], USD[0.01] | | |
| 01748183 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.000015], USD[104.01], USDT[0] | | |
| 01748189 | | ATLAS[0], CELO-PERP[0], CHZ-PERP[0], SOL-2021123[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01748190 | | ATLAS[5528.4286], AURY[11.99784], MNGO[609.3088], TRX[.000001], USD[0.20], USDT[0.00400000] | | |
| 01748192 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST[.05], GST-PERP[0], HOT-PERP[0], NFT (356960765247209492/FTX EU - we are here! #175036)[1], RSR-PERP[0], SHIB-PERP[0], TRX[.000770], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01748193 | | ALICE-PERP[0], APE[0], ATLAS[9372.10358811], AURY[75.66696075], AVAX-PERP[0], ENS[7.10228780], ETH[0], ETH-PERP[0], FTT[0.11889761], FTT-PERP[0], LINA-PERP[0], LOOKS[800.40440827], LOOKS-PERP[0], MANA[126.82028229], MNGO[0], USD[0.33], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0] | | |
| 01748195 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (360285901282470205/FTX EU - we are here! #174483)[1], NFT (404319322476681299/FTX EU - we are here! #174568)[1], NFT (563201770552646308/FTX EU - we are here! #174375)[1], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01748196 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01748199 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF[99989.2342], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.25], USDT[0.00537800], XRP-PERP[0], ZIL-PERP[0] | | |
| 01748203 | | USD[0.11], USDT[0] | | |
| 01748205 | | ATLAS[5.5176], USD[2.24], USDT[.004289] | | |
| 01748206 | | MNGO[9.964], USD[0.01] | | |
| 01748212 | | FTT[.9998], MOB[14.997], USDT[270.2025] | | |
| 01748213 | | TRX[.000002], USD[0.62] | | |
| 01748216 | | MNGO[779.736354], USD[0.01], USDT[0.00000408] | | |
| 01748217 | | ATLAS[0], AURY[.875845], CHZ[1679.95064967], FTT[0], LOOKS[109.93992545], MANA[.9502], MINA-PERP[0], MNGO[0], SLP[0], SOL[0.00116538], SXP[0], USD[-0.63], XAUT[0] | | |
| 01748221 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.39478336], FTT-PERP[-6250], LOOKS-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.28602], TRYB-PERP[0], USD[9868.87], USDT[14490.16352374] | | |
| 01748222 | | ATLAS[6.6194], AURY[.9937], SOL[.00211637], TRX[.000001], USD[0.00], USDT[0] | | |
| 01748224 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[98.146], FIL-PERP[0], FTM[.99244], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.09641305], LUNA2_LOCKED[0.22496378], LUNC[1000], MANA[.99838], OXY-PERP[0], RAY[.07672298], SOL[.00912819], SOL-PERP[0], SRM-PERP[0], USD[1.47], USDT[0], USTC[12.99766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748227 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01748229 | Contingent, Disputed | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-MOVE-1009[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01748234 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01748235 | | APE-PERP[0], LOOKS[.99226], LOOKS-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01748236 | | APE-PERP[0], ATLAS[550], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTM[29], FTM-PERP[0], FTT[0.07763302], LINK[2], MATIC-PERP[0], RAY-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01748239 | | MNGO[140], TRX[.000001], USD[0.64] | | |
| 01748243 | | ETH[.00024836], ETHW[.00024836], FTT[.0434636], USD[0.01], USDT[0] | | |
| 01748250 | | ATLAS[5000.00000784], ATLAS-PERP[0], CEL-PERP[0], FLM-PERP[0], FTT-PERP[0], MNGO-PERP[0], USD[0.01], USDT[0] | | |
| 01748254 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[676000], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1190], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00001579], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55667594], LUNA2_LOCKED[1.29891054], LUNC[121217.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00057239], SRM_LOCKED[0.00384378], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.47], USDT[0.00481524], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01748257 | | TRX[.000009] | | |
| 01748258 | | CREAM[5.0192278], USD[0.00], USDT[0.14409722] | | |
| 01748262 | | ATLAS[6.1148], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.0096598], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000033], USD[0.06], USDT[1.44301526], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01748264 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46918448], LUNA2_LOCKED[1.09476380], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MED-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[13.029], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3892.791], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9282.45], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01748265 | | FTT[2.29946], LUNC-PERP[0], MAGIC[325.964], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 01748266 | | MAPS[.91324], MNGO[9.2494], TRX[.000002], USD[0.01], USDT[0] | | |
| 01748268 | | TRX[.000001], USDT[0.15743392] | | |
| 01748271 | | FTT[0], NFT (409512773874227564/FTX Crypto Cup 2022 Key #11357)[1], NFT (416718221333595521/FTX EU - we are here! #284257)[1], NFT (447682370674605474/FTX EU - we are here! #284270)[1], NFT (563963608314485639/The Hill by FTX #43256)[1], USD[0.00], USDT[0] | | |
| 01748272 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00150561], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TRX[.000753], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000096], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01748275 | | TRX[.000001] | | |
| 01748276 | | ATLAS[3.36865506], FTM[0.57730027], POLIS[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01748277 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06065157], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.01757170], LUNA2_LOCKED[4.98608090], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.80], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 01748279 | | AKRO[2], BAO[4], KIN[1], TRY[0.72], UBXT[1], USDT[0.00000156] | Yes | |
| 01748283 | | FIDA[.00000001], FIDA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.13], USDT[3.33001047] | | |
| 01748285 | | USD[0.00], USDT[0] | | |
| 01748286 | | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01748288 | | BTC[0.00003837], BTC-PERP[0], ETH[0.00058026], ETHW[0.00058026], FB-2021123110], FTT[1.003089], USD[1.68], USDT[0.00245296] | | |
| 01748289 | | UBXT[1], USDT[0] | | |
| 01748297 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.55], USDT[0.70279396], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01748299 | | ATLAS[89.9838], MNGO[30.71343405], SOL[0], USD[0.71] | | |
| 01748301 | | ATLAS[9.91], TRX[.000001], USD[0.00], USDT[.18435344] | | |
| 01748305 | Contingent | C98[.89506], DYDX[.074836], FTM[.82216], LUNA2[0.00159524], LUNA2_LOCKED[0.00372223], LUNC[347.3674626], RUNE[.071614], STEP[.012622], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748308 | | 0 | | |
| 01748312 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01748315 | | TRX[.00008], USD[25.00] | | |
| 01748317 | | BTC[0.00003930], NFT (381591814831483409/The Hill by FTX #42984)[1], NFT (468459918791818736/FTX EU - we are here! #284265)[1], NFT (539894289926609244/FTX EU - we are here! #284240)[1], NFT (573040129209242978/FTX Crypto Cup 2022 Key #23174)[1], TRX[.000004] | | |
| 01748329 | | USD[0.00] | | |
| 01748335 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.27995545], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[851.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01748339 | | AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO[8.820577], MNGO-PERP[0], OXY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-0.02], USDT[1.08689526], ZIL-PERP[0] | | |
| 01748348 | | FTT[.00043579] | Yes | |
| 01748349 | | DOT-PERP[0], USD[1.06], USDT[0] | | |
| 01748352 | | ADA-PERP[0], AVAX[.03548235], BCH-PERP[0], BNB-PERP[0], BTC[.064], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.72653295], MANA-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.74], USDT[.00703766], WAVES-PERP[0], XRP[.563095], XRP-PERP[0] | | |
| 01748355 | | BTC[.00000506], EUR[0.00], USDT[0] | | |
| 01748356 | | ATLAS[22579.19546804], BAO[1], DENT[1], KIN[4], TRX[1.000001], USD[0.00], USDT[0] | | |
| 01748363 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0003034], DENT-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[3.10], USDT[0.10], XTZ-PERP[0] | | |
| 01748364 | | ALCX[0], ATLAS[0], BNB[0], BTC[0], CRO[0], DENT[.5680895], ETH[0], EUR[0.84], FTM[0], GALA[0], RAMP[0.00649194], REEF[0.01240655], SAND[0], SOL[0], SRM[0], TULIP[0], USDT[0], XRP[.00247184] | Yes | |
| 01748368 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[-0.83], USDT[1.48676670], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01748371 | | BTC[0.00019942], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00100863], SOL[0.04171127], SOL-PERP[0], USD[1.65], XRP[0.00018293] | | BTC[.000099] |
| 01748374 | | SOL[.00081355] | | |
| 01748380 | | USD[0.00], USDT[0] | | |
| 01748382 | Contingent | ATLAS[1479.7188], LUNA2[0.00209233], LUNA2_LOCKED[0.00488211], LUNC[455.61], LUNC-PERP[0], RUNE[.64459492], SHIB[99483], USD[0.01] | | |
| 01748384 | | BNB-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[33.03] | | |
| 01748387 | | BNB[.009926], COMP[.37182562], COPE[53.9858], STEP[.09208], TRX[.000001], USD[0.00], USDT[0] | | |
| 01748388 | | CRO[200], EUR[0.00], FTT[27.19448316], USD[288.59], USDT[0.05738501] | | |
| 01748392 | | AGLD[.042544], ALICE[16.3970398], ATLAS[3129.514455], BTC[0.13412011], CHR[.9575825], ENJ[348.9370055], ETH[1.23464849], ETHW[0.45464848], FTT[78.98107676], GALA[1279.76896], MANA[283.948738], SAND[169], USD[0.44], USDT[0] | | |
| 01748394 | | USD[0.00], USDT[0] | | |
| 01748396 | Contingent | BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT[0], ETH-PERP[0], FTT[150.03721747], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[16.23567395], SRM_LOCKED[76.75597729], USD[0.00], USDT[0] | | |
| 01748399 | | BTC[.00599886], TRX[.000777], USD[0.22], USDT[2.5928] | | |
| 01748400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[16.001376], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[5.02699513], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.44059879], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GT[0.26068072], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM[9.46691194], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0.41040115], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.04752969], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRP-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[1], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | LEO[.4] |
| 01748402 | | APT[45.79244], KIN[1], MATIC[10], USD[3.63], USDT[217.09000585] | | |
| 01748403 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000025], TULIP-PERP[0], USD[3.14], USDT[0] | | |
| 01748405 | | ETH[.1693282], ETHW[.1693282], USD[0.94] | | |
| 01748407 | | NFT (314569163094861533/FTX EU - we are here! #282492)[1], NFT (384095121890687483/FTX EU - we are here! #282499)[1], NFT (485892126413445873/The Hill by FTX #14604)[1], USD[0.01] | | |
| 01748409 | | BTC[0], GBP[0.00], USD[0.00036547] | | |
| 01748415 | | AKRO[1], ATLAS[44681.94312954], DENT[2], USDT[0] | | |
| 01748418 | | ATOM[1], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[22.49131835], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[817.08914126], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 01748419 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.00004], USD[0.00], USDT[146.14115782] | | |
| 01748427 | | FTT[17.68803885], USD[0.00] | Yes | |
| 01748428 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00003613], ETH-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01748429 | Contingent | AUDIO[2.99943], RAY[2.38548279], SRM[3.05375671], SRM_LOCKED[.04584039], USD[0.04], USDT[0] | | |
| 01748432 | Contingent, Disputed | USD[0.00] | | |
| 01748434 | | USD[26.46] | Yes | |
| 01748437 | | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], USD[0.00], USDT[0.00017878] | | |
| 01748441 | | BTC[0], FTT[.00000001], USD[0.00] | | |
| 01748446 | Contingent | FTT[921.13144934], NFT (409363586113420581/Serum Surfers X Crypto Bahamas #93)[1], SRM[18.90194695], SRM_LOCKED[155.53809026] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748449 | | ATLAS[2931.48096812], ATLAS-PERP[0], AURY[5.99874], BTC[0.01819582], MNGO[2019.5554], POLIS[20.02010168], SRM[39.9928], TRX[.000002], USD[0.89] | | |
| 01748450 | | DENT[1], EUR[0.00], KIN[4], MATIC[64.25317372], SHIB[0], STEP[0], UBXT[2], USD[0.00] | Yes | |
| 01748456 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1.10], WAVES-PERP[0], XRP-PERP[0] | | |
| 01748459 | | ADABULL[.2473], ALGOBULL[6258000], ATOMBULL[167285], BTC-MOVE-0506[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0603[0], DOGEBEAR2021[52.5], KNCBEAR[119000000], LINKBULL[702.3], MATICBEAR2021[846846.42], MATICBULL[10850.969391], SUSHIBULL[32200], THETABULL[149657.62803601], TRX[.000783], UNISWAPBEAR[6014.38173], UNISWAPBULL[.0465], USD[0.49], USDT[0.00000007], VETBULL[238.7], XRPBULL[50920] | | |
| 01748461 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.099601], AVAX-PERP[0], AXS-PERP[0], BNB[.0298867], BNB-PERP[0], BTC[0.00009900], BTC-PERP[0], CAKE-PERP[0], CHZ[49.9753], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00099487], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.099088], LINK-PERP[0], LTC[.0098903], LTC-PERP[0], LUNC-PERP[0], MATIC[.98423], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.0099088], SOL-PERP[0], THETA-PERP[0], USD[167.09], VET-PERP[0], XLM-PERP[0], XRP[.98822], XRP-PERP[0] | | |
| 01748466 | Contingent | ATLAS[0], BNB[0], BTC[0], CHZ[.00000001], ETH[0], FTT[25.098894], LTC[0], SOL[0], SRM[236.23331611], SRM_LOCKED[5.01120073], TRX[.000196], USD[0.00], USDT[0] | | |
| 01748468 | | BTC[0], BTC-PERP[0], ETH[1.72485487], ETHW[1.73485487], EUR[50.00], USD[0.10] | | |
| 01748470 | | ATLAS[30000], FTT[.2025816], RAY[2], STG[557], USD[0.21] | | |
| 01748473 | | BTC[0.00000001], DOT-PERP[0], ETH[.00000001], RUNE[.00000001], USD[0.14], USDT[0.00000001] | | |
| 01748474 | | ATLAS[0], ATLAS-PERP[0], TRX[0], TRX-PERP[0], USD[0.06] | | |
| 01748505 | | ATLAS[100360.0522], USD[0.00], USDT[2.41836813] | | |
| 01748510 | | ATLAS[15883.04101429], USD[0.00], USDT[0] | | |
| 01748514 | | 0 | | |
| 01748530 | | 0 | | |
| 01748534 | | ATLAS[9.33165538], C98[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01748539 | | ATLAS[99.982], USD[0.39] | | |
| 01748541 | | BTC[0], CQT[269.946], ETH[.0479904], FTT[1.56265019], TRX[.798656], USD[0.00], USDT[89.38787167] | | |
| 01748548 | Contingent | AVAX[.02714071], CAKE-PERP[0], ETHW[0.41623115], MATIC-PERP[0], SOL[.003799], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 01748553 | | AAPL[0], AAPL-0930[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000278], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001509], TRX-PERP[0], USD[-12.61], USDT[15.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01748575 | | KIN[449910], TRX[.000001], USD[0.26], USDT[0] | | |
| 01748591 | | BTC-PERP[0], FTT[.03714], USD[-0.07], USDT[0] | | |
| 01748596 | | ATLAS[530], FTT[0.04145606], USD[0.70], USDT[0] | | |
| 01748601 | | USD[25.00] | | |
| 01748616 | | TOMO[1.58048107], USD[0.00] | | |
| 01748622 | | ATLAS[749.8545], FTT[3.14942134], POLIS[13.997284], USD[1.35] | | |
| 01748625 | | USD[0.19] | | |
| 01748629 | | USDT[.0571134] | | |
| 01748632 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00040207] | | |
| 01748634 | | 0 | | |
| 01748636 | | ATLAS[6.56616812], FTT[0.00087727], SOL[.0959], USD[0.00], USDT[47.43510700] | | |
| 01748641 | | ADA-PERP[0], ATLAS-PERP[0], BCH[.0009686], EOS-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 01748643 | | BNB[.00000001], FTT-PERP[0], MNGO[5.79827521], MNGO-PERP[0], THETA-PERP[0], TRX[1155.768826], USD[0.27], USDT[0] | | |
| 01748646 | | BOBA-PERP[0], BTC-PERP[0], USD[0.00], USDT[-0.00201580] | | |
| 01748648 | | ALICE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.55], USDT[0.00825990] | | |
| 01748650 | | BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01748652 | | PAXG[0], USD[0.00], USDT[0.50753740] | | |
| 01748653 | | USD[0.00] | | |
| 01748657 | | ADA-PERP[0], BNB[0], USD[0.00] | | |
| 01748659 | | BTC[.02024731], CEL[10.93006344], EUR[0.12], FTT[11.08508471], USD[10.01], USDT[1.82214851] | | |
| 01748661 | | BTC[.00000017], ETH[.00000803], ETHW[.00000803], FTT[.00059079], SOL[.00015938], TOMO[.00067931], USD[0.00] | Yes | |
| 01748665 | | BTC[.0000045], SOL[.0093088], USDT[0] | | |
| 01748666 | Contingent | CHZ-PERP[0], DOGE-PERP[0], FTT[.9], KLAY-PERP[0], LUNA2[0.26870574], LUNA2_LOCKED[0.62698006], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.22], USDT[0] | | |
| 01748671 | | BTC[0.02763138], EUR[0.00], SOL[.0086032], USD[0.00001741] | | |
| 01748675 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[1089.99], AVAX-PERP[0], AXS[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[11], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[5], FTM-PERP[0], FTT[.09998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03540085], LUNA2_LOCKED[0.08260198], LUNC[7708.609966], LUNC-PERP[0], MANA[4], MANA-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[4.4998], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.7], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[4.31], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01748676 | | ATLAS-PERP[0], BNB[0], GALA[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01748677 | | ANC[104.596881], APE[27], AVAX[9.391867], AXS[4.5], BTC[.06927733], CHR-PERP[0], DOT[27.1190936], ETH[.83934186], ETHW[.83934186], FTT[0.00023736], LINK[10], ONE-PERP[0], SLP[188630], SOL[14.19334941], SUSHI-PERP[0], TRX[.001557], USD[1.39], USDT[0] | | |
| 01748686 | Contingent | SRM[10.52762319], SRM_LOCKED[64.83237681] | | |
| 01748689 | | BTC[0] | | |
| 01748690 | | ATLAS[.05680587], AXS[0], CAKE-PERP[0], DFL[.00000001], ETH[.00000001], SHIB[0], SOL[0], USD[2.89], USDT[0] | | |
| 01748691 | | 0 | | |
| 01748692 | | USD[0.82] | | |
| 01748693 | | BTC[0.00000001], ETHW[.00010019], LTC[.00576838], SHIB[40240.37], TRX[11.99772], USD[2.53], USDT[0.02024292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748696 | | USD[25.00] | | |
| 01748700 | | ETH[.00000001], FTT[.04254104], KIN[18880969.87015], TRX[.000001], USD[0.00], USDT[0] | | |
| 01748705 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008806], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.1], FTT[25], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00127882], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[0.00988030], USD[189.50], USDT[0.00079996], WAVES-PERP[0], XRP-PERP[0] | | |
| 01748708 | | TRX[.000001], USDT[0.00000015] | | |
| 01748710 | | ATLAS[0], ATLAS-PERP[0], AVAX[-0.00002924], BNB[.00002792], DFL[0], ETH[-0.00000001], ETHW[-0.00000001], SOL[0], TRX[.000001], USD[-0.01], USDT[0.00000022] | | |
| 01748712 | | SOL[0] | | |
| 01748714 | | USD[25.00] | | |
| 01748715 | | ATLAS[4668], POLIS[121.5], TRX[.000001], USD[0.10], USDT[0] | | |
| 01748723 | | BAO[4], BTC[0], CHF[0.00], FTT[0.00003423], KIN[6], SOL[0.00007384], SRM[.00020856], TRX[0], USD[0.00] | Yes | |
| 01748725 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00084377], ETH-PERP[0], ETHW[0.00084376], FTM-PERP[0], FTT-PERP[0], GRT[1.853225], GRT-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.202701], RAY-PERP[0], SHIB-PERP[0], SOL[0.24225587], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[6.91], USDT[0.00677275] | | |
| 01748728 | | NFT (4591367856259606603/FTX EU - we are here! #82266)[1], NFT (5414793987626404053/FTX EU - we are here! #81554)[1] | | |
| 01748730 | | ADA-20210924[0], BTC-PERP[0], OEL-PERP[0], ETH-PERP[0], KIN-20210924[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-51.38], USDT[57.3752904], VET-PERP[0], XRP-PERP[0] | | |
| 01748733 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], USD[0.49] | | |
| 01748735 | | BTC-MOVE-0403[0], BTC-MOVE-0517[0], BTC-MOVE-20211212[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], TRX[.000067], USD[-1.23], USDT[2.87528839], XAUT-PERP[0] | | |
| 01748736 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-20210924[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01748738 | | BTC-PERP[0], ETH-PERP[0], USD[0.17], USDT[0] | | |
| 01748741 | | USD[0.00] | | |
| 01748742 | | USD[25.00] | | |
| 01748743 | | ALICE-PERP[0], AVAX-PERP[0], BNB[.01324811], BTC-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[980.38] | | |
| 01748747 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 01748748 | | AKRO[1], FTT[.00000149], GBP[0.00], MNGO[0.00213559], USD[0.00] | Yes | |
| 01748750 | | USD[25.00] | | |
| 01748753 | | 1INCH-PERP[0], ADA-20211231[0], ALT-20211231[0], AUDIO[516], CELO-PERP[0], CRV-PERP[0], DEFI-20211231[0], EOS-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[8.14004389], MATIC-PERP[0], REN[686.77908888], REN-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[2.94], VET-PERP[0], ZRX[248.2884974] | | MATIC[8.105956], REN[686.419466], USD[2.92] |
| 01748754 | | USD[0.01], USD[0.06] | | |
| 01748755 | | BTC[0.00011592], ETC-PERP[0], ETH[0], FTT[0], SOL[1.00411177], USD[0.00], XRP[0] | | |
| 01748758 | Contingent | ATLAS[0], ATLAS-PERP[0], EUR[0.00], FTT[.00532884], POLIS[0], RAY-PERP[0], SRM[0.00077256], SRM_LOCKED[.01206985], TRX[.00103], USD[0.01], USDT[0] | | |
| 01748760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01962676], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01748761 | | BRZ[0], BTC[0.00012940], ETH[0.00138772], ETHW[0.00138772] | | |
| 01748762 | | ATLAS[1.48245519], BAL[0], FIDA[0], FTT[0.12363303], HOLY[0], KIN[9102.69009391], MANA[.0092], MAPS[0], POLIS[0], RAY[0], SOL[0], SPELL-PERP[0], SRM[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01748766 | | BTC[0], FTM[0.00000015], SOL[0.37194858], USD[0.06], USDT[0.00000028] | | |
| 01748771 | | ASD[.5], KIN[70000], MER[327], MNGO[310], SHIB[4800000], SLP[1120], USD[0.01] | | |
| 01748784 | | HNT[.09776], SOL[.00976], USD[0.55] | | |
| 01748785 | | 1INCH-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[.36239076], DOGEBEAR2021[0.00991902], DOGEBULL[0.00739512], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0.00993088], ETC-PERP[0], ETHBULL[0.00000212], ETH-PERP[0], FLOW-PERP[0], FTT[112.19556844], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATICBULL[0.0474456T], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.23], WAVES-PERP[0], XRP[.911158], XRPBULL[3.9986177], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01748787 | | AURY[3], AXS[.1], BTC[.00107212], CHZ[280], CRO[270], DENT[6400], DOGE[360], ETH[.07], ETHW[.07], EUR[0.00], FTM[5], FTT[2], GALA[320], GRT[270], LUNC-PERP[0], MATIC[30], SOL[.06999], SXP[2.6], TRX[696], USD[0.70], USDT[0] | | |
| 01748788 | | AAVE[1.07886796], BF_POINT[400], BNB[1.11136858], BTC[.03022492], ETH[.54984795], ETHW[.54988811], EUR[91.92], FTT[.00010293], KIN[1], LINK[13.07612281], LTC[1.07886761], MATIC[5.27564341], PSG[11.88358328], SOL[10.69542577], SUSHI[15.10400809], TRX[4106.79164225], UBXT[1], UNI[19.33408125], USDT[590.64299532] | Yes | |
| 01748789 | | ATLAS[167.80776582], BAND[25.68684893], BAO[15], BAT[21.31846728], CHZ[987.79693603], CRO[52.47686064], DENT[15], EUR[0.00], FTM[.0002408], GRT[59.95077325], KIN[11], MANA[9.90034185], MATIC[182.00810513], POLIS[5.75770212], REN[51-06102548], SAND[52.23326546], SHIB[577.55612668], SRM[5.19393661], STMX[480.86529658], TRX[131.88463928], UBXT[2], USD[0.02], XRP[147.59358] | Yes | |
| 01748793 | | ADA-PERP[0], ALPHA[-0.00467568], ALPHA-PERP[0], BADGER-PERP[0], DOGE[73.97700898], DOGE-PERP[74], ETH[-0.00000019], ETH-PERP[0], ETHW[-0.00000019], FTM[34.99639], FTM-PERP[-35], FTT-PERP[0], GRT[-0.08848887], GRT-PERP[0], LTC[-0.00000104], MATIC-PERP[0], MKR[0.00099613], MKR-PERP[0], REN[9.99905], REN-PERP[-10], RUNE[7.79939113], RUNE-PERP[-7.3], SNXI-0.00071223], SNX-PERP[0], SOL[-0.00001824], SOL-PERP[0], TOMO[.098461], TOMO-PERP[0], USD[90.55], USDT[0] | | |
| 01748794 | | USD[0.01], USDT[0] | | |
| 01748802 | | AKRO[1], ATLAS[0], AVAX[7.72574942], BAO[3], CAD[0.47], CHZ[1], DENT[3], FTT[.00426217], GRT[0], KIN[3], MATH[1], RSR[2], SHS[.01114933], SNY[.00118475], SOL[144.86293567], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 01748805 | | SXPBULL[22562], TRX[.000001], USD[3.92], USDT[0.00000001] | | |
| 01748806 | | ETH[.00050465], ETHW[.00050465], USD[0.00] | | |
| 01748808 | | USD[0.01] | | |
| 01748810 | | ATLAS-PERP[0], MNGO[9.325], TRX[.000001], USD[0.03], USDT[0.17629702] | | |
| 01748811 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01748818 | | ATLAS[450], ETH[.00007067], ETHW[0.00007067], TRX[.000033], USD[0.00] | | |
| 01748820 | | BTC[0.00001399], ETH[0.00027379], ETHW[0.00027231], EUR[0.00], USD[0.18] | | BTC[.000013], ETH[.000269], USD[0.17] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748823 | | USD[0.16], XRP[0] | | |
| 01748825 | | KIN[179964], TRX[.000001], USD[0.99], USDT[0] | | USD[0.95] |
| 01748829 | | AGLD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB[.00000001], CHZ[0], LOOKS-PERP[0], MANA[0], MNGO[0], ONT-PERP[0], SHIB[0], STEP[0.93298433], USD[-1.27], USDT[1.68804054], YFII[.00049206] | | |
| 01748830 | | POLIS[12.4], USD[0.00] | | |
| 01748831 | | BTC[0], DYDX-PERP[0], TRX[.001168], USD[0.03], USDT[0] | | |
| 01748832 | | BAO[4], ETH[0], ETH-PERP[0], FIDA[1], IMX[.0006], KAVA-PERP[0], KIN[2], NFT (522550334771604510/FTX Crypto Cup 2022 Key #4366)[1], SOL[0], TRX[0.00080900], UBXT[22], USD[0.00], USDT[0.05081389] | | |
| 01748833 | | AKRO[8], BAO[120], BYND[14.40392445], DENT[9], DKNG[13.58314172], ETHE[9.91979586], FTT[14.6263063], GBTC[5.6436741], KIN[116], MSTR[.30137058], NIO[39.49381267], RSR[3], TRX[5], UBXT[9], USD[112.86] | Yes | |
| 01748834 | | FTT[0.14707621], USD[2.39], USDT[0] | | |
| 01748835 | Contingent | AKRO[1], ALPHA[1], BTC[.00000361], ETH[3.84456819], ETH-PERP[0], EUR[0.00], LUNA2[0.50086597], LUNA2_LOCKED[1.16868728], MATIC[1], USD[2.84], USDT[31.53274762], USTC[70.9] | | |
| 01748836 | | BAO[1], DYDX[0], ETH[0], UBXT[1] | Yes | |
| 01748838 | | BTC[.0003], ETH[.004], ETHW[.004], FTT[.3], LTC[.00864], SXP[5], USD[0.14] | | |
| 01748841 | | SOL[0], USD[0.00] | | |
| 01748843 | | ETH[0], TRX[0] | | |
| 01748846 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00000006], BTC-PERP[-0.0376], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0930[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00028612], ETH-PERP[0], ETHW[.00028612], EUR[0.00], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR[.4340252], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[-4], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-0930[0], USD[725.39], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 01748847 | | BNB[0] | | |
| 01748849 | | BTC[0], FTT[0.07604143], SOL[.08253796], USD[0.01] | | |
| 01748853 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.00004777], LUNA2_LOCKED[0.00011146], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-148.56], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[131.00039998], XRPBULL[30000000.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 01748854 | | EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[12.49972911] | | |
| 01748857 | | EOSBULL[3106.21307834] | | |
| 01748859 | | ALGOBULL[146497.16823159], TRX[.000017], USDT[0], XTZBEAR[8814706.5229759] | | |
| 01748860 | | ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-0325[0], APE-PERP[0], APT-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01748867 | | USD[0.60] | | |
| 01748869 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[7.8976], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.079336], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[91738], SHIB-PERP[0], SLP[12720], SLP-PERP[0], SOL-PERP[0], SRM[.99118], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.38], USDT[0.11585892] | | |
| 01748870 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1999.6], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.28454481], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[390], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[22.16], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[143.9712], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[105.9788], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[63.9872], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[299400], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[3524.66636034], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[40398], SPELL-PERP[0], SRM[16], SRM-PERP[0], STEP[319.85803253], STEP-PERP[0], STX-PERP[0], SUSHI[39.4962], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[32.7], TULIP-PERP[0], USD[5.91], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01748872 | | FTM[28], IMX[50], MBS[40], SAND[60], USD[0.00], USDT[.007429] | | |
| 01748875 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.4109866], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00657302], BTC-0624[0], BTC-MOVE-20210402[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00213434], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00004532], LUNA2_LOCKED[0.0001575], LUNC[9.860], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USD[.00089099], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01748876 | | EUR[0.00], RUNE[51.77798895], USD[1.62] | | |
| 01748877 | | ADA-PERP[0], BAND-PERP[0], BTC[0.46100000], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-20210924[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.10], USDT[0.00000001], WAVES-20210924[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01748888 | | KIN[2], TRX[.000001], USDT[0] | Yes | |
| 01748898 | Contingent | AAVE[0.00965020], AVAX[8.9984124], BNB[.5552059], BTC[0.03988777], BTC-PERP[0], DOT[6.9987778], ETH[0.42090961], ETH-PERP[0], ETHW[0.09498341], FTT[6.06183128], FTT-PERP[0], LINK[24.09195094], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], MATIC[60.914302], POLIS-PERP[0], SOL[-0.00035680], UNI[7.9986032], USD[119.27], USDT[0], XRP[-0.04202298] | | |
| 01749006 | | ATOM-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], LINA-PERP[0], MATIC-PERP[0], STX-PERP[0], USD[0.11], USDT[0.00095531] | | |
| 01749007 | | BTC[0], ETH[0], USDT[0.00029073] | | |
| 01749008 | | FTT[22.39894], POLIS[25.495053], TRX[.000001], USD[1.42], USDT[.576834] | | |
| 01749011 | Contingent | ADA-PERP[0], ALCX[8], ATLAS[4999.62], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.1], ETH-PERP[0], FTM-PERP[0], FTT[39.0924], IMX[210.5], LINK-PERP[0], LTC[.01821], LUNA2[0.63145198], LUNA2_LOCKED[1.47338797], LUNC[137500], LUNC-PERP[0], SOL-PERP[0], SPELL[282100], SPELL-PERP[0], STG[100], USD[8479.54], USDT[0.00108144], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748915 | | MNGO[5.9968], TRX[.000001], USD[0.00], USDT[2.64467731] | | |
| 01748917 | | POLIS[.096105], USD[0.00] | | |
| 01748919 | | ATLAS[14416.49997634], USD[0.01], USDT[0.00000001] | | |
| 01748920 | | AAVE-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[12.26496249], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[279.9928], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.07], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.65], USD[T[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01748924 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[62.42], VET-PERP[0], XRP-PERP[0] | | |
| 01748939 | | EUR[0.00] | | |
| 01748942 | | BNB[.08], GBP[0.00], LINK[1.2], USD[1.64], XRP[64], XRP-PERP[0] | | |
| 01748943 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.96218437], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.27], USDT[0.00926279], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01748947 | | BAO[1], BF_POINT[300], KIN[1], USD[0.00], USDT[0.00004556], XRP[.00012514] | Yes | |
| 01748950 | | ATLAS[184.81552605], CRO[79.71296609], USD[0.00], USDT-PERP[0] | | |
| 01748951 | | ATLAS[320.9778], BTC[.00000904], FTT-PERP[0], POLIS[7.46], SPELL[900], USD[0.33], USDT[0] | | |
| 01748962 | | ETHW[.001], USD[0.01] | | |
| 01748966 | | BTC[0], LUNC[0], RNDR[0] | | |
| 01748969 | | USD[0.00], USDT[0] | | |
| 01748970 | | EUR[5.00] | | |
| 01748971 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 01748974 | Contingent | ADA-PERP[0], ALPHA[8017.47639], DOT[14.15245590], ENJ[.81], FTT[.07482278], GRT[497.91], ICP-PERP[0], LRC[994.99639], PAXG[0.01170596], PERP[10143.1155485], SRM[20.7883569], SRM_LOCKED[120.6316431], STOR[J.8537198], USD[0.95], USDT[0] | | |
| 01748976 | | BTC[0.00749965], ETH[.01899753], ETHW[.01899753], FTT[.5], LINK[.399924], SOL[.0699867], TRX[.000046], USDT[8.67081664] | | |
| 01748977 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00050798], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00036338], LUNA2_LOCKED[0.00084790], LUNC[.00117062], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE[5.508], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008204], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000862], TRX-PERP[0], UNI-PERP[0], USD[-245.30], USDT[1183.40000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01748978 | | ATLAS[1000], BLT[4], ETCBEAR[62000000], STMX[600], SUN[117.752], SUSHIBULL[2000], USD[16.17] | | |
| 01748979 | Contingent, Disputed | TRX[.000003], USDT[0.15785879] | | |
| 01748984 | Contingent | ETH[.515], ETH-PERP[0], ETHW[.515], FTM-PERP[0], LUNA2[2.37229005], LUNA2_LOCKED[5.53534346], SOL-PERP[0], USD[0.00], USDT[0.09867701] | | |
| 01748987 | Contingent | AAP L[0], AR-PERP[0], ATOM[-309.57947832], AVAX[0], AVAX-PERP[0], BNB[-0.00292549], BTC[0.10089411], BTC-PERP[0], DOGE-PERP[0], ETH[0.00064460], ETH-PERP[0], ETHW[0.00064460], FTT[25.42738739], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0033689], SRM_LOCKED[.04947727], SRM-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[20175.22], USDT[0], WAVES-PERP[0], XRP[-0.01948321] | | |
| 01748990 | | MOB[0], SOL[.00000001], USD[0.02], USDT[0] | | |
| 01748997 | | ATLAS[8479.3268], USD[184.69], USDT[0] | | |
| 01748999 | | AMZN[4.585], AURY[.00000001], AVAX[0], FTT-PERP[0], TSLA[11.98], USD[2.27], USDT[0.00000001] | | |
| 01749001 | | ATLAS[87483459], ATLAS-PERP[0], POLIS[.0900158], SOL[.0086], STEP[.05554812], TULIP[.0956], USD[0.00] | | |
| 01749004 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-20211231[0], CAKE-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], TRX[.000003], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01749005 | | CLV[.002], DOT[.00036], ETH[0], ETHW[0.04420968], KNC[24.16501431], MATIC[0], RUNE[0], SOL[0], TRX[.10078], USD[0.09], USDT[0.00901454] | | |
| 01749007 | | APT[.99], FTT[0.06493396], USDT[2845.11111079] | | |
| 01749009 | Contingent | BTC[.27168399], ETHW[.00030431], LUNA2[3.44742732], LUNA2_LOCKED[8.04399708], TRX[.000022], USD[0.00], USDT[8250.01684240], USTC[488], USTC-PERP[0] | | |
| 01749010 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00028954], GMT-PERP[0], HUM-PERP[0], JOE[0.39569109], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-20211231[0], ONE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[7.107311101], USD[0.06] | | |
| 01749012 | | AVAX[0], BAO[1], BNB[0], CRO[0], DOT[0], ETH[.00000001], FTT[0], GBP[0.00], HNT[0], NEAR[0], RSR[0], USDT[0], XRP[64.21569013] | Yes | |
| 01749018 | | BULLSHIT[3.465], MIDBULL[10.989], USD[0.00], USDT[0.00273202] | | |
| 01749025 | | ATLAS-PERP[0], TRX[.000001], USD[0.70], USDT[0.00000001] | | |
| 01749030 | | BNB[0], BTC[0], DOGE[0], ETH[0] | | |
| 01749031 | | NFT (327470607783973937/FTX AU - we are here! #63785)[1] | | |
| 01749032 | | FTT[.099981], USD[0.02], USDT[0] | | |
| 01749034 | Contingent | 1INCH[2.03714007], AUD[0.00], BTC[1.46052818], ETH[.73455427], FTT[1040.38639079], GENE[79.58448968], KIN[1], MATIC[4.00049187], NFT (308825035218036880/FTX AU - we are here! #2338)[1], RSR[1], SRM[5.28216258], SRM_LOCKED[85.20996992], TRX[2847.00001600], USD[15272.62], USDT[238814.97378653] | Yes | |
| 01749039 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01749041 | | ASDBULL[78.34754820], ATLAS[0], CREAM[0], EOSBULL[613028.93884239], ETCBULL[18.44022191], GRTBULL[5259.42645898], LINKBULL[0.31012488], LTCBULL[1020.60936], RUNE[0], SRM[0], SXPBULL[398561.02649018], USD[0.00], VETBULL[139.14155348], XLMBULL[159.576716], ZECBULL[106.980074] | | |
| 01749043 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.07889989], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.73], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01749044 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.294681 5], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.08239470], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (388375678271901261/FTX EU - we are here! #94151)[1], NFT (437889999026686255/FTX EU - we are here! #94201)[1], NFT (552663243103461474/FTX AU - we are here! #39374)[1], NFT (557405089667278600/FTX AU - we are here! #30396)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.00693386], SRM_LOCKED[120.35596891], SRN-PERP[0], STOR J-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.031732], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749045 | | BAO[4], BTC[.00048393], CAD[0.00], CHZ[229.33599878], FTT[.29762121], GRT[14.12337576], KIN[1], LUA[173.77284656], MATIC[8.94983111], SHIB[326413.85905371], SNX[.02667484], TRX[1], USD[0.00] | | |
| 01749050 | | CRO[663.78592207], EUR[0.00], USD[0.00], USDT[0] | | |
| 01749056 | | AKRO[1], BAO[1], GBP[0.00], SAND[3.03348792], USD[0.00] | | |
| 01749061 | | MATH[.09] | | |
| 01749064 | | FTT[.0987], USD[0.91] | | |
| 01749066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[8.9506], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.07139375], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01749067 | | ADA-PERP[0], AVAX-PERP[0], BRZ[0], CAKE-PERP[0], ENJ-PERP[0], FTM[22], FTM-PERP[0], LINA-PERP[0], POLIS[22.5], RUNE-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01749068 | | AUD[0.01], ETH[0], USD[0.00] | | |
| 01749077 | | ATLAS[2.57016017], ATLAS-PERP[0], AXS-PERP[0], ONE-PERP[0], POLIS[.9], SHIB-PERP[0], SOL-PERP[0], SPELL[98.12], TRX[.000002], USD[3.31], USDT[0.00507093] | | |
| 01749083 | | STEP[.03333334], USD[0.01], USDT[0] | | |
| 01749087 | | AVAX[0], BNB[0.00000001], DOGE[0], ETH[.00000001], FTT[0], HT[0], IMX[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], USTC[0] | | |
| 01749089 | | ETH-PERP[0], TRX[.000001], USD[-0.02], USDT[30.01962695] | | |
| 01749091 | | ADA-PERP[0], ATLAS[10.05946118], AVAX-PERP[0], BIT-PERP[0], BRZ[5], BTC[0.00009677], EDEN[0], ETH-PERP[0], FTM-PERP[0], FTT[164.98465124], HUM-PERP[0], IMX[.8874094], OMG-PERP[0], POLIS[0], SAND-PERP[0], SHIB[92938.4], SOL[0.01009122], USD[29.06], VET-PERP[0] | | |
| 01749093 | | FTT[0.31981831], GOG[.86833], IMX[.088945], MBS[.82729], USD[0.00], USDT[0] | | |
| 01749096 | | AVAX[0.00654150], BNB[0], BRZ[-0.31693934], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], GMT[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SPELL-PERP[0], USD[4.30], USDT[0.00000002] | | |
| 01749101 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-2021092410], BNB[0], BNB-PERP[0], BTC[0.02444237], BTC-PERP[0], DOT-PERP[0], ETH[0.09720832], ETH-PERP[0], ETHW[0.09674811], FTT[0.01342962], LINK[2.45594798], QTUM-PERP[0], SOL[0.48487357], SOL-PERP[0], UNI[4.35530295], USD[5.68], USDT[3.03937556] | | BTC[.02132], ETH[.083959], LINK[2.413216] |
| 01749103 | | FTT[0.05509486], POLIS[.093388], SPELL-PERP[0], TRX[.000001], USD[0.01], USDT[24.98104577] | | |
| 01749109 | | BTC[0], USD[0.63] | | |
| 01749110 | | BNB[.00003971], SOL[0], TRX[.007898], XRP[.009821] | | |
| 01749112 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[44.59108], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000808], USD[0.00], USDT[7710.13473437], YFII-PERP[0] | | |
| 01749121 | | USD[0.00] | | |
| 01749123 | | BTC[0.12695119], FTT[128], USD[5.49], USDT[2.87347915] | | |
| 01749126 | | SOL[20.39302873] | Yes | |
| 01749127 | | BADGER-PERP[0], BTC[.01319469], GAL-PERP[0], KIN-PERP[0], MAPS-PERP[0], MNGO-PERP[0], STEP-PERP[0], USD[3723.64], USDT[0.00015840] | | |
| 01749128 | | ETH[0], USD[0.56], USDT[0] | | |
| 01749131 | | TRX[.000001], USD[0.08], USDT[.009147] | | |
| 01749133 | | ATLAS[12000], ETH[.13663664], ETHW[.13663664], RAY[57.1177233], SOL[22.10457046], SRM[50], USD[0.00], USDT[0.00000211] | | |
| 01749136 | | ATLAS[2.298], NFT (391238939553262070/FTX EU - we are here! #169342)[1], NFT (498941070696899743/FTX EU - we are here! #169238)[1], NFT (564352297961879502/FTX EU - we are here! #169299)[1], SOL[.00279144], TRX[.000008], USD[1.29], USDT[.002189] | | |
| 01749137 | | ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], KAVA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.94], USDT[0] | | |
| 01749143 | | BTC[0], SHIB[9726081.35016095], TRX[0], USD[0.00], USDT[2.16600000] | | |
| 01749145 | | USD[1.26] | | |
| 01749151 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01749154 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB[0], SOL[0], SOL-2021123[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01749159 | Contingent | ATLAS[58526.4], AURY[42], BICO[168], FTT[2], HT[100.698], IMX[111.094], LUNA2[2.04105691], LUNA2_LOCKED[4.76246613], POLIS[959.24188], SAND[.8444482], SOL[14.08827437], SRM[127.9784], STEP[430.67406], USD[113.65], USDT[0], XRP[.1914541] | | |
| 01749161 | | FTT[.00099443], OMG[0], USD[0.00], USDT[0.00000008] | | |
| 01749162 | | FTT[.99981], USD[32.34], USDT[0] | | |
| 01749171 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], FTT[0.04362927], LUNA2[4.26658942], LUNA2_LOCKED[9.95537532], LUNC[19.27426179], MANA[0], MANA-PERP[0], MATIC[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL[5.35], SOL-PERP[0], TRX[.000001], USD[0.28], USDT[12.556047201] | | |
| 01749172 | | BTC[0.01939631], ETHW[3.06072946], FTT[1.01446], NFT (310247034253185011/The Hill by FTX #6093)[1], NFT (356916361356103550/FTX AU - we are here! #26783)[1], NFT (362916548601721245/FTX EU - we are here! #124359)[1], NFT (370748527804936659/FTX EU - we are here! #124247)[1], NFT (383945903562190699/FTX AU - we are here! #5620)[1], NFT (391112443703063236/FTX Crypto Cup 2022 Key #4972)[1], NFT (550090546408683738/FTX EU - we are here! #124120)[1], NFT (570891418946290534/FTX AU - we are here! #5651)[1], NFT (571837466716228459/Austria Ticket Stub #1164)[1], TRX[.255515], USD[0.01], USDT[10.24959993] | | |
| 01749173 | | BNB[0], MOB[7.5], USD[0] | | |
| 01749177 | | ATLAS[0], FTM[0], GBP[0.00], GODS[0], MNGO[0], SPELL[0], THETABULL[0], TULIP[0] | Yes | |
| 01749178 | | BNBBULL[.00009876], CAKE-PERP[0], FTT[.79824769], FTT-PERP[0], SUSHIBULL[0], TRX[.000002], USD[0.00], USDT[-0.03191908] | | |
| 01749181 | | BNB[0] | | |
| 01749186 | | ATLAS[4.62], BNB[.20129026], BTC[.00004231], CRO[8.68408547], POLIS[.08], USD[0.02] | Yes | |
| 01749190 | | AUD[0.01], BNB-PERP[0], BTC-PERP[0], BULL[2.00000232], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.89445346], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[27082.12] | | |
| 01749191 | | BNB[0], FTT[0.00000033], FTT-PERP[0], HT[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01749192 | | AKRO[1], ATLAS[0], BAO[6], DENT[1], ETH[0], ETHW[0], FTM[0], FTT[.00001155], KIN[2], RSR[1], SOL[.00004629], TRU[1], TRX[1], USD[0.01], USDT[0.00422705] | Yes | |
| 01749203 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.63], USDT[0.63179645], XRP-PERP[0] | | |
| 01749210 | | AGLD[334.136502], RAY[.139452], STEP[.088136], USD[0.82] | | |
| 01749211 | | AURY[.13050932], RAY[.028686], TRX[.000074], USD[0.00], USDT[0] | | |
| 01749213 | | USD[0.00] | | |
| 01749215 | Contingent | BNB-PERP[0], BTC[.0004438], ETH[.099], ETH-PERP[0], FTT[.00377907], FTT-PERP[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SOL[.000005], SRM[.4999995], SRM_LOCKED[15.9200005], USD[33026.14], USDT[4.54749201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749216 | | BTC[0], TRX[.000777], USDT[0.03604600], XRP[1.93105340] | | |
| 01749223 | | USD[0.00], USDT[0] | | |
| 01749228 | Contingent, Disputed | USD[105.24] | | |
| 01749235 | | AKRO[2], BAO[10], DENT[2], DOGE[.00172291], DOT[1.27054165], KIN[20], LEO[35.27172893], SOL[.3335693], TRX[1], UBXT[2], USD[0.00], USDT[0.00009486] | Yes | |
| 01749240 | | BTC[.00005954] | | |
| 01749243 | | AUD[0], BTC[0], ETH[0], FTT[12.23304426], TSLA[.00000002], TSLAPRE[0], USDT[0] | | |
| 01749247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00799192], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0704], DOGE-PERP[0], DOT-PERP[0], ETH[.107], ETH-PERP[0], ETHW[.107], FIL-PERP[0], FLOW-PERP[0], FTM[.97834], FTM-PERP[0], FTT[.0859058], FTT-PERP[0], GRT[.8761979], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.5181983B], LUNA2_LOCKED[1.20912957], LUNC[112838.79], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[.096048], SNX-PERP[0], SOL[0.00926648], SOL-PERP[0], SRM[.9992628], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[895.39], USDT[100.33179405], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01749254 | | AUDIO-PERP[0], AVAX-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01749255 | | USD[0.00] | | |
| 01749258 | | AVAX-PERP[0], ETH[.00499509], ETH-PERP[0], ETHW[.00499509], FTT-PERP[0], MANA[0], MANA-PERP[0], NFT [288543052474568439/BusJet][1], NFT [289762048145863118/MonsterSpanner][1], NFT [375049495525294554/PumpkinBalloon][1], NFT [379375480842592674/BowlSmily][1], NFT [392821341007092269/Animal Pictures][1], NFT [401475764391762277/PumpkinBalloon #2][1], NFT [433513694140662115/HorseDreams][1], NFT [509077480435164520/HandyApe][1], NFT [543150883351582262/Animal Pictures #2][1], NFT [556432740199540090/Animal Pictures #3][1], NFT [574731621738652557/EndofWorld][1], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.96] | | |
| 01749264 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.54] | | |
| 01749266 | | MNGO[9.922] | | |
| 01749269 | | KIN[1599680], TRX[.000001], USD[0.87], USDT[0] | | |
| 01749270 | | AVAX-PERP[0], BAR[.1], BTC-PERP[0], STEP-PERP[0], USD[1.98], USDT[1.01474077], XEM-PERP[0] | | |
| 01749274 | | POLIS[20.69205946], USD[0.00] | | |
| 01749275 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3216.78672898], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003047], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], MATIC[69807.88326641], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.41334224], SRM_LOCKED[816.44070533], SUSHI-PERP[0], USD[-477651.97], USDT[378.61], XRP-PERP[0] | | |
| 01749280 | Contingent | 1INCH[19.67803177], AAVE[0.10295906], ATLAS[90], AVAX[0.21207843], BAND[0], BNB[0.16452352], BNT[0], BRZ[0.09747583], BTC[0.00049942], CRO[50], DAI[128.26286213], DOT[1.08167895], ETH[0.05370672], ETHW[0.03845760], FTT[.6], LINK[2.44259844], LTC[0], LUNA2[2.84081458], LUNA2_LOCKED[6.62856737], LUNC[0.35681714], MANA[1], MATIC[9.87214963], POLIS[3.3], SAND[0], SNX[5.60564661], SOL[0.38485207], UNI[1.11725127], USD[513.73], USDT[113.96127607], USTC[402.13080334], XRP[22.65116423] | | 1INCH[19.675407], AAVE[.102955], AVAX[.212004], BTC[.004948], DOT[1.080901], ETH[.053646], LINK[2.440931], MATIC[9.86122], SNX[5.585711], SOL[.383281], USD[3.71], XRP[22.642531] |
| 01749284 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[0.01236458], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01749285 | | BNB[0.00000001], HT[0], SOL[0], TRX[0], USDT[0.00000143] | | |
| 01749286 | | USD[0.46] | | |
| 01749289 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.07], USDT[869.7084191], XLM-PERP[0] | | |
| 01749290 | | TRX[.003108] | | |
| 01749293 | | BTC-PERP[0], USD[0.23] | | |
| 01749294 | Contingent | BTC[0.01095396], ETH[.056], ETHW[.056], FTT[2.1], LUNA2[0.00002369], LUNA2_LOCKED[0.00005529], LUNC[5.16], USD[292.21], USDT[4.57267534] | | |
| 01749299 | Contingent, Disputed | ALICE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.82176934], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH[18.07156575], ETH-PERP[-18.051], ETHW[18.07156575], FTT[0], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[546.49329231], USDT-PERP[0] | | |
| 01749304 | | ATLAS[5029.81], ETHBULL[.0062], USD[0.20], USDT[0.00000001] | | |
| 01749307 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.09], USDT[.38996433], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01749315 | | EUR[0.00], RUNE[0], USD[0.06], USDT[0.04729491], USTC[0] | | |
| 01749316 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TSLAPRE[0], USD[0.03], VET-PERP[0] | | |
| 01749318 | Contingent | ALICE[0.00000001], APE[0], ATLAS[2000], AXS[0], BNB[0], BTC[0.10886610], CHZ[0], CVC[0], DYDX[0], ETH[0], ETHW[5.74091258], FTT[0.00000002], GALA[0.00000001], LUNA2[3.59741164], LUNA2_LOCKED[8.39396050], LUNC[783343.96], MANA[0], POLIS[53.00000001], SECO[.99981], SHIB-PERP[0], SOL[0.00455652], USD[16150.06], USDT[0.00000002] | | |
| 01749323 | | AUD[0.01], CRO-PERP[0], FTM[0], IMX[0], USD[0.00] | | |
| 01749327 | | LTC[.00503434], USD[1.57] | | |
| 01749328 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[3761], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HT[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-566.09], USDT[0.00000003], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01749335 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[1.19140756], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[157.6], ENJ[188.202], ENJ-PERP[1470], ENS-PERP[0], ETHBULL[14.99296299], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATICBULL[197.72], MATIC-PERP[0], OMG-PERP[686.50000000], THETA-PERP[0], USD[-1766.76], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[73034147.72287997], XRP-PERP[0], ZRX-PERP[0] | | |
| 01749337 | | USD[0.09] | | |
| 01749338 | | ATLAS[22408.21230395], BTC[0], FTT[49], SPELL[69709.64228201] | | |
| 01749340 | | ATLAS[10610.83371787], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01749345 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000081], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00130507], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[28.76], USDT[0.08415517], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01749348 | | AKRO[2], BAO[3], DENT[3], KIN[3], SXP[1], UBXT[1], USD[4626.55] | Yes | |
| 01749356 | | ATLAS[2709.48510000], POLIS[0], SOL[0.0802000], TLM[1179.534], USD[1.13], USDT[0.00000001] | | |
| 01749359 | | BNB[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.11896473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749365 | | NFT (3035888372025785001)[FTX Crypto Cup 2022 Key #3305)[1], NFT (51771552133345196&The Hill by FTX #8934)[1] | | |
| 01749367 | | USD[0.31] | | |
| 01749378 | | AKRO[2], DENT[1], GRT[1], HOLY[1.04889261], KIN[2], SOL[.00238817], SRM[1.02202894], TOMO[1.00671645], TRX[2.002331], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01749384 | | BTC-PERP[0], CRO[29.994], ETHW[.500939], FTT[.3], GRT[24], LUNC-PERP[0], MATIC[20], SHIB[299940], TRX[.000002], USD[0.61], USDT[2584.37359538] | | |
| 01749393 | | BAND[5.52828889], USDT[0.00000005] | | |
| 01749394 | | FTT[.00618], TRX[.000001], USD[0.00], USDT[0] | | |
| 01749395 | | CQT[23.9954], USD[0.28] | | |
| 01749404 | Contingent | EUR[0.12, FTM[11], OXY[.023196], SOL[0], SRM[.00009325], SRM_LOCKED[.00044076], USD[-1.04], USDT[0] | | |
| 01749405 | | USD[0.00] | | |
| 01749407 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 01749408 | | BTC[.03249347], ETH[0.18652272], ETHW[0.18652272], TRX[3.000055], USDT[156.35014796] | | |
| 01749410 | | DOGEBULL[215.216948], THETABULL[30], TRX[.000778], USD[0.00], USDT[9.89946011], XRPBULL[399920] | | |
| 01749411 | | ATLAS[100069.8312], IMX[156.6], POLIS[22.9962], SOL[3.28894164], USD[0.01], USDT[0.00000001] | | |
| 01749416 | | ATLAS[4940], AUD[1850.00], USD[2.18] | | |
| 01749426 | Contingent, Disputed | TRX[.000007] | | |
| 01749430 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.00002233], GST-PERP[0], RAY-PERP[0], SOL[.00592186], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4120.77], USDT[0.00000001] | | |
| 01749431 | | APE-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.22000000], FTT[0.05732680], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT (329085747823326569/FTX AU - we are here! #7596)[1], NFT (463533133451998036/FTX AU - we are here! #29757)[1], NFT (529631145011436075/FTX EU - we are here! #132328)[1], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.36] | | |
| 01749435 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[1.90000000], GMT-PERP[0], JASMY-PERP[0], LTC[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01749438 | | USD[0.00] | Yes | |
| 01749440 | Contingent | LUNA2[.00008701], LUNA2_LOCKED[0.00020304], LUNC[18.94861087], SOL[0], USD[0.00], USDT[0] | | |
| 01749441 | | ATOM[10.4934515], BAO[1], KIN[2], NFT (342352259785465129/FTX EU - we are here! #84990)[1], NFT (479491705590351343/FTX EU - we are here! #85084)[1], NFT (511056755394201568/Mexico Ticket Stub #1153)[1], NFT (531432722748489133/FTX EU - we are here! #84559)[1], NFT (569792075999783615/The Hill by FTX #10949)[1], RSR[1], UBXT[1], USD[1885.06] | Yes | |
| 01749443 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00029594], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01749444 | | BNB[0.00000523], BTC[0], SOL[0.00004333], SOL-PERP[0], TRX[0.00204724], USD[0.00], USDT[0.00009544], XRP[0] | | |
| 01749445 | | FTT[.099943], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01749446 | | TRX[.000001] | | |
| 01749448 | | NFT (355599060214165456/FTX EU - we are here! #147240)[1], NFT (533961458033324756/FTX EU - we are here! #147437)[1], NFT (536332560162990816/FTX EU - we are here! #147027)[1] | | |
| 01749451 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00000003], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01749460 | | AVAX[0], USD[0.00], USDT[7.65821672] | | |
| 01749465 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[.00011703], BCH-PERP[0], BNB-PERP[0], BOBA[.33030668], BTC[0.00000592], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0.33030668], OMG-2021123110], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00038649], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.50], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01749467 | Contingent | BTC[0], ETH[0], FTM[0], FTT-PERP[0], SHIB[0.71839800], SOL[0], SRM[.00255282], SRM_LOCKED[.01095188], USD[24.66], USDT[0], XRP[0.65545304] | | |
| 01749472 | | BTC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01749473 | | ADA-PERP[0], AUDIO-PERP[0], FTT[47.39386793], POLIS[308.624031], RUNE[245.0725414], SOL[54.43055966], SOL-PERP[.03], SRM[961.42933551], SRM-PERP[0], USD[32.20], XRP[1115.47846407] | | |
| 01749479 | Contingent | AVAX[0], BNB[0], BTC[0.40860592], DFL[.00000001], ETH[0], ETHBULL[0], ETHW[1.464566], FTT[887.56878994], HKD[0.00], SOL[43.83910511], SRM[14.73453626], SRM_LOCKED[141.42512374], TRX[0.00019800], USD[144.46], USDT[0], USTC[0] | | |
| 01749480 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000227], TULIP-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00016400], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01749485 | | TRX[.000001] | | |
| 01749486 | | EUR[3.00], FTT[16.8839303], USDT[7.69538745] | | |
| 01749492 | Contingent | ATLAS[62947.51886787], ATLAS-PERP[0], DOT[1500], DOT-PERP[3000], FTT[47.08679507], FTT-PERP[0], LUNA2_LOCKED[265.3672448], LUNC[30149.99212100], LUNC-PERP[11000], MATIC[5000], MATIC-PERP[0], RAY[.00000002], RAY-PERP[0], SOL[.62], SOL-PERP[0], SRM[.999901], SRM-PERP[0], USD[-22839.70], USDT[0.33350247], USTC[100107.411077], USTC-PERP[63800] | | |
| 01749498 | | SOL[0], USD[0.00], XRP[.00376768] | | |
| 01749499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[16999.37], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13295035], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.02312772], ETH-PERP[0], ETHW[.10762665], FIL-PERP[0], FTM-PERP[0], HUM[649.51642787], LTC[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[2113.20226244], XRP[0], XRP-PERP[0] | | |
| 01749505 | Contingent | ALTBULL[0.00831916], FTT[0.01269576], FTT-PERP[0], SRM[.00670444], SRM_LOCKED[.05053205], USD[0.00], USDT[1.09579942], VETBULL[9.647987], XRPBULL[96.14813] | | |
| 01749509 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.00249088], LUNA2_LOCKED[0.00581205], LUNC[542.3946636], TRX[.34269487], USD[0.20], USDT[0], YFI[0.00043], YFII-PERP[0] | | |
| 01749512 | | APT-PERP[0], BNB[.00062292], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.15893806], FTM-PERP[0], GST-PERP[0], SOL[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 01749517 | | COPE[81.9836], SOL[5.218956], SRM[14.997], TRX[.000049], USD[160.75], USDT[899.229142] | | |
| 01749531 | | USD[0.00], USDT[0] | | |
| 01749532 | | SOL[0.00838002], TONCOIN[.03682], TRX-PERP[0], USD[0.05], USDT[0.00843867], XRP[.407999], XRP-PERP[0] | | |
| 01749539 | Contingent | ATOM[199.829926], ATOM-PERP[0], AVAX[0.06864708], BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09568783], LUNA2[0.00134605], LUNA2_LOCKED[0.00314079], LUNC[.008648], LUNC-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000001], USD[10398.97], USDT[0.00591517], USTC[.190535] | | |
| 01749541 | | AKRO[2], ATLAS[.06097037], AVAX[0.00005143], BAO[1], BTC[.00000033], DENT[3], ETH[.00000864], ETHW[.00000864], MATIC[.00000914], RAY[.00025312], SOL[.00000332], UBXT[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749544 | | ATLAS[6.382], AUDIO[770.8458], USD[0.00], USDT[0] | | |
| 01749550 | | ETH[.0161581], ETHW[0.01615810], USD[0.01] | | |
| 01749551 | | USD[26.46] | Yes | |
| 01749552 | | APE[0], AVAX[0], ETH[0], TRX[0], USD[0.00] | | |
| 01749555 | | ALPHA[.00000917], FTT[.00055001], MATH[.00000917], TRU[1], USD[0.00] | Yes | |
| 01749558 | | RAY[0], SOL[0], USD[98.12], USDT[0.00000001] | | |
| 01749560 | | AVAX[.00000001], FTT[0.14013630], USD[0.00], USDT[0] | | |
| 01749562 | | TRX[.000046], USDT[0.00000148] | | |
| 01749564 | Contingent | DOT[2185.1], ETH[8.6463176], ETHW[24.5463176], FTT[37.6924], LUNA2[0.15307925], LUNA2_LOCKED[0.35718492], LUNC[33333.33], MATIC[19.9962], RAY[10], SOL[139.91000000], USD[1035.86], USDT[0] | | |
| 01749570 | | ATLAS[9.2], ATLAS-PERP[0], FTT[.099], PERP[.0974], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 01749574 | Contingent, Disputed | CRO[4.09436893], ETH[.00000001], ETHW[0], TRX[.000001], USDT[0] | Yes | |
| 01749578 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01749581 | | BTC[0], KIN[19998.1], TRX[0], USD[0.71], USDT[0.00048833], XTZ-PERP[0] | | |
| 01749582 | | NFT (4407125535051672713/FTX AU - we are here! #63065)[1] | | |
| 01749583 | | BTC[.001], ETH[.01], ETHW[.01], HNT[1.5], KSM-PERP[0], RUNE[2], SOL[.19610025], SOL-20211231[0], USD[268.86], USDT[0] | | |
| 01749588 | | BICO[.001], BNB[0.00000001], BTC[0], ETH[0.14497103], ETHW[0.00083185], FTM[0.05955895], FTT-PERP[0], GLMR-PERP[0], GST[.07], LOOKS[0.96747393], NFT (323433229030628773/FTX EU - we are here! #154437)[1], NFT (430807925280087300/FTX EU - we are here! #231240)[1], NFT (431055525618413742/FTX AU - we are here! #63216)[1], NFT (542067203982962980/FTX EU - we are here! #155723)[1], OKB[0], OKB-PERP[0], OMG-20211231[0], SLP[.01265], SOL[0], TRX[.000025], USD[0.81], USDT[0] | | |
| 01749589 | | BTC[.00004507], BTC-PERP[0], USD[0.16], USDT[0] | | |
| 01749590 | | NFT (301375384306215974/FTX EU - we are here! #215268)[1], NFT (502982947845735226/FTX EU - we are here! #215342)[1], NFT (528231369149708046/FTX EU - we are here! #215445)[1] | | |
| 01749592 | | USD[110.28], USDT[0] | | |
| 01749593 | Contingent | ATLAS[8052.31239198], AUDIO[290.20980948], LOOKS[104.07524203], SOL[.18603499], SRM[142.67362292], SRM_LOCKED[1.49555437], USD[0.01], USDT[0] | Yes | |
| 01749594 | | TRX[.000001], USD[0.00], USDT[668.24596718] | | |
| 01749602 | | TRX[0] | | |
| 01749605 | | BTC[0.02831689], BTC-PERP[.0098], THETA-PERP[141.4], USD[-342.17] | | |
| 01749607 | | ETHW[.00066973], LOOKS[.35731515], LUNC-PERP[0], SOL[0], TRX[.000003], USD[0.01], USDT[6.32136017] | | |
| 01749612 | | NFT (514827749053520839/FTX AU - we are here! #39311)[1], NFT (569918165446057803/FTX AU - we are here! #39244)[1] | | |
| 01749622 | | NFT (397847796141923694/FTX EU - we are here! #125150)[1], NFT (426839676106267223/Austria Ticket Stub #157)[1], NFT (571994636436409328/FTX EU - we are here! #125697)[1] | | |
| 01749623 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0325[0], TONCOIN-PERP[0], USD[-54.56], USDT[670.27899001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01749625 | Contingent, Disputed | ALICE-PERP[0], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01749626 | | ADA-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.00040329], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00279353] | | |
| 01749627 | | CQT[.5858], LINK[.08164], USD[0.00], USDT[0] | | |
| 01749629 | | ATLAS[0], COPE[0], USD[0.00], XRP[0] | | |
| 01749631 | | BNB[.00351176], BTT[997800], ETH[0], FTT[1.04234], GT[.09966], MPLX[.6656], TRX[.851017], USD[66.82], USDT[0.00136620] | | |
| 01749642 | | BTC[.083], ETCBULL[90], FTT[0], TRX[.000276], USD[0.85], USDT[1.65249376] | | |
| 01749643 | | USDT[0.82327502] | | |
| 01749646 | | 0 | | |
| 01749648 | | AUD[200.00] | | |
| 01749655 | | MER[.96713], SOL[.09166788], USD[0.00], USDT[0] | | |
| 01749658 | Contingent, Disputed | USD[0.00] | Yes | |
| 01749664 | | USD[55627.37], USDT[93.42287800] | Yes | |
| 01749666 | Contingent | SOL[.99], SRM[308.43157344], SRM_LOCKED[2398.56842656], USDT[68.21902327] | | |
| 01749667 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01749669 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.70], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01749670 | | BOBA[.07798], USD[0.00], USDT[0] | | |
| 01749672 | | USD[4.61] | | |
| 01749679 | | BNB[0], MATIC[0], USDT[0] | | |
| 01749680 | Contingent | BTC-PERP[0], ETH-PERP[0], LINK[10], LUNA2[2.74733326], LUNA2_LOCKED[6.39081167], LUNC[.007927], RUNE[5.01536], SOL[.00649], USD[66669.21], USDT[994.32408150], USTC[388.89828974] | Yes | |
| 01749682 | Contingent | ATLAS[.05], BNB[0], BTC[0.06953358], ETH[0.00003245], ETHW[0], HT[0], LTC[0], NFT (365637060726671410/FTX EU - we are here! #171232)[1], NFT (441640605084994378/Austria Ticket Stub #1998)[1], NFT (450070139689122718/The Hill by FTX #6075)[1], NFT (454880376490343303/FTX EU - we are here! #171306)[1], NFT (477470429048130990/FTX EU - we are here! #141722)[1], POLIS[.00090975], SOL[0.00146060], SRM[49.23741556], SRM_LOCKED[78.30477386], USD[-6.15], USDT[2.81017476] | | |
| 01749683 | | AGLD[0], BNB[0], C98[0], COMP-20211231[0], FTT[0], MNGO[0], RAY[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01749684 | Contingent | SRM[115.76442755], SRM_LOCKED[2.62998089], USD[0.00] | | |
| 01749686 | Contingent | AVAX[0.00000001], AXS-PERP[0], BNB[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.008032], SOL[0], USD[0.00], USDT[0.00000309], XTZ-PERP[0] | | |
| 01749694 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 01749701 | | 1INCH[.9928123], BTC[0.00259909], C98[.9966826], FTT[2.19943513], TRX[.000001], USD[0.00], USDT[0] | | |
| 01749705 | Contingent, Disputed | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749707 | | USD[0.06] | | |
| 01749711 | Contingent | ATLAS[9355.23914296], CRO[0], LUNA2[1.92149710], LUNA2_LOCKED[4.48349324], USD[1.85], USDT[0.00590000], XRP[.01473] | | |
| 01749712 | | BOBA[.061376], USD[0.79] | | |
| 01749713 | | DAI[0], GALA[0], USDT[0.00000001], WRX[0] | | |
| 01749715 | | POLIS[.098], POLIS-PERP[0], USD[0.00], USDT[3.16272712] | | |
| 01749717 | | DOT[.10738797] | | |
| 01749718 | | FTT[.09328], TRX[.000001], USD[0.00], USDT[0] | | |
| 01749720 | | XRP[200] | | |
| 01749722 | | ATLAS[5.94985259], AVAX[0.06095945], DODO[.0135], MANA[.8094], POLIS[0.04460000], RAY[.08692938], TRX[.831964], USD[0.00], USDT[0] | | |
| 01749723 | | CVC[.98157], FTT[.000848], MER[.96485], OXY[1.99962], USD[0.10], USDT[0] | | |
| 01749724 | | AXS-PERP[0], BTC[.00007891], BTC-PERP[0], ETH-PERP[0], USD[-1.87], USDT[2.76266287] | | |
| 01749730 | | AUD[0.00], CQT[50.66177252], KIN[1] | Yes | |
| 01749733 | | USD[0.19] | | |
| 01749734 | | FTM[155], OXY[275.13750437], STEP[23337.5], SUSHI[45.5], USD[0.00] | | |
| 01749735 | | NFT (335710618928078626/FTX EU - we are here! #164416)[1], TRX[.000001], USD[0.01], USDT[4.00156744] | | |
| 01749737 | | MOB[110.479005], USD[1.69] | | |
| 01749739 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01749741 | | C98[34.83724223], USD[0.00] | | |
| 01749743 | | USD[0.00], USDT[0] | | |
| 01749744 | | USD[0.00], USDT[0] | | |
| 01749747 | Contingent | AKRO[94.23309794], ALPHA[4.01254422], ATLAS[.00295948], AUD[0.00], AUDIO[9.25767937], BAO[231.96039503], BAT[1.00080793], BCH[2], DENT[79], ETH[0.75470687], ETHW[0.01433732], FIDA[2.03849158], FRONT[4.02339501], FTT[0.38117761], GRT[2.00001716], HOLY[1.0257047], HXRO[4.02960982], KIN[324], LUNA2[0.20650663], LUNA2_LOCKED[10059.65646], LUNC[45954.46925159], MATH[8.14636404], MATIC[893.96330978], REEF[2.26984886], RSR[49], RUNE[.00000571], SECO[1.02548986], SHIB[907.40493453], SRM[106.38074045], SRM_LOCKED[139.58152694], SUSHI[1.0073471], SXP[2.02485358], TOMO[3.05987711], TRU[5], TRX[97.30836116], UBXT[107.72080609], USD[0.00], USDT[0], USTC[0], XRP[.10618924] | Yes | |
| 01749749 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0.04468756], FTM-PERP[0], FTT[0], HNT-PERP[0], LUNA2[0.00263989], LUNA2_LOCKED[0.00615975], LUNC[0.00850413], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.081494], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STARS[0], STEP[500], STEP-PERP[0], TULIP-PERP[0], USD[2854.37], USDT[0.00000001], XTZ-PERP[0] | | |
| 01749754 | | NFT (376612049992100908/FTX VN - we are here! #47)[1] | | |
| 01749761 | | FTT[4.999612], TRX[.000001], USD[0.13], USDT[9] | | |
| 01749762 | Contingent, Disputed | NFT (404819729706275138/FTX AU - we are here! #50025)[1] | | |
| 01749771 | | FTT[0.04710811], SOL[.00000001], USD[0.00] | | |
| 01749773 | | ETHW[5.6891548], USD[0.04], USDT[0] | | |
| 01749775 | | NFT (429838509257189552/FTX AU - we are here! #38203)[1], NFT (572573964489803082/France Ticket Stub #1514)[1] | | |
| 01749781 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.0003753], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03307434], XTZ-PERP[0] | | |
| 01749783 | | AKRO[1], DENT[1], KIN[2], TRX[.001555], UBXT[2], USD[0.00], USDT[1.50247336] | Yes | |
| 01749785 | | BNB[.01], SAND[.9998], TRX[.000001], USD[1.56], USDT[0] | | |
| 01749786 | | FTT[15.0990785], USDT[10.56847935] | | |
| 01749790 | | BULL[0.00139993], TRX[.000002], USDT[0.06499690] | | |
| 01749801 | | BNB[0], EUR[0.00], USD[0.77], XRP[0] | | |
| 01749802 | | USDT[0.51555564], XRP[.864] | | |
| 01749804 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.299468], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[4.79423188], LUNA2_LOCKED[11.18654107], LUNA2-PERP[0], LUNC[1043954.0871364], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00047], USD[19.37], USDT[0.0013870], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01749805 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00064608], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX[.000013], TRX-PERP[0], USD[43.90], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01749811 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01749813 | | ETH[.00014535], ETHW[0.00014535], NFT (399583665569000032/FTX Crypto Cup 2022 Key #15696)[1], REAL[28.16531094], USD[0.00], USDT[0] | | |
| 01749818 | | ATLAS[0], ETH[0], FTT[0.00018687], TRX[0], USD[0.00], USDT[0.00311684] | | |
| 01749820 | | ETH[0] | | |
| 01749821 | | C98[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 01749825 | | BCH[0], BNB[0], BTC[0.00001548], DOGE[0], ETH[-0.00070120], ETHW[-0.00069679], LINK[0], LTC[0], LUNC[0], SOL[0], USD[141.03], USDT[0] | | |
| 01749829 | | ADA-PERP[0], AXS-PERP[0], BNB[.00262834], CRV-PERP[0], DYDX-PERP[0], ECH-PERP[0], FTM-PERP[0], FTT[150], HBAR-PERP[0], KSHIB-PERP[86184], LRC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[20.11166881], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.982654], TRX-PERP[0], USD[4433.97] | | |
| 01749833 | | BAT[1], USD[0.00] | Yes | |
| 01749834 | | AKRO[2], BAT[2], CHZ[1], DENT[2], MATIC[0], OMG[0], RSR[1], STEP[0], TRX[2], USD[0.00], USDT[0] | | |
| 01749835 | | ATLAS[3989.2818], USD[0.18], USDT[0] | | |
| 01749837 | | GARI[38.9922], KIN[539892], TRX[.959048], USD[0.06] | | |
| 01749842 | | TRX[.000001], USD[0.04], USDT[0.93529893] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749843 | | ATLAS[9.04943], BNB[0], BTC[0], ETH[.00000001], FTM[0], FTT[0.01336014], TRX[.000777], USD[0.00], USDT[0.00044771], WRX[0] | | |
| 01749845 | | 0 | | |
| 01749847 | | ALPHA-PERP[0], ATLAS[3.75473497], ATLAS-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FTM[.64], FTT[.06324], LINK[.07076], LINK-PERP[0], MANA[.2968], SAND[.806], SLP-PERP[0], THETA-PERP[0], TRX[.000033], USD[175.52], USDT[0.00000001] | | |
| 01749848 | | USD[0.57] | | |
| 01749850 | | ETHBULL[0.00000701], HTBULL[4.42], MATICBULL[.088606], TRXBULL[.093584], USD[0.01], USDT[0], VETBULL[28.29487], XLMBULL[.09548], XRPBULL[4860] | | |
| 01749853 | | TRX[.000001], USD[0.54], USDT[0] | | |
| 01749854 | | BAO-PERP[0], MNGO-PERP[0], TLM-PERP[0], USD[0.02], USDT[0.00482433] | | |
| 01749855 | | TRX[.000024], USD[0.09] | | |
| 01749858 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.39], XRP-PERP[0] | | |
| 01749859 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01749861 | | BNB[0.07681320], HT[1.06717368], NFT (315614763381687003/FTX EU - we are here! #132817)[1], NFT (319499989274155248/The Hill by FTX #16622)[1], NFT (369337511740787649/Austria Ticket Stub #1541)[1], NFT (390151780701993457/FTX EU - we are here! #133855)[1], NFT (425140611616504733/FTX Crypto Cup 2022 Key #15639)[1], NFT (475167609274856818/FTX AU - we are here! #10205)[1], NFT (502067167956346908/FTX AU - we are here! #10182)[1], NFT (549289651565872192/FTX EU - we are here! #132919)[1], USD[3.00], USDT[0.54779536] | | |
| 01749862 | | ATLAS-PERP[0], AUDIO[0], BLT[0], BTC[0], ETH[2.61821239], ETHW[0], FLOW-PERP[0], FTT[26.64381040], SAND[0], SOL[21.30727797], USD[0.00], USDT[0.00000370] | | |
| 01749866 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-093[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-2021123)[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00381418], LUNA2_LOCKED[0.00889977], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MTL-PERP[0], NEAR-PERP[0], NIO-1230[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000600], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[0.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01749868 | | BAO[2], BNB[.00000072], BTC[0.00419907] | Yes | |
| 01749870 | | USD[0.00] | | |
| 01749872 | | TRX[.000004] | | |
| 01749873 | | USD[0.00], USDT[0] | | |
| 01749877 | | ALGO-PERP[0], ETH[0], FTM-PERP[0], FTT[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01749878 | | TRX[.00054], USD[3000.62] | | |
| 01749884 | | TRX[.576407], USD[0.00], USDT[0] | | |
| 01749890 | | ETH[.00000061], ETHW[.00000061], SOL[.0002233], TRX[36.00985728], USD[-0.40], USDT[0.09479699], XRP[-1.25435093] | | |
| 01749892 | | TRX[.000001], USD[0.00] | | |
| 01749895 | | USDT[0.00000068] | | |
| 01749896 | | BTC[0], FTT[.08974], POLIS[.0195816], TRX[.000001], USD[3.61], USDT[.0034] | | |
| 01749898 | | ETH[.00000001], FTT[0.08404383], USD[0.00], USDT[0] | | |
| 01749905 | | AKRO[1], BAO[1], KIN[1], LTC[0], TULIP[.00005194], USD[0.00] | Yes | |
| 01749907 | | 0 | | |
| 01749908 | | USD[300.00] | | |
| 01749913 | | BAND[.09858], POLIS[.098], SLRS[87], TRX[.000001], USD[0.10], USDT[0] | | |
| 01749918 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01749924 | | USD[0.08] | | |
| 01749925 | | TRX[.000003], USD[0.00] | | |
| 01749936 | | BTC[.00001495], TRX[.000001], USDT[0.00029371] | | |
| 01749943 | | USD[0.00] | | |
| 01749944 | | ALGO-PERP[0], MATIC-PERP[0], USD[9.85] | | |
| 01749949 | | USD[0.00] | | |
| 01749950 | | USD[0.00], USDT[0] | | |
| 01749951 | | AKRO[1], BAO[1], BNB[1.68614523], BTC[.22315034], DENT[1], DOGE[3593.45497614], ETH[3.5753037], ETHW[2.59192818], EUR[0.00], KIN[2], SOL[.00001212], USDT[0.00000012] | Yes | |
| 01749954 | | USD[0.01], USDT[0] | | |
| 01749956 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01749957 | | USDT[4.108] | | |
| 01749960 | | FTT[.8], USD[1.62] | | |
| 01749962 | Contingent | SRM[.00098397], SRM_LOCKED[.00453209], USD[0.00], USDT[0.00000005] | | |
| 01749963 | | USD[1.06], USDT[3.02710687] | | |
| 01749966 | | AGLD-PERP[0], ATLAS[1030], POLIS[4.8], TRX[.000001], USD[0.89], USDT[1.26] | | |
| 01749968 | Contingent | BTC[0], FTT[0.00000039], KIN[1], SRM[.37022109], SRM_LOCKED[40.09836196], USD[0.02] | Yes | |
| 01749970 | | SOL[0] | | |
| 01749976 | | SOL[26.8848909], TRX[.000001] | | |
| 01749977 | | SOL[.1], USD[1.97] | | |
| 01749978 | | BTC[.10552698], ETH[1.68844102], ETHW[1.68773184], FTT[0], TRX[.000778], USD[19.20], USDT[41.39537075] | | |
| 01749980 | | ATLAS[1029.43811863], AUD[0.00], BAO[13], DENT[3], DOGE[520.43654602], FTT[2.61572603], KIN[14], LINA[1050.04514632], MNGO[203.88803521], POLIS[1.55409502], RSR[325.74143274], SHIB[1402677.66809985], SLRS[101.35341853], SPELL[8271.68089606], STEP[235.01516171], SUSHI[0], TLM[48.44075164], TRX[167.42083869], UBXT[2732.89288595], USD[0.00] | Yes | |
| 01749981 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03133860], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[1.70], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749990 | | FTT[0.03707178], USD[0.00] | | |
| 01749991 | | ATLAS[16778.89459501], POLIS[80.71863768], SOL[11.17901279], TRX[0.00001], USD[0.00] | | |
| 01749992 | | BNB[0], ETH[0] | | |
| 01749993 | | BNB[0], BTC[0], NFT (363310051601240159/FTX EU - we are here! #11791)[1], NFT (459886254081132885/FTX EU - we are here! #11957)[1], NFT (480184037548337403/FTX EU - we are here! #11868)[1], SLRS[0], SOL[0], TRX[0] | | |
| 01749994 | | AGLD[.09518], MNGO[6.224], TRX[.000008], USD[0.00], USDT[0] | | |
| 01749997 | | BTC[.00830651], ETH[0], ETHW[3.02984556], FTT[21.60881041], GBP[0.00], USD[0.00], XRP[750.0464894] | Yes | |
| 01749999 | | POLIS[.09342], USD[0.06], USDT[0] | | |
| 01750002 | | USD[0.00], USDT[0] | | |
| 01750003 | | BAO[2], SOL[0] | | |
| 01750004 | | AKRO[1], BAO[2], BNB[0.00000836], BTC[0.00000052], DENT[2], ETH[.0000066], ETHW[.0000066], KIN[9], MATIC[0], RSR[1], TRX[1], UBXT[1], USD[0.05], USDT[0.00050453], XRP[.00037962] | Yes | |
| 01750006 | | TRX[.345559], USDT[0.00000011] | | |
| 01750009 | | APT-PERP[0], TRX[.000001], USD[0.16], USDT[0.00157419] | | |
| 01750018 | Contingent, Disputed | ADA-PERP[0], USD[0.00], USDT[.00083214] | | |
| 01750019 | Contingent, Disputed | BAO[1], BNB[.00132057], BTC[.00333891], FTT[.00037544], NFT (295030838391324653/Baku Ticket Stub #896)[1], NFT (296888369351267993/FTX AU - we are here! #331)[1], NFT (306873760010022308/FTX Crypto Cup 2022 Key #310)[1], NFT (307645279839368700/Japan Ticket Stub #690)[1], NFT (313675335001906399/FTX EU - we are here! #126322)[1], NFT (335932720031014500/FTX EU - we are here! #126263)[1], NFT (338465077555950061/Belgium Ticket Stub #615)[1], NFT (341892379027257555/FTX EU - we are here! #126118)[1], NFT (391747262461486610/France Ticket Stub #1157)[1], NFT (397130345341910071/Monza Ticket Stub #342)[1], NFT (421565918092502742/Hungary Ticket Stub #862)[1], NFT (435137117915902385/MF1 X Artists #74)[1], NFT (458092469478761496/Singapore Ticket Stub #724)[1], NFT (499679402798378564/Netherlands Ticket Stub #647)[1], NFT (519835096855252773/The Hill by FTX #3202)[1], NFT (564567412203198258/FTX AU - we are here! #25187)[1], NFT (566803998556870800/FTX AU - we are here! #332)[1], USD[0.62] | Yes | |
| 01750023 | | USDT[3.75815560] | | |
| 01750029 | | USD[0.20] | | |
| 01750034 | | AUD[0.00], BAO[3], BF_POINT[300], DENT[1], GODS[200.10337487], KIN[3], RSR[1], TRX[2], USD[0.00] | | |
| 01750036 | | ATLAS[1960], SOL[-0.02135230], TRX[.000001], USD[0.00], USDT[36.60430212] | | |
| 01750042 | Contingent | ATLAS[5463.81564782], ATLAS-PERP[0], BF_POINT[200], ETH[.00087437], ETHW[.00087436], EUR[0.11], LUNA2[1.9194405], LUNA2_LOCKED[4.4786945], LUNC[417962.21], USD[0.10] | | |
| 01750048 | | SOL[0], USDT[0.00000030] | | |
| 01750050 | | SOL[0], TRX[.708101], USD[0.16] | | |
| 01750058 | | USD[0.00], USDT[0] | | |
| 01750062 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00541809], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TULIP-PERP[0], USD[0.00], USDT[0.00130589], XRP-PERP[0], XTZ-PERP[0] | | |
| 01750065 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[195], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.005], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002625], TRX-PERP[0], USD[43.16], USDT[40.10969742], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01750067 | | 0 | | |
| 01750069 | | FTT[.09964], USD[0.31], USDT[0.00000001] | | |
| 01750070 | | APT[.01927424], FTT[15.693939], OXY[.91583], USD[0.00], USDT[0.06990836] | | |
| 01750073 | | TRX[.000002] | | |
| 01750076 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01750078 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00000206], FLOW-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00012180] | | |
| 01750080 | | USD[0.00] | | |
| 01750082 | | ATLAS[2078.24811019], AUDIO[80.52585592], SOL[0], XRP[0] | | |
| 01750083 | | TRX[.001557], USD[0.00], USDT[0] | | |
| 01750084 | Contingent | DOGEBULL[.996], LUNA2[0.24141727], LUNA2_LOCKED[0.56330697], LUNC[52569.12], USD[0.81], USDT[0.00000083] | | |
| 01750086 | | ETH[.00000001], SOL[199.28014235], USD[7.96] | | |
| 01750089 | | CRO[4695.01186113], ETHW[1833.62666686], MAGIC[3939.92073669], TRX[.329413], USD[0.00], USDT[0] | | |
| 01750092 | Contingent | APT[.978], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.00886840], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL[.0402154], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00087940], FTM-PERP[0], FTT[25.00810437], FXS-PERP[0], GALA[9.3122], GLXR-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[20.60450074], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[28592077], SOL[0.00213390], SOL-PERP[0], TRX[.000778], USD[2927.63], USDT[0.00473200], USTC[1250], XRP[0], XRP-PERP[0] | | |
| 01750094 | | FTT[0.0873843], USDT[0] | | |
| 01750099 | | EUR[0.00] | | |
| 01750101 | | GRT-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01750102 | | BEAR[3000], ETHBEAR[10000000], ETH-PERP[0], LUA[33.3], TRX[.000002], TRXBEAR[1100000], USD[0.00], USDT[0], USDTBEAR[.00000359], USDT-PERP[0] | | |
| 01750104 | | CONV[1100], CONV-PERP[0], USD[0.16], USDT[0] | | |
| 01750106 | | C98[0], FTT[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0.18927450] | | |
| 01750107 | | POLIS[.72463768], USD[0.00] | | |
| 01750111 | | 1INCH[151.68246614], 1INCH-PERP[0], ADABULL[.00050474], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAT-PERP[0], BNB[.00000083], BNBBULL[.00000414], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELM-PERP[0], FLM-PERP[0], FTT[0.00009061], GRT[.0024785], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[.00099299], MANA-PERP[0], MATIC[.00659069], MATIC-PERP[0], OKB[0], OKBBULL[.00601579], ONE-PERP[0], QTUM-PERP[0], RAY[0.00841401], REN[.0469905], REN-PERP[0], RSR[.64513785], RUNE-PERP[0], SAND-PERP[0], SHIB[656.85080960], SOL-PERP[0], STEP[.0083153], SXP-PERP[0], TRX[.00924303], UBXT[0], UNI-PERP[0], USD[1.48], USDT[0.00354420], XEM-PERP[0], XRP[.00663514], ZRX-PERP[0] | | USD[1.44], USDT[.003516] |
| 01750114 | | ATLAS[1789.65], AURY[3], USD[0.08], USDT[.008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750116 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01750119 | | SOL[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 01750121 | | ATLAS[13786.2], TRX[.000001], USD[0.58], USDT[0.94427690] | | |
| 01750122 | | ATLAS[3000], POLIS[30], POLIS-PERP[0], USD[61.41] | | |
| 01750123 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 01750125 | | BTC[.00202176], TRX[464.887254], USD[0.02] | | |
| 01750127 | Contingent | LUNA2[1.08993504], LUNA2_LOCKED[2.54318177], LUNC[442.2171847], POLIS[1.199772], TRX[.000777], USD[0.00], USDT[0.03337559], USTC[153.99810000] | | |
| 01750136 | | APT-PERP[0], BTC[.00548915], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETH-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01750137 | | ATLAS[.33031211], TRX[.000001], USD[0.00], USDT[0] | | |
| 01750140 | | AUDIO[624], TRX[.000292], USD[0.00], USDT[0] | | |
| 01750143 | | ADABULL[0.53407089], ALTBULL[2.809], ATOMBEAR[78000000], ATOMBULL[118], BALBULL[388], BCHBULL[1490], BNBBULL[.7601], C98-PERP[0], COMPBULL[87.2], DEFIBULL[1], DOGEBULL[2], DRGNBULL[2.8], ETCBULL[13.12], ETHBULL[0.67302911], GRTBULL[89], HTBULL[15.49], KNCBULL[110], LINKBULL[66.8], LTCBULL[369], MATICBULL[431.4], MKRBULL[1.666], OKBBULL[3.93], SUSHIBULL[2824000], SXPBULL[6623], THETABULL[3.00233983], USD[0.02], USDT[0.00000001], VETBULL[77.3], XRP-PERP[0], ZECBULL[214.5] | | |
| 01750144 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01750150 | | BNB[0], SOL[.00000001], USDT[0.00000241] | | |
| 01750151 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.2], DOGE-PERP[0], DYDX-PERP[0], ETH[.025], ETH-PERP[.092], ETHW[.025], FIDA-PERP[0], FTM-PERP[0], FTT[.04], FTT-PERP[0], IOTA-PERP[0], LOOKS[26], LTC-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-137.13], USDT[0], XRP-PERP[0] | | |
| 01750152 | | EMB[4969.7625], USD[0.97], USDT[0] | | |
| 01750153 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.000736], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.01094509], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.69954122], VET-PERP[0], XMR-PERP[0] | | |
| 01750154 | | ETH[0], FTT[0.17206641], SOL[.00494926], USD[-0.39], USDT[1.96276213] | | |
| 01750156 | | USD[0.00], USDT[0] | | |
| 01750159 | Contingent, Disputed | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 01750161 | | AKRO[21], ALICE[.00072949], ALPHA[2.06272238], AUDIO[2.11103122], BAO[8.74424262], BNB[.00006519], CHZ[2.00285141], DENT[107.01557763], DOGE[.12357506], FRONT[1.01766657], FTT[.00041128], GRT[2.05959743], HXRO[2.01479303], KIN[83.12081103], RSR[7], SXP[2.12321507], TOMO[3.29350265], TRU[2.01771053], TRX[13.42757677], UBXT[11], UNI[.00096072], USD[0.00], XRP[.01446426] | Yes | |
| 01750162 | | TRX[.000001] | | |
| 01750165 | | ATLAS[2.06376812], AURY[.8622594], NFT [57231164807909868/FTX Crypto Cup 2022 Key #4396][1], POLIS[.01863768], USD[0.99], USDT[1.07319752] | | |
| 01750171 | | USD[0.00] | | |
| 01750176 | | ATLAS[.10765], BTC[0.00000448], FTT[289.5006975], SOL[.32], USD[0.00], USDT[0.20886524] | | |
| 01750182 | | FTT[2.86051617], USD[0.00] | | |
| 01750184 | | FTT[25.0403546], USDT[1.08615883] | | |
| 01750190 | | USD[4.97] | | |
| 01750199 | | TRX[.000001], USD[0.52], USDT[3374.85387013] | | |
| 01750200 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[11.87] | | |
| 01750203 | | BADGER-PERP[0], TRX[.000001], USD[0.01] | | |
| 01750206 | | TRX[.000028], USDT[0.00000002] | | |
| 01750207 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000197] | | |
| 01750209 | | BTC-PERP[0], USD[2.82] | | |
| 01750218 | | TRX[.000009], USD[0.00], USDT[0.81832200] | | |
| 01750220 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], CHZ-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[111.142184], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01750224 | | AMPL[0.07523331], SOL[.00028], USD[0.00], USDT[0] | | |
| 01750225 | | ATLAS[9.6], ATOM-PERP[0], ETH-20210924[0], LRC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.04], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01750230 | | BTC-PERP[0.00799999], FTT[29.9943], USD[-1280.19], USDT[2537.47] | | |
| 01750231 | | USD[0.05] | | |
| 01750233 | | AAPL-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FB-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20211231[0], USD[2.57], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01750234 | | BTC[0.00000273], BTC-PERP[0], EGLD-PERP[0], SOL[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 01750238 | | USD[25.00] | | |
| 01750239 | | BNB[0], MATIC[0], USDT[0] | | |
| 01750240 | Contingent | CHZ[0], CITY[0], ETH[.0004931], FTT[0.00000001], IMX[0], LUNA2[0], LUNA2_LOCKED[16.91204085], NEAR[0], PTU[0], SRM[5.69752799], SRM_LOCKED[48.18830168], SWEAT[0.44834633], USD[0.00], USDT[0] | | |
| 01750248 | | SOL[.05958074], USD[0.00] | | |
| 01750251 | | ETH[0], SOL[0], STG[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01750252 | | BTC-MOVE-20210925[0], BTC-PERP[0], C98-PERP[0], FTT[.0072302], LUNC-PERP[0], TRX[.000001], USD[6.14], USDT[0], YFI-20211231[0] | | |
| 01750253 | | BNB[0], ETH[0.00000194], ETHW[0], FTT[0], REN[0], USD[0.00] | | |
| 01750259 | | ETH[.0000022], ETHW[.0000022], USD[0.00], XRP[.02156256] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750263 | | NFT (345869286443723669/FTX EU - we are here! #279090)[1], NFT (455959704170225672/FTX EU - we are here! #279081)[1] | | |
| 01750269 | | SOL[0] | | |
| 01750275 | | DENT[1], USD[0.00] | Yes | |
| 01750279 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CQT[.98866], DYDX-PERP[0], ETH[0.00007034], ETH-PERP[0], ETHW[0.00007034], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00347], LUNC-PERP[0], SOL-PERP[0], TRX[.000071], USD[0.00], USDT[166.81629506], XTZ-PERP[0] | | |
| 01750283 | | BNB[.00000001], PORT[1.89962], SOL[.00000001], TRX[.000001], USD[0.19], USDT[0] | | |
| 01750284 | Contingent | BTC[0.00004841], BTC-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[10.71340579], USD[0.00], USDT[0] | | |
| 01750286 | | C98[0], ETH[.00020431], FTT[0], SOL[0], SRM[138], USD[0.00], USDT[0.00000001] | | |
| 01750287 | | BTC[0], ETH[0] | | |
| 01750289 | | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.23], KNC-PERP[0], LINK-PERP[0], MATIC[1.92161579], MATIC-PERP[0], OXY[.15191971], RUNE-PERP[0], USD[-0.15], USDT[0.00215714] | | |
| 01750290 | | ATLAS-PERP[0], FIDA-PERP[0], FTT[0], NFT (473529688170185472/FTX EU - we are here! #84260)[1], NFT (535779263825959357/FTX EU - we are here! #85812)[1], POLIS-PERP[0], TRX[.000001], USD[0.11], USDT[0.00000001], USTC-PERP[0] | | |
| 01750293 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00211144], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (290500295820206925/Giri#6)[1], NFT (299347473000803051/Giri#15 #3)[1], NFT (299409975052137130/Boy#13)[1], NFT (308649901936124820/Boy#8)[1], NFT (321606178555876511/Boy#12)[1], NFT (361962348864682896/ERO-Hye)[1], NFT (362444362565446256/NFT)[1], NFT (372914689602135599/Giri#12)[1], NFT (389046160490814654/Giri#5)[1], NFT (402648340742401161/FTX AU - we are here! #330)[1], NFT (414977699636860388/Boy#5)[1], NFT (420352908771994131/Giri#13)[1], NFT (447337876256549581/FTX EU - we are here! #39588)[1], NFT (470809064653546950/Boy#11)[1], NFT (480655033501808509/FTX AU - we are here! #33038)[1], NFT (494812190972494567/Giri#15 #2)[1], NFT (502273604309782232/Boy#9)[1], NFT (507639052274137042/Giri#10)[1], NFT (519934015152408945/The Hill by FTX #8238)[1], NFT (534094178387783772/Giri#7)[1], NFT (543964067832588548/Boy#16)[1], NFT (549304006237938084/FTX EU - we are here! #39408)[1], NFT (556441463261621786/FTX EU - we are here! #39512)[1], NFT (561113968213574853/Boy#7)[1], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], USD[-0.45], USDT[1.51884861], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01750298 | | AMPL[-22.44762089], AUDIO[.99031], AVAX[.29943], BCH[.00096485], BTC[.0009], CHZ[28.8011], COMP[.00006307], CREAM[.0378226], DOGE[1.87289], FIDA[8.91963], FTT[0], HGET[1.3958515], HNT[.197188], KNC[.077618], LINK[.298081], MAPS[2.81361], MATH[.103331], MTA[.29624], OXY[.79841], ROOK[.00081076], RUNE[.098062], SRM[1.97606], SUSHI[.99525], TOMO[.265819], UBXT[.62091], USD[0.00], USDT[0.70210162], WRX[.98461], YFI[.00099867] | | |
| 01750300 | | SHIB[99560], TRX[.000001], USD[0.00] | | |
| 01750301 | | TONCOIN[.03], USD[0.00] | | |
| 01750302 | | ETH[0], SOL[0], TRX[.000001], USD[0.23], XRP[0] | | |
| 01750315 | | NFT (403214470839298131/FTX AU - we are here! #12478)[1], NFT (438722055713511994/FTX AU - we are here! #28893)[1], NFT (468331337411866205/FTX Crypto Cup 2022 Key #15056)[1], NFT (498125947122864948/The Hill by FTX #10180)[1], NFT (550382580206909576/FTX AU - we are here! #12465)[1] | | |
| 01750331 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01750334 | | DYDX[215.3], TRX[.000002], USD[0.77], USDT[4.63389320] | | |
| 01750335 | | BTC-PERP[0], FTM-PERP[0], FTT[3.2], TRX[.000029], USD[0.45], USDT[0], VETBULL[138.9], VET-PERP[0], XRP-PERP[0] | | |
| 01750337 | | ATLAS[999.8], FTT[0], POLIS[10], USD[0.08], USDT[0.00000008] | | |
| 01750338 | | FTT[0.00000004], USD[0.00], USDT[0] | | |
| 01750340 | | ADABULL[0], ATLAS[14566.6598], ATOMBULL[91760.78336], AVAX[0], BCHBULL[113649.69701], BNB[0], BNBBULL[0.15304556], BTC[0], CHR[8721.26191], DOGEBULL[41.04448273], EOSBULL[4789757.648], ETH[0], FTM[0], LEOBULL[0], LINKBULL[2033.945923], LTCBULL[13788.549116], MATIC[39.9772], MATICBULL[785.138073], SHIB[21072640], SUSHIBULL[30538780.13], THETABULL[32.6385272], TRXBULL[3751.430317], USD[0.00], USDT[0.00000002], VETBULL[1963.172936], XLMBULL[1634.195273], XTZBULL[14783.767959], ZECBULL[878.51427] | | |
| 01750352 | | ATLAS[3353.68446538], MNGO[9.8347], PORT[9.5], USD[0.13], USDT[0] | | |
| 01750354 | Contingent | LUNA2[0.00001598], LUNA2_LOCKED[0.00003729], USD[0.63] | | |
| 01750359 | Contingent | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[19.70521817], BTC[0.11886098], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[32.34451109], LUNC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00000924], USTC[0] | | AVAX[19.700004] |
| 01750361 | | EGLD-PERP[0], ETH[0.00005110], ETHW[0.00005110], USD[0.00], USDT[0] | | |
| 01750363 | | ATLAS[0], ATLAS-PERP[0], COMP[.00008374], DFL[0], ETH[0], FTM[0], GENE[0], MANA[0], RAMP[.72030605], SHIB[0], SOL[0], SRM[0], TRX[.6226], USD[0.00], USDT[0.04946500] | | |
| 01750364 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0.00000056] | | |
| 01750366 | | TRX[.00001], USD[0.00], USDT[0.51267774] | | |
| 01750367 | | 0 | | |
| 01750368 | | AGLD[7.2], AUDIO-PERP[0], COPE[8], HXRO[8], KIN-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[3.3], SHIB-PERP[0], USD[-0.34], XRP[.8] | | |
| 01750371 | | USD[0.82] | | |
| 01750372 | | EUR[0.00], KIN[1200000], USD[-0.25], USDT[0.00075452] | | |
| 01750374 | | BTC[0.01869778], DOGE-PERP[0], TRX[.000069], USD[146.14], USDT[90.12245165] | | USD[100.00], USDT[89.65916571] |
| 01750378 | | AMPL[0], BTC[.0005], BTC-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], PAXG-PERP[0], ROOK[0], SOL-PERP[0], USD[2864.31], XRP-PERP[0] | | |
| 01750382 | | ATLAS[1000], POLIS[19.9962], TRX[.000018], USD[0.63], USDT[45.86771278] | | |
| 01750383 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DODO-PERP[0], DOT-PERP[0], MEDIA-PERP[0], MTA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01750384 | | ATLAS[9.73], GOG[44], USD[0.06], XRP[.5894] | | |
| 01750386 | Contingent | DFL[6], LUNA2[0.00175198], LUNA2_LOCKED[0.04408796], LUNC[0.00278616], RAY[.05263878], RON-PERP[0], TRX[.000066], USD[0.00], USDT[0], USTC[.248], USTC-PERP[0] | | |
| 01750388 | | BTC[0], FTT[0.09442525], KIN[53.35312206], USD[563.17], USDT[0] | | |
| 01750394 | | FTT[2.199582] | | |
| 01750398 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 01750400 | | USD[0.00] | | |
| 01750401 | | USD[25.00] | | |
| 01750403 | | FTT[0], USD[0.01], USDT[0.00000001] | | |
| 01750405 | | MNGO[9.9468], TRX[.000017], TULIP[.09943], USD[0.00], USDT[0] | | |
| 01750408 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[5], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.795], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-2.90], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750409 | | BIT[0], BIT-PERP[0], ETH[0], FTT[5.05744797], USD[0.00], USDT[0] | | |
| 01750411 | | USD[0.00], USDT[0] | | |
| 01750414 | | USD[0.00], USDT[0] | | |
| 01750416 | | USD[0.00] | | |
| 01750418 | | ATLAS[2.46376812], BTC[0.00020973], MNGO[8.091803], POLIS[0.02463768], SRM[.728758], USD[1.43], USDT[8.24129524] | | |
| 01750421 | Contingent | ETH[.00000001], NFT (381918811517940706/FTX AU - we are here! #27806)[1], NFT (404084423228501327/FTX EU - we are here! #248487)[1], NFT (494446735533703809/FTX AU - we are here! #31924)[1], NFT (522810659858289155/FTX EU - we are here! #248544)[1], NFT (569450113276035272/FTX EU - we are here! #248585)[1], SRM[1.09270393], SRM_LOCKED[10.90729607] | | |
| 01750423 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC[.9648], ANC-PERP[0], APE-PERP[0], ATOM[1.6], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[1.8], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM[657], FTT[1.9], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07314253], LUNA2_LOCKED[0.17066590], LUNC[15926.94], LUNC-PERP[0], MANA-PERP[0], MATIC[31], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[3.2], RUNE-PERP[0], SAND-PERP[0], SOL[0.57650576], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[20.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01750430 | | USD[1.17] | | |
| 01750436 | | AVAX[3.05020377], AVAX-PERP[59.2], BNB[0], BTC[0.02078674], BTC-PERP[.0826], CRO[0], DOT[41.12073164], DOT-PERP[184.2], ETH-PERP[.535], EUR[0.00], LINK[12.83544353], MANA[111.37389162], MATIC[290], SOL-PERP[0], USD[-3712.78], USDT[0.00022086] | | |
| 01750451 | | FTT[1.39981], SOL[1.35], USD[0.02], USDT[0.09337000] | | |
| 01750453 | | CAD[0.90], USD[0.00] | | |
| 01750454 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01750455 | | BNBBULL[.00009658], BULL[0.03634761], EOSBULL[26.5], ETHBULL[.03530922], LTCBULL[33963.84867], MATICBULL[977.78026], TRX[.000001], USD[0.45], USDT[0.57083780], VETBULL[4745.91752], XRPBULL[392073.14] | | |
| 01750457 | | NFT (348798403355946950/FTX EU - we are here! #26172[1], NFT (351146198713879425/FTX Crypto Cup 2022 Key #7551)[1], NFT (373774106055556304/The Hill by FTX #14654)[1], NFT (375071639578805320/FTX EU - we are here! #26173)[1], NFT (463013523713429709/FTX EU - we are here! #26173S)[1] | | |
| 01750462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[101.17], USDT[0.20000000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01750465 | | ATLAS[290], BTC[0.00009312], EUR[300.00], FTT[.00000001], LINK[10], POLIS[10], SOL[1.58737723], TRX[288], USD[1198.65] | | |
| 01750467 | | FTT[0], USD[0.01], USDT[0] | | |
| 01750468 | | ADA-PERP[0], ATOM-PERP[0], DYDX-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 01750470 | | ETH[1.11316467], ETHW[1.11269722] | Yes | |
| 01750475 | | USD[0.00], USDT[0] | | |
| 01750476 | | AAVE[.1743351], AKRO[3], BAO[9], CHF[0.00], ETH[.02240242], ETHW[.02212862], KIN[10], LINK[.00000721], LTC[.00000215], MATIC[70.135812], SAND[10.89822203], SOL[.00000858], TRX[1], USD[0.00], XRP[17.75864474] | Yes | |
| 01750479 | | AKRO[1], BAO[8], BTC[20], CRO[0], DENT[6], ETH[.00000001], ETHW[0.70445852], GBP[0.00], KIN[5], LTC[0], R5R[4], SOL[0], SPELL[0], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00001466] | | |
| 01750482 | Contingent, Disputed | KIN[0.00060198], USD[0.00], USDT[0] | | |
| 01750483 | | TRX[.000001], USD[0.74], USDT[0] | | |
| 01750489 | | ATLAS[3.81322], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[12.197682], FTT-PERP[0], POLIS-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000017], USD[5.26], USDT[0] | | |
| 01750491 | | AUD[0.00], SPELL[3.71516095], USD[0.00], XAUT[.00000025] | Yes | |
| 01750496 | | ATLAS[2154.624], ATLAS-PERP[0], USD[0.00] | | |
| 01750497 | | SHIB[.28966522], TRX[.14699984], USD[0.05], USDT[0.23089534] | | |
| 01750498 | Contingent | BTC-PERP[0], CRV[0], ETH[0], ETH-PERP[0], ETHW[0], LINK[0], RAY[0], SOL[0], SRM[.00440135], SRM_LOCKED[.01624493], USD[1.25], USDT[0], YFI[0] | | |
| 01750499 | | ATLAS[2189.6], TRX[.498301], USD[1.11] | | |
| 01750503 | | TRX[.000002], USD[0.01] | | |
| 01750504 | | USD[0.00] | | |
| 01750506 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 01750507 | | USD[0.00], USDT[0] | | |
| 01750516 | | 1INCH-20210924[0], AVAX-PERP[0], DENT-PERP[0], FTT[.099829], FTT-PERP[0], LINK-20210924[0], LTC-20210924[0], POLIS-PERP[0], TRX[.000067], USD[0.32], USDT[0] | | |
| 01750522 | | NFT (372860084965549333/FTX EU - we are here! #37135)[1], NFT (320214761749317815/FTX AU - we are here! #40702)[1], NFT (380119090314402675/FTX AU - we are here! #40589)[1], NFT (474496636363416127/FTX EU - we are here! #37054)[1], NFT (517562402583278364/FTX EU - we are here! #36599)[1], USD[3.01] | | |
| 01750523 | | NFT (297395642752881537/FTX Crypto Cup 2022 Key #5561)[1], TONCOIN[.085] | | |
| 01750526 | | USD[0.00], USDT[0] | | |
| 01750532 | Contingent, Disputed | TRX[.000001], USD[0.01] | | |
| 01750533 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01750535 | | TRX[.000004] | | |
| 01750537 | | AAVE[0.32303397], ATOM[4.23841555], AVAX[0], BNB[0.08066873], BOBA[.0001179], BTC[0.00274571], ETH[0.00000001], ETHW[0], FTT[7.09152954], MATIC[.00009201], SAND[.0000829], STETH[2.11214297], USD[0.57], USDT[0] | Yes | |
| 01750547 | | BNB[0], FTT[.00000001], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01750552 | | BTC[.01282886], SOL[.77315842], USD[404.06], USDT[0.00000001] | | |
| 01750553 | | USD[0.00], USDT[0.00002294] | | |
| 01750554 | | TRX[.000001], USD[0.74], USDT[0] | | |
| 01750556 | | MNGO[869.7769], POLIS[54.89728], TRX[.000001], USD[0.01] | | |
| 01750565 | | USD[0.00] | | |
| 01750566 | | ATLAS[2870], AURY[49.99], USD[3.91], USDT[0.00000001] | | |
| 01750569 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.68063429], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01750574 | | ALEPH[.84329513], CQT[6292.0914867], USD[0.64], USDT[.002194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750581 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOSBULL[181.646], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LHC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00112900], XLM-PERP[0] | | |
| 01750582 | | 0 | | |
| 01750583 | Contingent | FTT[7.10430390], GALA[1210], SRM[.70491456], SRM_LOCKED[10.90729484], USD[0], USDT[0] | | |
| 01750585 | | BNB[0], BTC[0], DOT[77.50128615], FTT[0.07064957], USD[0.65] | Yes | |
| 01750588 | | USD[0.00], USDT[0] | | |
| 01750597 | | DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.01121759] | | |
| 01750599 | | ADA-PERP[0], BF_POINT[5700], BTC[0.00000395], BTC-MOVE-20211129[0], BTC-PERP[-0.00049999], DENT[8.16016834], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000145], USD[79.39], USDT[118.23185876], VET-PERP[0] | | |
| 01750600 | | FTT[0.06733567], SOL[.03214325], USD[0.00] | | |
| 01750601 | Contingent | ETH[0.12851880], ETH-PERP[0], ETHW[0.12151976], LUNA2_LOCKED[0.00018548], LUNA2_PERP[0], USD[0.19], USDT[10.80422695], USTC[.026257] | | |
| 01750608 | | NFT (3307155071469801/FTX AU - we are here! #44796)[1], NFT (333614218771115506/The Hill by FTX #8661)[1], NFT (349549030994309629/FTX Crypto Cup 2022 Key #1917)[1], NFT (358957316424763157/FTX EU - we are here! #26701)[1], NFT (423038319993751264/FTX EU - we are here! #27197)[1], NFT (441688764753765822/FTX EU - we are here! #27074)[1], NFT (516298135233460685/FTX AU - we are here! #44806)[1], TRX[.943956], USD[2.30], USDT[0] | | |
| 01750620 | | USD[0.00] | | |
| 01750621 | | ETHW[.00069], TRX[.000001], USDT[1.40606291] | | |
| 01750624 | | NFT (433563125620832237/The Hill by FTX #21630)[1] | | |
| 01750625 | | ADA-PERP[0], AUDIO-PERP[0], USD[6.66], USDT[.54] | | |
| 01750627 | | NFT (412072365608211218/FTX EU - we are here! #262426)[1], NFT (418882299505217783/FTX EU - we are here! #262408)[1], NFT (498590391207821901/FTX EU - we are here! #262418)[1] | | |
| 01750628 | | ATLAS[2500], ATLAS-PERP[0], AXS[0], EDEN[0], ETH[1], ETHW[1], FTT[0.00000009], GODS[0], SAND[110.82637655], SOL[3], SOL-PERP[0], USD[0], USDT[0] | | |
| 01750632 | Contingent | APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[.00000001], KSM-PERP[0], LUNA2[0.00944594], LUNA2_LOCKED[0.02204054], LUNC-PERP[0], NFT (352716431612556745/FTX EU - we are here! #129467)[1], NFT (395303059220756169/FTX EU - we are here! #129638)[1], NFT (489716603049864405/FTX EU - we are here! #127217)[1], POLIS[.091393], SOL-PERP[0], TONCOIN-PERP[0], TWTR[0], USD[0.01], USDT[0] | | |
| 01750635 | | USD[0.01] | | |
| 01750638 | | TRX[.000002], USD[0.01] | | |
| 01750640 | | ATLAS[0], FTT-PERP[0], USD[0.00], USDT[0.00000142] | | |
| 01750641 | | ATLAS[7.38398], FTT[.0382622], POLIS[.097872], POLIS-PERP[0], SOL[.00948869], TRX[.000003], USD[0.00] | | |
| 01750642 | | ATLAS[3923.76730098], USD[0.23], USDT[0] | | |
| 01750648 | | TRX[.000001], USD[1.04], USDT[0] | | |
| 01750651 | | USD[0.51], USDT[1.38767143], XRP[701] | | |
| 01750655 | | ATLAS[1000], USD[0.01], USDT[10.24795] | | |
| 01750659 | | NFT (323130088291458381/FTX EU - we are here! #57003)[1], NFT (335658126070683093/FTX EU - we are here! #59891)[1] | | |
| 01750660 | | BTC[0.00000474], USDT[4.26780665] | | |
| 01750661 | | BTC[.0047], DOGE[52], ETH[.03], ETHW[.03], PUNDIX[6.1], REEF[630], SHIB[1300000], SRM[1], USD[0.54] | | |
| 01750664 | | CONV[1450], USD[0.16], USDT[.008969] | | |
| 01750667 | Contingent | FTT[0.00000465], LOOKS[1424.90671], LUNA2[0.26730813], LUNA2_LOCKED[0.62371899], LUNA2-PERP[0], TRX[.000055], USD[0.04], USDT[0.00000001] | | |
| 01750668 | | USDT[0] | | |
| 01750670 | | AKRO[1], BTC[0], ETH[0], KIN[2] | Yes | |
| 01750673 | | NFT (293678750758780370/Monza Ticket Stub #356)[1], NFT (315157205465822161/Mexico Ticket Stub #811)[1], NFT (324255673848353449/Austin Ticket Stub #923)[1], NFT (329390466120798317/FTX EU - we are here! #153899)[1], NFT (335976342552783150/The Hill by FTX #2611)[1], NFT (344781342728780300/Netherlands Ticket Stub #493)[1], NFT (360605045140694944/Baku Ticket Stub #895)[1], NFT (430278073765301649/FTX Crypto Cup 2022 Key #404)[1], NFT (452967341563675873/Singapore Ticket Stub #1070)[1], NFT (475859558714227427/Montreal Ticket Stub #18)[1], NFT (478503905579667915/Japan Ticket Stub #1066)[1], NFT (520820973246615480/FTX EU - we are here! #154288)[1], NFT (525948728238482294/France Ticket Stub #1685)[1], NFT (536708282647523218/Belgium Ticket Stub #1292)[1], NFT (545086452093814820/FTX EU - we are here! #153652)[1], USD[0.09] | Yes | |
| 01750674 | | FTT[0.05342789], USDT[0.00000159] | | |
| 01750679 | | ATLAS[0], OXY[0], RAY[0], SLRS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01750681 | Contingent | APE[0], ATLAS[0], BTC[0], LUNA2[0], LUNA2_LOCKED[1.63544348], LUNC[0], POLIS[886.69329867], USD[0.00], USDT[0.00000001] | | |
| 01750682 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00279619], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1501.91], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3343.34], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01750685 | | BAO[1], ETH[.00000022], ETHW[.00000022], USD[0.00] | Yes | |
| 01750688 | | ATLAS[20], AURY[2], FTT[.099981], GT[.099582], RAY[.99962], USD[3.58], USDT[0.00012145] | | |
| 01750689 | | FTT[1.4], MNGO-PERP[0], USD[0.99], USDT[0.87256071], USDT-PERP[0] | | |
| 01750695 | | BCH[4.36371655], BTC[0.24590439], ETH[0.00198083], ETHW[0.00198083], EUR[1363.64], FTT[2.99943], LTC[23.83991706], TRX[22], USD[1.03], USDT[1.76124855], XRP[7] | | |
| 01750698 | | FTT[0.01338825], USD[0.00] | | |
| 01750699 | Contingent | BTC[0], FTT[.00000001], SRM[.79832922], SRM_LOCKED[5.01277182], USD[0.00] | | |
| 01750700 | | ATLAS-PERP[0], USD[1.56], USDT[0.28259136] | | |
| 01750702 | | KIN[5619738.33418875], USD[0.19] | | |
| 01750703 | | ALICE[8.347384], AUD[0.00], BAO[10], BF_POINT[200], BNB[.94143561], CEL[58.18416617], DOGE[720.9770766], KIN[11], LINK[4.71475842], LTC[1.77010204], REEF[3600.55815505], TRX[2], UNI[5.401345738], XRP[110.89324701] | Yes | |
| 01750707 | Contingent, Disputed | SRM[.06079579], SRM_LOCKED[2.27228896], USD[0.01] | | |
| 01750708 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.002], FTT[25], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[173046.58], USDT[0.00000001], XTZ-PERP[0] | | |
| 01750709 | | ATLAS[6.44539], DOGE[.0723], ETH[.00076726], ETHW[.00076726], POLIS[.0946], TRX[.000001], USD[0.01], USDT[6.91836426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750710 | | SOL[0.0098506], TRX[.000001], USDT[0] | | |
| 01750712 | Contingent, Disputed | STARS[.9943], USD[0.00] | | |
| 01750719 | | BTC[.5893525], NFT (505532491159285571/Monaco Ticket Stub #769)[1], USD[2.07] | Yes | |
| 01750722 | | 0 | | |
| 01750725 | | BAT[.00000001], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 01750726 | | ATLAS[1320.75313015], ATLAS-PERP[0], POLIS[19.44318588], USD[4.47] | | |
| 01750727 | | ETH[0.00183730], ETHW[0.00183228], USD[0.00], USDT[1.7707859] | | ETH[.000916] |
| 01750731 | Contingent | BTC[0.00008706], ETH[0.00036926], ETHW[0.00036925], FTT[1.05436618], NFT (365127002776949271/FTX EU - we are here! #283117)[1], NFT (548647274173158581/FTX EU - we are here! #283114)[1], RAY[0.50444426], SOL[0.54732217], SRM[.78741315], SRM_LOCKED[.43046007], TRX[0.40891611], USD[0.00], USDT[0.13224076] | | |
| 01750732 | | USD[0.52] | | |
| 01750733 | | AURY[51.55034577], FTT[15.92191280], MNGO[2377.463089], SOL[18], USD[0.00], USDT[0] | | |
| 01750734 | | BOBA-PERP[0], BTC[0.00007195], BULL[0], ENJ[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[28.20564169], LINK[0], LINKBULL[128600], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], RAY[144.42813184], RUNE[.62398544], STEP[0], STEP-PERP[0], USDJ-3.34], USDT[1.07455115], VETBULL[0] | | |
| 01750736 | | AKRO[3], ATLAS[13980.00877373], BAO[8], BAT[1.01638194], CHZ[.29767072], CRO[.00516993], DENT[5], DOGE[.37627906], EUR[0.00], GRT[1.00364123], KIN[15], MNGO[.00949008], RSR[1], SAND[198.68479453], SHIB[389608.42701261], SOL[.00132703], TRX[4.61028138], UBXT[7], USD[0.01] | Yes | |
| 01750738 | | CQT[6.04827279], USD[1.63], USDT[0.00000001], XRP-20210924[0] | | |
| 01750739 | | AURY[3.0429297], BAO[1], MNGO[451.6937286], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 01750749 | | BNB[0], TONCOIN[.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 01750751 | | TRX[.000004], USD[0.55], USDT[0] | | |
| 01750759 | | SOL[.00413395], USD[0.00], USDT[0] | | |
| 01750760 | | BIT[0], DYDX[339.58867521], MAPS[0], MATIC[0], ONE-PERP[0], SHIB[107855834.46323363], SPELL-PERP[0], TRX[.000781], USD[0.00], USDT[1397.75591835] | | USDT[1397.546705] |
| 01750761 | | EUR[0.00], KNC[.37909738], KSHIB[73.92815087], MANA[1.12948374], SAND[1.5340686], SAND-PERP[0], SHIB[1304462.68278643], TRX-PERP[0], USD[-0.46] | | |
| 01750762 | | USD[0.33] | | |
| 01750774 | | USD[0.62], USDT[0.00043881] | | |
| 01750780 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01750783 | | FTT-PERP[0], POLIS-PERP[0], USD[0.23], USDT[0] | | |
| 01750787 | | BTC[.00000061], EUR[0.00], NFT (430584065595590915/FTX Crypto Cup 2022 Key #18356)[1], USD[0.01], USDT[0.00016725] | Yes | |
| 01750788 | | ADA-PERP[0], ATLAS[920], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[28.94], USDT[0.00000001], WAVES-PERP[0] | | |
| 01750789 | | ATLAS[9.436], MAPS[100], MNGO[350], NFT (344502481487527919/FTX Night #302)[1], OXY[90], POLIS[25], USD[67.79], USDT[.009261] | | |
| 01750790 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00018654], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01750792 | | USD[0.00] | | |
| 01750793 | | ATLAS[5.4], NFT (379251295342588948/FTX EU - we are here! #167081)[1], NFT (487833368949352317/FTX EU - we are here! #166941)[1], NFT (526594861637148558/FTX EU - we are here! #167144)[1], POLIS[68.984], TRX[.000002], USD[0.49], USDT[0] | | |
| 01750799 | | USD[0.01] | | |
| 01750802 | | NFT (440946910065425224/FTX EU - we are here! #129640)[1], NFT (564275918003042824/FTX EU - we are here! #130262)[1], NFT (567148491598459758/FTX EU - we are here! #130362)[1], USD[0.01] | | |
| 01750804 | | FTT[0], LTC[0.09579729], USD[0.00], USDT[0] | | |
| 01750805 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328922278844230900/FTX EU - we are here! #175921)[1], NFT (501109734040409253/FTX EU - we are here! #176082)[1], NFT (556686979664925287/FTX EU - we are here! #173552)[1], USD[0.81], USDT[0], WAVES-PERP[0] | | |
| 01750806 | | ATLAS[29.994], SAND[7.9984], USD[0.45] | | |
| 01750809 | Contingent | BOBA[3865.06213799], FIDA[480.00133], FTT[3004.0586], OMG[.00000001], RON-PERP[11698.1], ROOK[23.929], SOL[20.25949373], SRM[123.80072626], SRM_LOCKED[1002.15454053], USD[-618.87] | | |
| 01750810 | | ATLAS[0], LOOKS[.008], TRX[.100047], USD[0.00], USDT[0] | | |
| 01750815 | | BNB[.07005545], USD[0.00] | | |
| 01750817 | | BTC[0], CHZ[0], ENJ[0], USD[0.00], USDT[0.00032903] | | |
| 01750826 | | ATLAS[199.9981], ETHW[10.555], FTT[0], GOG[16], TRX[.000002], USD[0.01], USDT[0.00608326] | | |
| 01750827 | | TRX[.000007] | | |
| 01750828 | | ATLAS[480], SAND[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01750833 | | USDT[2.43156250] | | |
| 01750834 | Contingent | DOT[5.898879], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], STETH[0], USD[0.24], USDT[0] | | |
| 01750836 | | ALICE[131.971652], ATLAS[33737.4131], FTT[0.00811456], MATIC[9.9981], USD[0.00] | | |
| 01750838 | | ADA-PERP[0], ATLAS-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01750841 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.30718800], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01750845 | | ADA-PERP[0], BTC[0.13878557], DAI[0], ENJ[0], ETH[0], FTT[.00000001], SOL[0], USD[2.54] | | |
| 01750848 | | USD[0.00], USDT[0.00000001] | | |
| 01750849 | | TRX[.000001] | | |
| 01750853 | | USDT[0.64013524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750854 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.42565668], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.48], XTZ-PERP[0] | | |
| 01750857 | | ATLAS-PERP[0], FTT[.0981], POLIS[.03], USD[0.00] | | |
| 01750864 | | ATLAS-PERP[0], STEP[33], USD[0.00] | | |
| 01750867 | | RAY[.991], RAY-PERP[0], USD[25.00] | | |
| 01750869 | | FTT[0.02645372], MATIC[390], USD[22.89], USDT[0] | | |
| 01750870 | | 0 | | |
| 01750871 | | USD[1.97] | | |
| 01750872 | Contingent | ALICE-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GST[0.09512026], GST-PERP[0], LUNA2[0.00151842], LUNA2_LOCKED[0.00354299], LUNC[.0013844], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NFT (299210222669956557/The Hill by FTX #43422)[1], NFT (320399862666924514/FTX EU - we are here! #29825)[1], NFT (491975678447742856/FTX EU - we are here! #28972)[1], OXY-PERP[0], SOL[0], SWEAT[.95914], TRX[0.21375500], USD[0.00], USDT[0.00000001], USTC[.21494] | | |
| 01750878 | | ADA-0325[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[22.695687], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[10], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[10], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000875], TRX-PERP[0], USD[0.26], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01750884 | | POLIS[637.778799], USD[3.37], USDT[0] | | |
| 01750885 | | MNGO[9.968], USD[0.00], USDT[0] | | |
| 01750890 | | TRX[.000001], USD[1.30], USDT[0] | | |
| 01750892 | | USD[0.00] | | |
| 01750894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01771482], LUNA2_LOCKED[0.04133458], LUNC[3857.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[44.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-202112311[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01750896 | | ALICE[.09419455], ASD[.00365806], ATLAS[6.46144], BICO[.75794], BIT[251.7144832], BTC[0.00007835], BTC-PERP[0], CRO[1009.8195], DOT[.0867], DYDX[.08081], ETH[.00074293], ETH-PERP[0], ETHW[.00074293], FTM[251.83603], FTT[.080049], GALA[8.8752], LINK[.091355], LRC[.7473], MANA[.89474], MATIC[.99935], NEAR[.09525], SHIB[95117], SRM[.9905], TRX[.499863], UNI[17.18594], USD[0.17], USDT[1.00261800], WRX[501.85142] | | |
| 01750903 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[254460], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.00017], USD[-243.59], USDT[0], XRP-PERP[0] | | |
| 01750904 | | REEF[2178.90602626] | | |
| 01750908 | | FTT[0.02877049], USD[0.01], USDT[0] | | |
| 01750916 | | ETH[0], SOL[0], USD[0.00] | | |
| 01750917 | | AKRO[1], BAO[17.3664007], BICO[.00050195], DENT[1], EUR[0.00], KIN[27.01000522], MANA[.00032277], SAND[.0006781], SPELL[.17402438], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01750919 | | ADA-PERP[0], EUR[0.00], USD[0.00] | | |
| 01750923 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.09804], ATOM-PERP[0], AVAX[.09918], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00109136], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.09692], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00251320], LUNA2_LOCKED[0.00586413], LUNC[.008096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.04], SOL-PERP[0], STORJ-PERP[0], SXP[.2], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[10.99920?], TRX-PERP[0], USD[-17.79], USDT[613.37000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[-0.00000187], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01750925 | | FTT[0.00372672], RAY[.00000001], SOL[.00351932], USD[4.18], USDT[0.00001038] | | |
| 01750926 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[.007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01750927 | | POLIS[9.9734], TRX[.000002], USD[1.41] | | |
| 01750928 | | BOBA[.00436064], DFL[0], FTT[0], HUM-PERP[0], NFT (443998562336989391/FTX AU - we are here! #4450)[1], NFT (445047734331881000/FTX AU - we are here! #4487)[1], NFT (499399581586636419/The Hill by FTX #7561)[1], POLIS[0], RAY[0], SOL[0], TRX[0.00396800], TULIP-PERP[0], USD[0.00] | | |
| 01750930 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[348.06], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01750932 | | BTC[0], ETH[0], SOL[0.00018743], USD[-0.01], USDT[0] | | |
| 01750935 | | ATLAS[9.164], AURY[43], FIDA[.9914], MNGO[9.84], USD[4.30], USDT[0] | | |
| 01750936 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01750938 | | AUD[101.00], BTC[.00752812] | | |
| 01750939 | | BTC[0.00067553], MATIC[9.9981], SOL[.2], USD[0.10], USDT[6.60386620] | | |
| 01750940 | | ATLAS[41240], USD[0.14], USDT[0] | | |
| 01750944 | | KIN[114784.19817247], USD[0.00] | | |
| 01750947 | | POLIS[101.480715], SOL[8.567188], USD[0.15], USDT[.2839226] | | |
| 01750948 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01750953 | | ATLAS[569.76342983], FTT[0.00013713], USD[0.00], USDT[0] | | |
| 01750954 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01750955 | Contingent | ETH[.00059997], ETHW[.00059996], LUNA2[0.00046745], LUNA2_LOCKED[0.00109073], LUNC[101.79], TRX[.000001], USD[0.01], USDT[.03425393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750956 | | ATLAS[1192.60431823], TRX[.000001], USD[0.00], USDT[0] | | |
| 01750958 | | BTC[1.3384768], ETH[.26808963], USD[2704.16] | Yes | |
| 01750959 | | ATOM-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOL[.00000001], SOL-PERP[0], TLM-PERP[0], USD[0.14] | | |
| 01750962 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[4.82923000], LUNA2_LOCKED[11.26820333], LUNC[1051575], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01750963 | | ATLAS[0], ATLAS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01750972 | | ATLAS[3259.3806], USD[0.98], USDT[0] | | |
| 01750974 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-062400, EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[4], FTT[0.00000001], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.13509453], LUNA2_LOCKED[0.31522058], LUNC[29417.12], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[3.21], USDT[0.00000145], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01750975 | | USD[0.00], ZECBULL[2388.12981223] | | |
| 01750976 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01750977 | | CHR[100], CHZ-PERP[0], DOGE-PERP[0], FTM[233.99164], FTM-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB[200000], USD[0.39], VET-PERP[0] | | |
| 01750980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.99], USDT[9.98106153], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01750984 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00059039], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01750985 | | EUR[0.57], USD[0.00] | Yes | |
| 01750987 | | ATLAS[1.2049], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], POLIS[.093008], SOL[.00367757], TRX[.000494], USD[0.13], USDT[0] | | |
| 01750990 | | ATLAS[2000.97736812], ATLAS-PERP[0], FTT[.799848], FTT-PERP[0], HXRO[22.02463768], TRX[.000002], USD[0.81], USDT[0.10054627] | | |
| 01750991 | | USDT[0.00003565] | | |
| 01750994 | | ETH[0.00000027], ETHW[0.00000027], KIN[4], MATIC[0], USD[0.10] | Yes | |
| 01750996 | | BAO[1], GBP[0.01], HMT[671.44502604] | Yes | |
| 01750997 | | AGLD[0], BTC[0], CRO[330], ETH[0.19943900], ETHW[0.19836523], EUR[0.53], FTT[8.64749631], GODS[6.2], USD[0.75], USDT[0.00460278] | | ETH[.196] |
| 01750998 | | RAY[5.89463989], USD[0.00] | | |
| 01751000 | Contingent | ALGO-PERP[0], ATLAS[289.942], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[.0997], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.48208447], LUNA2_LOCKED[1.12486377], LUNC[104974.90901], SOL-PERP[0], SRM-PERP[0], USD[13.22], USDT[0] | | |
| 01751001 | | USD[0.00] | | |
| 01751004 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BTC[0], FTT[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 01751005 | | ATOM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], STEP[47.091993], TRX[.000001], USD[0.46], USDT[0] | | |
| 01751006 | | DOGE-PERP[233], TRX-PERP[650], USD[59.39], VET-PERP[505], XLM-PERP[347], XRP-PERP[3886] | | |
| 01751010 | Contingent, Disputed | USD[0.00] | | |
| 01751014 | | TRX[.84925], USD[0.53] | | |
| 01751016 | | CHZ[287], DOGE[476], ETH[.03245649], ETHW[.03245649], OXY[47], SHIB[1194897.68900307], USD[0.00], USDT[0] | | |
| 01751017 | | ATLAS-PERP[0], ETH-PERP[0], ETH-PERP[0], MNGO-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01751020 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[2.2957281], LUNA2_LOCKED[5.35670289], LUNC[499600], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[212176.2642], TOMO[159.16816], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-56845.45], USDT[62017.33813626], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01751030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[12610], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[284.61334437], ENJ-PERP[0], EOS-PERP[0], ETH[.00015309], ETH-PERP[0], ETHW[0.00015308], EUR[134.94], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[310], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[501.2], NEAR-PERP[476.1], NEO-PERP[0], OMG-PERP[0], OP-PERP[704], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[825], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[64.51000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2775.07], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01751031 | | EUR[0.00], USD[0.00], USDT[.01474804] | | |
| 01751033 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.1], HT-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.14], USDT[0.52421378] | | |
| 01751037 | | MNGO-PERP[0], SOL-20210924[0], TRX[.000002], USD[14.90] | | |
| 01751038 | | EUR[0.00] | Yes | |
| 01751041 | | AGLD[.0711], C98[.91], DYDX[155.56636], DYDX-PERP[51.08417], FTT[51.08417], MNGO[8.606], POLIS[.08], SRM[100.9605], SRM-PERP[0], SUSHI[43.47518], USD[3.78] | | |
| 01751045 | | BNB[.00000001], MATIC[0], TRX[0] | | |
| 01751049 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[7.27], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01751053 | | ATLAS[182880], AUD[0.00], POLIS[1915.1], USD[0.14] | | |
| 01751057 | | ATLAS[7.8192], USD[0.00] | | |
| 01751065 | | MANA[4.999], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751066 | | ETH[.00000129], ETHW[.00000129], EUR[0.00], USD[0.00] | Yes | |
| 01751067 | | ATLAS[0.44821939], CQT[.736365], KIN[5256.05613206], MNGO-PERP[0], MTA[.999], SOL[0], TRX[.29834], USD[0.00], USDT[0] | | |
| 01751068 | Contingent | AGLD[.005443], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM[.89505], LUNA2[0.50567892], LUNA2_LOCKED[1.17991748], LUNC[110112.65], USD[0.00] | | |
| 01751073 | | USD[0.00], USDT[0] | | |
| 01751074 | | SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01751082 | | BAO[1], ETH[.00000222], ETHW[.00000222], FRONT[.00010195], NFT [307318346748578598/FTX EU - we are here! #112030][1], NFT [329988590467325480/Netherlands Ticket Stub #1947][1], NFT [367029664405981079/Baku Ticket Stub #1785][1], NFT [407861170441021474/FTX EU - we are here! #112311][1], NFT [472278060972232829/The Hill by FTX #5066][1], NFT [518040109936217103/FTX EU - we are here! #112238][1], NFT [560923785622175237/FTX Crypto Cup 2022 Key #21412][1], NFT [570213766501432072/FTX AU - we are here! #61594][1], UBXT[1], USD[1085.39], USDT[0] | Yes | |
| 01751087 | | USD[0.00], USDT[0] | | |
| 01751099 | | FTT[.55235768], USD[0.00], USDT[0.54122064] | | |
| 01751100 | | ATLAS[0.4], BNB[0], USD[0.00], USDT[0.00000217] | | |
| 01751103 | | ADA-PERP[0], DOGE[.00960327], LRC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000756] | | |
| 01751104 | | SOL[0], XRP[0] | | |
| 01751107 | | USDT[1.09270048] | | |
| 01751110 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[-2.2], USD[42.81], USTC-PERP[0] | | |
| 01751121 | | 0 | | |
| 01751122 | | BOBA[.0511], GRT-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.18], USDT[0] | | |
| 01751124 | Contingent | AGLD[0.05642202], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[9.98688], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[.096672], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00422191], LUNA2_LOCKED[0.00985112], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [348176980007761766/FTX EU - we are here! #22096][1], NFT [419209588399702834/FTX EU - we are here! #21511][1], NFT [509579733687077074/FTX AU - we are here! #38295][1], NFT [514059477747835145/FTX AU - we are here! #38512][1], NFT [536864462214385991/FTX EU - we are here! #21966][1], NFT [549209557502094641/FTX Crypto Cup 2022 Key #3367][1], OKB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.49], USDT[1.03201762], USTC[.59763192], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.800826], ZIL-PERP[0] | | |
| 01751126 | | BTC-20210924[0], BTC-20211231[0], EUR[0.00], FTT[3.7], USD[0.00] | | |
| 01751127 | | USDT[1.6550638] | | |
| 01751130 | | ETH[9.3323938], ETH-PERP[0], ETHW[9.3323938], SOL[.34], USD[0.69] | | |
| 01751132 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00038945], LUNA2_LOCKED[0.00090872], SOL[0], SXP[.0896308], TRX[.000001], USD[0.00], USDT[0], USTC[.055129] | | |
| 01751137 | | AKRO[1], ALGO[.36119426], AVAX[21.9869986], AVAX-PERP[1061.2], BAO[3], BTC[.05371586], CHF[0.00], DENT[1], FTT-PERP[0], HOLY[.00028303], KIN[5], LTC-PERP[0], MASK-PERP[0], MATIC[.68833423], MATIC-PERP[0], SOL-PERP[0], TRX[1], UBXT[2], USDI-13449.48] | Yes | |
| 01751138 | | MAPS[.9046], USDT[0.07320669] | | |
| 01751141 | Contingent | BTC[0], DOGE[143.15687117], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[0.14256682], LUNA2_LOCKED[0.33258616], MATIC[0], USD[0.00], USDT[0], USTC[20.24545305] | Yes | |
| 01751142 | | RAY[4.14602068], TRX[.1], USD[0.00], USDT[6.66818138] | | |
| 01751145 | | USD[0.06] | | |
| 01751149 | | FTT[0], TRX[0], USD[0.00] | | |
| 01751151 | | TRX[.000001], USD[0.00] | | |
| 01751158 | | USD[0.01] | | |
| 01751159 | | USD[0.00], USDT[0.00200000], USTC[100] | | |
| 01751161 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009997], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000057], UNI-PERP[0], USD[0.06], USDT[0.00425574], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01751162 | | GST[.02], GST-PERP[0], NFT [400608842080572550/FTX EU - we are here! #108307][1], NFT [462935860287828912/FTX AU - we are here! #109574][1], NFT [504677770959488528/FTX EU - we are here! #111287][1], SOL[.00344572], TRX[.000001], USD[0.01], USDT[0] | | |
| 01751165 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC[.18277431], BTC-PERP[0], DOT-PERP[0], ETH[.1185], ETH-PERP[0], ETHW[.1185], EUR[0.01], FTM-PERP[0], FTT[9.2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[74.55], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01751172 | | FTT[.0246477], USD[4.97], USDT[0.00499300] | | |
| 01751175 | | BNB[0.00709455], BTC[.00000096], ETH[0.01677673], ETHW[0], EUR[0.00], FTT[.09875727], MATIC[9.81648000], ORCA[157.24576045], USD[638.72], USDT[0.00000754] | Yes | |
| 01751176 | | BICO[0], NFT [328176110415459207/FTX EU - we are here! #7838][1], NFT [394737503065323016/FTX EU - we are here! #7717][1], NFT [549138004114052993/FTX EU - we are here! #7429][1], USD[0.00], USDT[0] | Yes | |
| 01751185 | | TRX[.000001] | | |
| 01751189 | Contingent, Disputed | 1INCH[204.20349094], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[1999.64], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[40.32336754], BOBA-PERP[0], BTC[0.01150358], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DFL[.5], DOGE-PERP[0], DYDX-PERP[0], ENS[.00861604], ENS-PERP[0], ETH[69.90592856], ETH-PERP[0], ETHW[0.99748001], FTM-PERP[0], FTT[.09712], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05510151], LUNA2_LOCKED[0.12857019], LUNC[11998.47], LUNC-PERP[0], MATIC-PERP[0], MOB[51.46127072], OMG[0.24301170], OMG-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[.00296708], SOL-PERP[-8138.04], SPELL[2.4565], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[352963.95], USDT[0.01109336] | | |
| 01751196 | | AKRO[1], ATLAS[0], BAO[1], DOGE[.00106261], EUR[0.00], HXRO[1], KIN[1], RSR[1], TOMO[1.05494741], TRX[1] | Yes | |
| 01751197 | | ALGO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], GBP[0.00], ONE-PERP[0], SLP[40], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 01751198 | | MANA[33.9932], USD[2.02] | | |
| 01751202 | | AKRO[328.95448053], ATLAS[609.88], USD[0.12] | | |
| 01751204 | | ALICE-PERP[0], CAKE-PERP[0], DOT-PERP[-1], USD[17.13], USDT[100] | | |
| 01751206 | | BTC[.00000126], BTC-PERP[0], ETH[0.00003142], ETHW[0.00003141], FTT-PERP[0], SOL[-0.00794980], SOL-PERP[0], USD[2.42], USDT[0] | | |
| 01751216 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 01751218 | | NFT [419798204379685689/FTX EU - we are here! #53862][1], NFT [462908113576129063/FTX EU - we are here! #49254][1], NFT [554644470989144082/FTX EU - we are here! #53755][1] | | |
| 01751225 | Contingent | EUR[0.00], LUNA2[2.06603843], LUNA2_LOCKED[4.82075635], LUNC[449884.22], THETABULL[1.9949], USD[0.07], USDT[0] | | |
| 01751227 | | AVAX-PERP[0], BTC[.00004293], BTC-PERP[0], ETH[.00020466], ETH-PERP[0], EUR[19494.62], LUNC-PERP[0], SOL-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01751230 | | ETH[.0003144], ETHW[.0003144], FTM[.0288], FTT[304.5579], TRX[.744413], USD[1.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751237 | | USD[0.93] | | |
| 01751238 | | BNB[.0075], POLIS[652.3695], SOL[.071], USD[3.80] | | |
| 01751248 | Contingent | ATOM[0], AVAX[0], BNB[.14236158], DOT[5.37486922], ETH[.03588984], FTT[.00000001], LUNA2[0.18562042], LUNA2_LOCKED[0.43311431], USD[0.00], USDT[0.00718496] | | |
| 01751249 | | NFT (449807763910100656/FTX AU - we are here! #17825)[1], NFT (468992179618911923/FTX AU - we are here! #29073)[1], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000100] | | |
| 01751251 | | USD[0.00] | | |
| 01751252 | | 0 | | |
| 01751253 | Contingent | 1INCH[.988942], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS[6.90389029], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX[.086147], DYDX-PERP[0], ENJ-PERP[0], ETH[.00012413], ETH-PERP[0], ETHW[.00012413], FTM-PERP[0], FTT[41.00842449], FTT-PERP[0], HUM-PERP[0], LRC[.829], LRC-PERP[0], LUNA2[5.12581621], LUNA2_LOCKED[11.96023782], LUNC[116157.2715244], LUNC-PERP[0], MANA[.988942], MANA-PERP[0], MOB[0.48905018], OMG-PERP[0], RAY[.401903], RAY-PERP[0], SHIB-PERP[0], SOL[0.00488982], SOL-PERP[0], SPELL[83.7816], SPELL-PERP[0], TRU[.817543], TRU-PERP[0], TULIP[.994471], TULIP-PERP[0], USD[22382.19] | | |
| 01751258 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], COMP[.000784], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00033253], ETH-PERP[0], ETHW[0.00033252], FIL-PERP[0], FTM-PERP[0], FTT[.098254], FTT-PERP[0], GODS[293.39910406], KSM-PERP[0], LINK[.0923176], LUNC-PERP[0], MANA-PERP[0], MNGO[389.734762], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[7.40], USDT[0.00149823] | | |
| 01751259 | | APE[.00525926], APE-PERP[0], APT-PERP[0], BF_POINT[400], BNB[.00394288], BNB-PERP[0], BTC[.00007234], BTC-PERP[0], CHZ[9.83516578], ETH[1.0715976], ETHW[.00053696], FTT[202.01271832], FTT-PERP[0], LOOKS-PERP[0], MATIC[13.54423767], NFT (308959779478165004/FTX EU - we are here! #84955)[1], NFT (316079431157173575/Baku Ticket Stub #826)[1], NFT (321623357778211772/FTX AU - we are here! #218)[1], NFT (323099001206281440/Japan Ticket Stub #926)[1], NFT (332326854265573386/Mexico Ticket Stub #1217)[1], NFT (339384795173053269/The Hill by FTX #7286)[1], NFT (384122030069152341/FTX EU - we are here! #86021)[1], NFT (388854003254005157/Monaco Ticket Stub #375)[1], NFT (389184233121056186/FTX AU - we are here! #6633)[1], NFT (400848884196516285/Austin Ticket Stub #465)[1], NFT (407500542258884207/FTX AU - we are here! #49329)[1], NFT (409943768577422078/Singapore Ticket Stub #1881)[1], NFT (428843039451652578/FTX EU - we are here! #85789)[1], NFT (429049406142694262/FTX EU - we are here! #85117)[1], NFT (441153855867234430/FTX AU - we are here! #25803)[1], NFT (443760636390157853/Belgium Ticket Stub #1420)[1], NFT (448655504586151915/FTX EU - we are here! #84762)[1], NFT (461689966807977147/FTX AU - we are here! #6647)[1], NFT (478665965337770490/France Ticket Stub #747)[1], NFT (496627537260174723/Monaco Ticket Stub #384)[1], NFT (497427497253870016/FTX AU - we are here! #6204)[1], NFT (513485626626389502/Netherlands Ticket Stub #1747)[1], NFT (520579974133776719/FTX Crypto Cup 2022 Key #21293)[1], NFT (534863917564975209/FTX AU - we are here! #86163)[1], SOL[15.61462265], SOL-PERP[0], SRM-PERP[0], TRX[0.00182800], USD[2428.08], USDT[15128.25297546] | Yes | |
| 01751262 | | USD[0.00] | | |
| 01751263 | Contingent | FTT[669.2033525], GOOGL[11.11001691], SRM[20.59380024], SRM_LOCKED[160.94825894], USD[981.64] | | |
| 01751264 | Contingent | ALGOBULL[599962095], ALGO-PERP[0], ATLAS[9.544608], COMPBEAR[100000], COMPBULL[3500], FIL-PERP[0], FTT[0], GRTBULL[14997.6535], MNGO[999.916039], OXY[150.9857025], POLIS[.09681161], RAY[111.59972651], SRM[6.5944058], SRM_LOCKED[1.30315746], SXPBEAR[10000000], SXPBULL[22200], USD[-0.01], USDT[0] | | |
| 01751266 | | ATLAS-PERP[0], FTT[.24171374], POLIS-PERP[0], SHIB-PERP[0], USD[0.65], USDT[0] | | |
| 01751267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.3198], MAPS-PERP[0], MATICBEAR2021[6.102], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-06240], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.01679443], WAVES-PERP[0], XLM-PERP[0], XRP[.167235], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751269 | | FTT[0.07962657], NFT (354904510585517798/FTX EU - we are here! #43317)[1], NFT (455929103186003196/FTX - we are here! #43204)[1], NFT (493806297047556061/FTX AU - we are here! #43412)[1], TRX[.000034], USD[0.01], USDT[7.29053464] | | |
| 01751271 | | ATLAS[0], AURY[0], DOGE[0], DYDX[0], FTT[0.02539998], SAND[0], STEP[0], USD[0.00], USDT[0] | | |
| 01751272 | | BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[.0223767] | | |
| 01751277 | | TRX[.000001] | | |
| 01751280 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 01751285 | | AKRO[1], BAO[3], CRO[214.0195029], DMG[.0032592], DOGE[1], EUR[0.00], KIN[4], SUSHI[22.3310984], USD[0.00], USDT[0] | Yes | |
| 01751286 | | ATLAS[173.6982421], USD[0] | | |
| 01751288 | | FLOW-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01751291 | Contingent, Disputed | ATLAS[6.638], AVAX-PERP[0], BTC-PERP[0], ENJ[.1604], ENJ-PERP[0], FTT[.0126], FTT-PERP[0], GT[.00378], SOL-PERP[0], SRM[.3482], SRM-PERP[0], TRX[.000001], USD[0.97], USDT[0.00000001] | | |
| 01751294 | | 0 | | |
| 01751296 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00262728], SRM_LOCKED[.01055003], STMX-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.90975373], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01751297 | | ADA-PERP[0], BNB[3.97515556], BTC[0], CVC-PERP[0], DYDX-PERP[0], ETH[0.00101230], ETHW[0.00101230], FTT[5.82177166], SLRS[834.5705209], SOL[24.05189306], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[783.90], USDT[0] | | SOL[22.861954] |
| 01751298 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000001], USD[-1.84], USDT[2.02761380], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01751300 | | FTT[.12096491], TRX[.000009], USD[0.00], USDT[0] | | |
| 01751301 | Contingent | APE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[1.38694562], LUNA2_LOCKED[3.23620645], LUNC-PERP[0], SOL[3.51508092], USD[0.38], USDT[0] | | |
| 01751303 | | ATLAS[9460], USD[256.06], USDT[0.00000001] | | |
| 01751304 | Contingent | ATLAS[1029.9468], FTT[.099905], LOOKS[3.99924], LUNA2[0.31764588], LUNA2_LOCKED[0.74117372], LUNC[.06], MATIC[20], POLIS[9.3], SOL[1.0999164], TRX[.000001], USD[12.38], USDT[0], WAVES[.499715] | | |
| 01751306 | | FTT[.099981], USDT[0] | | |
| 01751307 | | ATLAS[18371.5078], POLIS[301.790861], TRX[.000778], USD[0.26], USDT[0.00000001], XRP[.25] | | |
| 01751311 | | SAND[1.66922196], USD[0.08], USDT[0.00229800] | | |
| 01751317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00119432], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00061722], ETH-PERP[0], ETHW[0.00061722], EUR[0.00], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.12874900], LUNA2_LOCKED[9.63374767], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.46], USDT[0.30855578], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01751325 | | ATLAS[10033.60793845], ATLAS-PERP[0], BRZ[0.00259200], POLIS[387.64863635], USD[11.1] | | |
| 01751327 | | ATLAS[300], USD[1.29], USDT[.008] | | |
| 01751328 | Contingent | ATOM[.09670103], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], EUR[9.73], FTT[0.29502023], HT[.1], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00260308], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.00082], USD[0.67], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[.99772] | | |
| 01751329 | | ATLAS[9.64822766], POLIS[.06906772], USD[0.00], USDT[0] | | |
| 01751333 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751335 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.0034], ETH-PERP[0], ETHW[0.00056], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015443], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.046841, LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2420.30], USDT[1.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751337 | | MNGO[9.9064], USD[0.00], USDT[0] | | |
| 01751341 | | ALGOBULL[1837000], APT[100], ASD-PERP[0], ATOM[100], ATOMBULL[2432], BALBULL[1186], BCHBULL[1806140], BSVBULL[2286000], DOT[100], EOSBULL[689600], ETHE-0930[0], FTM[500], FTT[0], LINK[100], LTCBULL[500], NEAR[195.1170536], NEAR-1230[0], NOK-2021123110], RAY[350], SUSHIBULL[1455000], SXPBULL[40770], TOMOBULL[175400], USD[0.06], USDT[0], XRPBULL[5770], XTZBULL[4000] | | |
| 01751342 | | BTC[.0476], ETH[.30097587], ETHW[.30097587], SOL[17.12], TRX[.000001], USD[0.01], USDT[298], XRP[945.99444] | | |
| 01751344 | | ATLAS[0.00642611], C98[.00025578], CHZ[.00465345], FTM[0.00052534], FTT[.00007853], GRT[.00434164], HLX[0.0000021], LINK[.0000757], LTC[.00005524], MANA[.000217], MATIC[.00166417], POLIS[.00011141], RAY[.0000879], REEF[.01339702], SRM[.0003381], STARS[.00006049], TOMO[.00027947], USD[0.01], USDT[0] | Yes | |
| 01751347 | | ALPHA[0], DOGE[0], DYDX[0], KSHIB[322.78839260], SHIB[1.099962e+06], SKL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01751354 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GRT[0], LINK-PERP[0], LTC[0], RAY[0], RUNE[22.70000000], SOL[0], SOL-PERP[0], TLM[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01751356 | Contingent | KIN[1], LUNA2[4.66712253], LUNA2_LOCKED[10.88995257], LUNC[1016275.75719097], RSR[1], USD[200.00] | | |
| 01751357 | | BEAR[59053.85875068], BSVBULL[105099.6051472], ETHBEAR[42023597.9970526], SHIB[0], SUSHIBULL[21835.5963876], TRX[0], USD[0.00], XRPBEAR[41802783.1760742], XRPBULL[804.463048] | | |
| 01751360 | | MNGO[9.9582], USD[0.00] | | |
| 01751365 | | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01751370 | | FTT[0.28351566], MANA[32.9934], SAND[0], USD[4.26], USDT[0.00000001] | | |
| 01751371 | | BTC[.00011173], GARI[246.8] | Yes | |
| 01751373 | | BNB[0], ETH[0], GENE[0], NFT [425348235963154241/FTX EU - we are here! #19872][1], NFT [427328751736997884/FTX AU - we are here! #34322][1], NFT [474688242236026302/FTX EU - we are here! #19812][1], NFT [494531721960518723/FTX AU - we are here! #34364][1], NFT [499964025666383988/FTX EU - we are here! #19649][1], NFT [542783628442908597/The Hill by FTX #7568][1], SAND[0], SOL[0], TRX[0], USD[0.81], USDT[0], XRP[0] | | |
| 01751377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER[0], MKR-PERP[0], MTA-PERP[0], NFLX-2021123110], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PTU[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01751379 | | SOL-0.00710097], TRX[.000777], USDT[1.30371724] | | |
| 01751380 | Contingent | ATLAS[0], ETH[.00000001], FTT[.07492049], GMT-PERP[0], IMX[.0778], LUNA2[0.00667165], LUNA2_LOCKED[0.01556719], LUNC[.00755], USD[10.25], USDT[0.00000001], USTC[9444] | | |
| 01751381 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.11] | | |
| 01751384 | | USD[2.00] | | |
| 01751388 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XTZ-PERP[0] | | |
| 01751391 | | ADABULL[37.13053832], ATOMBULL[0], BTC[0], BULL[0], COPE[0], DOGEBULL[57.42425149], ENS[0], ETCBULL[0], ETHBULL[3.72205104], LINKBULL[4214.32944705], MATICBULL[10950], SUSHIBULL[243838228.46037436], THETABULL[995.28482745], TONCOIN[22.47806009], TRX[.000001], USD[0.08], USDT[0] | | |
| 01751393 | | BTC-PERP[0], USD[-0.08], USDT[1.273498] | | |
| 01751396 | | ATLAS[0], MNGO[0], MNGO-PERP[0], SRM[0], USD[0.02], USDT[0] | | |
| 01751398 | | ETH[0.00019097], ETHW[0.00019097], SOL[.0079774], USD[34085.09], USDT[0] | | |
| 01751403 | | BTC[0.00021986], DYDX-PERP[0.10000000], EUR[0.72], FTT[25.49560245], LINK[10.8], PERP[11.47313461], SUSHI[9.998195], USD[-63.18], USDT[0] | | |
| 01751406 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01751407 | Contingent | BTC[0.45400189], FTM[31044.33686491], LINK[2227.09251529], LUNA2[0.01625989], LUNA2_LOCKED[0.00379399], LUNC[354.06486783], RUNE[0], TRX[0], USD[0.52] | | |
| 01751410 | | USD[25.00] | | |
| 01751414 | | APE[99.98195], ATLAS[10498.597477], ATOMBULL[1.33921], AURY[38.9959454], BAND[.061031], BTC[.0195], FTT[6.68927298], GODS[338.45458497], IMX[705.97143289], RAY[83.00136], SHIB[19997292.5], THETABULL[0.00025238], TRX[.000001], USD[0.01], USDT[0], VETBULL[.057291], XTZBULL[.064861], XTZ-PERP[0] | | |
| 01751416 | | BNB[0], CRO[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01751417 | | ATLAS[150], BNB[0.00833517], FTT[25], HKD[0.00], NFT [393898159539744449/FTX EU - we are here! #147101][1], NFT [451698895130943706/FTX EU - we are here! #146909][1], NFT [515920703105595237/FTX EU - we are here! #146750][1], USD[0.95], USDT[0.79668812] | | |
| 01751419 | | AAVE[.52], BTC[.0031], CHZ[409.9221], DOGE[729.8613], ETH[.124], ETHW[.124], EUR[0.00], FTT[5.63849377], ONE-PERP[0], RON-PERP[11.5], RUNE[15.39716178], SHIB[23997898.98], SOL[.98697408], TRX[169.968669], USD[-49.94], USDT[14.12119179] | | |
| 01751423 | | ATLAS[11712.8893491], USD[0.21], USDT[0.00000001] | | |
| 01751426 | | RAY[.37887924], TRX[.000001], UBXT[.95205129], USD[0.00], USDT[-0.00088971] | | |
| 01751439 | | CEL-PERP[0], FTT[0.00804134], TONCOIN[.07], USD[0.20], USDT[0.00000001] | | |
| 01751442 | | BTC-PERP[0], FLOW-PERP[0], SOL[0.00], USDT[0] | | |
| 01751445 | | USD[25.00] | | |
| 01751446 | | AVAX[.00000001], BTC-PERP[0], CEL-PERP[0], FTT[0.17272410], LOOKS[.00000001], MNGO-PERP[0], TRX-20210924[0], USD[0.34], USDT[0] | | |
| 01751448 | | NFT [463630716859321214/FTX EU - we are here! #114297][1], NFT [524920709256421581/FTX EU - we are here! #115064][1], NFT [555627914054072706/FTX EU - we are here! #114472][1] | | |
| 01751452 | | ATLAS[6.14797622], TRX[.00078], USD[1.68], USDT[.005446] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1737   Filed 06/27/23   Page 1643 of 1763
Amended Schedule F/3 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751455 | | BAND[.1756496], ENJ[612], FTT[.019972], GTI[.05285815], RAY[.89056], USD[0.00], USDT[0.00] | | |
| 01751460 | | BTC[0], FTT[.05645], USDT[0] | | |
| 01751462 | Contingent | AAVE[5.05073248], AAVE-PERP[5], ADA-PERP[0], ALICE-PERP[0], BRZ[1010], BTC[0.17461649], BTC-PERP[0], CAKE-PERP[0], CHZ[800], DOGE[800.32571421], DOT[70.50556693], ETH[0.15501058], ETH-PERP[0], ETHW[0.04661464], FTT[28.43337324], FTT-PERP[40], LINK[150.40714792], LTC[0], LTC-PERP[0], LUNA2[1.16904808], LUNA2_LOCKED[2.72777887], LUNC[2250000], LUNC-PERP[0], MATIC[501.91532168], SOL[84.73454151], SOL-PERP[0], SUSHI[200.71859299], TRX[50], UNI[80.28968109], UNI-PERP[0], USD[10.04], USDT[0], USTC-PERP[0], XRP[1101.42158604], XRP-PERP[0] | | SOL[83.853055] |
| 01751463 | | ATLAS[1477.104], FTT[.087856], MOB[114.4854], TRX[.000002], USD[0.00], USDT[0] | | |
| 01751467 | | ATLAS-PERP[0], GALFAN[32], MNGO[9.464], USD[-0.01], USDT[.013] | | |
| 01751469 | | ATOM[0], AVAX[0], BNB[0], DAI[0], ETH[0], FTM[0], FTT[0], HT[0], LTC[0], MATIC[0], NFT (344801252475028421/FTX EU - we are here! #256808)[1], NFT (380436421459567213/FTX EU - we are here! #256825)[1], NFT (482646716607673597/FTX EU - we are here! #256819)[1], NFT (488678631758717149/FTX Crypto Cup 2022 Key #9311)[1], OMG[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01751470 | | AKRO[1], EUR[0.59], STETH[0], UBXT[1] | Yes | |
| 01751471 | | DENT[2], RSR[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01751474 | | USD[0.00], USDT[0] | | |
| 01751476 | | 0 | | |
| 01751481 | | BTC[.FTT[2], RAY[15.14344194], SOL[0] | | |
| 01751482 | | ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], VET-PERP[0] | | |
| 01751485 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS[5.003], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[.03898], DOGE-PERP[0], DOT-PERP[0], DYDX[.003274], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[8.6453], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PSG[.098784], RUNE[.084192], RUNE-PERP[0], SAND[.99772], SAND-PERP[0], SHIB[96219], SHIB-PERP[0], SLP[8.2387], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01751490 | | TRX[.00001] | | |
| 01751491 | | NEAR-PERP[0], PERP[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 01751494 | | GENE[11.3], TRX[.000777], USD[1.36], USDT[0] | | |
| 01751503 | | BTC[.04458273], SOL[17.65220421], USD[2.61] | | |
| 01751505 | | TRX[.001601], USDT[.211939] | | |
| 01751506 | | GBP[0.00], MNGO[4.89977028], USD[0.35], USDT[0] | | |
| 01751508 | | BTC[0], EUR[0.00], USD[2.61], USDT[0.00000210] | | |
| 01751510 | | FTT[0.00835453], TRX[.101822], USD[1.29] | | |
| 01751511 | | ATOM[29.2943158], CRO[300], DOT[6.20280652], ETH[5.64309859], ETHW[0], EUR[144.59], FTT[0], SOL[10.204302], USD[0.00], USDT[0], XRP[283.81956290] | | |
| 01751514 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[9.66], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-12286.26], USDT[6490.00000756], WAVES-PERP[0], XRP-PERP[0] | | |
| 01751515 | | SNY[.9108], STEP[6639.97174], TRX[.000001], USD[1.38], USDT[16.68941321] | | |
| 01751523 | | BOBA[9.4], USD[0.48], USDT[0] | | |
| 01751524 | | USD[0.00], USDT[0] | | |
| 01751527 | | TRX[6.0645], USD[0.06], USDT[0.03196677] | | |
| 01751528 | | ATLAS[9.956], POLIS[199.3043], TRX[.000005], USD[0.00], USDT[.001548] | | |
| 01751532 | Contingent | 1INCH[41.95377249], ATLAS[3690], BLT[1000], CHR[383.50667766], CQT[466], DOGE[1468.51602757], ETH[.00111885], FTT[482.61893566], GODS[1028.63183502], ICP-PERP[0], IMX[.02853622], LUNA2[0.44571123], LUNA2_LOCKED[1.03999288], NEAR[184.89454622], NFT (538963052501886128/The Hill by FTX #29191)[1], SOL[21.41565833], TRX[.790017], USD[4978.49], USDT[171.05842306], USTC[.0179], XRP[.31005226], XRP-PERP[0] | Yes | |
| 01751535 | | USD[0.09] | Yes | |
| 01751536 | | BAO[1], DOGE[.00020886], LTC[.00000027], OMG[.64054703], SOL[.00000032], USD[0.00] | Yes | |
| 01751537 | | BAO[1], ETH[1.02153205], NFT (342733623702494348/Netherlands Ticket Stub #711)[1], NFT (358164407639025666/Hungary Ticket Stub #113)[1], NFT (376266322109099404/Monaco Ticket Stub #147)[1], NFT (467690010223020851/FTX Crypto Cup 2022 Key #545)[1], NFT (506412379863420751/The Hill by FTX #2378)[1], NFT (508215506571009954/Belgium Ticket Stub #915)[1], NFT (521929484425057874/Austria Ticket Stub #63)[1], UBXT[1], USD[30.55], USDT[0] | Yes | |
| 01751538 | Contingent | ETH-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[11.99829], USD[0.00], USDT[0.16372130] | | |
| 01751539 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98[1.96362], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[1.757949], USD[0.03], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751543 | | ATLAS[7.115176], EUR[0.60], FTT[.09596854], SRM[.9970318], USD[157.65], USDT[4.76395309] | | |
| 01751546 | | FTT[11.75110287], USD[0.00] | | |
| 01751547 | | BNB[.00000001], SLRS[.9992], USD[0.00] | | |
| 01751549 | | ATLAS[10], GENE[.08452], RAY[2.48770607], SOL[.00873], TRX[.000001], USD[0.03], USDT[0] | | |
| 01751550 | | EUR[0.00], FTT[.0088007], USD[0.00] | | |
| 01751553 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.078], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[309.938], FTT-PERP[443.3], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[55.05730484], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.00002], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751555 | | ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOGE[.74125809], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.00415772], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[100], MNGO-PERP[0], REEF-PERP[0], SRM-PERP[0], STEP[64.6874482], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01751556 | | COPE[.9644], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751557 | | ATLAS[619.95], USD[0.34], USDT[0] | | |
| 01751558 | | ATLAS[0], MNGO[0], POLIS[0], PSY[0], SOL[0.00000001] | | |
| 01751560 | | XRP[26.83223512] | Yes | |
| 01751561 | | 0 | | |
| 01751565 | | BNB[0.00637150], FTT[.39992], USD[0.00], USDT[0.00000001] | | |
| 01751566 | | ATLAS[773.38471965], COMP[0], KIN[100000], LOOKS[30.06757156], NFT (407948299772383871/FTX EU - we are here! #285298)[1], NFT (444991381665856986/FTX EU - we are here! #285290)[1], POLIS[10], USD[0.00], USDT[0] | | |
| 01751568 | | MCB[0.27711163], TRX[.000001], USD[0.00], USDT[0] | | |
| 01751569 | | ADABULL[.03902], BNBBULL[.1852], BTC[.00965391], DOGEBULL[.893], ETH[.05174981], ETHW[.05174981], EUR[0.00], LEO[1.71715871], MTA[37.49555825], USD[0.00], USDT[0] | | |
| 01751572 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00982], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.079228], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.935426], TRX-PERP[0], USD[1697.06], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.44], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751573 | | DFL[2.4815], FTT[114.6530111], USD[0.57] | | |
| 01751575 | | FTT[9.91892835], USD[0.01], USDT[0.00002399] | | |
| 01751576 | | 0 | | |
| 01751581 | | ATLAS[1038.7958], BTC[0], ETH[0], FTT[0], USD[0.17], USDT[0] | | |
| 01751582 | | USD[0.00], USDT[.00521691] | | |
| 01751584 | | DOGEBULL[3.95628162], HT[14.4971], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 01751586 | | AKRO[1], BAO[3], BTC[.006976], ETH[.10404753], ETHW[.10298497], EUR[0.40], HNT[5.48097836], KIN[2], XRP[95.15720792] | Yes | |
| 01751587 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[705.90], USDT[1380.62622300], VET-PERP[0], ZEC-PERP[0] | | |
| 01751593 | | BNB[.00452952], ETH[0], USD[0.11], USDT[0.86954815], XRP[.4545] | | |
| 01751597 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[168.52], USDT[0.00000032] | | |
| 01751599 | | USD[0.00], USDT[0] | | |
| 01751602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00013100], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BTC-20210924[0], BTC-MOVE-0921[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], USD[45.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751603 | | MNGO[57972.19723187], USD[2.67], USDT[0.00000001] | | |
| 01751605 | | 1INCH[.01617627], ADA-PERP[0], BTC[0.00000198], BTC-PERP[0], DOT-PERP[0], MANA[53.98974], SAND[45.99126], SHIB[11197872], SOL-PERP[0], USD[-0.12] | | |
| 01751606 | | MCB[8.7], TRX[.000001], USD[0.47], USDT[0] | | |
| 01751608 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01751610 | | ATLAS[5.6986], BTC[0.00001665], POLIS[.085318], USD[0.00], USDT[0.00000002] | | BTC[.000016] |
| 01751611 | | AVAX[.2], BIT[.003185], DOT[.0008055], ETH[0], FTT[155.0705815], GST[.06], LINK[.1000005], NEAR[40.7008365], RAY[.063545], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01751612 | | AKRO[3], BAO[5], BAT[1], DENT[2], EUR[0.00], KIN[4], TRX[1], UBXT[1], USD[0.00] | | |
| 01751613 | | TRX[.911508], USDT[101.74827411] | | |
| 01751616 | | ATLAS[0], MNGO[0], MNGO-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01751617 | | USD[0.00] | | |
| 01751619 | | HT[.07998], USD[0.00] | | |
| 01751620 | | NFT (306115999489187859/FTX EU - we are here! #198678)[1], NFT (435944174035186871/FTX EU - we are here! #198637)[1], NFT (471122524063099764/FTX EU - we are here! #198552)[1] | | |
| 01751624 | | DOGEBULL[0.46774298], ETHBULL[0.01392871], GRTBULL[91.55411785], VETBULL[18.37551341], XRPBULL[22751.94211591] | | |
| 01751628 | | ATLAS[260], SKL-PERP[0], TRX[.000001], USD[0.44], USDT[0.00441200] | | |
| 01751630 | | ATLAS[14968.278], ATLAS-PERP[0], BTC-PERP[0], POLIS[70.99008], USD[0.12], USDT[0.00000001] | | |
| 01751632 | | TRX[.000001] | | |
| 01751634 | | ATLAS[9606.45348], ATOM[0], ENS[.0056], ETH[0], FTT[.00803803], MCB[.00585168], PERP[.09612], USD[0.01], USDT[0] | | |
| 01751638 | | BTC[0.01438363], USD[3.96] | | |
| 01751644 | | USD[0.00], USDT[0] | | |
| 01751645 | | POLIS-PERP[0], USD[-0.01], USDT[.01818714] | | |
| 01751648 | | AGLD[10], AUDIO[27], FTT[0], GBP[0.00], SLRS[319], SNY[5], SOL[0], USD[0.00], USDT[109.91262312], XRP[.80107] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751650 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.8993], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[1.10822984], LUNA2_LOCKED[2.58586963], LUNC[2413119.3814065], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3300000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[356.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01751651 | | BTC[.00000201], FTM[1783.60152344] | Yes | |
| 01751655 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20210924[0], DYDX-PERP[0], FTM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 01751656 | | TRX[.000001] | | |
| 01751659 | | AAVE[.00023723], BAND[.00067524], DOGE[.07032677], FTM[.01389616], SAND[.00474052], SHIB[564.88564595], SOL[.00009489], USD[0.00], XRP[.13837203] | Yes | |
| 01751661 | | BTC[.00001887], USD[2.02], USDT[0] | | |
| 01751664 | | ATLAS[6890], FTT[9], USD[4.03], USDT[0] | | |
| 01751665 | | BTC[.00000087], ETH[.00000088], ETHW[.00000088], FTT[.00048072], MATIC[.00321406], USD[0.00] | Yes | |
| 01751666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01751668 | | BTC[-0.00204373], BTC-PERP[-0.00009999], USD[-9.61], USDT[625.11589607] | | |
| 01751672 | | ATLAS[13270], USD[1.85], USDT[.004011] | | |
| 01751674 | Contingent | FTT[0.09042037], SRM[.00091739], SRM_LOCKED[.00799595], USDT[0] | | |
| 01751679 | | USD[499.15], USDT[0] | | |
| 01751680 | | BTC[0.00001743], TRX[0] | | |
| 01751682 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[18.44], XRP[4.97739647] | | |
| 01751688 | | AURY[0], BNB[0], ETH[0], GODS[0], MNGO[0], REN[0], SOL[0], YFII[0] | | |
| 01751689 | | FTT[2.14209659], POLIS[.0725], SRM[.8814115], USD[1.43], USDT[6.51600199] | | |
| 01751691 | | ATLAS[0], BICO[0], BTC[0], USD[0.00], USDT[0] | | |
| 01751695 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], ORBS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP[73869883] | | |
| 01751696 | | BTC[.00159968], USD[1.50] | | |
| 01751699 | | USD[4.42], USDT[0] | | |
| 01751701 | | ETHW[.0001864], ETHW-PERP[0], USD[0.00], USDT[0.00300000], WAXL[1.4807] | | |
| 01751705 | | ETH[0.00201477], ETHW[0.00200383], FTT[.29998], LINK[1.00264106], SOL[.01059718], USD[1.21] | | |
| 01751708 | | BTC[3.99929615], FTT[.03], LINK[19.497], SOL[.003701], SRM[.9887], USD[57109.82], USDT[23.64295089] | | |
| 01751709 | | ATLAS[35140], BTC[0.03810000], CQT[3195.17540011], FTT[224.4], FTT-PERP[0], NFT (297895561316681211/FTX EU - we are here! #55019)[1], NFT (399138437272192441/FTX EU - we are here! #53655)[1], NFT (518755695273485963/FTX EU - we are here! #57021)[1], SOL[14.74496807], TRX[.000006], USD[0.58], USDT[0.00234318] | | ETH[.001999], LINK[1], USD[1.19] |
| 01751711 | | BNB[0], USD[0.00] | | |
| 01751716 | Contingent | ATLAS[8.13137532], BNB[.00000001], LUNA2[0.01008054], LUNA2_LOCKED[0.02352127], LUNC[2195.06], USD[0.00], USDT[0.00014690] | | |
| 01751717 | | FTT[0], USD[0.00], USDT[0.00000355] | | |
| 01751718 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01751719 | | USD[0.00], USDT[.002169] | | |
| 01751720 | | USD[0.00] | Yes | |
| 01751721 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[129.9982], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.99], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01751725 | | FTT[1.99964], IOTA-PERP[18], SOL-PERP[0], USD[-64.58], USDT[7.27046884], VET-PERP[500], XRP[185.490808] | | |
| 01751730 | | BNB[0], HT[.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000208] | | |
| 01751731 | | USDT[0.40904088] | | |
| 01751733 | | USDT[15] | | |
| 01751734 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.0979048], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01751735 | Contingent, Disputed | ALGOBULL[6000], ATOMBULL[4.4], DASH-PERP[0], EOSBULL[76.48], GRTBULL[.09444], STEP[.08462], USD[4.91], USDT[0.00453864] | | |
| 01751737 | | EUR[0.01], USD[0.00] | | |
| 01751739 | | ICP-PERP[0], POLIS[.068479], USD[0.00] | | |
| 01751744 | | BTC[.0001858], RAY[20], USD[4.59] | | |
| 01751745 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01751746 | | 0 | | |
| 01751747 | | NFT (311424556575818295/FTX EU - we are here! #103642)[1], NFT (437553352922423179/FTX EU - we are here! #97734)[1], NFT (567293280054058955/FTX EU - we are here! #100304)[1] | | |
| 01751748 | | TRX[.000001] | | |
| 01751749 | | USD[95.87] | | |
| 01751750 | | BNB[0.00962286], BTC[17.12696582], ETH[0], EUR[0.00], KNC[0], TRX[.8618], TRYB[0], USD[6.16], USDT[0.00000001], XRP[10394.47469440] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751753 | | BNB[0], USD[0.00] | | |
| 01751755 | | BTC-PERP[0], COMP-PERP[0], EUR[0.33], IOTA-PERP[0], LUNC-PERP[0], USD[-0.01], VET-PERP[0] | | |
| 01751756 | Contingent, Disputed | BTC[.00572], ETH[.0003636], ETH-PERP[0], ETHW[.0003636], EUR[0.00], USD[-0.95] | | |
| 01751757 | | SLP[52199.58], STEP[714.5283], USD[0.32], USDT[0.81260090] | | |
| 01751758 | | ALICE[.20997658], BTC[0], ETH[0], SRM[14], USD[0.00], USDT[3.95294407] | | |
| 01751759 | | USD[0.00], USDT[0] | | |
| 01751760 | | BNB[.00914003], ETH[0], USD[0.00], USDT[0.38223008], XRP[0] | | |
| 01751765 | | FTT[4], USDT[32.91630191] | | |
| 01751766 | | TRX[.000777], USD[9.98] | | |
| 01751768 | | ATLAS[2036.4781], BAO[.09924], DODO[.068726], GRT[.95231], INTER[50], MNGO-PERP[0], SKL[.9335], SXP[.082292], TLM[.77333], TOMO[44.985389], USD[0.00], USDT[0] | | |
| 01751770 | | CAKE-PERP[0], SOL[-0.00733355], TRX[.800005], USD[1.66], USDT[0.00811646] | | |
| 01751774 | | AVAX[1.25862415], BAO[1], CHF[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01751775 | | POLIS-PERP[0], RAY[.3103404], USD[0.00], USDT[0] | | |
| 01751781 | | ATLAS[14730.46221000], AURY[.9986], AVAX-PERP[0], DOT-PERP[0], POLIS[67.48102788], USD[0.24], USDT[0] | | |
| 01751782 | | USD[0.62] | | |
| 01751783 | | ADABULL[0], BTC-PERP[0], DASH-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0.01668123], THETABULL[0], USD[0.01], USDT[0] | | |
| 01751787 | | COPE[60.98841], TRX[.000002], USD[1.03], USDT[0] | | |
| 01751789 | | ATLAS-PERP[0], MNGO[150], SOL[0], STEP[100], STEP-PERP[0], USD[0.00] | | |
| 01751792 | | USDT[0] | | |
| 01751796 | | BRZ[.00583746], TRX[.000006], USD[0.00], USDT[0] | | |
| 01751798 | | TRX[.000002], USD[0.00], USDT[0.55865373] | | |
| 01751801 | Contingent | BTC[0], DOT[36.34795969], ETH[4.5072281], ETHW[4.50591934], EUR[3.75], FTT[65.79450027], MATIC[620.3428651], SOL[53.84577252], SRM[374.84862656], SRM_LOCKED[5.4065785], USDT[8.75789378] | Yes | |
| 01751803 | | FTT[5.199064], MNGO[870], TRX[.000067], USD[0.86] | | |
| 01751805 | | SOL[.00893011], USD[25.00] | | |
| 01751806 | | BCH[.0007], BTC[.00006], DOGE[11790.96], DOGE-PERP[0], SHIB-PERP[0], USD[-2.23] | | |
| 01751809 | | MNGO[50], TRX[.000002], USD[1.41], USDT[0] | | |
| 01751810 | | USD[25.00], USDT[0] | | |
| 01751817 | Contingent | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], FTT-PERP[0], LUNA2[1.00922650], LUNA2_LOCKED[2.35486183], LUNC-PERP[0], MATIC-PERP[0], SOL[2.27000001], SOL-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 01751818 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01751819 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 01751820 | | USD[0.17], USDT[0.00614713] | | |
| 01751825 | Contingent | LUNA2[0.00292300], LUNA2_LOCKED[0.00682035], NFT (311581965314253051/FTX AU - we are here! #33495)[1], NFT (370113446050586538/FTX AU - we are here! #33660)[1], NFT (435794857390817321/FTX EU - we are here! #162129)[1], NFT (507929720000477406/FTX EU - we are here! #162496)[1], NFT (526505124683224158/FTX EU - we are here! #162536)[1], TRX[.000782], USD[0.00], USDT[0.00863700], USTC[.413766], XRP[.515604] | | |
| 01751826 | Contingent | APE[.00115415], BIT-PERP[0], BNB-PERP[0], CEL[0.06056495], CEL-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTT[26.38551919], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00719713], LUNC-PERP[0], MATIC-PERP[0], MBS[.466812], OP-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000036], USD[-0.01], USDT[0] | | |
| 01751828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[4.2798537], BADGER-PERP[0], BNB-PERP[0], BTC[.00000374], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.05000138], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[42.4950016], FTM-PERP[0], FTT[1.0117858], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[4204.90859521], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01751831 | Contingent | ALPHA[2364], AUD[0.00], BTC[.00346186], FTT[51.76923632], LUNA2[0.00397011], LUNA2_LOCKED[0.00926359], LUNC[864.5], MTA[2542.77976885], REEF[160290], USD[0.00] | | |
| 01751832 | | ETHW[.0009982], GST[.02], SOL[.0033796], USD[0.00], USDT[0] | | |
| 01751833 | | FTM[3092], IMX[3408.1], SOL[0.00000009], USD[45.01] | | |
| 01751835 | | ALGO-PERP[0], FTM-PERP[0], GRT-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 01751837 | | FTT-PERP[0], POLIS[.02463768], USD[0.02], USDT[0] | | |
| 01751838 | | BNB-PERP[0], TRX[.000001], USD[-0.01], USDT[0.04307018] | | |
| 01751840 | | EUR[0.42], USD[3.29] | | |
| 01751842 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL–PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02544296], LUNA2_PERP[0], LUNC[8540.26], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-202112311[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01751843 | | ADA-PERP[0], ALPHA[390.8793804], BAT[171.9671034], BNB[0.31644377], BTC[0.04729382], BTC-PERP[0], CELO-PERP[0], ETH[0.12671199], ETHW[0.11921072], FTT[3.32737439], FTT-PERP[0], GALA[1779.580518], KSHIB[2146.999273], LTC[0], MTA[267.7467699], SLP[4564.165575], SPELL[10093.53886], SRM[89.9809905], TRX[.000001], USD[3587.43], USDT[0.00000001], XRP[246.92196855] | | USD[197.79], XRP[24.77464904] |
| 01751844 | | ATLAS[4.802], USD[0.06] | | |
| 01751846 | | BTC[0.00136419], FTT[.00000455], STEP[0], USD[0.00], USDT[0.00024399] | Yes | |
| 01751852 | | USD[0.00], USDT[0] | | |
| 01751853 | | FTT[.09936], USD[12.54], USDT[1.95589726] | | |
| 01751854 | | BTC[.01146369], TRX[.000001], USD[0.01], USDT[0] | | |
| 01751859 | | AKRO[2], EUR[0.02] | Yes | |
| 01751861 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSHIB-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[71.02], USDT[.00272], XRP-PERP[0] | | |
| 01751863 | | RUNE[19.496295], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751865 | | AAVE[3.06946397], ATLAS[10858.103844], BEAR[847.66], BNBBULL[1.25150955], BTC-PERP[0], COMP[0.00006698], COMPBULL[17405.6930144], CONV[10357.89337], CREAM[.0091738], DOGEBULL[.000716], EOSBULL[14100845.55382], FTT[6.20865273], GRTBULL[.042616], LINKBULL[.038746], MATH[224.56078484], MATICBEAR2021[99.0591], MATICBULL[.093908], STEP[5763.866496927], SUSHIBULL[293.46], SXPT780.25033288], SXPBULL[7.2616], TLM[14755.2215651], USDT[0.10], USDT[0.11902692], VETBULL[10160.29342266], XRPBULL[265930.166242] | | |
| 01751867 | | ATOM[.08], ATOM-PERP[0], LUNA2-PERP[0], USD[0.16], USDT[0.03218300] | | |
| 01751868 | Contingent | NFT [319407372616598391/FTX EU - we are here! #175042][1], NFT [325677732083457424/FTX EU - we are here! #175630][1], NFT [448673776517766037/The Hill by FTX #6139][1], NFT [565581902235235061/FTX EU - we are here! #174939][1], SRM[.387023511, SRM_LOCKED[5.61297649] | | |
| 01751870 | | STEP[.08826], USD[0.00], USDT[0] | | |
| 01751873 | | USD[4.08], USDT[0] | | |
| 01751876 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[10.29982], ALICE-PERP[0], ATLAS[2659.8308], ATLAS-PERP[0], AVAX-PERP[0], BAO[136975.52], BAO-PERP[0], BNB[.00592418], BOBA-PERP[0], BTC[.00004916], BTC-PERP[0], C98[20.99874], C98-PERP[0], DOGE[.33], DOGE-PERP[0], DOT[2], DYDX[66.294348], DYDX-PERP[0], ENJ[10], ETH[.04930258], ETH-PERP[0], ETHW[.04930258], FIDA[21.99604], FTM[22.99586], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM[130], KAVA-PERP[0], LOOKS-PERP[0], LRC[77.99712], LRC-PERP[0], LUNA2[2.12598780], LUNA2_LOCKED[4.96063820], LUNC[462938.319817], LUNC-PERP[0], MANA[31], MANA-PERP[0], MINA-PERP[0], MNGO[129.9766], MNGO-PERP[0], NEAR-PERP[0], RAY[36.99604], RUNE-PERP[0], SAND[2], SAND-PERP[0], SOL-PERP[0], SRM[.98812], SRM-PERP[0], SXP[157.182162], SXP-PERP[0], TRX[.000002], USD[-227.99], USDT[61.37406293], USTC-PERP[0], ZRX-PERP[0] | | |
| 01751879 | | ALTBEAR[2120.94], TRX[.002873], USD[0.00], USDT[0] | | |
| 01751886 | | FTT[0.09749407], LINK-PERP[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 01751888 | | ENS-PERP[0], ETC-PERP[0], LEO-PERP[0], REEF-PERP[0], RSR-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00176921], XRP-PERP[0] | | |
| 01751889 | | AR-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT[0.03836062], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 01751891 | | NFT [369158859042446899/FTX EU - we are here! #230835][1], NFT [374923719193568949/FTX AU - we are here! #19059][1], NFT [403982815081479897/FTX EU - we are here! #230796][1], NFT [429290529370981567/FTX EU - we are here! #230826][1], NFT [441896796240119668/FTX AU - we are here! #48489][1] | | |
| 01751892 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[0], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01751894 | | USD[74.56] | | |
| 01751895 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.02237928], LUNA2_LOCKED[0.05221832], LUNC[4873.1356632], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00064313], XMR-PERP[0] | | |
| 01751898 | | AKRO[1], AUD[0.04], BAO[79.26816213], CONV[12.15127593], DENT[3], FTT[.01030733], KIN[10], MER[.63258445], RSR[4], SKL[.5033046], SOL[.00142075], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 01751902 | | ATLAS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01751904 | | DYDX-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.74], USDT[0.13097664] | | |
| 01751905 | | ALGO[.95486752], BTC[.0003], DOGE[.19688272], ETH[0], ETHW[.00085148], FTT[17.05145846], LDO[.17433132], SAND[.37147492], TRX[.000001], USD[0.61], USDT[.0086] | | |
| 01751906 | | FTT[0.02365151], USD[0.03] | | |
| 01751912 | | ALGOBULL[60000], MATICBULL[26.994205], SXPBULL[2181], USD[0.00], USDT[0] | | |
| 01751923 | | EUR[5.00] | | |
| 01751925 | | ATLAS[2.860941], BLT[.8722], USD[0.01], USDT[0] | | |
| 01751930 | | AUD[0.00], BAO[1], FTT[.00009971], KIN[1] | Yes | |
| 01751933 | | AUDIO[493], CRO[690], FTT[27.13031588], HNT[68.6], SGD[100.00], USD[95.37] | | |
| 01751940 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[27000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003254], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[120], CHZ-PERP[0], COMP-PERP[0], CRO[100], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[88548.222], DENT-PERP[0], DFL[450], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.39923542], ETH-PERP[0], ETHW[.39923542], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[600000], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.1462150], LUNA2_LOCKED[0.26745016], LUNA2-PERP[10], LUNC[24959.073], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PTU[42], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[999.000001], TRX-PERP[0], TULIP-PERP[0], USD[96.20], USDT[0.05176245], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01751941 | | TRX[.000001] | | |
| 01751942 | | ATLAS[2371.93548078], FTT[17.43927900], GENE[0], MBS[92.09671807], RAY[68.42493851], SOL[.99], SPELL[0], STARS[0], USD[0.00] | | |
| 01751943 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01751945 | | ADA-PERP[0], ATLAS[4610], AURY[9], CELO-PERP[0], SKL-PERP[0], TOMO-PERP[0], USD[11.18], USDT[0.00000001] | | |
| 01751948 | | ATLAS[120], USD[0.82], USDT[0.00000001] | | |
| 01751956 | | 0 | | |
| 01751957 | Contingent, Disputed | ALICE[0], BSV-PERP[0], DASH-PERP[0], DODO-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000029], XRP[0] | | |
| 01751961 | | USDT[0.17380284] | | |
| 01751964 | | ATLAS[4329.032], TRX[.000001], USD[0.00], USDT[0] | | |
| 01751965 | | ATLAS[.02788386], BTC[.11147494], ETH[2.08959396], ETHW[2.08871629] | Yes | |
| 01751967 | | KIN-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01751968 | | USD[25.00] | | |
| 01751969 | | ATLAS-PERP[0], BIT-PERP[0], BTC[.00019573], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 01751970 | | SOL[0], USD[0.00], USDT[0] | | |
| 01751971 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.00], USDT[0], XRP[.00006334] | | |
| 01751972 | | EUR[0.86], RUNE[3651.506082], USD[21.61] | | |
| 01751973 | | ATLAS[1000], AUDIO[67.98708], BAL[.006637], BAND[.096105], ENJ[.98195], ROOK[.00073761], USD[208.09], USDT[0] | | |
| 01751975 | | LOOKS[.50103751], LOOKS-PERP[0], TRX[.000004], USD[0.00], USDT[18.86289206] | | |
| 01751980 | | ATLAS[4.06410022], ATLAS-PERP[0], BTC-PERP[0], POLIS[0], SXP[.2], USD[0.00], USDT[0] | | |
| 01751985 | | AKRO[1], APE[18.88001529], BAO[6], BTC[.0048719], ETH[.15282442], ETHW[.1520608], EUR[0.02], KIN[1], SPELL[17234.1806881], UBXT[1] | Yes | |
| 01751986 | | USD[0.00], USDT[0.00000635] | | |
| 01751987 | | HUM-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[-0.14], XRP[.638561], ZRX-PERP[0] | | |
| 01751998 | | ATLAS-PERP[0], BTC-PERP[0], FB[.0094186], FTT[0.00715822], NVDA[-0.11854108], TRX[6335.79597], USD[0.02], USDT[20.77237944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01005157], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[36.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01752003 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000403] | | |
| 01752005 | | ALT-PERP[0], ATOM-PERP[0], DEFI-PERP[0], EUR[0.86], EXCH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG[6], SHIT-PERP[0], SOL-PERP[0], TOMO[.1], USD[0.02], USDT[0] | | |
| 01752007 | | CQT[575.97348], CREAM[1.85], STEP[2423.018814], SUSHI[.499405], USD[0.04], USDT[0] | | |
| 01752009 | | ALICE[.00018305], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[.98840162], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0456], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LTC[0.00026428], RSR-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000018], USD[6.63], USDT[227.91066839] | | |
| 01752010 | | ATLAS[12027.7143], ETHW[0.00067321], MATIC[0.41478911], TRYB[.06292], USD[0.52], USDT[778.35295189] | | |
| 01752016 | Contingent | AUDIO[1], AVAX[2.05745726], CQT[521.45209851], LUNA2[0.49648824], LUNA2_LOCKED[1.15847256], SRM[1], STG[54.61502901], USD[12.65] | | |
| 01752019 | | BTC[0.00270565], FTT[0.00524510], OXY[16.99677], STEP[26.894889], USD[3.30] | | |
| 01752023 | | SLRS[17], USD[0.05], USDT[0] | | |
| 01752024 | | BTC[.00029667], USD[2.54] | | |
| 01752025 | | USD[0.00], USDT[0] | | |
| 01752028 | | ADA-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MINGO-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.32], USDT[0.00000001], VET-PERP[0] | | |
| 01752030 | | USD[0.13] | | |
| 01752033 | Contingent | AMPL[13.57926384], BAO[169000], DMG[1960.8], HGET[69.3], LUNA2[0.05329987], LUNA2_LOCKED[0.12436637], LUNC[11606.16], MER[13], MOB[.496675], USD[26.61], USDT[0.00768272] | | |
| 01752037 | | BCH[.00000108], BTC[0.02300230], TRX[1], UBXT[1] | Yes | |
| 01752038 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01752040 | | TRX[.000009] | | |
| 01752042 | | ATLAS[15177.30963267], BNB[.00000001], SOL[.009998], USD[1.38], USDT[0] | | |
| 01752044 | | BULL[0.00000438], SLP-PERP[0], USD[0.50], USDT[0] | | |
| 01752046 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01752047 | | APE-PERP[0], ATLAS[7.58], AVAX-PERP[0], BTC[0.00065667], BTC-PERP[0], ETH-PERP[0], FTT[5.57242805], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.04], SOL-PERP[0], USD[12692.64], USDT[10.00000001] | | |
| 01752050 | | MNGO[9.89], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752051 | | FTT[400.52977418] | | |
| 01752052 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0710[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-MOVE-1110[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00039539], LTC[0.008], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[50.24], USDT[1392.87153511] | | |
| 01752053 | | TRX[.000001] | | |
| 01752057 | | ATLAS[0], BTC[0], ETH[0], FTT[0], NFT (422039093589428319/FTX EU - we are here! #155391)[1], NFT (492609082354072679/FTX EU - we are here! #155304)[1], NFT (516977805636483988/FTX EU - we are here! #155543)[1], RAY[0], USD[0.00], USDT[0] | | |
| 01752058 | | DYDX[1], SOL[.01038618], USD[0.77], USDT[0.03167506] | | |
| 01752063 | | ATOM[324], ETH[10.33580509], ETHW[13.33580509], EUR[0.00], FTM[1200], MATIC[10581.2384832], SOL[11.24], SUSHI[721], TRX[26350], USD[0.00], USDT[0], XRP[18504.50356] | | |
| 01752064 | | MBS[.345588], SOL[.00103402], USD[0.90] | | |
| 01752067 | | NFT (330652563233031642/FTX EU - we are here! #141872)[1], NFT (365312343157620127/FTX AU - we are here! #38274)[1], NFT (369210556012496041/FTX EU - we are here! #141778)[1], NFT (406707746887403727/FTX EU - we are here! #141826)[1] | | |
| 01752071 | | ATLAS[2514.04710614], FTT[0.01143243], POLIS[20.4], USD[0.40], USDT[0] | | |
| 01752075 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000269], BTC-PERP[0], CRO[2069.9532], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.76376140], LUNA2_LOCKED[4.11544328], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[101.39057061], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01752079 | | BTC-PERP[0], USD[57.07], USDT[0] | | |
| 01752082 | Contingent, Disputed | TRX[.000001] | | |
| 01752085 | | BTC[.00004], FTT[.035], TRX[.000002], USD[0.00], USDT[7.37824621] | | |
| 01752086 | Contingent, Disputed | EUR[3.80], FTT[0], USD[0.14], USDT[0] | | |
| 01752090 | | SRM[.426] | | |
| 01752091 | | ATLAS[57994.6], CHZ[198.54516575], EUR[0.00], POLIS[149.97], USD[0.00], USDT[0] | | |
| 01752092 | | 0 | | |
| 01752094 | | AKRO[1], BAO[3], ETH[.08519067], ETHW[.08419163], FRONT[1], FTT[.01240754], GBP[0.01], GRT[1], KIN[1], PYPL[1.94472887], RSR[2], SOL[11.0874893], TRX[2], USD[0.00] | Yes | |
| 01752095 | Contingent | BTC[.000041], LUNA2[1.25159298], LUNA2_LOCKED[2.92038362], USD[0.22], USDT[0.00297231] | | |
| 01752098 | | USD[26.46] | Yes | |
| 01752099 | | BRZ[6.1462492] | | |
| 01751111 | | TRX[115.917238], USD[0.20], USDT[0.13227543] | | |
| 01752115 | | AKRO[1], BAO[3], EUR[109.88], KIN[2], RSR[1], USDT[0.00000001] | | |
| 01752116 | | ATLAS[16757.8492], USD[1000.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752120 | | BNB[0], POLIS[0], SOL[0], USD[0.00] | | |
| 01752121 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], FTT[0], KSM-PERP[0], ONE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00304958] | | |
| 01752122 | | FTT[1.46992639], MATIC[.00000001], RAY[.981], USD[0.00] | | |
| 01752127 | | AKRO[4], ALPHA[496.72089695], ASD[0], BAO[1], CQT[612.93720892], GBP[0.00], GRT[7.73348521], HMT[0], KIN[1], MATIC[161.55067486], RSR[1], TRX[2909.11766972], UBXT[1], USD[0.00], XRP[225.52971145] | Yes | |
| 01752128 | Contingent, Disputed | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752135 | | USD[1.88], USDT[1.8032625] | | |
| 01752137 | | ATLAS[12879.996], USD[1.05], USDT[0.00000001] | | |
| 01752138 | | GBP[7.93], USD[0.00] | Yes | |
| 01752140 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01752141 | | ETH[0], EUR[199.23], USD[0.00], USDT[0] | Yes | |
| 01752143 | | USD[0.00], USDT[0] | | |
| 01752144 | | USD[25.00] | | |
| 01752145 | | ETH[.0005], ETHW[.0005], USD[0.00], USDT[0.45483618] | | |
| 01752147 | | BAO[1], KIN[1], TRX[1.000009], USDT[0] | | |
| 01752151 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], STG[.99964], SUSHI-PERP[0], TRX[.000001], USD[9.18], USDT[0] | | |
| 01752155 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.06422367], VET-PERP[0] | | |
| 01752167 | | IMX[.0831], TRX[.580108], USD[1.07] | | |
| 01752170 | | DOGE[.52062], ENJ[.98206], FTT[.03211], MATIC[8.2528], SPELL[742551.46], USD[11.11] | | |
| 01752179 | | ATOM[.00069858], BNB[0], BTC[0], ETH[0], FTT[.00000001], LTC[0], SOL[0], USD[0.00] | Yes | |
| 01752184 | | ATLAS[6.00871352], POLIS[.084], TRX[.000002], USD[0.00] | | |
| 01752186 | | AKRO[13.44590986], ALICE[0.0028804], ALPHA[1], APE[0], ATLAS[25171.21682430], AURY[.00105157], AXS[.00066332], BAO[42], BRZ[0], CRO[232.92724324], DENT[14], DFL[.04846634], FTT[.00011241], GALA[299.12682216], GENE[.00746311], GODS[.06672148], GRT[1], IMX[.01934913], KIN[36], LINK[.00085603], LRC[.00587198], MANA[.05191471], RSR[6], RUNE[.0182718], SAND[.08163006], SPELL[.8945259], STARS[.0057048], TLM[.19901642], TRX[11.000001], UBXT[16], USD[1376.50], USDT[0.00000634], YFI[0.00000251] | Yes | |
| 01752189 | | APE[.06738], ATLAS[3.142], TRX[.000001], USD[0.00] | | |
| 01752194 | | AUDIO[0], AXS[0], BTC[.00014584], ETH[0.00031013], ETHW[0.00031013], SHIB[22851.77361311], SLP[0], SOL[.00000001], SRM[.3246283], USDT[0.00000429] | | |
| 01752195 | | POLIS[.09412], USD[2.45], USDT[0.00375830] | | |
| 01752196 | | USD[0.02], USDT[0] | | |
| 01752198 | | BNB[0.01044968], BTC[0], DOT[0.01332081], ETH[0.00000001], ETH-PERP[0], ETHW[0.00944634], FTT[.0994471], NFT (332235227665111308/FTX EU - we are here! #279555)[1], NFT (503967454107209448/FTX EU - we are here! #279548)[1], SAND[.9946211], USD[56.02], USDT[0.03112201] | | |
| 01752199 | | FTT[.00125622], GST[89.38638915], NFT (310040008910011652/FTX AU - we are here! #9382)[1], NFT (335883030002144923/FTX Crypto Cup 2022 Key #1966)[1], NFT (371093752022238888/Montreal Ticket Stub #1357)[1], NFT (375472970500954360/France Ticket Stub #110)[1], NFT (394844277553300201/FTX AU - we are here! #24654)[1], NFT (414106209355173453/The Hill by FTX #2239)[1], NFT (427197690876893652/FTX EU - we are here! #18306)[1], NFT (432140622488532797/Singapore Ticket Stub #1641)[1], NFT (459380803190869996/Belgium Ticket Stub #482)[1], NFT (459519934697772873/FTX EU - we are here! #139279)[1], NFT (497593492969901831/FTX EU - we are here! #138240)[1], NFT (506045281767376725/FTX AU - we are here! #733)[1], NFT (537229528703100396/Silverstone Ticket Stub #743)[1], NFT (551297479904939647/Austria Ticket Stub #216)[1], SOL[.00040902], TRX[.000078], USD[0.00], USDT[0.0280383], XPLA[199.23171763] | Yes | |
| 01752207 | | ATLAS[337.7261], FTT[.078948], MER[.98346], POLIS[11429.301705], POLIS-PERP[0], SOL[.0775119], USD[0.10], USDT[0.00000001] | | |
| 01752209 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-0930[0], AMC-0930[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00104179], FIDA-PERP[0], FTM-PERP[0], FTT[25.09629460], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[2197.2], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0000001], LTC-PERP[0], LUNA[26.24807073], LUNA2_LOCKED[14.57883171], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9998], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.15], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01752210 | | BTC[0.00009152], PRISM[1479.7336], SRM[3.99928], TRX[.000005], USD[0.09], USDT[0.00014386] | | |
| 01752212 | | MANA[.00060152], USDT[0] | | |
| 01752216 | | FTT[2.6], USD[3.21], USDT[0.30274967] | | |
| 01752220 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], IOTA-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752227 | | EUR[0.65], NEAR[6.2], USD[0.00], USDT[.21158622] | | |
| 01752229 | | ATLAS[19190], USD[0.88], USDT[0] | | |
| 01752234 | | BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], TRX[.000132], USD[0.00], USDT[0] | | |
| 01752235 | | SOL[0.00192473], USD[0.00], USDT[0] | | |
| 01752237 | | BRZ[709.96060031], BTC-PERP[0], ETH-PERP[0], USD[200.00] | | |
| 01752239 | | BTC[0.02283915], ETH[0.09026624], ETHW[0.09026624], FTT[0.06237503], SOL-20211231[0], USD[4.74], USDT[0] | | |
| 01752241 | | ADABULL[.00005], ETH[.00078], ETHW[.00078], USD[0.71] | | |
| 01752243 | | C98[21], MNGO-PERP[0], USD[1.05], USDT[0] | | |
| 01752245 | | ATLAS[33447.1642], BTC[0.02319582], FTT[.29754138], GRT[11.99784], MNGO[8.849116], SRM[.97408], TRX[.000001], USD[1.48] | | |
| 01752246 | | BTC[.029994], FTT[6.18318595], LUNC[.000004], USD[0.03], USDT[483.24652637] | | |
| 01752249 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01752253 | | BAO[1], ETH[.01275467], ETHW[.01275467], EUR[40.00], KIN[1], YFI[.00067225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752254 | | BNB[0], USD[0.00] | | |
| 01752259 | | ATLAS[0], BNB[0], FTT[0.00000005], POLIS[0], SOL[0.00000001], TULIP[0], USD[0.79], USDT[0] | | |
| 01752264 | | APE[0], AXS[15.86538858], BTC[0], CAKE-PERP[0], CEL[0.09686596], DOGE[.01394538], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0.15876808], SOL-PERP[0], USD[0.02] | | AXS[15.349252] |
| 01752265 | | 1INCH[.9812], TRX[.000002], USD[0.00], USDT[57.40797325] | | |
| 01752267 | | ATLAS[9.21410191], AURY[89], GENE[23.3], SLRS[3641], TULIP[28.991284], USD[0.50] | | |
| 01752272 | | USDT[26] | | |
| 01752273 | | BAO[1], BTC[0.00000009], CEL[0], FTT[0], KIN[3], LINK[.00000001] | Yes | |
| 01752276 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00130838], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01752279 | | BTC[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01752281 | | USD[0.25], XRP[.716981] | | |
| 01752283 | | ATLAS[705.58195177], TRX[.000001], USD[0.00] | | |
| 01752284 | | DAI[.00000001], OMG[0], TRX[0.00007000], USDT[0] | | |
| 01752289 | | TRX[.000001], USDT[.5495] | | |
| 01752292 | | ADABEAR[939821400], ALGOBULL[269948700], ALTBEAR[3475240.76], ALTBULL[211.96162], ASDBEAR[1050703679], ASDBULL[3593.917026], ATOMBEAR[3529399600], BALBEAR[71705195.2], BALBULL[85222.80459], BCHBEAR[203952.69], BCHBULL[3014257.1823], BEAR[4820000], BEARSHIT[7068656.7], BNBBEAR[10592673761], BSVBEAR[8661395.83], BSVBULL[565514531.82], COMPBEAR[95211792.3], COMPBULL[20327451.05034], DEFIBEAR[103374.103], DOGEBEAR[202014.20943], DRGNBEAR[169684.6], EOSBEAR[2557123.7.1054438], EOSBULL[9268107.999], ETCBEAR[566892270], ETHBEAR[3348888109], ETHBULL[.4.99905], EXCHBEAR[944035.15], GRTBEAR[500895.5], GRTBULL[9158259.6], HTBEAR[200], KNCBEAR[1792030195.32], KNCBULL[26462.07032], KSHIB[79.9848], LINKBEAR[2079604800], LINKBULL[101161.77561], LTCBEAR[334324.989], LTCBULL[1152203.05103], MATICBEAR[2021107478.948], MATICBULL[2499.525], MKRBEAR[3075415.56], MKRBULL[160.288543], OKBBEAR[1263759840], PRIVBEAR[189.867], SUSHIBEAR[2994484150], SUSHIBULL[5698917], SXPBEAR[4329216630], SXPBULL[1104290145], THETABEAR[3529392000], TOMOBULL[46491650], TRXBEAR[1142782830], USD[393.75], USDT[509.35355175], VETBEAR[41549255.5], VETBULL[325246.591404], XLMBEAR[202.96143], XRPBEAR[3071942430], XRPBULL[808895.2555], XTZBEAR[186772450.1], XTZBULL[651041.31922] | | |
| 01752294 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[5], LTC-PERP[0], MATIC-PERP[0], TRU-PERP[0], USD[2.39], USDT[.0034] | | |
| 01752295 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[4.585], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ[0], BTC-PERP[0.0480000], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00441625], ETH-PERP[0], ETHW[0.00445959], FIDA-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[169.9694], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[13.99748], GOG[182.96706], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[.6000], KIN-PERP[0], KNC[39.06034512], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60535213], LUNA2_LOCKED[1.41248832], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-42.91], USDT-PERP[0], USTC[49.00619556], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.004398] |
| 01752297 | | CQT[0], MER-PERP[0], TRX[.000001], USD[0.28], USDT[0] | | |
| 01752298 | | ATLAS[3000], BNB[0], MATIC[.07258906], POLIS[134.4], SOL[0.10017108], USD[0.00], USDT[0] | | |
| 01752300 | | AGLD[.0713], RAY[.5818], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752301 | | TRX[.000001] | | |
| 01752304 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01752305 | Contingent, Disputed | FTT[0], LTC[0], USD[0.00], USDT[0.00000110] | | |
| 01752308 | | SOL[100.909895], USD[123.99], USDT[0] | | |
| 01752309 | | SOL-PERP[0], USD[90.00] | | |
| 01752310 | | ETH[0.02000000] | | |
| 01752311 | | ATLAS-PERP[0], USD[24.66] | | |
| 01752313 | | USD[0.48] | | |
| 01752315 | | BTC[.0008], ETH[.001358], ETHW[.001358], FTT[1], NFT [298246222247145597/Austria Ticket Stub #1581][1], NFT [310359191560517837/FTX AU - we are here! #12448][1], NFT [311258609986506780/FTX AU - we are here! #12461][1], NFT [434497237710824944/The Hill by FTX #4997][1], NFT [437358763766923990/FTX AU - we are here! #29245][1], NFT [484075595789791412/FTX Crypto Cup 2022 Key #13757][1], NFT [560507153337829039/FTX EU - we are here! #91832][1], NFT [574126563501496605/FTX EU - we are here! #91999][1], NFT [574372892758414913/FTX EU - we are here! #92229][1], USD[0.72] | | |
| 01752317 | | AUD[0.00], BNB[.00505222], BTC[.00009992], GALA[2820], SHIB[8198360], SOL[1.79999653], USD[0.75], USDT[0.44721586] | | |
| 01752318 | | FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01752322 | | 0 | Yes | |
| 01752323 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-10.8], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000993], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04820502], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[0.40484830], LUNA2_LOCKED[0.94464603], LUNC[88156.57], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[278.01267302], SRM_LOCKED[12696099], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB[0], USD[19.21], USDT[20.36601663], XRP[20], ZIL-PERP[0] | | |
| 01752327 | | FTT[1.16492142], KIN[1], USD[0.00] | Yes | |
| 01752328 | | ETH[.052], ETHW[.052], FIDA[10], FTT[8.999905], GT[10.0981], RAY[26.02629986], SOL[.30592178], USD[1.78], USDT[0] | | |
| 01752334 | | SPELL[962.86136154], USD[0.00], USDT[0] | | |
| 01752335 | | CRO[252.59814239], HNT[23.8], IMX[23.75347712], MANA[43.45552222], PUNDIX[147.13326745], SAND[30.21485349], USD[0.08], USDT[0.00000001] | | |
| 01752339 | | AKRO[25708.8572], BTC[.0369957], ETH[.6009512], ETHW[.6009512], EUR[2.09], MTA[.824], ROOK[.0002], USD[2.57], USDT[4.60046437] | | |
| 01752342 | | FTT[.0811], USDT[5.36950319] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752343 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.48111], DOGE-PERP[0], DOT[3.299411], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00097226], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC[.053391], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00289206], LUNA2_LOCKED[0.00674814], LUNC[0.00800767], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.01035], TRX-PERP[0], USD[0.21], USDT[1.91863810], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01752348 | | 0 | | |
| 01752349 | | ETH[.00062483], ETHW[0.00062483], USD[0.09] | | |
| 01752350 | | TRX[.32345], USD[1.10] | | |
| 01752353 | | ATLAS-PERP[0], BTC[0], CHZ-PERP[0], CONV-PERP[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01752355 | Contingent | AGLD[0], ATLAS[0], BADGER-PERP[0], BTC[0], CLV[0], GALA[0], GODS[0], LUNA2_LOCKED[36.7510777], LUNC[.007], OXY[0], PEOPLE[0], TLM[0], USD[0.18] | | |
| 01752358 | | ATLAS[77.34547967], AXS-PERP[0], BOBA[0.07814302], DOGE[0.58123369], ETH[0], FTM-PERP[0], FTT[0], LTC[.0016605], RAY[1.19047759], SOL[0.00402608], USD[15.72] | | |
| 01752365 | | TRX[.000025], USDT[64.75464] | | |
| 01752366 | | BTC[0.04259231], DOGE[12413.18053], EUR[0.00], FTT[27.1], USD[0.00], USDT[0.89773701], XRP[2916] | | |
| 01752367 | | ATLAS[6.4], POLIS[9.724], USD[0.00] | | |
| 01752370 | | TRX[.000001], USDT[0] | | |
| 01752374 | | BTC[0.01758262], ETH[.13904112], ETHW[.1380227], NFT (344079736975954915/FTX Crypto Cup #20930)[1], NFT (521630302781270288/The Hill by FTX #41062)[1], SOL[1.06425514], USD[0.16], USDT[.0028936] | Yes | |
| 01752376 | | ADA-0325[0], ADA-PERP[0], BNB[.6299712], BTC[0.17247232], BTC-PERP[0], ETH[2.52180733], ETH-0624[0], ETH-PERP[0], ETHW[0], LINK[17.398686], SOL[2.799334], TRX[.000871], USD[1.88], USDT[35.17589450] | | |
| 01752380 | | ALICE-PERP[0], DYDX-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000001], USD[-2.61], USDT[4.11677803] | | |
| 01752382 | | AKRO[1], ATLAS[1409.72026345], BAO[6], BAT[0], BNB[.00000288], BTC[0.00017800], CHF[0.02], CQT[0.00394513], CRO[0.60935575], DENT[5], ETH[0], FRONT[1.00320138], HOLY[1.07661675], KIN[9], MANA[0], MATIC[0], RSR[1], SAND[0], SOL[0], STARS[0.00288225], TRX[2], UBXT[4] | Yes | |
| 01752386 | | AAVE[0.00480296], BAL[0], BAT[0], BNB[0], BTC[0.00000001], CRO[0], ETH[0.00063831], ETHW[0.11525768], KIN[10000], MEDIA[.02], OXY[.35420426], SOL[0.12695854], SRM[1], STEP[1.7], TRX[0.00000052], USD[51.39], USDT[0.00000035], XRP[0] | | |
| 01752387 | | MNGO[299.97], TRX[.000002], USD[0.00], USDT[0] | | |
| 01752389 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.99962], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01752392 | | SOL[0] | | |
| 01752395 | | AGLD[0], AKRO[1], ATLAS[0.00251609], BAO[3], DENT[0], FTT[0], KIN[2], MER[0.00120568], MNGO[0.00519048], OXY[0], RAY[0.00006687], REN[0], SHIB[0], SLRS[0], SOL[0.00002085], SRM[0.00008066], STEP[0.00028127], TRX[2], TULIP[0.00028121], UBXT[3], USD[0.00] | Yes | |
| 01752396 | | GODS[288.745128], GOG[.76554], UMEE[10], USD[1.04] | | |
| 01752401 | | ETH[0], NFT (339491552537474105/FTX EU - we are here! #169676)[1], NFT (483899322713863346/FTX EU - we are here! #169150)[1], NFT (566086120757246345/FTX EU - we are here! #169334)[1], SOL[0] | | |
| 01752403 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], LTC[0.00868960], USD[0.00], USDT[0.00000033], XRP-PERP[0] | | |
| 01752409 | | BTC[0], USD[0.00] | | |
| 01752415 | | MNGO[269.956], TRX[.000003], USD[1.83] | | |
| 01752417 | | RAY[184.59793351], USD[0.84] | | |
| 01752419 | | ATLAS-PERP[0], BOBA[2.09848], BTC-PERP[0], DYDX-PERP[0], ENS[.2], ENS-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752424 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01752425 | | TRX[.000001], USDT[0.00002878] | | |
| 01752428 | | BTC[0], FTT[0.00715556], USD[0.00] | | |
| 01752430 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01752432 | | ADA-PERP[1], BABA[.0046257], USD[0.98] | | |
| 01752433 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01752434 | | USD[0.00], USDT[0] | | |
| 01752444 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA[10], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[71.71] | | |
| 01752445 | | ATLAS[7848.314], BOBA[79.7], SRM[.9998], USD[1.00], USDT[0.00626042], XRP[.521735] | | |
| 01752446 | | BTC[0], ETH[.00000092], ETHW[.00000092], FIDA[0], FTT[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00001843] | Yes | |
| 01752447 | | 0 | | |
| 01752449 | | USD[0.00], USDT[6.27804841] | | |
| 01752452 | Contingent | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[23.01506537], LUNA2_LOCKED[53.70181919], LUNC-PERP[0], NFT (504422132026192562/FTX Crypto Cup 2022 Key #13307)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[.670901], TRX-PERP[0], USD[0.00], USDT[3319.60038047], WAVES-PERP[0] | | |
| 01752454 | | BOBA[1], BRZ[770.29466113], BTC[0.00008482], ETH[0], FTT[0.64870026], SOL[.30248954], USD[0.15], USDT[0.00433984] | | |
| 01752455 | | 1INCH-PERP[0], DYDX-PERP[0], FTM-PERP[0], HNT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[205.41], USDT[751.29271598], VET-PERP[0] | | |
| 01752456 | | NFT (339915687364484046/FTX AU - we are here! #15867)[1], NFT (367308130545029039/FTX AU - we are here! #31099)[1] | | |
| 01752461 | | APE[1], GST[.07], USD[0.00], USDT[0.00820718] | | |
| 01752463 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00050901], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MNGO[0], NFT (382473219755297251/FTX Crypto Cup 2022 Key #23093)[1], RUNE-PERP[0], USD[5.70], USDT[0], XRP-PERP[0] | Yes | |
| 01752465 | | BNB[0], MATIC[0.00000001], SOL[0.00180000], TRX[0.15661900], USD[0.00], USDT[0.00000139] | | |
| 01752466 | | FTT[20], GENE[21], TRX[.001555], USD[21.57], USDT[0.17199174] | | |
| 01752468 | Contingent | ADA-PERP[0], ALCX-PERP[0], CRO[320], CRV-PERP[0], FTT[.03677548], IMX[7], KAVA-PERP[0], LINK-PERP[0], POLIS[11.4], RAY[12.30904098], SOL[.00528156], SPELL-PERP[0], SRM[20.05873164], SRM_LOCKED[.04428202], USD[25.07], USDT[0] | | |
| 01752470 | | BTC[0], ETH[0], SOL[0.01233492], USD[8.14] | Yes | |
| 01752471 | | NFT (381000017696996740/FTX Crypto Cup 2022 Key #22236)[1] | | |
| 01752473 | | XRP[17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752474 | | TRX[.000001], USDT[0.48046244] | | |
| 01752475 | | MATIC[15], NFT (381366207916727093/The Hill by FTX #37856)[1], NFT (399112257060280484/FTX Crypto Cup 2022 Key #20733)[1], SOL[4], TRX[.000053], USD[1205.49], USDT[8751.62623466] | | |
| 01752476 | | USD[0.00], USDT[0] | | |
| 01752478 | | BTC[0.01019796], ENS[.00229208], ETH[0.84449723], ETHW[0], EUR[544.91], FTT[11.55595117], USD[457.73] | | |
| 01752481 | | MNGO[29.9943], USD[1.66] | | |
| 01752483 | | NFT (474913876138772810/FTX EU - we are here! #210258)[1], NFT (499016018122771543/FTX EU - we are here! #210121)[1], NFT (522678438221171537/FTX EU - we are here! #210414)[1], PSY[206], USD[0.03] | | |
| 01752485 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01752488 | Contingent | ADABULL[0.00045552], ALTBULL[.00082178], BULL[0.00003809], DOGEBULL[.09462751], EOSBULL[5713.799], GRTBULL[8.4186], LTCBEAR[.697], LTCBULL[38.76025], LUNA2[0.17974724], LUNA2_LOCKED[0.41941024], LUNC[.3419218], MATICBULL[-.003207], NEAR-PERP[0], REN[.9905], SUSHIBULL[28867175], THETABULL[.94543021], TRUMP2024[0], TRXBULL[.135863], USD[0.02], USDT[0.05212903], VETBULL[0.465621], XRPBULL[143.1527] | | |
| 01752490 | | AUDIO[82.4394373], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.06524601], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00009583], XRP-PERP[0], XTZ-PERP[0] | | |
| 01752493 | | FTT[.00145309], USDT[0.00000056] | | |
| 01752498 | | TRX[.000001] | | |
| 01752503 | | STEP[248.87577208], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752504 | | ATLAS[7162.73762741], NFT (476822894162469393/The Hill by FTX #12083)[1], NFT (532784284418765105/FTX Crypto Cup 2022 Key #14600)[1], POLIS[121.43439950], RAY[81.0210722], USD[0.00], USDT[0.97831058] | Yes | |
| 01752508 | | AUD[0.00], BNB[0], FTT[0], USD[0.00], USDT[0.97831058] | | |
| 01752513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01752514 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.01851713], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[7.89842], QTUM-PERP[0], RUNE-PERP[0], SLP[1390], SOL-PERP[0], SUSHI-PERP[0], USD[-1.16], XRP-PERP[0] | | |
| 01752519 | | BOBA[.0790688], BOBA-PERP[0], FTT[0], OMG[0.04972425], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01752523 | Contingent | BRZ[0.00656767], BTC[0], LUNA2[0.00191644], LUNA2_LOCKED[0.00447169], LUNC[417.3092702], USD[0.12] | | |
| 01752526 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00290209], SRM_LOCKED[0.01346347], TRX[.000001], USD[0.20], USDT[0] | | |
| 01752534 | | BTC[0], FTM[.00113318] | Yes | |
| 01752535 | | ALICE[4.09928414], ATLAS[9.998254], AXS[1.09980794], AXS-PERP[0], BAO[999.8254], DENT[99.98254], FTT[2.09622], GT[1.42800872], HT[.00321617], KIN[22127.86401454], MANA-PERP[0], MNGO[5.94752638], RAY[1.14516361, RUNE[10.49811], SAND[2.01480533], SOL[110.08636638], STEP[16.597012], TRX[19.1648238], USD[135.17], USDT[0.00000001] | | |
| 01752539 | | ETH[.08268604], ETHW[.08268604], USD[0.00] | | |
| 01752541 | | BNB[0], ETH[.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000332] | | |
| 01752544 | | BTC[0], FTT[0], USD[0.71] | | |
| 01752545 | | ETH[.01696801], ETHW[.01676266], KIN[1], SHIB[4.45692307], USD[0.00] | Yes | |
| 01752547 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752548 | | AVAX-PERP[0], BTC[.00001042], ETH[.00000001], ETHW[0], FTT[.062475], LUNC-PERP[0], USD[0.00] | | |
| 01752549 | | AUDIO[1.01523752], BTC[0.00000042], USD[0.03], USDT[0] | | |
| 01752551 | | ETH[.399924], ETHW[.399924], FTT[64.5895122], USDT[319.52372454] | | |
| 01752552 | | BNB[0], USDT[7] | | |
| 01752555 | | ATLAS[11.90791896], ATLAS-PERP[0], BIT[0], DMG[0], TRX[.000001], USD[0.00], USDT[0.00182411] | | |
| 01752558 | Contingent | ATLAS[7471.89307059], FIDA[52], RAY[80.92831284], RUNE[0], SRM[.00442599], SRM_LOCKED[.02099879], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752567 | | BNB-PERP[0], BRZ[.33525], BTC-PERP[0], FTT[.0084875], LUNC-PERP[0], USD[4.78], USDT[0.00966646] | | |
| 01752574 | | SOL[0], USD[1.90], XRP[1.145] | | |
| 01752575 | | ATLAS[49501], NVDA-0624[0], POLIS[.0956], TRX[.000001], USD[0.12], USDT[0.04551926], XRP[0] | | |
| 01752576 | | BTC[0], CEL[.08262085], FTT[25], OXY[598.395495], RAY[118.77652389], STEP[988.9544], USD[-0.18] | | |
| 01752578 | Contingent | BTC[.00005323], ETH[.002015], ETHW[.002015], FTT[25.9950695], LUNA2[4.08210978], LUNA2_LOCKED[9.52492283], LUNC[888888], TRX[.000001], USD[84.83], USDT[4.18051182] | | |
| 01752579 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01752580 | | 1INCH-PERP[0], AAVE[.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[-0.01], USDT[0.27476938], VET-PERP[0], WAVES-PERP[0], XRP[1.01789378], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01752581 | | TRX[.000002], USD[0.06], USDT[0] | | |
| 01752585 | | ATLAS[4869.0747], CQT[273.94794], USD[0.61], USDT[0] | | |
| 01752586 | | MNGO[4190], USD[1.86], USDT[0] | | |
| 01752588 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], NFT (329155499636569913/FTX EU - we are here! #200736)[1], NFT (381716536561859339/FTX EU - we are here! #200780)[1], NFT (499071818352359539/FTX EU - we are here! #200671)[1], SOL[0.00793557], SRM[32248752], SRM_LOCKED[18.45179856], TRX[4], USD[1422.46], USDT[1.00000001] | | USD[1418.37] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1737   Amended Schedule 1737   Filed 06/27/23   Nonprivileged Consolidated Customer Claims Page 1653 of 1763   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752589 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00238635], ETHW[.00238635], EUR[0.00], FTM-PERP[0], FTT[25.3157158], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.12196204], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[65.70], USDT[0.00987166], VET-PERP[0], XRP-PERP[0] | | |
| 01752590 | | ATLAS-PERP[0], AVAX-PERP[0], MTL-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.72089453] | | |
| 01752592 | | TRX[.000002], USDT[0] | | |
| 01752594 | | COPE[9.56636926] | | |
| 01752596 | | NFT (362415912444614996/FTX EU - we are here! #201343)[1], NFT (425535221845331144/FTX EU - we are here! #201380)[1], NFT (452405157976801613/FTX EU - we are here! #201310)[1], USD[0.00] | | |
| 01752601 | | NFT (344672887055310092/FTX AU - we are here! #52421)[1] | | |
| 01752602 | | USD[0.35] | | |
| 01752603 | | ATLAS[19.7682], MNGO[9.8062], USD[0.00], USDT[0] | | |
| 01752604 | | AKRO[2], DENT[1], KIN[1], TRX[.000001], TRY[0.00], USDT[0] | Yes | |
| 01752607 | Contingent | ATLAS[1100.52462], BTC-PERP[0], CRO[10], FTT[.3], MAPS[22.932842], MNGO[193.500836], MNGO-PERP[0], POLIS[2.55510555], RAY[3.43648119], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.04796203], SRM_LOCKED[.03931265], SRM-PERP[0], TRX[.6437669], UBXT[4451], USD[0.60], USDT[0.00289870] | | |
| 01752608 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[.023446], BTC[.00003064], BTC-PERP[0.04229996], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[4.48], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[45], FIDA-PERP[0], FIL-PERP[0], FTT[31.0000984], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.29], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.43088185], LUNA2-PERP[0], LUNC[133533.23], LUNC-PERP[0], MANA-PERP[0], MATIC[4.6], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[5.0099657], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[5.37496229], SOL-PERP[0], SRM[85.07830426], SRM_LOCKED[1.6951477], SRM-PERP[0], SRN-PERP[0], STEP[267.5], STEP-PERP[0], SUSHI-PERP[0], TRX[.419233], UNI[.097484], UNI-PERP[0], USD[1241.47], USDT[0.00151539], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01752610 | | TRX[.838981], USD[0.09], USDT[0.41938201] | | |
| 01752611 | | BTC[0], CRO[30], ETH[.0379958], ETHW[.0379958], EUR[226.10], FTM[10], HNT[.4999], LRC[4], MANA[4.999], SHIB[300000], USD[4.10], USDT[0.92999009] | | |
| 01752615 | | 0 | | |
| 01752618 | | ATLAS[9.30502657], USD[0.04] | | |
| 01752623 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011037], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.084157], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00148], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.727665], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.75], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01752628 | | BTC[.01865014], SOL[.00988983], TRX[.000008], USD[0.00], USDT[0] | | |
| 01752629 | | KIN[9683], USD[0.00] | | |
| 01752639 | Contingent | ALPHA[0], BNB[0.10173254], BTC[0.00191194], ETH[0.04935172], ETHW[0.04915347], LUNA2[2.38264152], LUNA2_LOCKED[5.55949689], SOL[0], USD[1.58], USDT[0], XRP[12.26613614] | | BNB[.09998], BTC[.001899], ETH[.049044] |
| 01752642 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01752643 | | BTC[.0045], USDT[0.42605908] | | |
| 01752647 | | ATLAS[770], COPE[134], MNGO[9.954], MNGO-PERP[0], USD[0.01], USDT[0] | | |
| 01752651 | | AVAX-PERP[0], BNB[0.78262130], BNB-PERP[0], BTC[0.00002019], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00097833], FTT[0.05584608], GMT-PERP[0], LTC[0], SOL-PERP[0], TRX[0.60789955], USD[30459.33], USDT[0] | Yes | USD[29113.67] |
| 01752652 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], LINA-PERP[0], LUNA2[8.03481864], LUNA2_LOCKED[18.74791017], LUNC[1749598.67661384], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00] | | |
| 01752660 | | USDT[.00065208] | Yes | |
| 01752661 | | LTC[.18862136], TRX[.000004], USD[0.00], USDT[0.00000029] | | |
| 01752666 | | BNB[0], BTC[0], ETH[0], ETHW[.567], FTT[10.62702273], LTC[0], LUNC[0], SOL[0], USD[8331.06] | | |
| 01752670 | Contingent | ANC-PERP[0], BTC[0.01245115], BTC-PERP[0], CHZ[260], FTT-PERP[0], LUNA2[0.00500393], LUNA2_LOCKED[0.01167585], LUNC[1089.61826711], SOL[8.45116492], SOL-PERP[0], USD[15.80] | | |
| 01752674 | | FTT[232.24830613], SOL[20.9966085], USD[0.04] | | |
| 01752675 | | MNGO[9.943], OXY[.98233], USD[0.00], USDT[0] | | |
| 01752677 | | CRO[369.914], FTT[10.00834604], USD[1.64], USDT[0] | | |
| 01752678 | | USD[0.01] | | |
| 01752679 | | AKRO[1], ATLAS[0.00820627], AURY[.00004999], BAO[4], CHZ[1], KIN[3], POLIS[0], RSR[1], TRX[.01096648], UBXT[2], USD[0.00] | Yes | |
| 01752682 | | FTT[.59988], SOL[.0085742], USD[0.56] | | |
| 01752683 | | BAO[1], DENT[1], RSR[1], TRX[1], USD[0.00], USDT[.00455354] | Yes | |
| 01752685 | | RAY[.7988], TRX[.000001], USD[0.01], USDT-PERP[0] | | |
| 01752690 | | USD[50.77] | | |
| 01752691 | | GST[.07], NFT (375356351714159641/FTX EU - we are here! #180152)[1], NFT (470602914439800858/FTX EU - we are here! #263758)[1], NFT (489589410906893223/FTX EU - we are here! #263747)[1], SOL[.003], USD[0.00], USDT[0] | | |
| 01752695 | | NFT (498312343479653442/FTX EU - we are here! #187845)[1], NFT (510526059602004431/FTX EU - we are here! #188244)[1], NFT (514786499540931921/FTX EU - we are here! #187769)[1] | | |
| 01752699 | | FTT[.095104], USD[0.29], USDT[0.00000001] | | |
| 01752701 | | 0 | | |
| 01752702 | | ATLAS[17.97426881], USD[3.67], USDT[0] | | |
| 01752703 | | ATLAS[2650], SOL[.01], TRX[.000001], USD[1.21], USDT[.00430198] | | |
| 01752705 | | ATLAS[1370], POLIS[231.2784], TRX[.000001], USD[0.38], USDT[0] | | |
| 01752707 | | ATLAS[7.458], BNB[.00072686], ETH-PERP[0], MNGO-PERP[0], TRX[.000818], USD[0.01], USDT[26.41000000] | | |
| 01752715 | | ATLAS[17700], ATLAS-PERP[0], BTC[0], FTT[.04], FTT-PERP[0], TRX[1046], USD[0.21], USDT[0.00930542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752717 | Contingent | ADA-PERP[0], ALGOBULL[4480000], ALGO-PERP[0], ATLAS-PERP[0], ATOMBEAR[18997150], ATOMBULL[15260], ATOM-PERP[0], BNBBEAR[30000000], BTC-PERP[0], BULL[.042], COMP-PERP[0], DENT-PERP[0], DOGE[4], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN.2], EOSBULL[31000], ETHBEAR[4800000], ETHBULL[0.78399977], ETH-PERP[0], GMT-PERP[0], KIN-PERP[0], LTCBULL[50], LUNA2[0.01744033], LUNA2_LOCKED[0.04069411], LUNC[3797.67], LUNC-PERP[0], MANA[1], MATICBEAR2021[50], MATICBULL[15], MATIC-PERP[0], NEO-PERP[0], POLIS[.1], POLIS-PERP[0], SHIB-PERP[0], SOL[.03], SOL-PERP[0], STEP[2.3], SUSHIBULL[950000], USD[0.53], USDT[0.06897685], VET-PERP[0], XRP[.4685256], XRPBEAR[998860], XRPBULL[6320], XRP-PERP[0], XTZBULL[14844] | | |
| 01752720 | | BAO[1], BTC[.00000002], DENT[3], ETH[.00000028], ETHW[.00000028], KIN[2], RSR[1], SOL[.00000983], USD[0.00], USDT[0], XRP[.0003851] | Yes | |
| 01752721 | | ATLAS-PERP[0], ETH[0.00078870], ETHW[0], SOL[.0982543], USD[0.23], USDT[0.00331120] | | |
| 01752722 | | USD[0.00] | | |
| 01752725 | | RAY[.9978], USD[0.00] | | |
| 01752726 | | SOL[.004], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752729 | | CRV[0], DENT[.1], FTT[0], KIN[2], NEXO[.72744964], SHIB[6666838.01563958], SOL[4.20037337], UBXT[535.74685803], USD[0.00], USDT[.01131669] | Yes | |
| 01752731 | | MOB[33.998575], USDT[2.87306575], XRP[.74] | | |
| 01752732 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.066314], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[28.25377337], XRP-PERP[0], XTZ-PERP[0] | | |
| 01752736 | Contingent | LUNA2[0.54832888], LUNA2_LOCKED[1.27943407], LUNC[119399.77], MNGO[9.974], SOL[0], SRM[61.38202896], SRM_LOCKED[.36283504], STEP[3.78862], TRX[.000001], USD[0.01], USDT[0.00779711], USDT-PERP[0] | | |
| 01752739 | | BTC[0], DOGE[.03091522], USD[0.00], USDT[0] | | |
| 01752744 | | RAY[.97796], TRX[.000001], USD[998.71], USDT[.3] | | |
| 01752745 | | ATLAS[2000], POLIS[10], STEP[20.6], USD[0.04], USDT[0] | | |
| 01752746 | | AKRO[2], BAO[2], BRZ[0], DENT[4], KIN[8], POLIS[.16425218], RAY[10], RSR[2], SOL[0], SRM[.00753022], UBXT[4], USDT[176.26997803] | Yes | |
| 01752747 | | SLP-PERP[0], USD[0.00] | | |
| 01752748 | | ATLAS-PERP[0], ETH-PERP[0], EUR[0.00], NEAR-PERP[0], SLV[0.02249160], TRX[26204], USD[87.17], USDT[0.00000001] | | |
| 01752751 | | TRX[.000001] | | |
| 01752752 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00237738], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01752755 | | ATLAS[3.67946173], ATLAS-PERP[0], MNGO[0], USD[0.01], USDT[0] | | |
| 01752756 | | USD[0.16] | | |
| 01752763 | Contingent | ATLAS[49980.0691], CRV[8.99847], DOGE[123120.51414866], DOT[1836.09515600], ETH[0], ETH-PERP[0], FTT[442.5], RAY[553.56372486], SOL[356.86511720], SRM[9.17358613], SRM_LOCKED[49.14641387], USD[2.67], USDT[0] | | USD[1.00] |
| 01752768 | Contingent | BTC[0], LUNA2[0.00000260], LUNA2_LOCKED[0.00000607], LUNC[.5670379], PAXG[0], USD[0.00], XAUT[0] | | |
| 01752769 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00011545], SOL-PERP[0], SPELL-PERP[0], SRM[.00594036], SRM_LOCKED[5.14733332], USD[18429.43], USDT[0], XRP-PERP[0] | | |
| 01752772 | | BYND[.009829], COPE[.99487], ENS[1.14], LINKBULL[990.88], TRX[.000081], USD[0.00], USDT[106.38348939] | | |
| 01752773 | | ATLAS[2.9339775], CHZ[0], POLIS[.03302865], TRX[.000002], USD[0.00], USDT[0] | | |
| 01752775 | | ATLAS[8.03000000], ATLAS-PERP[0], DYDX-PERP[0], EGLD-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 01752778 | | ATLAS[1.82013113], ETH[0], NFT (2925026489222324252/FTX EU - we are here! #207621)[1], NFT (56111283068175593 5/FTX EU - we are here! #207754)[1], TRX[.000011], USD[0.08], USDT[0.47974301] | | |
| 01752783 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.099298], ALICE-PERP[0], ALPHA-PERP[0], APE[.097858], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.998254], AVAX[.05], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[9.8884], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.6902], DOGE-PERP[0], DYDX[.069373], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09663200], FTT-PERP[0], GALA[9.9226], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.99586], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004334], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[9.874], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.2483], RAY-PERP[0], REEF[6.452326], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00352200], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], TRX-PERP[0], TRYB-PERP[0], UNI[.098902], UNI-PERP[0], USD[102.43], USDT[0.00961253], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01752784 | | 0 | | |
| 01752785 | | ETH[0], SOL[0.00143064], TRX[.000002], USD[0.00], USDT[0] | | |
| 01752787 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], TRX[.000006], USD[1.09], USDT[0], WAXL[21.729], XRP-PERP[0], ZEC-PERP[0] | | |
| 01752788 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01752790 | | NFT (4996190170383041 68/The Hill by FTX #18205)[1], USD[0.00], USDT[0] | | |
| 01752797 | | APE-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CVX[.00000001], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM[0], FTT[0], IMX[.00000001], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE[0], SLP-PERP[0], SPELL-PERP[0], USD[79.57], USDT[0.00000001], USTC-PERP[0], YFI[0] | | USD[0.13] |
| 01752798 | Contingent | ALICE[0], BTC[0], BTC-PERP[0], COPE[0], DOT[0], EUR[0.00], FIDA[0], FTT[0], LRC[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00010072], LUNC[1.00047755], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[.00126441], SRM_LOCKED[.01094848], SUSHI[0], TRX[.000001], USD[0.00], USDT[0.00040001] | | |
| 01752800 | | POLIS[.0044], USD[1.55], USDT[.009762] | | |
| 01752801 | | ALICE[.08231], ALPHA[.74521], CHR[.74274], GALA[8.6586], GMT[151.94718], LRC[.78929], MANA[.91203], SAND[.96637], TLM[.94379], USD[2.56], USDT[0] | | |
| 01752803 | | TRX[.000001], USD[0.00] | | |
| 01752810 | | APE-PERP[0], BRZ[403.92206], BTC[0.00345286], BTC-PERP[0], DOT[6.99946], DOT-PERP[0], ETH-PERP[0], ETHW[.046], LDO[6], LINK[12.99856], LINK-PERP[0], MATIC[30], RVN-PERP[0], SOL[.33], USD[0.18], XRP-PERP[0] | | |
| 01752812 | | FTT[1.45995815], KIN[3], SOL[2.57170742], USD[0.00] | Yes | |
| 01752813 | | USD[0.16], USDT[.9519482] | | |
| 01752816 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.01827602], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01752826 | | BTC[.00002346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752829 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00017971], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012003], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.082201], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[30.76305853], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01752833 | | ATLAS[1609.63], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 01752834 | | AXS[0], GRT[.01232241], SOL[0.00000900], TRX[0], USD[0.00], USDT[0.00012617] | Yes | |
| 01752835 | | AKRO[55579], ALGOBULL[1500000], ATLAS[3750], ATLAS-PERP[0], AURY[6.72451879], BALBULL[102], BCHBULL[4], COMPBULL[3.1], COPE[103.88023146], DOGEBULL[1.51], GRTBULL[103], HTBULL[7.4], KIN[133078.84797297], MATICBULL[305], POLIS[11.1], RSR[977.96544971], SXPBULL[2005], TOMOBULL[5400], TRX[.000061], USD[0.00], USDT[167.75555452], VETBULL[4.1], XAUT-PERP[0], XRPBULL[1510] | | |
| 01752840 | | BTC-PERP[0], TRX[.000001], USD[44.47] | | |
| 01752842 | | ALICE[1.699677], COPE[15.99544], EDEN[5.99886], TRX[.000002], USD[25.34] | | |
| 01752843 | | ATLAS[110], GALA[50], POLIS[4.6], POLIS-PERP[0], USD[2.54], USDT[0.00685224] | | |
| 01752845 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01752846 | | BAO[1], BTC[.00022777], USD[0.00] | Yes | |
| 01752847 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0.00000353] | | |
| 01752849 | Contingent | ALICE[0], BTC[0.00008930], CRV[0], ETH[0], LRC[0], LUNA2[0.00157240], LUNA2_LOCKED[0.00366894], LUNC[342.39432468], MANA[0], SAND[0], SOL[0.00003046], SPELL[0], STEP[0], USD[1154.13], USDT[0.00001889] | | |
| 01752851 | | BTC[0], USD[0.00], USDT[.004685] | | |
| 01752859 | | FTT[1.399734], SPELL[.004], TRX[15.62366287], USD[-0.58], USDT[0.60223511] | | |
| 01752860 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01752861 | | TRX[.000002], USD[138.23], USDT[-70.83968756] | | |
| 01752864 | | AAVE-PERP[0], TRX[.000003], USD[0.00] | | |
| 01752867 | Contingent | EUR[0.00], FTT[0.8115396], LUNA2[0.00106487], LUNA2_LOCKED[0.00248470], SOL[0072355], USD[37.94], USDT[0], USTC[.150738] | | |
| 01752868 | | CHR[8.96579740], ETH[.01981377], ETHW[.01981377], FTM[0], LTC[0], MANA[5.75616771], USD[0.01] | | |
| 01752869 | | USD[0.00] | | |
| 01752871 | | USDT[0.00000100] | | |
| 01752872 | Contingent | BTC[0], LUNA2[7.60129945], LUNA2_LOCKED[17.7363654], NFT[47300175283122641/FTX EU - we are here! #154888][1], SOL[.00897642], TRX[153], USD[681.21], USDT[0] | | |
| 01752873 | | TRX[.000002], USD[0.03] | | |
| 01752876 | | USD[4.74], USDT[0.00033485] | | |
| 01752879 | | POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752882 | | 0 | | |
| 01752884 | | ATLAS[51.65965553], GBP[0.00], HBAR-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01752885 | | TRX[.000001], USD[0.01] | | |
| 01752887 | | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123110], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[3.30], WAVES-2021123110] | | |
| 01752892 | | ATLAS[1749.7498], AURY[1.99964], SOL[.00537787], USD[119.49], USDT[0] | | |
| 01752893 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MNGO[0], USD[0.00] | | |
| 01752894 | | BTC[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01752902 | Contingent | ADA-PERP[0], ATOM-PERP[-17.3], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[2896.22157], ETH[.00003306], ETH-PERP[-0.06599999], ETHW[0.00003305], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[12.497625], LRC-PERP[0], LUNA2_LOCKED[19.50343271], LUNC[485875.18922262], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[428.81], USTC[645.29022347], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01752911 | | NFT [295114800549369860/FTX EU - we are here! #135917][1], NFT [440145473734790744/FTX EU - we are here! #150747][1], USD[0.00] | | |
| 01752915 | | ATLAS[500], BTC[0.00796279], FTT[.00000001], MAPS[50], USD[0.00] | | |
| 01752921 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[0.00220906], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000017], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01752924 | | AVAX[.5], ETH[.0007], TRX[.000885], USD[0.00], USDT[0] | | |
| 01752925 | | NFT [485090075248387629/Azelia #75][1], USD[13.83] | | |
| 01752926 | Contingent | BTC[0.18387706], MAPS[72.04609309], SOL[6.31287364], SRM[5.12333712], SRM_LOCKED[0.10109204], USDT[0.00000082] | | |
| 01752932 | Contingent, Disputed | USD[0.00] | | |
| 01752937 | | USD[25.00] | | |
| 01752938 | | ETH[0], EUR[0.00], FTT[0], USD[0.01], USDT[0.53974074] | | |
| 01752939 | | BTC[.000000188], ETH[.02283519], ETHW[.00279412] | Yes | |
| 01752940 | | FTT[290.05], USD[0.00] | | |
| 01752942 | | USD[9.71] | | |
| 01752943 | | AGLD[.01473157], AKRO[25], ATLAS[0], BAO[11], BTC[.00000005], CHZ[.14327448], DENT[6], FTT[0.00527506], HNT[0.00126949], KIN[9], MNGO[.38771614], RAY[0.00732224], RSR[2], STARS[0.01390677], STEP[0.00391028], TRX[4], TULIP[0.00440205], UBXT[2], USD[0.00] | Yes | |
| 01752952 | Contingent, Disputed | BTC[.00003482], CHZ[9.908], SRM[.9986], TOMO[.09906], TRX[.000001], USD[3.24], USDT[0] | | |
| 01752953 | | ETH[0.36456425], ETHW[.00000332] | Yes | |
| 01752958 | | POLIS-PERP[0], USD[0.00], USDT[1.6554074] | | |
| 01752964 | | BNB[0], USDT[0.00000060] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752967 | | ETH[0], SOL[0.38433216], USD[0.00] | | |
| 01752977 | | FTT[.09954], KIN[28787072], RUNE[.0946456], STEP[2731.9542], USD[0.55], USDT[0] | | |
| 01752978 | | ETH[.00048444], ETHW[0.00048443], SOL[.00000001], USD[0.00] | | |
| 01752980 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC[0], NEO-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[-0.09], USDT[0.10632608], WAVES-PERP[0], XRP-PERP[0] | | |
| 01752985 | | AAVE[.00003549], AKRO[1], AUDIO[.0000089], BAO[1], BTC[.00000001], DENT[2], DOGE[.0338475], ETH[.00000002], ETHW[0.00000002], FTM[.00020854], FTT[.00140054], KIN[2], MKR[.00001684], MNGO[.00588494], PAXG[2.39181783], RSR[1], SGD[0.00], SNX[.00000188], SPELL[2.34707504], SXP[.22391023], TRX[1], USD[0.00], USDT[0.00273093] | Yes | |
| 01752989 | | ADA-PERP[0], BTC[.0005], BTC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], EUR[9.77], FTT[.2], SOL[.12], SOL-PERP[0], USD[6.13] | | |
| 01752991 | | USD[1.50] | | |
| 01752992 | Contingent | ATLAS[859.10390246], BNB[0], LUNA2[0.07445404], LUNA2_LOCKED[0.17372610], LUNC[16212.524766], POLIS[278.95697522], POLIS-PERP[0], SOL[0], USD[0.52], USDT[0.00000010] | | |
| 01752994 | | SHIB[0], USDT[0] | | |
| 01752995 | | DOGE[483.3], SOL[8.59406708] | | |
| 01752998 | | BNB[1.46345730], BTC[0.07248256], CRV[82.34760716], ETH[.40589962], ETHW[.40589962], EUR[0.00], FTT[6.17772079], KIN[1], MATIC[59.18343945], SOL[5.20551383], YFI[0.01130426] | Yes | |
| 01752999 | | ATLAS[8.916], DFL[.00000001], POLIS[.08636], USD[220.12], USDT[0.00000001] | | |
| 01753000 | | BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000066], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01753002 | | USD[110.49] | | |
| 01753007 | | BF_POINT[300], BTC[.00064961], BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[-5.06] | | |
| 01753011 | | NFT (513705574794159378/FTX EU - we are here! #104098)[1], NFT (525647495391576581/FTX EU - we are here! #123913)[1] | | |
| 01753012 | | FIL-PERP[0], FTT[14.9], TRX[.000001], USD[51.76], USDT[0.40340871] | | |
| 01753015 | | HMT[.88333333], USD[0.00] | | |
| 01753017 | | BNB[0], BTC[0], CAKE-PERP[0], TRX[0], USD[1.16], USDT[0], WRX[0] | | |
| 01753020 | | BTC[0], FTT[0], MBS[49], STARS[0], USD[0.00], USDT[0] | | |
| 01753021 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS[1002.54171043], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01753022 | | 0 | | |
| 01753026 | | BAO[2], BNB[0.00000001], COPE[0.00007013], EUR[0.00], KIN[1] | Yes | |
| 01753029 | | USD[2.76] | | |
| 01753031 | | AUDIO[145.97575], ETH[0], FTM[118], FTT[2.0994218], HT[10.1984092], IMX[15], SRM[24.998642], USD[0.20] | | |
| 01753033 | | ETH[.00000001], SOL[.00000001], TRX[.000028], USD[0.00], USDT[275.11383200] | | |
| 01753036 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.05], FIDA-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], UNISWAP-20210924[0], USD[41.21], VET-PERP[0], XRP-PERP[0] | | |
| 01753038 | | FTT[0.05586168], USD[0.00], USDT[0] | | |
| 01753039 | | AVAX[0.00101009], FTT[15.87070611], USD[1.28], USDT[-1.23273800] | | |
| 01753044 | | FTT[0.02449563], USD[1.91], USDT[0] | | |
| 01753045 | | AKRO[1], AURY[8.34529471], BAO[2], CHR[4.60695073], DENT[2], ETHW[.18452523], EUR[211.59], GALA[5.26177578], HNT[1.4055441], KIN[6], SHIB[1446894.46774889], SOL[7.78983626], SRM[3.62224717], TRX[312.97665175], USD[0.01], XRP[25.8768681] | Yes | |
| 01753047 | | USD[0.00] | | |
| 01753050 | | AURY[8.9982], USD[5.00] | | |
| 01753055 | | AVAX[0], BNB[0], CRO[0], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (336683918365964173/FTX EU - we are here! #236604)[1], NFT (353693548396628977/FTX EU - we are here! #236631)[1], NFT (486121829322901825/FTX EU - we are here! #236643)[1], SOL[0], TRX[0.00077800], USD[0.00000328] | | |
| 01753064 | | BTC[0.00989049], ETH[0.04628218], ETHW[0], EUR[0.00], FTT[0.64675044], SUSHI[43.5], TRU[2560.56008], USD[0.00], USDT[12.86549530], XRP[165.94132] | | |
| 01753071 | | ATLAS[1419.866], LUA[.09852], SOL[.07210876], USD[0.83], USDT[0.07494130] | | |
| 01753076 | | USD[64.39], USDT[.005649] | | |
| 01753077 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01753090 | | ETH[.37529208], ETHW[.36483608] | Yes | |
| 01753091 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-3.22], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.66030727], LUNA2_LOCKED[1.54071698], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01753092 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01753093 | | DENT[1], KIN[3749566.22643483], USD[0.00] | Yes | |
| 01753094 | | USD[1.13] | | |
| 01753097 | | ATLAS[949.928], CITY[.0988], TRX[.000001], USD[0.34], USDT[0] | | |
| 01753098 | | 1INCH[570.56960827], ADA-PERP[0], BCH-PERP[0], BNB[1.04121011], BTC-PERP[0], FTT[69.6], FTT-PERP[0], HT[0], TRX[.00189], USD[1.11], USDT[0.28120694] | | 1INCH[564.472777], BNB[1], USD[0.27] |
| 01753099 | | BAO[1], TRY[0.00], USDT[0] | Yes | |
| 01753100 | | USD[0.87], USDT[0.30574468] | | |
| 01753101 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01753105 | | KIN[2], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753108 | | TULIP[.09986], USD[0.00], USDT[0] | | |
| 01753116 | | NFT (559409909893071150/The Hill by FTX #20677)[1] | | |
| 01753117 | | SOL[6.36563689], SOS[61488315], USD[0.18] | | |
| 01753120 | | DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], SOL[.001], USD[2.04] | | |
| 01753122 | | USD[0.00], USDT[0] | | |
| 01753125 | | USD[0.00] | | |
| 01753131 | | BTC[0.00009542], BTC-PERP[0], BULLSHIT[.00809378], DOGE[.66468], DOGE-PERP[0], ETH[0.00056788], ETH-PERP[0], ETHW[0.00056788], MATIC[.981], SHIB-PERP[0], SUSHI[.470265], SUSHI-PERP[0], USD[114.49] | | |
| 01753132 | | USD[6.13] | | |
| 01753133 | | 1INCH[315.5922], AUDIO[.9314], BTC[.00009488], CRO[69.986], DOGE[.3512], ENJ[.921], FTT[1.29776], KNC[.01736], MATIC[1.698], SLP[50758.242], SOL[.0055657], STEP[.04924], SUSHI[.4973], SXP[.08164], USD[0.10], USDT[1.063] | | |
| 01753139 | | TRX[.000001] | | |
| 01753140 | | TRX[113.9772] | | |
| 01753142 | | FTT[2.75415038], TRX[.000001], USD[0.00], USDT[0.00000041] | | |
| 01753143 | | BNB[0], CRO[0], DYDX-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01753145 | | ALCX[0], BTC[0], EUR[0.06], USD[0.00] | Yes | |
| 01753147 | | SOL[0], USDT[0.00000111] | | |
| 01753155 | | BTC[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], USD[244.99], USDT[0], XRP-PERP[0] | | |
| 01753158 | | USD[0.41] | | |
| 01753162 | | AVAX[9.40641804], BTC[1.60295364], ENJ[669], ETH[6.494], ETHW[6.494], FTM[1174], GBP[0.01], SOL[9.87], USD[0.55], XRP[1810] | | |
| 01753163 | | BTC[.055], ETH[0.70441854], ETHW[0.70441854], EUR[0.00], SOL[12.43152945] | | |
| 01753166 | | USD[129.44] | | |
| 01753172 | | ATLAS[10119.62], POLIS[133.35699737], USD[1.14], USDT[.007701] | | |
| 01753173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[.00016785], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[5.00000000], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.01201298], DOGE-0325[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-2021123[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[1.08500000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[30052.591874], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.01159837], TRX-PERP[0], USD[1509.14], USDT[357.96112308], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01753174 | | BTC[.00286078], GOG[516], USD[0.00], USDT[0] | | |
| 01753180 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[205.85734214], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[141.06561479], FTM-PERP[0], FTT[.696867], FTT-PERP[.19.4], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00090051], LUNA2_LOCKED[0.00210120], LUNC[196.0889372], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB[1400000], SHIB-PERP[0], SOL[1.43073668], SOL-PERP[0], SXP-PERP[0], USD[74.96], USDT[0.00884866], XRP[.2830103] | | |
| 01753182 | Contingent | ATLAS[79645.14826512], BNB[0], ETH[0], EUR[0.02], FTT[0.00018489], LUNA2[1.06076612], LUNA2_LOCKED[179.1043171], LUNC[33343.01574226], POLIS[563.85079452], SOL[0.02928887], STEP[1121.61700110], TULIP[0.05994051], USD[0.00], USDT[0] | Yes | |
| 01753183 | | FTT[0], USD[0.00], USDT[0] | | |
| 01753185 | | 1INCH-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.6102648], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-20112310], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.0065071], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[105564.40730286], SHIB-PERP[0], SLP-PERP[0], SOL[0.02163962], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01753188 | | ATLAS[240], MNGO[589.9514], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 01753189 | | CRV-PERP[0], POLIS[966.49418], REAL[363.2], STEP[1585.4], TRX[.000028], USD[0.01], USDT[150.68794057] | | |
| 01753191 | | BTC[0.00350590], TRX[.000001], USDT[12.4983] | | |
| 01753192 | | KIN[1], USDT[0.00004318] | Yes | |
| 01753195 | | USDT[0.00000001] | | |
| 01753208 | | USD[0.00], USDT[0] | | |
| 01753211 | | DYDX-PERP[0], FTT[.000001], MNGO[0], SOL[6.548821], USD[0.50] | | |
| 01753212 | Contingent, Disputed | SRM[0], USD[0.00] | | |
| 01753214 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.85558419], LUNA2_LOCKED[6.66302978], LUNC[621809.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[-60.20], USDT[-0.00], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01753218 | Contingent | ETH[0], LUNA2[0.47204416], LUNA2_LOCKED[1.08640145], LUNC[103774.24197715], SOL[0], USD[0.00], USDT[0.19054570] | Yes | |
| 01753219 | | USDT[0] | | |
| 01753224 | | USD[25.00] | | |
| 01753226 | Contingent, Disputed | TRX[.000002] | | |
| 01753227 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USDI-1540.53], USDT[2679.38808201], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01753229 | | LTC[.00520413], MNGO[69.9867], USD[1.76], USDT[1.73415078] | | |
| 01753231 | | USD[0.75], USDT[0.56235652], USDT-PERP[0] | | |
| 01753232 | | EUR[0.00], LINK[.00045726], SAND[.00229344], TRX[1], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753234 | | AMPL[0.17635740], AMPL-PERP[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], CAKE-PERP[0], TRX[.000146], USD[0.43], USDT[0] | | |
| 01753235 | | BRZ[.86785073], BTC[0], ETH[0.00009999], ETH-20211231[0], ETHW[0.00009999], SOL[0], SOL-PERP[0], USD[-0.09], USDT[0.01586501] | | |
| 01753236 | | ATLAS[32.49622791], FTM[9.18051314], FTT[0], POLIS[1.14797174], SOL[.07857871], USD[0.00], USDT[0] | | |
| 01753237 | Contingent | 1INCH[0], ATLAS-PERP[0], AVAX[0], BTC[0.00000007], ETH[0], ETH-PERP[0], FTT[22.99902638], SOL[0], SRM[.0002022], SRM_LOCKED[0.00584358], TRX[.000021], TSLA[0.19996866], USD[48.40], USDT[184.14764848] | | |
| 01753241 | | MNGO[.0715], USD[0.19] | | |
| 01753242 | | TRX[.000001], USD[2.86] | | |
| 01753246 | Contingent | FTT[96], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[340.75] | | |
| 01753249 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01753250 | | DOGEBULL[.15597036], FTT[.099981], MATICBULL[13.397454], SUSHIBULL[1339745.4], SXPBULL[989.8119], TRXBULL[56.98917], USD[0.00], USDT[0] | | |
| 01753252 | | MNGO[60], USD[0.82], USDT[0] | | |
| 01753255 | | EUR[0.98], USD[0.10], USDT[38], USDT-PERP[0] | | |
| 01753256 | | USD[0.00] | | |
| 01753258 | | USD[0.00] | | |
| 01753260 | | AURY[.62353981], USD[0.00] | | |
| 01753261 | | ATLAS-PERP[0], USD[0.00], USDT[1.90910746] | | |
| 01753271 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], SOL[0], SRM[0], USD[0.02], VET-PERP[0] | | |
| 01753272 | | BRZ[324.91104241] | Yes | |
| 01753273 | | USD[0.00] | | |
| 01753274 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01753277 | | ADA-PERP[0], FTT-PERP[26.6], IOTA-PERP[958], SOL[.09787737], SOL-PERP[0], USD[70.94] | | |
| 01753281 | | BTC[.00005182], ETH[.0006456], ETHW[.00064014], EUR[0.00], USDT[0.00048235], XRP[.93841943] | Yes | |
| 01753284 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01753287 | | POLIS[.07628], USD[0.00] | | |
| 01753288 | | AAVE[0.00995272], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.097815], ALICE-PERP[0], APE[.09487], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL[.008822], BAL-PERP[0], BAND[.09913398], BNB-PERP[0], BTC[0.00006707], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[.97948], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.89814066], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03399468], ETH-PERP[0], EUR[1.97], FIL-PERP[0], FTM-PERP[0], FTT[0.10354880], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[44], MATIC-PERP[0], OXY[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[2030], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[22.00], USDT[0.00000011], XRP-PERP[0] | | |
| 01753290 | | BNB-PERP[0], TRX[.000778], USD[-79.55], USDT[96.15799298], USTC-PERP[0], WAVES-PERP[0] | | |
| 01753291 | | ICX-PERP[0], MNGO[9.9164], TRX[0.00000115], USD[0.05], USDT[0] | | TRX[.000001] |
| 01753292 | | BTC[.01340295], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[60.74] | | |
| 01753293 | | USDT[40] | | |
| 01753296 | | ATLAS[30338.114075], BTC[.00000712], ETH[0], FTT[.095611], SOL[-0.00468378], SOL-PERP[0], USD[0.97], USDT[3.67612358] | | |
| 01753298 | | ATLAS[6.5154], USD[0.49] | | |
| 01753303 | | ATLAS[880], POLIS[22.2], USD[0.33] | | |
| 01753303 | | BTC-PERP[0], ENJ[55.98936], USD[511.40] | | |
| 01753306 | | EUR[0.00], USD[3.74] | | |
| 01753307 | | SUSHIBULL[430913.8], THETABULL[6.3738832], TRX[.000008], USD[0.00], USDT[0] | | |
| 01753309 | | TRX[.000001] | Yes | |
| 01753320 | Contingent | 1INCH[0], FTT[0.05400451], RAY[0], SRM[.01343488], SRM_LOCKED[.56787049], TSM-0325[0], USD[0.00], USDT[0] | | |
| 01753330 | | ETH[.74524997], USD[0.00] | Yes | |
| 01753333 | | ADA-PERP[0], ETH[.029994], ETHW[.029994], IOTA-PERP[0], USD[99.35] | | |
| 01753335 | Contingent | BTC[0.04023016], FTM[1936.18915303], LUNA2[28.17575058], LUNA2_LOCKED[65.74341802], POLIS[885.92319833], RUNE[0], USD[0.25], USDT[0.00095586], USTC[3988.41367616] | | |
| 01753338 | | ADABULL[0.00003955], ALGOBULL[4094.4], ALTBEAR[219.7], ATOMBULL[.06272], BNBBULL[0.00005042], DOGEBULL[.00057937], LINKBULL[.038237], MATICBEAR2021[.7374], MATICBULL[.004994], SUSHIBULL[883.78], THETABULL[.00096139], TRX[.00001], USD[0.01], VETBULL[.0112] | | |
| 01753339 | | MNGO[19.9962], TRX[.000001], USD[2.05], USDT[0] | | |
| 01753340 | Contingent | ETH[.000000955], FTT[0.00418466], LUNA2_LOCKED[3.04470544], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01753344 | | BNB[0.00553967], DOGE[0.00435166], ETH[0.00837599], ETHW[0.00837599], FTM[2.59114667], FTT[0.20180412], MATIC[0.65000239], SHIB[5103078.30508556], SOL[-0.43520165], USD[1.31], USDT[0.47165914], XRP[6.28050756] | Yes | |
| 01753346 | | USDT[1.2] | | |
| 01753350 | | ATLAS[0], AURY[0], AVAX-PERP[0], DOT-PERP[0], REEF-PERP[0], SPELL[0], USD[0.00] | | |
| 01753356 | | MNGO[8.76470668], USD[0.00] | | |
| 01753358 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], FTT[41.916104], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 01753364 | | USD[0.01], USDT[0] | | |
| 01753366 | | BSVBEAR[5000], EOSBEAR[5000], ETHBEAR[400000], LTCBEAR[1330], TRX[.00001], USD[0.00], USDT[0.01914205], XTZBEAR[260000] | | |
| 01753373 | Contingent | ATLAS[9668.2594], RAY[29.79012156], SRM[.76618136], SRM_LOCKED[4.42603712], USD[0.00] | | |
| 01753376 | | BAO[2], USD[8.89] | Yes | |
| 01753380 | | USD[0.49], USDT[0] | | |
| 01753381 | | USD[5.90] | | |
| 01753384 | | ETH[0.00000001], ETHW[0.00000001], LINK[0], LTC[0], LUNC[0], NEXO[0], SOL[0] | | |
| 01753388 | | ATLAS[2650.0039925], BNB[0.00031812], BTC[0.00527286], ETH[0.04151875], ETHW[0.00000001], FTT[0.60310621], MATIC[22.64659834], SOL[0.99828026], TRX[0.00000104], USD[0.47], USDT[0] | | BNB[.000316], BTC[.005272], ETH[.0415], MATIC[22.644108], SOL[.03226374], TRX[.000001], USD[0.47] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753395 | | MER[.9398], TRX[.000001], USD[0.00], USDT[0] | | |
| 01753399 | | BTC[0], DYDX[.05448], GBP[0.01], LUNC-PERP[0], RUNE[.082434], USD[0.30], USDT[0.00000001], XRP[105], XRP-PERP[0] | | |
| 01753400 | | ADA-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHF[100.95], DOT[.00000001], EUR[0.00], FTT-PERP[0], TRX-PERP[0], USD[0.00], USDT[5896.12574466], USDT-PERP[0] | | |
| 01753401 | | ETH-20210924[0], EUR[0.58], FTT[0], USD[462.87] | | |
| 01753405 | | BNB[.00953566], FTT[0.27694800], USD[0.01], USDT[0] | | |
| 01753406 | | AKRO[1], ATLAS[0], BAO[5.79625219], BNB[0], BRZ[0], DENT[2], DOGE[.0104183], KIN[7.66784539], SHIB[0], TRX[1] | Yes | |
| 01753407 | Contingent | FTT[.08980555], KIN[156751340.51], LUNA2[4.09838645], LUNA2_LOCKED[9.56290172], LUNC[892432.27850025], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01753415 | | USDT[0.00000002] | | |
| 01753416 | | ALGOBULL[5201680.86913445], FTT[0.06749055], SUSHIBULL[308073.14734501], USD[9.01], USDT[0.00000001] | | |
| 01753417 | | DOT-PERP[0], HOT-PERP[0], RUNE[.00000001], SOL[.00072096], TRX[.000001], UBXT[.68327], USD[0.00], USDT[0.00265867] | | |
| 01753420 | | SOL[3.70820296], USD[0.00] | | |
| 01753421 | | BNB[0], FTT[0], SXP[0], TRX[0.00006200], USD[0.00], USDT[0] | Yes | |
| 01753426 | | IMX[.064], USD[0.00] | | |
| 01753429 | | AUD[0.00], BTC[0.00006246], BTC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], USD[0.00], USDT[10.31050936] | | |
| 01753431 | | ADA-0624[0], ADA-PERP[0], AMPL-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[.00000001], CREAM-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], MANA-PERP[0], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZECBULL[699.86] | | |
| 01753432 | | SOL[.00763729], USD[0.07], USDT[0] | | |
| 01753435 | Contingent | BNB[.00000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.99968193], BTC-PERP[0], ENS[.004916], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[10260.87756002], FTT-PERP[0], GMT-PERP[0], LOOKS[-0.00000001], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[12.24840774], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], TRX[.927219], USD[0.02] | | |
| 01753436 | | USD[25.00] | | |
| 01753437 | | TRX[.000001], USD[0.01] | | |
| 01753440 | | ATLAS-PERP[0], BTC[.08006012], EUR[0.00], GODS[0.01127772], IMX[0], MATIC-PERP[0], PAXG[0.00008217], PAXGBULL[0], SOL[.0011085], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01753442 | | BNB[.001], BTC[0.70995794], COPE[.435977], ETH[.1495882], ETHW[.1505882], LOOKS[200], SUSHI[29.994], USD[19355.89], USDT[0] | | |
| 01753443 | | USD[0.00], USDT[0] | | |
| 01753446 | Contingent | AAVE[3], LINK[114.8], MATIC[2334.51211347], SNX[22], SOL[28.92], SRM[7.04740712], SRM_LOCKED[5.87308857], USD[0.65], USDT[0.00000001] | | |
| 01753447 | | BOBA[129.65464048] | | |
| 01753451 | | COPE[24.9955], USD[1.26], USDT[0] | | |
| 01753454 | | BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 01753457 | | POLIS[.098], TRX[.000001], USD[0.00], USDT[0] | | |
| 01753459 | Contingent, Disputed | DYDX[.022596], POLIS-PERP[0], SKL[.2], SOL[.00000001], TRX[0], USD[-0.34], USDT[0.43008907] | | |
| 01753460 | | TRX[.000778], USD[0.00], USDT[0.01521450] | | |
| 01753461 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL[.00008017], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.01931627], LUNA2_LOCKED[0.04507129], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01753466 | | USD[0.00], USDT[3300.29833878] | | |
| 01753468 | | ADA-PERP[0], ALPHA[0], ATLAS[0], CRO[0], DENT[0], TRX[0.00156100], USD[0.00], USDT[0] | | |
| 01753471 | | BNB[.00000001] | | |
| 01753472 | | EUR[0.88], TRX[.000077], USDT[4.20882867] | | |
| 01753474 | | BNB[0.00010884], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], NFT[5427344403445027476/FTX EU - we are here! #280095](1], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN[.03449], USD[0.02] | | |
| 01753475 | | HMT[44], USD[0.45], USDT[0] | | |
| 01753476 | | DOGE[439.46022055] | Yes | |
| 01753480 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[211.9966], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0.00909833], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[69.88711743], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00090526], FTM[88.41581728], FTM-PERP[0], FTT[0.09934572], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.01740433], LTC-PERP[0], LUNA2[.36686630], LUNA2_LOCKED[3.18935470], LUNC[297638.01520221], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.80427113], RNDR[.09565052], RNDR-PERP[0], RUNE[52.14090163], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[.21558906], SRM_LOCKED[.18334576], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[615.27], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01753482 | | ALPHA[0], ATLAS[0], C98-PERP[0], FTT[.09632], TRX[.000001], USD[2.14], USDT[0] | | |
| 01753483 | | FTT[29.37645021] | | |
| 01753484 | | USD[0.26], USDT[0] | | |
| 01753490 | | USDT[100] | | |
| 01753491 | | 0 | | |
| 01753494 | | AAVE-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[9.9791], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.01342578], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01753496 | Contingent | BTC-PERP[0], COMP[0.00000001], ETH-PERP[0], LUNA2[0.00021200], LUNA2_LOCKED[0.00049466], LUNC[46.1635128], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01753501 | | LUNC-PERP[0], TRX[.000024], USD[0.01], USDT[0.75744819], WAVES[.4861], XRP[.875912] | | |
| 01753503 | | USD[0.00], USDT[0] | | |
| 01753505 | | AGLD[.00004632], AKRO[3], AUD[9.61], BAO[36], BNB[.0000002], DENT[4], FTM[3.15544794], KIN[27], MANA[.00003847], MATIC[0], RSR[2], SOL[0.00000202], STEP[.00016542], SUSHI[.00008883], TRX[3], UBXT[5], USD[0.00], USDT[0.01097492], XRP[.00018241] | Yes | |
| 01753511 | | STEP[.0893], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753513 | Contingent | ATLAS[369.944], BNB[0], ENJ[761], ETH[0], GALA[1789.958], HMT[1298], IMX[53.3], MATIC[0], RNDR[337.95962], SAND[466.9224], SOL[0], SRM[2074.1809259], SRM_LOCKED[6.46804384], USD[6.09], USDT[0] | | |
| 01753516 | | MNGO[781.84317151], RSR[1], USD[0.00] | Yes | |
| 01753519 | | BTC[0.06602467], EUR[0.00], FTT[5.96316148], MSOL[11.2201793], USD[0.33] | Yes | |
| 01753529 | | FTT[1], NFT (329938554335100943/FTX EU - we are here! #173447)[1], NFT (478660092280941029/FTX EU - we are here! #173857)[1], NFT (519029623865367979/FTX AU - we are here! #67316)[1], NFT (553183329984515104/FTX EU - we are here! #173136)[1], USD[0] | | |
| 01753531 | Contingent, Disputed | BTC[.00000143], C98[.00173488], DOGE[.20108728], ETH[.00000215], FTT[.00104243], LINK[.00555909], STETH[0.00001144], USD[0.00], USDT[0.00001972] | Yes | |
| 01753533 | | ADABULL[.05757], BULL[.02006], COMPBULL[11.02], DOGEBULL[.291], ETHBULL[.035], MATICBULL[75.2], USD[0.03], XRPBULL[5970] | | |
| 01753536 | | USD[38.62] | | |
| 01753537 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.03640001], BTC-PERP[0], EGLD-PERP[0], ETH[2.12300000], ETHW[2.123], FTM-PERP[0], FTT[40.43873641], FTT-PERP[0], SHIB[3600000], SLP[10], SOL[127.96690140], SOL-PERP[0], SUSHI-PERP[0], USD[0.10] | | |
| 01753538 | | MNGO[829.9981], TRX[.000001], USD[2.39] | | |
| 01753544 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 01753546 | | BAO[1], BTC[.09274109], DENT[1], SOL[20.32411002], UBXT[2], USDT[0.0000034] | Yes | |
| 01753548 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00016055], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PHM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.06], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01753551 | | BTC[.00002228], KIN[8550], PTU[.9518], STEP[.02394574], TRX[.000001], USD[0.01], USDT[49.43000000] | | |
| 01753556 | | FTT[.0000001], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00025311] | | |
| 01753559 | Contingent | AVAX-PERP[0], BTC[0.57760577], BTC-PERP[0], C98[.53289], DYDX[1686.5], EDEN[.1], ETH[.08871525], ETH-PERP[0], ETHW[.00070425], FTM[22183.40883], FTM-PERP[0], FTT[1000.08049944], FTT-PERP[0], MAPS[11640.1164], MATIC[.5], MER[11969.466252], PERP[500.005], RAY[.966408], RUNE[810.9754748], SLRS[20867], SRM[27.44170724], SRM_LOCKED[314.27623794], TRX[.000115], USD[23246.77], USDT[36585.19425332] | | |
| 01753561 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01753563 | Contingent | ALICE[.797062], AMPL[0.18086036], AMPL-PERP[0], ATLAS[.9898], AURY[.36725788], AVAX[.1776436], BAL[.1367], BCH[0.82641575], BOBA[.6353928], BULL[.0006], CEL[.8437296], CONV[4.838], CREAM[.32139584], CRO[5.92659907], CRO-PERP[0], CVX[.00530298], DAWN[.0183952], DMG[.2235386], EOSBULL[93.9075], ETHBULL[0.00003899], ETHW[.444], FIDA[.651236], FLOW-PERP[0], FTT[.01229681], GALFAM[.1031548], HNT[.0402384], HUM[.13356], JST[.63104], KNC[.0877516], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[.00521586], MCB[.0067], NEAR[.2249814], OMG[.471054], PERP[.08], PORT[.0104], PSG[.9190578], RAY[.927583], SAND[.28332], SOL[.03143181], SRM[.567821], STX-PERP[0], SXP[.0536196], TONCOIN[.049588], TRX[.385104], USD[5001.14], USD[5001.14], USD[94506.84648475], WAVES[.370158], XRP[.334768], XRPBULL[.80088] | | |
| 01753566 | | USD[0.01], USDT[11.14864719] | | |
| 01753567 | Contingent | LUNA2[0.00281820], LUNA2_LOCKED[0.00657581], LUNC[613.67], USD[0.73], USDT[0.00000102] | | |
| 01753568 | | NFT (294977172694198819/Belgium Ticket Stub #455)[1], NFT (378914004665727027/Hungary Ticket Stub #221)[1], NFT (418124836395943003/FTX AU - we are here! #46047)[1], NFT (439231202758107067/Mexico Ticket Stub #1564)[1], NFT (459679804944583077/FTX AU - we are here! #58488)[1], NFT (466992097085536579/Austin Ticket Stub #1069)[1], NFT (570935632297285526/The Hill by FTX #8000)[1], NFT (577147343021596573394/FTX Crypto Cup 2022 Key #7233)[1] | | |
| 01753569 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0.09266156], BTC-PERP[0], ETH[0], FTT-PERP[0], FTT[0.00859167], POLIS-PERP[0], SOL-PERP[0], USD[0.46], USDT[1.03093125] | | |
| 01753571 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000239], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3944.8646496], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.89907503], SRM_LOCKED[7.82976542], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01753572 | Contingent | BTC[0.56591688], ETHW[.00052659], FTT[.0965246], RAY[33.78510144], SRM[122.6632973], SRM_LOCKED[2.18499059], USD[1.49], USDT[120.63873463] | Yes | |
| 01753578 | | USD[-0.11], USDT[0.12081806], XTZ-PERP[0] | | |
| 01753579 | | ADA-PERP[0], TRX[.000007], USD[-1.48], USDT[4.24833995] | | |
| 01753584 | | EDEN[108.879309], TRX[.000001], USD[0.33], USDT[0] | | |
| 01753585 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00166461], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00076780], ETH-PERP[0], FTT-PERP[0], FTT[0.00000001], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.21240354], LUNA2_LOCKED[0.49560828], LUNC[46251.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TRX-PERP[0], UNI-PERP[0], USD[21.73], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01753587 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.001558], UNISWAP-PERP[0], USD[0.64], USDT[0], WAVES-PERP[0] | | |
| 01753589 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0705805], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MTL-PERP[0], TRX[.000001], USD[0.00], USDT[0.98973965] | | |
| 01753590 | | FTT[0], TRX[.000001], USD[3.61], USDT[0] | | |
| 01753592 | | USD[0.54], USDT[.324903] | | |
| 01753593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.08314712], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01753595 | | BTC[0], DYDX[0], ENS[0], ETH[0], FLOW-PERP[0], FTT[2.22608219], NFT (460045168557361272/Lounge Lovers #138)[1], USD[0.00], USDT[0.00000006] | | |
| 01753596 | | USD[0.00] | | |
| 01753597 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[344.8], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.0606], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[841.61], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[15.50953629], LUNA2_LOCKED[36.18892501], LUNA2-PERP[0], LUNC[454487.58], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[5248.64], USDT[0.01000000], USTC[1900], USTC-PERP[0], WAVES-PERP[0] | | |
| 01753600 | | BNB[.0093034], BTC[.0001105], ETH[.00066409], EUR[0.00], FTT[.08122747], KIN[1], USD[0.00], USDT[0.00011999] | Yes | |
| 01753601 | | C98[10], MANA[4], SAND[8], SNX[7], STEP[148.481019], TRX[.000034], USD[2.59], USDT[0.00000001] | | |
| 01753604 | | TRX[.000002], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753608 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS[7933.72841538], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[290], HNT[.099928], HNT-PERP[0], LOOKS[50.99892], LOOKS-PERP[0], LUNA2[0.00952261], LUNA2_LOCKED[0.02221944], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.0000001], TRX-PERP[0], USD[0.01], USDT[11.51081433], WAVES-PERP[0] | | |
| 01753609 | | FTT[25], NFT (349971054846596635/FTX AU - we are here! #67530)[1], USD[0.06], USDT[0] | | |
| 01753611 | | TRX[.500434], USD[0.33] | | |
| 01753612 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00077342], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00513347], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.0240244], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-BIT[.35], BLT[10.99905], DYDX[3.99924], EDEN[3.99924], FIDA[.4], FTT[1.58667958], SRM[4.99905], USD[197.31], USDT[0.00000030] | | |
| 01753614 | | | | |
| 01753615 | | NFT (406872101400870191/FTX EU - we are here! #103780)[1], NFT (485875748651252083/FTX EU - we are here! #103577)[1], NFT (514055554913428118/FTX EU - we are here! #105072)[1], USD[0.00] | | |
| 01753616 | | EUR[0.00], USD[0.00] | | |
| 01753617 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01753618 | | ALICE-PERP[0], BTC-PERP[0], FTT[.00000001], ICP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00275707] | | |
| 01753619 | | AXS-PERP[0], BULLSHIT[2.87447013], FTT[27.694737], FTT-PERP[0], NFT (305731984298183513/France Ticket Stub #1000)[1], NFT (306742351844267322/Hungary Ticket Stub #281)[1], NFT (321778789712855044/Baku Ticket Stub #1658)[1], NFT (329425652456685295/FTX Crypto Cup 2022 Key #21242)[1], NFT (345275013020737416/Monaco Ticket Stub #401)[1], NFT (346158125190149752/FTX EU - we are here! #262452)[1], NFT (369386630816078262/Belgium Ticket Stub #826)[1], NFT (435104560824228774/Austin Ticket Stub #708)[1], NFT (530939709021509258/FTX EU - we are here! #262460)[1], NFT (555342554401138292/FTX EU - we are here! #262460)[1], NFT (558890474820233536/The Hill by FTX #4530)[1], RAY-PERP[0], TRX[.93121105], USD[0.00], USDT[3361.72340284] | Yes | |
| 01753620 | | AUDIO-PERP[0], BIT[.01024084], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ONT-PERP[0], REEF[8.1111205], SOL[0], STMX[6.2824075], USD[0.00], USDT[11.08162599] | | |
| 01753621 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[2.3], AXS-PERP[0], BCH-PERP[0], BULL[0.00000778], CRO-PERP[0], DENT-PERP[27300], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[185], FTT[0.00093217], FTT-PERP[0], GALA-PERP[560], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[5640], SOL-PERP[0], SRM-PERP[28], USD[381.68], USDT[0.00000001] | | |
| 01753626 | | BNB[0], ETH[0], HT[0], MATIC[0.00004436], SOL[0], TRX[0], USD[0.00], USDT[0.00000297] | | |
| 01753629 | | ATLAS[1700.00351659], SOL[0] | | |
| 01753631 | Contingent, Disputed | TRX[.000001], USDT[0.00000089] | | |
| 01753632 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[0], GALA-PERP[0], GALFAN[.091735], GAL-PERP[0], GRT-PERP[0], GST[.09], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00031181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[8.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01753633 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[8.53871], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN[.0004486], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0937547], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000017], USD[-212.54], USDT[229.97167258], VET-PERP[0] | | |
| 01753635 | Contingent | AAVE-PERP[0], AR-PERP[0], BCH-PERP[0], CVX-PERP[0], ETH[0.00040482], ETHW[0.00040482], FLOW-PERP[0], FTT[205.11363569], FTT-PERP[0], GAL-PERP[0], GMT[.70781265], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[3.33492307], LUNA2_LOCKED[7.57977216], LUNC[726432.86414144], LUNC-PERP[0], OMG-PERP[0], RAY[1023.34747152], SOL[0.00000001], SOL-PERP[0], SRM[17.58944695], SRM_LOCKED[104.46340626], STG[.20278862], TRX[.000333], USD[0.63], USDT[3774.32341824], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01753636 | | 0 | | |
| 01753638 | | EDEN[4.1], FTT-PERP[0], USD[-3.18], USDT[4.40242523] | | |
| 01753640 | | SOL[.0099278], SUSHI[4.499145], TRX[.000001], USDT[0] | | |
| 01753647 | Contingent | ALICE[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], BAT[0], BTC[0], CREAM[74.57561297], CREAM-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], KIN[.00000001], KIN-PERP[0], LUNA2[0.00647694], LUNA2_LOCKED[0.01511288], MAPS-PERP[0], MNGO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], STORJ[0], USD[0.00], XAUT[0] | | |
| 01753649 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.87], USDT[2.70395300] | | |
| 01753652 | Contingent, Disputed | TRX[.000001] | | |
| 01753657 | | AURY[0], USD[0.00], USDT[0] | | |
| 01753658 | | RAY[100.80919442], USDT[0.00000012] | | |
| 01753659 | | USDT[0.26698327] | | |
| 01753660 | | RAY[0], USD[0.00], USDT[0.00000115] | | |
| 01753661 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01753662 | | 1INCH[146.40263014], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[102.58357296], FTM-PERP[0], FTT-PERP[0], HT[45.39792610], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[1.46329694], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01753664 | | ATLAS-PERP[0], BOBA-PERP[0], LUNC-PERP[0], MNGO[4.708], USD[-0.04], USDT[0.00000001] | | |
| 01753668 | | CHF[0.00], ETH[.00153555], ETHW[.036], EUR[0.00], FTT[9.06969588], USD[0.00], USDT[2.86086730] | Yes | |
| 01753671 | | BNB[.02670005], BTC[0.03868899], FTT[18.56300712], LTC[0], SOL[.00000032], USD[0.00], USDT[3.79360336] | Yes | |
| 01753675 | | TRX[.000033], USDT[.613834] | | |
| 01753678 | | DEFI-PERP[0], ETH[0], USD[0.00], USDT[0.00000987] | | |
| 01753679 | | FTT[0.06341449], TRX[.000066], USD[0.00], USDT[0] | | |
| 01753682 | | TRX[.000001], USD[6] | | |
| 01753683 | | NFT (332320103404495111/FTX EU - we are here! #150403)[1], NFT (361730561292128211/FTX EU - we are here! #150313)[1], NFT (428127160957044781/Montreal Ticket Stub #116)[1], NFT (518963228505570987/FTX EU - we are here! #150357)[1], NFT (535361181943346577/The Hill by FTX #33270)[1], NFT (555529627620874678S/Silverstone Ticket Stub #255)[1], USD[103.11] | | USD[102.64] |
| 01753688 | | TRX[.000002], USDT[119.856] | | |
| 01753689 | | AKRO[1], APE[0.00103798], ETH[0], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753692 | | ALGO[-20210924](0], BNB[0], BTC[0], FTT[0], NFT (306545146847464288/FTX AU - we are here! #1081)[1], NFT (340637632867661964/France Ticket Stub #734)[1], NFT (345560688211328721/Monza Ticket Stub #1973)[1], NFT (361196679457244985/Singapore Ticket Stub #568)[1], NFT (363791125779164862/FTX EU - we are here! #152367)[1], NFT (369971995175432029/Austria Ticket Stub #284)[1], NFT (380461287737495014/FTX EU - we are here! #152186)[1], NFT (390831342421149120/Baku Ticket Stub #2173)[1], NFT (397618921418262005/FTX EU - we are here! #104400)[1], NFT (462617141018967332/FTX Crypto Cup 2022 Key #2706)[1], NFT (466866045785911083/Austin Ticket Stub #872)[1], NFT (470022699024219971/The Hill by FTX #2655)[1], NFT (471682623314624112/Belgium Ticket Stub #1558)[1], NFT (495788856144451703/FTX AU - we are here! #42259)[1], NFT (508199025353951178/FTX AU - we are here! #1078)[1], NFT (537411955698728043/Silverstone Ticket Stub #31)[1], NFT (538109294466976562/Montreal Ticket Stub #96)[1], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01753693 | | USDT[1.42131912] | | |
| 01753696 | | MNGO[90], USD[1.62], USDT[0] | | |
| 01753700 | | ATLAS[23150], ICX-PERP[0], MNGO[4020], STEP[5639.3273], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01753702 | | BTC[0.05658266], ETH[.2664374], ETHW[.36528351], EUR[287.39], RSR[1], TRX[0.00000700], USD[251.81], USDT[0.01324426], XRP[.342] | Yes | |
| 01753704 | | NFT (374421262152747717/FTX EU - we are here! #10578)[1], NFT (457265614949548628/FTX AU - we are here! #10754)[1], NFT (550647291640888587/FTX AU - we are here! #10909)[1], USDT[0.00140101] | | |
| 01753705 | | ATLAS[2589.5079], AUDIO[149.9715], AURY[47], MNGO[99.981], SHIB[2199582], SRM[.96751], SUSHIBEAR[80000000], SUSHIBULL[79984.8], USD[0.01] | | |
| 01753708 | | MNGO[89.982], STEP[4.4991], USD[0.04] | | |
| 01753709 | | BTC[0.01963058], DOT-PERP[0], ENJ-PERP[0], ETH[.25713955], ETHW[.25713955], FTT[.399278], LINK-PERP[0], SAND-PERP[0], SOL[0], USD[-13.41], USDT[0.00192698] | | |
| 01753710 | Contingent | BTC[0.0108014], BTC-PERP[0.0049], ETH[.069], ETH-PERP[.069], ETHW[.069], FTM[114], FTT[7.2], LUNA2[0.30026322], LUNA2_LOCKED[0.70061419], LUNC[65382.95], LUNC-PERP[0], MANA[19], MATIC[130], RAY[25.29540635], RUNE[30.4], SAND[32], SOL[2.8], SOL-PERP[.49], USD[-251.68], XRP[100] | | |
| 01753712 | | FTT[0.01549890], USD[0.01], USDT[0] | | |
| 01753714 | | BNB[.03], USD[0.18], USDT[0] | | |
| 01753724 | Contingent | ADA-PERP[0], FTT[609.13], LINK-PERP[0], SRM[21.05937201], SRM_LOCKED[169.14062799], USD[151.51] | | |
| 01753727 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.17160046], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01753729 | | BNB[0], BULL[0.00000686], RAY[0], SOL[0], USD[0.10], USDT[0.00852332] | | |
| 01753730 | | DOGE[102702.89530857] | Yes | |
| 01753731 | | AVAX[0.01764873], BNB[0], BTC[0.00000003], ETH[0], TRX[0.00006], USD[0.00], USDT[0.00044728] | | AVAX[.016914] |
| 01753735 | | USD[0.01], USDT[17.62817176] | | |
| 01753738 | | FTT-PERP[0], SOL[.01], USD[2.49], USDT[0] | | |
| 01753748 | Contingent | BNB[.19], BTC[0.02189596], ETH[0.20693162], ETHW[0.20693162], FTT[7.29863751], LUNA2[0.41198289], LUNA2_LOCKED[0.96129342], LUNC[89710.14337287], SOL[8.00237607], USD[0.00], USDT[0.00000279] | | |
| 01753749 | | BTC[0.00001049], BTC-PERP[0], ETH[.00000001], ETHW[.00098535], TRX[.000005], USD[0.00], USDT[22.19314682] | Yes | |
| 01753751 | | BTC[0.0009730], ETH[.00098613], ETHW[.00098613], SOL[.51754033], USD[364.61], USDT[0.37332015] | | |
| 01753759 | | AKRO[1], ATOM[0], BAO[8], CQT[0.01534243], CRO[0.01186567], ENJ[.00004999], ETH[.00000006], ETHW[.00000006], FTT[0.00000901], HNT[.00000349], KIN[8], LINK[.00046768], REEF[0], RNDR[.00022273], SAND[.00002363], TRX[0], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 01753760 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01753763 | | TRX[.000001], USD[0.41], USDT[0] | | |
| 01753766 | Contingent | BNB[.000025], BTC[.0000005], ETH[.000525], ETHW[.000525], FTT[150.09464164], GMT[.000835], NFT (378110837322780332/FTX EU - we are here! #167022)[1], NFT (407147888104271912/FTX EU - we are here! #167794)[1], NFT (517491817141973936/FTX EU - we are here! #167632)[1], SOL[.003745], SRM[11.07052473], SRM_LOCKED[123.08947527], TRX[.000003], USD[170.81], USDT[0.00124093] | | |
| 01753770 | | ETH-PERP[-0.002], NFT (375408282559761990/FTX AU - we are here! #67606)[1], USD[4.11], USDT[0.00524262] | | |
| 01753771 | | KIN[149970], NFT (310340655600933571/FTX Crypto Cup 2022 Key #19310)[1], NFT (424531816199065043/The Hill by FTX #41573)[1], TRX[.000002], USD[0.53], USDT[0] | | |
| 01753772 | | BAO[1], ETH[0], KIN[1], LDO[0], MATIC[.00000001], STG[0], TRX[.000067], USD[0.00], USDT[0.00000426] | | |
| 01753774 | | DOT-PERP[0], FTT-PERP[0], USD[0.21] | | |
| 01753777 | | USD[0.00], USDT[0] | | |
| 01753778 | | USD[0.00] | Yes | |
| 01753779 | | FTT[8.32587725], USDT[0.00000051] | | |
| 01753780 | | ATLAS[7.718], TRX[.000001], USD[0.00], USDT[0] | | |
| 01753781 | | NFT (299584057929782440/FTX AU - we are here! #198840)[1], NFT (328861930201828508/FTX AU - we are here! #58659)[1], NFT (559021813044253653/FTX AU - we are here! #198872)[1], NFT (563385604585431720/FTX EU - we are here! #198903)[1] | | |
| 01753786 | | BNB[0], FTM-PERP[0], SOL[0], TRX[.000777], USD[0.88], USDT[0] | | |
| 01753788 | | BAO[3], BTC[0.00000005], CRO[275.32118805], GBP[0.00], KIN[7], RSR[1], SOL[0], TRX[1], UBXT[1] | Yes | |
| 01753789 | | CAKE-PERP[0], DOT-PERP[0], STEP[.07918442], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01753790 | | USD[0.00], USDT[0.85221789] | | |
| 01753792 | | BAO[1], KIN[146962.61897951], USD[0.00] | Yes | |
| 01753794 | | NFT (420268452516958613/FTX EU - we are here! #52490)[1], NFT (423906418031149618/FTX EU - we are here! #52336)[1], NFT (441856603011061043/FTX EU - we are here! #52409)[1], NFT (543726475877362988/The Hill by FTX #25220)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 01753796 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CELO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13453592], GAL-PERP[0], GMT-PERP[0], IGST-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[.04691572], TRX-PERP[0], USD[35.80], USDT[0.99999900], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01753797 | | BTC-2021123[0], DASH-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00583753], LTC-20210924[0], OXY-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01753798 | | ADABULL[.00954039], ATOMBULL[72.146], UNISWAPBULL[.00058488], USD[0.00], USDT[75.61132107] | | |
| 01753800 | | BTC[0.00001313], ETH[0.82611078], ETHW[0.82611077], EUR[24.30], FTT[0], USD[0.00] | | |
| 01753801 | | USD[1.72], USDT[0.00000757] | | |
| 01753802 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00150822], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], GMT[.9804], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS[.09176], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00464919], SRM_LOCKED[0.0517365], SRM-PERP[0], SUSHI-PERP[0], USD[6.51], XRP-PERP[0], XTZ-PERP[0] | | |
| 01753804 | | AR-PERP[0], AVAX[.2], AVAX-PERP[0], BAL[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00079172], ETHW[.00079171], FTM-PERP[0], FTT-PERP[0], GBP[10.00], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.009985], SOL-PERP[0], SPELL-PERP[0], USD[45.09], USDT[3.75404976], XTZ-PERP[0] | | |
| 01753805 | | BTC[0], IMX[.0993], USD[0.74], USDT[0.00084894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753807 | | GBP[8000.00], USD[5112.74] | | |
| 01753809 | | ETH-PERP[0], FTM-PERP[0], FTT[25.09862403], FTT-PERP[0], SOL[.009], USD[121.14] | | |
| 01753811 | | DOT[0], RAY[0], SOL[0], USD[0.00] | | |
| 01753812 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.09944522], BTC-PERP[0], DOGE-PERP[0], ETH[.56255881], ETH-PERP[0], FTT[25.00275305], LINK-PERP[0], LUNA2[0.21505536], LUNA2_LOCKED[0.50065708], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.31077937], SOL-PERP[0], USD[1540.74], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01753813 | | 0 | | |
| 01753816 | | EUR[0.00], TRX[.0852], USD[0.01], USDT[0] | | |
| 01753818 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.32] | | |
| 01753822 | Contingent | ADA-PERP[0], ATLAS[20409.81], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.03540921], DOT-PERP[0], FTT[.12915223], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[9.84221620], LUNA2_LOCKED[22.96517114], LUNC[2143163.3], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00017], USD[0.18], USDT[3511.84993832], XRP-PERP[0] | | |
| 01753824 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0.70000000], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (300670571619494829/FTX EU - we are here! #81713)[1], NFT (315351595926703893/FTX AU - we are here! #54731)[1], NFT (334736640708848265/Montreal Ticket Stub #898)[1], NFT (340151228344584964/FTX EU - we are here! #81996)[1], NFT (458248397321905183/Baku Ticket Stub #2009)[1], NFT (460492580427844985/Monaco Ticket Stub #967)[1], NFT (486806993873161884/FTX EU - we are here! #69264)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[265.48], USDT[11419.40478469], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01753828 | | USD[0.00] | | |
| 01753831 | | TRX[.000002] | | |
| 01753833 | | BNT-PERP[0], BTC[0], CEL-PERP[0], FTT[0.06091550], NEAR-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 01753836 | | AXS-PERP[0], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.05] | | |
| 01753837 | | ATLAS[459.82385112], FTT[.67866417], MNGO[119.976], USD[0.02], USDT[0] | | |
| 01753840 | | ETH[.0005], ETHW[.0005], STEP[16337.86159151], USD[0.08] | | |
| 01753842 | Contingent | APE[11.9], ATLAS[4589.894], AURY[.9998], LUNA2[0.00058580], LUNA2_LOCKED[0.00136687], LUNC[127.56], MNGO[9.842], SHIB[4100000], SOL[4.84], TRX[.000796], USD[0.17], USDT[0.00027393] | | |
| 01753843 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00032], TRX-PERP[0], USD[-6.85], USDT[10.22114638], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01753846 | Contingent | AAVE[.00945], AUDIO[99.98157], BNT[200.00895469], CRV[92], EGLD-PERP[0], ETH[0.00108357], ETHBULL[0], ETHW[0.00108356], EUR[0.00], FTM[52.05859154], FTT[0.07333983], LRC[234.09307001], LUNA2[1.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC[367.28642525], SUSHI[27.9948396], SXP[31.19424984], TRX[910], USD[0.37], USDT[0.00000002], ZRX[45] | | |
| 01753847 | | SOL[0] | | |
| 01753854 | | ADA-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BEAR[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01753865 | | USDT[618.70971775] | Yes | |
| 01753866 | | BTC-PERP[0], SOL[6.24912105], SOL-PERP[0], USD[-0.42] | | |
| 01753868 | | BTC-PERP[0], CEL-PERP[0], EUR[30.38], USD[0.00], USDT[177.29328213], XMR-PERP[0] | | |
| 01753870 | | USDT[2.26364998] | | |
| 01753871 | | DOGEBULL[17.546], MATICBULL[447.6], USD[0.21] | | |
| 01753873 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0], ZIL-PERP[0] | | |
| 01753874 | | ATLAS[1849.43331018], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[29.190595], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.23], USDT[0.47669983], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | | |
| 01753876 | | SHIB[800000], TRX[.000001], USD[2.24], USDT[0] | | |
| 01753878 | | AR-PERP[0], EDEN[.098271], FTT-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 01753879 | | TRX[.000001], USD[0.54], USDT[.007589] | | |
| 01753880 | | ATLAS[0], BTC[0], DODO[0], FTM[0], LINK[0], MATIC[0], MER[0], POLIS[0], RAMP[0], ROOK[0], SOL[.00000001], USD[0.00], XRP[0] | | |
| 01753882 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AMPL-PERP[0], ASDBULL[9467.2], ASD-PERP[0], ATLAS[8668.9974], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[78472], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILBULL[0], FIL-PERP[0], FTT[7.25310053], GAL-PERP[0], GODS[75.88432326], GRTBULL[4118.6], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LEOBULL[0], LINK-PERP[0], LTCBULL[767.44], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[198.9648226], NEO-PERP[0], OKBBULL[.093646], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], STEP[1726.198305], SUSHIBULL[27115123.6], SXPBULL[82702], THETABULL[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[24.67], USDT[0], USTC-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01753883 | Contingent | APE[.08334473], ATLAS[1737.7783939], ATLAS-PERP[0], AURY[10.53199027], BTC[0.00006180], ETH-PERP[0], DOGE[37.01000021], ETH[0.52157953], ETHW[-0.78509575], EUR[0.68], GALA[284.30970788], LOOKS[220.44794119], LUNA2[0.01591259], LUNA2_LOCKED[0.03712938], LUNC[3476.60159034], SOL[40.23784093], USD[0.40], USDT[0.00020228] | Yes | |
| 01753884 | | AVAX-PERP[0], BNB[.00000001], EGLD-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], GLMR-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TRU[0], TRX-PERP[0], USD[-900.37], USDT[1016.06514241], XRP-PERP[0] | | |
| 01753885 | | SHIB[594216.83679353], USD[0.00] | Yes | |
| 01753888 | | BTC[0.04659086], DOGE[.8299157], ETH[0.00073144], ETHW[0.00073144], FTT[.00394413], LINK[.01771354], LTC[-0.21950556], RUNE[.02970152], SOL[0.00842869], SRM[.942088], SUSHI[.263982], TRX[.7269725], UNI[0.03866263], USD[7.05], USDT[0], XRP[11.80334921] | | |
| 01753896 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00007653], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00003], USD[-0.87], USDT[0] | | |
| 01753898 | | USD[0.00], USDT[0] | | |
| 01753903 | Contingent | BNB[0.07193718], BTC[0.00436260], CHF[0.00], EDEN[37.02737914], ETH[0.08324043], ETHW[0.08278513], FTT[8.42380268], HT[9.76873423], SOL[2.97549544], SRM[65.83746318], SRM_LOCKED[4.34341109], USDT[0], XRP[190.63987809] | | BNB[.968048], BTC[.004351], ETH[.083135], HT[9.593539], USD[4551.23], XRP[190.552972] |
| 01753906 | | AAVE-PERP[0], BTC[.013], BTC-0325[0], BTC-PERP[0], EGLD-PERP[0], ETH-20211231[0], LTC[.002], LUNC-PERP[0], RAY-PERP[0], USD[0.94], VET-PERP[0] | | |
| 01753909 | | FIDA[2.98404], FIDA-PERP[0], USD[5.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753910 | | ALGO[341], ATOM[13.5], CHZ[650], CHZ-PERP[0], EGLD-PERP[0], FTM[700], FTM-PERP[0], FTT[1.0000498], FTT-PERP[0], LINK[24.2], RSR[11530], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[19.14], USDT[12.11040123] | | |
| 01753911 | | ETH[0] | | |
| 01753912 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[20000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[350], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[30], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[3500], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[10000], KBTT-PERP[-30000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92503735], LUNA2_LOCKED[2.15842048], LUNA2-PERP[20], LUNC[200000.992], LUNC-PERP[200000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MPLX[100], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[10000], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00125], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1819.66706650], USTC[.9282], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01753916 | | FTT[0.11599464], USD[0.00], USDT[0] | | |
| 01753917 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00000002], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.71757385], SRM_LOCKED[5.55607657], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 01753922 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[17.13101601], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.20564961], LUNA2_LOCKED[5.14651576], LUNC[480284.84662709], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01753927 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-2.07], USDT[2.25696756] | | |
| 01753930 | | AVAX-PERP[0], BAND-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.03], USDT[0.00379978] | | |
| 01753933 | | FTM[422.61270095], USD[0.00] | | |
| 01753936 | | DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0.00614485], SOL-PERP[0], SUSHI-PERP[0], USD[42.26] | | |
| 01753940 | | BTC[0], ETH[0], EUR[0.00], STETH[0], USD[0.00], USDT[5.76223609] | | USDT[5.731637] |
| 01753941 | | ADA-PERP[0], APT-PERP[0], BOBA[7.5], BTC[.01136689], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.128], ETH-PERP[0], LINA-PERP[0], LUNA2-PERP[0], RAY-PERP[0], SOL[0.03151683], SOL-20210924[0], SOL-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USDI-293.11], XRP-PERP[0] | | |
| 01753942 | | ATLAS[0], TRX[.000006], USD[0.64], USDT[0.00000001] | | |
| 01753948 | | USD[0.00], USDT[0] | | |
| 01753952 | | FTT[0.00093498], USD[0.00], USDT[0] | | |
| 01753953 | | SOL[0.01691140], USD[0.00] | | |
| 01753955 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 01753957 | | HOLY[.99981], TRX[.000002], USD[78.58], USDT[0] | | |
| 01753958 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.11], USDT[0.15499457], XRP-PERP[0] | | |
| 01753959 | Contingent | AAVE[0.29998100], AAVE-PERP[0], ADA-PERP[0], ALICE[19.9977314], ALICE-PERP[0], ATLAS[29.994471], ATOM-PERP[0], AVAX[1], BRZ[0], BTC[0.04294301], BTC-PERP[0], CAKE-PERP[0], DOT[7.77903256], DOT-PERP[0], ETH[1.19731052], ETH-0325[0], ETH-PERP[0], ETHW[1.13114822], FTT[3.71017876], GALA-PERP[0], LINK[7.72322586], LUNA2[0.08381478], LUNA2_LOCKED[0.19556782], LUNC[.27], MATIC[0.9981], MATIC-PERP[0], POLIS[14.89488607], RUNE[6.02423562], SAND[13.85941198], SOL[0.20032937], SOL-PERP[0], UNI[1.69981], USD[384.40], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.029936], DOT[4.999509], ETH[1.127111], LINK[6.89877] |
| 01753960 | | ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01753963 | | AAVE[12.0682349], AKRO[30264], BNBBULL[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[479.341556], EOSBULL[275300000], ETH-PERP[0], FTT[0.04444500], MATIC-PERP[0], REEF-PERP[0], STEP[.065249], STEP-PERP[0], SUSHI[12], TRX[.000034], USD[111175.48], USDT[100.00368271], VETBULL[849.14], ZECBULL[276.536179] | | |
| 01753965 | | AKRO[1], BAO[2], UBXT[2], USD[0.00], USDT[0.05672248] | Yes | |
| 01753967 | | USD[3.02] | | |
| 01753971 | | BTC[0], FTT[0], USD[0.48], USDT[0] | | |
| 01753974 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00144538] | | |
| 01753976 | | ETH[1.390083], ETHW[0.00008300], FTT[25.01453878], GST[.0843], USD[2.54], USDT[3973.17368332] | | |
| 01753978 | | ALICE[0], BTC[0.00508522], CHZ[0], CRO[0], ETH[0], EUR[0.00], FTM[0], KIN[1], MATIC[0], MNGO[0], SHIB[0], SPELL[0], USD[94.21] | Yes | |
| 01753980 | | NFT [506227485474462484/FTX AU - we are here! #50967][1], NFT [548979188536133235/FTX AU - we are here! #50983][1], POLIS[9.61], USD[1.15] | | |
| 01753981 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000424], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01753983 | | TRX[.000001], USDT[0] | | |
| 01753984 | | BTC[0], FTT[2], REN[588.05328169], USD[0.00] | | |
| 01753985 | | BTC[.00000198], MSOL[.00000001] | Yes | |
| 01753986 | | ATLAS[311.96417233], CRO[39.978], USD[0.02] | | |
| 01753987 | | BTC[.0255033], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 01753991 | | SKL[91.98344], SLP[1189.7498], USD[0.53] | | |
| 01753992 | | COMP-PERP[0], DODO-PERP[0], EUR[0.00], IOTA-PERP[0], USD[-0.35], USDT[1.33837919] | | |
| 01753994 | | BAO[2], KIN[1], USD[0.00], USDT[0.00000136] | Yes | |
| 01753995 | | ATLAS-PERP[0], BICO[.00000001], DFL[.00000001], ETH[0.00000077], ETH-PERP[0], ETHW[0.00000685], FTT[0], GALA[0], HMT[0], NFT [417986035052236253/The Hill by FTX #6502][1], NFT [441031398634426645/FTX AU - we are here! #46477][1], NFT [452470355866160840/FTX EU - we are here! #201000][1], NFT [462007247926817576/FTX AU - we are here! #46490][1], NFT [476940267140075961/FTX EU - we are here! #200962][1], SOL[0.00000987], TRX[0], USD[6.84], USDT[0.56486564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753999 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01754000 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CHR[.97192], CHZ-PERP[0], ONT-PERP[0], STEP[.07969], TRX[.00005], TRX-PERP[0], USD[-0.33], USDT[0.44302089] | | |
| 01754002 | | BTC[0.00000694], EUR[0.04], KIN[1], USD[0.00] | Yes | |
| 01754006 | | FTT[0.00921297], OKBBULL[.008486], USD[0.00], USDT[0] | | |
| 01754007 | | USD[0.00] | | |
| 01754013 | | IMX[19.9962], NFT (292318935906849708/FTX AU – we are here! #10339)[1], NFT (300753570585700007/Belgium Ticket Stub #537)[1], NFT (308650516949291195/Japan Ticket Stub #910)[1], NFT (343651602301908790/Montreal Ticket Stub #927)[1], NFT (345130430497566758/Mexico Ticket Stub #1454)[1], NFT (358815933740570359/Hungary Ticket Stub #1430)[1], NFT (378586774600853207/Singapore Ticket Stub #796)[1], NFT (382960518226333672/FTX EU – we are here! #8815B)[1], NFT (432718067578874061/FTX AU – we are here! #10356)[1], NFT (454371466558723542/FTX EU – we are here! #89159)[1], NFT (484345812103403199/Austria Ticket Stub #1798)[1], NFT (497127827295979011/The Hill by FTX #4284)[1], NFT (498315245819444298/FTX Crypto Cup 2022 Key #4578)[1], NFT (498640311712582816/FTX EU – we are here! #89413)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01754014 | | BTC[-0.00006180], HT[5.38065891], USD[0.01], USDT[2.22152571] | | HT[5.190495] |
| 01754020 | | AVAX[19.50754409], ETH[.6139], ETHW[.6139], GBP[0.00], RAY[119.85308381], SOL[73.7295934], SOL-PERP[0], USD[0.00], USDT[2.93436054] | | |
| 01754021 | | TRX[.000001] | | |
| 01754023 | | GBP[0.00], USD[0.00] | | |
| 01754029 | | ALICE-PERP[0], ATLAS[1.51403223], ATLAS-PERP[0], ATOM-PERP[0], AURY[.9436], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00009064], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS[.05756], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00078t], USD[0.00], USDT[276.11257021], XRP-PERP[0], ZIL-PERP[0] | | |
| 01754030 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[4.16], USDT[0.00000003], WAVES-PERP[0] | | |
| 01754034 | | BTC[0] | | |
| 01754040 | | 0 | | |
| 01754042 | Contingent | BOLSONARO2022[0], FTM[0], FTT[0], FTXDXY-PERP[0], LUNA2[1.75709391], LUNA2_LOCKED[4.09988580], SNX[0], USD[0.00], USDT[586.27148938] | | |
| 01754045 | | USDT[0.00000153] | | |
| 01754046 | | USDT[0] | | |
| 01754052 | | BTC[0.00096528], HXRO[29], REN[10.02401282], SOL[.06103909], STEP[12.16267263], USD[0.00] | | |
| 01754053 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01561296], FTT-PERP[0], USD[0.00] | | |
| 01754056 | | USD[0.00], USDT[0] | | |
| 01754057 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.92994915], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-0.68], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01754062 | | 0 | | |
| 01754065 | | AURY[6.91720591], USD[0.24] | | |
| 01754069 | | ATOM-PERP[0], BAND-PERP[0], BTC[0.00171044], BTC-PERP[0], ETH[0.07209252], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[574.32630601], VET-PERP[0] | | |
| 01754070 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.34469], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01754072 | | ATOM-PERP[0], ETH-PERP[0], EUR[0.16], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.12] | | |
| 01754078 | | ATLAS-PERP[0], SOL[0], USD[0.01] | | |
| 01754080 | | GBP[0.00], USD[0.00] | | |
| 01754083 | | SOL[0], USD[0.00], USDT[0] | | |
| 01754086 | | AKRO[0], BTC[0], POLIS[1228.73781350], SPELL[18342.89067506], TRX[.000001], USD[30.56], USDT[0.00000001] | | |
| 01754087 | | ETH[0], TRX[3.24522563], USDT[0.00013451] | | |
| 01754092 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01754094 | | AAVE[.01962], BADGER[9.14], BNB[.009867], BTC[0.20312598], CHZ[549.815339], COMP[0], CREAM[.008917], CVC[510], DOGE[.86491], ENS[2.05], FTT[1.08002518], HNT[9.097891], LINK[5.09410525], LUA[.05602275], MAPS[.90785], MATH[.087479], MATIC[9.9981], MKR[.00095896], MTA[730.9867], OXY[.95649], POLIS[60.3], RSR[3000], RUNE[.389436], SOL[.0194927], SRM[55.9848], STMX[76000], SUSHI[277.981475], TRX[2.2128091], UNI[6.74572348], USD[0.24], USDT[1213.43757277] | | |
| 01754095 | | USD[14.12] | | |
| 01754096 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[.00232403] | | |
| 01754097 | | ETH[0.00119903], ETH-PERP[0], FTT[25], FTT-PERP[0], USD[429.05], USDT[0.00000007], USTC[0], USTC-PERP[0] | Yes | |
| 01754099 | | BTC[.00008914], ETH[.0008752], ETHW[.0008752], LINK[.09114], SOL[.007116], TRX[345], USDT[3408.41592937] | | |
| 01754100 | | ADA-PERP[0], ATLAS[0], BTC[0.01489702], BTC-PERP[0], CRO[380], DOT-PERP[0], ETH[0.23195419], ETH-PERP[0], ETHW[3.79924], LUNC-PERP[0], SOL[16.60935903], SOL-PERP[0], USD[23.61], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01754101 | | BITW[0], BTC[0.00000001], ETH[0.00000007], ETHW[0.00000007], SPY[0], USD[0.05], USDT[0], XAUT[0] | Yes | |
| 01754106 | | SOL[0], USD[0.00], USDT[0] | | |
| 01754111 | | CRO[279.9496], FTT[0.00009562], MNGO[169.9694], PEOPLE[3.3574], SAND[11.99784], TLM[467.91576], TRX[.436052], USD[82.00], USDT[0] | | |
| 01754115 | | ETH[.00000001], TRX[.000001], USD[3.30], USDT[0] | | |
| 01754120 | | BNB[0.20452040], BTC[.03744168], ETH[0.84234742], ETHW[0], EUR[0.00], PAXG[0.10285199], SOL[1.61393948], USDT[0.00000376] | Yes | |
| 01754127 | | USD[0.00], USDT[0] | | |
| 01754130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01754135 | | TRX[.000002], USD[26.26], USDT[0] | | |
| 01754136 | | STEP[396.27636], STEP-PERP[0], SXP[43.39132], TRX[.000001], USD[0.01], USDT[0] | | |
| 01754139 | | ATOM-20211231[0], BNB[0], BTC[0], ETH[0], FIL-PERP[0], ICX-PERP[0], LTC[.00000001], MATIC[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754140 | | ATLAS[869.824], POLIS[1.09978], SOL[.00331387], USD[0.00], USDT[0] | | |
| 01754143 | | USD[0.18] | | |
| 01754144 | Contingent | BNB[0], BTC[0], ICP-PERP[0], SOL[0.00001171], SRM[.00554534], SRM_LOCKED[.0300451], TRX[.000001], USD[0.00], USDT[0.00716051] | | |
| 01754147 | | BTC[.00104277], EUR[0.00], USD[0.00], XRP[116.83070252] | | |
| 01754148 | | AUD[0.00], KIN[2], USD[0.00] | Yes | |
| 01754149 | | THETABULL[173936.60874002], USD[999.95], USDT[0.00387400] | | |
| 01754151 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00137024], SOL-PERP[0], TRX[.000003], USD[0.60], USDT[0.74381861] | | |
| 01754152 | | MNGO[3030], SRM[24], TRX[.000008], USD[0.18] | | |
| 01754156 | | ADABULL[30], ATLAS[0], BCHBULL[279188], BULL[.33], ETHBULL[4.95531640], FTT[25], LTCBULL[0], MATICBULL[0], SOL[0], TRX[.000017], USDT[0], XRPBULL[1000489.91767173] | | |
| 01754157 | | MER[0], USD[0.08], USDT[0.08860534] | | |
| 01754159 | | SOL[0.00082465], USD[2.54] | | |
| 01754161 | | ATLAS[7.713464], POLIS[.071899], TRX[.000002], USD[0.00], USDT[0] | | |
| 01754163 | | EUR[0.00], FTT[.00090872], MATIC[.0001289], USD[0.00] | Yes | |
| 01754164 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.838], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], MNGO[7.3324], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[38], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00267], USD[56.67], USDT[0.00000002], VET-PERP[845], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01754166 | | ATLAS[245545.0114], DOT-PERP[0], FTT[159.648], FTT-PERP[0], POLIS[909.2], POLIS-PERP[0], TRX[.000047], USD[1.79], USDT[0.00000002], ZIL-PERP[0] | | |
| 01754173 | | CRO[0], KIN[2], ROOK[0], STORJ[.00063927] | Yes | |
| 01754174 | | CRO[2000], FTM[1030.58422837], TRU[710], USD[0.00] | | |
| 01754183 | Contingent, Disputed | APE-PERP[0], BTC[0], DOGEBULL[0], GMT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00012548], XRP[0], ZEC-PERP[0] | | |
| 01754185 | | POLIS[.092], TRX[.000001], USD[0.00], USDT[0] | | |
| 01754188 | | ATLAS[1634.69382157], BAO[2], DENT[1], KIN[2], TRX[.000065], TRY[0.00], USDT[0] | Yes | |
| 01754194 | | SOL[.00000001] | Yes | |
| 01754201 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000322], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GME-0624[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.70], USDT[0.00278703], VET-PERP[0], XRP[404437], XRP-PERP[0] | | |
| 01754205 | | BNB[0], BTC[0.02170418], DOGE[0], ETH[0.31577336], ETHW[0], LINK[6.18472483], LTC[0.87503042], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.06608070] | | |
| 01754207 | | TRX[.000002], UBXT[35581.35605], USDT[0.02448982] | | |
| 01754210 | Contingent, Disputed | BOBA-PERP[0], ETH[0.0003837], ETHW[0.0003837], OMG[0], SOL[.00000001], USD[0.00] | | |
| 01754216 | | TRX[.000001], USDT[0] | Yes | |
| 01754217 | Contingent | LUNA2[0.00000001], LUNA_LOCKED[0.00000003], LUNC[.003334], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01754219 | Contingent | AUDIO[0], DOGE[0], DYDX[0], ETH[0.00000001], FTM[0], FTT[0], HUM[0], KIN[0], MER[0], MNGO[0], RAMP[0], RAY[0], SHIB[2.82737665], SLP[0], SOL[0], SRM[.00606551], SRM_LOCKED[.02445565], STEP[0], TRX[0], USD[0.44] | | |
| 01754220 | Contingent | BRZ[.00802897], BTC[.36425217], DAI[0], ETH[0], FTM[0], FTT[6.27984803], LUNA2[0.03914680], LUNA2_LOCKED[0.09134255], LUNC[8524.3], USD[0.00], USDT[0.68662409] | | |
| 01754221 | | USDT[0] | | |
| 01754223 | | BTC[0.01067429], CHZ[1679.73148311], COMPBULL[305.9449], DOT[41.66701731], ETH[0.17944987], ETHW[0.17930227], EUR[1.36], FTT[1], SOL[6.50139145], THETABULL[5998.75687], TRX[.000002], USD[0.00], USDT[283.37357136], USTBULL[63200], XRP[48.69305433], XRPBULL[202787.5699], XTZBULL[1583.60348] | Yes | |
| 01754224 | | BTC[0.00004182], CEL[0.02110000] | | |
| 01754225 | | AKRO[1], BTC[0.01723911], BTC-PERP[0], ETH[.09236638], FTT[1.18460165], KIN[3], LINK[1.78389318], SOL[0.00000001], SOL-PERP[0], SPELL[1000], TRX[1], USD[0.00] | Yes | |
| 01754227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[880], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.099506], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00650796], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01754230 | | SOL[.09] | | |
| 01754232 | | TRX[.000001], USDT[0.00033122] | | |
| 01754233 | | DENT[1], KIN[1], STEP[.00603111], USD[0.00], USDT[0] | Yes | |
| 01754235 | | ATLAS[1310], TRX[.000001], USD[0.67], USDT[0] | | |
| 01754236 | | GBP[0.80] | | |
| 01754242 | | SOL[0], TRX[0] | | |
| 01754244 | | BTC[.01413805], EUR[0.12] | | |
| 01754248 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000056], USD[1.00], USDT[0] | | |
| 01754249 | | BAND[1.16156553], BAO[1], EUR[0.01], FTM[29.67003226], FTT[.22780609], GRT[11.76449892], USD[0.00] | Yes | |
| 01754252 | | BTC[.07019547], ETH[.42042711], ETHW[.42042711], EUR[1500.01], LINK[4.20030158], MATIC[159.59944481], SOL[8.24682871], USD[193.33] | | |
| 01754253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1719.878438], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.98917], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.29935495], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[2], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.9411], MNGO-PERP[0], NEO-PERP[0], POLIS[5.897815], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01754254 | | USD[0.00], USDT[0.27779056] | | |
| 01754255 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[3.43], USDT[0], WAVES-PERP[0] | | |
| 01754260 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[67.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754261 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[66.32526740], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.541.USDT[0.00166501], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01754265 | | CRO[40], USD[761.57], USDT[0] | | |
| 01754272 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[3.67702020], LUNA2_LOCKED[8.57971382], LUNC[.00000001], LUNC-PERP[0], USD[0.50], USDT[0], XTZ-PERP[0] | | |
| 01754278 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01754279 | | ATLAS[8.4], USD[0.00], USDT[0] | | |
| 01754282 | | ATLAS[4670], BTC[0], BTC-PERP[0], RAY[.97099735], SOL-0930[0], USD[0.43] | | |
| 01754283 | | MNGO[3.13577373], USD[0.00], USDT[0] | | |
| 01754285 | | SOL[.1842587], USD[25.24] | | |
| 01754287 | | ATLAS[771.76475291], BAO[6], IMX[166.43303576], KIN[1], USD[0.00] | Yes | |
| 01754289 | | USD[0.03] | | |
| 01754290 | | POLIS[1674.79782], TLM[1468.997], TRX[.000016], USD[0.31], USDT[0.00000001] | | |
| 01754291 | | ETHW[.0006974], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01754295 | | ETH[.00057708], TRX[.000001], USD[0.00], USDT[0.00002435] | | |
| 01754303 | | ADA-PERP[0], ATOM-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.09903], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.29014011], WAVES-PERP[0] | | |
| 01754304 | | BAO-PERP[0], MNGO[1607.99127708], MNGO-PERP[0], TRX[.000025], USD[0.91], USDT[0] | | |
| 01754307 | | BAND-PERP[0], BAT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-404.62], USDT[1071.67004025], VET-PERP[0] | | |
| 01754313 | | USD[2.50] | | |
| 01754320 | | POLIS[36.785528], TRX[.000002], USD[0.02], USDT[.008544] | | |
| 01754321 | | AVAX[.04786139], BCH[.00088738], BNB[.004], BOBA[.4966], ETH[0], NFT (362343565095413612/FTX EU - we are here! #85687)[1], NFT (444994076179892011/FTX EU - we are here! #85577)[1], NFT (562952266268610887//FTX EU - we are here! #85784)[1], OMG[.4966], SOL[0], TRX[.737131], USD[0.16] | | |
| 01754322 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 01754323 | | SOL[0], USDT[0] | | |
| 01754324 | | BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20211231[0], ETH[.00004125], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], GOOGL-0624[0], SPY-0930[0], USD[0.05], USO-0624[0] | | |
| 01754325 | | APE-PERP[0], AURY[.00000001], BTC-PERP[0], ETH[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000002] | | |
| 01754335 | | USD[0.00] | | |
| 01754337 | | USD[0.00], USDT[0] | | |
| 01754340 | | ALCX[1], APE[.24], APT[.2], BLT[208.417725], BTC-PERP[0], FTT[416.5], FTT-PERP[0], GENE[.03061509], NFT (407890828736774724/FTX Crypto Cup 2022 Key #9801)[1], SLP-PERP[0], SOL[0.00000001], TRX[.000056], USD[101.29], USDT[2.28080538] | | |
| 01754345 | | BTC[.00319976], USD[1.91] | | |
| 01754347 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USD[0.01] | | |
| 01754351 | Contingent | AKRO[20], APE[0], AUDIO[0], AXS[0.00005515], BAO[122], BNB[0.00000153], BTC[0.00000036], C98[0], DENT[19], DYDX[0], ETH[0.00859947], ETHW[7.45928171], FRONT[1], FTM[0], GBP[0.00], KIN[121], KSHIB[0], LINK[0], LUNA2[0.00022941], LUNA2_LOCKED[0.00035529], LUNC[20639.49141349], MATH[1], MATIC[0], NEAR[0.00021942], RAY[0], RSR[4094.62419620], SHIB[.00000446], SLP[.01868624], SOL[0.00003893], TRX[9], UBXT[18], USDT[0] | Yes | |
| 01754354 | | 1INCH[.00097739], AKRO[1], ALICE[.0001027], AXS[.00002583], BAO[8], BAT[.00226526], CRV[.00088981], DENT[1], DODO[.00268374], FTT[.00007612], KIN[4], REEF[.15354037], SAND[.00069273], SRM[.00048572], TRX[.02134775], UBXT[1], USD[0.00] | Yes | |
| 01754356 | | ATLAS[1213.91843734], POLIS[4.96793687], TRX[.000003], USD[0.00], USDT[0] | | |
| 01754360 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HUM-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB[0.01365427], ONE-PERP[0], REN[0], SAND[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.63], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01754371 | | ATOM-PERP[0], AVAX[0.00178738], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[2.32], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01754374 | | AR-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX[159.3], FTT[.04022674], IMX[250], LINKBULL[0.00962713], RUNE[.03539481], SOL[0], SPELL[74100], USD[0.17], VETBULL[0.0054071], YFI[0] | | |
| 01754377 | | SOL[18.93], USD[5.12], USDT[10.87646234] | | |
| 01754379 | | PAXG[0.00006726], TRX[.000001], USD[0.00], USDT[0.00040445] | | |
| 01754381 | | AVAX[.06876307], ETH[.00099525], ETHW[.00099525], LOOKS-PERP[0], OXY[.9886], TRX[.000002], USD[0.01], USDT[6.05000000], USDT-PERP[0] | | |
| 01754382 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00476163], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STARS[26], STEP-PERP[0], TRX-PERP[0], USD[5.84], USDT[0.00183273], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01754384 | | ATLAS-PERP[0], CRO-PERP[0], DYDX-PERP[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], USD[0.06], USDT[.00731263] | | |
| 01754386 | | SOL-PERP[0], USD[465.30] | | |
| 01754388 | | ADABULL[.46926], USD[0.28] | | |
| 01754389 | | BRZ[37.32058717], BTC[.0013], ETH[.02104], ETHW[.02104] | | |
| 01754390 | | BTC-PERP[0], C98-PERP[0], GMT-PERP[0], KNC-PERP[0], TRX[.000061], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01754395 | | ATLAS[1349.9622], KIN[139974.8], MNGO[9.9928], NFT (374604782262509170/FTX EU - we are here! #284790)[1], NFT (383580578245707066/FTX EU - we are here! #284782)[1], USD[0.05], USDT[0] | | |
| 01754399 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DODO[0], ETH[0], FTT[0.00698002], FTT-PERP[0], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 01754400 | | USD[0.18] | | |
| 01754401 | | BNB[0], BTC[0.00420539], ETH[0], ETHW[-0.00000007], SHIB[0], SOL[0.00000001], USD[0.00] | | |
| 01754402 | | USD[0.03] | | |
| 01754404 | | FTT[7.87684789], SOL[.009204], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754407 | | BAO[2], BTC[.00704275], DENT[1], ETH[.0605452], ETHW[.05979225], KIN[2], TRX[1], UBXT[1], USD[0.14] | Yes | |
| 01754410 | | EUR[0.00], USD[0.00] | | |
| 01754411 | | ATLAS[7.636], AURY[.88], POLIS[1015.77585036], USD[0.05] | | |
| 01754415 | | CAKE-PERP[0], GOOGL[.00000001], GOOGLPRE[0], USD[165.95] | | |
| 01754420 | | USD[0.00] | | |
| 01754421 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.17926081], LUNA2_LOCKED[0.41827523], LUNA2-PERP[-0.1], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.28], USDT[0.00204610], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01754424 | | NFT (341418216009870515/The Hill by FTX #15243)[1], NFT (338121917590961246/FTX EU - we are here! #177176)[1], NFT (381698700840291490/FTX EU - we are here! #176949)[1], NFT (385333748446401534/FTX EU - we are here! #177718)[1], USD[0.00] | | |
| 01754425 | | ETH[.00000001], USD[19499.70], USDT[1.82385295] | | |
| 01754428 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.00], USDT[53.38336670], ZIL-PERP[0] | | |
| 01754429 | | ATLAS[14870.468], AURY[.9926], CHZ[4.854], CITY[.07122], CRO[1079.336], DYDX[.084], FTT[.0978272], INTER[.19806], LOOKS[1736.6526], MNGO[8.506], TRX[.000001], TRYB[35.83831199], USD[3.06] | | |
| 01754431 | | ADA-PERP[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01754432 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-06240[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.07096083], LUNA2_LOCKED[56.16557528], LUNC[5241502.400354], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[12.73029446], TRX-PERP[0], USD[332.57], USDT[1244.00877047], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01754436 | | ATLAS[0], ETH[0], PRISM[0], SOL[.00000001], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 01754439 | | BTC[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01754440 | | BNB[.00000001], TRX[.000001], USD[0.00] | | |
| 01754441 | | BNB[0], ETH[0], SOL[0], USDT[0.00000167], XRP[5] | | |
| 01754442 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009877], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETH-PERP[0], FB-0325[0], FTT.063316], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-1.90], USDT[2.21403072], USO-062240[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01754443 | | AURY[.00000001], AVAX[0], ETH[.21729507], ETHW[0], FTT[0], SOL[0.00000001], SOL-PERP[0], SUN[.0003938], TRX[10.827], USD[8687.08], USDT[256.45675635] | | |
| 01754446 | | MNGO[110], TRX[.000001], USD[0.17], USDT[0] | | |
| 01754448 | | ALGO[.0830302], BNB[.00588901], BTC-PERP[0], ETHW[.00006342], PEOPLE-PERP[0], SHIB[134941.37980957], USD[0.00135740] | Yes | |
| 01754449 | | ATLAS[1160], SOL[.005], TRX[.000002], USD[0.64], USDT[0.00344980] | | |
| 01754452 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01754454 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-202112310], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00072588], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01754456 | Contingent | AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066388], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01754457 | | ATLAS[1.84246812], FTT[.09151843], POLIS[.02463768], SOL[0], TRX[.000001], USD[0.18], USDT[0.76320387] | | |
| 01754458 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[10.01], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], UNI-PERP[-6.94], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01754460 | | RAY[.98596], USD[0.00], USDT[0] | | |
| 01754461 | | AVAX-PERP[0], BTC[.00004112], BTC-PERP[.0001], ETH-PERP[0], FTM-PERP[0], USD[4.12] | | |
| 01754464 | | FTT[.0951381], NFT (394783316262294128/The Hill by FTX #13436)[1], SHIB[10000], TONCOIN[.0050829], USD[0.00], USDT[0], XRP[.891503] | | |
| 01754465 | | USD[25.00] | | |
| 01754467 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[-186.78], USDT[222.31116942], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01754468 | | ATLAS[30.0008], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01754470 | Contingent | 1INCH[0], APE-PERP[0], AR-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011311], EUR[0.00], FTM-PERP[0], FTT[0.00114173], ICP-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK[0], LUNA2[0.04262683], LUNA2_LOCKED[0.09946261], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], PSY[.234575], PUNDIX-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000002], USD[-363.63], USDT[406.47719507], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01754472 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[3897.4296], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[2339.586], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000002], ZIL-PERP[0] | | |
| 01754474 | | PAXG-PERP[0], USD[0.00], USDT[72.81] | | |
| 01754475 | | ATLAS[80], TRX[.000001], USD[0.24], USDT[0] | | |
| 01754476 | | CLV[.04234887], COPE[801.80298426], DODO[80.01912273], RAY[.25593275], SOL[0.02935709], SRM[35.00999296], USDT[3314.05028048], STEP-PERP[0], USD[90.49] | | |
| 01754477 | | BTC[0], USD[0.88], USDT[0.14354675] | | |
| 01754478 | | AKRO[1], DENT[2], LINK[.00037013], UBXT[1], USD[0.01], USDT[348.97591547] | Yes | |
| 01754480 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754481 | Contingent, Disputed | USD[25.00] | | |
| 01754482 | | 1INCH[4], LTC[.05], SOL[.00999], SUSHI[.5], TRX[.000002], UNI[.6], USD[3.62], USDT[0] | | |
| 01754483 | | ATLAS-PERP[0], BNB-PERP[0], ETH-PERP[0], OXY-PERP[0], POLIS-PERP[0], SRM-PERP[0], SOL[0.00], USDT[0] | | |
| 01754494 | | ATLAS[4767.58], SOL[.00000001], USD[0.00], USDT[0.93142038] | | |
| 01754495 | Contingent | BTC[0.00000007], CHF[0.32], FTT[.09876203], LUNA2[0.00259442], LUNA2_LOCKED[0.00605364], SOL[0.00000272], TRX[.000001], USD[1.64], USDT[0.00922161], USTC[.36725288] | | |
| 01754496 | | 0 | | |
| 01754500 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00005581], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01754501 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[50.23], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[30.50], XRP-PERP[0] | | |
| 01754503 | | ALCX-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.17] | | |
| 01754505 | | ATLAS[1679.9411], AUDIO[.99981], BAO[127000], BNB[0.00300001], BNB-PERP[0], BTC-PERP[0], C98[.99981], ETH-PERP[0], FTT[1.21670531], ICP-PERP[0], KIN[1276099.41220127], MNGO[129.962], PRISM[3219.3882], SAND-PERP[0], SOS[8797549], STMX[3969.4357], TOMO[.0981], USD[0.00], USDT[0.00000345] | | |
| 01754507 | | ATLAS[6239.9532], LOOKS[48], RAMP[100], RAY[30], TRX[.00009], USD[0.19], USDT[0] | | |
| 01754508 | Contingent | ATOM[.09368084], AVAX[.10126261], AVAX-PERP[0], BAND-PERP[0], BCH[.00428825], BNB[.0072896], BNB-PERP[0], BTC[0.00013620], BTC-PERP[0], COMP[.00279559], ETC-PERP[0], ETH[0.00092766], ETH-PERP[0], ETHW[0.00091125], FTM[.09962], FTT[25.00647722], FTT-PERP[0], GALA-PERP[0], LTC[.00768947], LUNA2[0.00122008], LUNA2_LOCKED[0.00284687], LUNC[.001978], LUNC-PERP[0], NEAR[.01473924], NET[.43140215661287375], FTX Crypto Cup 2022 Key #2329][1], NFT [52931916068439757/The Hill by FTX #6550][1], SOL[0.00725776], SOL-PERP[0], SPELL[18.5107298], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.44678995], USD[19.63], USDT[55.05075374], USTC[.085792], WAVES-PERP[0], XRP[0] | Yes | |
| 01754509 | | ATLAS[1535.458], ATLAS-PERP[0], ETH[.0009938], ETHW[.0009938], FTT[.0061134], NFT [303385348365832745/Vintage 1940's][1], NFT [343341009504864023/Attila][1], NFT [434710866401340604/Chilling Time][1], NFT [446963840156277552/Sweet Monkey][1], NFT [473691188636133765/Zombii][1], NFT [516869972359789049/Uncle Sam][1], NFT [563574642223085946/#3][1], SOL[0], TRX[.000054], USD[0.00], USDT[0.06962009] | | |
| 01754512 | | SOL[0.00001051], USD[0.00], USDT[0] | | |
| 01754513 | Contingent | BNB[0], DOGE[0.00000001], LUNA2[0.23063280], LUNA2_LOCKED[0.53814320], LUNC[0], MATIC[0], POLIS[0], USD[0.00] | | |
| 01754520 | | USD[0.01] | Yes | |
| 01754523 | Contingent | ATLAS[0], BTC[0.06534112], FTT[0], LUNA2[0.62666854], LUNA2_LOCKED[1.46222659], LUNC[1268.95], USD[0.00], USDT[0.00000007] | | |
| 01754526 | | NFT [425323621180904483/Symmetry #1][1], USD[0.00] | | |
| 01754527 | | ETH[0], SOL[0], USD[0.79] | | |
| 01754528 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01754530 | | TRX[.000001] | | |
| 01754531 | | ATLAS[2119.5972], KIN[6508763.1], MAPS[257.95098], MNGO[1399.468], SHIB[91393], TRX[.000017], USD[0.81] | | |
| 01754536 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], EGLD-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL[.00877317], UBXT[0], USD[0.00], USDT[0] | | |
| 01754541 | | AKRO[1], BAO[1], BNB[1.186795], BTC[0.00303053], ETH[0.01247799], ETHW[0.01232741], KIN[3], UBXT[3], USD[0.00], USDT[0.00047914] | Yes | |
| 01754547 | | ADA-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], GALA-PERP[0], GBP[37.00], SNX-PERP[0], USD[62.55], XRP-PERP[0] | | |
| 01754548 | | BAO[1], DENT[1], MOB[0.00014410], UBXT[1], USD[0.00] | Yes | |
| 01754554 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BNB[0], BTC[0.00000001], CAKE-PERP[0], COMP[0.00000001], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00591320], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-0624[0], XTZ-PERP[0] | | |
| 01754556 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK[7.99802], SHIB[1150000], SHIB-PERP[0], SOL-PERP[0], USD[1249.73], XRP-PERP[0] | | |
| 01754561 | | ADA-PERP[0], ALCX-PERP[0], CREAM-PERP[0], EOS-PERP[0], EUR[100.00], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[-30.93] | | |
| 01754564 | | ADA-PERP[0], AVAX-PERP[0], CRO[20], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.47] | | |
| 01754565 | | SOL[0], USD[0.00] | | |
| 01754570 | | AR-PERP[0], CHZ-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFT [345131316386035006/FTX AU - we are here! #2929][1], NFT [419210374933739190/FTX EU - we are here! #161246][1], NFT [438486925892662392/FTX AU - we are here! #2944][1], NFT [473275180146741038/FTX EU - we are here! #161081][1], NFT [488256239277043958/FTX AU - we are here! #32080][1], NFT [502184744303824943/FTX EU - we are here! #161181][1], SRM-PERP[0], USD[-3.25], USDT[4.38938458] | | |
| 01754581 | | FTM[.6], SOL[.0096], USD[0.52], USDT[0] | | |
| 01754588 | | BTC[0.00014951] | | |
| 01754592 | | ATOMBULL[.5], COMPBULL[.042868], EOSBULL[6404400], NFT [464305834619881709/The Hill by FTX #19079][1], OKBBULL[14.83], STEP[.063946], TONCOIN[47.28], USD[0.00], USDT[0] | | |
| 01754595 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059766], USD[0.00], USDT[0.00000001] | | |
| 01754599 | | MNGO[.990], USD[7.12] | | |
| 01754602 | | EUR[0.57], USD[3.35] | | |
| 01754605 | | AGLD-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[153.08], USDT[0.00000001] | | |
| 01754607 | Contingent | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[9.12010300], LUNA2[0.00095145], LUNA2_LOCKED[0.00222005], LUNC[207.1806282], SOL[0], SPY[0.00300238], USD[0.05], USDT[0] | | SPY[.003002] |
| 01754608 | | COPE[45.99172], DOGEBULL[.99882018], STEP-PERP[0], TRX[.000023], USD[-171.71], USDT[268.40686900] | | |
| 01754609 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[1.16561872], WAVES-PERP[0], XRP-PERP[0] | | |
| 01754610 | | AKRO[1], RAY[0] | Yes | |
| 01754612 | | PERP[2.41030433], USD[0.00] | | |
| 01754616 | | USD[9738.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754617 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.44582088], LUNC[321581.3691], LUNC-PERP[106000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[171.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01754621 | | 1INCH-PERP[0], BTC[0.00009956], BTC-PERP[0], FTT[0.01206960], USD[0.00], USDT[39.33045231] | | |
| 01754629 | | ALCX[0], BTC[0], ETH[0], FTT[1.48777097], LTC[0], ROOK[0], USD[0.00], USDT[0] | | |
| 01754634 | | AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000305], ETHW[0.00000304], FTT-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01754636 | | BAO[18931.74900714], CAD[0.00], COPE[0], STEP[0] | | |
| 01754637 | | ATLAS-PERP[0], AXS[0], BTC[0.00005581], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-2021123[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-12.21], USDT[15.13457840], USTC-PERP[0] | | |
| 01754638 | | ATLAS[22504.01978604], ATLAS-PERP[0], FTT[0], RAY[.99981], USD[1.05], USDT[0] | | |
| 01754639 | | SOL[.0099981], USD[0.00] | | |
| 01754640 | Contingent | AUDIO[51.04707231], BAND[5.8], BTC[0.00000230], COPE[329.0999413], CQT[30.32267033], CRV[13.14801761], FTT[7.97901757], GRT[60.18327538], GT[.09145], KIN[.88990825], LUNA2[0.00240672], LUNA2_LOCKED[0.00561569], LUNC[524.07], MANA[.00628657], RAY[13.00768042], RUNE[15.99873873], SRM[22.36842654], TRX[.000019], TRYB[.92505241], TRYB-PERP[0], USD[0.00], USDT[0.73420711] | | |
| 01754643 | | AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-1230[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-1230[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], THETA-0624[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01754648 | | FTT[0], RAY[0], SRM[.01961385], SXP[.024836], USD[0.00], USDT[0] | | |
| 01754650 | | BNB[.00000001], CEL[.027], SOL[.00000001], USD[19.98], USDT[0] | | |
| 01754653 | | BTC[0.00002388], ETHW[.0005865], LOOKS[.80499295], MATIC[0.00000277], SHIB[0], TRX[635], USD[0.00], USDT[1.64672643] | | |
| 01754656 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.99998654], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.1], BNB-PERP[0], BTC[0.00229997], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[596.62993243], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000005], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[-0.00000005], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.13783451], FTT-PERP[0], GALA-PERP[0], GBP[11477.00], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2299780], SKL-PERP[0], SNX-PERP[0], SOL[.53111348], SOL-PERP[0], SRM[5.02059645], SRM_LOCKED[.01727249], SRM-PERP[0], STORJ-PERP[0], SUN[1900], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[461.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01754658 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[36], USDT[0.00000010] | | |
| 01754659 | | TRX[.000001], USDT[.00044023] | Yes | |
| 01754665 | | ATLAS[82536.904], POLIS[.067], TRX[.000028], USD[0.00], USDT[0] | | |
| 01754668 | | BTC[0.00000640], CEL[0], ETH[.00000155], USD[0.00] | Yes | |
| 01754670 | | USDT[0] | | |
| 01754672 | | USD[0.00] | | |
| 01754677 | | BOBA[50.3], USD[0.27], USDT[0.00000001], XRP[0] | | |
| 01754680 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2070], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01754681 | | BTC[0.00005856], ETH[0.00097264], ETHW[0.00097264], FTM[.9515], FTT[.098144], SNY[75], SUSHI[.496896], TRX[.92185], USD[4.09], USDT[0.00583791] | | |
| 01754687 | | FTT[0.20559794], USD[0.01], USDT[0] | | |
| 01754690 | | BNB[.00569477], FIDA[.98518], USDT[0.71986760] | | |
| 01754691 | | ETH[.00075], ETHW[.00075], FTT[1.599696], HMT[.04403333], USD[0.00], USDT[0] | | |
| 01754692 | | BNB[0], DOGE[0], FTT[0], TRX[.000196], USD[0.00], USDT[0] | | |
| 01754694 | | ATLAS[8248.4325], DYDX[73.486035], TRX[.000004], USD[0.64], USDT[0] | | |
| 01754696 | | FTT[.199962], POLIS[29.9734], POLIS-PERP[0], TRX[.000001], USD[2.38], USDT[.004406] | | |
| 01754698 | | BULL[.4653], DOGEBULL[7544.53374564], FTM-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 01754701 | Contingent | 1INCH[3000], AGLD[200], APE[3000], APT[50], ATLAS[2000], ATOM[20], AUDIO[200], AVAX[100], BAT[200], BNB[10], BOBA[30], BTC[.00001688], CHZ[1000], CRO[1000], CRV[200], DENT[10000], DOGE[10000.8602693], DOT[70], DYDX[20], ENJ[200], ETH[.1009118], ETHW[.1009118], EUR[50000.00], FTM[7000], FTT[25.9954064], GALA[10000], GMT[1000], GMX[10], GODS[10], GOG[10], GRT[100], GST[30000], IMX[200], LINK[50], LRC[200], LTC[30], LUNA2[3.07689332], LUNA2_LOCKED[7.17941776], MANA[2000], MATIC[400], MBS[1000], NEAR[700], RAY[20], REN[100], RNDR[600], RSR[110000], RUNE[100], SAND[200], SHIB[200000000], SNX[50], SOL[100], SPELL[100000], SRM[30], STARS[1950], STG[500], SUSHI[10], TRU[500], TRX[1000.000007], UNI[10], USD[1800.00], USDT[6953.40603971], WAVES[50], XRP[7148.81641 | | |
| 01754703 | | FTT[.01], USD[0.13], USDT[0] | | |
| 01754706 | | 1INCH-PERP[0], KIN-PERP[0], SOL[0], USD[0.29] | | |
| 01754712 | Contingent, Disputed | BADGER[.00813], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 01754713 | | BTC[0], FTT[0], USD[0.00] | | |
| 01754718 | | USD[25.00] | | |
| 01754720 | | ATLAS[8999.974], TRX[.000197], USD[0.05], USDT[.00689] | | |
| 01754724 | Contingent | BTC[0], FTM[235.00385189], FTT[6.03097778], LUNA2[0.34146257], LUNA2_LOCKED[0.79674600], SOL[0], SRM[.0166416], SRM_LOCKED[.17695427], USD[285.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754726 | | BNB[0], BTC[0], TRX[.000001], USDT[0.00019689] | | |
| 01754738 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], IOTA-PERP[0], SOL[0.00], XRP-PERP[0] | | |
| 01754740 | | DAI[0.00140367], STARS[3], USD[0.00], USDT[0] | | |
| 01754743 | | BAO[1], KIN[1], USD[0.00] | | |
| 01754745 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[4.11], USDT[0], XTZ-PERP[0] | | |
| 01754748 | | DOGEBULL[456], LTCBULL[471], SUSHIBULL[92320.93235096], USD[0.99], USDT[0], VETBULL[13.877562], XTZBULL[98.4924] | | |
| 01754749 | | MNGO-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.52], USDT[0.61167374] | | |
| 01754751 | | LTC[.008], RUNE[37.8], USD[1.01] | | |
| 01754753 | | USD[0.00] | | |
| 01754754 | | EUR[0.00], FTT[5.39897856], USD[9.43500332] | | |
| 01754758 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN[83.284173], ETH-PERP[0], FTM-PERP[0], FTT[5.00266737], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.54018221], LUNA2_LOCKED[1.26042516], LUNC[117625.81470747], LUNC-PERP[0], MANA-PERP[0], NFT [436006545881149822/FTX AU - we are here! #55521](1), ONE-PERP[0], PEOPLE-PERP[0], POLIS[38.092761], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[25.02392903], SOL-PERP[0], USD[3847.29], USDT[137.49608413] | | |
| 01754761 | | MNGO[70], MNGO-PERP[0], USD[0.02] | | |
| 01754763 | | USD[0.08] | | |
| 01754764 | | USDT[0.07893734] | | |
| 01754765 | | BNB[0], HT[0], MATIC[0], NFT (315132669789181516/FTX EU - we are here! #53895](1], NFT (523398622111716044/FTX EU - we are here! #54020](1], NFT (534332649599958299/FTX EU - we are here! #54091](1], SOL[0], TRX[0.0], USD[0.00], USDT[0] | | |
| 01754767 | | DAI[.04421] | | |
| 01754771 | | BTC[.01582], EDEN[3.5], EUR[4.89], GENE[.6], POLIS[1.4], TRX[.000001], USD[167.49], USDT[0.00000001] | | |
| 01754775 | | BTC[0], ETH[1.00081982], EUR[1.52] | | |
| 01754778 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01754779 | | USD[21.72] | Yes | |
| 01754781 | | USD[25.00] | | |
| 01754784 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01754786 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00851982] | | |
| 01754787 | | USD[25.00] | | |
| 01754791 | | ETH[0.00000001], LTC[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01754794 | | USD[0.02, USDT[24.975004] | | |
| 01754795 | | BTC-PERP[0], ETH[.026], ETH-PERP[0], ETHW[.026], USD[-7.99] | | |
| 01754796 | | AUDIO[0.00011366], BAO[3], BRZ[0], UBXT[1], XRP[0] | Yes | |
| 01754798 | | NFT (293336894491490303/The Hill by FTX #28396)(1], NFT (364517618386614572/FTX EU - we are here! #90673)(1], NFT (416328233836732763/FTX EU - we are here! #94812)(1], NFT (445156487235916696/FTX EU - we are here! #94293](1] | | |
| 01754803 | | TRX[.000052], USDT[0] | | |
| 01754805 | | TRX[.000006] | | |
| 01754807 | | NFT (388314488446590476/FTX EU - we are here! #118136](1], TRX[1], USD[0.00], USDT[1.9537537] | | |
| 01754811 | | 0 | | |
| 01754812 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[0.06316008], AVAX-PERP[0], DYDX-PERP[0], EOS-PERP[0], POLIS-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.69] | | |
| 01754814 | | CONV-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01754817 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01754819 | | USDT[1], XRP[1.65] | | |
| 01754823 | | 0 | | |
| 01754826 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01754828 | | 0 | | |
| 01754832 | Contingent | BTC[0], ETH[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007994], USD[0.00], USDT[0.00000012] | | |
| 01754837 | Contingent | HNT-PERP[0], LUNA2[15.20202598], LUNA2_LOCKED[35.47139396], LUNC[3310273.164022], SHIB[0.08726028], USD[0.11] | | |
| 01754838 | | USD[25.00] | | |
| 01754839 | | TRX[.000001], USD[0.90], USDT[0] | | |
| 01754840 | | ADABULL[.02995], ASD[136.6], ATOMBULL[364], BNB[0], BTC[0], ETH[0], FTT[25], TRX[.000118], USD[242.10], USDT[0.00000002] | | |
| 01754841 | | TRX[4.16004880], USD[0.01], USDT[0.35262472] | | |
| 01754844 | | DENT[1], LTC[0] | | |
| 01754848 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[20.12755013], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09920200], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01754849 | | BAL[2.02], BAL-2021092400], LINK-2021123100], SNX[1], USD[0.00] | | |
| 01754857 | | BTC[0], USD[3.18] | | |
| 01754858 | | USD[25.01] | | |
| 01754860 | | MBS[79.9848], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754866 | | NFT [565568345424812546/The Hill by FTX #32332][1] | | |
| 01754870 | | AURY[35], FTT[39.19216], GALA[1379.2951], GRT[871.83432], SKL[1359.7416], USD[501.13] | | |
| 01754874 | | USD[0.53] | | |
| 01754876 | Contingent | BNB[0.00000001], ETH[0], FTM[0], KIN[0], LUNA2[0.00022657], LUNA2_LOCKED[0.00052866], SOL[0], SUN[2216.48119106], TRX[11.18919400], USD[0.00], USDT[0] | | |
| 01754877 | | USD[0.12] | | |
| 01754878 | Contingent | AKRO[1], BAO[1], DOGE[369.37964257], KIN[2], LUNA2[0.12054022], LUNA2_LOCKED[0.28124256], LUNC[27223.94250937], USD[1.46], XRP[84.29134184] | Yes | |
| 01754881 | Contingent | ANC-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[4.7577329], BTC[0.00853330], BTC-PERP[.0039], CEL-0930[0], ETH-PERP[0], FLM-PERP[0], LINK[.09523], LUNA2[0.91443483], LUNA2_LOCKED[2.13368127], LUNC[81412.89], MATIC-PERP[0], SRM-PERP[0], THETA-0624[0], USD[2.50] | | |
| 01754883 | | KIN-PERP[0], SHIB[400000], USD[0.04] | | |
| 01754884 | | BNB-PERP[0], CHR-PERP[0], DODO[34], DOGE[207], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[1.6], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[7.78], USDT[0], WRX[26], XRP-PERP[0] | | |
| 01754885 | | BTC[.0006], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.94], VET-PERP[0] | | |
| 01754888 | | USD[26.46] | Yes | |
| 01754889 | | ATLAS[5.47], DOGE[.5988], MNGO[9.674], SPELL[86.38], TRX[.000001], USD[0.00], USDT[0] | | |
| 01754890 | | KIN[139990.5], NFT (350281421505963201/FTX EU - we are here! #180372][1], NFT (369865924906471179/FTX EU - we are here! #179634][1], NFT (478598398958598049/FTX EU - we are here! #179784][1], TRX[.000001], USD[0.02] | | |
| 01754893 | | MNGO[4359.86], TRX[.000002], USD[0.20], USDT[0.00000001] | | |
| 01754894 | | ADA-PERP[0], AVAX-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.04] | | |
| 01754895 | | ATLAS[00], POLIS[1.1], SOL[.12], USD[0.47], USDT[0.00347929] | | |
| 01754897 | | BTC[0], MNGO[0], USD[0.01], USDT[0] | | |
| 01754900 | | BTC[0], EUR[0.00], USD[1.05], USDT[0] | | |
| 01754902 | | AKRO[1], AXS[.00005884], DENT[2], KIN[2], RSR[1], SOL[0.00004793], TOMO[.00000914], USD[0.01], USDT[0.00000074] | Yes | |
| 01754904 | | ATLAS[134.42608448], USD[0.00] | | |
| 01754912 | | SOL[0] | | |
| 01754914 | | AAVE[0], BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01754919 | | USDT[0] | | |
| 01754922 | | BNB[.00001331], BTT[48472902.37922777], CEL[56.15116652], COMP[.28961631], ETH[.06789651], ETHW[.06709092], LINK[5.45775908], UNI[5.8842199], USDT[12.8209304] | Yes | |
| 01754926 | | BAO[1], DENT[1], ETH[0.00000704], ETHW[0.00000704], MATIC[1.04220199], SAND[0], USD[0.00] | Yes | |
| 01754932 | | GALA[159.9696], USD[0.00], USDT[1.01671496] | | |
| 01754940 | | BTC-PERP[0], CHZ-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.24] | | |
| 01754942 | | AVAX[0], BTC[0], ETH[0], FTM[0], FTT[0.00000001], LOOKS[0], RAY[0], STEP[0], TRX[0.00052000], USD[0.01], USDT[0.00001396], XRP[9.9995] | | |
| 01754943 | | ALGOBULL[50990820], ATOMBULL[.6913], COMPBULL[164.974945], DASH-PERP[0], DOGEBULL[.0004555], EOSBULL[16.958], GRTBULL[.009442], LTC[.51], MATICBEAR2021[.51346], SXPBULL[71079.812], TRX[.000001], USD[1.09], USDT[1.39561888], XLMBULL[.0074324], ZEC-PERP[0] | | |
| 01754945 | | USD[2.47] | | |
| 01754947 | | BTC[.00000009], TRX[1], USD[0.00] | Yes | |
| 01754948 | | DOGEBULL[.526], ETC-PERP[.7], USD[333.27] | | |
| 01754950 | | AKRO[3], DENT[1], FTT[0], KIN[4], TRX[1], USD[0.00], XRP[0.00003518] | Yes | |
| 01754952 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT[68.00424212], ETH-PERP[0], ETHW[.00084212], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.58846522], LOOKS-PERP[0], LUNA2[0.07213649], LUNA2_LOCKED[0.16831849], LUNC[15707.8745309], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0074918], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.003022], TRX-PERP[0], UNI-PERP[0], USDC-0.83], USDT[0.00983954], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01754958 | | ATLAS[4682.67237568], ATLAS-PERP[0], DOGE[.05669143], MNGO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01754959 | | USD[0.00] | | |
| 01754960 | | ATLAS-PERP[0], USD[1.36] | | |
| 01754962 | | EUR[0.05], KIN[1], TRX[.000018] | Yes | |
| 01754963 | | APT[0], AVAX-PERP[0], DOGE-PERP[0], ETH[0], GENE[0], MATIC[0], NEAR-PERP[0], NFT (422135891350730187/FTX EU - we are here! #841)[1], NFT (428119208432990740/FTX EU - we are here! #1178)[1], PERP-PERP[0], SOL[0], TRU-PERP[0], TRX[0.00022000], USD[0.00], USDT[0.00000023] | | |
| 01754966 | | BTC[.00720871], ETH[0], LRC[1514.80810633], SAND[34], SOL[3.97], USD[0.61] | | |
| 01754973 | | AKRO[0], BAO[18], BTC[0.00000002], CRO[739.90875121], DENT[16], ETH[.00000008], ETHW[.00000008], EUR[0.00], FTM[22.22978512], GRT[.00019512], KIN[17], MATIC[70.5988283], RSR[2], SOL[.00000528], TRX[1], UBXT[4], USD[0.00], XRP[0.00021545] | Yes | |
| 01754974 | Contingent | LUNA2[1.72717214], LUNC[376095.37], SOL[.01763364], SRM[.82895482], SRM_LOCKED[5.41104518], USD[0.68], USDT[0] | | |
| 01754977 | | USDT[0] | Yes | |
| 01754980 | Contingent | BCH[-0.00002412], BNB[.0083835], BTC[0.00000499], ETH[.00009373], ETHW[.00009373], LUNA2[3.10099309], LUNA2_LOCKED[7.23565054], TRX[.504147], USD[0.11], USDT[2663.14219615], WAVES[.490215], XRP[.23834798] | | |
| 01754988 | | BTC[0], NFT (462986528159367228/Naruto)[1], SOL[0.00000001] | | |
| 01754990 | | ADA-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], TRX[.000083], USD[0.00], USDT[9268.93074175], VET-PERP[0], XRP-PERP[0] | | |
| 01754994 | | BNB[0], BTC[0], SOL[0], TRX[0.00004900], USD[0.00], USDT[1.52786489] | | |
| 01754995 | | USD[0.00], USDT[0] | | |
| 01754998 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CHZ[9.944], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.03], USDT[8.60587289] | | |
| 01755001 | | BTC[0], ETH[0], LTC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01755006 | | ATLAS[0], BNB[.00000001], ETH[0], ETH-PERP[0], TRX[.000031], USD[0.00], USDT[0.00000428] | | |
| 01755009 | | ATLAS[369.9297], DYDX[5.798898], FTM[21.99582], FTT[1.599886], LINK[5.798898], MBS[24.99505], NFT (342627063899823881/The Hill by FTX #31730)[1], SOL[.005], TRX[.9], USD[2.92], XRP[.75] | | |
| 01755010 | | USD[0.00], USDT[0] | | |
| 01755011 | | TRX[.409005], USD[0.65], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755015 | | ATLAS-PERP[0], FTM[50], FTT[0], IMX[10.594775], JOE[487.81937], POLIS[48], SOL[1], STARS[103], USD[0.05], USDT[0.00000001] | | |
| 01755016 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01755017 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], LRC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.53] | | |
| 01755018 | | BTC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01755022 | | TRX[.000001] | | |
| 01755027 | | BNB[.007], EUR[0.00], STEP[.040891], USD[0.00], USDT[0] | | |
| 01755028 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[.0002754], SRM_LOCKED[0.0140853], SXP-PERP[0], TONCOIN-PERP[0], UNI[0], USD[0.02], USDT[0], XRP[1.41280866] | | |
| 01755029 | | EUR[0.00], TRX[.000001], USD[1.20], USD[10.06163754], USTC[0] | | |
| 01755033 | | DFL[1072.29806317], USD[0.00] | | |
| 01755044 | | CEL[.78591274], ETH[.9828607], ETHW[2.18350094] | Yes | |
| 01755045 | | RUNE[169.966], TRX[.000001], USD[5.47], USDT[0] | | |
| 01755048 | | TRX[.000002] | | |
| 01755052 | | BAO[3], BTC[0], ETHW[3.50118278], KIN[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01755054 | | ETH[0.00081920], ETHW[0.00081920], FTT[5.49898635], IMX[.06505501], USD[3306.39] | | |
| 01755055 | | ATLAS[1000], FTT[.09932], USD[0.10] | | |
| 01755056 | | BNB[0], BTC[0.00000001], DOT[16.493369], ETH[0], FTT[0.07426589], SOL[0], USD[0.64], USDT[0] | | |
| 01755059 | | BTC[0], DYDX[0], ETCBULL[0], ETH[0], FTT[0], MANA[0], SOL[0], USD[0.00], XRP[0] | | |
| 01755060 | | ADA-PERP[0], AXS-PERP[0], BTC[0.56808477], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[37.41] | | |
| 01755062 | | AAVE[0], ADABULL[0], ALGOBULL[0], ATLAS[0], ATOMBULL[0], AXS[0], BCHBULL[0], BSVBEAR[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.04608579], ETHW[0.00000001], FTT[0], HTBEAR[0], HTBULL[0], LEOBULL[0], LINA[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], REEF[0], RUNE[0], SLP[0], TRX[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], ZECBEAR[0] | | |
| 01755064 | Contingent | ATLAS[1148.27145739], DAI[0], FTT[1.77162197], IMX[3.75664248], LTC[0], MNGO-PERP[0], POLIS[4.9985], SHIB-PERP[0], SOL[0], SRM[12.67066180], SRM_LOCKED[.01773747], TRX[0.00002800], USD[0.00], USDT[0.00000014] | | |
| 01755065 | | FTT[0.20639540], USD[0.00], USDT[0.00000018] | | |
| 01755067 | | ETH[.00000001] | | |
| 01755073 | | ATLAS[11820.078356], ETH[1.70979169], ETHW[.00023677], FTT[30.04060437], GST[8.75], NFT[305278768816350413/The Hill by FTX #41937][1], POLIS[837.06703363], RAY[.986415], SOL[.79478245], SRM[100.86766554], TRX[.000035], USD[287.37], USDT[0] | Yes | |
| 01755075 | | ATLAS[1710], BTC[0.10097439], ETHW[.30117906], FTT[11.44457883], POLIS[37.29332834], TRX[.000141], USD[0.53], USDT[0.00013550] | | |
| 01755076 | | MATIC[0] | | |
| 01755078 | | NFT (379107555679416967/FTX EU - we are here! #165664)[1], NFT (444348994404362066/FTX EU - we are here! #165573)[1], NFT (530452320805239587/FTX EU - we are here! #165774)[1] | | |
| 01755081 | | EMB[20], KIN[2], RSR[1], USD[0.02], USDT[3.09013712] | Yes | |
| 01755082 | | ADA-PERP[166], AGLD-PERP[0], AMC[0.07130061], ASD-PERP[0], AVAX-PERP[0], BNTX[0], BRZ[0.83727132], BTC[0.47796937], BTC-MOVE-0121[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0727[0], BTC-MOVE-20211116[0], BTC-MOVE-20211112[0], BTC-MOVE-20211128[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-PERP[.15], CAD[0.93], CAKE-PERP[0], CEL[0.03560822], DOT-PERP[7.9], DYDX-PERP[0], ETH[0.83854522], ETH-PERP[0], ETHW[0.83400441], EUR[0.98], FIL-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFLX[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[1.44], SPELL-PERP[0], TULIP-PERP[0], USD[-7421.66], USD[0.00726780] | | ETH[.829] |
| 01755083 | | AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.15], USDT[.0030005] | | |
| 01755084 | | SOL[0], USD[0.22], USDT[0.00100001] | | |
| 01755086 | | ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-0325[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-0325[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], TRX[.000003], UNI-PERP[0], USD[-1.13], USDT[1.17000000], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01755087 | | BNB-PERP[0], GALA-PERP[0], HOT-PERP[0], USD[0.02] | | |
| 01755090 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BAND[0], BAO[0], BNB[0], BSVBULL[0], BTC[0], BULL[0], DOGE[0], DYDX[0], ENJ[0], ETHBULL[0], FTM[0], FTT[0], GRT[0], GRTBULL[0], KIN[1064.33495482], LINKBULL[0], LTC[0], MATIC[0], RAY[0], SHIB[0], SNX[0], SOL[0], SXPBULL[0], UNI[0], USD[0.00], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 01755095 | | BTC[0.00008472], BTC-PERP[0], ETH[.00084496], ETHW[.00084496], FTT[1.08774482], LUNC-PERP[0], REN-PERP[0], USD[735.14] | | |
| 01755099 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.09505045], LUNA2_LOCKED[0.22178439], LUNC[20000], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.453385], XAUT-PERP[0], XRP-PERP[0] | | |
| 01755101 | | ATLAS[1420], USD[0.95], USDT[0] | | |
| 01755111 | | ATLAS[9888.022], DOGE[.3668], STEP[697.12112], TRX[.000001], USD[0.03] | | |
| 01755120 | | ATLAS[5070], FTT[13.9], GALA[2080], GODS[77.8], IMX[76.1], STEP[1096.0032425], TRX[.000102], USD[1.82], USDT[0.00000001], VGX[104] | | |
| 01755125 | | AVAX-PERP[0], BTC-PERP[0], CHF[0.00], DYDX-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36] | | |
| 01755126 | | KIN[11458300], OXY[272.9664], SRM[49.99], USD[2.09] | | |
| 01755129 | | EUR[5.00] | | |
| 01755131 | | CRO[760], POLIS[.0962], SRM[.9912], TRX[.000001], USD[38.09], USDT[0] | | |
| 01755136 | | USDT[0] | | |
| 01755138 | | BNB[.000001], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], RUNE-PERP[1400], USD[-228.53], USDT[0.00000001], USTC-PERP[0] | | |
| 01755139 | | 0 | | |
| 01755143 | | TRX[30.00078] | | |
| 01755144 | Contingent | ALGO-PERP[0], APE[.0336], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0005258], ETH-PERP[0], ETHW[.0005258], FTM-PERP[0], KSM-PERP[0], LTC[.00968], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006212], LUNC-PERP[0], SHIB-PERP[0], SOL[.011128], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01755145 | Contingent, Disputed | ATLAS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[26.70] | | |
| 01755146 | Contingent, Disputed | TRX[.000001], USD[0.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755147 | | ATLAS[287.32014788], BCH[0], FTT[0], POLIS[4.81019334], USD[0.00], USDT[0.00000001], ZRX[0] | | |
| 01755149 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.9], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BTC[0.02589963], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[309], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.41124296], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[33.99298], LRC-PERP[0], LUNA2[0.10052464], LUNA2_LOCKED[0.23455750], LUNC[0], LUNC-PERP[0], MANA[14], MANA-PERP[0], MATIC[40], MATIC-PERP[0], MNGO-PERP[0], NEAR[10], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[10.07173909], SAND-PERP[0], SLP-PERP[0], SNX[5.7], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.43], USDT[0], XTZ-PERP[0] | | |
| 01755152 | | BTC[0.00002523], ETH[.00160328], ETHW[.00160328], USD[0.03] | | |
| 01755155 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[184.44], USDT[0.00032000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01755156 | | TRX[.000001], USD[0.24], USDT[0] | | |
| 01755157 | | BAO[275000], TRX[.7611], USD[0.32] | | |
| 01755158 | | 1INCH[0], ADABULL[0], ALGOBULL[44338736548.8], BNB[0], DOT[0], USD[0.00] | | |
| 01755160 | | USD[5173.14] | | |
| 01755163 | | USD[25.00] | | |
| 01755164 | | BNB[.00166326], CRO[76.96067795], KIN[262622.34462518], USD[0.00] | | |
| 01755167 | | DOGE[135.38713233], FTT[0], USD[0.00], USDT[1389.30042975] | | |
| 01755168 | | SOL-PERP[0], TRX[.000001], USD[0.91], USDT[0], VET-PERP[0] | | |
| 01755169 | | AAVE[.01], AXS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS[.099586], SOL[.02116266], STEP-PERP[0], TRX[.900009], TRX-PERP[0], UNI[0.10258346], USD[1.38], USDT[0.00956051] | | |
| 01755170 | | CEL[.025], USD[0.01] | | |
| 01755172 | | BNB[0], BTC[0], LTC[.18411335], TRX[37.49332418], USD[0.00], USDT[258.26575785] | | |
| 01755173 | | 1INCH[.00000001], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09470097], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], TSLA[.00000002], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.27], USDT[9.23000000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01755175 | | USD[0.52] | | |
| 01755183 | | AVAX[0.00000001], USD[0.00], USDT[0] | | |
| 01755190 | | BNB[0], FTT[0.03718868], LTC[0], USD[0.00], USDT[0] | | |
| 01755195 | | 1INCH-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[251], AGLD-PERP[211.8], ALGO-1230[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], APE-PERP[41.3], APT-PERP[0], AR-PERP[9.2], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[7.67], AXS-1230[0], AXS-PERP[22.3], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[.2], BRZ-PERP[0], BTC[0], BTC-0331[0], BTC-MOVE-1110[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CELO-PERP[0], CHZ-1230[230], DODO-PERP[0], DOGE[0], DOT[84.4947273], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.181], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[56.87551299], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0.09517468], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[13], LRC-PERP[0], LTC[0], LTC-PERP[1.49], LUNA2-PERP[52], LUNC-PERP[0], MANA-PERP[86], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[68.5], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[3014], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNISWAP-PERP[0], USD[-1285.96], USDT[41.13065016], USDT-1230[30], USDT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01755197 | | USD[0.02] | | |
| 01755200 | | AVAX[0], BNB[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00000134] | | |
| 01755205 | | USD[0.37] | | |
| 01755206 | | ATOM-20210924[0], BNB[.004272], BTC[1.14719836], ETH[9.6721046], ETHW[9.6721046], LINK[.01908], SOL[.005472], USD[3.85], USDT[.68126284] | | |
| 01755217 | | CEL[.17] | | |
| 01755218 | | BTC-PERP[0], DOGE-PERP[0], USD[23.68] | | |
| 01755219 | | AUDIO[167], ETH[1.03220508], ETHW[1.03220508], FTT[2.00528658], POLIS[60.895441], USD[0.14], USDT[0.00000409] | | |
| 01755221 | | ATLAS[9.8635], ATLAS-PERP[0], BTC[0], FTT[0], USD[-0.05], USDT[0.09213284] | | |
| 01755224 | | ATLAS[2367.11073275], USD[0.00], USDT[0] | | |
| 01755234 | Contingent | BRZ[0], BTC[0], FTT[8.523], LUNA2[2.34053112], LUNA2_LOCKED[5.46123929], USD[0.01], USDT[0] | | |
| 01755236 | | ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], GBP[0.00], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1381.51], USDT-PERP[0] | | |
| 01755240 | | USD[25.00] | | |
| 01755241 | | USD[25.00] | | |
| 01755242 | | USD[0.00], USDT[0] | | |
| 01755243 | | AAVE[0], ALCX[0], AMPL[0], BNB[0.05992812], BTC[0], COMP[0], ETH[0.02292775], ETHW[0.02292775], EUR[0.00], FTT[2.94168330], LINK[1.49574267], MATIC[29.992628], RAY[4.10702276], RUNE[9.07229101], SOL[0.64625987], TRX[0], USD[92.24], USDT[0], XRP[0] | | |
| 01755244 | Contingent | AKRO[13], ALGO[285.36647456], APE[1.07510046], APT[4.12536626], ATLAS[27.05289885], ATOM[15.88756581], AUDIO[131.42722832], AVAX[10.89500905], AXS[.27707951], BAO[82], BAR[.74094886], BAT[119.2438851], BCH[.04926446], BNB[0.00228742], BTC[0.06871476], CAD[0.00], CHZ[98.26096732], CITY[.06264117], CRO[888.12840888], DENT[36487.41592597], DOGE[4.60205616], DOT[15.4064084], ENS[3.55424777], ETH[0.00398247], ETHW[0.00000006], FTM[737.98632565], FTT[1.453881], GAL[4211.83339284], GENEL[7767722], GMT[52.51505598], GRT[240.63736549], HNT[2.25744881], IMX[6.97810179], JOE[21.47963029], KIN[84], KNC[1.40120785], LEO[52.191901], LINK[6.83573605], LRC[24.04287811], LUNA2[0.60340638], LUNA2_LOCKED[1.36151686], LUNC[16.34305515], MANA[12.81277047], MATH[4.06479197], MNGO[264.14577148], NEAR[19.19316594], OXY[192.53986264], PSG[1.50041145], QI[.62454865], RAY[3.67031837], RSR[1173.17426375], RUNE[0.68615943], SAND[5.17998128], SLND[.00010562], SOL[0.15762113], SPELL[2560.29752534], STMX[350.07804185], STORJ[5.57072003], SUSHI[.98090451], TONCOIN[5.4203277], TRU[11], TRX[7], UBXT[9], UNI[1.64606821], USD[0.00], USDT[0], VGX[3.58074511], WAVES[5.95311108], XRP[652.12460888], ZRX[19.44534604] | | |
| 01755249 | | EUR[0.00], FTT[0.12192312], SOL[0], USD[0] | | |
| 01755250 | | ATLAS[2479.88323848], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755252 | Contingent | ATLAS[139.972], FTT[0.09519801], SOL[0.51040375], SRM[20.02252748], SRM_LOCKED[.03972301], USD[0.00], USDT[0.00000015] | | |
| 01755259 | | ETH[0.02336906], ETHW[0.02336906], EUR[0.00], USD[0.00] | | |
| 01755260 | | ATLAS[11157.768], MATH[383.3], USD[0.01], USDT[0] | | |
| 01755263 | Contingent | AVAX[25.098989], BTC[.05039062], CHZ[0], DOT[25.09694], ETH[1.0029198], ETHW[1.0029198], FTT[4.08806020], GBP[0.00], GRT[346.33817617], GT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MTA[0], SOL[20.068004], STORJ[0], SUN[1.629634], SUSHI[50.98588152], UNI[20.29596], USD[0.00], USDT[1.32798335], WRX[475.13967030], XRP[0] | | |
| 01755267 | | LTC[0], SOL[0.00000001], SPELL[4513.88885148], TRX[.000001], USD[1.51], USDT[0] | | |
| 01755268 | | TRX[.000001], USD[0.00] | | |
| 01755269 | | BTC[0], COPE[10.63898322], MNGO[89.9829], TRX[.000002], USD[0.00], USDT[0] | | |
| 01755270 | | AVAX[35.19008000], BTC[0.05731357], CHF[1.00], DOT[224.68468844], ETH[1.63632888], ETHW[0.65431578], FTM[2530.79852432], FTT[39.75711016], MATIC[1529.66502908], SOL[94.81306540], TRX[16976.00437750], USD[0.00], USDT[16.78057735] | | |
| 01755274 | Contingent | ATOM[8], EUR[0.00], FTT[3], RAY[139.65617024], RSR[18840], SOL[14.21909565], SRM[10.17661152], SRM_LOCKED[.15149328], USD[0.00], USDT[0.00000001] | | |
| 01755276 | | ATLAS[0], DFL[3909.49033988], EDEN[0], IMX[266.83940432], LTC[0], SOL[0], SRM[0], TRU[0], USD[0.00], USDT[0] | | |
| 01755279 | | ADA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01755284 | | ADA-PERP[0], ETH[0], EUR[0.00], FTT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01755292 | | BTC[.00000094], TRX[.00004], USD[0.32], USDT[0] | | |
| 01755293 | | TRX[.000001], USDT[0.00000064] | | |
| 01755295 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[5.18], USDT[2.60157644], VET-PERP[0] | | |
| 01755304 | | GBP[0.72], SRM[.13316118], USD[8.81] | Yes | |
| 01755306 | | AGLD[0], AKRO[1], ALCX[0], ALICE[0], ATLAS[0], AUDIO[0.00721678], AURY[0], AVAX[0], AXS[0], BAO[155], BICO[0], BIT[0], BL[0], BNB[0], BOBA[.00060343], BTC[0], C98[0], CAD[0.00], CEL[0], CONV[0], COPE[0], CQT[0], CRO[0.00148752], CRV[0], CUSDT[0], DENT[18], DOGE[0], DYDX[0.00020840], EDEN[0], ETH[0], FTM[0.00038293], FTT[0.00000139], GALA[0], GODS[0], KIN[153.66513323], LINA[0], LINK[0.00016696], LRC[0], MANA[0.00054581], MATIC[0], OKB[0], OMG[0.00001959], OXY[0], PERP[0], POLIS[0], RAY[0], REEF[0], RNDR[0], ROOK[0], RSR[1], RUNE[0], SAND[0], SHIB[0], SLRS[0], SNX[0], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0.00224411], SUSHI[.00008166], TRU[0], TRX[0], TULIP[0], UBXT[25.00095088], UNI[0.00005988], USD[0.00], USDT[0], XRP[0], ZRX[0] | Yes | |
| 01755310 | | ALCX[.00076336], AVAX[.08818], TRX[.000033], USD[0.49], USDT[0.38325306] | | |
| 01755313 | | KIN[2160956.82355919], USDT[0.00000001] | | |
| 01755315 | | ATLAS[0], MER[0], SOL[0], TRX[.000001], USD[2.16], USDT[0] | | |
| 01755317 | | BNT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[0.24], USDT[0] | | |
| 01755320 | | MNGO[2639.852], TRX[.000001], USD[2.42], USDT[0] | | |
| 01755323 | | BOLSONARO2022[0], USD[109.07] | | |
| 01755324 | Contingent | ATLAS-PERP[0], BTC-PERP[0], FTT[0.00000001], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[.344868], SRM_LOCKED[2.6213508], USD[0.81], USDT[0.00000001] | | |
| 01755327 | | ATLAS[.0035], BOBA[.00120562], SOL[0], USD[0.51] | | |
| 01755330 | | BTC[.00000025], EUR[0.00], SOL[.05298666], USDT[0.00972038] | Yes | |
| 01755332 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], GRT-PERP[0], KSM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01755333 | | ALCX-PERP[0], BCH-0930[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[.06046117], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[5-8.88], STORJ-PERP[0], TOMO-PERP[0], USD[194.27], USDT[0.00083866] | | |
| 01755338 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00000159], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01755342 | | BAO[5], USD[0.07] | | |
| 01755343 | Contingent | BNB[.15259658], LUNA2[0.21336220], LUNA2_LOCKED[0.49784515], LUNC[46460.07], USDT[161.80110563] | | |
| 01755344 | | USD[0.13] | | |
| 01755345 | | BNB[0.00776503], ETH[1.90496370], EUR[0.97], FTT[0.00785597], RAY[0], SOL[0.06046631], THETA-PERP[0], USD[848.71], USDT[0.62322179] | | ETH[1.9], SOL[.058769], USD[844.82] |
| 01755350 | | APT-PERP[0], USD[0.00], USDT[454.82224419] | | |
| 01755354 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.04810000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00072676], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.49424], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5011.27678502], USD[803.56], USDT[0.00519682], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01755359 | | BTC[.00000001], CAD[0.00], ETH[.00000032], ETHW[.00000032], MATIC[0], SOL[.00000311] | Yes | |
| 01755360 | | USD[0.00], USDT[0] | | |
| 01755361 | | ATLAS[6186.28344959], USD[1.38] | | |
| 01755362 | | BTC-PERP[0], USD[0.09] | | |
| 01755363 | | USD[2.29] | | |
| 01755371 | Contingent | AKRO[2], BAO[12], BTC[0.00000148], DENT[1], ETH[0], EUR[0.00], KIN[9], LTC[0], LUNA2[0.00004915], LUNA2_LOCKED[0.00011469], LUNC[10.70337918], RUNE[4.75375194], SAND[.00000006], SOL[.00000936], TRX[3], USD[1.4.87], USDT[9.72523500], USTC[0] | Yes | |
| 01755377 | | AAVE[.01], ALICE[.099982], ATLAS[49.991], BNB[.01999028], BTC[.0008], ETH[.003], ETHW[.003], LINK[.1], POLIS[3.399388], SOL[.01], TRX[.000002], UNI[.35], USD[2.30], USDT[0.00220654] | | |
| 01755379 | | ATOMBULL[489.15351006], FTM[3.72044141], FTT[.88020823], OXY[0], THETABULL[7.06529561], USD[0.00], USDT[0.00000011], VETBULL[22.46062496] | | |
| 01755380 | | CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01755382 | | FTT[1.12498619], SOL[.7166837], UBXT[369], USD[0.00], USDT[0.02917142] | | |
| 01755383 | | FTT[11.04422459], USD[0.00], USDT[3.88732791] | | |
| 01755386 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00000011], EUR[0.00], FIDA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB[8415196.65028217], SOL-PERP[0], SRM-PERP[0], STARS[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01755387 | | BNB[.23], BTC[0], ETH[.042], ETHW[.042], FTT[3.79952], TRX[.000002], USD[7.03], USDT[0.31801749] | | |
| 01755389 | | FTT[.699867], SOL[.4503281], USD[0], XRP[.271727] | | |
| 01755390 | | ATLAS-PERP[0], BNB[.00000001], TRX[.000153], USD[0.00], USDT[350.59166023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755391 | | TRX[.000001], USD[0.00], USDT[1.76853014] | | |
| 01755395 | | ADA-PERP[0], ATLAS[3089.828601], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], DENT[76800], DOGE-PERP[0], DOT-PERP[0], FTT[21.29676981], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[3.36], USDT[0], XRP-PERP[0] | | |
| 01755396 | | ADA-PERP[0], FTT[0.00007936], SOL[-0.00001347], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01755399 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GT[.096827], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003168], LUNA2_LOCKED[0.00007392], LUNC[6.898689], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[1.84], USDT[1.02199800], XRP-PERP[0], YFII-PERP[0] | | |
| 01755400 | | NFT (343285031789031979/FTX EU - we are here! #126818)[1], NFT (368265256940227168/FTX EU - we are here! #126657)[1], NFT (382964063916795586/FTX EU - we are here! #127198)[1] | Yes | |
| 01755403 | | FTT[.099874], TRX[.000003], USD[.01], USDT[0] | | |
| 01755405 | | ATLAS[30114.19508], AURY[39.9924], FTT[10], MNGO[589.882], TRX[.000002], USD[0.62], USDT[0] | | |
| 01755406 | | USD[2.28] | | |
| 01755414 | | ATLAS[0], ATLAS-PERP[0], AURY[8.72420574], AXS[0], BADGER[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], POLIS[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 01755418 | | DENT-PERP[0], EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 01755421 | | BTC[0.00749857], ENJ[45.99126], ETH[.00097644], ETHW[.00097644], MATIC[9.9354], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[324.70076582] | | |
| 01755422 | | SOL[.04463514] | | |
| 01755423 | | AURY[1.9996], BOBA[6.9986], OMG[6.9986], USD[7.96] | | |
| 01755426 | | SLP[5059.0386], USD[0.05] | | |
| 01755431 | | ATLAS[10547.89], ATLAS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[-0.00000001] | | |
| 01755432 | | GENE[7.6], TRX[.000003], USD[1.66] | | |
| 01755435 | Contingent | BIT[65], BTC[-0.02521885], CHZ[39.992628], CRO[30], EDEN[150.9721095], ENS[10], FTM[52.41013176], FTT[34.195174], GRT[132], LINA[499.90975], LINK[10], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MER[2], MNGO[30], RAY[23.72116204], SLP[299.94471], SOL[0.20092687], SPELL[1999.6314], SRM[50], STEP[20], USD[708.54], USDT[0.08709005], VGX[29.994471] | | FTM[49.990975] |
| 01755438 | | THETABULL[.8659], USD[0.04] | | |
| 01755451 | | USD[25.00] | | |
| 01755454 | | AKRO[2], BAO[8], BNB[.00000028], BTC[.01403514], CRO[54.25402347], DENT[3], DFL[181.74333207], ETH[.18538825], ETHW[.18515165], EUR[0.00], FTM[36.52414221], GRT[634.71273727], HUM[41.51924944], KIN[14], LTC[2.18498076], MANA[5.40738289], RSR[1], SAND[7.01403083], SECO[1.0811053], SHIB[503925.44586431], SOL[2.78736062], TRX[2], TULIP[1.40908392], UBXT[2], XRP[1488.71675382] | Yes | |
| 01755461 | | FTT[.04199], FTT-PERP[0], SHIB-PERP[0], SOL[.00116852], SOL-PERP[0], USD[0.00] | | |
| 01755463 | | ATLAS[.1846], FTT[0.00973856], MNGO[2.7952], USD[0.00], USDT[0.91524102] | | |
| 01755474 | | BTC[.003], CRO[340], ETH[.043], ETHW[.043], POLIS[76.6], SOL[.93181259], SPELL[19500], USD[3.43], USDT[0.00471897] | | |
| 01755477 | | IMX[110.2], USD[0.32] | | |
| 01755478 | | BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0] | | |
| 01755480 | | AKRO[2], ATLAS[7830.86757349], AUDIO[337.63778528], BAO[1], DENT[3], DOT[.000713], FTM[.00451026], GBP[0.00], MATIC[.00175688], RSR[2], SUSHI[1.0976194], USD[0.00] | Yes | |
| 01755490 | | USD[0.00], USDT[0.00000001] | | |
| 01755497 | | ATLAS[3189.4258], SLP-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 01755498 | | FTT[.99976], USDT[.733] | | |
| 01755499 | | TRX[.000001], USD[1.26], USDT[0] | | |
| 01755500 | | TRX[.000003] | | |
| 01755501 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01755502 | | USD[25.00] | | |
| 01755503 | | USD[500.01] | | |
| 01755504 | | BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[0.60], USDT[22.12493700], XTZ-PERP[0] | | |
| 01755509 | Contingent | AXS-PERP[0], BNB[0], BTC[0.00300000], BTC-PERP[0], DOT[0], ETH[0.02117298], FTT[1.0005938], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[11.09920432], NEAR-PERP[0], NFT (457568968669850287/FTX Crypto Cup 2022 Key #20102)[1], NFT (519908829823624322/The Hill by FTX #22813)[1], NFT (555924652026546970/Medallion of Memoria)[1], RAY[1.03069466], SOL[1.00020087], SRM[1.00313588], SRM_LOCKED[.00297596], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01755511 | | TONCOIN[223.25516], USD[0.02], USDT[18.86622600] | | |
| 01755512 | | BTC[0.00003796], EDEN[.050793], USD[0.25], USDT[364.20078870] | | |
| 01755522 | | RAY-PERP[0], TRX[.000002], USD[-0.01], USDT[.27929688] | | |
| 01755528 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 01755531 | | FTT[6.8] | | |
| 01755532 | | CRO[9.9734], POLIS[.099943], USD[0.00] | | |
| 01755534 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01755535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[17.55], USDT[0.03691500], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01755542 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0], XEM-PERP[0] | | |
| 01755545 | | BOBA[13], TRX[.000001], USD[0.00], USDT[0] | | |
| 01755552 | | BTC[0] | | |
| 01755553 | | BTC[0.00469281], ETH[.0369926], FTT[0.01165546], SOL[1.19976], USD[99.31], XRP[9.998] | | |
| 01755554 | | BTC[0.06559227] | Yes | |
| 01755562 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00000057], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], ROOK-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755574 | Contingent | ALCX[0], ATLAS[0], GT[0], IMX[0.04810190], LUNA2[0.01859348], LUNA2_LOCKED[0.04338479], LUNC[4048.77], POLIS[0], SAND[2.00822429], SOL[0], USD[0.24], USDT[0] | | |
| 01755577 | | BNB[0], USD[0.01], USDT[0] | | |
| 01755580 | | BTC[.05], BTC-PERP[0], MOB[885.9883], USD[2497.54] | | |
| 01755583 | | USDT[0] | | |
| 01755587 | | USD[0.00], XRP[.069662] | | |
| 01755589 | | USD[0.68], USDT[0] | | |
| 01755590 | | DENT[1], FTT[42.35206737], USD[0.01] | Yes | |
| 01755591 | | BTC[.00001386], COPE[300], CQT[500], SLP[3500], STEP[105.3], USD[41.01] | | |
| 01755597 | | USD[0.72], USDT[0] | | |
| 01755599 | | BAO[6124.62260258], KIN[269064.70638095], USD[0.00] | | |
| 01755615 | | POLIS[0.80539986] | | |
| 01755616 | | FTT[0.06132630], USD[0.00], USDT[0] | | |
| 01755620 | | KIN[8895200] | | |
| 01755621 | Contingent | APE[0], AURY[.00000001], BNB[0], BOLSONARO2022[0], ETH[0], FTT[0.00000002], LUNA2[0.01247479], LUNA2_LOCKED[0.02910784], LUNC[2716.41235500], SOL[0], USD[0.00], USDT[0] | | |
| 01755623 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0294], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.46079880], LUNA2_LOCKED[1.07519731], LUNC[100339.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.37], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01755624 | | USD[0.04] | | |
| 01755625 | | BNB[.00157411], TRX[0.00001300], USD[0.05], USDT[0.88827620] | | |
| 01755631 | | FTT[.02956107], GOG[18.67866083], POLIS[11.4], USD[1.00] | | |
| 01755632 | | AKRO[1], BTC[.00000736], CAD[0.00], CEL[0.02211900], DENT[1], ETH[.00000277], ETHW[.00000277], KIN[1], MATIC[.56], SNX[.082374], USD[0.00], USDT[0] | Yes | |
| 01755634 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00031270], ETH-PERP[0], ETHW[.0006457], TRX[.00029], USD[0.40], USDT[0.00643471] | | |
| 01755637 | | KIN[1], MATIC[.0191028], TRX[.000003], UBXT[2], USD[0.00], USD[0.00260305] | Yes | |
| 01755645 | | ATLAS[7998.4], FTT[.03266571], USD[95.20] | | |
| 01755646 | Contingent | BNB[.00510], COMP[0.00008316], COPE[.97948], DOT-PERP[0], FTT-PERP[0], LUNA2[0.00001607], LUNA2_LOCKED[0.00003750], LUNC[3.5], SRM-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 01755647 | | ATOMBEAR[9259259.25925925], ATOMBULL[529.84247677], BALBEAR[204767.93942901], BCHBEAR[46315.59446065], BCHBULL[1511.86618411], BEAR[39430.6218209], BEARSHIT[357398.14152966], BNBBULL[.2921382], BSVBULL[277454.08134953], BULLSHIT[1.00413153], COMPBEAR[108251.08225108], DEFIBEAR[4888.80414961], DOGEBULL[1.55289816], EOSBEAR[172117.03958691], EOSBULL[22586.61968649], ETCBULL[4.30606018], ETHBEAR[13888888.88888888], ETHBULL[127.90020374], HTBULL[1.51190377], LINKBULL[40.88458743], LTCBEAR[2656.53640783], LTCBULL[489.76009591], MATICBULL[74.09446322], MKRBEAR[36663.61135671], SUSHIBULL[70058.42872956], SXPBULL[253.6289534], TOMOBULL[2525.01022629], TRXBEAR[5494505.49450549], TRXBULL[188.37395862], USD[0.00], USDT[0], VETBEAR[438596.49122807], VETBULL[11.70945351], XRPBEAR[16666666.66666666], XRPBULL[2237.51489066], XTZBEAR[432713.11120726], XTZBULL[176.79416731] | | |
| 01755649 | | BAO[2], BAT[1.01638194], BTC[.00000042], EUR[0.00], KIN[1], SOL[6.93208245], TOMO[1.05400361] | Yes | |
| 01755651 | | ATLAS[.48225745], ATLAS-PERP[0], FTT[0], USD[0.69], XRP[.697] | | |
| 01755655 | | BTC[0.00067789], DAI[35.81703696], ETH[0.00000003], KIN[1], SOL[.00848], USD[0.00], USDT[4.21547999] | | |
| 01755657 | Contingent | ATLAS[8378.3983], C98-PERP[0], FTT[0.01155688], LUNA2[0.00058863], LUNA2_LOCKED[0.00137347], LUNC[128.175642], MNGO[1989.6219], POLIS[35.793198], REAL[.088296], REEF[20266.1487], RNDR[146.372184], TRX[.000002], USD[0.68], USDT[2.24275637] | | |
| 01755658 | | ATLAS[1560], MER[.7454], SLP-PERP[0], USD[0.28], USDT[0.00000001] | | |
| 01755661 | | 1INCH[0.00060505], AKRO[22], ALEPH[1.57484051], ALPHA[1.00000918], ATLAS[150567.99379808], AUDIO[.00519114], AVAX[0], AXS[0.00010423], BAO[43], BAT[1.00103824], BNB[0], BOBA[0], CREAM[0.00017046], CRO[1.01796563], DENT[20], DFL[1.01155434], DOGE[0], DOT[.00029338], DYDX[0.00114027], ENJ[.00287904], ETH[0], FIDA[1.00880146], FRONT[3.0333531], FTM[0], FTT[0.00231957], GALA[.02451792], GBP[0.01], GENE[0.00999759], GODS[0], GRT[2.0055004], HXRO[4.06761965], IMX[0.00207634], JOE[0.00510018], KIN[51], LRC[.00480007], MANA[.00248555], MATH[3.00040421], MATIC[1.00574756], MBS[0.05367944], NFT (390147217158077323/Decentraland Bag)[1], NFT (424406401286497818/Retro-Future-Bitcoin | Full Pink Edition #4)[1], NFT (460206375633094129/Retro-Future-Bitcoin | Bavarian Edition #3)[1], POLIS[0.00124140], PRISM[.02725688], RNDR[0.00204867], RSR[5], SAND[.00157392], SLP[.08271198], SOL[0.00009137], SPELL[.51610904], SRM[.0002021], STARS[333.82986727], SUSHI[.00020149], SXP[2.00143359], TLM[0.03893173], TOMO[1.00001337], TRU[.00000479], TRX[18.62568124], UBXT[26], UNI[.00045683], USD[0.00], USDT[463.55212594], VGX[0], XRP[.0655416] | Yes | |
| 01755663 | | ATLAS[10], C98[0], DOGE[0], MNGO[0], POLIS[0], SRM[0], USD[1.86], USDT[0] | | |
| 01755664 | | MNGO-PERP[0], TRX[.000002], USD[0.00] | | |
| 01755666 | | ATLAS[0], BTC[0.00319689], USD[0.00] | | |
| 01755669 | | AVAX[0.00079930], USD[0.01], USDT[0] | | |
| 01755670 | | 0 | | |
| 01755673 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[2.2], BTC-PERP[0], CHZ-PERP[0], COPE[97], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[54], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[37.43301366], SRM_LOCKED[.3512226], SRM-PERP[0], STEP[366.55134], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[34.38], USDT[0.00000011], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01755675 | | BTC[0], FTT[0.07340622], USD[0.01] | | |
| 01755680 | | APE-PERP[0], ETH-PERP[0], GAL-PERP[0], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 01755681 | | BNB[0], FIDA[.24242858], USD[0.00], USDT[0.00000305] | | |
| 01755685 | | USD[0.00], USDT[23.71549694] | | |
| 01755692 | | ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.68], USDT[1.00992849] | | |
| 01755695 | | AXS[.0835], AXS-PERP[0], BABA[.14], BAND[0.01736054], BEAR[519.29342206], BNB[0.00204825], BULL[0.00005800], ENS[.003209], ETHBULL[0.00417800], HT-PERP[0], IMX[.05367], NVDA[.75], PFE[.02], SOL-PERP[0], SPY[134.19637780], TRX[32.000003], USD[1000.04], USDT[1505.65068000], YFII[0041485] | | |
| 01755696 | | AKRO[1], ATOM[0.00255792], AUDIO[1], BAO[1], BNB[0], BTC[.00000139], FTT[50], GRT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755697 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00316934], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01755698 | | BTC-PERP[0], FTT[0.00002003], GBP[0.60], USD[0.00] | | |
| 01755701 | | BRZ[0.60973544], ETH[.0185] | | |
| 01755702 | | BOBA[.02943533], OMG[0], TRX[1], USD[0.36], USDT[0] | | |
| 01755703 | | CRO[110], USD[0.04], USDT[0] | | |
| 01755706 | | AKRO[1], ALCX[0], ALICE[0], ALPHA[0], ASD[0], ATLAS[0], AXS[0], BAT[0], BCH[0], BNB[0.00000028], BTC[0], CAD[0.00], COMP[0], CREAM[0], DENT[0], DOGE[0], EMB[0], ETH[0], FIDA[0], FTM[0], FTT[0], GBP[0.00], GRT[0], HOLY[0], HT[0], KIN[0], LRC[0], LTC[0], MER[0], MNGO[0], ORBS[0], POLIS[0], RAMP[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SLRS[0], SNX[0], SOL[0], STEP[0], SUSHI[0], TRU[0], UNI[0], USD[0.00], XAUT[0], YFI[0], YFII[0], ZAR[0.00] | Yes | |
| 01755707 | | ATLAS-PERP[0], HOT-PERP[0], USD[-6.05], USDT[7.90272859] | | |
| 01755708 | | FTT[1.99962], SOL[.0099905], SRM[16.98772], USD[1.94] | | |
| 01755713 | | BTC[.00001305], USD[9.75] | | |
| 01755714 | | ETHW[.4599172], FTT[.69986], TRX[.000001], USD[2.02], USDT[0] | | |
| 01755717 | | BAO[2], USDT[0] | Yes | |
| 01755722 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01755728 | | POLIS[.06012228], USD[0.14], USDT[0.06874887] | | |
| 01755730 | | SOL[0.01356361], USD[0.00], USDT[0.00000034] | | |
| 01755731 | | MNGO[9.972], TRX[.000002], USD[0.01] | | |
| 01755734 | Contingent | BTC[0], FTT[0.06460818], LUNA2_LOCKED[3846.375685], LUNC[.00000003], NFT (321460347811945405/FTX EU - we are here! #43215)[1], NFT (350161064039077022/FTX AU - we are here! #36655)[1], NFT (395476445469078677/The Hill by FTX #10507)[1], NFT (430903624833322085/FTX AU - we are here! #34271)[1], NFT (445975047312936662/FTX EU - we are here! #42788)[1], NFT (508338949618140887/FTX Crypto Cup 2022 Key #3537)[1], NFT (573866072411851462/FTX EU - we are here! #43109)[1], SRM[1.59210862], SRM_LOCKED[7.47375639], TRX[0.89373491], USD[2.40], USDT[0] | | |
| 01755740 | | ALTBEAR[1896000], ASDBEAR[62700000], BEAR[2342604], BVOL[.2486], COMPBULL[1229918], DEFIBEAR[150089.78], DOGEBEAR2021[5.028994], EOSBEAR[2510000], ETCBEAR[590000000], ETHBEAR[310000000], ETHBULL[2.42], FTT[1.01814133], KNCBEAR[112787.8], LINKBEAR[929994000], LTCBEAR[41600], MATICBEAR2[160187.8678], SUSHIBEAR[3339498000], SXPBEAR[2312989000], UNISWAPBEAR[9009.102], USD[0.04], USDT[0.00000001], ZECBEAR[66.4867] | | |
| 01755741 | | TRX[.000001] | | |
| 01755745 | | GOG[.92666], USD[0.00], USDT[0] | | |
| 01755746 | Contingent | AURY[52.98993], DYDX[15.295497], FTM[7.90576], FTM-PERP[0], GARI[472], LTC[.00127023], LUNA2[0.00048721], LUNA2_LOCKED[106.0922331], LUNC-PERP[0], MNGO[239.3844], SHIB[18000000], USD[0.09], USDT[0.08520625], VET-PERP[0] | | |
| 01755754 | Contingent, Disputed | USD[0.00], USDT[0.00024332] | | |
| 01755759 | | ATLAS[11.16000935], ETH[.62356631], POLIS[0], USD[0.00], USDT[0.00001133] | | |
| 01755760 | | ATLAS[389.9259], BTC[0], EUR[0.00], FTT[.0983128], GALA[259.9506], USD[0.55], USDT[0.00734603] | | |
| 01755766 | | COPE[26.9946], FTT[.09896], TRX[.000001], USD[2.40], USDT[0.00000001] | | |
| 01755773 | Contingent, Disputed | USDT[0.00017128] | | |
| 01755775 | | BTC-PERP[.0135], IOTA-PERP[0], USD[-191.90], XRP[0] | | |
| 01755778 | | DENT[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01755780 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01755783 | | AKRO[1], BTC[1.04340085], DENT[1], ETH[15.87233148], ETHW[15.86779185], FTM[7323.80999387], SHIB[93338224.48353791], SOL[573.65445636], SRM[1015.87035533], SXP[1.03469612], TOMO[1.03482616], WRXI[1768.38466847] | Yes | |
| 01755792 | Contingent | 1INCH[.0005], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[.0039673], AR-PERP[0], ATOM-PERP[0], BABA[.00263675], BTC[0.00000823], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[.008372], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.01688196], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00438978], LUNA2_LOCKED[484.2248], LUNC[.009162], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR[.00183653], NEAR-PERP[0], NFT (337657835526770758/FTX EU - we are here! #30716)[1], NFT (356577403764820676/The Hill by FTX #6284)[1], NFT (377537994402279160/FTX AU - we are here! #39479)[1], NFT (472140047219726)[1], NFT (490019058886999047/FTX AU - we are here! #39507)[1], NFT (530790719196057984/FTX EU - we are here! #30809)[1], NIO[.00088715], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.000015], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0.00000001], SUN[.00054], TLM-PERP[0], TRU-PERP[0], TRX[507536.44947981], TRYB-PERP[0], USD[87442.46], USDT[0.00511591], USDT-PERP[0], WAVES-PERP[0], XRP[1.46037626], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01755795 | | ETH[0], MATIC[0], NFT (304372401871339731/FTX EU - we are here! #194139)[1], ETH[0.01050000], CRO[189.608315], DFL[1358.820955], ETH[0.00094606], ETHW[0.00094606], FRONT[99.98157], FTM[64.98765], FTT[25.48556805], GALA[719.869432], GENE[22.1985199], HNT[2.69951265], KIN[1199783.4], LINK[2.7994946], LUNA2[0.01226389], LUNA2_LOCKED[02861576], LUNC[2670.49], MANA[44.9918775], OMG[9.998195], POLIS[47.29146235], PORT[9.998195], PTU[19.99639], RAY[8.23887311], SAND[.9679318], SHIB[1200000], SLND[20.9987099], SRM[210.40627873], SRM_LOCKED[1.00285277], STARS[.9904335], STEP[302.84532655], SUSHI[36.996751], USD[1.92], XRP[140.97321] | | |
| 01755796 | | SRM[0], USD[0.00], USDT[0] | | |
| 01755801 | Contingent | ALICE[9.9981], ATLAS[6749.16742], AVAX[0.10173489], BCHO[0.26395234], BICO[7.996314], BOBA[9.998195], BTC[0.01050000], CRO[189.608315], DFL[1358.820955], ETH[0.00094606], ETHW[0.00094606], FRONT[99.98157], FTM[64.98765], FTT[25.48556805], GALA[719.869432], GENE[22.1985199], HNT[2.69951265], KIN[1199783.4], LINK[2.7994946], LUNA2[0.01226389], LUNA2_LOCKED[02861576], LUNC[2670.49], MANA[44.9918775], OMG[9.998195], POLIS[47.29146235], PORT[9.998195], PTU[19.99639], RAY[8.23887311], SAND[.9679318], SHIB[1200000], SLND[20.9987099], SRM[210.40627873], SRM_LOCKED[1.00285277], STARS[.9904335], STEP[302.84532655], SUSHI[36.996751], USD[1.92], XRP[140.97321] | | |
| 01755804 | | AVAX-PERP[0], DYDX-PERP[0], FIL-PERP[0], PERP-PERP[0], SOL[.00011818], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01755807 | | MNGO[35460], USD[10017.45] | | |
| 01755808 | | AVAX[0], BTC[0], ETH[0.01100000], ETHW[0], SOL[0], TRX[.00141], USD[1.27], USDT[0.00627290] | | |
| 01755819 | | USDT[0] | | |
| 01755821 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 01755822 | | 0 | | |
| 01755823 | | AKRO[1], GBP[0.00], KIN[633325.76689186], USD[0.00] | Yes | |
| 01755824 | | AUD[0.00], BAO[2], KIN[2], TRX[2], USDT[0] | | |
| 01755826 | | FTT[.099696], TRX[.000002], USD[0.00], USDT[.00000461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755829 | | SOL-PERP[0], USD[0.01] | | |
| 01755833 | | ATLAS-PERP[0], POLIS-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01755834 | | BNB[.0064], USD[0.47], USDT[.00898304] | | |
| 01755843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.83780000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018977], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.23490209], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (289691900965917318/Netherlands Ticket Stub #1887)[1], NFT (313019212410218968/Monaco Ticket Stub #828)[1], NFT (330563231884054119/Singapore Ticket Stub #667)[1], NFT (380310307832969638/Monza Ticket Stub #1904)[1], NFT (385304740621731068/FTX EU - we are here! #139103)[1], NFT (421723281827753763/FTX Crypto Cup 2022 Key #1154)[1], NFT (428613908606109239/Austin Ticket Stub #239)[1], NFT (440953069279999154/FTX EU - we are here! #139509)[1], NFT (487570026640752141/Mexico Ticket Stub #1001)[1], NFT (494800904688463352/FTX AU - we are here! #17733)[1], NFT (509848471096772607/The Hill by FTX #2576)[1], NFT (521764702716754129/FTX EU - we are here! #65608)[1], NFT (541124414559973955/Silverstone Ticket Stub #913)[1], NFT (555657304142445222/Belgium Ticket Stub #1314)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00], SOL-PERP[0], SPELL-PERP[0], SRM[.0005136], SRM_LOCKED[.02967348], SRM4-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.11], USDT[0.00199530], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01755844 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[.00003192], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01755849 | | CQT[72], TRX[.000001], USD[1.08], USDT[0] | | |
| 01755850 | | 0 | | |
| 01755852 | | ATLAS[0], AVAX[0.00000001], BTC[0.00], CAD[0.00], CEL[0], CRO[0], ETH[0], FTM[0], FTT[0], GALA[0], GRT[0], LINK[0], MATIC[0], MNGO[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 01755854 | | USD[25.00] | | |
| 01755856 | | AKRO[1], IMX[.00071994] | | Yes |
| 01755862 | Contingent | ATLAS[.03870934], BTC[0.00000457], FTT[.08045016], SNY[1], SRM[.83120064], SRM_LOCKED[.1168645], TRX[514.09196992], USD[0.14], USDT[0.27586828] | | |
| 01755867 | | NFT (296204164210501946/FTX AU - we are here! #11398)[1], NFT (297134064431910468/FTX EU - we are here! #126097)[1], NFT (332778656178441451/FTX EU - we are here! #126229)[1], NFT (335423515277925982/FTX AU - we are here! #125969)[1], NFT (390284960160990571/FTX AU - we are here! #27354)[1], NFT (509402733913972518/FTX AU - we are here! #11375)[1] | | |
| 01755874 | | FTT[1.3], TRX[.000001], USD[0.06], USDT[0] | | |
| 01755877 | | USD[132146.43] | | |
| 01755878 | Contingent | ATOM[0], AURY[0], BOBA[0], BRZ[0], BTC[0.04911657], CEL[0], CONV-PERP[0], DOGE-PERP[0], GALA[0], GENE[0], GODS[0], GOG[0], HNT[0], IMX[0], LUNA[20.00010316], LUNA2_LOCKED[0.00024071], LUNC[22.46419429], MATIC-PERP[0], MKR[0], RSR[0], SOL[0], SPELL[0], SRM[.00384603], SRM_LOCKED[2.22172755], TRX[.00004], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 01755882 | | FIDA[.953], FTM[.684], SOL[.008912], USD[0.00] | | |
| 01755885 | | ADA-PERP[0], ALPHA-PERP[0], API-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01755888 | | MNGO[9.7777], TRX[.000001], USD[0.00], USDT[0] | | |
| 01755890 | | ETHBULL[0], ETH-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.20], USDT[0.00000130], XRP[0] | | |
| 01755891 | | BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01755892 | | BTC[.1209869], TRX[.000001], USD[3.45045295] | | |
| 01755893 | | AGLD[2.1], CHZ[139.976], CRO[1370], DOGE[31.9936], ETH[.0239984], ETHW[.0239984], FTT[.9522461], LTC[.289942], MANA[11.9976], SOL[.09], TLM[59], USD[4.57], USDT[0] | | |
| 01755895 | | USDT[0.07408886] | | |
| 01755896 | | TRX[.000001] | | |
| 01755900 | | BRZ[.17100666], SOL[.00004494], USD[0.00] | Yes | |
| 01755902 | | USD[0.00] | | |
| 01755906 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | Yes | |
| 01755912 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01755913 | Contingent | BLT[19], ETH[1.07188875], ETHW[1.07101071], LUNA2[1.48748375], LUNA2_LOCKED[3.47079543], LUNC[323902.72], USD[0.02], USDT[0] | | |
| 01755915 | Contingent | AAVE[.241.92914201], AAVE-PERP[214], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH[0], BNB[0.00998208], BNB-PERP[0], BTC[-0.80042935], BTC-MOVE-WK-0121[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[7.81338311], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[-5.83], FTM[0], FTM-PERP[0], FTT[150.01091293], FTT-PERP[0], GBP[-15.98], JPY[0.00], LINK[1800.21108116], LINK-PERP[0], LUNA2[0.48018738], LUNA2_LOCKED[1.12043723], ONE-PERP[0], PAXG[120.50609321], PAXG-PERP[0], SHIB-PERP[0], SOL[-0.05068792], SOL-PERP[0], SPELL-PERP[0], SPY[8.19540137], SRM[1.967084], SRM_LOCKED[50.8742353], SUSHI[0], SUSHI-PERP[0], USD[-32091.72], USDT[0], USTC[0], WBTC[0.00000137], XMR-PERP[0] | | |
| 01755919 | | BTC-PERP[0], MATIC-PERP[0], SPY-0930[0], USD[0.00] | Yes | |
| 01755922 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[1395.34], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.75], USDT[0.00036823], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01755926 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 01755929 | | EDEN[61.587536], USD[0.01], USDT[5.81000000] | | |
| 01755934 | | BF_POINT[200], BTC[0.00000089], EUR[0.00], GBP[0.00], SOL[0] | Yes | |
| 01755935 | | AURY[.23686227], USD[3.67] | | |
| 01755936 | | USDT[0] | | |
| 01755939 | | ATLAS[439.9424], BNB[0], BRZ[3407.17456965], BTC[0.00000001], CRO[9.9946], DOT[1.78121894], ETH[0.00000001], ETHW[0.05732936], FTT[.39991], LINK[0], POLIS[27.698254], SAND[.99964], TRX[.9820001], USD[3.19], USDT[0.00000001] | DOT[1.78] | |
| 01755941 | | BTC[.0118878], ETH[.00000001], FTT[35.54106518], HNT[443.94663241], USD[7.00000004] | | |
| 01755945 | | AKRO[1], ALPHA[1], APE[0], BAO[6], BTC[.0000033], DOGE[884.62765397], EUR[0.00], KIN[2], MATIC[135.69745363], NFT (436285604053370385/FTX EU - we are here! #138761)[1], NFT (526147835552461932/FTX AU - we are here! #137970)[1], RSR[2], RUNE[1.01261119], SOL[.00000394], TRU[1], TRX[1], UBXT[1], USD[0.09], USDT[9266.61636186] | Yes | |
| 01755947 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755953 | | ALGO-PERP[0], AVAX-PERP[0], BCH[.00019006], BTC[0.00006688], BTC-PERP[-0.00040000], DOGE-PERP[0], DOT-PERP[0], ETH[0.00010726], ETH-PERP[0], ETHW[0.00010726], FTM-PERP[0], FTT[.00729591], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (507019598571215922/FTX Penguin)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[7.59], ZEC-PERP[0] | | |
| 01755960 | | AKRO[2], APT[29.46713635], ATLAS[228.5684149], AUD[0.00], BAO[2], BTC[.00102861], DENT[1], ETH[.00001092], ETHW[.00001092], KIN[1], USD[0.00] | Yes | |
| 01755968 | | COPE[.9702], USD[0.00] | | |
| 01755970 | Contingent | APE[56.6], FTT[174.49029229], IMX[0.32638153], SRM[1.69387074], SRM_LOCKED[13.54612926], USD[0.80], USDT[0] | | |
| 01755971 | | BNB[0], FTT[0], SOL[0], TRX[.000001], USD[0.07], USDT[0.00000510] | | |
| 01755979 | | ATLAS[0], BTC-PERP[0], USD[0.02], XRP[0] | | |
| 01755984 | | TRX[.000004] | | |
| 01755986 | | BTC[.03354194], ETH[1.20561353], ETHW[1.20510707] | Yes | |
| 01755994 | | ATLAS[8000], ATLAS-PERP[0], POLIS[109.9], POLIS-PERP[0], USD[1.09] | | |
| 01755995 | | 1INCH[0.15753595], BTC[0], SOL[.0099563], USD[1.08] | | |
| 01755996 | | BRZ[0.00048695], BTC[0.00569572], ETH[1.30467008], ETH-PERP[.003], ETHW[1.30467008], MATIC[2.74691604], USD[-1.73] | | |
| 01756000 | | ATLAS[36086.9416711], AURY[368.79792568], FTT[50.82993177], GOG[2836.98825522], POLIS[1342.35938131], SPELL[732704.71749858], SPELL-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 01756001 | | AKRO[1], CQT[374.61941584], USDT[0] | Yes | |
| 01756002 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], IMX[0], MANA-PERP[0], SOL[0], STEP-PERP[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01756003 | | POLIS[10], TRX[.000002], USD[0.10], USDT[0.25365204] | | |
| 01756004 | | ATLAS[8.90000000], DYDX[.0969], FTM[.12128898], LINK[.00995452], MANA[.97], SOL[0], SRM[0.03608870], SRM-PERP[0], TRX[.000002], USD[0.03], USDT[85.47000001] | | |
| 01756007 | | BNB[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01756009 | | 0 | | |
| 01756017 | | ATLAS[0], ATLAS-PERP[0], BNB[.00000976], DYDX[0], LTC[0], USD[0.00] | | |
| 01756018 | | FTM[0], HMT[0], USD[0.00] | | |
| 01756019 | | BTC[0], USDT[0] | | |
| 01756020 | | BNB[0], C98[0], ETH[0], ETHW[0.00650642], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 01756025 | | ATLAS[2439.362151], FTT[11.697777], USD[0.00], USDT[0] | | |
| 01756026 | | ATLAS[7112.25746657], AUD[50.00], POLIS[96.03515877], USD[0.00] | | |
| 01756032 | | TRX[.000002], USD[0.00] | | |
| 01756033 | | ALGO-PERP[0], STG[.42922], TRX[.000002], USD[0.03], USDT[0] | | |
| 01756034 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01756035 | | BAO[1], KIN[1], USD[0.00] | | |
| 01756036 | | USDT[18.4] | | |
| 01756037 | | ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210924[0], BTTPRE-PERP[0], EOS-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK-20210924[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-20210924[0], TRU-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01756045 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756047 | | BAO[3], DENT[1], KIN[2], MNGO[.03080166], RSR[2], TRX[1], USD[0.00], USDT[0] | | |
| 01756054 | | BCH[0.01159174], BTC[0.00004315], ETH[.12426813], FTT[0.01987805], USD[0.01], USDT[37.94960893] | Yes | BCH[.010811] |
| 01756056 | | ETH-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01756057 | Contingent | AVAX[.03084849], CRO[359180.2663753], ETH[.00002459], FTT[3727.77859557], NEAR[.06266984], SRM[5.40789528], SRM_LOCKED[162.61319996], STG[42910.91095997] | Yes | |
| 01756070 | | FTT[.0246261], TRX[.000001], USDT[0] | | |
| 01756079 | | USD[1.09], USDT[.52] | | |
| 01756092 | | ATLAS[1864.07597361], ATLAS-PERP[0], BNB[0], BTC[.00492905], FTM[.28921793], MNGO[0], OXY[.9894], POLIS[23.86189618], USD[0.00], USDT[70.53279409] | | |
| 01756103 | | BNB[.00000001], BRZ[1], BTC[0], ETH[.00000001], STORJ[0], USD[0.00], USDT[0] | | |
| 01756106 | | ATLAS-PERP[0], CEL-PERP[0], ETH[.0001409], ETHW[.1], FTM-PERP[0], KNC-PERP[0], RUNE-PERP[0], TRX[.000777], USD[0.12], USDT[0], WAVES-PERP[0] | | |
| 01756108 | Contingent, Disputed | USDT[.64923348] | | |
| 01756113 | | ATLAS-PERP[0], TRX[.000002], USD[-0.09], USDT[1.93890006] | | |
| 01756115 | | USD[0.00], USDT[0] | | |
| 01756117 | | 0 | | |
| 01756124 | | ADA-PERP[0], BTC-PERP[0], DOT[0.43442101], USD[0.00], USDT[0.00002377] | | |
| 01756127 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-426.66], USDT[550], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01756128 | | BTC[.00043429], DAI[0.00028370], FTT[25.095231], NFT (290601255238322420/Singapore Ticket Stub #117)[1], NFT (306020131753722877/Belgium Ticket Stub #1169)[1], NFT (312844461964816952/Japan Ticket Stub #1408)[1], NFT (351274235657424348/Austin Ticket Stub #291)[1], NFT (353183174107315704/Hungary Ticket Stub #723)[1], NFT (361455192563800265/Mexico Ticket Stub #1269)[1], NFT (377787382407431054/FTX EU - we are here! #99236)[1], NFT (391896366773461908/FTX EU - we are here! #88522)[1], NFT (400199288579662738/Austria Ticket Stub #1814)[1], NFT (411682619517955320/FTX Crypto Cup 2022 Key #517)[1], NFT (418893046450624993/Netherlands Ticket Stub #728)[1], NFT (432057276042629339/Monza Ticket Stub #383)[1], NFT (437883941802615908/The Hill by FTX #2358)[1], NFT (454421462387175521/France Ticket Stub #1411)[1], NFT (520927203967743504/Monaco Ticket Stub #706)[1], NFT (539242045549002125/FTX EU - we are here! #10064111), USD[0.00], USDT[0.31073700] | Yes | |
| 01756133 | | BRZ[0], BTC[0.02527470], DOT[0.01002100], ETH[.64242045], FTT[0.06161513], USD[-15.95], USDT[0.00000001] | | |
| 01756134 | | ADA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.21], USDT[0.00004954] | | |
| 01756135 | Contingent | BTC[0.00002906], ETH[0], EUR[0.00], FTT[16.99736451], FTT-PERP[0], LUNA2[0.00104070], LUNA2_LOCKED[0.00242831], MOB[296.45331868], PAXG[0.00007426], SOL[86.92705798], USD[0.00], USDT[19.15810484], USTC[.147317] | | USDT[17.318107] |
| 01756139 | | 0 | | |
| 01756143 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756144 | | ATLAS[0], AUD[0.00], BAO[2], KIN[1], SOL[0], USD[0.00] | Yes | |
| 01756145 | | ETH[1.1], ETHW[1.1], FTT[55.9937224], SOL[11.5], USD[0.04], USDT[0] | | |
| 01756146 | | FTT-PERP[0], LINA-PERP[0], POLIS[77.95127536], RAY-PERP[0], TRX[.000008], USD[0.46], USDT[0] | | |
| 01756153 | | TRX[.000002], USD[0.00] | | |
| 01756154 | | FTT[10.1], USD[3.87] | | |
| 01756155 | | BNB[.008], FTT[7.79844], USDT[1.383764] | | |
| 01756157 | Contingent | ATLAS[8800], BIT[400], CQT[1500.918714], CRO[3000], FTT[30], SRM[305.23763884], SRM_LOCKED[4.84981456], TONCOIN[41], TRX[.000001], USD[21.92], USDT[10.87287969] | | |
| 01756158 | | AVAX-0930[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], FTT-PERP[0], LUNC[.0003344], SOL[3.418913], USD[11918.21], USDT[10] | | |
| 01756160 | | ATLAS[3420], POLIS[29.9], USD[0.09] | | |
| 01756167 | | BNB[0], RAY[0], SOL[0], TRX[0.00942539], USD[0.00] | | |
| 01756168 | | TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01756173 | | ETH[0], USD[-0.01], USDT[.100639] | | |
| 01756176 | | ATLAS[7408.748], POLIS[259.84802], TRX[.000001], USD[1.03], USDT[0] | | |
| 01756177 | | BNB[.00327443], KIN-PERP[0], USD[0.18] | | |
| 01756180 | | FTT[2], USD[2.37], XRP[169] | | |
| 01756181 | | USD[0.00] | | |
| 01756182 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[.0092], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[100.123744], TRX-PERP[0], USD[245.06], XRP-PERP[0] | | |
| 01756188 | Contingent | AAPL-20210924[0], BIT[6.9987099], BLT[86.9872928], FTT[6.69893809], LTC-PERP[0], SRM[15.31886544], SRM_LOCKED[.26819128], TRX[.000003], TSLA-20210924[0], USD[0.00], USDT[0] | | |
| 01756189 | | FTT[.091545], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756192 | | ATLAS[38.66998514], BAO[64.1979642], EUR[0.00], KIN[1], MATIC[4.41215867], POLIS[1.06059745], USDT[0] | Yes | |
| 01756200 | | TRX[.000001], USD[-2.81], USDT[3.271032] | | |
| 01756204 | | USDT[20.64] | | |
| 01756206 | | BNB[.00082154], MER[9.9981], TRX[.000003], USD[0.00], USDT[0] | | |
| 01756207 | | ATLAS[8000], AURY[50], BTC[0], CHZ[500], FTM[4182.18980007], FTT[39.994395], LINK[131.14992916], MATIC[1614.62446558], SOL[116.07154073], USD[0.99] | | FTM[4102], LINK[130], MATIC[1551], SOL[32.65600576] |
| 01756218 | | DENT[2], MNGO[6948.16232945], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01756227 | | NFT (354727579563363222/FTX EU - we are here! #87866)[1], NFT (370304558896656804/FTX EU - we are here! #88170)[1], NFT (454598307771428643/The Hill by FTX #4751)[1], NFT (498189776362622244/FTX AU - we are here! #37810)[1], NFT (533974113504635593/FTX AU - we are here! #31819)[1], NFT (542718690240855900/FTX EU - we are here! #89275)[1] | | |
| 01756231 | | USD[0.00], USDT[0] | | |
| 01756233 | | USD[0.00] | | |
| 01756234 | | 0 | | |
| 01756244 | | BAO[1], DENT[1], SOL[0] | | |
| 01756245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[26.68], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01756246 | | TRX[.000001] | | |
| 01756248 | | ETH-PERP[0], ETHW[.0009976], USD[2.19] | | |
| 01756249 | | BNB[.009906], CQT[730.1572], USD[0.10] | | |
| 01756253 | | USD[0.00], USDT[0] | Yes | |
| 01756255 | | TRX[.000003], USD[2.90], USDT[0] | | |
| 01756259 | Contingent | AKRO[1], ALICE-PERP[0], ALPHA-PERP[0], BAO[2], BIT[.00572757], BLT[.00002763], BTC[0.00000002], DAWN-PERP[0], EDEN[.0716829], ETH[0], ETH-PERP[0], FTT[0.04416335], LINK-PERP[0], MATIC[.00164868], MNGO[.24016017], MNGO-PERP[0], NFT (378232557346292335/Mexico Ticket Stub #1304)[1], NFT (439149543928678956/FTX Crypto Cup 2022 Key #21373)[1], NFT (447130130764621787/The Hill by FTX #3992)[1], NFT (487246705541147971/Belgium Ticket Stub #1612)[1], POLIS[.0001371], POLIS-PERP[0], RAY[.0000822], SOL[.0000022], SRM[.10562333], SRM_LOCKED[.05683065], SUSHI-PERP[0], TONCOIN[.00077681], USD[1.72], USDT[0], XRP-PERP[0] | | |
| 01756260 | | SOL[.00999], USDT[0] | | |
| 01756264 | | MNGO[319.9392], TRX[.000002], USD[0.51], USDT[0] | | |
| 01756265 | | ALICE-PERP[0], ATLAS-PERP[0], FLOW-PERP[0], USD[0.33] | | |
| 01756267 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01756268 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033222], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01756275 | | MNGO[9.248], TRX[.000017], USD[0.00], USDT[0] | | |
| 01756278 | Contingent | BTC[6.00513505], SRM[22.64489936], SRM_LOCKED[109.86585166] | Yes | |
| 01756279 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756281 | | NFT (344239929798669149/The Hill by FTX #28730)[1], NFT (428616508488008396/FTX EU - we are here! #69955)[1], NFT (452485653635821997/FTX EU - we are here! #69474)[1], NFT (516274365177160891/FTX EU - we are here! #69765)[1], TRX[.000001], USD[6.47] | | |
| 01756282 | | ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01756284 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], FTM-PERP[0], USD[0.19], USDT[0] | | |
| 01756286 | | USD[98.04] | | |
| 01756287 | | AVAX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[20.35], USDT[69.137293], XRP[102.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756292 | | USD[0.10, USDT[0.00660745] | | |
| 01756293 | Contingent | ETHBULL[.00438005], ETHW[.314], LUNA2[0.00741131], LUNA2_LOCKED[0.01729307], LUNC[1613.83], TRX[.08935], USD[2166.46], USDT[0.05018697] | | |
| 01756294 | | BTC[.00000035], USD[0.00] | | |
| 01756295 | | MNGO[459.93332], USD[0.00], USDT[1.30872455] | | |
| 01756298 | Contingent | ATLAS[9.60638], BTC[0], CHR[.990882], ENJ[.98772], ENS[.0091815], FTT[0.05808099], GALA[9.57], HNT[.09806], LUNA2[1.24497462], LUNA2_LOCKED[2.90494078], LUNC[41.01], MANA[.97776], POLIS[.0887516], TLM[.715006], USD[3343.47], USDT[0], XRP-PERP[0] | | |
| 01756299 | | MNGO[8.7099], MNGO-PERP[0], TRX[.000002], USD[-0.01], USDT[.34392063] | | |
| 01756301 | | MATIC[9.8708], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756303 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03544076], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[0.01], USDT[-0.00589193], USTC-PERP[0] | | |
| 01756304 | | USD[0.04] | | |
| 01756305 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01756306 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01756309 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01756313 | Contingent, Disputed | USD[0.16], USDT[-0.12370022] | | |
| 01756314 | | DOT-20210924[0], MATIC[0], SOL[.010551], SOL-PERP[0], USD[0.49], USDT[0] | | |
| 01756315 | | FTT[0.04199051], USD[0.00], USDT[0] | | |
| 01756316 | | MNGO[8.4097], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01756319 | | ATLAS[0], BTC[0], CRO[0], POLIS[0], USD[0.01], USDT[0] | | |
| 01756320 | | ATLAS[9.3426], USD[0.03], USDT[0] | | |
| 01756321 | | BTC[.01983991], ETHW[2.26435472], FTM[7.36471756], NFT (378357623247877284/FTX Crypto Cup 2022 Key #14907)[1], NFT (394493836976905435/FTX EU – we are here! #214703)[1], NFT (405856936722619325/FTX EU – we are here! #214512)[1], NFT (490448417864689455/FTX EU – we are here! #214723)[1], NFT (523258350023600411/The Hill by FTX #32091)[1], RAY[1.59459825], TRX[.000017], USD[0.00], USDT[.0024084], XRP[199.82018869] | Yes | |
| 01756323 | Contingent | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA22.48648824], LUNA2_LOCKED[5.80180590], LUNC[541438.05], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 01756324 | | MNGO[9.856], MNGO-PERP[0], USD[4.25] | | |
| 01756325 | | SOL[4.39], USD[1.24], USDT[3.92037746], XRP[.671284] | | |
| 01756331 | | NFT (427416856916681654/FTX EU – we are here! #258117)[1], NFT (485235087914578132/FTX EU – we are here! #258124)[1], NFT (552949516439920998/FTX EU – we are here! #258090)[1] | | |
| 01756332 | Contingent | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[19.71764842], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.02944695] | | |
| 01756334 | | BAL[.00064], MER[.8196], STEP[1118.55308], USD[0.99], USDT[0], ZRX[849.83] | | |
| 01756337 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.04970187], LUNA2_LOCKED[0.11597104], LUNC[10822.68852957], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.19], USDT[0], XTZ-PERP[0] | | |
| 01756340 | | KIN[.00000001], USDT[0] | | |
| 01756341 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756342 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01756343 | | TRX[.153227], USD[0.00] | | |
| 01756346 | | CHZ-PERP[0], USD[1.52], USDT[4.44021388] | | |
| 01756347 | | GOG[383], TRX[.000001], USD[1.02], USDT[0.00000001] | | |
| 01756348 | | SOL[0], TRYB[228.97757498], USD[0.01], USDT[0] | | |
| 01756351 | | FTT[399.982], SRM[4686], TRX[.000001], USDT[3.25940678] | | |
| 01756355 | | TRX[.010485], USD[0.00], USDT[61.40684245] | | |
| 01756358 | Contingent | BNB[.09817819], LRC[.78695], LUNA2[5.95367664], LUNA2_LOCKED[13.89191218], SHIB[381611.71094177], SOL[15.00444574], USD[-191.04], USDT[.006889], XRP[.7878] | | |
| 01756364 | | BNB[0], FTT[9.64188226], USD[1.40], USDT[0] | | |
| 01756365 | | AURY[39.992], BTC[.0000992], ETH[.0009856], ETHW[.0004277], SHIB[99980], USD[0.26], USDT[.007035] | | |
| 01756367 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01756369 | | TRX[.000001], USD[0.97] | | |
| 01756371 | | ATLAS[999.8], USD[0.01] | | |
| 01756373 | | NFT (357616442052906945/FTX EU – we are here! #246781)[1], NFT (377306048881101057/FTX EU – we are here! #247617)[1], NFT (413768788038874226/FTX EU – we are here! #247658)[1], POLIS[39.38522427], TRX[.000002], USD[0.15], USDT[0] | | |
| 01756374 | | ETH[.004], ETHW[.004], USD[7.01], USDT[0] | | |
| 01756378 | | FTM[.9644415], FTT[.09604534], GRT[0.32436377], MCB[7.8], SOL[.00914443], USD[0.00], USDT[385.68301365] | | |
| 01756381 | | BTC-PERP[0], DOGE-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.09], VET-PERP[0], ZRX-PERP[0] | | |
| 01756383 | | BTC[0], ETH[0], OKB[0.00354060], RUNE[0], SOL[0.00353604], TRX[1.51101053], USD[0.00], USDT[0] | | OKB[.051948], SOL[.003459], TRX[1.435753] |
| 01756388 | | ETH[0], FTT[0], GENE[0], SOL[0.00023950], USD[1.09], USDT[0.00000036] | | |
| 01756389 | | FTT[.09998], USDT[.03] | | |
| 01756390 | | APE[.032013], BTC[.00004993], ETH[.0006092], ETHW[10.00084019], FTT[0], MATIC[0], TRX[0.00022500], USD[0.00], USDT[0.00220780] | | |
| 01756391 | | FTT[5.59888], MNGO[9.288], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756396 | | FTT[104.0707645], MER[135.9728], MNGO[689.862], POLIS[33.69326], USD[1.16], USDT[0] | | |
| 01756399 | | MNGO[9.958], TRX[.000001], USD[0] | | |
| 01756400 | | SOL[.00959], TRX[.000004] | | |
| 01756407 | | OMG-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756408 | Contingent | ATLAS-PERP[0], BTC-MOVE-WK-20211022[0], CRO[.0592], FTT[1850.58179252], FTT-PERP[0], HXRO[10000.1], RAY[880.21841576], SOL[4797.0898971], SOL-20211231[0], SOL-PERP[0], SRM12683.85157728], SRM_LOCKED[507.77374232], SRM-PERP[0], USDT[1582.38], USDT[0], USDT-PERP[0] | | SOL[5] |
| 01756409 | | BTC[.0002], BTC-PERP[-0.0002], EDEN[5.598936], FTT[10.79935495], IMX[441.11868684], SOL[0], SPELL[355798.85734], TRX[.000002], USD[19.64], USDT[0.00000001] | | |
| 01756412 | | 0 | | |
| 01756416 | | USDT[0.00000016] | | |
| 01756419 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0346316S], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00392691], LUNA2_LOCKED[0.00916280], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000126], SRM_LOCKED[.0007449G], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01756424 | | FTT[0], NFT (290997437725739042/The Hill by FTX #29321)[1], PERP[0], SOL[0], USD[0.73], USDT[0.00069601], USDT-PERP[0] | | |
| 01756425 | | SOL[1.9196352], USDT[4.88] | | |
| 01756426 | | ATLAS[168.63379838], USDT[0] | | |
| 01756428 | | FTT[4.75716618], RAY[48.8577837], USD[0.54] | | |
| 01756431 | | 0 | | |
| 01756433 | | 0 | | |
| 01756435 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756436 | | DOGE[396.93835353], NFT (307941642224660107/FTX EU - we are here! #230610)[1], NFT (365437242223317138/FTX EU - we are here! #230578)[1], NFT (431082849073228938/FTX EU - we are here! #230617)[1], USD[0.10] | | |
| 01756438 | | TRX[.000001] | | |
| 01756442 | | ADABULL[0.00005151], ATLAS[280], AXS-PERP[0], BTC[0.04239951], BTC-MOVE-0112[0], BTC-MOVE-0119[0], BTC-PERP[0], CONV[339.940636], DEFIBULL[.157], ETH[.15697833], ETHW[.15697833], FTT[4.19292830], LINK[4.9], LTC[.029], RUNE[14.9996508], SLND[9.998254], SOL[3.9998254], SOL-PERP[0], SPELL-PERP[0], STEP[10.3], TLM[45.9919684], TULIP[.5], USD[1201.27], USDT[0.00000001] | | |
| 01756446 | | SAND[3.9992], USD[0.11] | | |
| 01756448 | | TRX[.000779], USD[3500.27], USDT[0.00013453] | | |
| 01756449 | | ATLAS[40], USD[1.07], USDT[0] | | |
| 01756452 | | POLIS[10], TRX[.000001], USD[2.66], USDT[0] | | |
| 01756455 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 01756457 | | TRX[.147884] | | |
| 01756464 | | ETH[.00000001], USD[0.00] | | |
| 01756467 | | BNB[.00005089], DFL[770], TRX[.000063], USD[1.02], USDT[5.80077976] | | |
| 01756469 | | AVAX-PERP[0], BIT-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.52], USDT[0] | | |
| 01756470 | | AUDIO[0.00130542], BADGER[0], BTC[.00000013], CHR[0.00574464], CRO[0], ETH[.00000318], ETHW[.00000318], FTM[0.00007638], FTT[0.00002156], KIN[.00000001], LRC[0.00626183], MATIC[0], MNGO[0], RAY[0.00052049], SAND[0.00194871], SOL[0.00010878], SRM[0], USDT[0], XRP[0] | Yes | |
| 01756473 | Contingent | APT[0], BNB[0.00096034], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], GST[.08201], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0079262], RAY[0], SOL[0], TRX[.000003], USD[329.68], USDT[0.00000001] | | |
| 01756476 | | USD[0.01] | | |
| 01756477 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[149.9874], BNB[0.01516795], BTC[0.00530985], BTC-PERP[0], CHZ[9.9964], CHZ-PERP[0], DASH-PERP[0], DOGE[0.9784], DASH-PERP[0], ETH[0.00009792], ETH-PERP[0], ETHW[0.01406174], FTM-PERP[0], FTT[1.11087009], FTT-PERP[0], HNT[.199982], LUNA2[0.03612117], LUNA2_LOCKED[0.08428274], LUNC[7865.4622856], LUNC-PERP[0], NFT (371168432560484979/FTX EU - we are here! #227000)[1], NFT (389983788274487204/FTX EU - we are here! #227014)[1], NFT (390499655538655027/FTX EU - we are here! #226964)[1], POLIS[.099622], RSR[189.98664976], SKL-PERP[0], SOL[.21999655], TRX[.000001], USD[29.42], USDT[0.33303194], XRP[.999641], XRP-PERP[0] | | |
| 01756479 | | ATLAS[28.4], TRX[.000004], USD[0.00], USDT[0] | | |
| 01756483 | | USD[0.40] | | |
| 01756486 | | BTC[0.00000008], FTT[0], NFT (326085383209738285/FTX AU - we are here! #30991)[1], NFT (508359044972054663/FTX AU - we are here! #30952)[1], NFT (536745114573551123/FTX EU - we are here! #151176)[1], NFT (537358175774249131/FTX EU - we are here! #151021)[1], NFT (564197994441863892/FTX EU - we are here! #152349)[1], SOL-PERP[0], USD[0.00], USDT[2.67264610] | | |
| 01756490 | | BTC-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01756492 | | MNGO[1999.73], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 01756499 | | LUNC-PERP[0], USD[0.00] | | |
| 01756502 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006137], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00818039], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01756508 | | MNGO[9.308], TRX[.000002], USD[0.00], USDT[0] | | |
| 01756509 | | 0 | | |
| 01756511 | | ADA-PERP[0], BTC[-0.00028665], BTC-PERP[0], ETH-PERP[0], USD[7.72] | | |
| 01756512 | | C98[.9962], MNGO[20.07747082], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01756517 | | FTT[.09822], USDT[0] | | |
| 01756521 | | FTT[0.06596713], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756524 | | TRX[.000001], USD[0.00] | | |
| 01756525 | Contingent | BTC[.00011599], ETH[.001], ETHW[.001], LTC[.0799848], LUNA2[0.06497122], LUNA2_LOCKED[0.15159951], LUNC[14147.62], SOL[.08], USD[0.00] | | |
| 01756529 | | MNGO-PERP[1760], TRX[.000001], USD[-14.13], USDT[13.16] | | |
| 01756530 | | C98[.9852], FTT[.09788], TRX[.000017], USD[0.00], USDT[0.63401846] | | |
| 01756531 | | USDT[0] | | |
| 01756532 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.12700000], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[226.28], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01756536 | | USD[0.11] | | |
| 01756539 | | ATLAS-PERP[0], BNB-PERP[0], ETH[.00087184], ETHW[.00087184], SHIB-PERP[0], SOL-PERP[0], USD[0.33] | | |
| 01756540 | | MNGO[0.00], USD[0.00], USDT[0] | | |
| 01756541 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.01560862], BNB-PERP[0], BOBA-PERP[0], BTC[0.09902620], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.16451115], CRV-PERP[0], CVX-PERP[0], DAI[999.7], DOT-PERP[0], ENS-PERP[0], ETH[.0004], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.95644], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JST[35400], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.16531600], SOL-PERP[0], SPELL-PERP[0], SRM[1.23395028], SRM_LOCKED[19.98538925], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[414894.45], USDT[18172.58854897], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01756543 | | APT[0.00000001], DOGE-PERP[0], ETH[0], ETHW[0.00000001], NFT (344378913781083638/FTX EU - we are here! #143295)[1], NFT (383957486770179512/FTX EU - we are here! #143813)[1], NFT (434924870784096901/FTX EU - we are here! #143470)[1], SOL[0.00000001], TRX[.000171], USD[1.39], USDT[0.00000087] | | |
| 01756544 | | KIN[9371.1], USD[0.00] | | |
| 01756545 | | BTC[0], ETH[0.06024991], ETHW[0.06024991], NFT (489803040164190186/Azelia #29)[1], NFT (569499655329041317/Azelia #28)[1], USD[0.00], USDT[0] | | |
| 01756547 | | AKRO[2], BAO[6], ETH[.09592983], ETHW[.04683728], KIN[3], TRX[1.000001], USD[0.00], USDT[0.00000751] | Yes | |
| 01756548 | | 0 | | |
| 01756551 | | MBS[.4338], USD[0.00], USDT[0.00000100] | | |
| 01756553 | | SHIB[4754339.80360527] | Yes | |
| 01756555 | | ATLAS[8.4], TRX[.000002], USD[0.00], USDT[0] | | |
| 01756556 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01756557 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756558 | | ATLAS[.06161646], MNGO[0], POLIS-PERP[0], STMX[.038318], USD[0.85], USDT[0] | | |
| 01756560 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAO[4000], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.72238763], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NVDA-0325[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[6.00], USDT[0.00000001] | | |
| 01756564 | | ATLAS[760], TRX[.1], USD[1.11], USDT[0.00146275] | | |
| 01756571 | | ATLAS[490], USD[0.44], USDT[0] | | |
| 01756572 | | NFT (529766395621801584/Azelia #85)[1] | | |
| 01756574 | | MER[0], USD[0.00], USDT[0] | | |
| 01756577 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01756578 | | ADA-PERP[0], ETH-PERP[0], USD[159.56], USDT[0], VET-PERP[0] | | |
| 01756579 | | ETH[0.00063200], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 01756580 | | BTC[.28140459], DYDX[110.30959817], EDEN[.00661095], ETH[1.82127273], KIN[1], MSOL[13.61099006], NFT (294300913212632988/FTX AU - we are here! #26746)[1], NFT (296450228378538854/FTX EU - we are here! #151347)[1], NFT (386083930049430089/Netherlands Ticket Stub #1593)[1], NFT (400587690051841404/FTX AU - we are here! #3665)[1], NFT (403108383357386622/FTX EU - we are here! #151401)[1], NFT (404329066625623409/FTX EU - we are here! #151273)[1], NFT (404649563718909043/The Hill by FTX #7285)[1], NFT (483616847603275021/FTX AU - we are here! #3655)[1], NFT (497683801215561270/Hungary Ticket Stub #1646)[1], NFT (516614014272803230/FTX Crypto Cup 2022 Key #1689)[1], NFT (528313452696107173/Singapore Ticket Stub #1391)[1], USD[0.01] | Yes | |
| 01756581 | | ATOM[.04505], BTC[0.04475409], BTC-PERP[0], DYDX-PERP[0], ETH[.893635], ETHW[0.89363500], FTT[25.099206], HMT[.4349941], POLIS[.098], SCRT-PERP[0], SPELL-PERP[0], SRM[.9962], TRX[.000002], USD[563.09], USDT[0.00000003] | | |
| 01756582 | | XRP[86.51045095] | Yes | |
| 01756588 | | ATLAS[9.904], POLIS[.098], TRX[.000001], USD[0.00] | | |
| 01756597 | | ALTBULL[296.98499428] | | |
| 01756598 | | BNB[0], DOGE[0.35400699], ETH[0.10220555], ETHW[0.10220555], MATIC[0.87491183], NFT (574607084066342305/Magic Eden Pass)[1], SOL[-2.46262895], TRX[.000029], USD[1.69], USDT[0.19758791] | | |
| 01756602 | | NFT (347035145429887222/FTX EU - we are here! #134462)[1], NFT (376814175665263943/FTX EU - we are here! #134357)[1], NFT (537635229817635278/FTX EU - we are here! #134167)[1] | | |
| 01756603 | | BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT[30.59136001], FTT-PERP[0], LINK-PERP[0], MANA[.97682], MANA-PERP[0], OMG[.00000001], OMG-PERP[0], POLIS[.0920776], SOL-PERP[0], THETA-PERP[0], USD[1.39], USDT[0] | | |
| 01756605 | | USD[59.61] | | |
| 01756606 | | TRX[.000001], USD[0.39], USDT[.00879] | | |
| 01756609 | | NFT (324873176643432142/FTX AU - we are here! #45371)[1], NFT (434058022739082886/FTX AU - we are here! #30601)[1] | | |
| 01756610 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[70.30000002], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP[1.50000000], SOL-PERP[0], SRM[752], USD[631.03], USDT[973.01150758], WAVES-PERP[0] | | USD[1.98] |
| 01756615 | Contingent | ATLAS-PERP[0], BABA-0325[0], FTT[0], FTT-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM[.2662758], SRM_LOCKED[12.81822697], USD[1.98], USDT[0] | | |
| 01756616 | | AKRO[2], BAO[2], BNB[.55453441], CRO[142.61064799], DENT[1], KIN[4], LINK[1.09052732], RSR[1], SAND[13.68176219], TRX[2.000001], USD[35.24], USDT[275.35821324] | Yes | |
| 01756619 | Contingent | 1INCH[0.53630550], 1INCH-PERP[0], ANC[.01418274], ANC-PERP[0], APT[0.31626734], APT-PERP[0], ATOM[0.05109236], ATOM-PERP[0], BAND-PERP[0], BNB[0.00835997], BNB-PERP[0], BNT-PERP[0], BTC[0.00000371], BTC-PERP[0], CEL[0.16038674], CEL-PERP[0], CREAM-PERP[0], DAI[0.05650034], ETH[0.00000001], ETHBULL[.24], ETH-PERP[0], ETHW[0.00003592], FTT[35.66194643], FXS-PERP[0], HT[0.13220284], HT-PERP[0], LEO-PERP[0], LUNA2[0.00636032], LUNA2_LOCKED[0.01484075], LUNC[0.00222146], LUNC-PERP[0], NFT (488331202142436113/The Hill by FTX #3683)[1], NFT (549081566769677584/FTX Crypto Cup 2022 Key #4827)[1], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[1.28229512], SNX[0.01591110], SNX-PERP[0], STORJ-PERP[0], TRX[.000051], USD[-1.90033305], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01756620 | | BTC[0.00869030], DOGE[.29270268], SOL[.4], USD[5.28] | | |
| 01756625 | | BTC[0], ETH[1.10268696], ETHW[1.10222385], FTT[41.35806058], TRX[.000002], USD[0.52], USDT[7776.65816931] | Yes | |
| 01756629 | Contingent, Disputed | AR-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], DMG-PERP[0], ETH[.00000001], KIN-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO[0], SECO-PERP[0], SOL[.092495], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000164], XRPI-0.00000101] | | |
| 01756630 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756633 | | USD[0.14] | | |
| 01756641 | Contingent | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00300900], LUNA2_LOCKED[0.00702100], LUNC-PERP[0], NEAR[1], RUNE-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000001], USTC[.42593867], USTC-PERP[0], WAVES-PERP[0] | | |
| 01756643 | | MPLX[52], NFT (381285899644147682/FTX AU - we are here! #32458)[1], NFT (469066257930656576/FTX AU - we are here! #32430)[1], NFT (509158090080462980/The Hill by FTX #6386)[1], TRX[.021293], USD[10.49], USDT[299.61000442] | | |
| 01756646 | Contingent | EUR[0.00], FTT[3.19849055], LUNA2[0.01656210], LUNA2_LOCKED[0.03864491], LUNC[3606.43334674], SOL-PERP[5.22], TLM[625344.11356449], USD[450.22], USDT[0.00000001] | | |
| 01756652 | | ALGO-PERP[0], DOGE[.96452], LINK[.00154806], SHIB[91792], SOL[.0094889], TRX[.000001], USD[0.00], USDT[0.59843101] | | |
| 01756655 | | ETH[0], SOL[0], USDT[0] | | |
| 01756658 | | BAO[1], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01756659 | | TRX[.000001], USD[3.12], USDT[0.00504772] | | |
| 01756665 | | BAO[1], BTC[.00233657], DENT[1], SOL[.38997849], USD[11.55] | Yes | |
| 01756667 | | BNB[0], CQT[0], SLRS[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01756668 | | ATLAS[139.972], FTT[1.31705796], MER[28.9942], SNY[1.9996], USD[0.45] | | |
| 01756672 | Contingent | BF_POINT[200], BNB[.78965348], BTC[0.05058514], DOT[0], ETH[0.46073256], ETHW[0.61222606], EUR[7166.72], FTM[0], FTT[10.63109618], LUNA2[0], LUNA2_LOCKED[0.00271991], LUNC[100], MANA[0], SOL[0], USD[325.26], USDT[267.44576102], USTC[.1] | Yes | |
| 01756675 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB_0089087[4], BNB-PERP[0], BTC[.00003044], BTC-PERP[0], CEL-PERP[0], CHZ[8.45218717], CHZ-PERP[0], CRV[.99353502], DOGE-PERP[0], ETH[.00056718], ETH-PERP[0], ETHW[.00046634], FLOW-PERP[0], FTT[0.02909178], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.00388143], NFT (351008274070321894/FTX Crypto Cup 2022 Key #14270)[1], NFT (456085957457192332/France Ticket Stub #182)[1], NFT (544383211918700975/Baku Ticket Stub #858)[1], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL[.00024651], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[111.20], USDT[0.00708439] | Yes | |
| 01756679 | | 0 | | |
| 01756682 | | MAPS[810.8378], MNGO[29129.154], OXY[385.9228], TRX[.112189], USD[1.40] | | |
| 01756687 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[8.898689], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.04735094], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[2627.14524684], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01756701 | | CRV[696.06], FTT[.13804854], LRC-PERP[0], LTC[.00874676], LUNC-PERP[0], SGD[0.00], USD[10.95], USDT[5] | | |
| 01756703 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756704 | | ATLAS[160], MANA[20], TRX[.000002], USD[0.02], USDT[0] | | |
| 01756707 | | ATLAS[2.482], DOGE[.3248], LINK[.07432], OXY[.885], POLIS[.09], TLM[.0438], TRX[.000008], USD[2.29], USDT[0] | | |
| 01756713 | | KIN[1], NFT (317724571173290639/FTX EU - we are here! #78581)[1], NFT (345023075339549829/FTX EU - we are here! #78667)[1], NFT (517887455751292816/FTX EU - we are here! #78409)[1], USD[0.00] | | |
| 01756717 | Contingent | ATLAS-PERP[0], BTC[0], SRM[.00032074], SRM_LOCKED[.00137565], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756719 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01756720 | Contingent | BTC[0], TRX[0], LUNA2[0.02247964], LUNA2_LOCKED[0.05245250], LUNC[4894.9897752], SOL[0], USD[0.04] | | |
| 01756722 | | BTC[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01756729 | | BAO[1], BTC[0], FIDA[0], KIN[1] | Yes | |
| 01756730 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 01756731 | | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTP-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031247], ETH-PERP[0], ETHW[0.00031247], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05498755], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.90234], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00038614], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.152505], TRX-PERP[0], USD[-1.30], USDT[3.68833161], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.16312898], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01756732 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.3709466], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (397340423191051595/Mr. President Nr 1/10)[1], NFT (442769084732560840/Mr. President Nr 1/10 #23)[1], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XRP[48.01890163] | | |
| 01756735 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], CVC-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-2021123[0], TRX-PERP[0], UNI-PERP[0], USD[2.57], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01756736 | | APT[2.9994], TRX[.000002], USD[0.00], USDT[3.428276] | | |
| 01756737 | | AUD[0.00], BAO[1], BTC[.00000307] | Yes | |
| 01756739 | | 1INCH[90.96667150], 1INCH-202112310], 1INCH-PERP[0], AAVE[1.47234284], ADA-PERP[0], ALGO[220.02221835], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[15.67456194], APE-PERP[0], ATLAS-PERP[0], ATOM[8.13737390], ATOM-PERP[0], AVAX[5.46025039], AVAX-PERP[0], AXS[15.64975474], AXS-PERP[0], BNB[1.37806065], BTC[0.00000041], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210922[0], BTC-PERP[0], BULL[0.00000797], CREAM-PERP[0], CRO-PERP[0], DOGE[1592.73427469], DOGE-PERP[0], DOT[18.88309856], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[35], FTT-PERP[0], GALA[2870], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[460.6644254], KNC-PERP[0], KSHIB-PERP[0], LINK[27.51533436], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[255], MANA-PERP[0], MATIC[563.46855378], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[30.55560241], SAND[72], SAND-PERP[0], SHIB[3400000], SHIB-PERP[0], SOL[7.13893037], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1204.73676855], USD[0.89], USDT[0.00000005], VET-PERP[0], XRP[61.68173574], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | 1INCH[90.950535], APE[15.674339], ATOM[8.134389], AVAX[5.458301], AXS[15.505012], DOT[18.866625], LINK[27.505189], MATIC[562.63433], SOL[7.061158], XRP[61.67733] |
| 01756742 | | RAY[.015903], SOL[.000856], TRX[.000001], USD[0.00] | | |
| 01756744 | | FTM[767], USD[2.40], USDT[2.53264378] | | |
| 01756752 | | AKRO[1], BAO[1], SOL[.00050229], USD[0.00] | Yes | |
| 01756754 | | TRX[.000008] | | |
| 01756758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[11.35402574], ETH-PERP[0], ETHW[11.35502574], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.05300233], LINK-PERP[0], LTC[.00315857], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.71060186], MATIC-PERP[0], OKB-PERP[0], ONG-PERP[0], RAY-PERP[0], REEF-PERP[350], SAND-PERP[0], SHIB[40559005.29596501], SNX[.01857232], SNX-PERP[0], SOL[0.00955061], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-4.44], USDT[8.15280114], VET-PERP[0], XRP[0.62296400], XRP-PERP[0], XTZ-PERP[0] | | |
| 01756759 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01756761 | | CRO[0], ETH-PERP[0], TRX[.000001], USD[2.22], USDT[0] | | |
| 01756762 | | HMT[.83466666], SOL[.23], SOS[434200000], TRX[.000039], USD[0.00], USDT[25.88180225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756764 | | ATLAS[539.892], ATLAS-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM[0], FTM-PERP[0], FTT[0.01052140], HBAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.45], USDT[0] | | |
| 01756765 | | ATLAS[999.8], FTT[.09982], POLIS[9.998], TRX[.000002], USD[0.00], USDT[0] | | |
| 01756766 | | FTT[214.93203493], SOL[6.09889895], USD[10.89] | | |
| 01756768 | | USD[0.00], USDT[0] | | |
| 01756769 | Contingent | FTT[.0008], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[0.00] | | |
| 01756771 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], OMG-PERP[0], POLIS[.07072], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01756772 | Contingent | FTT[.001], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[0.00] | | |
| 01756776 | | SOL[0], USD[0.00] | | |
| 01756780 | | ATLAS[2.4], CONV[53188.771], IMX[81.13554296], SHIB[83261], STEP[1221.667839], USD[0.00], USDT[0] | | |
| 01756782 | | NFT (332095059827375936/FTX EU - we are here! #150455)[1], NFT (439607164525631291/FTX EU - we are here! #150148)[1], NFT (497057163493964347/FTX EU - we are here! #150635)[1], USDT[0] | | |
| 01756785 | | ETH-PERP[0], FTT[25], USD[0.00], USDT[48.51526956] | | |
| 01756788 | | 1INCH-2021123110], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01756791 | | ATLAS[2000], STEP[.047313], USD[0.00], USDT[0] | | |
| 01756792 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756797 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 01756803 | | USD[0.00], USDT[0] | | |
| 01756807 | | USD[0.00], USDT[0] | | |
| 01756809 | | FTT[0.01193221], USDT[0.16630192] | | |
| 01756810 | | LTC[.00030703] | | |
| 01756814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00020001], BCH-2021123110], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000788], BTC-0325[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX[.02060948], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], FIDA-PERP[0], FIL-2021123110], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.098623], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123110], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123110], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.64146800], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12772.22], USDT[15], VET-PERP[0], WAVES-2021123110], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01756821 | Contingent | SOL[.059988], SRM[42.37815731], SRM_LOCKED[.35433249], TULIP[16.9966], USD[0.18], USDT[0] | | |
| 01756822 | | SOL[0], USD[0.00], USDT[0] | | |
| 01756827 | | 0 | | |
| 01756830 | | POLIS[1.99964], USD[0.71] | | |
| 01756831 | | BTC[0], USD[0.00] | | |
| 01756833 | | AUD[0.00] | | |
| 01756835 | Contingent | AKRO[1], ATLAS[51642.59946878], AUD[0.00], BAO[17], BF_POINT[400], DENT[6], KIN[10], LUNA2[0.00007223], LUNA2_LOCKED[0.00016855], LUNC[15.72965342], MATH[1.00045668], RSR[1], SOL[1.50642479], TRX[2], UBXT[3], USD[0.03] | Yes | |
| 01756838 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.30822947], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01756839 | | BTC[.0073], ETH[1.48], ETHW[1.48], KIN[244380000], KIN-PERP[0], SOL[28.72], USD[2.53] | | |
| 01756841 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], CREAM-PERP[0], EOS-PERP[0], EUR[1408.15], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-416.16], XRP-PERP[0] | | |
| 01756843 | Contingent | BTC[0], ETH[0], LOOKS[14.51645379], LUNA2_LOCKED[0.00000002], LUNC[.002067], NFT (348789125391532658/Raydium Alpha Tester Invitation)[1], TRX[.000002], USD[0.00], USDT[0.00003679] | | |
| 01756848 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00012465] | | |
| 01756853 | | SHIB[1546548.42897041], USD[0.00] | Yes | |
| 01756854 | | AKRO[1], ATLAS[0], BAO[2], DENT[1], KIN[2], USDT[0.00000001] | | |
| 01756855 | Contingent | ANC-PERP[0], BAO[0], BTC-0930[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.06612220], LUNA2_LOCKED[0.15428514], LUNC[14398.249774], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 01756858 | | MNGO[9.69], USD[155.05], USDT[0] | | |
| 01756859 | | BAO[1], BTC[0], FTT[0.00031329], RSR[1], USD[0.52] | Yes | |
| 01756861 | | BF_POINT[300], DOT[1.10254771], LRC[8334.23306381], RUNE[.00674221], SOL[.00007243], USD[6.70] | Yes | |
| 01756864 | | AUD[0.00], SHIB[12997400], SOL[0], TRX[.2], USD[0.35] | | |
| 01756866 | | FTT[0.00000996], USD[0.00], USDT[0] | | |
| 01756870 | | TRX[.000777], USDT[.179] | | |
| 01756872 | | USD[0.00], USDT[0] | | |

Amended Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756877 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05336163], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60080521], LUNA2_LOCKED[1.40187883], LUNC[14426.67499469], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[0], UNI-PERP[0], USD[3.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01756892 | | TRX[.000002] | | |
| 01756893 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01756900 | | BAO[3], KIN[1], USD[0.00], USDT[0] | | |
| 01756901 | | BTC-PERP[0], ETH-PERP[0], FTT[104.1], HT[228], USD[450.00], USDT[0] | | |
| 01756905 | | AKRO[1], BAO[2], DENT[2], FTT[.00003603], KIN[4], MAPS[.00707243], MNGO[.02054529], OXY[.003645], RSR[1], SOL[.00006155], SRM[.00084906], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01756911 | | RAY[.78693583], USD[0.00], USDT[0] | | |
| 01756927 | | BAO[3], DENT[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01756929 | Contingent | BTC[3.03005260], BTC-PERP[0], ETH[220.9014495], ETHW[0.00240451], FTT[5863.301796], LOOKS[.11961], SLP[359.946], SRM[82.49788142], SRM_LOCKED[1084.02211858], TRX[544.35619], USD[307.36], USDT[1087779.65821400], XRP[0.55072549] | | |
| 01756932 | Contingent, Disputed | ETH[0], FTT[.19065201], SOL[0], USD[0.13], USDT[0] | | |
| 01756933 | | USD[0.00] | Yes | |
| 01756937 | | TRX[.000003], USDT[0] | | |
| 01756944 | | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756947 | | ANC-PERP[0], AUD[0.00], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0.-102], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[1791.47], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01756949 | | TRX[.000003], USD[0.05], USDT[0.00002248] | | |
| 01756962 | | BAO[18], DENT[98], EUR[0.00], KIN[5], RAY[.00018635], RSR[4], SOL[.00000719], TRX[2], UBXT[3], USDT[0.00000001] | Yes | |
| 01756963 | | BNB[0], EUR[0.00], KIN[1], TRX[1], USD[1.80], USDT[0] | Yes | |
| 01756964 | | 1INCH[.9271918], AAVE[0.00932528], ALPHA[.9123508], AMPL[0.02843198], AUDIO[.8932492], AXS[.09771274], BAND[.19226522], BAT[2.7288462], BCH[0.00723274], BNB[0.00946653], BNT[.07133518], BOBA[.0582706], BTC[1.50158053], C98[.952858], CEL[.18503696], CHZ[9.168904], COMP[0.00052688], COPE[1.9656038], CREAM[.26], CRO[8.938432], CRV[.9465724], DODO[4.53630592], DOT[58], ENJ[2.87174823], ETH[1.57691885], ETHW[5.25091885], FTM[.4457404], FTT[25.09595904], GRT[7.4872556], HNT[.06796376], HT[.28084062], HXRO[.9818416], LEO[.872065], LINA[6.495976], LINK[.08253694], LTC[0.02904493], MAPS[2.96598], MATIC[9.778816], MKR[0.00292242], OKB[.29286822], OMG[.4582706], ORBS[8.878438], PERP[.09385408], RAMP[20], RAY[.9701434], ROOK[0.00041215], RSR[6.820534], RUNE[.05394052], SECO[.997381], SHIB[70791.04], SKL[5.4589146], SNX[.0523054], SOL[37.16990412], SRM[.893485], STETH[0.00007806], STORJ[.30936514], SUSHI[.4818785], SXP[.31897606], TOMO[.23310534], TRX[2.4632672], UNI[.38292376], USD[15172.27], USDT[0], WAVES[.4917938], WBTC[0.00009614], XRP[.61244741, YFI[0.00099476], ZRX[.9614134] | | |
| 01756975 | | ATLAS[0], FTT[0.00001516], USD[0.00], USDT[0] | | |
| 01756976 | | AURY[.0000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000016], ICX-PERP[0], IMX-PERP[0], LDO-PERP[0], OMG[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00003], USD[79.48], USDT[548.74320000] | | |
| 01756978 | | USD[0.00], USDT[0] | | |
| 01756981 | | 1INCH-PERP[0], ADABULL[133.99052], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[41.79204], AMPL-PERP[0], APE-PERP[0], ASDBULL[2019.996], ASD-PERP[0], ATOMBULL[1017996.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[29697.6], BCHBULL[159998], BEAR[268.8], BNB[.00996401], BNBBULL[1.0082], BNB-PERP[0], BSVBULL[30000000], BTC-MOVE-0504[0], BTC-PERP[0], BULL[6.91164532], BULLSHIT[28.52246], CEL-PERP[0], CHZ-PERP[0], COMPBULL[159000], CREAM-PERP[0], DEFIBULL[27], DENT-PERP[0], DODO-PERP[0], DOGEBULL[229.15418], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[13000000], ETC-PERP[0], ETHF[.014997], ETHBULL[52.101366], ETH-PERP[0], EXCHBULL[.0011], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00041916], FTT-PERP[0], GALA-PERP[0], GRT[0.88200739], GRTBULL[1340961.8], GRT-PERP[0], HNT-PERP[0], HTBULL[.5], ICP-PERP[0], IMX[.4999], KAVA-PERP[0], KNCBULL[.542], KSHIB-PERP[0], LINA-PERP[0], LINK[.00452], LINK-PERP[0], LTCBULL[7000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[79097.558], MIDBULL[7.768846], NEAR-PERP[0], OKBBULL[2.5], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], RSRBULL[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[700000], TOMOBULL[41000000], TONCOIN-PERP[0], TRX[.001559], UNISWAPBULL[13.9514], USD[1.74], USDT[706.80591519], USTC-PERP[0], VETBULL[.4400], VET-PERP[0], XLM-PERP[0], XRPBULL[141000], XRP-PERP[0], XTZBULL[21000], XTZ-PERP[0], YFII-PERP[0], ZECBULL[5600] | | |
| 01756982 | | BAO[147], FTM.80838], FTT[.09194], MER[.4408], MNGO[5.02528], TRX[.000001], USD[0.01], USDT[4.02869642] | | |
| 01756985 | | TRX[.000001], USD[1.19], USDT[0] | | |
| 01756987 | Contingent | ADA-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], HMT[.9981], SRM[1.00048497], SRM_LOCKED[0.00045591], TRX[.000001], USD[3.03], USDT[0], XRP-PERP[0] | | |
| 01756989 | | USD[0.43] | | |
| 01756993 | Contingent, Disputed | USD[0.03] | | |
| 01756997 | | TRX[.000023], USDT[0.00060142] | | |
| 01756998 | Contingent | BAO[1], NFT [306478794365947740/Serum Surfers X Crypto Bahamas #124][1], SRM[.42017637], SRM_LOCKED[242.72189816], TOMO[1], USD[3666.64] | Yes | |
| 01757001 | | BTC[.0000126], ETH[.00012552], ETHW[.00012552] | Yes | |
| 01757002 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00856945], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[40.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01757003 | | BNB[0], FTT[2.38201886], NFT [384484802394483542/FTX AU - we are here! #61609][1], SOL[0], USD[85.94], USDT[0] | | |
| 01757004 | | CREAM[.0099715], FTT[0], LUNC-PERP[0], USD[0.00] | | |
| 01757006 | | FTT[0.07244769], USD[51.86], USDT[1505.45000000] | Yes | |
| 01757008 | | COPE[102], SRM[36.9926], USD[3.94], USDT[0] | | |
| 01757014 | | BAT-PERP[0], CQT[.843], CVC-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], QTUM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.05], XRP[0.37562283], XRP-PERP[0], ZEC-PERP[0] | | |
| 01757020 | Contingent | AKRO[1], BAO[2], BTC[1.14568062], DENT[1], DOGE[25796.55521478], ETH[7.79388756], ETHW[7.79159106], GOOGL[7.4304], KIN[2], LINK[4.24524888], LUNA2[0.00093698], LUNA2_LOCKED[0.00218630], LUNC[204.03072977], RSR[1], SHIB[17485454.85249634], SPY[.12331645], TRU[1], TRX[1], USD[0.00] | | |
| 01757023 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[1.30], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01757025 | | COMP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01757026 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000981], BTC-PERP[0], DOT-PERP[0], EDEN[0], ENS-PERP[0], EUR[0.00], FTT[0.03773133], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00621243], LUNA2_LOCKED[0.01449567], LUNC[0], MANA-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLND[.021069], SRM[0], TRX[.000807], USD[0.00], USDT[0.00000001], USTC[.8794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757028 | | TRX[.000001] | | |
| 01757030 | | BNB[.0644], ETH[.79800002], ETHW[.00017142], FTT[499.92416], STEP[.0683588], USD[860.15893818] | | |
| 01757031 | | ALGO[27.98283932], BAO[2], BTC[0], FTT[6.5344374], KIN[5], USD[0.04], XRP[0] | Yes | |
| 01757034 | Contingent | BNB[0], BRZ[0], DOGE[978.32129844], ETH[0.00878786], ETHW[0.00874068], GBP[0.00], LUNA2[3.37376481], LUNA_LOCKED[7.87211790], LUNC[734644.39200439], OKB[0.08910246], SGD[16.27], SHIB[8598366], USD[201.50] | | DOGE[965.870016], ETH[.008571], OKB[.075603], USD[200.36] |
| 01757037 | | BTC-PERP[.0111], BULL[0.03748018], ETH[.5000025], ETHBULL[0.71960359], ETHW[0.50000250], FTT[156.13413539], RAY[0], SOL[0.00606860], USD[452.46], USDT[0], XLMBULL[1239.206196], XRP[0] | | |
| 01757041 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0.25468678], XRP-PERP[0], XTZ-PERP[0] | | |
| 01757043 | | FTT[1.5552285], RAY-PERP[0], USD[0.00] | | |
| 01757044 | | 0 | | |
| 01757046 | | ADA-PERP[63], ALGO-PERP[12], AUD[2050.00], AXS-PERP[.3], HBAR-PERP[973], MATIC-PERP[150], OMG-PERP[22.9], SOL-PERP[0], USD[-1212.90] | | |
| 01757048 | | TRX[.000001], USD[0.01] | | |
| 01757050 | | USD[0] | | |
| 01757052 | | TRX[.000002], USDT[0] | | |
| 01757053 | Contingent, Disputed | BTC[.0000274] | | |
| 01757056 | | TRX[.000001], USDT[0.00019095] | | |
| 01757058 | | BAO[278.97191787], BRZ[0], TRX[0], USD[0.00] | Yes | |
| 01757062 | Contingent | ATLAS[37360], LUNA2[0.06954707], LUNA_LOCKED[0.16227651], SPELL[37400], TRX[.000006], USD[-0.12], USDT[0.00948500], USTC[9.844725] | | |
| 01757064 | | AKRO[1], KIN[1], TRX[1], USD[0.34], USDT[0.10914670] | | |
| 01757066 | | FTT[.099031], FTT-PERP[0], NFT (348982853692472069/Monaco Ticket Stub #1121)[1], USD[0.00], USDT[0] | | |
| 01757067 | | AKRO[4], ALGO[0], ATLAS[167.90163462], ATOM[0], AVAX[0.20967119], BAO[12], BTC[0], C98[18.78965439], DENT[2], DOGE[72.62588095], DOT[0], ETH[0], EUR[0.44], FTT[1.06941304], KIN[11], LINK[3.24693527], MATIC[1.75927884], NEAR[1.03227184], RAY[1.06394269], RSR[1], SHIB[440115.0259158], TRX[4], UBXT[2], USD[0.00], USDT[0.00058695] | Yes | |
| 01757070 | | FTT[0.01041257], MER[.4748], SOL[0], USD[0.00] | | |
| 01757082 | | RAY[163.41223642] | | |
| 01757088 | | EOSBULL[213959.34], LINKBULL[225.4471569], SHIB[1300000], USD[1.01], USDT[0.01046697], XRP[1080.533379], XRPBULL[437186.72674954], ZECBULL[1267.52279401] | | |
| 01757097 | | BTC[0] | | |
| 01757098 | | BNB[.00000001], CQT[15.9601], POLIS[.0943], TRX[.000001], USD[0.00], USDT[0] | | |
| 01757103 | | DYDX-PERP[0], FTT[.09806], POLIS[.082], POLIS-PERP[0], SAND[.97769], USD[0.00], USDT[0.79441507] | | |
| 01757108 | | AKRO[1], BAT[1], COMP[1.02643067], EUR[0.29], FIDA[1.03105237], FRONT[1], LINK[1.06429703], TOMO[1.03070732], USDT[0.00007271] | Yes | |
| 01757110 | | USD[0.08], USDT[0], USTC[0] | | |
| 01757112 | | BTC[0.01994601], CHZ[9.86614], DOGE[12.220152], ETH[0.00989390], ETHW[0.00989390], FTT[1.1867764], LINK[1.63664], MTA[4.0226], SOL[.4336228], SRM[20.9542], SUSHI[.4915], UNI[.14028], USDT[292.60743812] | | |
| 01757118 | | BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], SLRS[809.34350123], USD[0.00], USDT[0.00000283], XRP[0] | | |
| 01757119 | | AGLD-PERP[0], USD[0.00], USDT[0] | | |
| 01757120 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 01757121 | | ADA-PERP[0], ATOM-PERP[0], EOS-PERP[0], USD[5.58] | | |
| 01757123 | | USD[0.30], USDT[0] | | |
| 01757128 | | LINK[.3], TRX[.000001], USD[0.99], USDT[0] | | |
| 01757129 | | AAVE[0], ATLAS[0], ATOM-20210924[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00055707], FTT[0], LRC[0], LUNC[0], LUNC-PERP[0], MATIC[0], MNGO[0], MNGO-PERP[0], PERP-PERP[0], PUNDIX[0], SAND[0], TRYB-PERP[0], USD[0.00], USDT[28.74816710], WAXL[0], XRP[0] | | |
| 01757131 | | BAO[1], GBP[0.00], KIN[3], USD[0.00], XRP[69.74041189] | Yes | |
| 01757137 | | USD[0.00], USDT[0] | | |
| 01757138 | | AKRO[2], BAO[6], BF_POINT[300], DENT[3], FRONT[1.01142522], GBP[0.00], KIN[6], MNGO[0.00466760], RSR[1], TRX[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01757139 | | TRX[.000001], USD[25.00] | | |
| 01757141 | | ALGOBULL[339.4], ATOMBULL[.50536], COMPBULL[.024562], DOGEBULL[.0001828], EOSBULL[74.92], GRTBULL[.0068], SXPBULL[194370], TRX[.000029], USD[0.00] | | |
| 01757143 | | USD[25.00] | | |
| 01757145 | | BTC[.0012494], IMX[1.52423418] | Yes | |
| 01757146 | | NFT (313480094679995403/FTX EU - we are here! #146493)[1], NFT (324725059859589692/FTX EU - we are here! #146444)[1], NFT (408447190046255886/FTX EU - we are here! #146626)[1] | | |
| 01757147 | | CHR[.98613], DFL[9.6732], DOGE[.95516], GALA[9.62], GENE[.091393], MANA[.99848], RAY[20.711329], SOL[.0095174], TRX[.000009], USD[34.65], USDT[20] | | |
| 01757154 | | AKRO[1], RAY[.00017411], RSR[1], USD[0.00], USDT[0] | Yes | |
| 01757156 | | DOGE[1], USD[0.00], USDT[0.12210630] | | |
| 01757158 | | AKRO[1], AVAX[0], BAO[7], BAT[.00000925], BNB[0], BTC[.00000254], DENT[2], FRONT[1], FTM[0.02181429], FTT[0], KIN[8], RSR[1], RUNE[0.11351408], SECO[1.03794051], SOL[0], SPELL[2.46553467], TRU[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01757159 | | DOGE[.02693136], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01757162 | | ICX-PERP[0], SLP-PERP[0], THETABULL[97.5149222], USD[0.41], USDT[0.00000002], VETBULL[.2199], VET-PERP[0], XRPBULL[3.386], XRP-PERP[0], ZIL-PERP[0] | | |
| 01757165 | | ETH[.00000001], POLIS[0], POLIS-PERP[0], USD[129.48] | | |
| 01757168 | | ETH[0.29405694], ETH-PERP[0], ETHW[0.29405694], FTT[6.8990246], SOL[1.68989718], USD[0.00], USDT[0] | | |
| 01757170 | Contingent | 1INCH-20211231[0], ATLAS-PERP[0], BTC[0.05343570], BTC-PERP[0], DYDX-PERP[0], FTT[25], LUNA2[1.51814151], LUNA2_LOCKED[3.54233018], LUNC[330578.51], SOL[.08170798], TRX[0.07362960], UNI-PERP[0], USD[1.19] | | |
| 01757172 | | BNB[.00000365], BTC[0.00000337], ETH[0.00000364], ETHW[0], MSOL[.00000001], XAUT[.2353582] | Yes | |
| 01757174 | Contingent | BNB[.06697721], DYDX[1554.79857405], EUR[0.00], FTT[72.44459070], LINK[.01], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], SHIB[2244040.09415849], SHIB-PERP[0], USD[0.00], USDT[4451.70070937], USTC[.81], XRP[0.13478735] | | |
| 01757175 | | ETH-PERP[0], TRX[.824698], USD[1.92] | | |
| 01757176 | | BAO[2], TRX[.000002], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757177 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[431.62], XLM-PERP[0], XRP-PERP[0] | | |
| 01757181 | | USDT[1.02542849] | | USDT[1] |
| 01757182 | | AVAX[.09582], BTC-PERP[0], USD[0.00], USDT[1182.76730427] | | |
| 01757183 | | BTC[0], ETH[0], TRX[0] | | |
| 01757186 | | EUR[0.00], FTT[0.02590246], PAXG[0], USD[0.00], USDT[0] | | |
| 01757190 | | BTC[.00000001], TRX[.000001], USDT[0.67501428] | | |
| 01757197 | Contingent, Disputed | BTC[0], CEL[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01757199 | | AKRO[3], BAO[10], BOBA[58.47925719], DENT[1], DYDX[10.73394241], FTT[0.09474371], JOE[92.37825790], KIN[4], NFT (377541214217066928/Serum Surfers X Crypto Bahamas #75)[1], RSR[1], STG[52.41683700], TRX[1], UBXT[1], USD[30.04], USDT[0.00000003] | Yes | |
| 01757207 | | USD[0.00] | | |
| 01757208 | | NFT (398221485480348589/Azelia #24)[1], NFT (421429286334344469/Azelia #22)[1], USD[36.40], USDT[.002548] | | |
| 01757209 | | XRP[2.75] | | |
| 01757211 | | BAO-PERP[0], BTC[0.02918908], BTC-PERP[0], FTT[5.498138], FTT-PERP[0], RAY-PERP[0], SOL[.37263871], SOL-PERP[0], TRX[.800001], USD[3.58] | | |
| 01757215 | | FTT[14.9], SOL-PERP[-5.59], USD[985.62] | | |
| 01757224 | | BEAR[800], BTC[0], BULL[1.525039], FTM[364.47449977], GBTC[.009792], MATIC[183.85916903], PAXG[.95232202], RNDR[100.99], SOL[14.27469084], TRX[561.52612165], USD[1.34], USDT[0.00000001] | | FTM[362.161094], MATIC[180.841965], TRX[542.405728] |
| 01757230 | | TRX[12.739803], USD[4.01], USDT[0.45354514] | | |
| 01757234 | | FTT[0.00791726], NFT (377758659415474577/FTX EU - we are here! #271340)[1], NFT (511858161261951027/FTX EU - we are here! #271326)[1], NFT (558354923966000672/FTX EU - we are here! #271335)[1], SOL[0], USD[0.00], USDT[0.00000043] | | |
| 01757243 | | USDT[0] | | |
| 01757244 | | ATLAS[2770], BICO[29.10066964], USD[0.19], USDT[0] | | |
| 01757246 | | NFT (345575778499678132/FTX EU - we are here! #142445)[1], NFT (388833310880962161/FTX EU - we are here! #142237)[1], NFT (432325831467518300/FTX EU - we are here! #142353)[1] | | |
| 01757247 | Contingent | AVAX-PERP[0], AXS-PERP[0], FTT[0.01077287], LUNA2[0.00494769], LUNA2_LOCKED[0.01154461], LUNC[1077.37042536], OKB-20211231[0], TRX[0.00000700], USD[0.01], USDT[12.65001379] | | |
| 01757250 | | XRP[.55] | | |
| 01757256 | | ADA-PERP[0], AMZN[.00095212], AMZNPRE[0], AVAX-PERP[0], BTC[.00008178], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.99435584], ETH-PERP[0], ETHW[1.99435584], FTT[72.08060851], LINK[182.96891959], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RAY[33], SAND-PERP[0], SOL[41.40334761], SRM[787.56983797], SRM-PERP[0], STEP[1274.1], STEP-PERP[0], TRX[1], TRX-PERP[0], UNI[200], USD[2350.74], USDT[0.00000095], VET-PERP[0], XRP-PERP[0] | | |
| 01757260 | | FTT[5.46088083], RAY[8.04356091], USD[0.41], USDT[0] | | |
| 01757262 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[2.40], FTM-PERP[0], SOL-PERP[0], USD[5.91], XLM-PERP[0], XRP-PERP[0] | | |
| 01757264 | | USD[25.00] | | |
| 01757268 | | ADA-PERP[0], APE-PERP[0], ATLAS[12977.86], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.09489297], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[4.34], USDT[0.00000001], ZIL-PERP[0] | | |
| 01757274 | | USD[0.00], USDT[0] | | |
| 01757279 | Contingent | 1INCH[0], AKRO[4], ALICE[0], ATLAS[38.61939342], AXS[0], BAO[1395.67312192], BF_POINT[100], BNB[0], BTC[0.00037887], BTT[0], CHZ[0], CRO[0], DENT[2], DOGE[0], ETH[.00000061], ETHW[.00000061], FTM[0], GALA[0], GBP[0.00], JST[0], KIN[32.54331683], LUNA2[0.00000221], LUNA2_LOCKED[0.00000517], LUNC[0.00000715], RSR[2], SHIB[1149420.72745409], SOL[0], SOS[38.92754082], SPELL[0], STMX[.0008033], TRX[0], USD[0.00], USDT[0.00000011], USTC[0], XRP[0] | Yes | |
| 01757287 | | BOBA[.0687], FTT[0.11005601], NFT (347214834312898547/FTX EU - we are here! #61697)[1], NFT (424958230363095369/FTX Crypto Cup 2022 Key #5352)[1], NFT (465288908363287933/FTX AU - we are here! #40190)[1], NFT (469243471351432102/FTX AU - we are here! #40210)[1], NFT (519408842957278531/FTX EU - we are here! #61809)[1], NFT (539426051620266495/FTX EU - we are here! #612291)[1], USD[0.89], USDT[0] | | |
| 01757294 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ[9.998], DOT-PERP[0], ETC-PERP[0], FTT[0.07438], FTT-PERP[0], GRT[288.94509], HT[6.39376429], ICP-PERP[0], MANA-PERP[0], MNGO[9.774], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[31.61712019], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.21], USDT[0.00181002] | | |
| 01757298 | | TRX[.000001] | | |
| 01757299 | | BTC[0], ETH[2.19466983], ETHW[2.19466983], FTT[149.97245], USD[17.49], USDT[0.33450904] | | |
| 01757300 | | ATLAS[2.08884736], MNGO[9.288], TRX[.000001], USD[0.00], USDT[0] | | |
| 01757301 | | OXY[0.00000004], TRX[.000066], USDT[0] | | |
| 01757310 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL[0.00000002], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01757316 | Contingent | APE[0], BNB[0], BTC[0.00020172], BTC-PERP[0], CHF[0.00], DENT-PERP[0], ETH[0], ETH-PERP[0], GMT[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.47531088], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01757317 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000068], LUNC[.0081459], USD[0.54] | | |
| 01757327 | | ATLAS[309.942867], BULL[0], FTT[4.29919326], MNGO[370], POLIS[12.79802362], USD[0.11] | | |
| 01757336 | | APT[1.41733606], BNB[.00000001], MPLX[.917479], SOL[.00000002], TRX[.000001], USD[0.00], USDT[0] | | |
| 01757344 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.14908150], LUNA2_LOCKED[19.70984962], LUNC[326693.87976384], LUNC-PERP[0], MATIC-PERP[0], MNGO[399.867], RUNE-PERP[0], SOL[0.30889581], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01757346 | | BTC-PERP[0], ETH[0], SOL[0], TRX[0], USD[3.85], USDT[0.86824723] | | |
| 01757348 | Contingent, Disputed | USDT[0.52720883] | | |
| 01757351 | | FTT[0.01708742], USD[0.14], USDT[0] | | |
| 01757353 | | CQT[74.985], MER[165], USD[0.07], USDT[0] | | |
| 01757355 | | ATLAS[11000], ATLAS-PERP[0], EUR[25.21], TRX[.000002], USD[1.84], USDT[1.54349382] | | |
| 01757359 | Contingent | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027376], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |
| 01757360 | | AKRO[1], ALICE[14.25067227], AUD[0.00], BADGER[.00002762], BAO[5], CHZ[1.82511365], DENT[1], KIN[9], OMG[.00082328], SOL[0], SXP[1.0078387], TRX[3], UBXT[6] | Yes | |
| 01757364 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.31], USDT[0] | | |
| 01757365 | | USD[0.00], USDT[0] | | |
| 01757368 | | SOL[.05677791], USD[2.51] | | |
| 01757369 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757370 | | ATLAS[711.69110267], BAO[1], KIN[1], POLIS[7.04851268], USD[0.00] | Yes | |
| 01757376 | | USD[0.00], USDT[0] | | |
| 01757379 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01757381 | | MATIC[5.1], USD[1.08] | | |
| 01757382 | | ATLAS[3009.77713], AUDIO[29.9944026], AVAX[1.9996314], BTC[0.03003034], CHZ[109.98157], DOT[11.09794857], ETH[0.05998882], ETHW[0.05998882], EUR[248.07], FTM[99.98157], FTT[40.29708528], MANA[25.89093022], MATIC[49.990785], SAND[18.50493151], SHIB[999815.7], USD[112.09] | | |
| 01757383 | | RAY[.81625421], TRX[.000001], USDT[0.00000011] | Yes | |
| 01757385 | Contingent | AUD[0.00], FTT[8.53899357], LUNA2[0.07566042], LUNA2_LOCKED[0.17654099], RUNE[.00362596], SRM[.00090045], SRM_LOCKED[.52015995], STG[239.9547249], USD[16.58], USDT[0], USTC[10.71009911] | | |
| 01757388 | | BTC[.01582616], ETH[.20596647], ETHW[.20596647], FTT[28.09663605], LTC[.011], SOL[.62920931], USD[0.00], USDT[1.25964951] | | |
| 01757392 | | TRX[.000009], USDT[4.563402] | | |
| 01757395 | | TRX[.000001], USD[1.99], USDT[.13575] | | |
| 01757398 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01757399 | | ATLAS[2066.90447324], RAY[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01757404 | | ATLAS[1.07958133], ETH[.00000001], MATIC[2.99], POLIS[.01662312], TRX[.000028], USD[0.00], USDT[0.93947658] | | |
| 01757407 | | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.33], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01757408 | | ATLAS[530], POLIS[2.9], TRX[.000001], USD[0.10], USDT[.008521] | | |
| 01757409 | | TRX[.000001], USDT[1.84216725] | | |
| 01757410 | | BNB[33.09165483], FTT[26], SOL[0.00383771], TRX[.000001], TSLA[30.36297820], TSLAPRE[0], USD[14611.23], USDT[9.28489215] | | SOL[.00383], TSLA[30.354426], USD[14565.32], USDT[9.273814] |
| 01757412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21950309], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (379194433275282054/FTX EU - we are here! #74038)[1], NFT (393836348655584685/FTX EU - we are here! #74211)[1], NFT (396157461873917167/FTX EU - we are here! #74499)[1], NFT (500561486555835334/Montreal Ticket Stub #1176)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.46222501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01757414 | Contingent | BTC[0.15845908], DOGE[.66964], ETH[0.00081982], ETHW[0.00081982], EUR[0.00], FTT[0.00800064], ICP-PERP[0], LOCKS[.48614], LOOKS-PERP[0], LTC[.0096986], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047134], LUNC-PERP[0], MANA[.34876], SOL[0.00201959], SOL-PERP[0], SPELL[43.94], THETA-PERP[0], USD[4.29], USDT[0], VET-PERP[0] | | |
| 01757418 | Contingent | BTC-PERP[0], FTT[0.00665956], LUNA2_LOCKED[184.4841408], LUNC[.00000001], RAY[.00513254], SOL[0], TRUMP2024[1.5], TSLA-0624[0], USD[0.03], USDT[0], USTC[0] | | |
| 01757419 | | AURY[.96048001], AVAX[.000076], COPE[.91792], FTT[0], IMX[.09847], RUNE[.093407], SOL[0], USD[0.75], USDT[0] | | |
| 01757421 | | HT[0], MNGO[0], USD[0.34] | | |
| 01757425 | | USD[0.01], USDT[0] | | |
| 01757426 | | USD[0.10] | | |
| 01757428 | | ETH[0], NFT (299039808309709897/FTX EU - we are here! #213879)[1], NFT (419153445720211070/FTX EU - we are here! #213921)[1], NFT (530874920834667767/FTX EU - we are here! #213889)[1], USD[0.00] | | |
| 01757436 | | USD[0.25] | | |
| 01757442 | | ADA-PERP[0], C98[.9766], CHZ[9.738], DENT[83.6], DOGE[.2854], EOS-PERP[0], LTC[.008858], SAND[.9024], SHIB[94400], SOL[.003378], SUSHI[.4922], TLM[.7016], TRX[.889009], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01757449 | | RAY[.996], USD[0.01] | | |
| 01757450 | | ATOMBEAR[100000], COMPBEAR[80000], HTBEAR[30], SUSHIBEAR[50000000], USD[0.00], USDT[0] | | |
| 01757451 | | ATLAS-PERP[0], BNB[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01757452 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01757457 | | 1INCH[11.40340272], ADA-PERP[0], ALGO-PERP[0], AUDIO[.9972355], FTT[8.521], GRT[14.09370245], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[395.85], USDT[0] | | 1INCH[11.279955], GRT[14.030901], USD[393.28] |
| 01757462 | | BTC[.000095], USD[1.10] | | |
| 01757463 | Contingent | BTC[0], COPE[2000], DMG[.000834], GMT-PERP[0], LUNA2[0.00149817], LUNA2_LOCKED[0.00349573], LUNC[326.23], PUNDIX-PERP[0], USD[343.82], USDT[0.00874316] | | |
| 01757468 | | AKRO[1], BAO[1], BAT[540.20417431], BF_POINT[100], BNB[.00012795], DENT[1], ETHW[.03011043], FTT[6.15071236], SRM[.0002825], TRX[1.10239959], USD[0.00], USDT[0] | Yes | |
| 01757473 | | FRONT[1], FTT[314.80372602], KIN[1], SOL[1.00072049], TRX[1], USDT[0.00000002] | | |
| 01757475 | | FTT[0.00061425], USD[82.23], USTC-PERP[0] | | |
| 01757479 | | ALGO-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-487.62], USDT[531.36986228], WAVES-PERP[0], XRP-PERP[0] | | |
| 01757483 | | FTT[303.23939897], USD[3.20] | | |
| 01757484 | | NFT (348566767643467707/FTX AU - we are here! #23684)[1], NFT (380230655141545624/FTX Crypto Cup 2022 Key #203)[1], NFT (381602384907664173/Belgium Ticket Stub #388)[1], NFT (403783549411191275/Japan Ticket Stub #422)[1], NFT (409175532613179649/FTX EU - we are here! #31570)[1], NFT (411668159474688246/The Hill by FTX #1938)[1], NFT (425211318612387989/France Ticket Stub #517)[1], NFT (426567172638448033/FTX AU - we are here! #0894)[1], NFT (435985466861328643/Mexico Ticket Stub #1105)[1], NFT (444224857641329061/Singapore Ticket Stub #1631)[1], NFT (450934973216436905/FTX EU - we are here! #31653)[1], NFT (451769232211419290/Baku Ticket Stub #1367)[1], NFT (462333514470016765/FTX AU - we are here! #0898)[1], NFT (471711687439648057/Hungary Ticket Stub #216)[1], NFT (475887730505839312/Silverstone Ticket Stub #601)[1], NFT (480730494277174125/Netherlands Ticket Stub #1144)[1], NFT (508424091944366414/Montreal Ticket Stub #1297)[1], NFT (525952911161039310/FTX EU - we are here! #31077)[1], NFT (574878166153659680/Austria Ticket Stub #203)[1], USD[0.14], USDT[0] | Yes | |
| 01757487 | | TRX[.001554], USDT[.400525] | | |
| 01757497 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01757501 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 01757502 | Contingent | BTC[0.11587682], ETH[0], ETHW[0], FTT[5.00664771], LUNA2[3.57588278], LUNA2_LOCKED[8.34372648], USD[1.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757508 | | USD[1.47] | | |
| 01757509 | | USDT[0.00000261] | | |
| 01757510 | | BTC[0.11599163], BTC-PERP[0], FTT[25.95276262], USD[0.56], USDT[-1327.43038596] | | |
| 01757511 | | AUD[0.00], BTC[.0247], FTT[23.90278467], RAY[0], SOL[10.72785841], USD[2.27] | | |
| 01757512 | | CRO[150], FTT[0], MNGO[0], OXY[0], USD[1.90], USDT[0] | | |
| 01757519 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.0152490 4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00157635], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 01757524 | | AVAX[0], BNB[0], ETH[0], RAY[0], REAL[0], SOL[0.00000001], TRX[.000035], USD[5.00], USDT[0] | | |
| 01757527 | | BTC[0], DENT[1], ETH[0], EUR[0.00], FTT[83.98315642] | Yes | |
| 01757530 | | MNGO-PERP[0], USD[0.55] | | |
| 01757533 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], PROM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000786], USD[0.15], USDT[0.00772493] | | |
| 01757541 | | ALGOBULL[3363.2], ATOMBULL[.8328], COMPBULL[.085128], CQT[.925], DOGEBULL[.0003684], EOSBULL[.85.2], GRTBULL[.07538], MATICBEAR2021[.7366], USD[0.38] | | |
| 01757543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00159939], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01757548 | | ADA-20211231[0], AGLD[.0558], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LEO-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.7], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00029], USD[0.00], USDT[92.07244282], XLM-PERP[0] | | |
| 01757551 | | CEL[431.5936648], LTC[.00587425], USD[0.04], USDT[0] | | |
| 01757552 | | ETHW[.00050031], TRX[.000001], USD[153673.63], USDT[0.00515019] | | |
| 01757554 | Contingent | ATLAS[8.32158809], BF_POINT[100], ETH[.66525561], ETHW[.66497651], FTT[100.98974212], LUNA2[0.00011244], LUNA2_LOCKED[0.00026236], NFT [307837370499956469/FTX EU - we are here! #93855][1], NFT [319719470434904145/FTX Crypto Cup 2022 Key #392][1], NFT [339284010409168790/FTX EU - we are here! #72089][1], NFT [371914562476979544/FTX EU - we are here! #96222][1], NFT [387484148989499043/FTX AU - we are here! #23564][1], NFT [392717888590788633/Montreal Ticket Stub #1112][1], NFT [416628511138779686/The Hill by FTX #2080][1], NFT [430354043622976 11/Belgium Ticket Stub #1224][1], NFT [444399998022907 56/Austria Ticket Stub #248][1], NFT [451890739632537724/Hungary Ticket Stub #426][1], NFT [519883508175666861/FTX AU - we are here! #9109][1], NFT [530609757292005858/Silverstone Ticket Stub #735][1], NFT [547506740838952233/France Ticket Stub #162][1], NFT [561226269348677709/Baku Ticket Stub #1881][1], NFT [573122972503384214/FTX AU - we are here! #9113][1], SRM[7.25403055], SRM_LOCKED[46.95104371], USD[0.09], USDT[154.45136249], USTC[0.159168] | Yes | |
| 01757560 | Contingent | FTT[.001], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[0.91] | | |
| 01757563 | Contingent | APE[15.697017], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[.00967371], ETHW-PERP[0], FTM-PERP[0], FTT[1.54656154], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.37339571], LUNA2_LOCKED[0.87125665], LUNC[81307.7022237], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[1.94], USDT[0.00000001], XRP-PERP[0] | | |
| 01757565 | Contingent | FTT[.001], SRM[2.37718414], SRM_LOCKED[18.62281586], USD[2.78] | | |
| 01757567 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00495133], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRCT-PERP[0], SOL-PERP[0], TRX[298.000402], TRY[190.25], USD[0.95], USDT[1638.66056124], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01757568 | | NFT [378091375944815692/FTX EU - we are here! #35868][1], NFT [478209848612582308/FTX EU - we are here! #35987][1], NFT [562928151804029276/FTX EU - we are here! #35662][1], SOL[10.06578596], USDT[1.16078831] | Yes | |
| 01757570 | Contingent | FTT[.01], SRM[1.67430683], SRM_LOCKED[13.32569317], USD[1.79] | | |
| 01757572 | | BTC[.07019317], ETH[.59972774], ETHW[.59972774], EUR[0.00], LINK[8.49149637], MATIC[172.4056395], SOL[4.83329725], USD[0.01], XRP[147.72] | | |
| 01757573 | Contingent | FTT[.001], SRM[1.67430683], SRM_LOCKED[13.32569317], USD[2.80] | | |
| 01757576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[6.29999999], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07290326], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[.00777], TRX-PERP[0], USD[32.51], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01757577 | | NFT [383929506358933730/Azelia #133][1], USD[53.73] | | |
| 01757584 | | SOL[0], TRX[0] | | |
| 01757587 | | USD[0.98] | | |
| 01757590 | | TRX[.000001], USDT[0] | | |
| 01757593 | | ATLAS[18197.594], AURY[62.9874], DENT[69286.52], USD[0.34] | | |
| 01757594 | | ATLAS[1411.30974832], AVAX[1.642], EUR[0.00], FTM[483.7952647], USDT[306.17996966] | | |
| 01757596 | | BTC-PERP[0], SOL[.08698355], USD[4.88] | | |
| 01757601 | | GALFAN[.059321], USD[1.53], USDT[0.00976615] | | |
| 01757603 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 01757604 | | ADA-PERP[0], BTC[0.00980000], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.29466378], ETH-PERP[0], ETHW[.29466378], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01757605 | | ATLAS[9068.5944], ATLAS-PERP[0], BTC[.0002199], DFL[107.6269], OXY[.6657], POLIS[.911726], RAY[.95326], SOL[.0066265], TRX[.655167], USD[0.04], USDT[.00736] | | |
| 01757608 | | AVAX[0.00056669], BNB-PERP[0], BTC[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[73.99], USDT[0] | | |
| 01757609 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01757610 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], MER[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01757612 | Contingent | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01757613 | | ATLAS[1171.6882795], EUR[0.31], POLIS[10], USD[0.34], USDT[0] | | |

Amended Schedule AB: Part 9 - 13.1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757617 | Contingent | 1INCH[0], ADA-PERP[0], ALGOBULL[70000100], ALICE[50], AR-PERP[0], ATLAS[.02], ATOM[9.80869638], ATOMBULL[10000.05], AUDIO[250.00025], BCHBULL[10000.025], BNB[0], BNT[168.81416977], C98[0.57541940], C98-PERP[0], CAKE-PERP[0], CEL[0], CRO[1000.005], DOT[0], DYDX[50.001], FTM[0], FTT[300.06625168], FTT-PERP[0], GRT[1401.94200424], HT[101.67887514], KNC[0], LINK[0], LINKBULL[5000.025], LTC[0], LTCBULL[5000.0225], LUNA2_LOCKED[53.07976759], LUNC[12.96802722], LUNC-PERP[0], MATIC[0], MNGO[.0025], NEAR[69.7913761], OMG[0], RAY[127.34610574], RAY-PERP[0], RSR[7485.3529651-9], RUNE[400], RUNE-PERP[0], SHIB-PERP[0], SLP[5000.025], SOL[0], SPELL[25000.125], SRM[.00958304], SRM_LOCKED[4.11725181], SUSHI[76.63089608], SXP[331.63129505], THETA-PERP[0], UNI[0.00733895], USDT[273.79216895], USTC[0], XRP[0.15198920] |  |  |
| 01757618 |  | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 01757619 | Contingent | FTT[.01], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.10] |  |  |
| 01757621 | Contingent, Disputed | ALT-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[0], MID-PERP[0], PAXG[0], SHIT-PERP[0], USD[1710.41], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP[0] |  |  |
| 01757622 | Contingent | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.80], USDT[.001] |  |  |
| 01757624 |  | USD[0.05], USDT[0] |  |  |
| 01757628 | Contingent | ETH[.00799848], ETHW[.00799848], LUNA2[0.11488563], LUNA2_LOCKED[0.26806648], LUNC[25016.5890119], NFT [306959751728067402/The Hill by FTX #29132][1], SOL[5.5589436], USD[101.97] |  |  |
| 01757630 |  | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.19736111], FTT-PERP[0], MATIC[0], NFT [290341919788673241/FTX EU - we are here! #23414][1], NFT [300909848144625765/FTX EU - we are here! #22263][1], NFT [328314002400162090/FTX EU - we are here! #23150][1], NFT [347230416068121226/FTX AU - we are here! #34350][1], NFT [524323815761334807/FTX AU - we are here! #34393][1], SOL-PERP[-157.38], USD[3668.16], USDT[0] | Yes |  |
| 01757631 |  | C98[27], MNGO[819.784], NEAR-PERP[0], TRX[.000001], USD[1.22], USDT[0] |  |  |
| 01757637 |  | RAY-PERP[0], USD[0.00], USDT[0] |  |  |
| 01757641 |  | CONV[2.486], KIN[2312], MER[.892], POLIS[.08694], TRX[.000001], USD[1.66], USDT[0] |  |  |
| 01757652 |  | USD[0.00] |  |  |
| 01757656 |  | BTC[0.00009879], USD[0.00], USDT[8.32131749] |  |  |
| 01757660 | Contingent | BEAR[745.62], BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00651898], TRX[0.00000341], USD[0.73], USDT[0.00290436] |  |  |
| 01757665 |  | ATOMBULL[1], DOGEBULL[1.005], LINKBULL[2.93], LTCBULL[.46], MATICBULL[7.8], SXPBULL[32], TOMOBULL[100], TRX[.000002], TRXBULL[14], USD[0.01], USDT[0.00000001], VETBULL[1.21], XRPBULL[370] |  |  |
| 01757668 |  | ETH-PERP[0], GMT-PERP[0], STG[.9126], USD[0.00] |  |  |
| 01757671 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01757674 |  | C98[126.9596], MNGO[2.76509053], TRX[.000003], USD[0.92], USDT[0] |  |  |
| 01757676 |  | BAT-PERP[0], BCH[0], BNB[0], BTC[0.03521103], BTC-PERP[0], DOT-PERP[0], ETH[0.04131162], ETH-PERP[0], ETHW[0.04131162], FTM[2.99639], FTT[0.19954558], HBAR-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.04673529], SOL-PERP[0], UNI[0], USD[16959.23] |  |  |
| 01757677 | Contingent | 1INCH[0], AURY[0], AVAX[0.00001706], AXS[0], BAND[0], BNB[0.04509191], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0.00125219], LTC[0], LUNA2[0], LUNA2_LOCKED[0.70479544], LUNC[0], MATIC[0], RAY[0.00009176], SHIB[0], SOL[0.20710110], SRM[0.00566434], SRM_LOCKED[0.00009681], TRX[0], TRYB[0], USD[16.36], USDT[0], USTC[0], XRP[39.36811508] |  |  |
| 01757678 |  | AKRO[2], BAO[6], KIN[5], LINK[18.41580469], RSR[1], SOL[12.76850772], TRX[3], UBXT[3], USD[0.00] | Yes |  |
| 01757680 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01757681 |  | AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.03], USDT[0], ZIL-PERP[0] |  |  |
| 01757683 |  | ALGO-PERP[0], BICO[.00000001], FLOW-PERP[0], GENE[.09918], SOL[.04473785], TRX[0.53798135], USD[5.70], XRP[.16725901] |  |  |
| 01757684 |  | BTC[.0002], ETH[.003], ETHW[.003], EUR[4.68], FTM[10], FTT[1.2], MATIC[20], SOL[.53350607], SRM[7], USD[0.00], USDT[0] |  |  |
| 01757686 |  | AVAX[0], BNB[0], BTC[.00000019], DENT[0], ETH[0.00000026], ETHW[0], SHIB[17997772.47855790], USD[0.00], USDT[0] | Yes |  |
| 01757687 |  | BTC[0], ETH[0], FTT[25], MATIC[0], RAY[0], USD[9439.21] |  |  |
| 01757689 |  | AKRO[0], ALGO[102.44435513], APT[0], ATLAS[1060.68828201], AVAX[0.10328494], BTC[0.00744474], CHZ[0], DOGE[0], DYDX[0], ETH[0.00000047], ETHW[0], FIDA[15.64607704], FTT[0.00018679], GAL[4105.17087736], GBP[100.05], GRT[0], HNT[7.79419393], KIN[3], LINK[00004655], MATH[40.18460016], MBS[0], OMG[0], SHIB[0], STG[0], TRX[236.59960566], UBXT[1], UNI[0], USD[0.00], USDT[0], XRP[0], YGG[10.19577943] | Yes |  |
| 01757693 |  | TRX[.000001], USDT[251998] |  |  |
| 01757694 |  | DOGEBULL[.086], TRX[.000001], USD[2.68], USDT[0] |  |  |
| 01757695 |  | USD[0.05], USDT[0.03037419] |  |  |
| 01757699 |  | BOBA[135.93590006], BTC[.60525427], OMG[136.08879238] | Yes |  |
| 01757701 | Contingent | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[3.79] |  |  |
| 01757704 |  | AKRO[2], BAO[8], BTC[.00209898], DENT[3], FTT[.92657763], KIN[7], LINK[5.14131127], MATIC[.01093222], SNX[.00009019], SOL[.67340457], TRX[297.46937876], UBXT[3], USD[0.00], USDT[0.00213590], XRP[4.55970614] | Yes |  |
| 01757712 | Contingent | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.81] |  |  |
| 01757712 |  | BTC[.00336524] |  |  |
| 01757715 |  | ETHBULL[0.14007338], THETABULL[1.08179442], USD[0.39] |  |  |
| 01757716 |  | SOL[.05233988], SOL-PERP[0], USD[-0.71] |  |  |
| 01757718 |  | BAO[2], COPE[.00024512], KIN[3], UBXT[1], USD[0.00] | Yes |  |
| 01757719 |  | USD[0.00] |  |  |
| 01757720 |  | ATLAS[89.30906443], KIN[2], MNGO[22.93480797], POLIS[1.16924900] | Yes |  |
| 01757721 |  | APE-PERP[0], BNB[0], BTC[0], DENT-PERP[0], FTT[0], GMT-PERP[0], LEO-PERP[0], SPELL-PERP[0], SPY[2.18966674], TRX[305], TSLA[2.8594984], USD[0.62], USDT[0.36351475] |  |  |
| 01757723 |  | FTM[1], FTT[5.799], IOTA-PERP[0], TRX[.000002], USD[1.06], USDT[0] |  |  |
| 01757726 |  | USD[0.00], USDT[0] |  |  |
| 01757727 |  | USDT[55.308203] |  |  |
| 01757728 | Contingent, Disputed | CQT[74], LTC[.0084], USD[0.46] |  |  |
| 01757729 |  | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003266], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0624[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [329215538519354493/Magic Eden Pass][1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0325[0], TWTR-0624[0], UBER-0325[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757730 | | BNB[.0001369], BTC[.05404596], CEL[0], USD[1148.68] | Yes | |
| 01757732 | | TRX[.000001], USD[0.77], USDT[0.00008] | | |
| 01757739 | Contingent | FTT[.01547218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.96] | | |
| 01757741 | | BAO[1], COPE[18.41175848], TRX[1], USDT[0] | Yes | |
| 01757744 | | ATLAS[2000], IMX[6.79532], STARS[5.9988], USD[2.00], USDT[0] | | |
| 01757745 | Contingent | FTT[.06577218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[1.96] | | |
| 01757748 | Contingent | FTT[.02547218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[1.96] | | |
| 01757750 | Contingent | FTT[.01747218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[2.96] | | |
| 01757753 | | ATLAS[9.978], GRT[18], POLIS[2.29954], TRX[.000002], USD[0.33] | | |
| 01757757 | | MNGO[1139.772], TRX[.000002], USD[0.34], USDT[0] | | |
| 01757761 | | DOGEBULL[1.96], FTT[0], GRT[.00000001], PAXG[0], THETABULL[3.94246219], USD[0.73], USDT[0.02367097] | | |
| 01757763 | | ATLAS[5666.43479828], STEP[235.55368], TRX[.000001], USD[0.05], USDT[.007333] | | |
| 01757766 | | MNGO[80], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 01757767 | | ETH[.00000017], ETHW[0.00000016] | Yes | |
| 01757769 | | ATLAS[280], CQT[9.9982], POLIS[6], USD[3.83] | | |
| 01757772 | | USD[0.00], XRP[.00000001] | | |
| 01757775 | | ATLAS[0], MATIC[0], TRX[0], USDT[0] | | |
| 01757782 | | ETH[0], FTM[0], RAY[0], SOL[0] | | |
| 01757785 | | USD[0.00], USDT[0.07398651] | | |
| 01757789 | | ATLAS[999.81], IMX[59.388714], POLIS[9.9981], USD[1.93] | | |
| 01757792 | Contingent | ATLAS[0], BNB[0], BTC[0], DFL[.00000001], ETH[0.00051707], ETHW[0], FTT-PERP[0], LUNA2[0.96440219], LUNA2_LOCKED[2.25027179], LUNC[210000.6088522], MASK-PERP[0], NFT (291925053212904822/The Hill by FTX #10738)[1], NFT (327194880225043756/FTX EU - we are here# #238091)[1], NFT (332738173584204177/FTX AU - we are here# #49351)[1], NFT (386137316637198593/FTX Crypto Cup 2022 Key #10765)[1], NFT (440948682588879196/FTX AU - we are here# #49342)[1], NFT (501526454633549785/FTX EU - we are here# #238895)[1], NFT (514356349972191904/FTX EU - we are here# #237984)[1], RAY[0], SOL[0], SOL-PERP[0], SRM[.00003329], SRM_LOCKED[0.00015607], TRX[0.94305000], USD[652.13], USD[0.00000001] | | |
| 01757793 | | KIN[1541431.57532801] | Yes | |
| 01757796 | | BTC[0.00000749], CHZ[1], FTT[.00080645], UBXT[1], USDT[0] | Yes | |
| 01757797 | Contingent | FTT[.01994849], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[3.63] | | |
| 01757799 | Contingent | AVAX-PERP[0], CREAM-PERP[0], DOGE[.28765], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[20.05685955], FTT-PERP[0], LUNA2[0.45951787], LUNA2_LOCKED[1.07220837], LUNC[100060.9848], LUNC-PERP[0], MATIC[9.9924], MATIC-PERP[0], NEAR-PERP[0], NFT (495207848436041884/Baku Ticket Stub #2393)[1], NFT (524708746268284012/The Hill by FTX #5674)[1], NFT (557378602442251144/Montreal Ticket Stub #1507)[1], SOL-PERP[0], TRX[.000001], USD[-4.03], USDT[100.34087517] | | |
| 01757808 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01757811 | Contingent | AAVE-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBEAR[10000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], COMP-PERP[0], CREAM-PERP[0], CRO[7.841615], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01765816], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00339827], LUNA2_LOCKED[0.00792931], LUNC[0.00723384], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.319677], USD[0.60], USDT[0], USTC[.481038], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01757812 | | SOL[0], USDT[0.13661081] | | |
| 01757820 | | ATLAS[.22073092], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[0.03842400], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], NEAR[.095592], POLIS[.093426], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0.08270584] | | |
| 01757821 | | TRX[.000001] | | |
| 01757822 | | HNT[.09498], TRX[.000001], USDT[0] | | |
| 01757827 | Contingent, Disputed | AKRO[13], ALPHA[.00007555], AUDIO[1], AVAX[0], BAO[52], BNB[0], BTC[0], DENT[9], DOGE[.0135279], ETH[0], EUR[0.00], FTT[.00001834], JST[.00058887], KIN[59], LTC[0], MATIC[0], RSR[6], SAND[0], SOL[0.00000001], TLMI[0.07896527], TRU[.00014864], TRX[1.00029829], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 01757828 | | TRX[.000002] | | |
| 01757832 | | AKRO[1], TRX[1], USD[26.44] | Yes | |
| 01757835 | | USD[0.00], USDT[0] | | |
| 01757836 | | MNGO-PERP[0], USD[0.01], USDT[0] | | |
| 01757837 | | USD[0.05] | | |
| 01757840 | | MNGO[153.36555658], TRX[.000002], USD[0.15] | | |
| 01757841 | | MNGO[290], TRX[.000001], USD[0.04] | | |
| 01757842 | | DYDX[.095668], TRX[.000002], USD[0.00], USDT[0] | | |
| 01757844 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01757846 | | 0 | | |
| 01757847 | Contingent | FTM-PERP[0], LUNA2_LOCKED[377.1839648], USD[0.03], USDT[0] | | |
| 01757848 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.47321585], LUNA2_LOCKED[10.43750366], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[517.42], USDT[0.00004302], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01757850 | | ATLAS[9.944], AVAX-2021092400], TRX[.000002], USD[-0.01], USDT[0.00545542] | | |
| 01757851 | | BTC[0], TRX[.705597], USDT[0.58158978] | | |
| 01757854 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-2021123[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01757857 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE[2.9894], DOT-PERP[0], ETH[.00002114], ETHW[0.00002114], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757860 | | BOBA[.0421], POLIS[.06852], TRX[.000001], USD[0.00], USDT[0] | | |
| 01757863 | | ATLAS[149.53823846], GMT[73], LINK[8.9], MATIC[7.56411002], POLIS[2.39215113], SAND[67], SPELL[5200], USD[0.37], USDT[0.00000007] | | |
| 01757864 | | ATLAS-PERP[0], FTT-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01757865 | | BTC[.00029142], USD[0.00] | | |
| 01757867 | Contingent | 1INCH[20], ADA-PERP[0], AUDIO[3], C98[5], CLV[3.2994], COPE[4.999], CRV[1], FTM[10], GRT[10], LINA[240], LRC[3], MEDIA[.71], REEF[120], REN[33], REN-PERP[0], SLP[80], SOL[.44], SRM[5.00001141], SRM_LOCKED[.00001141], TLM[25], TLM-PERP[0], TRX[95.71879502], USD[2.83] | | |
| 01757870 | | AKRO[7], ATLAS[866.38261549], BAO[19], BAT[2.06151389], BTC[1.10076923], CRV[0.00122111], DENT[3], DYDX[4.72769118], ETH[10.27227899], ETHW[0], FRONT[1], FTT[3.49456794], HXRO[1], IMX[16.60740504], KIN[18], REN[102.95251936], RSR[4], SECO[1.0298618], SOL[1.07637148], SPELL[3579.05741605], SRM[14.39403836], TRU[1], TRX[1], UBXT[5], USD[0.00], USDT[0], YFII.00464071] | Yes | |
| 01757872 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[90.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.44578612], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[2.93400001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[7269.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01757873 | Contingent | AKRO[2], BAO[4], CEL[.008178], DENT[3], KIN[7], LUNA2[0.00004235], LUNA2_LOCKED[0.00009882], LUNC[9.22273777], RAMP[1965.53940977], UBXT[1], USD[0.00], USDT[32.74334784] | Yes | |
| 01757875 | | ATLAS[130], GBP[0.00], USD[1.34] | | |
| 01757879 | | TRX[.000001], USD[0.00], USDT[0.70290000] | | |
| 01757880 | | ATLAS[0], MATIC-PERP[0], MNGO-PERP[0], TRX[.000036], USD[0.00], USDT[0.22326137] | | |
| 01757881 | | AGLD[.06532], ATLAS[6819], DENT[54480.64], KIN[959084], LUNC-PERP[0], POLIS[376.83416], TRX[.000001], USD[0.33], USDT[0] | | |
| 01757885 | | ETH[.0035], ETHW[.0035] | | |
| 01757886 | | ETH[.00000001] | | |
| 01757889 | Contingent | BAR[.09998], DOGE[9.998], FTM-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], MNGO[20], TRX[.000001], USD[0.06], USDT[0], USTC[.9998] | | |
| 01757890 | | TRX[14.57862] | | |
| 01757892 | | BNB[0.04306352], TRX[.000001], USD[-1.92], USDT[0] | | |
| 01757894 | | TRX[.000001], USD[0.00] | | |
| 01757900 | | TRX[.027441], USDT[3.68705051] | | |
| 01757901 | | CRV-PERP[0], FTT-PERP[0], HUM-PERP[0], MNGO[1.73664182], RAY-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.03134650] | | |
| 01757904 | | BNB[0], ETH[0], EUR[0.00], FTT[0.00002230], USD[0.00], USDT[0] | | |
| 01757906 | | ATLAS[829.83898], FTT[1.8992872], USD[1.01], USDT[0.00000001] | | |
| 01757908 | | MNGO[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01757909 | | USD[0.00], USDT[3.66244395] | | |
| 01757916 | | ATLAS[155732.34960828], BAO[2], EUR[0.09], USD[0.00] | Yes | |
| 01757920 | | TRX[.000004], USD[0.00] | | |
| 01757924 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01757927 | | ATLAS[0], SOL[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 01757928 | | ATLAS[1190], CRO[190], TRX[.000003], USD[0.10], USDT[0] | | |
| 01757929 | | USD[2.21], USDT[0], XRP[.234] | | |
| 01757930 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AURY[.18045369], BIT-PERP[0], BNB[.00252301], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETCBULL[.58], LTC[.00621657], MATIC-PERP[0], MCB[.00265911], OMG-PERP[0], TRX[.500001], USD[0.01], USDT[0.00000002], ZECBULL[5] | | |
| 01757931 | | BTC[0.00434987] | | |
| 01757938 | | APE-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0727[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00857560], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.34], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01757940 | | BTC[0], FTM[0], NEXO[0], SOL[0], USD[0.52] | | |
| 01757946 | | MNGO[750], USD[0.20] | | |
| 01757947 | | FTT[0.27906543], NFT (339241150699538549/FTX EU - we are here! #54164)[1], NFT (436423006407252209/FTX EU - we are here! #53814)[1], NFT (474992719053360885/FTX EU - we are here! #54373)[1], NFT (521537931781658979/FTX Crypto Cup 2022 Key #18786)[1], USD[0.00] | Yes | |
| 01757949 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[85.98878947], DOGE[196.30593275], FLOW-PERP[0], FTM-PERP[0], FTT[1.21408319], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[-6.00], USDT[0.00000024] | | |
| 01757951 | | GOG[2240.20188696], TRX[.000001], USD[0.01], USDT[0] | | |
| 01757953 | | ETH[.00198651], ETHW[.00198651], TRX[.000001], USDT[8.0523] | | |
| 01757955 | | POLIS[55.22951913], USD[0.00] | | |
| 01757959 | | BNB[0] | | |
| 01757960 | | DODO[12.80710027], LUA[14.4], NFT (426509421638719935/The Hill by FTX #29458)[1], TRX[.000001], USD[0.00] | | |
| 01757962 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01757964 | | ADA-PERP[0], ATOM-PERP[0], BNB[1.01288576], BTC[0.00001258], BTC-PERP[4.5], ETH[10.11089817], ETH-PERP[0], ETHW[25.29704404], EUR[3.88], FTM-PERP[0], FTT[27.1103326], GMT[2302.53621927], GRT[2.1189904], GST[731.07592087], LINK-PERP[0], LTC[0], SOL[10.16438554], TRX[.000082], USDI-62630.69], USDT[2478.69240788], XRP-PERP[0] | Yes | |
| 01757971 | | ATLAS-PERP[0], TRX[.000001], USD[-6.68], USDT[10.72262650] | | |
| 01757973 | | AKRO[2], AXS[0], BAO[3], BTC[0], DOGE[432.08881562], FTT[1.09532299], GBP[0.00], KIN[5], UBXT[1], USD[1.04], USDT[0.00006928] | Yes | |
| 01757975 | | AXS-PERP[0], DYDX-PERP[0], FTT[0.00116809], GOOGL-20210924[0], HT-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01757977 | | USD[0.54], USDT[5.3292732] | | |
| 01757979 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01757980 | | BTC[.00040394] | | |
| 01757981 | | BAO[1], FTT[.5980724], USD[0.00] | Yes | |
| 01757982 | | ATOMBULL[.0946], AVAX-PERP[0], BTC-PERP[0], BULL[.00000534], DOT-PERP[0], ETH[0.05900000], ETH-PERP[0], ETHW[0.05900000], FTM[0.37733334], FTM-PERP[0], GST-PERP[0], IMX[.06506], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STARS[0.07293926], USD[-44.22], USDT[0] | | |
| 01757986 | | AAVE[.9698157], ETH[.0699867], ETHW[.0699867], LINK[0.99791], SOL[.599886], SUSHI[29.9924], TRX[.000001], USDT[7.977996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757988 | | USD[0.26], USDT[0.00150391], XRP[202.96713] | | |
| 01757991 | | IMX[188.96409], MNGO[999.81], TRX[.000001], USD[0.62], USDT[0] | | |
| 01757994 | | ATOM-PERP[0], BTC-PERP[0], FTT[3.50172646], FTT-PERP[0], RUNE-PERP[0], USD[1.96], USDT[0] | Yes | |
| 01757997 | | USD[0.00] | | |
| 01757998 | | ETH[.0035], ETHW[.0035] | | |
| 01757999 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01758001 | | TRX[.000002], USD[0.00] | | |
| 01758008 | | FTT[0.07300024], USD[0.00] | | |
| 01758010 | | TRX[.000001], USD[0.01], USDT[4.93707834] | | |
| 01758015 | | NFT (296394593639220949/FTX EU - we are here! #284308)[1], NFT (384333439609000828/FTX EU - we are here! #284296)[1] | | |
| 01758020 | | USD[0.00], USDT[0] | | |
| 01758021 | | ATLAS[3009.30936], ETH[.00094956], ETHW[.00094956], FTT[45.5875064], MER[3192.474588], POLIS[38.492531], STEP[1347.1179416], USD[0.00], USDT[0] | | |
| 01758023 | Contingent, Disputed | BTC[0.00003009], USD[0.09], USDT[0] | | |
| 01758024 | Contingent | ALICE[.096976], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00866228], LUNA2_LOCKED[0.02021198], LUNC[1886.23], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[-0.08], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01758025 | Contingent | MNGO[15.88288154], SRM[1.02607814], SRM_LOCKED[.02105672], TRX[9.9981], USDT[0] | | |
| 01758029 | | ATLAS[170], TRX[.000001], USD[0.46], USDT[0] | | |
| 01758032 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758038 | | FTT[5], MNGO[9.65], RAY[30.993986], TRX[.000001], USD[9.06], USDT[0] | | |
| 01758041 | | ATLAS-PERP[0], AUDIO-PERP[0], DENT-PERP[0], FTT-PERP[0], MNGO[0], POLIS-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.02242794] | | |
| 01758045 | | POLIS[10], RAY[12.22986501], SOL[0.50268804], USD[0.00], USDT[0.00000065] | | |
| 01758046 | | USD[25.00] | | |
| 01758048 | | FTT[10.9981555], MANA[142.9899411], USD[2.93], USDT[0] | | |
| 01758049 | Contingent | BTC[.03062413], BTC-PERP[0], DOGE[50.6486144], ETH[.08391208], ETHW[.08391208], LUNA2[0.13777590], LUNA2_LOCKED[0.32147710], LUNC[30000.9923896], SOL[.00242899], USD[196.37] | | |
| 01758051 | | BTC-PERP[0], FTT[.2], TRY[2993.33], USD[0.00] | | |
| 01758052 | Contingent | ADA-0325[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.30689209], FTT-PERP[0], IOTA-PERP[0], KNC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.02494948], SRM_LOCKED[.46997227], SRM-PERP[0], TULIP-PERP[0], USD[4.95], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01758056 | | USDT[0] | | |
| 01758068 | Contingent | BTC[0.00003150], ETH[5.05174721], ETHW[5.05174721], EUR[0.68], LUNA2[6.01433851], LUNA2_LOCKED[14.03345652], LUNC[1309634.8736094], USD[1.05], USDT[0] | | |
| 01758069 | | SOL[.00015024], TRX[.000037], USDT[0] | | |
| 01758077 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01758079 | | DOT-PERP[0], MNGO[9.6884], MNGO-PERP[0], NEAR-PERP[0], PERP[.00008355], POLIS[.0981], SOL-PERP[0], STARS[33.99145], TRX[.755281], USD[10.16], USDT[0.32373967] | | |
| 01758083 | | TRX[.000001], UNI[0], USD[0.14], USDT[0] | | |
| 01758084 | | BTC-PERP[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 01758086 | | AGLD[1.9], ATLAS[1000], TRX[.000001], USD[0.33], USDT[0] | | |
| 01758088 | | ATLAS[0], USDT[0.00000038] | | |
| 01758089 | | MNGO[9.828], TRX[.000002], USD[0.00], USDT[0] | | |
| 01758091 | | ATLAS[4136.54736183], BNB[0], DOT[0], ETH[0], SOL[0], USD[0.04], USDT[0] | | |
| 01758097 | | CQT[53.9916], IMX[28.29654], USD[0.11] | | |
| 01758105 | | BNB[1.18041846] | | |
| 01758108 | | BNB[.00000001], TRX[0] | | |
| 01758109 | Contingent | LUNA2[5.68891683], LUNA2_LOCKED[13.27413928], USDT[0] | | |
| 01758110 | | NFT (290693095403507426/Man covered by stocking in TOKYO)[1], NFT (401345075856613942/Judo practice )[1], NFT (473230897051022028/Lonely cat after taking vaccination created by my gf)[1], NFT (532183293620433834/Painful Moderna shot)[1], USD[29.16] | | |
| 01758111 | | BTC[0.00009187], ETH[.00039684], ETHW[0.19996200], SOL[.49919426], USD[0.00], USDT[0.46094428] | | |
| 01758112 | | LOOKS[.9884] | | |
| 01758113 | | RAY[.1568025], SHIB[99980], TRX[.000001], USD[0.30], USDT[0] | | |
| 01758114 | | ENS-PERP[0], ETC-PERP[0], ETH[1.87384037], ETH-PERP[0], FTT[27.93878999], GOG[37], SOL[.77], USD[0.00], USDT[0] | | ETH[1.873348] |
| 01758116 | | BTC[.00009918], MNGO-PERP[0], TRX[.000008], USD[1.19], USDT[.0086686] | | |
| 01758117 | | USD[0.00] | Yes | |
| 01758121 | | ATOM-PERP[0], BAT-PERP[0], BNB[0.02400038], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01758125 | | USD[6.01] | | |
| 01758127 | | DFL[7.45092628], SNY[.954022], USD[0.02], USDT[0] | | |
| 01758129 | | USDT[0] | | |
| 01758131 | Contingent | AAPL-0624[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02000002], BTC-0930[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.13043864], FTT-PERP[0], FXS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-0624[0], MSTR-1230[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-1230[0], TSLA-0624[0], USD[35.63], USDT[399.99147016], USTC-PERP[0], XRP-PERP[0] | | |
| 01758133 | | MER[.9608], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758134 | | COPE[.9548], FTT[0], RAY[.786799], SRM[.30962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758137 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.51990970], LUNA2_LOCKED[1.21312265], LUNC[113211.4333101], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.08703488], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.35], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01758138 | | BTC[0], BTC-PERP[0], ETH[0.00184025], ETH-PERP[0], ETHW[0.00184025], USD[-0.09] | | |
| 01758145 | | ALT-20211231[0], ALT-PERP[0], BTC[0.00000001], DOGE[0], ETH[0], LINK[0], USD[-0.30], USDT[0.68535979] | | |
| 01758146 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0624[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GALA-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000244], UNI-PERP[0], USD[-0.72], USDT[0.82814854], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01758148 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[4.29], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.00005700], TRX-PERP[0], USD[4.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01758149 | Contingent | CAKE-PERP[0], GRT[1007.21660357], IOTA-PERP[0], LUNA2[0.00671366], LUNA2_LOCKED[0.01566521], LUNC[1461.9145244], USD[0.01], USDT[0] | | GRT[1001.82505] |
| 01758151 | | GST[.02000009], NFT [406891438131977762/The Hill by FTX #695][1], SOL[.004], USD[0.00], USDT[0] | | |
| 01758155 | Contingent | ADA-PERP[0], EGLD-PERP[0], ETHBULL[15.30000000], FTM[127], FTM-PERP[0], LUNA2[0.26533635], LUNA2_LOCKED[0.61911816], LUNC[57777.55], RUNE[13.2], RUNE-PERP[0], THETABULL[0], TRX[.000001], USD[-0.87], USDT[0.73900744], VETBULL[0] | | |
| 01758157 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.23361568], SRM_LOCKED[.1896134], SUSHI-PERP[0], TRX-PERP[0], USD[5.61], VET-PERP[0], XTZ-PERP[0] | | |
| 01758161 | | MNGO[0], RAY[0], SRM[0], STEP[0.00157545], TRX[.000002], USD[0.00], USDT[0] | | |
| 01758164 | | THETABULL[.30694167], TRX[.000001], USD[0.09], USDT[0] | | |
| 01758166 | | TRX[.000057], USD[-0.66], USDT[1.23999916], WBTC[0] | | |
| 01758168 | | TRX[.000001] | | |
| 01758170 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000359] | | |
| 01758173 | | TRX[0.00000101], USD[1.67], USDT[7350.90051520] | | TRX[.000001] |
| 01758174 | Contingent | 1INCH-1230[0], ADA-PERP[0], ANC-PERP[0], AUDIO[430], AUDIO-PERP[0], AVAX-PERP[0], BTC[.1], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[929.216046], CRO-PERP[0], EGLD-PERP[0], ETH[1.631], ETH-PERP[0], FLOW-PERP[0], FTT[33.33204979], FTT-PERP[0], GALA-PERP[0], LINK[228.1], LINK-PERP[0], LUNA2[1.79112640], LUNA2_LOCKED[4.17929495], LUNC-PERP[0], MANA[2061.8597962], MANA-PERP[0], MATIC-PERP[0], OP-PERP[1318], REN-PERP[0], RNDR[799.2], RNDR-PERP[0], SAND-PERP[0], SOL[66.09], SOL-PERP[0], USD[2233.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[2549], XRP-PERP[0] | | |
| 01758175 | | 1INCH[75.90186445], APT[1.25427563], BNB[0.46315539], BTC[0.02828006], CHZ[192.09992993], DOT[5.38162328], DYDX[33.75185466], ETH[0.11121687], ETHW[2.08834998], EUR[10.05], FTM[415.70369863], GARI[794.04114881], MANA[59.61704711], MATIC[600.2595742], NEAR[1.0033256], SAND[82.82372667], SHIB[914458.14745332], SNX[26.02897298], SOL[1.93796666], SUSHI[68.52130818], TRX[331.79252531], UNI[17.30960266], USD[0.00] | Yes | |
| 01758177 | | ATLAS[999.8], FTM[11.9976], POLIS[9.998], USD[0.12], USDT[0.00802213] | | |
| 01758178 | Contingent | CGC[1.00089956], FTT[.0992628], IMX[14.2], SOL[0], SRM[9.22325225], SRM_LOCKED[.18236625], USD[0.00] | | |
| 01758180 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06377405], FTT-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC[.8], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI[.00000001], UNI-PERP[0], USD[343.10], USDT[3.12887329], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01758181 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-0.49], USDT[1] | | |
| 01758184 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00220441], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-2021231[0], COMP-PERP[0], DOGE-2021231[0], DOGE-PERP[0], DOT-2021231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.04454], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00208839], RAY-PERP[0], REEF-2021231[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00189372], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.7111900], SRM_LOCKED[.29895414], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01758186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0201[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0630[0], BTC-MOVE-0721[0], BTC-MOVE-0802[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], BTTPRE-PERP[0], CAF-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.044], ETH-2021123[0], ETH-PERP[0], ETHW[.004], EUR[1.61], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[90.91], USDT[0.95679883], VET-PERP[0], ZEC-PERP[0] | | |
| 01758189 | | ADA-20210924[0], ADA-PERP[0], BULL[.55027], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01758190 | | ETH[.00091754], ETHW[.15591754], IMX[.0624542], NFT [317447205199765476/FTX Crypto Cup 2022 Key #19851][1], NFT [391275425999160590/FTX EU - we are here! #63109][1], NFT [407334537542391975/FTX EU - we are here! #116605][1], NFT [489924548334163672/The Hill by FTX #22635][1], NFT [549467595446028216/FTX EU - we are here! #116800][1], NFT [556178667606138899/FTX EU - we are here! #116373][1], TRX[.872528], USD[0.01], USDT[0.04281718] | | |
| 01758197 | | REN[18060.84815423] | Yes | |
| 01758203 | | CAKE-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-0624[0], TRX[.000777], USD[3.69], USDT[0.00330868] | Yes | |
| 01758204 | | C98-PERP[0], FTM-PERP[0], MNGO-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.92], USDT[1.78283029] | | |
| 01758206 | | ATOM[.020209], BTC[0], FTT[.08682955], TRX-PERP[0], USD[10.14], USDT[0], USDT-PERP[0] | Yes | |
| 01758207 | | ATLAS[949.2856], BICO[8.99829], IMX[18.8], MNGO[149.9449], SAND[.83736], TRX[.000009], USD[0.00] | | |
| 01758212 | | MATIC[.23195303], SOL[.06630703], TRX[.000013], USD[0.00], USDT[.004] | | |
| 01758216 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.02635662], BTC-PERP[0], CRO[.05565], CRO-PERP[0], DYDX-PERP[0], EDEN[6.8], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[155.62820744], FTT-PERP[-18.49999999], GENE[.000401], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND[.003955], SAND-PERP[0], SHIB-PERP[0], SOL[0.00913114], SOL-PERP[0], SUSHI-PERP[0], USD[2343.58], USDT[34.09366298], USTC-PERP[0] | | |
| 01758217 | | FTM[3.84374109], FTT-PERP[0], USD[0.25], USDT[0] | | |
| 01758221 | | USD[25.00] | | |
| 01758222 | | USDT[0.06710891] | | |
| 01758224 | | ATLAS[4.422], AVAX[.05], SOL[0], USD[0.00], USDT[1.05555087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758225 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO[.095158], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], SOL-PERP[0], TRX[.0000011], UNI-PERP[0], USD[0.011], USDT[0.00000001], XRP-PERP[0] | | |
| 01758226 | | BAO[1], DENT[2], FTT[.0994], KIN[3], MNGO[9.71], RSR[1], USD[0.00], USDT[78.71168666], WRX[.9698] | | |
| 01758229 | | ATLAS[0], AVAX[.00000001], ETH[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01758230 | | POLIS-PERP[0], TRX[.000001], USD[0.53], USDT[0.22363751] | | |
| 01758231 | | ATLAS[90], MNGO[70], MNGO-PERP[0], TRX[.387909], USD[66.01], XRP[.49] | | |
| 01758236 | | AVAX[.07535495], GRT[15560.12512049], LINK[531.886529], RUNE[1895.06762658], SOL[.0570825], STG[5151.36611627], SUSHI[1534.57954152], TULIP[0], UNI[231.3], USD[0.15] | | |
| 01758237 | | EUR[0.00], FTT[4.11600319], USD[1.63] | | |
| 01758239 | | BF_POINT[200], CHZ-PERP[0], TRX[.0001], USD[0] | | |
| 01758240 | | MNGO[6658.7346], TRX[.000001], USD[1.60] | | |
| 01758243 | Contingent, Disputed | APE[14.4971], AXS-PERP[0], BTC[0.01261358], CRV[49], DOT[50.154708], DYDX[168], ETH[.2765448], ETHW[0], FTT[0], GALA[7921.25], POLIS-PERP[0], SLP[84400], SOL[.00000001], TONCOIN[17.4], TRX[.000006], USD[0.00], USDT[1146.54592587] | | |
| 01758246 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.04], USDT[907.10854200] | Yes | |
| 01758248 | | USD[1.01] | | |
| 01758250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[-1536], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00177535], FTT-PERP[72.5], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[223800], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.71792087], LUNA2_LOCKED[4.00848204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[75], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[15689.3391], RSR-PERP[10790], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[189870], SLP-PERP[45850], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-567.95], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[306], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01758252 | | AKRO[2], ATOM[.00043167], BAO[24], BTC[.32760265], DENT[5], DOGE[4734.4759071], ETH[7.9811033], EUR[2499.73], KIN[22], LINK[20.01103925], LTC[24.24026776], MATH[2], MATIC[1.01584714], RSR[4], TRX[3], UBXT[6] | Yes | |
| 01758259 | | ALGO-PERP[0], ETH[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], NFT (317366148141070287/FTX EU - we are here! #26810)[1], NFT (364622551773177285/FTX AU - we are here! #55831)[1], NFT (452230992433933382/FTX EU - we are here! #26569)[1], NFT (490614075545887040/FTX EU - we are here! #27170)[1], SOL-PERP[0], USD[0.00], USDT[1.87283993], XRP-PERP[0], ZRX-PERP[0] | | |
| 01758264 | | LUNC[286000], SHIB[25394920], TRX[.0756], USD[0.36], XRP[.1683] | | |
| 01758266 | | USD[6.27] | | |
| 01758267 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01758270 | | BTC[0.00000603], MNGO[0], USD[0.00], USDT[0] | | BTC[.000025] |
| 01758272 | | BTC[0.01219768], EDEN[.095231], LTC[.005], MER[.99943], USD[0.69], XRP[.96] | | |
| 01758274 | | USD[0.00], USDT[0] | | |
| 01758276 | | KIN[1], USD[0.00] | | |
| 01758277 | | XRP[.0005911] | Yes | |
| 01758283 | | AKRO[1], AUD[0.00], BAO[3], BF_POINT[200], BTC[0.31811530], DENT[1], ETH[2.92076905], ETHW[2.91956526], KIN[1], LINK[.00019876], LTC[.00003413], MATIC[0], RSR[3], SRM[0], TRX[4], UBXT[1] | Yes | |
| 01758284 | | COPE[115.95786], FTT[0.00968111], USD[1.37] | | |
| 01758285 | | USD[25.00] | | |
| 01758289 | | USDT[1.585762] | | |
| 01758292 | | BAO-PERP[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTT[0], GALA[0], KSHIB[0], MATIC[0], RAY[0], SHIB[0], SOL[0], TRX[0], TRXBEAR[0], USD[0.00], USDT[0], WRX[0] | | |
| 01758294 | | FTT[166.14223725], MAPS[2726.97666569], MATIC[0], MNGO[14765.17357864], NFT (341070974777679210/FTX EU - we are here! #230269)[1], NFT (381665741701993839/FTX EU - we are here! #230288)[1], NFT (382005074903209917/FTX EU - we are here! #241951)[1], NFT (415394360744790185/FTX AU - we are here! #53237)[1], NFT (434276391504692442/FTX AU - we are here! #53287)[1], OXY[2718.28686556], USD[339.35], WBTC[0] | | |
| 01758296 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00016217], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0188894], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.15], SOL-PERP[0], SRM-PERP[0], USD[.00027], USD[1.17], USDT[0], XTZ-PERP[0] | | |
| 01758302 | | CEL-PERP[0], FTT[.599886], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758304 | | AXS[1], ETH[.00013093], ETHW[0.00013092], USD[1.03] | | |
| 01758316 | | KSM-PERP[0], USD[264.81], USDT[0], USTC-PERP[0] | | |
| 01758317 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00297246], ETH-PERP[0], ETHW[.00297246], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41135856], LUNA2_LOCKED[0.95983665], LUNC[89574.1937424], MANA[9.9982], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[9.99820000], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[181.78], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01758318 | | ATLAS[0], ATOM[0], CHZ[0], ENJ[0], ENS[0], ETH[0], FTT[0.12855437], MATIC[0], SUSHI[0], USD[0.00], USDT[0.00002778] | | |
| 01758320 | | BTC[.00593488], EUR[0.00], USDT[0] | Yes | |
| 01758323 | | C98[.8668], CRV[.87308], DYDX[.041307], DYDX-PERP[0], FTT[.0151234], FTT-PERP[0], GENE[.09678], IMX[.04486], MER[.7624], PEOPLE[7.112], POLIS[.07298], RAY[.985], SLRS[.75038], SOL-PERP[0], SRM[.97568], SRM-PERP[0], STEP[.0846656], TLM[.4556], USD[0.06], USDT[0.00670445] | | |
| 01758325 | | BAO[2], ETH[.00000001], KIN[3], USD[0.00], USDT[0.07652396] | Yes | |
| 01758330 | | USD[0.00] | | |
| 01758331 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01758336 | | ETH[.25795534], ETHW[.25795534], KIN[1], USDT[225.26811184] | | |
| 01758337 | | TRX[.000002], USD[0.00], USDT[0.27038142] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758340 | | ATLAS[1309.74586], FTT[3.199509], MNGO[913.22033424], POLIS[15.6969542], TRX[.000001], USD[0.30], USDT[.009101] | | |
| 01758346 | | USD[0.56], USDT[1.07452477] | | |
| 01758348 | Contingent | KNC[0.00861602], LUNA2[1.17289451], LUNA2_LOCKED[2.73675386], MATIC[-0.00040658], USD[0.00] | | |
| 01758349 | | BF_POINT[200] | | |
| 01758351 | | USD[0.00] | | |
| 01758357 | | TRX[.000001], USD[0.01] | | |
| 01758359 | Contingent | FTT[0], SOL[0], SRM[0.20314408], SRM_LOCKED[5.96692951], USD[0.00], USDT[0] | | |
| 01758363 | | EUR[0.01], USD[0.00] | | |
| 01758365 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.886], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.9772], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00093549], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.000065], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210924[0], TULIP-PERP[0], USD[0.07], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01758366 | | ADA-PERP[0], BTC[0.02199789], BTC-PERP[0], ETH-PERP[0], EUR[1.15], SPY[-0.00035880], USD[0.88], USDT[111.3016] | | |
| 01758370 | | MNGO[869.8347], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758372 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[17.41], USDT[0.00000002] | | |
| 01758373 | | AKRO[2], ALPHA[1], APT[102.28924679], BAO[4], BAT[1], BNB[4.11169966], DENT[3], DOGE[1], ETH[0.00000182], ETHW[0], FRONT[1], GRT[1], KIN[3], RSR[1], SOL[0], TRX[4], USDT[227.71819361] | Yes | |
| 01758374 | | BTC[0], TRX[.000778], USD[0.00], USDT[.000479] | | |
| 01758379 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[30], AXS-PERP[0], BNB-PERP[.4], BTC-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[.6], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[14], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000783], USDt-2428.60], USDT[1024.69758308], WAVES-PERP[0], XRP-PERP[600], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01758381 | | FTT[406.68320092], NFT[56355948954846283O/FTX Crypto Cup 2022 Key #1989][1], USD[0.00], USDT[0.15833472] | Yes | |
| 01758383 | | MNGO[960], USD[2.65], USDT[0] | | |
| 01758384 | | MANA[125], TRX[.000051], USD[4.14], USDT[0.00000001] | | |
| 01758386 | | ATLAS[2522.01206669], USD[0.00], USDT[0] | | |
| 01758387 | | USD[0.00], USDT[0.00000001] | | |
| 01758388 | Contingent | ATLAS[5844.1562064], AUD[0.00], ETH[0], FTT[0], LINK[75.43808576], SOL[27.47256888], SPELL[363810.86762413], SRM[347.99803517], SRM_LOCKED[5.15144324], USD[0.00] | | |
| 01758389 | | FIDA[292.94433], MAPS[.69588], POLIS[61.688277], TRX[.000002], USD[0.00], USDT[1.29404029] | | |
| 01758390 | Contingent | FTT[.2], LUNA2[0.05115004], LUNA2_LOCKED[0.11935010], LUNC[11138.03], SHIB[1399734], SOL[13.18172464], TRX[9.000109], USD[0.13], USDT[0] | | |
| 01758396 | | AAVE[.3109], BTC[0.01153412], SOL[4.16], UNI[5.24103502], USDT[2.83723903] | | |
| 01758398 | | RAY[.12929059], RAY-PERP[0], USD[0.00], USDT[0.00281709] | | |
| 01758399 | | ATOM-PERP[0], AVAX[0], BNB-PERP[0], EUR[0.00], GALA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[2072.23825864], VET-PERP[0] | | |
| 01758402 | | SOL[0], STEP[0.08785554], USD[1.26], USDT[0.00000039] | | |
| 01758403 | | USD[0.37] | | |
| 01758404 | | AKRO[1], BAO[1], SLND[.01697287], USD[0.01] | Yes | |
| 01758406 | | MATH[16], TRX[.000002], USD[25.00], USDT[1.11676146] | | |
| 01758409 | | AVAX[.05], TRX[.000062], USD[0.00], USDT[0] | | |
| 01758410 | | EDEN[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01758414 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.05082471], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[8.71014], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[80.619048] | | |
| 01758415 | | TRX[.000002], USD[74.10325092] | | |
| 01758419 | | RAY[48.19616138], USD[6.84] | | |
| 01758420 | | BTC-PERP[0], ETH-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758422 | | POLIS[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01758423 | | FTT[2.39952], TRX[.000001], USDT[7] | | |
| 01758425 | | ATLAS[7.098], POLIS[.078], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758432 | | ATLAS[15097.3324], AUD[1.70], USD[0.10] | | |
| 01758433 | | TRX[.000001], USD[0.00] | | |
| 01758434 | | MNGO[129.974], TRX[.000002], USD[0.00], USDT[0] | | |
| 01758436 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.34419097], LUNA2_LOCKED[0.80311228], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01758437 | | ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CONV-PERP[0], LINA-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000001], USD[4.75], USDT[0.00000001] | | |
| 01758439 | | FTT[.097796], SOL[0], USD[1.19] | | |
| 01758440 | | ATLAS[71277.2172], FTT[50.892809], MNGO[5000], RAY[59.94004152], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758446 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC[5], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001146], ETH-20210924[0], ETH-PERP[0], ETHW[.00001146], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[3], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[100], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TOMO[.2], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.60], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0], XRP[.5], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01758452 | | USD[0.00], USDT[0] | | |
| 01758455 | | MNGO[8.8993], TRX[.000002], USD[0.00840000] | | |
| 01758456 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[0.22], USDT[0.00840000] | | |
| 01758457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00007344], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[2695.61582], CRO-PERP[0], CRV-PERP[0], DFL[8.628409], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00638587], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08023649], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JAN-PERP[0], LINA[0942062], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0061605], LTC-PERP[0], LUNC-PERP[0], MANA[847.899251], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[9.54153], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[400.9428575], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9242527], SAND-PERP[0], SHIB[85881.1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.08560499], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.259745], UNI-PERP[0], USD[541.70], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01758459 | | USD[0.01] | | |
| 01758461 | | COPE[0.81681575], FTT[0.01318365], SNX[0], USD[0.00], XRP[0] | | |
| 01758462 | | NFT (476243318326601163/FTX AU - we are here! #51746)[1], TRX[.000001] | | |
| 01758464 | | BTC-0325[0], BTC-20211231[0], USD[0.08], USDT[0.00000001] | | |
| 01758467 | | ADABULL[0], APE[0], BEAR[74152959.51687670], BTC[.61571544], CEL[0], EOSBEAR[.00000001], FTT[31.56728013], GBTC[0], RAY[0], SOL[0], USD[32588.53], USDT[0] | | |
| 01758474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.03069351], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000916], BCH-PERP[0], BNB[0.00796717], BNB-PERP[0], BTC[0.38091577], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.07204184], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00044523], ETH-PERP[0], ETHW[0.01571807], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0959959], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.07167434], LINK-PERP[0], LRC-PERP[0], LTC[0.00284038], LTC-PERP[0], MATIC[.362108], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], SOL[0.00507503], SUSHI[.070581], SXP[.0022765], THETA-PERP[0], UNI[0.00053761], USD[32.45], USDT[0.65012758], VET-PERP[0], XMR-PERP[0], XRP[.365591], XTZ-PERP[0] | | |
| 01758477 | | USD[25.00] | | |
| 01758482 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-0900[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01758487 | | ADA-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAND[0], BCH[0], BICO[0], BNB-0624[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ[0], CHZ-0624[0], CVC[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EN[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTT[3.37450022], GMT-PERP[0], GRT[0], GRT[0], IMX[0], IP3[8.70117234], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAMP[0], SOL[2.58693203], SOS-PERP[0], SRM[0], SRM-PERP[0], SUSHI-0624[0], TRX-PERP[0], UNI-0624[0], USD[1481.40], USDT[0.84621409] | | |
| 01758488 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000000], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.27], WAVES-PERP[0], XRP-PERP[0] | | |
| 01758492 | | BNB[.0077826], ETH[.002], ETHW[.002], TRX[.000001], USD[4.36], USDT[0] | | |
| 01758494 | | SOL[.08803726], USD[0.00] | | |
| 01758495 | | BNB[15.02482574], BTT[133124310.8856523], ETH[3.26534771], XRP[275.47693648] | Yes | |
| 01758498 | | ATLAS[.2782], FTT[.0759223], MNGO[7.0434], POLIS[783.6088199], USD[0.10] | | |
| 01758499 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[12000], AXS[1.9], BAL[5.9], BCH[.472], BTC-PERP[0], CHZ[680], CRV-PERP[0], ENS-PERP[0], ETH[.07], ETHW[.07], EUR[0.00], FTM[97], KNC-PERP[0], LINA[6180], LUNC-PERP[0], MATIC[139.9734], POLIS[130], SOL-PERP[0], SUSHI[23.5], TOMO-PERP[0], USD[-119.73], USDT[1107.09715880] | | |
| 01758504 | | BNB[0], BTC[0], HT[0], TRX[0], USDT[0.00000077] | | |
| 01758507 | Contingent | AMPL-PERP[0], ATOM[.03247], ETHW[0.00023539], FTT[200.03386725], HT[.0145712], HT-PERP[0], NFT (440018507018775205/FTX AU - we are here! #29215)[1], SOL[.00175], SRM[9.01694057], SRM_LOCKED[215.98305943], USD[0.00], USDT[0] | | |
| 01758508 | | TRX[.000002], USD[1.80], USDT[0] | | |
| 01758510 | | BTC[0.00000553], FTT[0.09463424], SOL[0.00957400], USD[0.13], USDT[0] | | |
| 01758513 | | USD[0.00], USDT[0] | | |
| 01758515 | | TRX[.000002] | | |
| 01758519 | | BTC-PERP[0], EGLD-PERP[0], ETH[-0.00042640], ETHW[-0.00042369], THETABEAR[1056000000], THETABULL[.97202045], THETA-PERP[0], USD[0.29], USDT[0.72225683] | | |
| 01758520 | | BNB[0] | | |
| 01758522 | | USD[0.01], USDT[0] | | |
| 01758524 | | 1INCH[0.00020769], AAVE[.00022772], AKRO[18], ATLAS[.0296979], AVAX[.00006076], AXS[5.5540103], BAO[54], BCH[.00000184], BNB[.00001307], BTC[.02614584], CHZ[.02187083], DENT[13], DOGE[1], ENJ[.00526003], ENS[.00007437], ETH[5.56879852], EUR[0.00], FTM[4.11166835], FTT[9.01505110], GALA[.00567488], GODS[62.40025809], GRT[180.0459491], HNT[.00001432], IMX[.00108471], KIN[53], LINK[0.00023669], LRC[.00300301], LTC[.00003447], MANA[.00363639], NEAR[34.83190195], RNDR[.00028838], RSR[5], RUNE[0.00560026], SAND[0], SOL[0.00011073], TRX[14.11543279], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 01758525 | | USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758539 | | BIT[181], USD[2.46], USDT[0.00000001] | | |
| 01758542 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[1426.1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[352600], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[1016.73], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0] | | |
| 01758544 | | BTC[0.00001186], TRX[.000004] | | |
| 01758549 | | ADA-PERP[0], CRV[193.13036467], EUR[0.00], GALA[7390], GRT[4873], LRC[824], MANA[1061], SAND[750], SOL[5.6088732], USD[2.03], USDT[0] | | |
| 01758555 | | SOL[5.48157216], TRX[.000055], USD[420.00] | | |
| 01758561 | | ADA-PERP[0], BTC[.01125241], BTC-PERP[0], ETH[0.00137685], ETH-20211231[0], ETHW[0.00137685], HNT[0], LINK-PERP[0], SOL[9.85194501], SOL-20211231[0], SOL-PERP[0], USD[265.52], VET-PERP[0] | | |
| 01758567 | Contingent | AVAX[4.09924437], BTC[0.03569342], CEL[127.26717313], ETH[0.15397161], ETHW[0.15397161], FTT[24.29644301], GENE[10.398024], LUNA2[1.76657852], LUNA2_LOCKED[4.12201655], LUNC[808.93088655], SOL[3.63932915], USD[7.49], USDT[0.00000001], XRP[445.595653] | | |
| 01758573 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-45.53], USDT[54.28264285], VET-PERP[0], YFI-PERP[0] | | |
| 01758574 | | ADABULL[0.01689678], ALGOBULL[709865.1], MATICBULL[.599696], TOMOBULL[96.428], TRX[.300001], USD[0.39], VETBULL[.399924] | | |
| 01758578 | | EUR[0.27], USDT[0.00000001] | | |
| 01758579 | | USD[0.01], USDT[0] | | |
| 01758580 | | SOL[0], USD[0.00] | | |
| 01758583 | | TRX[.000001] | | |
| 01758584 | | AVAX[.05], COPE[.646], ETHW[.0003], NFT[384759855436091160/FTX EU - we are here! #169476][1], NFT[483899911169018949/FTX EU - we are here! #169626][1], NFT[566158752949936740/FTX EU - we are here! #169308][1], SOL[.005], USD[0.01], USDT[0] | | |
| 01758585 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01758587 | | XRP[3] | | |
| 01758590 | | STEP[2.31738], USD[0.11] | | |
| 01758595 | | 0 | | |
| 01758598 | | FTT[4.7990568], MNGO[479.90688], USD[0.96], USDT[.0044] | | |
| 01758600 | | ATLAS[.4591], FTT[.05792], POLIS[.02894], SOL[.171754], TRX[.000015], USD[0.00], USDT[0] | | |
| 01758601 | | FTT[.09136], HNT[10.39199393], USDT[0.00000008] | | |
| 01758608 | Contingent, Disputed | TRX[.000003], USD[0.00] | | |
| 01758611 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[3.02217626], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[80614796], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[4.68560307], SOL-PERP[0], USD[0.36], USDT[0.00000002] | Yes | |
| 01758613 | | TRX[.000006] | | |
| 01758618 | | BTC[0.01461004], ETH[.11083182], ETHW[.00083182], EUR[255.65], KIN[8587], USD[5.94] | | |
| 01758621 | | BTC[.00000766], TRX[.000001], USDT[0.00052051] | | |
| 01758625 | | MNGO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000344] | | |
| 01758626 | | BTC[0], ETH-PERP[0], LTC[0.00972244], USD[0.00], USDT[0.00000004] | | |
| 01758627 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00111276], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01758628 | Contingent | BTC-PERP[0], ETC-PERP[0], FTT[0.03346628], LUNA2[1.50174437], LUNC[327008], USD[-11.71], USDT[0.00496447], USDT-20210924[0] | | |
| 01758629 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1.15], FTT[0.00624522], LUNA2_LOCKED[16.38469898], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB[99886], SLP-PERP[0], SNX-PERP[0], USD[49.17], USDT[0.00000001], USTC-PERP[0] | | |
| 01758630 | | BNB[.00000001], FTT[0.09138747], USD[0.00] | | |
| 01758631 | | ADA-PERP[0], AXS[.5], BTC[0], BTC-PERP[0], DOT-PERP[0], ENS[87.88], ETH[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA[50], SOL[1.71], TRX[.000001], USD[0.28], USDT[0.00000001] | | |
| 01758633 | | 0 | | |
| 01758635 | | ATLAS[103979.2], USD[18.26] | | |
| 01758636 | | ATLAS[11850], BTC[0], FTT[45.15547551], GOG[109], KIN[4520000], MBS[194], REAL[28.3], USD[0.00], USDT[69.08433254] | | |
| 01758642 | | BAO[1], KIN[1], TRX[1], USDT[0.00000493] | | |
| 01758643 | | ADA-PERP[0], AVAX[0.02622548], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[202.11004947], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.17], USDT[62615.89477964], MNGO[9.88], TRX[.000001], USD[0.11], USDT[0] | | |
| 01758646 | | ATLAS[9.81], BNB[.00838825], USD[0.00] | | |
| 01758647 | | USDT[89] | | |
| 01758648 | | BNB[0], BTC[0.00009982], BTC-PERP[0], ETH[.31401758], ETHW[0.31401758], GENE[0], SOL[0], USD[240.62], USDT[0] | | |
| 01758649 | | ATLAS[29617.98611361], FTT[49.1967871], POLIS[543.4186136], USD[0.00], USDT[0] | | |
| 01758650 | | BTC[0], USD[0.00] | | |
| 01758651 | Contingent | ATOM[57.24817410], ATOM-PERP[0], AVAX[373.46922990], AVAX-PERP[0], BNB[0.00536655], BTC[29.42284031], BTC-PERP[0], BULL[0], ETH[2.92081874], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LUNA2[2.43789370], LUNA2_LOCKED[5.68841864], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TSLA[61.30960925], TSLAPRE[0], USD[130875.51], USDT[0.00012673], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XRP[0.00000001], XRP-PERP[0] | Yes | TSLA[61.308322], USDT[.000126] |
| 01758656 | | POLIS[.05194], USD[0.03] | | |
| 01758660 | Contingent | ETH[0], LUNA2[0.61258886], LUNA2_LOCKED[1.42937402], NEAR[.00000001], USD[0.00], USDT[0] | | |
| 01758665 | | ATLAS[24.67], ETH[.00094983], ETHW[0.00094982], POLIS-PERP[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01758673 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01758678 | | USD[0.00], USDT[0.00000001] | | |
| 01758679 | | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758685 | | BNB[.02045423], BTC[0.05267414], DOGE[46031.2759443], ETH[0.15022199], ETHW[0.09612694], EUR[53.64], FTT[3.68219196], FTT-PERP[0], LTC[5.6231664], TRX[.001554], USD[0.45], USDT[11.140381271] | Yes | |
| 01758688 | | BTC[0], DENT[2], KIN[3], TRX[0] | | |
| 01758689 | | FTT[.09998], ICP-PERP[0], STEP[.01978], STEP-PERP[0], USD[2.38], USDT[0.00914800], XEM-PERP[0] | | |
| 01758691 | Contingent | BNB[.4399164], ETH[.14497245], ETHW[.14497245], FTT[3.899259], GMT[18.9964983], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992628], MATIC[50], USD[0.06] | | |
| 01758692 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[6.21], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01758693 | | AKRO[2], BAO[36], CAD[0.00], DENT[5], ETH[.00000001], KIN[33], SOL[.00000001], TRX[1], UBXT[3] | | |
| 01758694 | | FTT[1739.34658156], SUN[.00011857], TULIP[134.07096], USD[1145.22], USDT[3495.75985114] | | |
| 01758696 | | ATLAS[2.6399384], POLIS[.005684], USD[0.00] | | |
| 01758697 | Contingent | FTT[0.17220130], LUNA2[0.04222406], LUNA2_LOCKED[0.09852282], LUNC[9194.38], USD[0.00] | | |
| 01758701 | | BAO[520.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000006], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01758703 | | TRX[.000002], USD[0.00], USDT[9.61475614], USDT-PERP[0] | | |
| 01758708 | | DOGE[7000], MANA[700], SOL[10], USD[37.13] | | |
| 01758712 | | ETH[.00082754], ETHW[.00082754], TRX[.000001], USD[0.00] | Yes | |
| 01758716 | | AKRO[1], DENT[1], EUR[0.00], KIN[2], STEP[393.6427588], UBXT[1], USDT[0.00000491] | | |
| 01758720 | | ATLAS[6259.8423], BTC-PERP[0], COPE[768.98024], TRX[.000005], USD[270.13], USDT[0] | | |
| 01758732 | | BLT[.9862], TRX[.000001], USD[0.00], USDT[0] | | |
| 01758734 | | ETH[.00021759] | Yes | |
| 01758736 | | BTC[0.00009986], DOGE[.90671], TRX[.000001], USD[12.08], USDT[2.11664953] | | |
| 01758737 | | ATLAS[9.81], ATLAS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[.772], TULIP[.098423], USD[0.00], USDT[0] | | |
| 01758740 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.31257643], BNT[238.55117171], BTC-PERP[0], BULLSHIT[400.73362], CEL[171.72143661], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[85.97907614], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[540.49612073], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX10.00005967], TRX-PERP[0], USD[38.54], USDT[4677.34879212], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BNT[238.07882], CEL[171.713194], TRX[.000031] |
| 01758741 | | USD[26.47] | Yes | |
| 01758748 | | USD[0.00] | | |
| 01758750 | Contingent | BNB[.00000001], CQT[0], FIDA[722], FTT[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00576], USD[0.00], USDT[0.00324401] | | |
| 01758754 | | ATLAS-PERP[0], POLIS-PERP[0], SOL[.00151467], USD[0.00], USDT[0] | | |
| 01758755 | | FTT[12.498724], SOL[14.33022947], USDT[1.347363] | | |
| 01758758 | | GENE[.000001], USD[0.00] | | |
| 01758759 | | POLIS[.0924], USD[0.00], USDT[0] | | |
| 01758764 | | ATLAS[683.10572042], POLIS[3.54529096], TRX[.000001], USD[0.00] | | |
| 01758767 | | 0 | | |
| 01758768 | | APE-PERP[0], ATLAS[113916.77], ATLAS-PERP[0], USD[0.34], USDT[0.00096202] | | |
| 01758772 | Contingent, Disputed | ADA-PERP[0], ALGO[2806], ATOM[25.4], ATOM-PERP[0], AVAX[22.2], BNB-PERP[0], BTC[0.60259141], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-PERP[0], CHZ[1169.795718], CHZ-PERP[0], CRO[10659.5635], CRO-PERP[0], DENT[616741.80582], DENT-PERP[0], DOT[35.7], DOT-PERP[0], ENJ[656.8852878], ENJ-PERP[0], ETH[5.97645105], ETH-PERP[0], ETHW[5.97645105], FTT[103.55151008], FTT-PERP[0], GALA[4750], LINK[45.36207316], LINK-PERP[0], LTC[5.67], LUNC-PERP[0], MANA[807.94185820], MANA-PERP[0], MATIC[1009.876034], MATIC-PERP[0], NEAR[101.08545582], REN[2175], SAND[574.95635], SAND-PERP[0], SHIT-PERP[0], SOL[107.93], SOL-PERP[0], TRX-PERP[0], UNI[102.3], UNI-PERP[0], USD[1.95], USDT[0.00000042], VET-PERP[0], XRP[305], XRP-PERP[0] | | |
| 01758775 | | USD[0.00], USDT[0] | | |
| 01758777 | | ADABULL[1276.387], ALTBULL[443.153], ATLMBULL[5290], AUDIO-PERP[0], BCHBULL[11930], BNBBULL[16.411], BTC[.00004356], BULL[15.13138], BULLSHIT[6.45], DEFIBULL[21.68], DOGEBULL[64.996], EOSBULL[2064851.9], ETCBULL[16775.24224], ETH[1.563], ETHBULL[489.8727], FTT[27.1], FTT-PERP[0], LINKBULL[834248.6], LTCBULL[716512], MATICBULL[11039539.5], MKRBULL[4], SHIB-PERP[0], SOL[5.98], SUSHIBULL[663600], SUSHI-PERP[0], THETABULL[37.8], TOMOBULL[947500], TRX[.001605], TRXBULL[216], USD[0.01], USDT[0.55327306], VETBULL[22253.1], XRPBULL[1299420], XTZBULL[4047.69168] | | |
| 01758778 | | DYDX-PERP[0], IMX[26.67316274], USD[0.01], USDT[0.00000001] | | |
| 01758788 | Contingent, Disputed | ATLAS[165.41857748], BNB[0.01985107], ETH[0], SOL[0], USD[25.00], USDT[0.00000281] | | |
| 01758790 | | TRX[.000003] | | |
| 01758791 | | ADA-PERP[0], AVAX-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01758799 | | AUDIO[0], AVAX[0], C98[0], DODO[0], DOT[0], MATIC[0], MNGO[0.00000001], RAMP[0], RAY[0], SHIB[0], SLP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000109] | | |
| 01758804 | Contingent | AVAX[0], BNB[-0.00000060], BTC[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00003506], LUNA2_LOCKED[0.00008182], LUNC-PERP[0], USD[0.00], USDT[0.00000331], USTC[.004964] | | |
| 01758805 | | CEL[0], EUR[0.00], USDT[0.00000001] | | |
| 01758807 | | BTC[.00007324], MNGO[30], MNGO-PERP[0], USD[-0.10], USDT[.34] | | |
| 01758815 | | DYDX[.0972], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.25], USDT[3.79726639], XRP-PERP[0] | | |
| 01758817 | Contingent | BTC[0.00999810], EUR[549.84], LUNA2[0.06549834], LUNA2_LOCKED[0.15282946], LUNC[16.5043], TRX[.000146], USD[0.54], USDT[999.90000000], USTC[9.260878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758818 | | AVAX[0], BNB[0], DYDX[0], ETH[0], ETH-PERP[0], EUR[5.00], SOL[0], USD[0.00] | | |
| 01758820 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00932317], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[75.03], USDT[12.05684885], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01758821 | | BNB[.540063], EUR[0.00], USD[0.00] | | |
| 01758822 | | BNB[.00000001], DAI[.00049995], DYDX[0], ETH[0], ETHW[0.00495356], MATIC[0], TRX[.00016], USD[100.97], USDT[0.00000001] | | |
| 01758824 | | NFT (345393048521071997/FTX EU - we are here! #273304)[1], NFT (407879941792145537/FTX EU - we are here! #273315)[1], SOL[0] | | |
| 01758825 | | ATLAS[8465.89415464], BAR[.1], CRO[190], POLIS[61.7], USD[0.30] | | |
| 01758826 | | BAO[1], EUR[0.02], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01758828 | | FTT[1.09525], USDT[272.48269791] | | |
| 01758829 | | TRX[.000001], USDT[2.13547320] | | |
| 01758833 | Contingent | AVAX[.00000294], ETH[.00000001], ETHW[.00000001], POLIS[0], SOL[-0.00003499], SRM[0.00043499], SRM_LOCKED[.00194102], USD[0.24], USDT[-0.17592216] | | |
| 01758834 | | ATLAS[0], AURY[0], FTT[0.14585092], USD[0.01], USDT[0] | | |
| 01758837 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210924[0], COMP-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.09], USDT[.09796475], USDT-PERP[0], WSB-20210924[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 01758838 | | DENT[0], ETH[0], MNGO-PERP[0], REEF[19.99640000], TRX[0], USD[0.11] | | |
| 01758841 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01758845 | | ALGOBULL[9998000], ASDBULL[88.18236], ATOMBULL[1269.746], DOGEBULL[1.39774], GRTBULL[644.67104], LTCBULL[439.912], SUSHIBULL[2528794.14], SXPBULL[17357.5278], TRXBULL[76.9846], USD[0.03], USDT[0], XRPBULL[12387.522], XTZBULL[199.98] | | |
| 01758848 | | USD[0.00], USDT[25229.81637918] | | |
| 01758852 | | AKRO[3], BAO[4], BTC[0.00000010], CRO[0.00136262], DOT[.00005416], ETH[0], FTT[0], GALA[0], KIN[1], LINK[.0000221], LOOKS[0.00028836], SAND[0], SOL[0.00000919], SPELL[0], TRX[3], UBXT[33], UNI[.00003049], USD[0.00], USDT[.00107079] | Yes | |
| 01758854 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 01758856 | | BNB[0] | | |
| 01758857 | | USD[-0.02], USDT[0.70513799], XAUT[0.00001278] | | |
| 01758858 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 01758859 | | NFT (495431531482595464/FTX AU - we are here! #52388)[1] | | |
| 01758861 | | NFT (364305003803329088/FTX EU - we are here! #214451)[1], NFT (365369992811426031/FTX EU - we are here! #214478)[1], NFT (572480781293160051/FTX EU - we are here! #214503)[1] | | |
| 01758865 | | BIT[33.96846829], BTC[.01244783], DENT[1], ETH[0], FTM[213.25175305], FTT[3.48514888], LINK[1.02995033], MANA[151.62110751], NEAR[108.97701617], NEER[82.17933653], RNDR[89.91547751], SAND[113.84798325], SHIB[16912019.96550799], SNY[42.52912952], SOL[0], STEP[.00000001], SUSHI[21.96108961], USD[671.45], XRP[3271.81256066] | Yes | |
| 01758867 | | AGLD-PERP[0], ATLAS-PERP[0], TRX[.000001], USD[-12.61], USDT[13.71347359] | | |
| 01758870 | | MNGO[159.968], TRX[.000003], USD[0.22], USDT[0] | | |
| 01758873 | | BTC[0], CAKE-PERP[0], ETH[0], ETHW[0], FTT[0], LTC[.00000001], NFT (397165936967874356/FTX EU - we are here! #254341)[1], NFT (408248199333376803/FTX EU - we are here! #253697)[1], NFT (477583417175636929/FTX EU - we are here! #254352)[1], USD[0.01], USDT[0] | | |
| 01758874 | | STEP[67.25749693], USDT[0] | | |
| 01758875 | | BTC[0], CEL[0], ETH[0], FTT[25.00001626], PAXG[0], USD[0.17], USDT[0], XRP[0] | | |
| 01758876 | | 0 | | |
| 01758877 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[733.33583201], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000559], BTC-PERP[0], CAKE-PERP[1921.6], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0006228], ETH-PERP[0], ETHW[0.00062280], EUR[1500.00], FIL-PERP[0], FLM-PERP[0], FTT[25.065], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STARS[14], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[-162.93], USDT[0.00000005], VET-PERP[0] | | |
| 01758878 | | FTT[.299943], TRX[.000009], USD[0.00], USDT[0] | | |
| 01758879 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], NFT (312765863320107183/30 Sommer)[1], NFT (333813898377986527/Girl with pearl earring on swimming googles blue)[1], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01758880 | | SAND[.99962], USD[0.00], USDT[0.73017036] | | |
| 01758881 | | USDT[0.00000003] | | |
| 01758884 | | ADA-PERP[0], AKRO[.88335], ALPHA-PERP[0], BAT-PERP[0], COMP-PERP[0], DENT[26.305], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC[.00576], RAY-PERP[0], RUNE-PERP[0], USD[1.97], XRP[.03801665] | | |
| 01758885 | | USD[2.12] | | |
| 01758887 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01758892 | | NFT (293371165092137090/FTX Crypto Cup 2022 Key #4296)[1], NFT (356370579051480282/FTX AU - we are here! #10048)[1], NFT (396416268139421760/FTX AU - we are here! #10017)[1], NFT (507748117653819563/FTX AU - we are here! #27458)[1], NFT (544082781360046083/Austria Ticket Stub #1915)[1], NFT (551380610326877906/FTX AU - we are here! #10727)[1], NFT (551617490541838005/FTX AU - we are here! #107190)[1], NFT (571397531165189862/FTX AU - we are here! #107547)[1], NFT (574111949876718806/The Hill by FTX #3867)[1], TRX[.400001], USD[0.06], USDT[.53248231] | | |
| 01758893 | | BTC[0], USD[0.00], USDT[0.71535054] | | |
| 01758894 | | ATLAS[7.4906], ATLAS-PERP[0], BTC[0], CLV[.6], ENS[.0040704], FTT[.09998157], IMX[.08245593], LINA[10], POLIS[.0962], SOL[.01], USD[0.01] | | |
| 01758897 | | ETH[.00037817], ETHW[0.00037816], RSR[90], SPELL[10300], USD[0.00] | | |
| 01758899 | | USDT[973.53293277] | | |
| 01758904 | | ASD[.0540414], ATLAS[4.70662], C98[.671364], CQT[.778334], FTT[.0202954], GRT[.47294], GRTBULL[.06024], HT[.093986], LINK[.07625], MER[.46321], POLIS[.09806], SAND[.472126], SNY[.99981], STEP[.0605486], TRX[.000002], TRXBULL[.0996], USDI-1.02], USDT[0.10255613], XRP[.78796] | | |
| 01758910 | | ATLAS[2.38787007], BTC-PERP[0], MINA-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 01758912 | | BAO[1], DENT[1], KIN[3], TRX[1.000001], TRY[0.00], USDT[0.00099450] | Yes | |
| 01758916 | | 0 | | |
| 01758922 | | 0 | | |
| 01758926 | | BTC[.00138394] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758927 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA[6.2684], GMT-PERP[0], GST[.069133], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.038763], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[84325], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01758928 | | BEAR[2600], USD[0.00], USDT[0.07547474] | | |
| 01758935 | | BAO[2], CEL[4.48432658], EUR[0.00], UBXT[1], USDT[0.00000005] | Yes | |
| 01758943 | | ATLAS[109.676], AURY[.9968], BTC[0], DFL[4.366], DOT[.1], ENS[.01963], ENS-PERP[0], ETH[0.00802021], IMX[.38724], KIN[19432], LUNC-PERP[0], POLIS[.08278], ROOK[.0057662], SAND-PERP[0], TRX[.000777], USDt[-1.01], USDT[0.0802326] | | |
| 01758945 | Contingent | ASD[.00266], CRO[9299.903], DYDX[179.96508], FTM[1600.833038], FTT[5.18910964], GAL[4757.672], LUNA2[0.00253035], LUNA2_LOCKED[0.00590416], LUNC[550.990688], NEAR[.0977884], REEF[66286.01718], RENI.94181, SAND[100.96411], SLP[19159.71676], SOL[119.99612], SRM[.96005531], SRM_LOCKED[.18475513], STORJ[.02046], USD[56.33] | | |
| 01758946 | | BTC[0], CHZ-PERP[0], FTT[463], LINA[0], SHIB[0], STEP[0], SUN[.0001076], TRX[.059001], TRY[0.00], USD[0.00], USDT[1079.58953996] | | |
| 01758951 | | USD[0.16] | | |
| 01758952 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 01758954 | | ETH[.00002621], ETHW[.00002621] | Yes | |
| 01758955 | | NFT (336981674663885568/FTX EU - we are here! #216342)[1], NFT (485115882604761673/FTX EU - we are here! #216400)[1], NFT (500674487075168261/The Hill by FTX #13425)[1], NFT (566261441014408951/FTX EU - we are here! #216283)[1], USD[0.00], USDT[.31515368] | | |
| 01758957 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM[7], ATOM-PERP[0], AVAX-PERP[0], BTC[.01589832], BTC-MOVE-0604[0], BTC-PERP[0], CREAM-PERP[0], CRO[19.99612], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[16.0064], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], LUNA2-PERP[0], LUNC-PERP[0], MNGO[49.9903], ONE-PERP[0], RNDR[8.352], RNDR-PERP[0], SOL[16.21069974], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1298.81], USDT[0.87243101], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01758960 | | BIT[.412787], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.078], ETH-20211231[0], ETH-PERP[0], ETHW[.078], FLOW-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00807945], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[118.09454576] | | |
| 01758963 | | FTT[.099981], USDT[0] | | |
| 01758966 | | FTT[0.04385930], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.36901445] | | |
| 01758967 | | ATLAS[780], MOB[15.5], USD[1.48], USDT[0.00184283] | | |
| 01758970 | | ADABULL[0.00889830], BALBULL[74.99145], BNBBULL[0.06008858], COMPBULL[7.2786168], DOGEBULL[.9419601], ETHBULL[.0199962], GRTBULL[56.896675], HTBULL[.9598176], MATICBULL[151.096998], SXPBULL[1689.6789], THETABULL[2.8795972], TOMOBULL[43091.811], TRX[.000001], USD[0.02], USDT[0], XRPBULL[1629.6903] | | |
| 01758974 | | ALGO-PERP[0], ATLAS[0], SRM[0], USD[0.00], USDT[0] | | |
| 01758976 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01758977 | | PERP[.05031], USD[0.00] | | |
| 01758978 | | TRX[.000001] | | |
| 01758979 | | RAY[.28979884], TRX[.000003], USD[0.00], USDT[0] | | |
| 01758980 | | USD[0.04] | | |
| 01758881 | | 0 | | |
| 01758982 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.32], USDT[31.81], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01758984 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01758986 | | ADA-PERP[0], ATLAS[28240], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.80], USDT[0], XTZ-PERP[0] | | |
| 01758991 | | TRX[.000002] | | |
| 01758993 | | CRO[0], EUR[0.00], SOL[0], USDT[0.00000047] | | |
| 01758994 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00275552], LUNA2_LOCKED[0.00642954], LUNC[65.19023660], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], RAY[0.00000001], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.01], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01758998 | | ETH[0], SOL[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 01758999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT-20.50000000], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[119.30], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01759000 | | SAND[0], USDT[0] | | |
| 01759004 | | ETH[0], NFT (382705065104199850/FTX EU - we are here! #29687)[1], NFT (416861722557627742/FTX Crypto Cup 2022 Key #14976)[1], NFT (499994964850037371/The Hill by FTX #25147)[1], NFT (524878004193511514/FTX EU - we are here! #29854)[1], USD[0.00] | | |
| 01759007 | | DAWN[.00097355], KIN[1], MANA[68.11058791] | Yes | |
| 01759008 | | BTC[.0032], LUNC-PERP[0], NEAR[14.8], SHIT-0624[0], SOL[1.86], USD[150.66], USDT[0.60061528], USTC-PERP[0] | | |
| 01759010 | | CRO[919.816], FTT[.07652675], TRX[.000001], USD[3.64], USDT[0] | | |
| 01759011 | | FTT[.65639155], FTT-PERP[0], MATIC-PERP[0], USD[0.00] | Yes | |
| 01759012 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0025], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00020328], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759019 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[5.994], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[.7758], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[67080], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01759025 | | CQT[.13283], OXY[.73718], USD[0.00], USDT[0.06834144] | | |
| 01759027 | | BTC[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.14], USDT[0.00000001] | | |
| 01759036 | | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], SAND-PERP[0], SOL[.12690852], SOL-PERP[0], USD[1.63], VET-PERP[0] | | |
| 01759037 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00073959], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01759040 | | ATLAS-PERP[0], NFT (414860125205625943/The Hill by FTX #26868)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01759042 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.00004], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XTZ-PERP[0], YFI-2021123 1[0], ZIL-PERP[0] | | |
| 01759043 | | ETH[.0004545], ETHW[.0004545] | Yes | |
| 01759046 | | ATLAS[0], AXS[0], FTT[0], SAND[0], USD[0.00], USDT[0] | | |
| 01759050 | | ATLAS[138190.56734583], TRX[.000001], USD[0.00], USDT[0] | | |
| 01759053 | | BRZ[0], BTC-0325[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[1.81000001] | | |
| 01759054 | | MNGO[9.996], TRX[.000002], USD[5.78], USDT[0] | | |
| 01759057 | | ADA-PERP[0], BTC[0.00004007], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01759058 | | TRX[.000002] | | |
| 01759059 | | BRZ[0], BTC[0.00008704], DOT-PERP[0], ETH[0.46738178], ETH-PERP[0], ETHW[0.00038558], TRX[0], USD[1.03], USDT[0.46401910] | | |
| 01759062 | | AUD[0.00], BAO[1], BF_POINT[200], BTC[.00005894], KIN[2] | Yes | |
| 01759065 | | FTT[6.59868], NFT (417959116730483376/The Hill by FTX #16074)[1], NFT (418906752365088874/FTX Crypto Cup 2022 Key #12654)[1], USD[0.27] | | |
| 01759067 | | AVAX-PERP[0], USD[0.00] | | |
| 01759071 | | TRX[.000002], USD[0.01] | | |
| 01759072 | Contingent | APE[0], CHF[0.00], CRO[0], DOGE[0], FTT[0], GALA[0], KSHIB[0], LUNA2[0.00033629], LUNA2_LOCKED[0.00078467], LUNC[73.2278582], MANA[0], NFT (303516505442599904/Angry Rhino #2)[1], NFT (331102335921370810/Lego Boy)[1], NFT (343771951935179215/Crypto Animal  #3)[1], NFT (459930773317399215/Crypto Animal  1)[1, NFT (555839698858593402/Barcelona - Home jersey concept #1)[1], SAND[0], SHIB[0], SOL[0], SPELL[0], STEP[115804.95439081], STMX[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 01759075 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.080373], EGLD-PERP[0], ETC-PERP[0], ETH[.00099639], ETH-PERP[0], ETHW[.00099639], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], REEF-PERP[0], SOL[.0048], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00550308], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01759082 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XMR-PERP[0] | | |
| 01759083 | | NFT (293782169926795527/The Hill by FTX #19647)[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 01759084 | | USD[0.00] | | |
| 01759085 | | ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01759092 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[25.67], MATIC-PERP[0], SOL-PERP[0], USD[4.11] | | |
| 01759093 | | AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (316613911037171588/FTX EU - we are here! #237406)[1], NFT (334977672102346209/FTX EU - we are here! #237415)[1], NFT (363288790948528016/FTX EU - we are here! #237362)[1], NFT (439251865249985428/FTX Crypto Cup 2022 Key #13736)[1], SOL[0], TRX[0], USDT[0.00000291], XRP[0] | | |
| 01759098 | | DEFI-20210924[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], USD[0.00], USDT[32.47160762] | | |
| 01759101 | | ETH[0] | | |
| 01759103 | | BTC[0], FTT[0.08208585], NFT (357337335036695226/FTX EU - we are here! #239536)[1], NFT (460856343159664988/FTX EU - we are here! #239549)[1], NFT (549327964593134313/FTX EU - we are here! #239056)[1], USD[0.03], USDT[0.00180761] | | |
| 01759107 | | SOL[16.12745474], TRX[.000001], USDT[0.22104785] | | |
| 01759112 | | APE-PERP[0], BTC[0.02244531], BTC-MOVE-0918[0], BTC-MOVE-0922[0], BTC-MOVE-0930[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1102[0], COPE[.00000001], DYDX[1], ETH[0.00286534], ETH-PERP[0], ETHW[0.00160000], EUR[0.00], FTT[5.66910825], FTT-PERP[-47.3], HT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[1.03800170], SOL-PERP[-15.17], SRM-PERP[0], USD[129.16], USDT[0.00013714], VET-PERP[0], XLM-PERP[0], XRP[0.00000001] | | |
| 01759114 | | ETH[.0025], ETHW[.0025] | | |
| 01759119 | | USD[0.01] | | |
| 01759124 | | BRZ[0], FTT[0], SOL[0], USD[0.00] | | |
| 01759126 | | ETH[.01199772], ETHW[.01199772], MNGO[9.9924], TRX[.000001], USD[1.23], USDT[.00746] | | |
| 01759127 | | USD[0.00], USDT[0] | | |
| 01759130 | | ETH[.00069692], ETHW[.00069692], KIN[1619676], USD[0.70] | | |
| 01759132 | | BTC-PERP[0], USD[19.26] | | |
| 01759135 | | TRX[.000001], USD[0.00], USDT[.00257632] | | |
| 01759140 | | TRX[.000001], USDT[1.75406795] | | |
| 01759143 | | LTC[.00998098], NFT (355143919979298385/FTX EU - we are here! #68184)[1], NFT (510669585241831700/FTX EU - we are here! #69494)[1], NFT (535157513052787766/FTX EU - we are here! #67837)[1], USDT[0.05647693] | | |
| 01759146 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.03518315], SOL-PERP[0], SRX-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[1143.66105601], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01759147 | | USD[172.98], USDT[0.08396000] | | |
| 01759148 | | USD[0.47], USDT[0] | | |
| 01759149 | | USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759155 | | ATLAS[6.8916], AVAX-0930[0], MNGO[9.2362], TRX[.000005], USD[0.11], USDT[.005] | | |
| 01759156 | | ATLAS[3942.49646238], DENT[1], GRT[1.00364123], USD[0.00] | Yes | |
| 01759157 | | FTT[.07697124], NFT (364391658674929390/FTX Crypto Cup 2022 Key #4228)[1], USD[0.00], USDT[0.00000012], XRP[.183455] | Yes | |
| 01759161 | | BTC[0], JOE[0] | | |
| 01759162 | | ATLAS[749.8575], POLIS[14], USD[0.01], USDT[.009755] | | |
| 01759164 | | APE[11.92069136], AUD[50.00], BTC[.01909408], ETH[0.11829969], ETHW[0.11829969], FTT[25.05293180], SAND[38.20827], USD[0.00] | | |
| 01759165 | | USD[0.00], USDT[0] | | |
| 01759166 | | 0 | | |
| 01759169 | | FTT[0.01045722], USD[0.00], USDT[0] | | |
| 01759177 | | SOL[0], USD[0.06], XRPBULL[38692.26] | | |
| 01759179 | | APE[0], ATLAS[0], BTC-PERP[0], CQT[0], ETH[0], FTT[.00250002], MATIC[0], MNGO[0], NEAR-PERP[0], NFT (327398509631538042/FTX EU - we are here! #21000)[1], NFT (329558142689641086/FTX AU - we are here! #37229)[1], NFT (351423936127329688/Netherlands Ticket Stub #1964)[1], NFT (399021607137346005/FTX EU - we are here! #21303)[1], NFT (413000040003887525/FTX AU - we are here! #45656)[1], NFT (419756596229855068/The Hill by FTX #6189)[1], NFT (466790943828519174/FTX Crypto Cup 2022 Key #2592)[1], NFT (555577167676791609/FTX EU - we are here! #21258)[1], POLIS[0], RAY[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000005], USTC-PERP[0], XPLA[.09184], XRP[0], YFII-PERP[0] | | |
| 01759180 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[38.38], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01759182 | | DOGEBULL[.7138572], THETABULL[1.15598], USD[0.04] | | |
| 01759196 | | 1INCH[0], APE[0], ATLAS[0], AXS[0], BAO[0], BNB[0], CRO[0], CTX[0], ETH[0], FTM[0], FTT[0], GALA[0], KSOS[0], LOOKS[5.24568481], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01759197 | | TRX[.000001], USD[0.01], USDT-PERP[0] | | |
| 01759200 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-PERP[0], C98-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.17601295], LUNA2-PERP[0], LUNC[70.600648], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00828872], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01759204 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01759205 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.39525], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01759206 | | BTC[.08264834], KIN[1], SOL[.0000917], UBXT[1], USD[344.24] | Yes | |
| 01759207 | | SOL[322.26707156], SOL-PERP[0], USD[0.05], USDT[645.72520769] | Yes | |
| 01759209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01759210 | | AUDIO[101], BNB[0], REN[123], RUNE[12], SLRS[133], SNY[39], TRX[.000001], USD[0.00], USDT[0] | | |
| 01759211 | | BF_POINT[200], BTC[.29631622], GBP[0.00], SOL[4.24944056] | Yes | |
| 01759213 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[20], AUDIO-PERP[0], BADGER-PERP[0], BTC[0], C98-PERP[0], DASH-PERP[0], DOGE[285.94852], DOGE-PERP[0], DOT-PERP[0], ELD-PERP[0], ETH[.09035181], FTT[.42], HOT-PERP[0], LRC-PERP[0], LTC[4388866], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[700075.73492031], SLP-PERP[0], SOL[0.00], USD[0.68], USDT[0.09206053], XRP[4], XRP-PERP[0] | | |
| 01759220 | | AKRO[3], BAO[2], BF_POINT[100], DENT[1], DOGE[1], ETH[0.28109635], ETHW[0.28090360], KIN[3], MANA[112.47729702], SOL[27.29517013], TRU[1], TRX[1], UBXT[1], USD[13.50] | Yes | |
| 01759225 | | SOL[0] | | |
| 01759229 | | BTC[0], DENT[1], ETH[.00001137], ETHW[.00001137], EUR[0.36], FB[0.00441504], FTM[.99981], HT[0], LUNC[0], LUNC-PERP[0], UBXT[1], USD[1.00], USDT[0.00665561], WAXL[.675489] | Yes | |
| 01759233 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY[0.07962876], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-20210924[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01759234 | | BAO[4], ETH[.08657794], ETHW[.08555375], FTM[110.61885367], SHIB[416428.33920354], USD[0.01] | Yes | |
| 01759238 | | USD[0.01], USDT[0] | | |
| 01759243 | | USD[14.25] | | |
| 01759243 | | TRX[.000002], USD[0.01] | | |
| 01759245 | | BTC[0.00007127] | | |
| 01759247 | | TRX[.000001] | | |
| 01759248 | | AXS[.4], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GOG[48], SAND[30], SHIB[999820], SOL[2.85802114], SOL-PERP[0], USD[1.98], USDT[0], XRP-PERP[0] | | |
| 01759249 | | ATLAS[0], BNB[.00000001], FTT[0], GMT[0], USD[0.00], USDT[0] | | |
| 01759250 | | BAO[3], GBP[0.00], MER[.00016061], TRX[.000001], USDT[0.00000011] | Yes | |
| 01759259 | | DENT[1], TRX[.000002], USDT[0.00000003] | Yes | |
| 01759260 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[2.47], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759261 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01759265 | | SOL[0], TRX[0] | | |
| 01759266 | | AKRO[0], ATLAS[0], BNB[0], BRZ[0], BTC[0], CRO[0], ETH[0], FTT[0], POLIS[0], USD[0.00], USDT[0.00000005] | | |
| 01759268 | | TRX[.000001], USD[0.01] | | |
| 01759270 | | ADA-PERP[0], AGLD-PERP[0], AMC[0.06050431], AMC-0624[0], AMC-0930[0], APE-PERP[0], BNB[0], BTC[0], BTC-MOVE-0624[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], ICP-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[5.12506012], XRPBULL[0], XRP-PERP[0] | | |
| 01759272 | | MNGO-PERP[0], TRX[.42158509], USD[0.00], USDT[0] | | |
| 01759274 | | GRT[1.00402637], TRX[1], TRY[0.00], USD[0.00] | Yes | |
| 01759275 | | AGLD-PERP[0], ATLAS-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01759282 | | TRX[.149302], USD[0.78], USDT[1.67180567] | | |
| 01759283 | | 1INCH-PERP[0], ALGOBULL[4759.8], BEAR[826.4], BNBBULL[0.00009445], COMPBULL[1060.8706549], DOGEBULL[1.00089936], EOSBULL[70.445], GRTBULL[.070885], RAMP-PERP[0], SUSHIBULL[291.11], SXPBEAR[284000000], USD[0.03], USDT[0], XRPBULL[48770.9807], XTZBEAR[33215] | | |
| 01759284 | | AAVE[0.15997051], AUDIO[43], BAND[12.8], BNB[0.10997972], CQT[139.974198], DMG[1104.1], FTM[84.988942], FTT[2.99943], HNT[6.39933652], IMX[29.79450786], LINK[4.099221], MATH[32.19421298], PERP[10.398024], REN[88.9841502], RUNE[137.39298463], SLP[789.8499], SLRS[171.9896942], SOL[1.00981385], SXP[33.89375223], USD[1.43] | | |
| 01759285 | | BTC[0], OMG-PERP[0], USD[0.00] | | |
| 01759287 | | AKRO[1], FTT[.00009521], USD[0.01] | Yes | |
| 01759289 | | AUD[0.00], BTC[0], BTC-PERP[0], FTT[.00000001], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00203442] | | |
| 01759290 | | ADA-PERP[0], AVAX[0.00070224], BTTPRE-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000053] | | |
| 01759295 | | ATLAS[590], EUR[0.00], USD[0.86] | | |
| 01759298 | | FTT[0.06858019], USD[-0.01], USDT[0.23200000] | | |
| 01759299 | | DENT[5.99560843], TRX[.000001], USDT[.31922258] | Yes | |
| 01759300 | | ATLAS[664.70670448], BRZ[.00000018], POLIS[1.61146799], TRX[.000001], USDT[-0.00000008] | Yes | |
| 01759301 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01759303 | | ATLAS[.20344301], USD[0.00], USDT[0] | Yes | |
| 01759308 | | MNGO[.000012], USD[1.26], USDT[0] | | |
| 01759310 | | ATLAS[8.6766], BICO[69.987365], DOGE[27447.3655725], FTM[.68878], FTT[40.77815], MATIC[9.6751], MNGO[7.2032], SOL[.11], TRX[.000001], USD[488.50], USDT[4] | | |
| 01759312 | | FTT[0.12508034], USD[0.85], USDT[0] | | |
| 01759314 | | ATLAS[720], DOGE[141], NFT (394780206503005249/FTX EU - we are here! #284812)[1], NFT (401064112639510059/FTX EU - we are here! #284830)[1], USD[0.13], USDT[0] | | |
| 01759315 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.57], USDT[95026.580882], XTZ-PERP[0] | | |
| 01759316 | | ATLAS[1.4215], USD[0.01], USDT[0] | | |
| 01759317 | | BAO[19], BOBA[.00003227], DENT[1], FTT[0.00179281], IMX[150.32813727], KIN[14], LOOKS[113.33818975], NFT (567479346670992332/SBFan Art #4)[1], RSR[1], SLP[.00718411], USD[0.04], VGX[134.99015896], WRX[1421.71378396] | | |
| 01759321 | Contingent | ATLAS[2.63736731], BAO[2], DENT[2], KIN[1], LUNA2[0.00000388], LUNC[.84542631], POLIS[96.25950132], USD[0.07] | Yes | |
| 01759324 | | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 01759325 | | USD[25.81] | | |
| 01759327 | | ADA-PERP[0], BOBA[0.00051379], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], SRM-PERP[0], USD[0.50] | | |
| 01759329 | | AVAX[0], BTC[.00069986], FTT[0.08185967], SOL[0], USD[0.06], USDT[.00160845] | | |
| 01759332 | | USD[26.46] | Yes | |
| 01759333 | | USD[0.01] | | |
| 01759339 | | BTC[0.00002053], ETH[.00064796], ETHW[0.00064795], USDT[3.53969173] | | |
| 01759341 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0.00678566], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01759342 | | ADA-PERP[0], ALGO-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[.0000179], BTC[.0000015], BTC-PERP[0], ETH[0.00000369], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.01347921], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (30651101157426344B/Magic Eden Pass)[1], NFT (368656129517186391/The Hill by FTX #34061)[1], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00012147], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.57], USDT[0], USTC-PERP[0], XRP[115.02243097], XRP-PERP[0], XTZ-PERP[0] | | |
| 01759344 | Contingent, Disputed | USD[25.00] | | |
| 01759354 | | BNB[0], SOL[0], SRM[0], USD[0.00] | | |
| 01759356 | | BTC-PERP[0], FTT-PERP[0], STEP[.065519], STEP-PERP[0], USD[0.81], USDT[0] | | |
| 01759365 | | LUNC-PERP[0], SOL[7.10449387], SOL-PERP[0], USD[0.04], XRP[76.1041656] | | |
| 01759366 | | FTT[0], RUNE[.09506], TRX[.000783], USD[0.00], USDT[0.02065726] | | |
| 01759370 | | OXY[524.895], POLIS[194.961], TRX[.000001], USD[2.56], USDT[1.64500000] | | |
| 01759371 | | BNB[0], SOL[0], TRX[0] | | |
| 01759376 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.02], XRP[0] | | |
| 01759377 | | BAO[1], USD[18.03] | | |
| 01759380 | | ENS-PERP[0], FTT[0.00154696], MAPS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01759381 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00244725], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05731948], LUNA2_LOCKED[0.13374547], LUNC[12481.43904936], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0999], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00569591], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01759382 | | TRX[.001554], USD[0.16], USDT[0], XRP[0.98800000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759383 | | BTC[0], SOL[16.11026933] | | |
| 01759384 | | DFL[0], FTT[155.17494985], INDI[4000], RAY[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01759385 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[130.23] | | |
| 01759386 | | USD[199.58], XRP[1] | | |
| 01759387 | Contingent | BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0219956], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11479567], LUNA2_LOCKED[0.26785657], PERP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[590.99], USDT[0.00000001], XRP-PERP[0] | | |
| 01759388 | Contingent | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[1.91519437], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02574414], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.08796356], LUNC-PERP[-0.00000011], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[0], NIO-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01759391 | | FTT[4.8990314], MOB[37.998133], TRX[.000001], USDT[.99068485] | | |
| 01759394 | | AUDIO[.8696], ETHW[3.2658476], FTT[.9998], MNGO[7.083835], NFT (301184291609401833/FTX EU - we are here! #107356)[1], NFT (40967768412984953/FTX EU - we are here! #107808)[1], NFT (466313085178391960/FTX EU - we are here! #107651)[1], RAY[.905679], TRX[.000001], USD[0.01], USDT[0.35780769] | | |
| 01759396 | | 0 | | |
| 01759398 | | ATLAS[390.36366937], BAO[1], EUR[0.00], KIN[1] | Yes | |
| 01759401 | | AVAX[0], BAO[1], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (290411829107987558/FTX EU - we are here! #69356)[1], NFT (330041476359609523/FTX AU - we are here! #565)[1], NFT (331546346165490221/FTX EU - we are here! #69438)[1], NFT (387887912852978392/Mexico Ticket Stub #753)[1], NFT (397554306172205888/Japan Ticket Stub #352)[1], NFT (415550157011077924/Netherlands Ticket Stub #1565)[1], NFT (426063677488295940/France Ticket Stub #157)[1], NFT (440262224037742206/FTX Crypto Cup 2022 Key #454)[1], NFT (443262135229593378/Belgium Ticket Stub #621)[1], NFT (453737886845563376/FTX EU - we are here! #69472)[1], NFT (485148845566996711/FTX AU - we are here! #23666)[1], NFT (531814736286030007/Singapore Ticket Stub #25)[1], NFT (548658714885799924/Monza Ticket Stub #529)[1], NFT (549971295112726996/Austin Ticket Stub #742)[1], OMG-PERP[0], SOL-PERP[0], USD[241.57], USDT[0], USTC-PERP[0] | | |
| 01759406 | Contingent | ETH[0], ETHW[25], LUNA2[0], LUNA2_LOCKED[8.05834186], USD[0.00], USDT[0] | | |
| 01759407 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CVC[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01759412 | | USD[9.76] | | |
| 01759413 | | BTC[0.09268238], FTT[1.499145], USD[1.68] | | |
| 01759414 | | GBP[0.00] | | |
| 01759424 | | AVAX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00066086], ETHW-PERP[0], FTXDXY-PERP[0], SHIB-PERP[0], USD[6.33], XAUT-PERP[0], XRP-PERP[0] | | |
| 01759425 | | 0 | | |
| 01759429 | | USD[4.56] | | |
| 01759430 | | EUR[0.16], USD[0.00], USDT[17.18943158] | | |
| 01759431 | | BNB[0.0388642], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[.00292729], TRX[.362631], USD[0.84], USDT[0] | | |
| 01759433 | | ADA-PERP[0], CRO[4000], ETH-PERP[0], MANA-PERP[0], SOL[12.952995], SOL-PERP[0], USD[20.76], USDT[0.37056042] | | |
| 01759434 | Contingent, Disputed | USD[25.00] | | |
| 01759436 | | AVAX-PERP[0], BEAR[538.49], BNBBULL[0], BTC[.00003085], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], SOL[.0094239], STETH[0.00007438], USD[-0.63] | | |
| 01759437 | | EUR[0.00], FTM[.00000012], KIN[1], LINK[.00270921], MATIC[.00935442], RSR[1], TRX[1] | Yes | |
| 01759441 | | ATLAS[819.43], POLIS[.0981], TRX[.000001], USD[0.51], USDT[2.27239774] | | |
| 01759442 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01759443 | | POLIS[25.295193], USD[0.49] | | |
| 01759444 | | TRX[.000002], USD[0.00], USDT[0.00000130] | | |
| 01759452 | | RAY[113.47557548] | | |
| 01759453 | | ATLAS[72456.85393673], ATLAS-PERP[0], POLIS[0], USD[0.28], USDT[0] | | |
| 01759455 | | USD[0.00], USDT[0] | | |
| 01759456 | | TRX[.000001], USDT[0] | | |
| 01759461 | | AKRO[1], BAO[5], DENT[1], SAND-PERP[0], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 01759464 | | AKRO[1], AVAX[1.07056689], BAND[4.38023582], BAO[4], BNB[.01223266], DENT[1], DOGE[110.78518491], DOT[2.13527283], ENJ[12.66239485], EUR[0.00], KIN[7], LINK[2.16089432], MATIC[27.68953168], REEF[2438.64953033], RSR[16451.79302185], SHIB[1090340.02881556], SOL[1.51634705] | Yes | |
| 01759465 | | BF_POINT[200], BNB[0], BTC[0], BTC-PERP[0], DENT[1], ETH[.00000558], ETHW[.00000558], EUR[0.00], KAVA-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | |
| 01759468 | | ATLAS[.004], ATLAS-PERP[0], ETH[.0005], FTT[.09956], POLIS[.00204025], POLIS-PERP[0], REAL[.00014], SOL[.008384], TRX[.000017], USD[5.81], USDT[0.00000001] | | |
| 01759470 | | ATLAS-PERP[0], FTT-PERP[0], SHIB-PERP[-3000000], USD[131.29], VET-PERP[1200] | | |
| 01759471 | | AURY[10], SLRS[57], SOL[6.57], USD[0.31], VGX[102] | | |
| 01759472 | | ATOMBULL[347.64274923], BCHBULL[921.75787337], CHZ[271.1224374], THETABULL[3.47287036], USD[0.00002024], XRPBULL[4625.83045221], XTZBULL[116.93485454] | | |
| 01759473 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.21], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01759474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000638], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01759480 | | BTC[.00002032] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759482 | | BNB[0], USD[0.90], USDT[0.00000001] | | |
| 01759486 | | AKRO[1], BAO[4], DENT[1], EUR[0.05], FTM[.00118635], KIN[4], RSR[1], UBXT[1] | Yes | |
| 01759491 | | BTC[0.00009998], FTT[0.04340030], FTT-PERP[0], USD[1.18] | | |
| 01759501 | | TRX[.000001] | Yes | |
| 01759502 | | BTC[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 01759504 | | BTC[.00405482] | | |
| 01759507 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01759508 | | USD[0.08] | | |
| 01759510 | | FTT[8.0081647], USD[0.00], USDT[0.07650904] | | |
| 01759513 | | AGLD[.1], NFT (306997722070663339/The Hill by FTX #1001)[1], POLIS[.09628], USD[0.00] | | |
| 01759519 | | POLIS[1.12657] | | |
| 01759520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00017983], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00226231], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01759521 | | FTT[0], USD[0.00] | | |
| 01759524 | | BIT[99.981], BTC[0.00009998], TRX[.000001], USD[20.31], USDT[0] | | |
| 01759529 | | NFT (433308348451586933/FTX EU - we are here! #191011)[1], NFT (475667225791202323/FTX EU - we are here! #191048)[1], NFT (524704756360686301/FTX EU - we are here! #190875)[1], NFT (576133976129193827/The Hill by FTX #1277)[1] | Yes | |
| 01759534 | | BTC[.00059988], BTC-PERP[0], POLIS-PERP[0], TRX[.000001], USD[-0.01], USDT[1.40660000] | | |
| 01759540 | | FTT[.09352005], TRX[.000009], USD[0.00], USDT[53] | | |
| 01759546 | | AGLD[6.29874], TRX[.000001], USD[0.15], USDT[0.00000001] | | |
| 01759549 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00293090], LUNA2_LOCKED[0.00683877], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], USD[861.51], USDT[0.00009312], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01759550 | Contingent | AKRO[1], ALICE[2005.55632133], BCH[100.28466105], BTC[0.12631965], BTC-PERP[0], FTT[1565.63599242], KIN[1], LINK[1804.55807949], LUNA2[0.00031023], LUNA2_LOCKED[0.00072388], NFT (395106870893586759/FTX Crypto Cup 2022 Key #3964)[1], NFT (425094467980883661/FTX AU - we are here! #4856[1]1], NFT (433477646225119733/FTX AU - we are here! #4857[8]1], NFT (475669398058867389/FTX EU - we are here! #55948)[1], SNX[681.84856783], SOL[0], SRM[1580.29181438], SRM_LOCKED[466.04033375], SXP[13766.82067351], TRX[2], USD[0.32], USDT[0.00000001], USTC[0.04391525], WRX[10053.66308463], XRP[10035.72606042] | Yes | |
| 01759551 | | ATLAS-PERP[0], FTT[.094072], POLIS[1509.7], TRX[.233587], USD[0.01], USDT[0] | | |
| 01759554 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], NFT (357383177577250061/FTX AU - we are here! #20766)[1], SOL-PERP[0], USD[0.07], WBTC[0], XRP-PERP[0] | | |
| 01759556 | Contingent | BNB[0.00273804], ETHW[.521], LUNA2[1.10217074], LUNA2_LOCKED[2.57173173], NFT (458104244624122970/FTX EU - we are here! #143148)[1], NFT (564654579136725275/FTX EU - we are here! #142871)[1], NFT (569865768245811006/FTX EU - we are here! #143020)[1], SHIB[.0753624], TRX[.000001], USD[0.01], USDT[0.29996900] | | |
| 01759558 | Contingent | FTM[0], FTT[2872.17548798], SRM[97.62137144], SRM_LOCKED[822.77862856], USD[0.00] | | |
| 01759560 | | ETH[0.00173240], ETHW[0.00173240] | | |
| 01759562 | | POLIS[29.9753], TRX[.000001], USD[0.00], USDT[0] | | |
| 01759563 | | ATLAS[2920], IMX[75], TRX[.000001], USD[0.03], USDT[0] | | |
| 01759564 | | FTT[1] | | |
| 01759570 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[1508.71], USDT[0] | | |
| 01759572 | | BTC[.00000812], KIN[1], USDT[0] | Yes | |
| 01759573 | | ALPHA[1.0123645], USD[1.12] | Yes | |
| 01759576 | | ATLAS[300], TRX[.000001], USD[0.12], USDT[0.00810100] | | |
| 01759578 | | FTT[0.06579682], RAY[0], USDT[0] | | |
| 01759584 | | AKRO[2], BAO[6], DENT[1], DOGE[2], KIN[6], NFT (468537402519520532/FTX Crypto Cup 2022 Key #23286)[1], SOL[0], TRX[1], UBXT[2], USDT[118.54998967] | Yes | |
| 01759585 | | EUR[50.00] | | |
| 01759588 | | ETH[.0005], ETHW[.0005], NEAR[80.7848], USD[0.18] | | |
| 01759593 | Contingent | ETC-PERP[0], FTT[.0585286], FTT-PERP[0], SRM[.38090656], SRM_LOCKED[2.73909344], TRX[7], USD[-0.06], USDT[0.29945530] | | |
| 01759594 | | ALT-PERP[0], ETH-PERP[0], GME[.0122524], LTC[.0047693], SOL[.003292], SOL-20210924[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.01071913] | | |
| 01759597 | Contingent | BIT[99.98157], C98[28], FTT[2.4], LUNA2[0.00099833], LUNA2_LOCKED[0.00232945], LUNC[217.39], SHIB[700000], SOL[2.56], USD[2.71] | | |
| 01759598 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[5629.017002], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.60246], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[59.989524], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.96508], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[94690], SHIB-PERP[0], SOL-PERP[0], SUN[13140.21960134], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.700958], TRX-PERP[0], USD[196.31], USDT[0.00903031], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01759600 | | ATLAS[9.98], USD[0.08] | | |
| 01759601 | | ALICE-PERP[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01759605 | | AKRO[1], BAO[4], BTC[.00037482], ETH[.00000914], ETHW[.00000914], HXRO[1], KIN[1], MATIC[.00913355], SOL[.03877376], USD[0.07] | Yes | |
| 01759620 | | FTT[.0204469], KIN[1], TRU[1], USDT[0.00001211] | Yes | |
| 01759621 | | MAPS-PERP[0], SOL[-0.00935626], USD[20.08] | | |
| 01759623 | | TRX[1283.01014], USDT[0.15365256], XRP[.134329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759629 | | ETH[.00000001], MNGO[0], MNGO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01759631 | | ETH[.11498371], ETHW[.11498371], EUR[0.00], MATIC[20], RUNE[33.99734], SHIB[15614147.1206117], SNX[8.99829], USD[0.69] | | |
| 01759632 | | USD[749.91] | | |
| 01759633 | | 1INCH[.12017608], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CEL-0624[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[289.000001], USD[30.511], USDT[10.02909199], WAVES-PERP[0], YFII-PERP[0] | | |
| 01759634 | | USD[0.00], USDT[0] | | |
| 01759637 | | ADA-PERP[0], ALGO-PERP[0], AVAX[6], AVAX-PERP[0], AXS-PERP[0], BTC[0.20206436], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[1.0703997], ETHW[1.0703997], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00552822], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[17.35611701], SOL-PERP[0], SRM-PERP[0], USD[17.30], USDT[0], VET-PERP[0], XRP[0] | | |
| 01759644 | | USDT[0] | Yes | |
| 01759645 | | FTT[4.54], MNGO[1899.64983], USD[2.77], USDT[0] | | |
| 01759650 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01759656 | | AKRO[2], EUR[0.07], HOLY[1.09882607], KIN[1], LINK[.0003004], MATH[1.0122478], MATIC[.00674803], TRU[1] | Yes | |
| 01759659 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0.04986395], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0.02826817], AMZN[.00084887], ANC-PERP[0], APE-PERP[0], ARKK[0.01793699], AR-PERP[0], ATOM[.015], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099949], AVAX-PERP[0], AXS-PERP[0], BABA[.00963093], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00019622], BTC-PERP[0], BYND[4.3898011], C98-PERP[0], CAKE-PERP[0], CEL[20.396532], CEL-PERP[0], CHZ[9.917465], CHZ-PERP[0], COIN[0.36924955], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.0989375], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], F8[.01980994], FIL-PERP[0], FTT[4.399405], FTT-PERP[0], GALA-PERP[0], GBTC[.0192231], GOOGL[.00083], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK[.099694], LINK-PERP[0], LRC-PERP[0], LTC[.00539151], LTC-PERP[0], LUNA2[0.04875857], LUNA2_LOCKED[0.11377001], LUNC[10617.28290877], LUNC-PERP[0], MANA-PERP[0], MATIC[.99405], MATIC-PERP[0], MKR-PERP[0], MRNA[.004915], MSTR[.30979175], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00979057], NVDA[0.00458363], OMG-PERP[0], ONE-PERP[0], PYPL[.00491415], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.099779], SNX-PERP[0], SOL[0.80682015], SOL-PERP[0], SPELL-PERP[0], SQ[0.18472885], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.01986181], TSLAPRE[0], TSM[.0048555], UBER[.04966], UNI-PERP[0], USD[2739.41], USDT[189.13545821], VET-PERP[0], WAVES-PERP[0], WFLOW[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | SOL[.79] |
| 01759660 | | ETH[0] | | |
| 01759662 | | CRV[21.73161716], ETH[.00000883], ETHW[0.76678484], FTM[33.6883133], NFT[47722413590946594/Impudence][1] | Yes | |
| 01759663 | | 1INCH-2021123110], 1INCH-PERP[0], C98[769.85062], DYDX[108.6777024], FTT[2.1269859], IMX[.0463396], MNGO[1371.23218], SHIB-PERP[0], USD[239.46] | | |
| 01759664 | | AAVE-PERP[0], APT-PERP[0], AVAX[45.72386215], AXS-PERP[0], BAND-PERP[0], BNB[1.00248586], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.49923799], ETH-PERP[0], FTT[279.68460797], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[400.03112177], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8917.29], USDT[85753.75775933], VET-PERP[0] | Yes | |
| 01759668 | | EUR[0.00] | | |
| 01759669 | | SOL[2.2385899], USD[1.45] | | |
| 01759670 | | MNGO[140], TRX[.000002], USD[3.25], USDT[0] | | |
| 01759672 | | POLIS[2.79944], TRX[.000106], USD[0.00], USDT[0] | | |
| 01759683 | Contingent | BOBA[1], LUNA2[1.15149724], LUNA2_LOCKED[2.68682689], MAPS[.96314], MATIC[.8157], RAY[.98651], STARS[.9964983], STEP[.9], TRX[.000126], TULIP[.5981], TULIP-PERP[0], USD[636.47], USDT[0.00436119] | | |
| 01759684 | | POLIS[714.28138], TRX[.000001], USD[0.65], USDT[0.00000001] | | |
| 01759687 | | APE[6.8], ATOM[3.4], AVAX[2.5], BNB[.14], BTC[.0065], ETH[0.19167126], EUR[0.01], LTC[.00026315], MATIC[50], SOL[1.33000000], USD[200.29], USDT[0] | | |
| 01759690 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01759691 | | USD[0.00], USDT[0] | | |
| 01759692 | | 0 | | |
| 01759695 | | USD[0.00] | | |
| 01759699 | | USDT[0] | | |
| 01759702 | | USD[0.00], USDT[0] | | |
| 01759710 | | AVAX[7.8], USDT[1.30612105] | | |
| 01759714 | | BNB[0], FTM[0], GBP[0.00], USDT[0.00000001] | | |
| 01759717 | | ALGO[.5089], NFT[387173635249162669/FTX EU - we are here! #198915][1], NFT[486563084931716712/FTX EU - we are here! #198830][1], NFT[546812618133493999/FTX EU - we are here! #198891][1], TRX[.001554], USDT[0.14417771] | | |
| 01759721 | | POLIS[5.298993], USD[0.23] | | |
| 01759723 | | AAVE[.0099962], CRO[29.9943], FTT[.099924], MNGO[9.9981], RUNE[0], SAND[.99734], SPELL[499.905], STARS[2.99886], USD[1.25], USDT[0] | | |
| 01759726 | | BTC-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], USD[0.02] | | |
| 01759730 | | AAVE[1.6334], BNB[.0079082], BTC[0.51697976], ETHW[.24024], FTM[999.81], FTT[.09566], USD[1.54], USDT[1.04828605] | | |
| 01759738 | | REEF[7.85], TRX[.000009], USD[0.01] | | |
| 01759742 | | XRP[2620.655527] | | |
| 01759744 | | ATLAS[9.556], TRX[.000001], USD[0.00], USDT[0] | | |
| 01759745 | | ALICE[0], ATLAS[0], AVAX[0], ETH[.00000001], FTT-PERP[0], KIN[0], NFT[297586044548185405/CryptoFantasy #1][1], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 01759747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITD-PERP[0], BITO[.46], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123110], BTC-MOVE-1023[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[1.00130436], SRM_LOCKED[46.89893399], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[101.983316], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[706.67], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01759749 | | KIN[1], USD[0.01] | | |
| 01759754 | | AKRO[567], AUDIO[3], BCH[.066], BTC[.0027], ETH[.045], ETHW[.045], FTT[2.46603191], LINK[2.9], LTC[.02], RUNE[3.1], SRM[5], UNI[1.35], USDT[2.39820293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759762 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA[10], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00731910], LUNA2_LOCKED[0.01707790], LUNC[1593.75], MANA[1], MANA-PERP[0], MATICBULL[7.5], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USDT[0.00], USDT[0], XRP[4], XRP-PERP[0], ZIL-PERP[0] | | |
| 01759763 | | USD[0.24] | | |
| 01759767 | | AUD[0.01], CEL-20210924[0], FTT[25.9950695], USD[0.14] | | |
| 01759771 | | BTC[0.00012598], FTT[0.02175754], USDT[0] | | |
| 01759775 | | ATLAS-PERP[0], USD[0.00] | | |
| 01759780 | | BTC[0.00291064], ETH[.00049], ETHW[.00049], EUR[0.00], STETH[0.05522984], USD[0.00] | Yes | |
| 01759783 | | ATLAS[380], POLIS[6.7], TRX[.000001], USD[1.13], USDT[0.00000001] | | |
| 01759784 | | MNGO[479.81], SLP[6378.724], TRX[.000002], USD[0.17], USDT[0.00901103] | | |
| 01759789 | Contingent | AKRO[8.0087619 6], APE[25.04740865], ATLAS[.00342232], AXS[.21350851], BAO[27], BAT[.00011454], CRO[0], DENT[6], FTM[117.87920946], FTT[.94496026], GENE[.48909395], IMX[141.90743682], KIN[17], LUNA2[0.03735357], LUNA2_LOCKED[0.08715835], LUNC[681.75665385], MANA[.00003203], POLIS[11.55104178], SAND[11.92096019], SOL[0.00000091], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01759792 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01759794 | | 0 | | |
| 01759795 | | TRX[.000009], USDT[0] | | |
| 01759796 | Contingent | BCH[.00028222], DFL[7.44501217], LUNA2[8.90515419], LUNA2_LOCKED[20.77869312], LUNC[1409116.0749499], PRISM[3.279087], RAY[0], TRX[0.83861700], USD[0.05], XPLA[9.9677], XRP[1.999677] | | |
| 01759799 | | AKRO[1], BAO[4], BTC[.00000001], DENT[1], KIN[3], SOL[0.00000942], TRX[1], UBXT[1], USD[187.50] | Yes | |
| 01759800 | | AKRO[1], ATLAS[.00432445], BAO[1], BRZ[10.99164264], SLRS[.05860019], UBXT[1], USDT[0] | Yes | |
| 01759804 | Contingent | BTC[0.00671797], ETH[0.30281293], ETHW[0.30281293], FTT[8.73977140], LINK[.09353335], LTC[0], SOL[2.06217946], SRM[88.70202917], SRM_LOCKED[1.33516099], USD[1.01], USDT[1.28576105] | | |
| 01759805 | | ADABULL[51.35110644], AVAX[0], BULL[0], ETHBULL[0], USD[0.00] | | |
| 01759806 | | BNB[.00001293], USD[7.54] | | |
| 01759812 | | DOT-20211231[0], IMX[3.1], USD[-0.01], USDT[0.01515898] | | |
| 01759817 | | ALGOBULL[520000], ALICE[.09666], ALICE-PERP[0], EOSBULL[1199.76], ETCBULL[10.96], GRTBEAR[13997.2], HT[.00708339], LINKBULL[21.2], SHIB[1099780], SOL-PERP[0], TOMOBEAR2021[.007916], USD[9.79], USTC[0] | | |
| 01759818 | Contingent | FTT[0.16909214], LUNA2[5.33357317], LUNA2_LOCKED[12.44500408], OXY-PERP[0], USD[906.56], USDT[0.00000001] | | |
| 01759823 | | USDT[0.00000004] | | |
| 01759825 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM[.1070234], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (29152470968440928 4/FTX AU - we are here! #42051)[1], NFT (37518872625423848 5/FTX AU - we are here! #42072)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.11175373], TULIP-PERP[0], USD[0.00], USDT[0.00103227], USTC-PERP[0] | | |
| 01759827 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01759828 | | AURY[.00000001], CONV-PERP[0], USD[1.81] | | |
| 01759829 | | ATLAS[1009.6], ATLAS-PERP[0], POLIS[38.69172], POLIS-PERP[0], TRX[.000002], USD[0.64], USDT[0] | | |
| 01759832 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00001694], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 01759833 | Contingent | AKRO[1], BAO[1], BTC[0.05354498], EUR[0.00], LINK[.090704], LUNA2[1.90343342], LUNA2_LOCKED[4.32862332], LUNC[.006165], SOL[15.32119771], TRX[.000777], UBXT[1], USD[4.38], USDT[0.46490764] | Yes | |
| 01759837 | | AKRO[3], ATLAS[7268.42752706], BAO[7], BOBA[187.10378572], BTC[.014338], DENT[2], DYDX[0], EUR[0.00], HOLY[11.06886054], IMX[85.12069387], KIN[7], MBS[264.06208014], MNGO[1483.19438335], PRISM[67162.03957143], RNDR[127.01798781], RSR[1], SLND[.02851423], SPELL[15812.45137197], STEP[.0041425], TRX[3], UBXT[7], USD[0.00] | Yes | |
| 01759840 | | TRX[.000001] | Yes | |
| 01759841 | | AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.38] | | |
| 01759842 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BNB[0], BSV-0325[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GRT-PERP[0], GST[0], KNC[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MER[0.66720000], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SLP-PERP[0], SRM-PERP[0], SOL[0.00000001], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01759844 | | FTT[0], SHIB-PERP[0], TRX[0], USD[0.61], USDT[0.25064061] | | |
| 01759846 | | TRX[.771901], USD[1.17], USDT[0] | | |
| 01759850 | | RAY[336.64914301] | | |
| 01759852 | | BTC[0.00570266], BTC-PERP[-0.0043], ETH[.082989], ETHW[.082989], FTT[2.19928], MATIC-PERP[29], SHIB[99860], SHIB-PERP[700000], SOL-PERP[0], USD[65.16] | | |
| 01759855 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00257117], ADA-PERP[0], ALGOBULL[193407], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00034267], BNB-PERP[0], BSVBULL[193738.2], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[.0181703], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRTBULL[12.6261], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[4.66449], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[1.60974], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[16165.8], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.03], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-MOB[1.999715], TRX[.16386], USD[7.48] | | |
| 01759861 | | | | |
| 01759868 | | 1INCH-PERP[0], AUDIO[.99981], BNB-PERP[0], BTC[0], FTT[.000002], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[.00558627], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP[.099772], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01759870 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01759872 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759875 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000959], TRX-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01759876 | | POLIS[.05416], USD[0.00] | | |
| 01759879 | | FTT[0.06463313], USDT[0] | | |
| 01759880 | | CEL[.0000735], ETH[.00000033], ETHW[0.03436022] | Yes | |
| 01759882 | | BTC[0], DOT[.01092359], EUR[0.00], USD[-0.01], USDT[0] | | |
| 01759883 | | AUD[0.00], BAO[1], USD[0] | Yes | |
| 01759884 | | ETH[.00098866], ETHW[.00098866], FTT[0.07930951], USD[257.06], USDT[0] | | |
| 01759885 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01759888 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01759889 | | AKRO[1], ATLAS[0], BAO[2], DENT[1], GBP[10.72], KIN[5], RSR[1], SOL[.00000001], TRX[3], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01759895 | | BOBA[499.50172283], BTC[0.54688866], ETH[27.02486835], FTT[84.03435138], GALA[16967.12750599], OMG[.09001106], USD[0.01], XRP[21821.09243567] | Yes | |
| 01759896 | | SRM[1], TRX[88], USD[0.02] | | |
| 01759898 | | BF_POINT[200], FTT[150], USD[1066.08] | | |
| 01759899 | | 0 | | |
| 01759900 | | BAO[1], DOGE[0], EUR[0.00], TRX[1], USD[1], XRP[444.40886175] | Yes | |
| 01759903 | | MAPS[91.9988], MNGO[240], OXY[48], TRX[28.683152], USD[0.00], USDT[0] | | |
| 01759907 | | BTC-PERP[0], ETH[.39147854], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], SHIB-PERP[0], USD[-174.97], USDT[0.00000657] | | |
| 01759908 | | STORJ[.0053], TRX[.000001], USD[3.97], USDT[.005409] | | |
| 01759913 | | BAO[1], EUR[0.00], KIN[1], RSR[1], TRX[1] | | |
| 01759918 | | BNB[.00000002], ETH[0], FTM[0], SOL[0], TRX[0], USDT[0] | | |
| 01759921 | | USD[0.00], USDT[0] | | |
| 01759922 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB[0.50992636], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000683], ETHBULL[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTT[150.01125084], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.30254028], LUNA2_LOCKED[0.70592733], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (361685269816285036/FTX EU - we are here! #60655)[1], NFT (456344384997535122/Weird Friends PROMO)[1], NFT (472291143460882906/FTX EU - we are here! #60465)[1], NFT (528481900119632662/FTX EU - we are here! #60022)[1], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.00400000], SOL-PERP[0], SRM[4.7296961], SRM_LOCKED[13.26756157], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-114.26], USDT[0.00540568], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[10.61379500], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01759925 | Contingent | BNB-PERP[0], BTC[.0164], DOGE-PERP[0], EUR[1.53], IMX-PERP[0], USD[0.53], VET-PERP[0] | | |
| | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[5.5], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.81381339], LUNA2_LOCKED[1.89889792], LUNC[525.7], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01134842], SOL-PERP[0], STX-PERP[0], USD[-1.07], USDT[0.00000018], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01759926 | | FTT[11.7342834], USD[3.33], USDT[2.19011553] | | |
| 01759928 | | ATLAS[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[2.43955428], FTT-PERP[0], SOL[.17819507], USD[103.95], USDT[97.49164665], XRP[0] | | |
| 01759929 | | AVAX-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTT-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.68], USDT[0] | | |
| 01759932 | | RAY-PERP[0], TRX[.000001], USD[-8.09], USDT[10.54444853] | | |
| 01759934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005757], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.056357], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[221.968365], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[.0080778], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1112.81], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01759938 | Contingent | ADA-0325[0], AVAX-PERP[0], BNB-0325[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.19270075], LUNA2_LOCKED[0.44963510], SLP-PERP[0], SOL-0325[0], SXP-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001], XRP[27.99496], XTZ-PERP[0] | | |
| 01759939 | | ALPHA-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 01759947 | | BEAR[860.4], BCO[.9948], REEF[6.272], USD[0.00], USDT[0] | | |
| 01759948 | | EUR[0.00], USD[0], USDT[0] | | |
| 01759949 | | ATLAS[32004.28220434], USD[0.34], USDT[0.00000001] | | |
| 01759952 | | USD[11.73] | | |
| 01759953 | | FTT[0.00355304], LINK[.0015626], POLIS[.09344], USD[0.00], USDT[0] | | |
| 01759954 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01759960 | Contingent | FTT[.00000736], GST[.63111371], KIN[1], NFT (292620253041423631/FTX AU - we are here! #24292)[1], NFT (340227120730539125/FTX AU - we are here! #10355)[1], NFT (406951161363480162/FTX EU - we are here! #199447)[1], NFT (433500381459659423/FTX EU - we are here! #199152)[1], NFT (467344834600872958/FTX AU - we are here! #10346)[1], NFT (523406197208420443/FTX EU - we are here! #199209)[1], SRM[.50685868], SRM_LOCKED[.38898879], TRX[1], UBXT[1], USD[0.00], USDT[2270.23294026] | Yes | |
| 01759961 | | ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00080684], ETH-PERP[0], ETHW[.00080684], FTM-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.09954588], SOL-PERP[0], SUSHI-PERP[0], USD[-0.16] | | |
| 01759962 | | FTT[0], USD[0.00], USDT[0] | | |
| 01759964 | | TRX[.000002], USDT[0.00017270] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759965 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01759968 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO[0], ETH-PERP[0], KSM-PERP[0], LINK[0], LTC-PERP[0], SC-PERP[0], USD[0.01], USDT[0.55776897], VET-PERP[0] | | |
| 01759971 | | USD[0.01], USDT[0.03668704] | | |
| 01759976 | | AVAX[2.10869063], BTC[0.00010421], BTC-PERP[0], ETH[0.61527649], ETH-PERP[0], ETHW[0.61527649], FTT[150.000025], FTT-PERP[0], NFT (292519109915243011/FTX AU - we are here! #260153[1], NFT (310614602669356068/FTX EU - we are here! #119114[1], NFT (409910301275492413/FTX EU - we are here! #118968][1], NFT (478209254475100928/FTX AU - we are here! #27701)[1], RAY[84.68953952], REAL[.000975], SAND[.000225], SAND-PERP[0], SOL[5.69235715], STMX-PERP[0], USD[97.56], USDT[0.00000001] | | AVAX[2.017032], RAY[79.326849], SOL[5.499036] |
| 01759982 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00136448], BTC-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01759986 | | BTC[0], TRX[.000017], USDT[19.00338304] | | |
| 01759995 | Contingent | GMT[.80000049], GST[.06240073], LUNA2[0], LUNA2_LOCKED[10.72882705], USD[0.00], USDT[0.01], USDT[C 929051] | | |
| 01759996 | | AKRO[1], ALGO[44.8607035], BAO[1], BTC[.00393298], DENT[1], DOT[5.9461943], EUR[0.00], FTM[40.2234173], GALA[170.418573], MANA[22.71426773], SHIB[124652660.08122828], SOL[.98989062], TRX[11], UBXT[1], USDT[0] | Yes | |
| 01759999 | | BTC[0.10142590], DOGE[42785.65518809], ETH[.00062627], ETHW[0.00062627], FTT[.081], SOL[0], USD[4.53] | | USD[4.51] |
| 01760001 | | FTT[.00000001], SOL[0], USD[0.00], XRP[0] | | |
| 01760007 | | ATLAS[20899.35701456], ETH[.25000001], ETHW[0.25000000], FTT[82.35605703], POLIS[163.29591841], SOL[38.64658863], USD[0.00], USDT[266.05117732] | | |
| 01760009 | | USD[0.01] | | |
| 01760011 | Contingent | 1INCH-PERP[0], ADABULL[35.27715108], ALGO-PERP[0], ATOMBULL[205462.12432], AUDIO-PERP[0], AXS-PERP[0], BALBULL[84987.39], BAND-PERP[0], BCHBULL[289955.38], BCH-PERP[0], BNBBULL[.469806], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.17296236], CITY[.0997], COMPBULL[461610.4302], DOGEBULL[130.4506292], DRGNBULL[29.99418], EOSBULL[1169806], ETCBULL[379.92628], ETHBULL[1.44985256], FTM-PERP[0], FTT[10.1979966], FTT-PERP[0], GALA-PERP[0], GRTBULL[1277952.0292], HT[.02471763], HTBULL[1.095218], HT-PERP[2.18], KAVA-PERP[0], KNCBEAR[96120], KNCBULL[10947.93302], LINKBULL[11908.700002], LTCBULL[9998.06], MANA-PERP[0], MATICBULL[13344.504022], MTA[.981576], OKBBULL[3.7984868], POLIS[36.0929966], QTUM-PERP[0], RAY[13.12432476], ROOK[.350903], SRM[1.02157039], SRM_LOCKED[.0181017], SRM-PERP[0], STX-PERP[0], SUSHIBULL[13003830.8], SUSHI-PERP[0], SXPBULL[7052631.524], THETABULL[6515.5357408], TLM-PERP[0], TOMOBULL[9998060], TRXBULL[23.995344], UNISWAPBULL[57.988748], USD[1.48], USDT[0.00074289], VETBULL[20775.96868], XLMBULL[739.95538], XRPBULL[159390.5672], XTZBULL[148782.52906], ZECBULL[24799.2749] | | |
| 01760014 | | BTC[0], ETH[0], SOL[0], USD[0.09], USDT[0.00000014] | | |
| 01760016 | Contingent | ALTBULL[1.9998], ALT-PERP[0], BTC[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0115[0], BTC-PERP[0], BTT[1000000], CHF[0.00], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.01901994], LUNA2_LOCKED[0.04437986], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOS[2000000], SUSHI-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-2021123[0], TSLAPRE[0], USD[0.10] | | |
| 01760018 | | ATLAS[5.12415977], IMX[.0942], TRX[.000002], USD[1.25], USDT[0] | | |
| 01760020 | Contingent | AAVE-PERP[0], BTC[0], ETH[0], FTM-PERP[0], SOL[0.00204395], SRM[0.00471498], SRM_LOCKED[.02688649], USD[0.00], USDT[0.00000295], XRP[0] | | |
| 01760029 | | 0 | | |
| 01760030 | | USD[2.20], XRP[.588235] | | |
| 01760031 | | USD[25.58] | | |
| 01760033 | | APE[56.3], BTC[0], ETH[0.22000000], ETHW[0.22000000], FTT[0.00825116], KAVA-PERP[0], SOL[3.89569036], TRX[.001426], USD[0.16], USDT[0] | | |
| 01760037 | | ETH[0], ETHW[0] | Yes | |
| 01760038 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.27981556], FTT[5.51084058], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NFT (374565278535081752/FTX EU - we are here! #274720)[1], NFT (518442221318479024/FTX EU - we are here! #274745)[1], NFT (519024323362661180/FTX EU - we are here! #274742)[1], ONE-PERP[0], PERP[.097163], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0.42900887], SOL-PERP[0], SRM[71.89220861], SRM_LOCKED[68818523], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[1.84506364], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01760039 | | USD[0.55] | | |
| 01760042 | Contingent, Disputed | STEP[.04268], TRX[.000017], USD[0.00], USDT[0] | | |
| 01760043 | | USD[0.00], USDT[0.00079303] | | |
| 01760046 | | HT[.08988], TRX[.000017], USD[0.00], USDT[0] | | |
| 01760051 | | BTC[.00073139], BTC-PERP[0], ETH[.01007944], ETHW[.01007944], EUR[1.00], USD[0.69], VET-PERP[0], XRP[42.67377043] | | |
| 01760055 | | TRX[.000007], USDT[0.99663442] | | |
| 01760058 | | ATLAS[3.30438000], EUR[0.00], LOOKS[268.61095520], RSR[4.1871149], SOL[0], TLM[0], USD[125.39], USDT[0.00000001] | | |
| 01760060 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[3419.3692], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.21], USDT[0] | | |
| 01760063 | | ATLAS[7.524], DYDX[.08874], SHIB[75940], SHIB-PERP[0], USD[0.64], XRP[0] | | |
| 01760074 | | FTT[25.08612143], NFT (299109787648338320/Montreal Ticket Stub #1458)[1], NFT (301459170083807394/StarAtlas Anniversary)[1], NFT (315091974763335395/Raydium Alpha Tester Invitation)[1], NFT (318914516349900755/StarAtlas Anniversary)[1], NFT (325607256184217781/StarAtlas Anniversary)[1], NFT (327181862293792787/Raydium Alpha Tester Invitation)[1], NFT (356891270517634485/Light Shield)[1], NFT (373472596493300184/Raydium Alpha Tester Invitation)[1], NFT (401387484853096379/StarAtlas Anniversary)[1], NFT (412250577843022386/StarAtlas Anniversary)[1], NFT (424797575937801626/StarAtlas Anniversary)[1], NFT (451327485143340810/StarAtlas Anniversary)[1], NFT (461977029590865112/Raydium Alpha Tester Invitation)[1], NFT (514809478102410664/Raydium Alpha Tester Invitation)[1], NFT (527774545823947970/Raydium Alpha Tester Invitation)[1], NFT (537202868667895660/Raydium Alpha Tester Invitation)[1], NFT (559537787133912843/Raydium Alpha Tester Invitation)[1], NFT (561139410926589549/StarAtlas Anniversary)[1], NFT (570031633234480502/Raydium Alpha Tester Invitation)[1], NFT (570792059202467926/StarAtlas Anniversary)[1], TRX[.000020], USD[0.00], USDT[171.15677458] | | |
| 01760076 | Contingent | ALICE[.07644475], APE[.07165739], AVAX-PERP[0], BNB[0.00552217], BNB-PERP[0], CHR[.9327305], COMP[.000095], ENS[0.0816876], ENS-PERP[0], FLM-PERP[0], FTM[.693086], FTT[.01880205], GMT-PERP[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00811670], LUNC-PERP[0], PEOPLE[1.678855], SAND-PERP[0], SOL[.0035723], SRM[.31309], SRM_LOCKED[.52064566], USD[7586.20], USDT[0.00000001], WAVES-PERP[0], YGG[.8523662] | | |
| 01760077 | | FLOW-PERP[0], FTT[7.20359089], SOL[0], USD[0.11] | | |
| 01760078 | | ATLAS[417.42396131], BNB[0], MNGO[.002], TRX[.000017], USD[1.23], USDT[0.00000001] | | |
| 01760079 | | FTT[1], TRX[.000002], USD[0.08], USDT[1.08602236] | | |
| 01760085 | | ATLAS[0], BNB[0], ETH[0.00000001], FTT[0], NFT (351565149821259274/FTX EU - we are here! #250501)[1], NFT (364319291667284572/FTX EU - we are here! #250443)[1], NFT (488182807394229805/FTX EU - we are here! #65151)[1], SOL[0.00000001], USD[0.00], USDT[0.00000026] | | |
| 01760087 | | TRX[.000009] | | |
| 01760089 | | BTC[0.00009511] | | |
| 01760090 | | AVAX-PERP[6.3], BTC[0.02079604], BTC-PERP[0], ETH-PERP[0], EUR[180.40], FTT-PERP[0], SOL-PERP[0], USD[-375.77] | | |
| 01760095 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000305], BNB-PERP[0], BTC[0.0916285], DYDX[.0916285], DYDX-PERP[0], ETH[6.86875427], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.000005], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIA-PERP[0], MNGO[.062219], OMG-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.5026575], SUSHI-PERP[0], SXP-PERP[0], USD[34510.28], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760097 | | BTC[0.00030571], BTC-PERP[0], ETH[0.03202435], ETH-PERP[0], FTM[0.00124125], EUR[8.50], FTT[3.239203], FXS[2.23523952], LOOKS[59.91967758], SOL[3.01337801], SYN[2.38600586], TRX[0.023311], USD[1701.55], USDT[0.31356708], XRP[.88] | | |
| 01760100 | | APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTT[0.02627], FTT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OMG-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.02465576], WAVES-PERP[0], XRP[5404.548198], XRP-PERP[0] | | |
| 01760105 | | AKRO[1], CEL[42.44315025], EUR[0.00], KIN[2], TRX[.000018], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01760107 | | ATLAS[1690], COPE[5], FTT[2.1], SLV[5.5], SOL[4], SRM[9], STEP[139.8], TLRY[10.8], TRX[.000002], USD[114.01], USDT[157.13986443] | | |
| 01760111 | | ATLAS[0], BTTPRE-PERP[0], EOS-PERP[0], ETH[0], FTT[10.20137246], OXY[24.10672527], RNDR[0], SOL[0], SPELL[0], USD[2.44], XLMBULL[0] | | |
| 01760112 | | USD[0.00] | | |
| 01760120 | Contingent | BNB[0], DOT[0], ETH[0], LUNA2[0.00684781], LUNA2_LOCKED[0.01597824], NFT (298334239834162442/FTX AU - we are here! #37471)[1], NFT (307740577164389883/FTX EU - we are here! #23461)[1], NFT (413576371819859645/The Hill by FTX #9537)[1], NFT (473798772877626445/FTX AU - we are here! #37267)[1], NFT (551524111733033355/FTX EU - we are here! #24306)[1], SNX-PERP[0], SOL[0], SRM[.03809678], SRM_LOCKED[.37227892], USD[0.00], USDT[2.169342], XRP[0] | | |
| 01760123 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], ETHBULL[0], FTT[0], LTCBULL[0], MKRBULL[0], USD[25.00], USDT[401.58619695], XRPBULL[0] | | |
| 01760125 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB[0.0028], BNB-PERP[0], BTC[.002], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.93456743], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[609881.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SPY-0930[0], TRX[109], TRX-PERP[0], USD[12828.69], USDT[453.42085306], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01760128 | | NFT (291515530581211735/FTX Crypto Cup 2022 Key #4478)[1], NFT (297836397699411024/FTX EU - we are here! #22606)[1], NFT (322142142638510425/FTX EU - we are here! #22357)[1], NFT (450664639827440037/FTX EU - we are here! #22515)[1] | | |
| 01760131 | | ETH[0], USDT[.05657535] | | |
| 01760132 | | USD[25.00] | | |
| 01760143 | | NFT (288842064987695276/FTX EU - we are here! #1249)[1], NFT (427462593642718186/FTX EU - we are here! #1324)[1], NFT (560912288135216130/FTX EU - we are here! #1155)[1] | | |
| 01760146 | | ADABULL[0.30774205], ADA-PERP[0], ALGOBULL[22000000], ALTBULL[3.51207949], ASDBULL[312.0031444], ATLAS[0], ATOMBULL[4330.08432106], BALBULL[2407.62495465], BCHBULL[7180.43693217], BNB[0], BNBBULL[0.30200839], BNB-PERP[0], BSVBULL[2471956.95900175], BTC[0], BTC-PERP[0], BULL[0.01967035], BULLSHIT[1.48993901], COMPBULL[163.37881885], CRO-PERP[0], CVC[0], DEFIBULL[5.13362407], DOGEBULL[4.05795212], DOGE-PERP[0], DRGNBULL[9.32120703], EOSBULL[1244484.17330689], ETCBULL[20.67612245], ETHBULL[0.18971036], ETH-PERP[0], EXCHBULL[0.01953517], FRONT[0], GRTBULL[1003.78737465], HTBULL[1702.04947112], HXRO[219.70704276], KNCBULL[630.90923090], LEOBULL[0.22960569], LINKBULL[156.45048421], LTCBULL[1310.15102863], MATICBULL[374.99862486], MATIC-PERP[0], MCB[2.11790503], MIDBULL[1.11485369], MKRBULL[1.89010688], OKBBULL[14.13755350], OXY[0], PAXGBULL[0], PRIVBULL[2.17488403], SOL[0], SOL-PERP[0], SUSHIBULL[2315323.96338398], SXPBULL[279804.92406280], THETABULL[3.32489656], TOMOBULL[160000], TRX[.000017], TRXBULL[1453.50651453], TRYBBULL[0], UNISWAPBULL[0.27921417], USD[1.17], USD[0.00000001], VETBULL[321.19129479], XAUTBULL[0], XLMBULL[1160.43570509], XRPBULL[20469.93702238], XTZBULL[2104.22155554], XTZ-PERP[0], ZECBULL[86.97020899] | | |
| 01760155 | | ATLAS[40], AVAX-PERP[0], FTT[1.39998], SRM[4.9994], SRM-PERP[0], TRX[1877.243298], USD[3.83], USDT[0.00000001] | | |
| 01760157 | | USD[0.01] | | |
| 01760158 | | CLV[0.06257730], STEP[.082615], USD[1.32] | | |
| 01760159 | | BAO[1], BNB[0], DENT[1], DOGE[1], ETH[0], FTT[0.00290948], KIN[2], STEP[0], TRX[1], UBXT[1] | Yes | |
| 01760161 | | AVAX[0], DOGE[.72077138], ETH[0.00000080], ETHW[0.30099345], GALA[0.13636256], GMT[0.98575000], GST[4.499145], NFT (349925170979405159/FTX AU - we are here! #37804)[1], NFT (356976149137418507/FTX EU - we are here! #19347)[1], NFT (359228108549787117/FTX Crypto Cup 2022 Key #3126)[1], NFT (380239528255272870/FTX EU - we are here! #19338)[1], NFT (405001885700833934/FTX AU - we are here! #37764)[1], NFT (441596028982627475/FTX EU - we are here! #19341)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[.42387049] | Yes | |
| 01760169 | | FTT[.0598577], POLIS[.0924], USD[0.00], USDT[0] | | |
| 01760174 | | EDEN[12], FTT[1.03337733], USD[1.76], USDT[0.00439524] | | |
| 01760177 | | AAVE[0], EUR[0.00] | Yes | |
| 01760179 | | POLIS[0], USD[0.00], USDT[0] | | |
| 01760187 | | ETH[-0.00029664], ETHW[-0.00029477], FTT-PERP[0], USD[1.04] | | |
| 01760190 | | ETH[.00000001], RAY[1.981868], USD[0.67], USDT[0] | | |
| 01760191 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01760193 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[18.69671994], BADGER-PERP[0], BNB[.01], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CQT[533.63325794], DOT-PERP[0], ENJ-PERP[0], ETCBULL[57.10573575], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4.5], GALA-PERP[0], GENE[2.7], HMT[532.94044292], ICP-PERP[0], LINA-PERP[0], LTCBULL[6225.82639036], LTC-PERP[0], MCB[24.53129352], NEO-PERP[0], ONE-PERP[0], RSR[5990], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRXBULL[1034.04746475], USD[0.00], USDT[159.91471404], XRPBULL[82600], XRP-PERP[0], ZECBULL[1001.7756294] | | |
| 01760200 | | FTT-PERP[0], USD[0.00], USDT[.89339094] | | |
| 01760203 | | BTC[0.90720011], DOT[.01394977], ETH[.00012279], ETHW[.00012279], FTT[.4], MATIC[.9176], SOL[.00438795], TRX[.00003], USD[-0.71], USDT[0.00844780] | | |
| 01760208 | | USD[0.00], XRP[22] | | |
| 01760216 | Contingent | ALGO[0], AVAX[0], BNB[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00000698], LUNA2_LOCKED[0.00001628], LUNC[1.52], MATIC[0], NFT (332650034539432524/FTX EU - we are here! #67395)[1], NFT (432390718892245080/FTX EU - we are here! #66766)[1], NFT (529182703984375987/FTX EU - we are here! #66216)[1], SOL[0.00980000], TRX[0.00019051], USD[0.01], USDT[0.00673742] | | |
| 01760220 | Contingent, Disputed | ALICE[23.69526], USD[1.65], USDT[0] | | |
| 01760224 | | BTC[.00209748], USD[0.00], USDT[0.00282194] | Yes | |
| 01760226 | | GOG[1790], USD[0.59], USDT[0] | | |
| 01760231 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], BNB-PERP[0], BTC-PERP[0], FTM[0], FTT[0.01066365], LUNA2_LOCKED[12.67906458], MATIC-PERP[0], RUNE[0.03484810], RUNE-PERP[0], SOL[7.74501973], SOL-PERP[0], USD[0.16], USDT[0.00498794] | | |
| 01760232 | | BTC[0], RAY[0] | | |
| 01760234 | | ADA-PERP[0], DOGE-PERP[0], DYDX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[25.51] | | |
| 01760236 | | LUNC-PERP[0], MATIC[0], USD[0.00] | | |
| 01760237 | | ETH[.00022797], ETHW[.00022796], USD[0.04] | | |
| 01760238 | | AURY[.14621637], USD[0.00] | | |
| 01760241 | Contingent | ATOM[.094281], BLT[100.83705], GENE[187.81499708], LUNA2[1.18021422], LUNA2_LOCKED[2.75383318], LUNC[256994.1318357], USD[329.94] | | |
| 01760242 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000234], USD[-0.13], USDT[0.16360254], ZIL-PERP[0] | | |
| 01760246 | | TRX[.000042] | | |
| 01760248 | | RAY[0], SOL[0], USD[0.00000040] | | |
| 01760250 | | FTT[2], SOL[2.03802646], STARS[0], USD[53.06], USDT[23.76691040] | | |
| 01760258 | | AVAX-PERP[0], COPE[.971288], DOT-PERP[0], EDEN[.00018], EDEN-PERP[0], FTT[.08330236], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS[.923746], MAPS-PERP[0], MER[.815694], MER-PERP[0], MNGO[9.704], MNGO-PERP[0], OXY[.9558], OXY-PERP[0], STEP[.07314], STEP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.95], USD[0.87356823] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760266 | | BNB[.0459109], ETH[0], FTT[0.00756374], ONE-PERP[0], SOL[.00000001], USD[-0.10], USDT[0] | | |
| 01760267 | | USD[0.08] | | |
| 01760268 | Contingent | LUNA2[0.75462714], LUNA2_LOCKED[1.76079667], USD[189.83] | | |
| 01760270 | Contingent | BTC[.00362189], LUNA2[0.00009175], LUNA2_LOCKED[0.00021408], LUNC[19.97878], USD[0.00] | | |
| 01760272 | | FTT[28.5], TRX[.111496], USD[2.80] | | |
| 01760273 | | DOGE[1], IMX[39.892704], TRX[.000005], USD[0.00], USDT[0.07337033] | | |
| 01760274 | | AVAX[.00046353], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.94550206] | | |
| 01760275 | | EUR[11.00] | Yes | |
| 01760276 | | ADA-20210924[0], ADA-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.78], USDT[0] | | |
| 01760277 | | NFT (319955757690818715/FTX EU - we are here! #265129)[1], NFT (322776352893614739/FTX EU - we are here! #265125)[1], NFT (386011845330836622/FTX EU - we are here! #265120)[1], USD[0.00], USDT[0.00000001] | | |
| 01760278 | | USD[15.51] | | |
| 01760281 | | ATLAS[2436.17603924], LOOKS[9.9981], TRX[.000001], USD[0.10], USDT[0.00093901] | | |
| 01760283 | | APE[0.06708171], ATOM[0], AVAX[0], AXS[0], BCH[0], BNB[0], BTC[0.00000338], DOT[0], ETH[0.00045831], ETHW[0.00042552], HT[0], LTC[0], SOL[0], TRX[0.98187592], USD[0.04], USDT[0], XRP[0] | Yes | |
| 01760284 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], USD[-0.23], USDT[0.25246949], VET-PERP[0], WAVES-PERP[0] | | |
| 01760289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000589], ETH-PERP[0], ETHW[0.00000588], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IXC-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.81], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01760293 | | AKRO[1], BAO[3], BTC[.00000004], ETH[.00000019], ETHW[.00000019], FTT[.1008851], GBP[6.91], KIN[3], SLND[0.00000720], SOL[.00000153], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 01760295 | | AVAX[-0.03304392], BTC[0.00007360], BTC-PERP[0], CAKE-PERP[0], CRO[13.1984731], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000033], ETH-PERP[0], ETHW[.00000033], EUR[0.00], FTM-PERP[0], FTT[.24405688], FTT-PERP[0], ICP-PERP[0], LOOKS[2.33666285], LUNC-PERP[0], MANA[1.87543090], MANA-PERP[0], MATIC[8.13525168], MATIC-PERP[0], NVDA[0.00251821], SAND[3.03916499], SAND-PERP[0], SOL[.09410379], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.99], USDT[0], VET-PERP[0] | | USD[0.99] |
| 01760299 | | ATLAS[10418.212], TRX[.000001], USD[0.71], USDT[0] | | |
| 01760309 | | TRX[.000003], USDT[0] | | |
| 01760311 | | 1INCH-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (293668849725063246/The Hill by FTX #28496)[1], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01760312 | | USDT[0] | | |
| 01760315 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.23662211], FTT-PERP[0], GMT[.98578], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01760316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01812080], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01760317 | Contingent | 1INCH[0], ALPHA[.00001849], ATLAS[0], BNB[0], ETH[0], LUNA2[0.00730318], LUNA2_LOCKED[0.01704076], LUNC[1590.28382883], OMG[153.60787148], POLIS[0], SOL[0], TRX[5.05679001], USD[0.00], USDT[0] | | |
| 01760318 | | BAR[.0988], POLIS[49.89958], USD[0.39] | | |
| 01760319 | Contingent | MAPS[2], POLIS[58.6], SOL[0], SRM[7.00763032], SRM_LOCKED[0.04032691], USD[0.02] | | |
| 01760320 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01760326 | | ATLAS[.004], BTC-PERP[0], MTL[.081475], USD[0.00], USDT[0] | | |
| 01760329 | | 0 | | |
| 01760330 | | USD[25.00] | | |
| 01760334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08850654], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (344910740185174683/FTX EU - we are here! #151035)[1], NFT (483059928247720643/FTX EU - we are here! #151270)[1], NFT (509554645045669918/FTX EU - we are here! #151131)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[200.00670519], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01760339 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00272883], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.56], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[13.5], TRU-PERP[0], TRX-PERP[0], USD[115.70], XRP-PERP[0], YFI-0624[0] | | |
| 01760340 | | RAY[.9916] | | |
| 01760341 | | ALGOBULL[99980], ASDBEAR[3399320], ASDBULL[1.29974], BCHBULL[69.986], BEAR[11997.6], BNBBEAR[29994000], BSVBULL[61987.6], BTC[.0001], COMPBULL[21.64567], DOGE[19.996], EOSBULL[1999.6], ETHBEAR[14997000], LTCBULL[32.984], MATICBEAR[2021[19], MATICBULL[3.89922], NFT (368075500134128794/FTX EU - we are here! #177562)[1], NFT (467735576141501136/FTX EU - we are here! #176409)[1], NFT (545471069932718223/FTX EU - we are here! #177672)[1], SUSHIBULL[3899.22], TOMOBULL[4499.1], TRX[24.995002], USD[3.28], USDT[0], VETBULL[1.39972] | | |
| 01760347 | | ALCX-PERP[0], BTC-PERP[0], USD[0.85] | | |
| 01760348 | Contingent | BOBA-PERP[0], BTC[0], CONV[0], CRO[0], FTT[0.00912849], SOL[0.00000001], SRM[0.00092737], SRM_LOCKED[0.00430099], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01760350 | Contingent | ADA-PERP[782], ALGO-PERP[0], AVAX-PERP[0], BNB[.009466], BTC[.00008804], BTC-PERP[.038], CAKE-PERP[0], CHZ[9.786], DOT-PERP[0], ETH[.0008646], ETHW[.1178646], HNT[50.48118], LINK[.09466], LUNC-PERP[0], MANA[.8792], RSR-PERP[0], SOL[2.2545215], SRM[25.5497054], SRM_LOCKED[.4502004], SUSHI[.4847], THETA-PERP[0], USD[-867.70], USDT[0.85824654], VETBULL[.06612], VET-PERP[0] | | |
| 01760351 | Contingent, Disputed | ETH[0.00182868], ETHW[0.00180130], TRX[.000018], USD[0.14], USDT[0] | Yes | |
| 01760354 | | SAND[0], USD[0.00] | Yes | |
| 01760355 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760356 | | USD[0.00] | | |
| 01760357 | | USD[0.00], USDT[0] | | |
| 01760358 | | ATLAS[1993.74863164], ETH[0.01028216], ETHW[0.01022716], RUNE[49.59114785], USD[0.46] | | ETH[.010035] |
| 01760359 | | NFT (293419732980777387/FTX EU - we are here! #119589)[1], NFT (347762853522628005/FTX EU - we are here! #119174)[1], NFT (386265950478336943/FTX EU - we are here! #119760)[1] | | |
| 01760361 | | SHIB[200000], USD[0.31], USDT[0.00259138] | | |
| 01760362 | | ATLAS-PERP[0], BNB[.01170034], DOGE-PERP[0], SOL[12.35955977], SOL-PERP[0], USD[-0.30] | | |
| 01760363 | | C98[0], FTT[46.06344887], MER[0], USD[0.00] | | |
| 01760364 | | ATLAS[900], DOT[.099532], INTER[48.096382], MNGO[190], USD[0.08], USDT[13.02666196] | | |
| 01760365 | | BTC[.00000148], ETH[.00296431], ETHW[.00292324], USD[0.00] | Yes | |
| 01760366 | | BNB[0], BTC[0], ETH[0], FTT[1.1466728], LTC[0], SOL[0], TRX[.000782], USD[90.54], USDT[0.13152134] | | |
| 01760368 | | AXS[0], DOT[.17592993], ETH[0], ETHW[.00000003], LINK[0], USD[0.00] | Yes | |
| 01760369 | | EUR[0.00], EURT[0], USD[0.00] | | |
| 01760370 | | BNB[.00661023], BTC[.00000023], FTT[.0378122], GST-PERP[0], SOL[.00000001], TRX[.00011], USD[0.84], USDT[3772.84000000] | Yes | |
| 01760373 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01760375 | | 1INCH-20210924[0], BNT[0], BTC[0.00440002], BTC-PERP[0], DAI[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GODS[0], HT[0], IOTA-PERP[0], KNC[0], LINK[0.00000001], LTC[0], MATIC[0], OMG[0], RAY[0.00000011], REEF-20211231[0], SOL[0.00000002], SOL-PERP[0], TRX[0], TRYB[0], UNI[0], USD[0.33], USDT[0], VET-PERP[0] | | USD[0.33] |
| 01760378 | | AVAX[0.01469574], CEL-PERP[0], SPELL[98.879], SPELL-PERP[0], TRX[.000001], USD[0.00] | | |
| 01760386 | | POLIS[.096], USD[0.00] | | |
| 01760388 | | DYDX[8.199269], ETH[0], MNGO[0.44610659], USD[1.98] | | |
| 01760394 | | BTC[0] | | |
| 01760398 | | BTC[.00002099], USD[0.00] | | |
| 01760399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00017593], ETH-PERP[0], ETHW[.00017593], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00623991], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[602.75], USDT[1777.08013963], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01760403 | | ATLAS[40270], BTC[.04697408], ETH[0.92200000], ETH-PERP[0], ETHW[0.92200000], FTT[5.99692692], LUNC-PERP[0], SOL[0.41494456], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-8.48], USDT[19.20085884] | | |
| 01760404 | | RAY[799.38397145], TRX[.000002], USD[1.01], USDT[0] | | |
| 01760407 | | BTC[.03899304], EUR[0.00], FTT[9.41908616], KIN[1], USD[0.00], USDT[547.96018174] | Yes | |
| 01760409 | | FTT[5.83975837] | | |
| 01760410 | | ATLAS[7.55751905], BADGER[.36], DYDX[.0008795], FTT[155], SOL[.004976], USD[1.86], USDT[0] | | |
| 01760411 | | BF_POINT[200] | | |
| 01760416 | | 1INCH[1557.31627782], ALT-PERP[0], USD[1222.94], USDT[0.00008185] | | 1INCH[1557.278996], USD[1222.10] |
| 01760419 | | BNB[.0051181], TRX[.000028], USDT[52.60221362] | | |
| 01760420 | Contingent | ATLAS[3088.4952], COPE[.99335], LUNA2[0.15381543], LUNA2_LOCKED[0.35890268], LUNC[33493.635], SOL[2.99962001], TRX[.355101], USD[397.21], USDT[0.00536618] | | |
| 01760421 | | ETH[0], TRX[.000093], USD[0.68], USDT[0] | | |
| 01760422 | | ATLAS[3160], MNGO[490], POLIS[10.794], TRX[.000002], USD[0.00], USDT[2.530212] | | |
| 01760423 | | BNB[0.00006878], BTC[0], REEF[0], TRX[0], USD[0.00], USDT[0] | | |
| 01760431 | | BTC[.0000151], TRX[.000001], USDT[0.00034926] | | |
| 01760434 | | FTT[.063252], USD[0.11], USDT[1.17373939], USTC-PERP[0] | | |
| 01760439 | | USD[0.01] | | |
| 01760440 | Contingent | AKRO[1], CEL-PERP[0], CRO[1.15655], CRV[.95566089], ETH[0], ETHW[0], FTT[.04995046], LUNA2[0.00920419], LUNA2_LOCKED[0.02147646], LUNC[2004.60983131], LUNC-PERP[0], MATIC[0], SOL[1.6771538], SRM[3.53217326], SRM_LOCKED[15.22098007], USD[2990.57], USTC-PERP[0] | Yes | |
| 01760445 | | USD[25.00] | | |
| 01760449 | | ATLAS[23160.05359622], RAY[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 01760450 | Contingent | FTT[0.00221832], LUNA2[0.00024411], LUNA2_LOCKED[0.00056959], LUNC[53.155706], MATIC[17.32461782], MATIC-PERP[0], NFT (438311555767008369/FTX EU - we are here! #35172)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01760458 | | BTC[0], FTT[0] | | |
| 01760463 | | POLIS[155.9], USD[0.11] | | |
| 01760465 | | USD[0.00], USDT[0.00000001] | | |
| 01760466 | Contingent, Disputed | USDT[0.00002245] | | |
| 01760469 | | XRP[44.30638319] | Yes | |
| 01760472 | | AUD[0.00] | | |
| 01760476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.006696], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01760478 | | BTC[0.00001600], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-20211231[0], SOL[0], USD[0.00], USDT[0.00026958] | | |
| 01760481 | Contingent | ASD[49], BNB[.00449324], BTC[0.00009400], GST[99.981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049528], USD[60.58], USDT[93.39730349] | | |
| 01760483 | Contingent | FTT[0], SRM[.00655677], SRM_LOCKED[.0424176], USD[0.00], USDT[0.00043400] | | |
| 01760485 | | FTT[.37738198], USD[0.24], USDT[0.56909443] | Yes | |
| 01760487 | | ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760492 | | AAVE[.0000029], AGLD[.00026505], AKRO[1], BAO[62], BCH[0], BTC[0.00680155], DENT[21], ETH[0.02401368], ETHW[0.02371249], FTM[.00177557], KIN[61], LTC[0], MATIC[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000567] | Yes | |
| 01760494 | | ATLAS[2079.7534], POLIS[51.391486], USD[0.14], USDT[0] | | |
| 01760496 | | USD[9.50] | | |
| 01760497 | | AVAX-PERP[0], ONE-PERP[0], SOL[1.50710096], USD[0.30] | | |
| 01760499 | | FTT[37.60000068], USD[0.01], USDT[475.45] | | |
| 01760501 | | BNB[0], MATIC[0], SOL[0], TRX[.15548], USD[0.00], USDT[0] | | |
| 01760506 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01760507 | | ETH[0], SOL[0] | | |
| 01760512 | | KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 01760515 | Contingent | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[.00000001], MAMA-PERP[0], MNGO[2500], NFT [390743373099050450/Monza Ticket Stub #1916][1], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 01760519 | | AVAX[.097192], BTC[0], CRO[9.2782], CRV[.98902], FTM[.97606], FXS[.097498], LOOKS[.7147], REN[.76726], SOL[.0079102], STEP[.02746], USD[0.00], USDT[820.33], XRP[.8983] | | |
| 01760522 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01760524 | | CONV[3400], COPE[100], FTT[0.20113901], HGET[20.1491464], HXRO[200.971094], IMX[25], MER[251.9709], MNGO[449.984], MTA[100.995914], POLIS[20], SLND[25], STEP[149.97], USD[2.19], USDT[0] | | |
| 01760527 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.09202044], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.0011455], SOL-PERP[0], SRM[.84457124], SRM-PERP[0], USD[1.09], USDT[1.26768564], XRP[20.86595639] | | |
| 01760528 | | BTC[0], USD[0.01], USDT[0] | | |
| 01760531 | | AURY[.03945209], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00085316], TRX[.000001], USD[-25.59], USDT[31.28040212] | | |
| 01760532 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.11], USDT[0.00013604] | | |
| 01760533 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0418[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01760535 | | ATLAS[785.4352272], BAO[3], EUR[0.00], FTM[0], KIN[8.06474337], NFT [418920850232165820/FTX EU - we are here! #268996][1], NFT [435681532167617445/FTX EU - we are here! #269000][1], NFT [569832779980841094/FTX EU - we are here! #269002][1], REEF[0], SPELL[.03159913], USD[0.00], USDT[0] | Yes | |
| 01760536 | | BNT[1608.02410433], BTC[.31807798], ETH[4.06744239], FTT[100.71532178], HNT[184.54252955], LINK[308.8279183], MATIC[2679.61640511], PAXG[9.69935181], THETABULL[198200], TRX[.000071], USD[9.89], USDT[5492.45030933] | Yes | |
| 01760537 | | SOL[0], USD[0.00] | | |
| 01760539 | | FTT[6], RUNE[29.77721229], USDT[1.29709701] | | |
| 01760540 | | BCH[.00097776], BTC[.00019362], ETH[.00000001], GENE[.06556], NFT [317350060455857259/FTX EU - we are here! #55061][1], NFT [456222645472053840/The Hill by FTX #16253][1], NFT [470399568841425861/FTX EU - we are here! #54833][1], NFT [483681944576129864/FTX EU - we are here! #54942][1], SOL[.03879698], UMEE[1969.574], USD[0.02] | | |
| 01760542 | Contingent | ETH[0], FTT[30.60424896], LUNA2_LOCKED[31.25992636], RAY[0], SOL[0], SPELL[0], SRM[0], USD[5636.00] | | |
| 01760547 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], HUM-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 01760548 | | USD[0.00], USDT[0] | | |
| 01760549 | | MNGO[1430], NEAR[2.39952], USD[0.12], USDT[0.00328655], XRP[.179084] | | |
| 01760550 | | POLIS[380], POLIS-PERP[0], USD[1.23] | | |
| 01760552 | | ETH[.3913782], ETHW[.3913782], USD[0.66] | | |
| 01760555 | | BNB[.00237533], USD[0.00] | | |
| 01760557 | | AUDIO[.8012], JOE[13006], MER[.9176], RAY[.9626], TRX[.000009], USD[0.80] | | |
| 01760560 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00114900], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01760564 | | MER[.92054], TRX[.000002], USD[0.92], USDT[3.21910235] | | |
| 01760565 | | BTC[0.17369034], DODO-PERP[0], FTT[25], SOL[.00711004], SOL-PERP[0], USD[0.01], USDT[0.31547822], XRP[6] | | |
| 01760570 | | ATLAS[3899.24], FTT[.09506], TRX[.000001], USD[0.01], USDT[0] | | |
| 01760571 | | C98[.70703507], USD[0.00], USDT[0] | | |
| 01760572 | | GST[.08989442], TRX[.000033], USD[0.01] | | |
| 01760573 | | ATLAS[9.4433], POLIS[.09316], TRX[.000001], USD[0.01] | | |
| 01760574 | | USD[25.00] | | |
| 01760575 | | USD[0.00] | | |
| 01760577 | | COPE[26], LTC[.000388], USD[1.21] | | |
| 01760580 | | BTC[0.00003647], ETH[0.00099677], ETHW[0.00099677], FTT[25.9964304], TRX[.000056], USD[1.20], USDT[0] | | |
| 01760581 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01760584 | | USD[25.00] | | |
| 01760585 | | FTT[155.470455], TRX[.000001], USDT[0] | | |
| 01760587 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.01418613], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[27.83], USDT[.006791] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760596 | | SOL[0], TRX[.000001], USD[1.62], USDT[0.11844391] | | |
| 01760598 | | FTT[.5, FTT-PERP[0], MAPS-PERP[0], USD[10.65], USDT[4.97947648] | | |
| 01760602 | | APT[53], BTC[0.00002303], NFT (449970178204176814/The Hill by FTX #19644[1], TRX[.100871], USD[5.18], USDT[2.80802691] | | |
| 01760608 | | ADABULL[.0053], ALTBULL[20.77], ATOMBULL[40], AVAX[0.00007854], BALBULL[2], BCHBULL[.090], BEAR[193500], BNBBULL[.0003], BULL[0.00020995], BULLSHIT[21.004], COMPBULL[18.6], DASH-PERP[0], DOGEBULL[75.092], EOSBULL[.6900], ETCBULL[.92], ETHBULL[1.309], GRTBULL[.95], KAVA-PERP[0], LINKBULL[9.4], MKRBULL[1.009], SUN[.0003323], SUSHIBULL[275000], SXPBULL[.600], THETABULL[.26], TOMOBULL[14200], TRX[.000778], TRXBULL[214], UNISWAPBULL[.0005], USD[0.12], USDT[0], VETBULL[27.1], XLMBULL[.9], XRPBULL[.60], XTZBULL[.18], ZECBULL[8.4] | | |
| 01760609 | | FTT[.00000001], GMT[.00963433], MAGIC[193.96751], NEAR[143], POLIS[984.1], USD[1642.88], USDT[0.00000001] | Yes | |
| 01760610 | | FTT[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01760612 | | USD[0.00], USDT[0] | | |
| 01760613 | | CHZ[4.56991403], CTX[0], DOGE[0], ETHW[0], GALA[0], MATIC[0], NFT (542238920221136617/FTX AU - we are here! #57184[1], RAY[619.80418095], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0], XRPBULL[0] | Yes | |
| 01760614 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000096] | | |
| 01760616 | | ETH[1.323], ETHW[1.323], MNGO[9.4798], USD[1.21] | | |
| 01760619 | | BAO[2], FTM[28.66028182], KIN[2], USD[0.00] | Yes | |
| 01760620 | | FTT[.08206], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01760621 | | USD[1.69], USDT[0] | | |
| 01760623 | | USDT[0] | | |
| 01760625 | | ADA-PERP[0], BTC[0.00699825], DEFI-PERP[0], ETH[.06092692], ETH-PERP[0], ETHW[.01399748], EUR[0.00], LINK[25.785204], LRC-PERP[0], SHIB-PERP[0], SOL[11.3372514], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[444.18846423], VET-PERP[0], XRP-PERP[0] | | |
| 01760626 | | BRZ[50], POLIS[98.98758], USD[11.82] | | |
| 01760634 | | AVAX[3.67558257], ETH[0.03783614], EUR[0.00], MANA[55.88822816], SOL[1.03508969], USD[0.00], USDT[0.00000042], XRP[121.26340607] | | |
| 01760640 | | BYND[.009974], FTT-PERP[0], HT[.06355187], NIO[.004914], SPY-20211231[0], TONCOIN[0.03445848], TRX[.000063], USD[110.70], USDT[0] | Yes | |
| 01760647 | | ATLAS[9249.0025], SECO[.99065], USD[0.28] | | |
| 01760652 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0], USDT[0], VET-PERP[0] | | |
| 01760653 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01760659 | | POLIS[0], TRX[.000002], USDT[0] | | |
| 01760665 | | AGLD-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01760667 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00062780], AVAX-PERP[0], BTC[0.01259613], BTC-PERP[-0.1225], ETH[0.24702512], ETHW[0.24702512], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00320567], MATIC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1935.14], USDT[0.56945496], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01760671 | Contingent, Disputed | USD[3.05], USDT[0] | | |
| 01760677 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 01760678 | | USD[0.67], USDT[0.20887412] | | |
| 01760680 | | DENT[1], ETH[.00007183], GBP[0.00], KIN[1] | Yes | |
| 01760683 | Contingent | BAO[2], DENT[1], ETH[.00000001], ETHW[0], KIN[2], LUNA2[0.41381086], LUNA2_LOCKED[0.95460048], LUNC[1.31885880], MASK[1.16119931], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 01760688 | | TRX[.000066], USD[0.00], USDT[.74034225] | | |
| 01760689 | | 0 | | |
| 01760690 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 01760693 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01760699 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.01000000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1524.05481354], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01760702 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BTC-MOVE-0406[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0623[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00004898], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.03], USDT[0], XLM-PERP[0] | | |
| 01760706 | | FTT[.199962], GALA[110], TRX[.000001], USD[1.01], USDT[0.03481635] | | |
| 01760710 | | ATLAS[910.0064947], ATLAS-PERP[0], SAND[456.2609836], SPELL[24.03157915], USD[0.46] | | |
| 01760714 | | USD[0.00], USDT[0.00065384] | | |
| 01760718 | | TRX[.747543], USDT[0.06214417] | | |
| 01760719 | | BTC[0.00004866], ETH-PERP[0], TRX[.868004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01760720 | | USD[3.55] | | |
| 01760722 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[3620], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[81.93176817], DFL[1990], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNA2[3.26063705], LUNA2_LOCKED[7.60815312], LUNC[710010.5830233], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01760723 | | ATLAS[69.81], POLIS[17.8], USD[0.74] | | |
| 01760726 | | BNB[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT (499256086968066239/FTX EU - we are here! #35714)[1], SOL[0], TRX[84.80729305], USD[0.00], USDT[0.00000001] | | |
| 01760729 | Contingent | ATLAS[237853.76818361], DOGE[2715], FTT[.01028446], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00951], MNGO[0], SAND[1110.31], TRX[.845685], USD[0.37], USDT[0.00679730] | | |
| 01760730 | | NFT (440289229246194161/FTX EU - we are here! #861)[1], NFT (448628321166014489/FTX EU - we are here! #983)[1], NFT (523949894115123625/FTX EU - we are here! #1032)[1] | | |
| 01760732 | | BTC[.00000001], DEFIBULL[87.11319634], DOGEBULL[78.1], FTM[0], FTT[0.00504543], GRT[0.64072173], GRTBULL[4753044.64395365], LINKBULL[3549.40053791], RAY[163.88856221], SNX[0], SUSHIBULL[0], THETABULL[410.96808324], USD[0.00], USDT[0], VETBULL[9488.93509658] | Yes | |
| 01760733 | | ATLAS[789.842], EUR[534.91], FTT[1.9996], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760735 | | POLIS[47.4], USD[0.19] | | |
| 01760739 | | FTT[.084052], SHIB[1083323.92413487], USD[1.25], USDT[0.00000362] | | |
| 01760741 | | ATLAS[130], POLIS[1.8], USD[0.27] | | |
| 01760742 | | USD[50.00] | | |
| 01760745 | | TRX[.024602], USDT[0.11278068] | | |
| 01760747 | | ATLAS[9831.69085058], POLIS[662.83719097], USD[0.00], USDT[0.00000001] | | |
| 01760748 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 01760751 | | 0 | | |
| 01760752 | | BEAR[322.86], BULL[35.64527536], FTT[0.02010827], GRTBEAR[562], GRTBULL[274.99], MATICBULL[28.2], SOL[.00919], TRX[.000977], USD[0.01], USDT[0] | | |
| 01760753 | | USD[1.22], USDT[.70804546] | | |
| 01760754 | | USD[0.00] | | |
| 01760755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[48], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003539], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[32.965444], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0058512], SOL-PERP[0], SPELL-PERP[0], SRM[8.98298329], SRM_LOCKED[4.53692564], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000083], TRX-PERP[0], UNISWAP-PERP[0], USD[-1.15], USDT[0.00615986], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01760757 | | AKRO[1], ATLAS[23.82943787], BAO[4], BAT[6.06053569], BOBA[0.51128687], BTC[.00050656], CAD[2.54], COMP[0.02811294], CRO[10.94072005], DOGE[20.11204306], ETH[0.00322407], ETHW[0.00318300], FB[0.01101688], FTM[4.61597566], FTT[0.07972813], GENE[0.09088801], KIN[14], KSHIB[56.88023283], LTC[0.02405500], MANA[1.47839978], MATIC[1.11526280], MER[5.14530402], MNGO[10.52751549], RAY[0.90635170], REAL[0.63275544], SAND[1.58533024], SHIB[59488.11570584], SLP[34.23753713], SOL[0.11631579], SRM[0.40881068], STARS[0.59606651], STEP[6.74950532], USD[1.06], YFI[0.00035308] | Yes | |
| 01760758 | | BLT[.8172], ETH[.00008093], GENE[.081874], MATIC[.7], NFT [505382426075782244/Security Alert![1], SOL[.00000737], USD[0.41], USDT[0.80617043] | | |
| 01760759 | | EUR[0.00], FTT[2.32715864] | | |
| 01760762 | | 0 | | |
| 01760764 | | USD[25.00] | | |
| 01760765 | | 0 | | |
| 01760768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.206], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[861.5], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[41.12], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[14276], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-3050.91], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01760774 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01760775 | Contingent | ATLAS[440], BTC[.0081], ENJ[5], ETH[.40999943], ETHW[.40999943], FTM[20], GALA[50], LINK[1.5], LTC[.41], LUNA2[0.02050625], LUNA2_LOCKED[0.04784792], LUNC[4465.28], MANA[54], MATIC[60], SAND[21], SOL[12.7999734], TRX[10], USD[11.39], XRP[10] | | |
| 01760778 | | ATLAS-PERP[0], BTC[0], CRO[0], CRO-PERP[0], FIDA[.00469196], FTT[0], LOOKS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01760781 | | AKRO[2], BAO[12], BNB[.6117232], BTC[.00857453], DENT[2], ETH[.15734525], ETHW[.15669456], EUR[14.44], FTT[.00003571], KIN[9], RSR[4], SOL[2.66661834], SRM[18.69099684], TRX[1220.28879452], UBXT[2] | Yes | |
| 01760784 | | ATLAS[1100], ATLAS-PERP[0], USD[15.25], USDT[0.00000001] | | |
| 01760786 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 01760787 | | CHZ-PERP[0], FTT[0.00823435], USD[0.01], USDT[0] | | |
| 01760792 | | BTC[.03102142], EUR[0.00], FTT[2.390369], USD[4438.44], USDT[2017.53786517] | Yes | |
| 01760795 | | BTC[.13668896], ETH[3.3079996], ETHW[3.3079996], EUR[1.72], SOL[42.148316], USD[11.07], XRP[3] | | |
| 01760797 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.18434622], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.01000000], USD[0.58], USDT[0] | | |
| 01760799 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01760800 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01760804 | | ASD[0], ATLAS[0], AXS[0], BADGER[0], BTC[0], CHR[0], CRO[0], DOGE[0], KIN[0], LINA[0], LRC[0], PUNDIX[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STEP[0], TULIP[0], USD[0.00], USDT[0.00019766] | | |
| 01760806 | | CHZ[1290], ETH[.00097085], ETHW[0.00097085], THETABULL[5568.45339358], THETA-PERP[0], TRX[.714002], USD[1.40], USDT[0.00391964], VETBULL[179979.8], XRPBULL[6332184.2715] | | |
| 01760810 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.001746], ETH-PERP[0], ETHW[0.00174599], EUR[0.91], FTM-PERP[0], FTT[.00711419], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00625183], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.83], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01760812 | | 0 | | |
| 01760814 | | ETH[0], USD[0.13] | | |
| 01760815 | | FTT[3.2], USD[0.00], USDT[0.23534614] | | |
| 01760817 | | ATLAS[20219.8], USD[0.02] | | |
| 01760821 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0.00038670] | | |
| 01760824 | | SHIB[79680], TRX[.000001], USD[0.07], USDT[243.72422602] | | |
| 01760827 | Contingent | FTT[0], SRM[.0029341], SRM_LOCKED[.0391179], USD[0.00], USDT[0.00000001] | | |
| 01760829 | | ATLAS[3340], ATLAS-PERP[0], MNGO[20], TRX[.2098], USD[0.21], USDT[0.00000001] | | |
| 01760830 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01760832 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 01760836 | | SOL[.00780292], USD[13.52] | | |
| 01760838 | | NFT [299731938002384708/FTX AU - we are here! #2362/][1], NFT [572912806777440244/FTX AU - we are here! #1458/][1] | Yes | |
| 01760840 | Contingent | ETH[.97993901], ETHBULL[126.44], ETHW[.00093901], FTT[72.60329713], LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], USD[476.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760841 | | USD[0.00] | | |
| 01760842 | | IMX[.0415], NFT (390956596516589519/FTX AU - we are here! #58116)[1], USD[0.00], USDT[0.69705800] | | |
| 01760847 | | FTT[8.40761172] | | |
| 01760848 | Contingent | BNB[.00000001], FTT[0.30927206], LUNA2[0.56602881], TRX[.00005], USD[0.15], USDT[401.02758822] | | |
| 01760850 | | RAY-PERP[0], SOL[.02], TRX[.000003], USD[0.07], USDT[.00789278] | | |
| 01760858 | | FTT[0], SRM[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01760861 | | FTT[.9998], USD[7.21], USDT[0.00000001] | | |
| 01760865 | | KIN[1], RUNE[.00003631], USDT[0] | Yes | |
| 01760867 | | BAO[2], MNGO[298.62393579], USD[0.00] | Yes | |
| 01760868 | | BTC[0], ETH[.00799848], ETHW[.00799848], TRX[.001554], USD[0.64] | | |
| 01760869 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[4.38170886], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO[7059.42591572], CRO-PERP[0], CRV[433.15513278], DOT[2.08680365], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[1.04737798], ETHW[.00799633], EUR[0.00], FIDA-PERP[0], FTM[9059.60992197], FTM-PERP[0], FTT[17.43440482], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[2.80089240], LUNA2_LOCKED[6.30380830], LUNC[610201.06788083], LUNC-PERP[0], MANA[7.30266034], MAPS-PERP[0], MATIC[736.26351495], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01760870 | | ATLAS[0], MANA[0], USD[0.65], USDT[0] | | |
| 01760872 | Contingent | AVAX[0], AVAX-PERP[0], ETH[.0005922], ETHW[.0005922], FTM[335.19914372], JOE[120.00007152], LUNA2[0.04749782], LUNA2_LOCKED[0.11082825], LUNC[10342.751036], SRM[12.22442074], SRM_LOCKED[1.19260046], USD[248.91] | | FTM[330.007813], USD[240.00] |
| 01760873 | | 0 | | |
| 01760875 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004526], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.43], USDT[0.00343144] | | |
| 01760876 | | BTC-PERP[0], DOT[.00044], EDEN-PERP[0], SLP-PERP[0], USD[0.00], USDT[18.88257127], ZIL-PERP[0] | | |
| 01760880 | | MNGO[528.69318968], MNGO-PERP[0], TRX[.000001], USD[2.14], USDT[0] | | |
| 01760887 | | ATLAS[0], BAO[1], DENT[1] | | |
| 01760890 | | BOBA[.03703834], BTC-PERP[0], SOL-PERP[0], USD[644.70], USDT[0.00000001] | | |
| 01760892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[15], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.12406565], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.093], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[1.51427669], DOT-PERP[0], DYDX-PERP[70], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01181556], ETH-PERP[0], ETHW[.01181556], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01389226], LUNA2_LOCKED[0.03241528], LUNC[3025.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[39.9924], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[7.8985218], POLIS-PERP[0], PROM-PERP[0], RAM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.61496892], SRM_LOCKED[0.1243597], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[50.75703387], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[413.596184], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-107.34], USDT[52.80380147], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[19], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01760893 | | USD[0.00], USDT[1.04463280] | | |
| 01760895 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01760896 | | MATIC[593.14221318], USD[1105.54], USDT[0] | | |
| 01760903 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6449.335], ATOM[6.198822], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB[0.00609906], BNB-PERP[0], BNT-PERP[0], BTC[0.00389925], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00007178], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.04199204], ETH-PERP[0], ETHW[.04199202], FIL-PERP[0], FTM[158.97834], FTM-PERP[0], FTT[0.00714489], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[78.690177], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0207.1424], LUNA2_LOCKED[0.04833323], LUNC[4510.57], LUNC-PERP[0], MANA-PERP[0], MATIC[99.8905], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR[6.09943], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.0992628], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.9998157], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.9977428], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.208472], TRYB-PERP[0], USD[-97.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01760910 | | BAO[2], DENT[2], FTM[.00000001], KIN[3], NFT (395344614342788470/FTX EU - we are here! #110294)[1], NFT (51289934505831 8068/FTX EU - we are here! #110540)[1], NFT (523127701726597368/FTX EU - we are here! #110414)[1], USD[0.00], USDT[0.00000002] | | |
| 01760917 | | BAO[5], DENT[3], KIN[4], LINK[.00003105], TRX[4], USD[0.00], USDT[0.00009103] | Yes | |
| 01760928 | | ATLAS[1230.58012998], USDT[0] | | |
| 01760929 | | BNB[0], BTC[0], EUR[0.00], LDO[0], RAY[0], ZRX[0] | | |
| 01760931 | | ALGO[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (330267309038366415/The Hill by FTX #25314)[1], NFT (467582792185485121//FTX Crypto Cup 2022 Key #9226)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.02081304], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000017], USTC-PERP[0], XRP[.00000001] | | |
| 01760936 | | LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01760941 | | EGLD-PERP[0], SOL-PERP[0], USD[-14.66], USDT[20.30000000], XRP[0] | | |
| 01760947 | | ATLAS[630], BAO[24000], DENT[3100], DOGE[191], KIN[379974], REEF[560], SHIB[2700000], SRN-PERP[0], SUN[457.22], TRX[.000002], USD[-0.30], USDT[0.00000001] | | |
| 01760948 | Contingent | EUR[0.00], MNGO[579.8898], SRM[28.00576227], SRM_LOCKED[0.0621213], USD[99.99] | | |
| 01760954 | | ATLAS[2000], POLIS[53.88922], USD[0.69], USDT[.0037] | | |
| 01760958 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[2.76], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.04], ETH-PERP[0], HBAR-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[.00028477], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01760959 | | USD[6.42], USDT[0.00440178] | | |
| 01760960 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0004140], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01760961 | | TRX[.00001] | | |
| 01760962 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01760964 | | ETH[0], FTM[0], FTT[0], MATIC[0], SOL-PERP[0], USD[0.00] | | |
| 01760966 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00035997], LUNA2_LOCKED[0.00083993], LUNC[78.385104], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760967 | | USDT[0] | | |
| 01760970 | | AR-PERP[0], TRX[.000028], USD[1.21], USDT[0] | | |
| 01760975 | | MNGO[.0001], USD[0.60], USDT[0.00000001] | | |
| 01760978 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20210929[0], BTC-MOVE-20211011[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000281], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01760983 | | NFT (290232238961421314/FTX EU - we are here! #229682)[1], NFT (514691000924382984/FTX EU - we are here! #247481)[1], NFT (517365240525097694/FTX EU - we are here! #247500)[1] | | |
| 01760984 | | 1INCH-PERP[0], AAVE[.21], FTT[1.24529332], LUNC-PERP[0], SOL[.49], UNI[3.2], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01760985 | | BTC-PERP[0], CHZ-PERP[0], LINA[10005.41490857], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.53], USDT[0.00248300], ZIL-PERP[0] | | |
| 01760986 | | STEP[58.1], TRX[.000001], USD[0.05], USDT[.00882328] | | |
| 01760989 | | ATLAS[6159.6], TRX[.000002], USD[0.11], USDT[0] | | |
| 01760990 | | KIN[1], USDT[0] | Yes | |
| 01760991 | | BOBA[.033524], USD[0.60] | | |
| 01760992 | | USD[25.00] | | |
| 01760997 | | TRX[.000032], USD[0.52], USDT[1.26883] | | |
| 01760998 | | ATLAS[1390], BCHBULL[494.34092756], MNGO[600], RAY[16], TRX[.903075], USD[0.40] | | |
| 01761000 | | EUR[0.00] | | |
| 01761003 | | ATLAS[20449.1412], AURY[39.9981], FTT[0.00002969], GODS[.095345], IMX[510], POLIS[87.79658], RNDR[16.296903], USD[0.21], USDT[0.00481800] | | |
| 01761004 | | 1INCH[5.45361003], AAVE[.14], FIL-20210924[0], FTT[.69986], GRT[34.23892570], LINK[2.02791509], RUNE[3.1996], SHIB[100000], SUSHI[2.63937295], TRX[0], USD[0.12], USDT[-0.02961238] | | GRT[26.995], LINK[2.000985] |
| 01761007 | | ATLAS[228.28680553], BAO[1], USD[0.00] | Yes | |
| 01761008 | | BTC[.00510414], DOGEBULL[2.29556376], LTCBULL[375], USD[1.47], XRPBULL[4100] | | |
| 01761009 | Contingent | SRM[.00080495], SRM_LOCKED[0.00376664], USD[0.00], USDT[0] | | |
| 01761010 | | ETH-PERP[0], USD[0.00] | | |
| 01761011 | | BTC-PERP[.0003], USD[-4.31] | | |
| 01761025 | | BTC[.14627074], DFL[7.31], DOGE[.70731707], FIDA[29.1438], FTT[.09812424], MAPS[.463], MNGO[4.552], OXY[.6236], SECO[.9154], USD[1.68], USDT[2.43468372], XPLA[9.86] | | |
| 01761026 | Contingent | FTM[0.00865487], HBAR-PERP[0], LRC[.8276], LUNA2[40.04022527], LUNA2_LOCKED[93.4271923], SHIB[78760], USD[4.31] | | |
| 01761027 | | BNB[0], TRX[.000001], USDT[0.00000014] | | |
| 01761028 | | ATLAS[54644.39066812], TRX[.000008], USD[0.00] | | |
| 01761031 | | BTC[0], USD[0.00] | | |
| 01761042 | | BTC[.02139806], ETH[6.37119076], ETHW[6.37090882] | Yes | |
| 01761043 | | ETH[0], GMT[0], HOLY[0], NFT (354528303122797760/FTX EU - we are here! #28999)[1], NFT (366162577619463779/FTX EU - we are here! #28871)[1], NFT (421302236866550774/FTX EU - we are here! #29047)[1], NFT (463393283447598748/FTX AU - we are here! #40147)[1], NFT (555455877695319660/FTX AU - we are here! #40000)[1], SECO[0], SOL[0], TRX[0.00000500], USD[0.00], USDT[0] | | |
| 01761045 | Contingent | ATLAS-PERP[0], BAT[0], BOBA-PERP[0], BTC[0], CRO[0], CRV[0], DFL[0], ENJ[0], ETH[0], FTM[0], GALA-PERP[0], GBP[0.00], GODS[0], IMX[0], LRC[0], LUNA2[0.00004518], LUNA2_LOCKED[0.00010544], LUNC[9.84], MANA[0], MATIC[0], PTU[0], RSR[0], RUNE[0], SAND[0], SOL[0], STORJ[0], TRX[0.52750523], USD[0.00], USDT[1.04105952], XRP[0], YFI[0] | | |
| 01761051 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.18379197], LUNA2_LOCKED[0.42884794], TRX[.000015], USD[0.00], USDT[7.15481224] | | |
| 01761054 | | 0 | | |
| 01761057 | | 0 | | |
| 01761058 | | FTT[0], USD[0.00], USDT[0] | | |
| 01761059 | | ATLAS[2169.9088], USD[1.00], USDT[0.00000002] | | |
| 01761070 | | NFT (375841885529291072/FTX EU - we are here! #278911)[1], NFT (489405673159849318/FTX EU - we are here! #278923)[1], USD[0.00] | | |
| 01761071 | | BTC[0.00012217], TRX[.000001], USDT[0.00022882] | | |
| 01761074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP[1284.86014369], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01761076 | | APE-PERP[0], AXS-PERP[0], BTC[0.01435558], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-PERP[0], ETH[.000153], ETHW[.000153], EUR[0.00], FTT-PERP[0], GBP[100.00], KNC-PERP[0], LUNC-PERP[0], SUSHI[.499525], USD[-0.75], USDT[0.00006083], USDT-PERP[0] | | |
| 01761081 | | USD[0.00], USDT[0] | | |
| 01761082 | | APE-PERP[0], ATOM[31.900157], ATOM-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[1.80503277], ETHW[0], FTT[0.58701763], NEAR[150.00025], NEAR-PERP[0], SOL-PERP[0], USD[0.03], USDT[647.70186631] | | |
| 01761083 | | AAPL[0], ABNB[.04145395], BNB[0], BTC[.00018139], CAD[0.00], DENT[1], DOGE[0.00043766], ETH[.00275651], ETHE[0.13118523], ETHW[.0027228], GBP[0.00], GBTC[.10140357], LTC[.02993683], MATIC[6.84087899], SHIB[199117.07476618], TRX[1], TSLA[.10971081], TSLAE[0], UBXT[1], USD[0.00], USO[0.29188970], XRP[9.15418556] | Yes | |
| 01761087 | | BTC[0], NFT (335588971059576055/#1 #12)[1], NFT (338965278209361677/#1 #13)[1], NFT (465693262455129671/#1 #14)[1], NFT (498026005342785249/#1 #15)[1], NFT (503574554174569746/Whose money is more worthless #1)[1], NFT (523228009459376692/#2 #1)[1], USD[0.00], USDT[0] | | |
| 01761092 | | USD[0.00], USDT[0] | | |
| 01761093 | | OXY[.727272], SOL-PERP[0], USD[0.04] | | |
| 01761101 | | BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[150.81066353], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01761102 | | ETH[0], EUR[4.61], KIN[8], RSR[3], USD[0.01], USDT[0.00051475] | Yes | |
| 01761104 | | USD[0.00] | | |
| 01761107 | | USD[0.00], USDT[0] | | |
| 01761109 | | USDT[0] | | |
| 01761111 | | USD[0.01], USDT[0] | | |
| 01761119 | | FTT[.09808328], SOL[3.1430135], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761124 | | ETH[.03], EUR[1.07], FTT[0.00774101], NFT (44605384537271169 17/FTX Crypto Cup 2022 Key #16829)[1], USD[0.09] | Yes | |
| 01761135 | | MKR-PERP[0], SOL[.25882683], SOL-PERP[0], USD[0], USDT[2.73470949] | | |
| 01761136 | | ATLAS[1270], BNB[.00635566], DFL[150], HUM[100], ORBS[100], POLIS[16.9], SLRS[20], STEP[53.6], USD[0.10], USDT[0.00097966] | | |
| 01761137 | | SOL[1.000033], TRX[.002331], USD[0.05] | | |
| 01761138 | | BNB[0], DOGE[0], HT[0], SOL[0], TRX[0.00462325], USDT[0] | | |
| 01761142 | | BTC[0], USD[1.59] | | |
| 01761143 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMC-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0706440], LUNA2_LOCKED[0.01648360], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[.00000001], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01761146 | | 0 | | |
| 01761148 | Contingent | LUNA2[10.90165956], LUNA2_LOCKED[25.43720563], LUNC[9959.8474499], TRX[.000006], USD[0.00], USDT[0], USTC[1536.70797] | | |
| 01761149 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.1863], ETH-PERP[0], FTT[0], LTC[0], SOL-PERP[0], THETA-PERP[0], TRX[.000018], USD[0.00], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01761152 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], MANA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01761153 | | ATLAS[9.466], POLIS[119], TRX[.000002], USD[4.73], USDT[.839753] | | |
| 01761154 | | USD[25.00] | | |
| 01761155 | | BTC-PERP[0], GMT-PERP[0], JASMY-PERP[0], STEP-PERP[0], TRX[.000063], TRYB-PERP[0], USD[-6.42], USDT[7.91662003] | | |
| 01761156 | | ATLAS[699.862], BTC[.0012], USD[1.37] | | |
| 01761157 | | BTC[0], ENJ[.93008], ETHW[.60558806], EUR[0.00], GODS[.072488], USD[0.00] | | |
| 01761160 | | UBXT[1], USD[0.00] | Yes | |
| 01761161 | | AXS[.00069024], EUR[0.01], SOL[.00001327], USD[0.00] | Yes | |
| 01761164 | | AURY[14.24770493], BTC[0.00130414], FTT[22], NFT (44658911792449229 0/FTX EU - we are here! #75270)[1], NFT (45317001780729016 1/FTX EU - we are here! #75425)[1], NFT (53155568793684158 5/FTX EU - we are here! #75244)[1] | | |
| 01761166 | | BTC[.00008201], FIDA[.9976], FTT[.06], MAPS[.9884], SLRS[.9684], USD[0.00], USDT[0] | | |
| 01761169 | | FTT[.7], TRX[.000001], USDT[0.60171122] | | |
| 01761181 | | COPE[29], FTT[.099601], FTT-PERP[0], KIN[319760.6], USD[99.62] | | |
| 01761183 | | AGLD[.09968], USD[0.00], USDT[0] | | |
| 01761187 | | ATLAS[6.9036], USD[0.01], USDT[.88] | | |
| 01761189 | | USD[0.00], USDT[0] | | |
| 01761190 | | USD[0.00], USDT[0] | | |
| 01761191 | | USD[0.04] | | |
| 01761195 | | USD[1.33] | | |
| 01761200 | | MNGO[500], POLIS[.064], RAY[87.87624779], TRX[.000002], USD[1.80], USDT[0] | | |
| 01761201 | | USD[0.12] | | |
| 01761206 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLRS[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01761211 | | GOG[10152], KIN[187970000], USD[0.06] | | |
| 01761214 | | 0 | | |
| 01761218 | | ATLAS[8.856], POLIS[.06994], TRX[.000016], USD[399.26], USDT[0] | | |
| 01761219 | | ADABULL[0], FTT[25.02343952], SNX[0.08813430], TRX[.000002], USD[1.08], USDT[0.00000001] | | SNX[.085702] |
| 01761223 | | 1INCH-PERP[0], ALGOBULL[6520.98], APE[.099676], ATOMBULL[.131466], ATOM-PERP[0], BADGER-PERP[0], COMPBULL[.0646358], COMP-PERP[0], CREAM[.0094474], DOGEBULL[.00026812], EOSBULL[81.9218], FIL-PERP[0], FTT[.099928], GRTBULL[2.01567], GRT-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF[9.7498], SHIB[390730], STEP[82.7], STEP-PERP[0], SXPBULL[2.7914], SXP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01761224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.00811426], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[197.53], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01761225 | | 0 | | |
| 01761227 | | AKRO[1], SLRS[0.03057828], UBXT[1] | Yes | |
| 01761230 | | RUNE[.0541], STEP[3.79766], TRX[.000002], USD[0.05], USDT[0.00000002] | | |
| 01761234 | | USD[0.00] | | |
| 01761236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.1072], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[2.55646984], ETH-PERP[0], ETHW[2.55646983], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05413155], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[15000.075], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[131.71394033], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.88], USDT[0.5274001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01761238 | | ATLAS[4.378], EUR[0.00], LINK[.07835026], LOOKS[.9304], TRX[.000001], USD[0.00], USDT[42.90464092] | | |
| 01761239 | | AUD[0.00], BAO[2], USD[0.00] | Yes | |
| 01761240 | | TRX[.000003], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761242 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01237695], FTT-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.61], USDT[0.67574829] | | |
| 01761246 | | USD[25.00] | | |
| 01761247 | | ALGO-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE[.0499886], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], MTA[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 01761250 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], SAND-PERP[0], SOL[0.00958799], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0] | | |
| 01761252 | | USD[8.04] | | |
| 01761256 | Contingent | LUNA2[0.75402103], LUNA2_LOCKED[1.74726166], TRX[.000018], USD[47.87], USDT[0.00000032], USTC[106.73533909], USTC-PERP[0] | Yes | |
| 01761258 | | ATLAS[1000], BTC[.00503335], BTC-PERP[0], CRV[.4], ETH-PERP[0], LTC[.00916776], SPELL[12799.183], SUSHI-20211231[0], USD[-6.16], USDT[0.00761346] | | |
| 01761260 | | BNB[.00000001], BTC[0], DOGE[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01761263 | | RAY[8.99838], SOL[2.5229552], USD[0.01], USDT[0] | | |
| 01761271 | | FTT[1.28557117], USD[0.00] | | |
| 01761286 | | USD[0.00], USDT[0] | | |
| 01761287 | | BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02759237], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.57125920], XRP-PERP[0] | | |
| 01761289 | | DENT[1], MATIC[1.05675044], USD[0.00] | Yes | |
| 01761291 | | EOS-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[54.35] | | |
| 01761293 | | FTT[0], USD[0.00], USDT[0] | | |
| 01761296 | | USD[0.00] | | |
| 01761299 | | ETH[.825982], ETHW[.825982], EUR[0.00] | | |
| 01761300 | | ATLAS[1380], FTT-PERP[0], SOL[0.00490446], TRX[.000001], USD[4.22], USDT[0.00023428] | | |
| 01761301 | | NFT (308515531530296751/The Hill by FTX #43436)[1], NFT (434698636367768416/Medallion of Memoria)[1], NFT (511568408486579522/Medallion of Memoria)[1], NFT (553863946199015735/The Reflection of Love #271)[1] | | |
| 01761308 | | USD[25.00] | | |
| 01761309 | | ATLAS[20740], ATLAS-PERP[0], MNGO-PERP[0], POLIS[358.8], POLIS-PERP[0], SOL[0], TRX[.000249], USD[0.00], USDT[0] | | |
| 01761310 | | BTC[0] | | |
| 01761315 | | BNB[0], FTM[.00000001], USD[0.00] | | |
| 01761316 | | USDT[25.46120428] | | |
| 01761318 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN[.11301609], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01761319 | | FTT[.05089773], SOL[.16623696], USD[0.00], USDT[0.00000007] | Yes | |
| 01761323 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[105000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.7868746B], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[7.20742763], FIL-PERP[0], FLM-PERP[0], FTM[0.30089872], FTM-PERP[0], FTT[150.009108], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53320329], LUNA2_LOCKED[15.24414103], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[2.31791053], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.02912835], RUNE-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00895448], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[31328.43253966], TRX-PERP[0], UNI-PERP[0], USD[2559.40], USDT[523.69040360], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[.786586], FTM[.300557], MATIC[2.270027] |
| 01761329 | | BTC[0] | | |
| 01761331 | | FTT[11.39276081], SRM[99.98157], STEP[.08195], TRX[.000002], USD[0.00], USDT[0.24117658] | | |
| 01761332 | | BTC[.00012907], TRX[.000003], USDT[0.00018302] | | |
| 01761333 | | SOL[.5], SRM[5], USD[47.81] | | |
| 01761334 | | BTC[.0001], ETHW[1.54], USDT[0.06857110] | | |
| 01761339 | | APT[1], ATLAS[110], DAI[.39685161], DOGE[10.9], ETH[.00041169], ETHW[.00011169], FTT[.09203495], HOLY[1.2496], IMX[.5], MEDIA[.16], NFT (307277646592815909/FTX EU - we are here! #227578)[1], NFT (370762653317851866/FTX EU - we are here! #227548)[1], NFT (375432354534959978/FTX EU - we are here! #227509)[1], SOL[.01545526], TRX[.011705], USD[7.81], USDT[0.19906960] | | |
| 01761346 | | ENJ[93.91865162] | | |
| 01761348 | | RAY[.20968068], USDT[0.00000006] | | |
| 01761349 | | TRX[.000002], USDT[0.00029441] | | |
| 01761353 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000009], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], NEAR-PERP[0], SOL-PERP[0] | | |
| 01761354 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[25.99609527], LUNA2[0.00728180], LUNA2_LOCKED[0.01699088], SOL[0.03047957], TRX[0.00000101], USD[0.00], USDT[0], USTC[1.03077500] | | SOL[.030149], TRX[.000001] |
| 01761357 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00149143], ETH-PERP[0], ETHW[0.00149141], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.16], USDT[0.00000196], XMR-PERP[0], XTZ-PERP[0] | | |
| 01761358 | | BNB[0], USDT[0.00000624] | Yes | |
| 01761366 | | FTT[.99981], USD[0.00], USDT[0] | | |
| 01761367 | | BIT-PERP[0], LINK-PERP[0], TRX[.000781], USD[0.08], USDT[0] | | |
| 01761368 | | BTC-PERP[0], USD[0.33] | | |
| 01761370 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01761371 | | SLP-PERP[0], USD[25.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761375 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USDL-2.84], USDT[54.116222287], VET-PERP[0], WAVES-PERP[0] | | |
| 01761377 | | BOBA[17.6], ETH[0], FTT[5.9993654], GT[30.19443414], USD[0.13], USDT[0.00000001] | | |
| 01761380 | | BTC[.00009088], FLM-PERP[0], LTC[.05483723], NFT (309247517124372558/FTX Crypto Cup 2022 Key #17173)[1], TRX[212.511531], USD[0.00], USDT[681.94293576] | | |
| 01761389 | | BTC[.12008974], EUR[0.82] | | |
| 01761391 | | BTC[0.77706030], ETH[0], FTT[.0000048], LINK[0], SGD[0.00], USD[0.00], USDT[0] | | |
| 01761392 | | EDEN[0], USD[0.50], USDT[0] | | |
| 01761393 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01761394 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], SHIB[0], TRX[.25679808], USDT[107.13751983] | | |
| 01761395 | | AGLD[.1], ATLAS[450.03219343], FTT[1], POLIS[57.495592], USD[0.33], USDT[0] | | |
| 01761398 | | ATLAS[8.922], OXY[.978], OXY-PERP[0], POLIS[.09232], UBXT[.4844], USD[0.01], USDT[0] | | |
| 01761399 | Contingent, Disputed | SNX[0], SRM[.04473624], SRM_LOCKED[.22803906], STEP[.00000001], SUSHI[0], UNI[0], USDT[0], YFI[0] | | |
| 01761400 | | ATLAS[27.45241878], KIN[2], RSR[1], SOL[0.00020652], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 01761401 | | FTT[1.17400892], USD[0.00], USDT[0] | | |
| 01761403 | | DOGE[0], USD[0.00], USDT[0.00000015] | | |
| 01761404 | | USD[1.09] | | |
| 01761405 | | ATOM-PERP[0], BNB[0], CEL-PERP[0], ETH-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], MINA-PERP[0], NEAR[.00306996], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[.00740439], SOL-PERP[0], USD[-0.01] | | |
| 01761425 | | 0 | | |
| 01761430 | | AKRO[2], BNB[0], BTC[0], DENT[1], ETH[.00000001], KIN[1], UBXT[1], USD[0.00], USDT[1.93405495] | | |
| 01761432 | | BNB[0], EUR[0.00], REEF[39295.83635664], SOL[0.00001462], USD[0.07], USDT[0] | Yes | |
| 01761434 | | APE-PERP[0], ATLAS[2.88849602], ETC-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[27.52], USD[.00888], XRP[.97417747] | | |
| 01761437 | | AVAX[0], EUR[2.09], TRX[.000001], USD[0.00], USDT[0] | | |
| 01761440 | | AURY[2], TRX[.000001], USD[0.37], USDT[0] | | |
| 01761441 | | STEP[1012.60512702], USD[5.01], USDT[0.00000001] | | |
| 01761443 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 01761448 | | EUR[10.00] | | |
| 01761452 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00022615], ETH-PERP[0], ETHW[.00022615], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], NFT (413909479209084581/FTX EU - we are here! #284527)[1], OMG-2021092400], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000067], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01761455 | | AKRO[1], BAO[1], BRZ[100], DENT[1], KIN[2], OXY[100.88620734], TRX[.000002], UBXT[1], USDT[0] | | |
| 01761461 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.81], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01761462 | | USD[0.00] | | |
| 01761465 | | BTC[0.00004925], COMP[0.00000252], ENJ[.68973], NEAR-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 01761470 | | ATLAS[9.452], TRX[.000001], USD[0.00], USDT[0] | | |
| 01761472 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01761473 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], LUNC-PERP[0], SRM[5.4779582], SRM_LOCKED[41.49479883], USD[-0.12] | | |
| 01761474 | | NFT (546690464084603226/The Hill by FTX #8711)[1] | | |
| 01761476 | | BTC[0.00009300], CHZ[251.604], DOGE[99.97267], FTT[.099544], USD[203.63], USDT[0] | | |
| 01761478 | | USD[0.00] | | |
| 01761484 | | ATLAS[45.94425161], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 01761490 | Contingent | AAVE[0.00990920], AUDIO[.983116], C98[18.9966826], ENJ[115.9797464], FTM[.987778], FTT[5.9989416], LTC[.4999127], MANA[10.9980794], RAY[11.70206439], SAND[5.9989524], SHIB[1499738.1], SLP[1989.652546], SOL[1.05093285], SRM[37.67431496], SRM_LOCKED[.5799673], SUSHI[3.9993016], TRX[.000001], USD[0.21], USDT[0] | | |
| 01761491 | | ATLAS[270], AUDIO[10], ENJ[0], GALA[59.9981], PAXG[0.00008514], SAND[.49530624], USD[120.70] | | |
| 01761494 | | USD[0.00] | | |
| 01761498 | | MAPS[.09960815], USD[0.05], USD[0.17933567] | | |
| 01761499 | | BNB-PERP[0], DOGE-PERP[0], CAKE-PERP[0], USD[45.86], USDT[.00978234] | | |
| 01761500 | | ATLAS[431.38109492], ETH[.077], ETHW[.077], FTT[2.1], SOL[.83], USD[0.03] | | |
| 01761501 | | DFL[0], FLOW-PERP[0], USD[0.32], USDT[0] | | |
| 01761503 | Contingent, Disputed | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MSTR-20210924[0], PFE[0], PFE-20210924[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01761508 | | MNGO[.00022554], SOL[0.00000277], SRM[.00000748], XRP[.00022557] | Yes | |
| 01761513 | | AVAX-PERP[0], BTC[0], RAY-PERP[0], SOL[0.00750000], USD[2.54], USDT[0.10748439] | | |
| 01761514 | | FTM[15.55218817], KIN[1], NFT (306998856098194112/FTX EU - we are here! #192891)[1], NFT (326544817671921859/FTX EU - we are here! #192692)[1], NFT (356047465499245626/FTX EU - we are here! #192779)[1], NFT (437005806170296315/The Hill by FTX #12888)[1], NFT (473897133554537102/FTX Crypto Cup 2022 Key #10459)[1], USD[0.00] | Yes | |
| 01761518 | | TRX[.496597], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761524 | Contingent, Disputed | APE-PERP[0], AVAX[0], AXS-PERP[0], CRO[0], ETH[0], LOOKS-PERP[0], LTC[0], MNGO[0], NFT (324518298399298501/FTX Crypto Cup 2022 Key #9760)[1], NFT (449532987974555156/The Hill by FTX #33174)[1], USD[1321740.87], USDT[0], ZIL-PERP[0] | | |
| 01761526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01761528 | | BNB[.03], USD[1.21] | | |
| 01761529 | | SNX[.097663], STEP[172.54737], TRX[.000001], USD[0.02], USDT[0] | | |
| 01761531 | Contingent | BTC[.036099936], CHZ[900], DENT[89800], EUR[67.45], FTM[381], FTT[1.6], LUNA2[0.00021060], LUNA2_LOCKED[0.00049141], LUNC[45.86], USD[8.49], USDT[0.42512944] | | |
| 01761532 | | ASD[2.58047489], BTC[0], EUR[0.00], USD[42.33], XRP[140.01902740] | | USD[1.42], XRP[1.932213] |
| 01761537 | | BAO[1], ETH[0], KIN[2], TRX[.000019] | | |
| 01761539 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNT[0.00000002], BNT-PERP[0], BTC[.00001899], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00178520], ETH-PERP[0], ETHW[-0.00177398], FTM-PERP[0], FTT[-0.00000001], GALA-PERP[0], GLD-20211231[0], LOOKS-PERP[0], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-20211231[0], SHIB[4200000], SHIB-PERP[0], SOL-PERP[0], STETH[0.00002228], USD[6.19], USTC[23], XTZ-PERP[0] | | |
| 01761542 | | ATLAS[540], POLIS[8.198442], TRX[.000001], USD[0.32], USDT[0] | | |
| 01761544 | | ALGO-PERP[0], ATLAS-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[.9604], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[2496.59073494], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.00], USDT[0.00720269] | | |
| 01761545 | | BAO[1], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 01761547 | | USD[0.00] | | |
| 01761550 | | AR-PERP[0], ASD[27.9944], ATLAS[179.984], ATLAS-PERP[0], AUDIO-PERP[0], C98[10], CAKE-PERP[0], FTM-PERP[0], POLIS[4.9995], USD[1.25], USDT[0] | | |
| 01761551 | | ADA-PERP[0], CAKE-PERP[0], DENT[96.732], DOGE[.83795577], ETC-PERP[0], SNX-PERP[0], SOL[.0098442], USD[91.55], USDT[0], XRP-PERP[0] | | |
| 01761552 | | USD[0.00], USDT[0] | | |
| 01761553 | | BAO[4], BNB[.000318], RSR[.49737139], SHIB[7295443.04231076], SOL[.65985412], USD[0.00], USDT[0.00000089] | Yes | |
| 01761554 | | TRX[.505019], USD[1.74] | | |
| 01761561 | | BNB[.00000001], BTC[0], SAND[0], SOL[0], USD[0.01], USDT[0.00013324] | | |
| 01761563 | | DOGE[1948], USD[0.20] | | |
| 01761567 | | POLIS[0], USD[0.76] | | |
| 01761568 | | RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.08] | | |
| 01761570 | | BTC[0], CEL[.09644], LTC[.00012318], USD[0.00] | | |
| 01761574 | | AVAX[0], BNB[0], BRZ[.00196614], DOT[0], ETH[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00000103] | | |
| 01761575 | | ATLAS[17227.4764], DFL[529.9532], FTT[0.00001366], USD[0.31], USDT[0] | | |
| 01761579 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.20], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 01761583 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1663.43], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01761586 | | CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 01761589 | | ATLAS[6.2], ETH[0], USD[0.42], USDT[0] | | |
| 01761594 | | STARS[43.40077732], USD[0.24], USDT[0] | | |
| 01761595 | | BNB[.15], BTC[.00012232], USD[3.58] | | |
| 01761599 | | DENT[1], EUR[0.14], LINK[3.49762604], SNX[2.86478758], SOL[0], UNI[.00005772], USD[0.00] | Yes | |
| 01761600 | | EUR[0.00], MNGO-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01761601 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.24668144], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00007938], LUNA2_LOCKED[0.00018523], LUNC[17.2867149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294548878408012450/FTX EU - we are here! #31407)[1], NFT (314050659934405799/FTX EU - we are here! #130329)[1], NFT (520140686674299980/FTX EU - we are here! #31581)[1], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[844.68], USDT[169.97903834], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01761604 | Contingent | EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | | |
| 01761606 | | AVAX[.00709], CAKE-PERP[0], CEL-PERP[0], FTM-PERP[0], FTT[.03169705], KNC[.06738], USD[0.05], USDT[0] | | |
| 01761607 | Contingent, Disputed | 1INCH[32.12993795], BTC[0.00114992], C98[25.38531835], SOL[0] | | |
| 01761610 | | BTC[.00000069], BTC-PERP[0], FTT[26.04920886], NFT (339225711374028665/FTX EU - we are here! #85980)[1], NFT (475804095636130790/FTX EU - we are here! #85923)[1], NFT (545284791783842031/FTX EU - we are here! #85751)[1], POLIS-PERP[0], USD[0.88], USDT[0.00327876], USDT-PERP[0], XPLA[3734.41162107] | Yes | |
| 01761611 | | USD[0.00], USDT[0] | | |
| 01761613 | | ATLAS[1928.2], MNGO[1190], TRX[.000002], USD[0.00], USDT[0] | | |
| 01761615 | | AMZN-20210924[0], ATLAS-PERP[0], BAO[1], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-20210924[0], ETH-PERP[0], ETHW[0.00077755], FTT-PERP[0], HT-PERP[0], KIN[1], POLIS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01761616 | | BAO[1], BNB[.00543255], DOGE[.00071732], FTM[0.00405490] | Yes | |
| 01761617 | | ATLAS[2000], POLIS[19.996], TRX[.000001], USD[60.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761621 | | BNB[.1], TRX[.000001], USDT[4.18375782] | | |
| 01761623 | | RSR[1], TRX[.000001], USDT[0] | | |
| 01761626 | | USD[25.00] | | |
| 01761627 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01046754], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000015], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000055], ETH-PERP[0], ETHW[0.06132027], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.06547844], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.19239814], LUNA2_LOCKED[9.66928523], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (438925986881441333/The Hill by FTX #07518)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0.00000002], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00785008], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.49], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01761632 | | TRX[.000001], USD[0.00] | | |
| 01761633 | | USD[0.00], USDT[0] | | |
| 01761635 | | BTC[0], FTT[.09872], LTC[.0004848] | | |
| 01761640 | Contingent | LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], NFT (379154564060878228/FTX EU - we are here! #63913)[1], NFT (484937821080397118/FTX EU - we are here! #63367)[1], NFT (553922781082664224/FTX EU - we are here! #63101)[1], USD[0.00], USDT[0] | | |
| 01761645 | | KIN[1], TRX[.000002], USDT[0] | Yes | |
| 01761648 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[23.5], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[5000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[10000], SLV-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00028], TRX-PERP[0], USD[-82.20], USDT[17.03195544], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01761653 | | DOGE[1], FTT[1.88740494], USD[0.00] | Yes | |
| 01761655 | | SRM[16.39775538], USDT[0.00000006] | | |
| 01761656 | | SOL[1.9] | | |
| 01761663 | | BTC[0], ETH[0], USD[0.00] | | |
| 01761667 | | BAO[1], USDT[0] | | |
| 01761669 | Contingent, Disputed | USD[25.00] | | |
| 01761671 | | ENJ[0], FTT[0], USD[0.00], USDT[0] | | |
| 01761673 | | AXS[64.6], ENJ[376.9246], RUNE[438.8], SAND[842.9118], USD[1.78], USDT[31.55843012] | | |
| 01761675 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01761682 | Contingent | GODS[0], HMT[0], LUNA2[0.01400087], LUNA2_LOCKED[0.03266869], PERP[0], STEP[0], UMEE[0], USD[0.55], USDT[0] | | |
| 01761690 | | BOLSONARO2022[0], FTT[0.00148225], USD[0.46], USDT[0.00330000] | | |
| 01761698 | | FTT[20], USD[1.23], USDT[.00589] | | |
| 01761700 | Contingent | ALPHA[43.03031796], AURY[3], AXS[0.41993859], BADGER[3.25], BNB[.01188147], BRZ[0.00032397], BTC[0.00477373], CRO[180], ETH[0.14276955], ETHW[0.00009573], FTT[1.6], HNT[1.2], MATIC[10.5331556], POLIS[15.7], SRM[14.16582715], SRM_LOCKED[14869205], USD[0.00], USDT[0.00561054] | | AXS[.3], BTC[.003144], ETH[.122994], MATIC[10] |
| 01761701 | | AXS-PERP[0], BNB[0], BTC-PERP[.0012], CRO-PERP[370], DOGE-PERP[328], DOT-PERP[0], EUR[0], EUR-PERP[0], EUR[0.21], FTT-PERP[1.2], SOL-PERP[0], TRX[.000844], USD[-140.13], USDT[188.44220426], XRP-PERP[127] | | |
| 01761702 | Contingent, Disputed | AURY[.00000001], SOL[0], USD[123.51] | | |
| 01761704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-2.27], USDT[2.46790271], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01761705 | | FTM[2], FTT[.1], SOL[28.3993692], SOL-PERP[0], USD[0.73] | | |
| 01761709 | | EUR[0.00], USD[0.01] | | |
| 01761712 | | BAO[1000], BTC[0.00019996], ETH[0], SUSHI[2.49955], UNI[.699874], USD[7.53] | | |
| 01761716 | | POLIS[8.42743346], USD[0.00] | | |
| 01761720 | | USD[25.00] | | |
| 01761722 | | ETH[.00006398], ETHW[0.00006397], SOL[0], USD[0.00], USDT[0] | | |
| 01761724 | | ALTBULL[10.15], DOGEBULL[2.558425], LINKBULL[100], LTCBULL[500], MATICBULL[300], THETABULL[10.101], TRX[.000001], USD[0.48], USDT[0], WAXL[552.1386] | | |
| 01761725 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.00002166], ETHW[0.00002166], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6.33] | | |
| 01761727 | | MEDIA[1.0028644], MER[43.31476562], SOL[1.05363213], STEP[14.32809122] | | |
| 01761740 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01761744 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01761752 | | TRX[.000001], USD[0.09] | | |
| 01761760 | | ATLAS[9.538], BNB[.0023739], GOG[83.9812], POLIS[.09598], SOL[.00000001], USD[1.51], USDT[2.04935592] | | |
| 01761761 | | ATLAS-PERP[0], SHIB-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 01761762 | | SLRS[863.68110998], USDT[0.00000001] | | |
| 01761765 | | USD[0.00], USDT[0] | | |
| 01761769 | | USD[0.00] | | |
| 01761770 | | BNB[.3799107], ETH[.32097606], ETHW[.32097606], FTM[10.9408397], FTT[2.30413846], MATIC[20], USD[128.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761771 | | CVC[0], DYDX[0], DYDX-PERP[0], ETH[0], NEAR-PERP[0], SRM[0], USD[0.45], USDT[0] | | |
| 01761775 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.15253809], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00806061], ETHW[0.00806061], FLOW-PERP[0], FTM[43.915526], FTT[23.4], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SRM[.1], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47263.42], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | BTC[.05] | |
| 01761777 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[111166773.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[2795.8], IMX[28036.49158], IOST-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[500000], LINA-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000021], LUNC[.01999], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[109162.81], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1840], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-6062.21], USDT[11309.98755257], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01761787 | | AGLD[29.9964], ATLAS[1499.91], FTM[.9766], FTT[13.690815], MER[224.973], MNGO[449.946], SOL[4.99928], TULIP[10.99946], USD[0.00] | | |
| 01761791 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08317579], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01761794 | | SOL[.00000001] | | |
| 01761795 | | POLIS[.09812], TRX[.000001], USD[0.01] | | |
| 01761796 | | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000100], BTC-PERP[0], DFL[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[0.02123741], LUNC-PERP[0], MANA[74.58859414], MANA-PERP[0], MNGO-PERP[0], SAND[56.00893124], SAND-PERP[0], SLP-PERP[0], SOL[2.10570046], SOL-PERP[0], STORJ-PERP[0], USD[58.13], USDT[0] | | |
| 01761802 | | BTC[.00000291], EUR[0.00], USD[0.56], USDT[0] | | |
| 01761803 | Contingent | APT[117.06085035], BTC[0.01110772], BTC-PERP[0], COMP[.26961595], CRO[8.7574], DOT[26.41386825], DYDX[.092859], ETH[0.00333640], ETHW[0.08851585], IMX[192.89381988], LUNA2[1.98728964], LUNA2_LOCKED[4.63700916], LUNC[432736.5038903], LUNC-PERP[0], SOL[.4899069], TONCOIN[7.46164633], TRX[0.00006501], USD[4163.87], USDT[0.00000023] | | |
| 01761806 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01761811 | | UBXT[1], USD[0.00], XRP[47.64513535] | Yes | |
| 01761812 | | FIL-PERP[0], TRX[.000004], USD[0.05], USDT[-0.00000016] | | |
| 01761815 | | ADA-PERP[0], AMC[0], BNB[0], BRZ[0], BTC[0], HOOD[0], KSM-PERP[0], NFLX[0], OKB[0], SHIB[1613616.59649543], SXP[0], TOMO[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01761817 | | ALGO-PERP[0], ATLAS[18790], ATLAS-PERP[0], AURY[.9132], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.5134], CHR-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.8264], FTM-PERP[0], LINK-PERP[0], LOOKS[623.8752], LRC-PERP[0], LUA[.04702], MANA-PERP[0], MATIC-PERP[0], MNGO[2459.174], REEF[271015.842], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP[.007], USD[1865.94989676], VET-PERP[0] | | |
| 01761824 | Contingent | ATLAS[20], BOLSONARO2022[0], FTT[0], POLIS[1.4], SRM[1.02113986], SRM_LOCKED[0.0177953], STEP[.096922], USD[0.26], USDT[0.24866852] | | |
| 01761828 | | USD[1.68] | | |
| 01761830 | | TRX[.000002], USDT[0] | | |
| 01761833 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.005], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.85073050], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[150.12089410], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[32.15046620], LUNA2_LOCKED[75.01775447], LUNC[.0033555], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[3.41295], RSR-PERP[0], RUNE[.12557235], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00835102], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[200.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01761839 | | ATLAS[9.526], TRX[.000001], USD[0.01] | | |
| 01761850 | | BTC[-0.00254342], USD[62.24], USDT[.02] | | |
| 01761851 | | BAO[1], ETH[.00006544], ETHW[.00006541], NFT (328550141173071748/FTX AU - we are here! #522)[1], NFT (366145039168516428/Austin Ticket Stub #1077)[1], NFT (370262573436311673/Singapore Ticket Stub #916)[1], NFT (406613028737134398/FTX EU - we are here! #32815)[1], NFT (457088066793019912/Monaco Ticket Stub #1134)[1], NFT (461924263039667090/Mexico Ticket Stub #1986)[1], NFT (468561080193499323/FTX AU - we are here! #25409)[1], NFT (472742106600718149/FTX EU - we are here! #132604)[1], NFT (479791945838272855/FTX EU - we are here! #132716)[1], NFT (490544128550544433/Japan Ticket Stub #1816)[1], NFT (505848252469590257/FTX AU - we are here! #524)[1], NFT (536414845669933663/France Ticket Stub #851)[1], NFT (540905040066625829/The Hill by FTX #2348)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01761853 | | ATLAS[30070], TRX[.000002], USD[0.46], USDT[0] | | |
| 01761857 | Contingent | LUNA2[0.00796116], LUNA2_LOCKED[0.01857604], LUNC[1733.56], NFT (313489702934899895/FTX EU - we are here! #134536)[1], NFT (368644873839051392/FTX EU - we are here! #134591)[1], NFT (466450370500848024/FTX EU - we are here! #134453)[1], USD[-0.05], USDT[0.07035007] | | |
| 01761863 | | ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DOT-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01761864 | | BNB[0], FTT[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01761876 | | EUR[0.00], USD[0.00] | | |
| 01761879 | | BNB[0], ETH[.0000093], USD[0.04], USDT[0] | Yes | |
| 01761880 | Contingent | BTC[.02889086], DMG[.10242], ETH[.0909496], ETHW[.0909496], FTT[0.30513550], LUNA2[0.00308872], LUNA2_LOCKED[0.00720703], LUNC[.00995], SOL[2.129336], USD[1.57], USDT[278.70066174] | | |
| 01761885 | | 0 | | |
| 01761886 | | ETH[.0000001], MATIC[.59] | | |
| 01761888 | | 0 | | |
| 01761892 | | KIN[1], USD[275.24], XRP[240.03620487] | Yes | |
| 01761894 | | AAVE[.23], BCH[.2159816], CHZ[70], FTT[.00384814], LTC[.26], MTL[.09686], SOL[.0019323], TRX[.000001], USD[0.00], USDT[0.05495321] | | |
| 01761896 | | USD[0.00] | | |
| 01761897 | | ATLAS[246342.78027435], BTC[0], FTT[70.79508682], SOL[52.08287944], SOL-PERP[0], USD[0.09], USDT[-0.00000047] | | |
| 01761902 | | TRX[99.980001], USDT[.0115864] | | |
| 01761903 | | EUR[10.00] | | |
| 01761906 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0624[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.49907477], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[218], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-146.85], USDT[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01761907 | | BNB[2.08], ETH[.00068695], ETHW[.00068695], FTT[18.1], LINKBULL[697.5], THETABULL[12.894], USD[0.06], USDT[0], XRPBULL[73990] | | |
| 01761912 | | USDT[2.19409088], XRP[.340107] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761918 | | EOS-0624[0], LTC[0], TRXBULL[7.94148], USD[-0.80], USDT[0.61850785], XRP[.75] | | |
| 01761919 | | BTC[0], BTC-PERP[0], USD[-0.50], USDT[.57959941], XTZ-PERP[0] | | |
| 01761921 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01761922 | Contingent | AKRO[2], APT[0], ATOM[0], BAO[3], BAR[.00001026], BTC[0.00315615], DENT[1], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[160.41], KIN[5], LUNA2[0.00002589], LUNA2_LOCKED[0.00006042], LUNC[5.63885579], RAY[0], SAND[0], SOL[0], SPELL[0.33777885], UBXT[2], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01761927 | | USD[330.58] | | |
| 01761929 | | TRX[.000001], USD[.00], USDT[0] | | |
| 01761931 | | BNB[0], USD[.00], USDT[0] | | |
| 01761934 | | BAO[107000], CREAM[2.61], DODO[8.2], POLIS-PERP[0], SHIB[3900000], USD[0.88], USDT[0] | | |
| 01761939 | | ALGO-PERP[0], EUR[2.52], FTT-PERP[0], USD[-1.56] | | |
| 01761940 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00752529], XRP-PERP[0] | | |
| 01761941 | | BNB[0], BTC[0], DOT[.02905], ETHW[.00006853], FTM[.31420551], TRX[.57343], USD[0.00], USDT[0] | | |
| 01761942 | | ATLAS[2109.78], BNB[.209992], BTC[.01205264], CHZ[1850], CHZ-20211231[0], ETH[.1039902], ETHW[.1039902], LINK[3.19954], MANA[97.50140203], POLIS[47.091], SOL[4.559932], TRX[1638.828], USD[503.11], USDT[0.00001143], WAVES[12.9987], XRP[95.99] | | |
| 01761944 | Contingent, Disputed | ETH[.002], ETHW[.002], TRX[.000001], USD[0.00], USDT[0.00001250] | | |
| 01761945 | | TRX[.0000001], USD[0.00], USDT[0.00001250] | | |
| 01761949 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[465.63], FTT[.0869686], FTT-PERP[0], GST[0], HNT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.07589482], VET-PERP[0], XRP-PERP[0] | | |
| 01761952 | | BNB[0], NFT [314134633142695110/FTX EU - we are here! #108390][1], NFT [516536568447305234/FTX EU - we are here! #111948][1], TRX[.000001], USDT[3.33130505] | | |
| 01761959 | Contingent | LUNA2[30.18800996], LUNA2_LOCKED[70.43868992], USTC[4273.25871797] | | |
| 01761963 | | TRX[.000003] | | |
| 01761966 | | USD[0.00] | | |
| 01761969 | | FTT[0.01963945], USD[0.00] | | |
| 01761970 | | 1INCH-PERP[0], ATLAS-PERP[2000], BNB[.00295944], CVC[506.8986], DENT-PERP[0], KIN-PERP[0], ONT-PERP[39], PERP[.09235312], USD[1000.44], USDT[0] | | |
| 01761971 | | RAY[9], SOL[.04], TRX[.000001], USD[0.01], USDT[0.92450083] | | |
| 01761975 | | BAO[1], ETH[0], TRX[0], USD[.00086667] | Yes | |
| 01761976 | | ETH[0], NFT [349383268993884438/FTX EU - we are here! #28890][1], NFT [379396477847789692/FTX EU - we are here! #30823][1], NFT [547730585239599524/FTX EU - we are here! #29092][1], SOL[0], TRX[.000001], USDT[0.00001419] | Yes | |
| 01761979 | | BTC[0], USDT[0], XRP[0] | | |
| 01761980 | | ATLAS[9.43], EDEN[462.71400201], FTT[11.68136913], SRM[181.9891263], USD[4.32], USDT[0] | | |
| 01761985 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01761986 | Contingent | 1INCH-PERP[0], ATLAS[600.57930316], CAKE-PERP[0], ETH[1.36691506], ETHW[.25081], FTM[882.17442709], FTT[0], GMT[0], IMX[0], KIN[800000], LINK[25.61934815], LUNA2[4.68809331], LUNA2_LOCKED[10.93888441], MATIC[2007.73061791], POLIS[0.07246545], SRM[19], TOKEN[0], USD[0.00], USDT[509.46578277] | | |
| 01761988 | | FTT[0.04669263], USDT[0] | | |
| 01761989 | | AAPL[0], AKRO[3], BTC[0], EDEN[0], ETH[.00000001], SOL[0.00000054], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 01761993 | | ATLAS[0], THETA-PERP[0], TRX[.000075], USD[0.00], USDT[0] | | |
| 01761995 | | MNGO[.068], USD[0.05], USDT[.004] | | |
| 01761996 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1836.14] | | |
| 01762003 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01762007 | | IOTA-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01762010 | | AGLD[11.11916424], AKRO[1], ATLAS[4725.64478262], BAO[3], BTC[0.00000259], ETH[.67891438], ETHW[.28800855], EUR[845.80], FIDA[214.14686591], FTT[21.70152339], KIN[1], MAPS[260.34963830], MATIC[70.0126899], MER[1735.82507653], MNGO[3232.79403323], RAY[24.70925372], RUNE[26.96914349], SNY[188.40806001], SOL[2.86591058], SRM[177.08142038], STEP[1561.53465582], TRX[1], TULIP[51.88681432], USD[1.29], USDT[0.00200332] | Yes | |
| 01762012 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01762021 | Contingent | ATLAS[0], AURY[0], BRZ[0.99983303], CRO[0], ETH[.05155013], IMX[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00808], MATIC[118.17199666], POLIS[0], SPELL[0], TRX[.000293], USD[0.00], USDT[0] | | |
| 01762034 | | ICP-PERP[.14], USD[1.09] | | |
| 01762035 | | TRX[.000002], USDT[0.13324493] | | |
| 01762040 | | STEP[215], TRX[.000003], USD[5.81], USDT[0] | | |
| 01762049 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], FTM[0.30191311], HBAR-PERP[0], KSM-PERP[0], LRC[245.19706967], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SHIB[0], SOL[0.00059895], USD[92.12] | | |
| 01762052 | | ATOM[24.26837297], BNB[6.87477938], BTC[0.17747670], ETH[3.34545682], ETHW[2.32780036], EUR[6.98], FTM[40.87815723], FTT[17.72180083], TRX[0], USD[0.00], USDT[0.00857500], USTC[0] | Yes | |
| 01762053 | | DENT[3], DOGE[4507.2838797], GRT[1.00364123], KIN[1], TOMO[1.04229857], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01762057 | | ATLAS[9.622], USD[0.00], USDT[0] | | |
| 01762061 | | BTC[0], BTC-PERP[0], ETHW[.0006748], FTT[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01762062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[2780.9997827], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.562174], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01762066 | | ALICE-PERP[0], DOT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01762074 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.04368698], FTT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00573], SOL-PERP[0], USD[3.79], USDT[0], XRP[.15734025], XRP-PERP[0] | | |
| 01762080 | | AKRO[2], BAO[3], BRZ[0], DENT[1], GOG[420.90782732], IMX[138.77515789], UBXT[1] | Yes | |
| 01762086 | | TRX[.000003], USD[0.00] | | |
| 01762093 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.69] | | |
| 01762099 | Contingent | AKRO[3], AUDIO[1], BAO[4], BTC[3.12690623], ETH[80.15784506], ETHW[0.00038869], LINK[4245.34752885], LUNA2[.39762474], LUNA2_LOCKED[0.92228728], LUNC[0.51351094], SGD[0.00], SXP[1], TRX[2], UBXT[1] | Yes | |
| 01762103 | | BNB[0], BRZ[0], SHIB[335650.22339467] | | |
| 01762107 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[2.88277], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.008442], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.270001], UNI-PERP[0], USD[-0.13], USDT[0], VET-PERP[0], WRX[.25286921], XTZ-PERP[0] | | |
| 01762110 | | ATLAS[2090], AVAX[.4], BTC[0], COPE[148], DOT[1.1], FTT[0.36147498], GT[0], MANA[0], RUNE[0.09541927], TRX[.000001], USD[0.01], USDT[0.00722900] | | |
| 01762111 | | USD[25.00] | | |
| 01762123 | | TONCOIN[63.95], USD[0.76] | | |
| 01762128 | | MNGO[0.00027477], USD[0.00], USDT[0] | | |
| 01762132 | | ALCX-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[23.94], USDT[25.665473] | | |
| 01762133 | | STEP[14.09718], USD[0.06] | | |
| 01762138 | | MNGO[5.567433], USD[3.19], USDT[0.00000001], XRP[.75] | | |
| 01762139 | | CEL[.0579], CEL-20211231[0], FTT[0.00124099], USD[0.00], USDT[0.00000001] | | |
| 01762141 | | AAVE[1.32816142], ATLAS[569.8917], BNB[10], BTC[.6380523], CRO[5000], CRV[1201], DOGE[2498.56], ETH[7.66703083], ETHW[7.66703083], EUR[5164.12], FTT[106.38616644], MANA[5947.92420405], MATIC[2803.47451367], SAND[1263.43754042], SOL[17.999995], USD[31.30] | | |
| 01762145 | | NFT (534128701493114584/FTX EU – we are here! #283913)[1] | Yes | |
| 01762147 | | USD[25.00] | | |
| 01762148 | | POLIS-PERP[0], RAY[0], SOL[0], SPELL[98.98], SPELL-PERP[0], STARS[0], USD[0.00], USDT[0] | | |
| 01762149 | | ATLAS[319.936], FTT[.01389751], POLIS[10.69786], USD[0.00], USDT[0] | | |
| 01762150 | | USD[1.37] | | |
| 01762151 | | BTC[0.02519815], ETH[0.57196424], ETHW[0.57196424], FTT[.099373], LINK[.1], SOL[.79], TRX[.000001], USD[0.00], USDT[112.36231388] | | |
| 01762152 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01200992], LUNA2[0.00008285], LUNA2_LOCKED[0.00019331], USD[0.49], USDT[0], USTC[.011728] | Yes | |
| 01762153 | | BNB[.025], ETH[.15478824], NFT (522296498202049530/FTX Crypto Cup 2022 Key #10755)[1], USD[0.01], USDT[10.59877650] | | |
| 01762157 | | AKRO[3], ATLAS[0], AUDIO[1.02513563], BAO[4], BNB[0], BOBA[.00588248], DENT[5], DOGE[2], FRONT[1.00873081], HXRO[1], KIN[6], MATIC[1.04834827], RSR[5], TOMO[1.04391648], TRU[1], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 01762170 | | FTT[12.28948962], USD[1.11], USDT[0] | | |
| 01762178 | Contingent | AGLD[27.5], AMPL[0.04690160], CLV[26.5], FTT[1], KIN[90000], LTC[.079984], RUNE[3.7], SRM[10.17774225], SRM_LOCKED[.15211763], SXP[28.99856], TRX[.000001], USD[0.07], USDT[0.05894584] | | |
| 01762180 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 01762186 | | AKRO[1], BAO[17], BNB[0], BTC[0], CHZ[.00003598], DENT[1], DOGE[0], ETH[0], KIN[6], LTC[.00000371], MATIC[0], TRX[0.00001200], USD[0.00], USDT[5.26427679] | Yes | |
| 01762187 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], KSM-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.20] | | |
| 01762188 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01762190 | | USD[0.50] | | |
| 01762193 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[.01899823], BTC-PERP[0], BULL[0.72711766], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[1], DODO[.04142855], DOGE[.14544287], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FRONT-PERP[0], FTT[0.17265316], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX[103.01897281], INJ-PERP[0], KIN[1], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00478402], LUNA2_LOCKED[0.01116273], LUNC[.003784], MATIC-PERP[0], MINA-PERP[0], NEAR[4.39085861], OP-093[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QI[11306.54925448], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[8.5], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[177.40279083], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[82278.99880000], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC[.6772], WRX[.58110008], XRP[4996.45416704], XRPBULL[1512830.44690704], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01762196 | | BTC[0.00489733], TRX[.000019], USD[219.45], USDT[.00361722] | | |
| 01762199 | | BTC[.0171969], ETH[.24563053], EUR[0.00], FTT[0], USD[0.00] | | |
| 01762204 | | TRX[.000003] | | |
| 01762208 | | ETH[0], FRONT[1.00167244], FTT[.00047701], KIN[1], SECO[1.09620689], UBXT[1], USD[0.00], USDT[0.00000009] | Yes | |
| 01762214 | | AVAX[0], BNB[0], BTC[0], CEL[0], FTM[0], MATIC[0], USDT[0] | | |
| 01762218 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT-0101208[1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01762219 | | USD[1.89] | | |
| 01762220 | | USD[0.00] | | |
| 01762225 | | BTC-PERP[0], SHIB-PERP[0], USD[-38.36], USDT[42.28930756] | | |
| 01762231 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 01762239 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], MCB-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.02], USDT[-0.00686485], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01762240 | | USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01762244 | | BAO[1], CRO[.00309185], DENT[1], ETH[0], EUR[0.42], FTT[25], RSR[1], STETH[0], USD[0.00], USDT[0.00000018] | Yes | |
| 01762246 | Contingent | ATLAS[4.37194236], COMP[0], LUNA2[0], LUNA2_LOCKED[1.08925851], SHIB[89340], SOL[0], TRX[.000008], USD[0.03], USDT[0.00003792] | | |
| 01762250 | | ATLAS[8227.32179882], EUR[0.00], USD[0.00] | | |
| 01762253 | | ETH[.000076], ETHW[.000076] | | |
| 01762256 | | APT[9.998], COMP[.00000904], TRX[.000002], USD[0.29], USDT[1.85507657] | | |
| 01762257 | | AXS-PERP[0], USD[-2.41], USDT[8.78601114] | | |
| 01762268 | | FTT[.699867], SNX[.09822918], USD[1.94] | Yes | |
| 01762270 | | 0 | Yes | |
| 01762272 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00009994], BTC-PERP[0], CRO[9.8704], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00176883], ETH-PERP[0], ETHW[.00299239], EUR[4798.54], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[.092188], LINK-PERP[0], LTC[0.01735131], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0075871], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[230.91], VET-PERP[0], XRP[.90172], XRP-PERP[0] | | |
| 01762274 | | FTT[1.99962], OXY[186.9621311], TRX[243.953642], USD[0.53], USDT[1.56283822] | | |
| 01762278 | | TRX[.000003], USD[0.01] | | |
| 01762280 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01762283 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00029716], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-0624[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI[.01161697], SUSHI-PERP[0], USDI-0.05], USDT[0.00336641], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01762285 | | AAVE[.06993359], AUDIO[15.9918908], BCH[0.00097991], COMP[0.00836945], ETH[0.06059017], FTT[10.58945899], LINK[4.69460419], RUNE[10.18145942], SOL[1.64505447], TRX[52.1490618], UNI[1.39603765], USD[0.01], USDT[360.42202976], XRP[34.8852514] | | |
| 01762286 | | USD[0.00], USDT[0] | | |
| 01762288 | | CRO[0], ETH[0], ETHW[0.00070854], USD[0.00] | Yes | |
| 01762289 | | BTC[0.00019849], FTT[0], SOL[0.85460995], USD[0.00] | | |
| 01762293 | | 0 | | |
| 01762295 | | ALICE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS[.02787147], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01762297 | | USD[1.45], USDT[0] | | |
| 01762303 | | EUR[0.01], TRX[.000001], USDT[0.00000001] | | |
| 01762304 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01762306 | | APE-PERP[0], APT-PERP[0], AXS[0.04000000], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0331[0], ETH-PERP[0], INJ-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | Yes | |
| 01762308 | | ATLAS[0], BNB[0], FTT[0.00741608], SAND[0], USD[0.00], USDT[0] | | |
| 01762312 | | POLIS[.0924], USD[0.75], USDT[0] | | |
| 01762314 | | EGLD-PERP[0], ETH[.02827611], ETHW[.02827611], FTM[743.63964584], FTT[10.75550902], HOT-PERP[0], USD[0.00], USDT[4.69587607] | | |
| 01762316 | | EUR[85.06], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01762317 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0026288], SRM_LOCKED[.45557486], SRM-PERP[0], TRX[.000005], USD[52.61], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01762324 | | NFT (300434778603956627/FTX EU - we are here! #175184)[1], NFT (572633130147694130/FTX EU - we are here! #175830)[1], NFT (573496783066660931/FTX EU - we are here! #174790)[1], TRX[.000003], USD[3056.80], USDT[1018.55439992] | Yes | |
| 01762326 | | USD[1.95] | | |
| 01762328 | | ATLAS[13324.60983919], OMG[73.39387032], USDT[0] | | |
| 01762333 | | BF_POINT[200], BNB[0], FTT[.02012874], GBP[0.00], RUNE[0], USDT[0.00000010] | Yes | |
| 01762337 | | SOL[0], USD[0.00], USDT[0] | | |
| 01762338 | | ADA-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01762340 | Contingent | LUNA2[0.00913814], LUNA2_LOCKED[0.02132233], LUNC[1989.85], USD[0.01], USDT[0] | | |
| 01762351 | | BCH[0], USD[0.00] | | |
| 01762353 | | FTT[0], LUNC-PERP[0], SLP-PERP[0], TSLA-0624[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01762354 | | AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[25.19], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], NEO-PERP[0], NFT (305069026176266630/Ape Art #685)[1], NFT (323430237260396968/Ape Art #498)[1], NFT (375571938066826210/Ape Art #354)[1], NFT (379627059467414268/Ape Art #407)[1], NFT (387190097191409090/Galaxy Bear)[1], NFT (387887127277357326/Ape Art #697)[1], NFT (411062863453309041/Ape Art #702)[1], NFT (419259259284249120/Ape Art #704)[1], NFT (443534810604178617/Symphony#24)[1], NFT (444590215191832301/Ape Art #469)[1], NFT (455044379113812259/Soldiers Of The Future#1)[1], NFT (471928530441596349/Ape Art #678)[1], NFT (484341082116332645/Galaxy Panther)[1], NFT (521663665135571277/Symphony#9)[1], NFT (528012225227238776/Galaxy Lion)[1], NFT (538791343763423622/Symphony#23)[1], NFT (545043304029909792/The Hill by FTX #32235)[1], NFT (565119690797550500/Ape Art #440)[1], NFT (566461266229626394/Ape Art #650)[1], NFT (572720234969663667/Ape Art #321)[1], OSBB-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-20210924[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.07], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01762357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[5620], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00204878], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0005 1234], ETH-PERP[0], ETHW[0.00051233], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TRX[.529486], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.35], USD[0.02648220], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01762362 | | FTT[.05654509], USD[0.00], USDT[0.00000013] | | |
| 01762371 | | AVAX[0], BNB[2.71200671], DOGE[0], ETH[0], EUR[0.01], FTT[0], PAXG[0], SHIB[105.42769386], TRX[0.00722628], USD[0.00], USDT[0.00000028], XRP[0] | Yes | |
| 01762382 | | 0 | | |
| 01762383 | | ADA-PERP[0], ALPHA-PERP[0], BTC[.0027], BTC-PERP[0], CHZ[410], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XRP[144], XRP-PERP[0] | | |
| 01762395 | | USD[25.00] | | |
| 01762399 | | BNB[.00695209], FTT[2.38663101], USDT[0.00000048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01762400 | | FTT[.21036099], SHIB-PERP[0], USD[1.77], USDT[-0.91571009] | | |
| 01762408 | | BTC[0.00492073], SOL[.00745] | | |
| 01762410 | | ATLAS[18000], FTT[.43601002], MER[856], MNGO[840], POLIS[6.7], STEP[620.7], TRX[.00002], USD[0.07], USDT[24.95340053] | | |
| 01762411 | Contingent | BTC[0], LUNA2[0.00002144], LUNA2_LOCKED[0.00005004], LUNC[4.67], USD[0.53] | | |
| 01762412 | | LTC[4.15572649] | | |
| 01762415 | | ATLAS-PERP[0], ATOM-20210924[0], AXS-PERP[0], BAL-20210924[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS[.09354], SLP-PERP[0], SOL[.00118609], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.010001], USD[0.00], USDT[0], VET-PERP[0], XRP-20210924[0] | | |
| 01762417 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 01762423 | Contingent | APT[.3], AVAX[0], BNB[0], ETH[0], KAVA-PERP[0], LUNA2[0.00241224], LUNA2_LOCKED[0.00562857], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01762427 | | ATLAS[1510.58833256], POLIS[19.68977867], USD[30.10], USDT[0] | | |
| 01762432 | | ATLAS[2857.59900547], BAO[2], COPE[242.85917853], KIN[1], POLIS[35.90869064] | Yes | |
| 01762433 | | BF_POINT[100], XRP[.90509964] | Yes | |
| 01762438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00664645], BNB-PERP[0], BTC[0.09834906], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.47600001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[150.01], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1906.67], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01762440 | | USD[0.00], USDT[1] | | |
| 01762444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUN[131354.515], THETA-PERP[0], TRX[30.99411], USD[1.05], XRP-PERP[0], XTZ-PERP[0] | | |
| 01762445 | | DENT[1], DOGE[.1739527], ETH[.952], EUR[0.36], FTM[1110], FTT[25], GALA[2500], IMX[100], MANA[400], RAY[500.60105703], RSR[1], SRM[250.00526288], UNI[.04999], USD[0.19], USDT[0.00000001], XRP-PERP[0] | | |
| 01762463 | | ATLAS[6578.062], MNGO[2248.4154], MNGO-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 01762462 | | ATLAS[1824.02591236], TRX[0.32480000], USD[0.08], USDT[3.74508852] | | |
| 01762465 | | FTT[0.00160821], STEP[0.00676311], USD[0.00], USDT[0] | | |
| 01762468 | | ATLAS[0], BAO[5], DOGE[0], FTT[0], KIN[4], MATIC[.00000913], SOL[0], TRX[.00003], TRY[0.00], UBXT[2] | Yes | |
| 01762473 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01762476 | | USD[0.55] | | |
| 01762478 | | USD[25.00] | | |
| 01762480 | | AKRO[1], ATLAS[0], BAO[2], BNB[0], CRO[0], DENT[2], FTT[0], IMX[0], KIN[26], MATH[0], POLIS[0], RSR[0.12461612], SNY[0], SPELL[0], STARS[0], USD[51.68], USDT[0.00000050], XRP[0] | Yes | |
| 01762486 | | 0 | | |
| 01762487 | | USD[9961.38], XRP[.900553], XRP-PERP[-104] | Yes | |
| 01762488 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | Yes | |
| 01762490 | | AKRO[5], ALCX[.02370485], ARKK[.04113564], ATLAS[52.80422752], AUDIO[0], BAO[23], BTC[0], CQT[10.90602675], DENT[5], ETH[0], FIDA[.96170571], GBP[0.00], GOG[0], GRT[1], IMX[0], KIN[25], KNC[.00004306], LRC[.01297418], MATIC[.01639464], MNGO[14.59159257], MTA[12.04146444], PERP[.59433455], POLIS[.36950534], RAY[1.70785200], ROOK[.03660981], SAND[0], SOL[0.00000818], SRM[.59314919], SUSHI[.00469255], UBXT[5], USD[0.01], USDT[5.27917389] | Yes | |
| 01762493 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCHBEAR[0], BEAR[0], BNB[0.00000001], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00100000], EUR[0.00], FTM-PERP[0], FTT[0], HEDGE[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01762495 | | ETH[.000024], ETHW[.000024], USD[0.04] | | |
| 01762497 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.06], USDT[0.00782000], XRP-PERP[0] | | |
| 01762499 | | BTC[0], FTT[0.00000933], SOL[0], USD[0.00], USDT[0] | | |
| 01762503 | | ASDBULL[9960], ATOMBULL[9970], BALBULL[49990], BTC-PERP[0], COMPBULL[999800], EOSBULL[999000], FTT-PERP[0], GRTBULL[99800], THETABULL[1099.78], TOMOBULL[1000000], USD[5.08] | | |
| 01762506 | | FTT[14.5], GENE[109.2926], IMX[.0757], PEOPLE[8130], TRX[.000001], USD[2994.37], USDT[-2759.25693666] | | |
| 01762507 | | CEL-PERP[0], SOL[.008766], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01762508 | | BAO-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.00842210] | | |
| 01762510 | | FIDA[.35343339], TRX[.000001], USD[0.00], USDT[0] | | |
| 01762511 | | USD[0.00] | | |
| 01762516 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[.053274], MANA-PERP[0], MBS[.600675], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000067], USD[0.04], USDT[0.00000002] | | |
| 01762518 | | COPE[.3188], USD[0.01] | | |
| 01762522 | | ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[.00001019], BTC-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01762523 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066566], LUNC-PERP[0], USD[43.86] | | |
| 01762530 | | ATLAS[5999.4], POLIS[159.984], REN[59], USD[1.84] | | |
| 01762535 | | ALGOBEAR[50000000], ALGOBULL[69992.4], ALTBEAR[23000], ASDBEAR[1300000], ASDBULL[3.3], ATOMBEAR[10000000], BALBEAR[249979.1], BALBULL[15], BCHBEAR[4000], BCHBULL[33], BEAR[10998.48], BEARSHIT[101000], BSVBEAR[159981], BSVBULL[7000], COMPBEAR[689960.1], DEFIBEAR[3899.905], DRGNBEAR[120000], EOSBEAR[190969.6], EOSBULL[3900], ETCBEAR[22000000], ETHBEAR[18099487], EXCHBEAR[3200], GRTBEAR[1999.639], HTBEAR[700], KIN-PERP[0], KNCBEAR[3399.753], KNCBULL[28.7], LINKBEAR[16097644], LINKBULL[11.1], LTCBEAR[839.886], LTCBULL[6], MATICBEAR[2021[36], MIDBEAR[4000], MKRBEAR[8998.67], OKBBEAR[1600000], PRIVBEAR[110], SOL-PERP[0], SUSHIBEAR[19996200], SUSHIBULL[1100], SXPBEAR[75000000], SXPBULL[21], THETABEAR[20000000], TOMOBULL[300], TRX[.000019], TRXBEAR[3399354], UNISWAPBEAR[140], USD[-0.10], USDT[0.53466597], VETBEAR[489920.2], VETBULL[1.36], XRPBEAR[28099430], XRPBULL[139.9848], XTZBEAR[549916.4], XTZBULL[10] | | |
| 01762538 | | BTC[0], CEL[0.00069614], SOL[.00068001] | Yes | |
| 01762540 | | ETH[.00075672], ETHW[0.00075671], USD[0.32] | | |
| 01762541 | | ATLAS[8.958], ATLAS-PERP[0], FTT[.0953348], POLIS-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01762543 | | ATLAS[669.9316], MNGO[9.981], USD[0.44] | | |
| 01762544 | | ATLAS[14360], OXY[0.13094769], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01762546 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00887988], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBEAR[1586000000], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01762547 | | FTT[0.09048585], USD[0.00], USDT[0] | | |
| 01762548 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.21], USDT-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01762550 | | APT[195.06472], ATLAS-PERP[0], ENS-PERP[0], FTT-PERP[.2], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01762552 | | BTC[0.00001513], ETH[0], TRX[0], USD[0.00] | | |
| 01762553 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTT-PERP[0], IOTA-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.27], USDT[0.89076855], XTZ-PERP[0] | | |
| 01762558 | | ATLAS[556.97316912], CQT[127.9885734], FTT[0.03925874], HMT[51.99392], KIN[439916.4], MAPS[.99183], USD[0.55], USDT[0] | | |
| 01762559 | | ATLAS[8.79229611], USD[0.00], USDT[0] | | |
| 01762561 | | USDT[0.55548596] | Yes | |
| 01762562 | | TRX[.000003] | | |
| 01762564 | | USD[3.94] | | |
| 01762579 | | BNB[.009], USD[4.03] | | |
| 01762580 | | STARS[0], USD[3.93] | | |
| 01762594 | | BNB[0], COMP[0], FIDA[0], MNGO[0], OXY[0] | | |
| 01762595 | | AGLD[0], BAO[3.04785105], BNB[0.00000010], DENT[1], FTT[0], GBP[0.00], HNT[0], KIN[0], LINA[0], REN[.00007873], RSR[0.0056690], SHIB[18.34421571], SKL[.0000884], STEP[0.00001672], SUN[76.53419679], TRX[0.00146741], UBXT[1.00070854], USD[0.00], XRP[0] | Yes | |
| 01762598 | | AUD[991.47] | | |
| 01762599 | | AUDIO[39.992], BTC[.0000875], EUR[9.63], FIDA[15], FRONT[36.9886], FTT[2.9994], HGET[15], MER[99.9834], MNGO[300], SNY[24.995], SRM[30], STEP[300.97], TULIP[9.9980558], USD[9.62], USDT[1.33417868] | | |
| 01762603 | | BNB[0], TRX[.000062], USD[0.00], USDT[0.00000379] | | |
| 01762604 | | XRP[20] | | |
| 01762613 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0086884], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.000001], ETH-PERP[0], ETHW[.000001], FTT[155.000025], GENE[.0002245], LINK[.0015], LUNC-PERP[0], RNDR[.005], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0757211], SRM_LOCKED[3209248], STETH[0], TRX[.000006], UNI[0.08602455], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01762616 | | LTC[.02515525] | | |
| 01762617 | | AKRO[1], ATLAS[471.15262612], BAO[2], KIN[5], SLRS[.00053442], USDT[0] | Yes | |
| 01762627 | | ATOM-PERP[0], BNB[0.00000001], BRZ[0.19580801], BTC[0.95620548], ETH[0.00000001], ETHW[0.00126835], EUR[0.00], FTT[0.00000001], USD[390.00], USDT[0.00703382] | | |
| 01762628 | Contingent | LUNA2[10.58460629], LUNA2_LOCKED[24.69741468], LUNC[406118.89090713], USD[0.00], USDT[0] | | |
| 01762629 | | USD[17.47] | | |
| 01762630 | | ALPHA[10], MNGO[3.85783705], TRX[.000002], UBXT[.3752], USD[0.43], USDT[0] | | |
| 01762632 | Contingent | LUNA2[1.48352405], LUNA2_LOCKED[3.46155612], SRM[2], TRX[.000326], USDT[3020.62001326], USTC[210] | | |
| 01762633 | | EUR[0.00], XRP[.3661658] | | |
| 01762634 | | AURY[.00000001], STEP[.064199], TRX[.000001], USD[0.02], USDT[0] | | |
| 01762638 | | ATLAS[0], FIDA[0], USD[0.00] | | |
| 01762640 | | USDT[0] | | |
| 01762643 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01762644 | | TRX[.000777], UMEE[276.03813219], USDT[0] | | |
| 01762648 | Contingent | ATLAS[0], BNB[0], ETH[0], FTT[1.00483050], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[7.07924783], LUNC[0], USD[0.74], USDT[0.00775480], XRP[.253389] | | |
| 01762650 | | ALGO[286.08286062], APE[20.05067918], AXS[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], GALA[2659.49728411], MANA[147.93399801], SAND[213.89363542], USD[0.00], XRP[0] | Yes | |
| 01762651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-2021092400], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRON[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123100], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TWTR[0], UNI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01762653 | | USD[0.00] | | |
| 01762657 | | ALPHA-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[4.39] | | |
| 01762661 | | BTC[0], FTT[0.05426486], USD[0.00] | | |
| 01762662 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.0053], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], XTZ-PERP[0] | | |
| 01762666 | | BF_POINT[0], BTC[.00000008], LINK[.003521], MATIC[.0008], MTL[.050125], SOL[.00009382], SUSHI[.00917], USD[0.03], USDT[0] | | |
| 01762667 | | USD[2.74] | | |
| 01762668 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[69.067103], ETH-PERP[0], ETHW[.000103], EUR[2.40], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00002], TRX-PERP[0], USD[102.76], USDT[0.00156701], XRP-PERP[0] | | |
| 01762671 | | ATLAS-PERP[0], FTT[.0931592], USD[0.00], USDT[0] | | |
| 01762679 | | BNB[0.00966505], CRO[239.21], LINK[25.33911722], USD[5.37] | | BNB[.009], LINK[24.929778] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01762680 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[513], ENJ-PERP[0], ETH[.76], ETH-PERP[0], ETHW[1], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS[0.39149114], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0066218], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01762681 | | USDT[4.04760088] | Yes | |
| 01762682 | | USD[0.00] | | |
| 01762686 | | FTT[25], GALA[101151.93011744], SOL[.00275186], USD[23.70], USD[0.00000001] | Yes | |
| 01762690 | Contingent | ATOM-PERP[0], AVAX-20211231[0], BCH[3.65642388], BICO[4], BOBA[.37164162], BTC[0.68414845], BTC-20211231[0], CHZ[450], CHZ-PERP[0], CRO[1110], DOT-20211231[0], ETH[9.80888663], ETH-20211231[0], ETHW[9.80888663], FLOW-PERP[0], FTM[631.62478720], FTT[91.61042362], GALA[5570], KNC[0], LUNA2_LOCKED[151.3407951], LUNC[1420.92812713], LUNC-PERP[0], MANA-PERP[0], NFT (399247176357573073/FTX EU - we are here! #61305)[1], NFT (411739446373369511/FTX Crypto Cup 2022 Key #3078)[1], NFT (425511428781840995/FTX EU - we are here! #61628)[1], NFT (537238467143179453/FTX EU - we are here! #61149)[1], NFT (540799965343119293/FTX EU - we are here! #62556)[1], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.06790219], SRM_LOCKED[.31569991], STARS[7], STEP[299.6], USD[-18706.33], USDT[0], XRP[0.20426780] | | |
| 01762691 | | AKRO[1], BAO[4], BNB[0], ETH[0], FTT[0], KIN[5], MATIC[0], NFT (453608654915559309/The Hill by FTX #43076)[1], NFT (482911282248436449/FTX Crypto Cup 2022 Key #23119)[1], TRX[1.030032], USD[0.00], USDT[0.00052393], XRP[.00090411] | Yes | |
| 01762692 | | AURY[.00000001], BTC[0], SOL[0], USD[0.00] | | |
| 01762693 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01762698 | | ADA-PERP[0], BNB[.00000001], BTC[.01769892], CHZ[1484.65], CHZ-PERP[0], DOGE[377], DOGE-PERP[0], EGLD-PERP[0], ENJ[44.9862], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[229.954], MATIC-PERP[0], RUNE[38.1], SAND[25], SAND-PERP[0], SHIB[600000], SLP[9.858], TLM[1683.1156], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01762715 | | APE-PERP[0], USD[0.00] | | |
| 01762717 | | COPE[10], FTT[2], OXY[32], USD[0.08], USDT[10.02059000] | | |
| 01762720 | | TRX[.000001] | | |
| 01762722 | | AMPL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01762727 | | ATLAS[4000], POLIS[20], REEF[2300], SAND[.9764], TRX[.000001], USD[0.07], USDT[.007449] | | |
| 01762731 | | ATLAS[20], USD[0.04] | | |
| 01762734 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00000001], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.00009817], SOL-PERP[0], TRX[.000066], USD[0.90], USDT[0.11537431] | | |
| 01762736 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.01966426], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[204.60], USDT[0.00644084], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01762738 | | USD[0.00] | | |
| 01762739 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000002], USD[6.35], USDT[0] | | |
| 01762740 | | DOGEBEAR2021[0], DOGEBULL[3.64076100], ETH[.00000001], GBP[0.00] | | |
| 01762745 | | BTC[.00007648], ETH[.0016888], POLIS[.21538], TRX[.000022], USD[0.00], USDT[0] | | |
| 01762748 | | CEL[.0002212], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 01762749 | | BTC[0], CRO[0], ETH[0], EUR[0.00], USDT[0], XRP[0] | Yes | |
| 01762750 | Contingent | BTC[0], ETH[.00071937], LTC[.00062898], LUNA2[4.96275446], LUNA2_LOCKED[11.57976042], LUNC[15.9869619], SOL[1.01199974], USD[1.92], USDT[12.81195273] | | |
| 01762751 | | EUR[0.00] | | |
| 01762753 | | CLV[.08317037], MTA[18], USD[0.66], USDT[0] | | |
| 01762759 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], BIT[0], BIT-PERP[0], BTC[0.00000690], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0] | | |
| 01762760 | | CRO[.00000164], GBP[0.00], TRX[.000001], USDT[0] | | |
| 01762764 | | APT[0], ETH[.00000001], FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 01762766 | | BNB[.000925] | | |
| 01762771 | | ATLAS[2489.53], USD[2.05] | | |
| 01762778 | | BTC-PERP[0], COMP[0], DYDX-PERP[0], FTT[0.03022283], TRX[.000001], USD[5.08], USDT[0] | | |
| 01762781 | | BTC[.0000016], ETH[-0.00033657], ETHW[-0.00033442], MAPS-PERP[0], MNGO[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], SRM-PERP[0], UNI-20211231[0], USD[1.55], USDT[.00874883] | | |
| 01762787 | | KIN[75279.82151344], KIN-PERP[0], USD[0.00] | | |
| 01762790 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DODO[0], ETH[0], ETH-PERP[0], FTT-PERP[0], POLIS-PERP[0], SOL[-0.00000365], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01762796 | | AKRO[3], ATLAS[0.14281287], BAO[12], BTC[0.03554788], DENT[2], DOGE[0], ENJ[.00062599], ETH[0.55516026], ETHW[0.55492704], FTM[0.00023128], FTT[0], GALA[0.19914237], GBP[0.00], KIN[6], MATIC[0], RSR[3], RUNE[0], SAND[.0002987], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01762799 | | 0 | | |
| 01762803 | | USDT[.04738043] | | |
| 01762804 | | ETH[0] | | |
| 01762805 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.09885008] | | |
| 01762806 | | BNB[0.66407958], BTC[0], CEL[76.01813779], USD[3.17], XRP[.631914], ZAR[0.00] | | |
| 01762807 | | BTC[0.00008196], PRISM[1.2144], TRX[.785241], USD[847.00] | | |
| 01762810 | | MAPS[37], MAPS-PERP[0], USD[0.43] | | |
| 01762813 | | ALPHA[0], ATLAS[0.03604163], BTC[0.00000002], CHZ[0], ETH[0.00000012], ETHW[0.00000012], FTT[0.00000203], GRT[0], POLIS[0], SHIB[1365.72784753], SOL[0], STMX[0], SUSHI[0.00002394], TRX[0.00138503], UBXT[.00242463], XRP[0] | Yes | |
| 01762814 | | TRX[.000008], USD[0.00], USDT[0.30482986] | | |
| 01762816 | | SLND[27.19892], TRX[.000009], USD[0.21], USDT[0] | | |
| 01762817 | Contingent | ATLAS[1049], ETH[0], ETHW[0], LUNA2[0.00262642], LUNA2_LOCKED[0.00612832], LUNC[571.91], PRISM[1240], RAY[16], SAND-PERP[0], SOL[2], SRM[29.99754], USD[0.00], USDT[211.04467059] | | |
| 01762819 | | BNB[.00022854], LEO[0.68724041], LEO-PERP[0], POLIS[11.59239702], USD[0.00] | | |
| 01762826 | | BNB[0], CQT[2432.00746921], DOT-PERP[0], ETH[0], FTT[25.09523195], SOS[30111623.7975], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01762831 | | 0 | | |
| 01762832 | | BTC[.0033217], USDT[0.00000297] | | |
| 01762837 | | SOL[.00193784], TRX[.000001], USD[0.00], USDT[-0.00919330] | | |
| 01762838 | | NFT [343988172195294384/FTX Crypto Cup 2022 Key #5382][1], NFT [380818750479478176/FTX EU - we are here! #23023][1], NFT [405081999940920429/FTX EU - we are here! #33613][1], NFT [440132965323370589/FTX EU - we are here! #23284][1], NFT [515639413099695435/FTX EU - we are here! #22725][1], NFT [533491303843145625/The Hill by FTX #6912][1], NFT [559352559578501010/FTX AU - we are here! #33645][1], NFT [561370910758307646/Japan Ticket Stub #1847][1] | | |
| 01762843 | | BAO[1], BTC[0], FTM[0.00457472], KIN[1], TRX[1], UBXT[2], USD[53.98], USDT[0] | Yes | |
| 01762846 | | 1INCH-PERP[0], ATLAS-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MANA[24.99525], RUNE-PERP[0], SAND[9.9981], SHIB[999810], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0] | | |
| 01762848 | | BTC[.01282262], EUR[0.00] | | Yes |
| 01762849 | Contingent, Disputed | FTT[.00000001], USD[0.00] | | |
| 01762850 | | DENT[1], FTT[28.11942353], KIN[1], SECO[1.10064052], TRX[.00001], USDT[0.00484073] | Yes | |
| 01762853 | Contingent | ALEPH[250], AUDIO[164], BTC[-0.00289745], C98[86], FIDA[141], FRONT[146], FTT[.09525], GMT[42], LUNA2[2.64953185], LUNA2_LOCKED[6.18224100], LUNC[426204.91], MNGO[2310], RAY[1], RNDR[34.2], SLND[115.1], SLRS[7], SOL[0.00279069], SRM[41], USD[3.73], USDT[295.36369122] | | |
| 01762856 | | USD[0.00], USDT[0] | | |
| 01762863 | | DOT-PERP[0], FTT[.5], MER-PERP[0], STEP[0.07624145], USD[0.54] | | |
| 01762870 | | USD[0.00] | | |
| 01762873 | | LTC[.0144663] | | |
| 01762874 | | AKRO[1], BAO[10], DENT[6], FTT[.00004002], GT[.00059454], HXRO[1], KIN[8], MATIC[1.05702081], RSR[2], TRX[6.000002], USD[0.00], USDT[0] | Yes | |
| 01762875 | | USD[2.48] | | |
| 01762878 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.22], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01762879 | | MNGO[1399.72], RAY[42.9197737], SRM[56.61837909], USD[1.00], USDT[0] | | |
| 01762883 | | AURY[.00000001], AVAX[.0936], NFT [368253945525413225/FTX EU - we are here! #133223][1], NFT [387455434946964224/FTX EU - we are here! #129614][1], NFT [503276010844605314/FTX EU - we are here! #132997][1], TRX[.000032], USD[0.00], USDT[0] | | |
| 01762900 | | USDT[0] | | |
| 01762903 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01762905 | Contingent | AKRO[1], ATLAS[0], AUD[0.00], ETH[0], EUR[0.00], FTT[.00393924], MATH[1.00749127], RSR[1], SRM[.04806474], SRM_LOCKED[5.95193526], USDT[.09232358] | Yes | |
| 01762914 | | BNB[0.00000001], BTC[0], FTM[6.6940945], SOL[0.12474530], USD[0.00], USDT[0.00012582] | | |
| 01762934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[120], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[12.32944439], MNGO[456.16269350], MNGO-PERP[0], NFT [392547000735510131/The Hill by FTX #45922][1], POLIS[4.2], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01762936 | | BAO[5], FIDA[1.00153461], GBP[0.00], RSR[1], TRX[1] | | |
| 01762943 | | ETH[.00000001], FTT[0.15035584], USD[1.99] | | |
| 01762947 | | ATLAS[12678.1534732], ETH-PERP[0], SAND[0], USD[2.51] | | |
| 01762948 | | USD[0.00], USDT[0] | | |
| 01762953 | | DOGE-PERP[0], USD[0.00], XRP[.05129211] | | |
| 01762954 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 01762955 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX[.000009], USD[0.00], USDT[274.00190856], WAVES-PERP[0] | | |
| 01762957 | | 1INCH[18.99639], ATLAS[8978.2938], BTC[0.00059988], CRO[1309.7606], ENJ[12.99753], ETH[.01999658], ETHW[.01999658], FTT[.199962], GALA[1859.6637], GRT[154.98081], JST[9.9658], LTC[.1799658], POLIS[143.472735], REEF[9758.14561], SAND[72.9867], SLP[1909.6371], SPELL[10398.024], TRX[6.99867], USD[0.00], USDT[19.03062100] | | |
| 01762959 | | TRX[.000033], TULIP[.098898], USD[0.00], USDT[0] | | |
| 01762960 | | AUD[0.01], RSR[2], USDT[12.10535565] | Yes | |
| 01762968 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.22], LUNA2[0.72626163], LUNC-PERP[0], USD[23.11], USTC-PERP[0], XAUT-PERP[0] | | |
| 01762971 | | BNB[0], BULL[0.00000865], ETH[0], USD[0.00] | | |
| 01762972 | | RAY[0.42748222], XRP[0] | | |
| 01762978 | | NFT [387853251739815601/FTX AU - we are here! #53059][1] | | |
| 01762980 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[6.88], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00030000], BTC-PERP[0], BULL[4.5088], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETHBULL[21.87], ETH-PERP[0], ETHW[.004], ETHW-PERP[0], FTM-PERP[0], FTT[25.3], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.05957446], LUNA2[0.50381900], LUNA2_LOCKED[1.17557768], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [410170693057206695/Crypxl #1000][1], NFT [440875796196454731/Crypxl][1], NFT [533843324692127314/Spacex#1000][1], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.139], SRM[.0014839], SRM_LOCKED[.0362269], SRM-PERP[0], USD[120.11], USDT[0], XTZ-PERP[0] | | |
| 01762986 | | AKRO[2], BAO[1], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], EUR[0.00], KIN[3], RSR[1], SAND-PERP[0], SOL[.00000001], TRX[2], USD[0.00], USTC-PERP[0] | Yes | |
| 01762991 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 01762992 | | RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01762995 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AUD[0.03], AVAX-PERP[0], BTC[2], BTC-PERP[0], EGLD-PERP[0], ETH[0.00043747], ETH-PERP[0], ETHW[.00043746], FTT[0], GALA-PERP[0], IMX-PERP[0], SAND-PERP[0], SOL[0.00035835], SOL-PERP[0], SRM[.0014844], SRM_LOCKED[.00690441], USD[0.09], USDT[0.00000001], WAVES-PERP[0] | | |
| 01762997 | | EGLD-PERP[0], FTT-PERP[39.95625558], USD[-17.16], USDT[20.30139599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763002 | | AKRO[1], BAO[1], BTC[.00388297], ETH[0.26490703], ETHW[0.26471343], FRONT[138.30838614], FTT[2.59545748], KIN[2], USD[0.00] | Yes | |
| 01763005 | | TRX[.000001] | | |
| 01763006 | | CHR-PERP[0], FTT-PERP[0], MER[.9688], MNGO-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01763010 | Contingent | APE[0], ATLAS[0], BTC[0.26523231], BTC-PERP[0], CRO[0], ETH[.0002198], FTT[1.31100708], LUNA2[0.87879386], LUNA2_LOCKED[2.05051902], LUNC[0], POLIS[0], SRM[.00331817], SRM_LOCKED[0.08129219], TRX[0], USD[1.08], USDT[0] | | |
| 01763011 | | ALICE[0], BTC[0], ETH[0], TRX[.000002], USDT[0] | | |
| 01763020 | | AKRO[1], ATLAS[617.16001492], AUD[0.00], BAO[263305.09951889], CEL[.00093789], CRO[0.06507322], DENT[1], FTT[7.21467265], KIN[3], RSR[2], SOL[9.4727696], UBXT[1] | Yes | |
| 01763023 | | APE-PERP[0], BNB[0], BTC[0.00001300], FTM[0], FTM-PERP[0], LOOKS-PERP[0], TRX[.000806], USD[0.00], USDT[0.02382156], XRP-PERP[0] | | |
| 01763025 | | ETH[.0009998], ETHW[.0009998], FTT[.99984], SOL[1.02406431], TRX[.000001], USD[0.91], USDT[0.27182198] | | |
| 01763033 | | FTT[0.00038657], USD[0.01], USDT[0] | | |
| 01763038 | | NFT (455833975485484068/FTX EU - we are here! #189825)[1] | | |
| 01763041 | | XRP[.01169772] | Yes | |
| 01763045 | | BTC-PERP[.25], ETH-PERP[3], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-3945.47], VET-PERP[0] | Yes | |
| 01763048 | Contingent | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000222], SRM_LOCKED[0.00128996], UNISWAP-PERP[0], USD[-1.43], USDT[0] | | |
| 01763056 | | CLV[0], DYDX[0], EDEN[0], OKB[0], SOS[31771374.29057908], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01763059 | | FTT[.0999], MBS[22], USD[0.02], USDT[102.08002618] | | |
| 01763060 | | FTT[.07526043], TRX[.000001], USDT[25.58088294] | | |
| 01763061 | | KIN[2], SOL[0.00204944], USD[0.00], USDT[4146.35009567] | | |
| 01763063 | | AKRO[1], ALCX[.00015497], ATLAS[881.65716664], AUD[0.00], BAO[2], BF_POINT[200], CGC[10.78398527], FTM[160.11349394], KIN[4], RSR[2], SOL[1.08579169], TRX[3], UBXT[2] | Yes | |
| 01763068 | Contingent, Disputed | AKRO[3], BAO[10], BTC[0], DENT[1], KIN[6], RSR[2], SECO[1.02073246], SOL[0], TRX[2.04728817], UBXT[1], USDT[0] | Yes | |
| 01763073 | | BRZ[.01660574], BTC[0.00039992], POLIS[.5], SOL[.0085546], USD[1.71], USDT[1.90213482] | | |
| 01763075 | | ETH[.1], ETHW[.1], NFT (427343948867908320/FTX AU - we are here! #57358)[1], TRX[.00016], USD[6.15], USDT[0.19147461], XPLA[19.9962] | | |
| 01763079 | | AUD[0.00], CEL[.00328781], DENT[2], USDT[.00265307] | Yes | |
| 01763081 | | FTT[0.00009897], STEP[.06206], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01763083 | | RAY[68], TRX[.000001], USD[3.29] | | |
| 01763088 | | ATLAS[377.44157668], KIN[1], TRX[1], USDT[0.00000001] | Yes | |
| 01763091 | | USD[0.78] | | |
| 01763097 | | BTC[0], ETH[0], FTT[8], NFT (377627909214660099/FTX AU - we are here! #35098)[1], NFT (510621954725682757/FTX AU - we are here! #35226)[1], TRX[.01490101], USD[0.00], USDT[0.00000001] | Yes | |
| 01763101 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], OP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01763105 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01763107 | | ADA-20210924[0], AUD[60.00], LUNC-PERP[0], USD[28.79] | | |
| 01763109 | | BNB[3.4668975], TRX[1048.113335] | | |
| 01763113 | | BTC[.00000009], FTT[11.01878741], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 01763115 | | AKRO[3], BAO[14], BNT[59.55749954], BTC[.00530422], CHZ[495.25004249], DOGE[223.15787927], ETH[.2205802], ETHW[.22036714], FTM[276.68720452], FTT[.73706756], HNT[4.81786296], KIN[12], RSR[1], SOL[.61598479], TRX[2], TSLA[.53199027], UBXT[1], USD[0.67], XRP[84.89295454] | Yes | |
| 01763116 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LRC-PERP[0], SHIB-PERP[0], SOL[0], USD[38.52], USDT[0.00000001], XRP-PERP[0] | | |
| 01763117 | | AKRO[14862.53932972], CAD[0.01], ETH[.09855359], ETHW[0.09855358], SOL[0.28213606], USD[0.00], WAVES[2.57202006] | | |
| 01763119 | | ATLAS[629.8879], POLIS[5.399677], TRX[.98103], USD[0.15] | | |
| 01763120 | | MNGO[0], SHIB[25.78994048], STEP[0], USD[0.05], USDT[0] | | |
| 01763125 | | AAVE[0], BTC[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[110.35665383], TRX[0], USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 01763126 | | SECO[0], USD[1.63], XRP[0] | | |
| 01763129 | | ATLAS[1600], SNY[24.9954], USD[1.27] | | |
| 01763130 | | C98[371.001855], FTT[183.5701475], LOOKS[2113.010565], MTA[1564.00782], PRISM[261733.87925], USD[1.60], XRP[.050354] | | |
| 01763135 | | XRP[.861163] | Yes | |
| 01763139 | | ATLAS[2040], USD[0.62] | | |
| 01763141 | | USD[0.00] | | |
| 01763144 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0011], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.05996], LINK-PERP[0], LUNC-PERP[0], MATIC[.136], MATIC-PERP[0], NEAR[.0571], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00087], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01763146 | | NFT (509215011420294232/FTX EU - we are here! #136936)[1] | | |
| 01763149 | | SKL-PERP[0], USD[1.61], USDT[0] | | |
| 01763157 | Contingent | AGLD[12.5], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTT[5], KSHIB-PERP[0], LUNC-PERP[0], MNGO[230], RAY[19.83782552], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[20.46126312], SRM_LOCKED[.37531386], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[88.31009422], XRP-PERP[0] | | |
| 01763161 | | CLV[.02172], TRX[.000002], USD[0.01] | | |
| 01763162 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01763166 | | USD[0.00], USDT[0] | | |
| 01763169 | | ATLAS[886.53896156], BTC[.02166774], CLV[319.18283954], ETH[.34434723], ETHW[.34424989], HT[8.26471934], SOL[10.66781947], USD[205.23], XRP[351.44465143] | Yes | |
| 01763174 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.29715065], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01763177 | | ANC-PERP[0], ATLAS-PERP[0], AUD[0.01], BNB[.004], SOL[4.7490975], USD[4990.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763179 | | BTC[0.00006147], FTT[1.4998], USD[0.35], USDT[2.5902106] | | |
| 01763180 | | SAND-PERP[0], TRX[.000002], USD[0.00] | | |
| 01763182 | | NFT (326551284811645927/FTX EU - we are here! #193570)[1], NFT (358459315272309939/FTX AU - we are here! #33823)[1], NFT (363374424865270650/FTX EU - we are here! #193461)[1], NFT (417670515702395437/FTX EU - we are here! #193539)[1], NFT (482128429050829273/FTX AU - we are here! #39820)[1] | | |
| 01763186 | | MER[.86681], MNGO[8.8828], SLRS[.67206], TULIP[.075357], USD[0.00], USDT[0] | | |
| 01763191 | | BNB[0], ETH[0], HT[0], TRX[.000001], USD[0] | | |
| 01763192 | | MATIC[.36144064], STEP[5000.03123957], USD[0.00] | | |
| 01763193 | | CRV-PERP[0], TRX[.001554], USD[0.000], USDT[0] | | |
| 01763208 | | USD[0.20], VET-PERP[16] | | |
| 01763209 | | ATLAS[639.882048], FTT[10.83652753], KIN[889758.567], USD[0.00], USDT[0] | | |
| 01763212 | Contingent | CRO[9.9696], LUNA2[0.00014548], LUNA2_LOCKED[0.00033946], LUNC[31.68], SOL[0], USD[0.32], XRP[.85931] | | |
| 01763213 | Contingent | BNB[0], GENE[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SLRS[0], SOL[0], TRX[.000046], USD[0.00], USDT[0.00549246], USTC[.6] | | |
| 01763214 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01763215 | | BAO[1], USDT[0.00000048] | Yes | |
| 01763218 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-0325[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19343583], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.45], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01763220 | | BTC[0.01513085], MNGO[1039.35254432], RAY[21.37026599], SOL[0], USD[3.14] | | USD[3.06] |
| 01763223 | | USD[0.12] | | |
| 01763224 | | AGLD[0], AR-PERP[0], ATLAS[11000], BTC[0], ETH[.00000001], FTT[12], MATIC[0], POLIS[16], USD[4.76] | | |
| 01763226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1498.67], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01763229 | | BNB[0], BTC[0], USD[1.19], USDT[0.00033768] | | |
| 01763230 | | SHIB[15071382.28536515] | Yes | |
| 01763233 | Contingent, Disputed | TRX[.000011], USDT[0.00000052] | | |
| 01763235 | | USD[0.00], USDT[0.67454513] | | |
| 01763236 | | USD[.04], USDT[0] | | |
| 01763237 | | ATLAS[9.86413131], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01763238 | | BTC-PERP[0], BULL[.00000257], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.17000001], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], USD[18.29], USDT[0], XRP[0] | | |
| 01763240 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00191607], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000845], USD[0.19], USDT[0] | | |
| 01763243 | | ATLAS[3.31559954], FTM[0], USD[1.13] | | |
| 01763244 | | FTT[0], USD[0.00] | | |
| 01763246 | Contingent | ADABULL[0], ALGOBULL[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BNB[0], BTC[0], BULL[0], C98[0], CAKE-PERP[0], CEL-0503[0], CEL-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DYDX[0], ETH[0], ETHBULL[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRTBULL[0], GST-PERP[0], HNT-PERP[0], KNCBULL[0], LTCBULL[0], LUNA2[.49147166], LUNA2_LOCKED[5.81343387], LUNA2-PERP[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MNGO[0], PROM-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00137445], SRM_LOCKED[0.1444765], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SUN[0], SXPBULL[0], THETA-PERP[0], TONCOIN-PERP[0], USD[120.93], USDT[0], VETBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 01763257 | | USDT[58.23600624] | | |
| 01763258 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00339380], NFT (504356066864157060/FTX AU - we are here! #36560)[1], NFT (542315820797250566/FTX AU - we are here! #36574)[1], USD[0.09], USDT[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01763260 | | MOB[.49905], USD[0.00], USDT[0] | | |
| 01763263 | | FTT[2.4993], MOB[.4978], USD[0.12], USDT[.3347778] | | |
| 01763267 | Contingent | BTC[0], CRO[0], LUNA2[1.42706009], LUNA2_LOCKED[3.32980688], LUNC[310745.34], USD[0.01], USDT[0] | | |
| 01763268 | | BAO[2], KIN[0], KIN[300001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01763269 | | RSR[139.978], SOL[.44], TRX[.000002], USD[0.07], USDT[0] | | |
| 01763271 | | PRISM[7.952], USD[0.04] | | |
| 01763278 | | STEP[.03006], TRX[.000001], USD[0.00], USDT[0] | | |
| 01763284 | Contingent, Disputed | USD[49.67] | | |
| 01763291 | | ETH[0], SLP-PERP[0], USD[1.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763292 | Contingent | BTC[0], FTT[750.023348], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SRM[33.49689297], SRM_LOCKED[230.50310703], TRX[.00055], TRX-PERP[0], USD[0.00], USDT[287.42779571], WAVES-PERP[0] | | USDT[16.1397121] |
| 01763293 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.6], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01763299 | Contingent | APE[.51497323], BAO[1], BTC[.00353056], DENT[1], DOT[.92696002], ETH[.00046452], FIDA[13.38918018], GOG[30.89867226], LUNA2[1.31118493], LUNA2_LOCKED[2.9704496], LUNC[143472.07646906], OXY[315.6411924], RAY[11.3295131], SAND[20.29086059], SRM[15.21814545], USD[0.00], USDT[0.00970020] | Yes | |
| 01763303 | | ATLAS[10998.13], C98[509.9133], CHR[519.9116], DYDX[.063], FTM[.93047], GALA[10067.1729], POLIS[.0728], RAY[129.9779], SOL[.006051], USD[1269.64], USDT[0] | | |
| 01763306 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.48], USDT[5.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01763309 | | USD[0.00], USDT[0] | | |
| 01763312 | | MNGO[19.9962], TRX[.000002], USD[39.18], USDT[0] | | |
| 01763314 | | ADAHALF[0], BTC[0], GODS[103.2228462], MANA[.00000001], MTA[0], TLM[2471.69552860], USD[0.00], USDT[0.00000070], XRPBULL[836.02194517] | | |
| 01763315 | | NFT [297197071927985132/FTX AU - we are here! #55705[(1] | | |
| 01763316 | | IMX[.055431], NFT [531989183867500737/FTX AU - we are here! #56747[(1], SOL[.00192071], USD[9.07] | | |
| 01763320 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01763321 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01763328 | | BRZ[10] | | |
| 01763334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01763335 | | USD[0.00] | | |
| 01763337 | | ATLAS[9.3471982], FTT[3.29905], MNGO[9.9107], TRX[.000001], USD[147.43] | | |
| 01763338 | | 0 | | |
| 01763342 | Contingent | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SOL[0.00027725], USD[0.00], USDT[0], USTC[5] | | |
| 01763344 | | FTT[25.7], NFT [333466194752546954/FTX EU - we are here! #129670[(1], NFT [375438809788271069/FTX EU - we are here! #128263][(1], NFT [407529185679969955/FTX EU - we are here! #130007][(1], NFT [432135934098138148/FTX Crypto Cup 2022 Key #15685][(1], TRX[.000001], USDT[.34749547] | | |
| 01763349 | | BTC[0], ETH[1.18423066], ETHW[1.18307397], FTT[25.4999], USD[95.66], USDT[1.37457482] | | |
| 01763351 | | TRX[.000001], USD[1.31] | | |
| 01763353 | | USD[0.00] | | |
| 01763354 | | TRX[.000001] | | |
| 01763355 | | ATLAS[819.9658], BTC[0], GRT[19.99677], RAY[8.03583958], SAND[3.99924], SHIB[200000], SOL[0], SRM[.00081136], SRM_LOCKED[.06391546], TRX[.761751], USD[0.83], USDT[0] | | |
| 01763357 | Contingent | BICO[0], BTC[0], CAD[0.00], DENT[1], DFL[0], DYDX[0], ETH[0], IMX[0], LUNA2[0.00448792], LUNA2_LOCKED[0.01047181], LUNC[977.25449246], MATIC[0], SAND[0], SLND[0], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01763359 | | ETHW[.0007278], USD[2.58] | | |
| 01763366 | | FTT-PERP[0], MNGO-PERP[0], USD[0.00] | | |
| 01763382 | | DOGE[62], POLIS[10], USD[0.00], USDT[0.14394363] | | |
| 01763383 | Contingent | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01763390 | | BAO[1], BNB[0], BRZ[0], BTC[0], KIN[2], SOL[0], TRX[1], UBXT[1] | | |
| 01763398 | | ATLAS[8.289696], ATLAS-PERP[0], FTT[.087156], MNGO[6.98812], POLIS[.07854748], POLIS-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 01763399 | | BTC[0], ETHW[.00076118], RAY[.00716289], SOL[0], USD[0.56], USDT[0] | | |
| 01763403 | | ALICE[0], ATLAS[0], AURY[0], AXS[0], BNB[0], BOBA[0], BTC[0], DFL[0], ETH[0], GENE[0], IMX[167.23086879], KSHIB[0], MANA[0], NFLX[0], PORT[0], RNDR[0], SAND[0], SHIB[0.09469630], SLND[0], SOL[0], SPELL[0], STARS[0], STORJ[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 01763405 | | MNGO[49.9905], USD[2.56] | | |
| 01763407 | | MNGO[3819.4], USD[0.66], XRP[.635387], XRP-PERP[0] | | |
| 01763409 | | AAVE[0], ADABULL[0], ADA-PERP[0], ATOM[0], ATOMBULL[0], ATOMHEDGE[0], AUDIO[0], BAL[0], BCHBULL[0], BEAR[0], BTC[0], BULL[0], COMPBULL[0], CRV[0], DRGNBEAR[0], ETCHEDGE[0], ETH[0], ETHBULL[0], ETHHEDGE[40.72556247], FTT[0.02222342], HEDGE[5.44978746], KNC[0], KNCBULL[0], LINKBULL[0], SOL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000137], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 01763412 | | ATLAS[24090], FTT[2], GALA[5490], IMX[201.4], LTC[.00673], TRX[.513963], USD[3.01] | | |
| 01763414 | | USDT[0] | | |
| 01763415 | | USD[0.01] | | |
| 01763419 | | FTT[.0284], USD[0.61], USDT[0] | | |
| 01763420 | | AVAX[4.84411805], BTC[0.02922050], FTM[1674.90894758], MATIC[241.30600654], SOL[14.20077375], USD[0.00], USDT[184.70079400], XRP[632.435] | | AVAX[4.800723], FTM[1667.738522], MATIC[240.000137] |
| 01763422 | | AVAX-PERP[0], DYDX[0.04674872], FTT-PERP[0], IMX[177.230061], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01763423 | | MNGO-PERP[0], POLIS[4.41698210], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01763424 | | BNBBULL[1.04989002], BTC[.0001], USDT[0.10207314] | | |
| 01763428 | | TRX[.000001] | | |
| 01763429 | Contingent | AAVE[0], ATLAS[0], BTC[0], FTT[.03715414], LINK[0], POLIS[0], SHIB[0], SOL[0], SRM[0.00027864], SRM_LOCKED[0.00140664], USDT[0] | | |
| 01763456 | Contingent | ETH[0], FTT[.05694], NFT [353949458436855190/FTX AU - we are here! #4645][(1], NFT [517532793756495385/FTX AU - we are here! #60510][(1], SRM[2.40805594], SRM_LOCKED[13.16048088], USDT[0] | | |
| 01763462 | | ATLAS[2000.6714029], MER[300.80850149], MNGO[3483.6041523], POLIS[.57889457], TRX[.000001], USD[0.57], USDT[0.47880954] | | |
| 01763464 | | BTC[.00099981], UNI[.99981], USDT[434.89760650] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763466 | | ATLAS[401.76860054], LTC[0], SOL[0], USDT[0] | | |
| 01763467 | | USD[0.00], USDT[0] | | |
| 01763468 | | USD[0.00] | | |
| 01763476 | | ATLAS[124217.32747381], SOL[0], USD[0.04] | | |
| 01763478 | Contingent | ATLAS[10000], BOBA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020033], POLIS[339.9354], RAY[57.9452054], SOL[.00186333], USD[0.00], USDT[0], XRP[.000005] | | |
| 01763484 | Contingent | ETH[0], FTT[.00000001], SOL[1.05625001], SRM[10.25183613], SRM_LOCKED[.44074444], USD[0.16] | | |
| 01763487 | | ANC-PERP[0], TRX[.000778], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01763488 | | FTT[0.07901917], USD[0.00], USDT[0] | | |
| 01763490 | | USD[2.16], USDT[0] | | |
| 01763491 | | USD[0.00], XRP[.32] | | |
| 01763492 | | CITY[.09204], MNGO[9.716], TRX[.000001], USD[0.00], USDT[0] | | |
| 01763494 | | AKRO[2], BAO[3], BOBA[98.17652842], DENT[1], KIN[1], RSR[2], SOL[0], UBXT[2], USD[0.00] | | |
| 01763495 | | ATLAS[17976.5838], TRX[.000002], USD[0.00], USDT[0] | | |
| 01763496 | | APT[0], ATLAS[0], ETH[0], POLIS[0], TRX[0.00006100], USD[0.00], USDT[0], XRP[0] | | |
| 01763500 | | RUNE[0], USD[0.05] | | |
| 01763508 | | POLIS[529.9081], TRX[.3571], USD[0.42] | | |
| 01763509 | | USD[0.01] | | |
| 01763510 | | CITY[5.79884], MNGO[9.924], TRX[.000004], USD[0.82], USDT[0] | | |
| 01763514 | | BAO-PERP[0], BTC-PERP[0], FTT[0.00189419], FTT-PERP[0], KIN-PERP[0], USD[0.33] | | |
| 01763516 | | BTC[0], FTT[.10741528], HT[0.73475380], MOB[5], NFT (383868138742470210/FTX AU - we are here! #30739)[1], NFT (483790815268901432/FTX AU - we are here! #30566)[1], SOL[4.67738392], USD[0.33], USDT[0] | | |
| 01763521 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[14.61] | | |
| 01763527 | | TRX[.59863858], USDT[0.00675000] | | |
| 01763531 | Contingent | BNB[.00000001], BTC[0], ETH[.00000001], ETHW[0], FTT[0], LRC[0], LUNA2[31.11351336], LUNA2_LOCKED[72.59819783], USD[20.63], USDT[0] | | |
| 01763532 | | FTT[.00021828], POLIS[.00125301], USD[0.27], USDT[0] | Yes | |
| 01763533 | | AURY[2.01408775], CRO[9.45759916], DOT[.99981], FTM[9.9981], GOG[53.55816684], MANA[8.99829], POLIS[41.42235233], SAND[7.99848], SOL[.09991906], USD[0.00], USDT[0.00000001] | | |
| 01763536 | | TRX[.000001], USD[0.00] | | |
| 01763537 | | ATLAS-PERP[0], CAKE-PERP[0], MNGO[13128.952], USD[0.17], USDT[0] | | |
| 01763545 | | 0 | | |
| 01763546 | | AXS[0], BTC[.00239952], GALA[0.63515352], GALA-PERP[0], MANA[.3823854], POLIS[0], SAND[.5169008], SOL[0], USD[1.54] | | |
| 01763547 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], FTT[11.95032377], GALA-PERP[0], KSM-PERP[0], POLIS[162.89731849], TRX[.000095], USD[0.00], USDT[0] | | |
| 01763550 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[40.00], USDT[0] | | |
| 01763553 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01763556 | | ATLAS[0], MNGO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01763557 | | ATOMBEAR[1000000], ATOMBULL[2], BALBULL[18.8], BCHBULL[98], BSVBULL[50000], EOSBULL[3070], ETCBEAR[2000000], ETCBULL[2.18], ETHBEAR[400000], KIN[100000], LTCBEAR[160], LTCBULL[5], SUSHIBEAR[7000000], SUSHIBULL[17100], SXPBEAR[2000000], SXPBULL[70], THETABEAR[3000000], TOMOBULL[1260], TRXBEAR[600000], TRXBULL[1.3], USD[0.30], XRP[.68], XRPBEAR[600000], XRPBULL[1380] | | |
| 01763558 | | FTT[17.38562821], TRX[.000009], USD[0.00000032] | | |
| 01763559 | | TRX[.000002], USD[9.39], USDT[4.59755519] | | USD[4.31] |
| 01763564 | | NFT (324023688526000926/FTX EU - we are here! #55290)[1], NFT (334102489795708461/FTX EU - we are here! #55196)[1], NFT (383446898882192932/FTX EU - we are here! #55000)[1], USD[0.18], USDT[0.25185939] | | |
| 01763566 | | ALICE[.087], ATLAS[5.472], BNB[.00937], CLV[.08352], FTM[.5936], FTT[.09292], GRT[.5342], LINK[.07736], MNGO[7.49], POLIS[.05844], RAY[.9658], SAND[.3522], SLRS[.9162], SRM[.9634], STEP[.09054], TULIP[.0952], USD[0.05], USDT[0.60852562] | | |
| 01763586 | | BTC[0], TRX[1.15107563], USDT[0], WRX[0] | | |
| 01763590 | | FTT[3.79938212], NFT (499774380937222555/FTX Crypto Cup 2022 Key #18325)[1], USD[1.00], USDT[1.01087218], XRP[.75] | | |
| 01763591 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00037077], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00037077], FTM-PERP[0], FTT[25], FTT-PERP[0], INJ-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000953], USD[102360.02], USDT[28.94274315] | | |
| 01763599 | | BNB-PERP[0], BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 01763603 | | ETH[.00088384], ETHW[0.00088383], GENE[.096523], TRX[.000002], USD[0.01], USDT[0] | | |
| 01763604 | | ATLAS[0], BNB[0], C98[0], ETH[0], FTT[0.05293543], IMX[0], MNGO[0], OMG[0], POLIS[0], REN[0], RUNE[0], SOL[0], SPELL[0], SRM[0], STEP[0], TRX[0], USD[0.25], XRP[0] | | |
| 01763612 | | BAO[1], BCH[.05076401], BNB[0], BTC[.00113369], DOGE[114.15025203], ETH[.03829096], ETHW[.04168063], KIN[1], MATIC[1.18770240], NFT (310534095636283084/FTX AU - we are here! #2027)[1], NFT (319300139569686506/France Ticket Stub #625)[1], NFT (352299790019039169/Baku Ticket Stub #1038)[1], NFT (367476126086861773/FTX Crypto Cup 2022 Key #857)[1], NFT (371639257171873605/FTX AU - we are here! #2212)[1], NFT (381532088988804905/The Hill by FTX #1798)[1], NFT (386571017663075983/Singapore Ticket Stub #17)[1], NFT (401946381489796924/Montreal Ticket Stub #241)[1], NFT (405006289893828479/Belgium Ticket Stub #46)[1], NFT (412917380872063512/Japan Ticket Stub #54)[1], NFT (424232949796410694/Austin Ticket Stub #280)[1], NFT (431469269763287531/Monaco Ticket Stub #219)[1], NFT (448040100438179818/FTX EU - we are here! #10764)[1], NFT (451762995348743187/FTX EU - we are here! #10781)[1], NFT (484222907459494723/FTX AU - we are here! #10774)[1], NFT (499196311600212907/FTX AU - we are here! #23880)[1], NFT (512379303225391982/Mexico Ticket Stub #905)[1], NFT (522981879622457209/Monza Ticket Stub #130)[1], NFT (540287169846264815/Hungary Ticket Stub #158)[1], NFT (556542978084345444/Netherlands Ticket Stub #205)[1], SOL[0.09829428], TRX[42.40290245], USD[212.06], USDT[673.78979712] | Yes | |
| 01763618 | | BTC-PERP[0], ETH[.00000001], NFT (301627025033811338/FTX AU - we are here! #38147)[1], NFT (429177688620138736/FTX AU - we are here! #38099)[1], SAND[.5], SOL[.00999501], SOL-PERP[0], USD[0.32], USDT[.00597498], USDT-PERP[0], XRP-PERP[0] | | |
| 01763620 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.09987501] | | |
| 01763621 | | ADABULL[0.00008727], ETH[.00042794], ETHW[0.00042794], MAPS[.9996], MOB[.4677], SRM[.4871], USD[0.44], USDT[0.02290152] | | |
| 01763631 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01763632 | | BAO[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 01763634 | Contingent | COMP[0.00002644], FTT[0.09127141], SOL[.0076708], SRM[.12418618], SRM_LOCKED[.088304], USD[6.51], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763637 | | AMD[4.03807281], BNTX[0], BTC[0.00189983], DOGE[1.11459165], FTT[0.14000838], GOOGL[.00000002], GOOGLPRE[0], LUNC[0], NVDA[2.35969731], SQ[0], TRX[20.00097127], TSLA[135.89848522], TSLAPRE[0], USD[1.79], USDT[14.63788175] | | TSLA[135.89525], USD[0.30] |
| 01763638 | Contingent | BNB[0], BTC[0.06248969], DOT[104.43078425], ETH[0.50609278], ETHW[0.50341841], LUNA2[0.69111069], LUNA2_LOCKED[1.61259162], LUNC[150443.68027549], MATIC[224.61553396], RAY[15.82931594], SOL[0.01999830], USD[17157.66] | | BTC[.062489], DOT[104.428996], ETH[.506086], MATIC[224.615309], RAY[.273155], SOL[.019996] |
| 01763644 | | TRX[.000001] | | |
| 01763650 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 01763656 | | AKRO[1], APE[0], AUD[1.02], AVAX[0], BAO[4], BTC[0], DENT[1], ETH[0], KIN[5], RSR[1], SAND[3.66492049], TRX[1], UBXT[1] | Yes | |
| 01763657 | | TRX[0.00000231], USDT[0] | | TRX[.000002] |
| 01763658 | | AUDIO[1.04364965], BTC[.0105725], USD[0.00] | Yes | |
| 01763663 | | NFT (303677888123436772/FTX EU - we are here! #191828)[1], NFT (370351253107612885/FTX EU - we are here! #192455)[1], NFT (444852972410174077/FTX EU - we are here! #191748)[1] | | |
| 01763672 | | FTT[21.5], USD[0.17], USDT[1.518901] | | |
| 01763679 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01763680 | | AUD[0.00] | | |
| 01763681 | | MATH[11], MOB[1.4999], SOL[.0085], USDT[6.741093] | | |
| 01763684 | | AUDIO[.00129385], BAO[1], DENT[1], FTM[0], GRT[.00000001], KIN[18], LINK[.00003398], SOL[0.00005024], USD[109.87] | Yes | |
| 01763693 | | ETH[.0003412], ETHW[.0003412] | | |
| 01763697 | | BTC[.0000011], ETH[.14917297], ETHW[.14833009], FTM[50.97698368], FTT[.08394604], LINK[1.08716434] | Yes | |
| 01763701 | | AURY[64.2530333], BTC[0.00007164], RUNE[30.39184], SHIB[699860], SPELL[25194.96], SPELL-PERP[0], STEP[2671.10167890], TLM[140.9718], USD[0.95], USDT[0] | | |
| 01763705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00008635], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00132085], ETH-PERP[0], ETHW[.00132085], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.874433], TRX-PERP[0], UNI-PERP[0], USD[0.59], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[547665.123227], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01763711 | | TRX[.000001], USDT[0.00000077] | | |
| 01763713 | | KIN[1], USD[0.00], USDT[10.20807943] | | |
| 01763715 | | ATLAS-PERP[0], FTT[0], USD[243.76], USDT[0] | | |
| 01763720 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], TULIP-PERP[0], USD[73.72], XMR-PERP[0] | | |
| 01763723 | | TRX[89.000002] | | |
| 01763725 | | USD[0.01] | | |
| 01763727 | | TRX[.000185], USD[0.00], USDT[1.39783538] | | |
| 01763730 | | POLIS[12.7], USD[1.27], USDT[0] | | |
| 01763731 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.95], XTZ-PERP[0] | | |
| 01763732 | | AUD[0.00], BAO[2], FRONT[1.01865567], KIN[1], TRX[1] | Yes | |
| 01763739 | Contingent, Disputed | AKRO[2], BAO[8], DENT[1], ETH[.00000041], ETHW[.00000041], KIN[6], RSR[1], SOL[0], STEP[.00100862], TRX[1], USD[0.00] | Yes | |
| 01763740 | | AURY[.00000001], USD[0.00] | | |
| 01763742 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01763749 | | USD[149.78] | | |
| 01763751 | | STEP-PERP[0], USD[0.00], USDT[.02926204] | | |
| 01763754 | | USDT[1.0963] | | |
| 01763755 | | ANC[0], APT[0], ATOM[0], ETH[0], MATIC[0], NFT (331707590815589160/The Hill by FTX #26344)[1], NFT (433351753944415882/FTX Crypto Cup 2022 Key #15610)[1], TRX[0], USDT[0] | | |
| 01763757 | | FTT[0.00335035], USD[0.00], USDT[0] | | |
| 01763758 | | USD[0.00] | | |
| 01763760 | | USDT[1.27771633] | | |
| 01763762 | | 0 | | |
| 01763771 | | AXS[146.86485791], BNB[0.00168709], BTC[0.00008466], POLIS[.0594], RAY[1157.00702746], SAND[.76079], SOL[.00492593], USD[15242.23] | | |
| 01763772 | Contingent | APT[3], AUD[0.11], AVAX[0], BTC[0], ETH[0], FIDA[0], FTT[0.00281433], FTT-PERP[0], SOL[0], SRM[0.06470913], SRM_LOCKED[37.380309], USD[0.59] | | |
| 01763773 | | MER[188.9622], USD[0.49], USDT[0] | | |
| 01763774 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.49525000], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[1.19], USTC-PERP[0], XRP-PERP[0] | | |
| 01763777 | | FTT[0.00039961], USD[200.05], USDT[0] | | |
| 01763778 | Contingent | ATOM[0], BNB[0.00761808], ETH[0], GENE[0], HT[0], LUNA2[0.00121696], LUNA2_LOCKED[0.00283958], MATIC[0], NFT (309003677792783601/The Hill by FTX #39440)[1], NFT (335699193054418268/FTX EU - we are here! #8632)[1], NFT (429746435707650177/FTX EU - we are here! #8513)[1], NFT (432924777000932724/FTX EU - we are here! #8296)[1], SOL[1.31500000], TRX[.000092], USD[0.00], USDT[7.53494333] | | |
| 01763779 | | USD[-5.09], USDT[498.89595535], XRP-PERP[0] | | |
| 01763780 | | BAT[1], KIN[2], MATH[1], USD[0.00], USDT[0.80000002] | | |
| 01763783 | Contingent | LUNA2[1.28257601], LUNA2_LOCKED[0.65934403], LUNC[.001333], MATIC[0.98913085], NFT (414480468693262863/The Hill by FTX #21511)[1], USD[0.12], USTC[40] | | |
| 01763784 | Contingent | AAVE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNA2[1.12052946], LUNA2_LOCKED[2.61456875], LUNC-PERP[0], RON-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01763786 | | CRV[139.38404977], EUR[0.00], FTT[25.73741528], USD[0.73] | | |
| 01763789 | | NFT (318632014771626738/FTX EU - we are here! #101113)[1], NFT (464289813509484915/FTX EU - we are here! #106494)[1], NFT (502032765612340292/The Hill by FTX #32026)[1], NFT (502651897067750922/FTX EU - we are here! #106739)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763792 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DFL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.01658656], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (471395495683369733/FTX AU - we are here! #34231)[1], NFT (534882364871333183/FTX AU - we are here! #32940)[1], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-202109240]_XTZ-PERP[0] | | |
| 01763795 | | BNB[0], BTC[0], HT[0], NFT (32321279547904562/6FTX EU - we are here! #188708)[1], NFT (460960623678608084/FTX EU - we are here! #188598)[1], NFT (534003838564954240/FTX EU - we are here! #188656)[1], OKB[0], SOL[0], USDT[0.00000002] | | |
| 01763799 | | USD[2.19] | | |
| 01763803 | | ETH[.00546423], ETHW[.00546423], POLIS[54.191602], TRX[.000002], USD[0.52], USDT[1.42689204] | | |
| 01763805 | Contingent | CQT[.961588], FTT[.03856001], LUNA2[5.10756138], LUNA2_LOCKED[11.91764323], LUNC-PERP[0], RAY[10], SOL[.01], SRM[.16989356], SRM_LOCKED[2.14214833], TRX[.000002], USD[0.00], USDT[0.47711082], USTC-PERP[0] | | |
| 01763806 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-2021123[10], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.39], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01763809 | | KIN[2], USD[0.00] | Yes | |
| 01763816 | | BOBA[3306.55644], TRX[.993004], USD[0.50] | | |
| 01763821 | | BNB[.01], ETH[.00031748], ETHW[.00031748], USD[0.01] | | |
| 01763823 | | 1INCH-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], FIL-PERP[0], KNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[-8.93], USDT[14.46] | | |
| 01763824 | | ADA-PERP[0], ATLAS[499.0], AUDIO[85.9828], AVAX[1.19976], BOBA[74.28514], C98[14.997], DEFIBULL[.007114], FRONT[207.9584], FTT[1.09616879], GRT[121.9756], IMX[9.998], JOE[81.9836], MNGO[929.814], SAND[57.9884], SPELL[5598.88], STARS[4.999], TRU[108.9782], USD[0.52], USDT[2.27737364] | | |
| 01763826 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDt-3.02], USDT[3.74473911] | | |
| 01763827 | | BTC[0.00019889], HBAR-PERP[0], RUNE[.0560470 7], TRX[.000002], USD[-2.79], USDT[0.32087544], ZRX-PERP[0] | | |
| 01763829 | | ATLAS-PERP[0], EUR[0.00], TRX[.000009], USD[0.00] | | |
| 01763830 | | AUD[0.00], BNB[1.12582526], DENT[2], UBXT[1], USDT[279.33059632] | Yes | |
| 01763834 | | USD[0.00], USDT[0] | | |
| 01763838 | | DOT[29.09418], KIN[2999464], KSOS[38200], POLIS[.09826], SOS[158000000], USD[0.49] | | |
| 01763843 | | ATLAS[4005.9383614], POLIS[39.994], TRX[.000001], USD[67.41] | | |
| 01763857 | | ASD[12], BNB[0], MATIC[1.06115096], TRX[0], USD[0.00], USDT[0] | | |
| 01763859 | Contingent | 1INCH[.64487], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008910], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0503215], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[3.69355131], SRM_LOCKED[17.69177581], TLM-PERP[0], USD[4929.27] | | |
| 01763860 | | NFT (401810406784063067/FTX EU - we are here! #111733)[1], NFT (489732392395555890/FTX EU - we are here! #111594)[1] | | |
| 01763861 | | SOL[0], TRX[0], USD[0.25] | | |
| 01763862 | | KIN[99960], USD[0.21] | | |
| 01763867 | | BTC[.003] | | |
| 01763868 | | BNB[0.30762330], BTC[0.00009975], ETH[.00099145], ETHW[.00099145], FTT[1.99962], TRX[.000001], USDT[0] | | |
| 01763869 | | USD[2.01] | | |
| 01763873 | | USD[0.00], USDT[0] | | |
| 01763879 | | BTC[1.0990157] | Yes | |
| 01763887 | | AGLD[0], ASD[0], BAO[0], HNT[0], HT[0], LTC[0], PUNDIX[0], SHIB[0], TRX[0], TRYB[0], USD[0.00] | | |
| 01763888 | | BAO[4], FTM[18.4077151], RSR[1], USD[0.00] | Yes | |
| 01763892 | | 0 | | |
| 01763894 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000035], BTC-MOVE-2021Q4[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-DOGE[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2[7.03869278], LUNA2_LOCKED[16.4236165], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STON-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.02], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01763895 | | BTC[0], ETH[0.00000001], POLIS[0], SLP[1] | | |
| 01763898 | | ALPHA[.24798], APE[.088353], ATLAS[409.9221], COPE[20.99639], FTM[.96605], GAL[.078169], GALA[9.4566], GRT[.64109], IMX[.044903], RSR[7.0835], USD[0.08] | | |
| 01763900 | | USD[1.85], USDT[1.25003427] | Yes | |
| 01763902 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EUR[1.05], FTT[0.11795631], LUNA2[15.12627248], LUNA2_LOCKED[35.29463579], NEAR-PERP[0], SGD[0.00], USD[0.00], USDT[0], USTC[695] | | |
| 01763912 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.599506], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02689062], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.28494585], ETH-PERP[0], ETHW[.28494585], FTM-PERP[0], LUNC-PERP[0], MATIC[0], SAND[99.981], SAND-PERP[0], SOL[6.8995422], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[3570.32151], USD[13.14], USDT[161.24138125], XLM-PERP[0], XRP-PERP[0] | | |
| 01763914 | | ATLAS[0], DYDX-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01763916 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT[0], CRV-PERP[0], ENJ-PERP[0], HT[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0, 0.00112625], SRM[.24859856], SRM_LOCKED[1.12611912], STX-PERP[0], TOMO[0], TRX[-0.38300013], UNI[0], USD[0.04], USDT[0.00000001], XRP[0] | | |
| 01763923 | | BF_POINT[200], EUR[0.00], NFT (508243883998875086/FTX Crypto Cup 2022 Key #10805)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01763925 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.5], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01763926 | | USD[0.00] | | |
| 01763929 | | BNB[0], SOL[5.13354397], TRX[.000001], USD[2.07], USDT[1.49465127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763937 | | ATLAS[0], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01763942 | | BNB[0], BTC[0], DOGE[0], LTC[2.62000000], SOL[0.55554400], TRX[128.58290850], USD[52.04] | | TRX[117.200001] |
| 01763944 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 01763946 | | USD[0.00] | | |
| 01763947 | | FTT[.29994], TRX[.000001], USDT[1.069] | | |
| 01763948 | | BCH[0.00555196], BTC[0], BTC-PERP[0], ETH[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], NFT (297761479163708867/FTX EU - we are here! #123326)[1], NFT (352779034276447272/FTX EU - we are here! #122596)[1], NFT (478123444670446426/FTX EU - we are here! #123136)[1], SOL[0], TRX[.000007], USD[0.00] | | |
| 01763952 | | DOGEBULL[2.40958737], USD[0.01] | | |
| 01763953 | | TOMO[.09938], TRX[.000002], USD[0.00], USDT[2.15991459] | | |
| 01763955 | Contingent | ETHW-PERP[0], LUNA2[0.67120214], LUNA2_LOCKED[1.56613833], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01763957 | | STEP-PERP[0], TRX[.0001], USD[1.08], USDT[0] | | |
| 01763958 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 01763967 | | TRX[.000777], USDT[4.03989486] | | |
| 01763968 | | SRN-PERP[0], TRX[.000001], USD[1.07] | | |
| 01763971 | | AVAX-PERP[0], DOT-PERP[0], FTT[1], MKR-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], USD[25.91], XRP[.5933] | | |
| 01763974 | Contingent | AKRO[0], ALGO[0], ANC[0], APE[0], APT[0], ATLAS[0], AURY[0], BOBA[0], BTT[0], CLV[0], CONV[0], CQT[0], CREAM[0], CTX[0], DFL[0], DMG[0], EMB[0], GAL[0], GALA[0], GARI[486.46484334], GENE[0], GMT[0], GODS[0], GOG[0], HBB[.03164256], HGET[0], HOLY[0], HUM[0], IMX[0], INDI[1.54020120], IP3[171.44042057], JET[0], JOE[0.03479894], KSOS[0], LOOKS[0], LUA[0], LUNA2[0.00288916], LUNA2_LOCKED[0.00674138], MBS[2892.31442575], MCB[0], MEDIA[0], MER[0], MTA[0], NEAR[0], PAXG[0], POLIS[0], PORT[0.18940962], PRISM[0], PTU[0], REAL[0], RNDR[0], RUNE[0.01605550], SECO[0], SLND[0], SLRS[0], SNX[0], SNY[0.10496509], STARS[717.17800081], STEP[0], STG[0], SXP[0], TLM[0], TONCOIN[0], TULIP[0], UME[0], USD[0.00], USTC[0.40897546], YGG[0.13662067] | Yes | |
| 01763975 | Contingent | 1INCH[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000026], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-12630[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00051137], FTT-PERP[0], GAL[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0624[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00000001], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01763976 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01763983 | | NFT (309429296823092551/BLUE WAVES #9)[1], NFT (365024650908438270/BLUE WAVES #8)[1], NFT (382750152117624224/BLUE WAVES #2)[1], NFT (418349012691408698/BLUE WAVES #5)[1], NFT (460565624474317021/BLUE WAVES #10)[1], NFT (487349204032452319 6/BLUE WAVES #4)[1], NFT (489434461801422312/BLUE WAVES #1)[1], NFT (493402843954640398/BLUE WAVES #7)[1], NFT (494012042018411504/BLUE WAVES #3)[1], NFT (501411355767749928/BLUE WAVES #6)[1] | | |
| 01763987 | | STEP-PERP[7.7], USD[992.29] | | |
| 01763994 | | ATLAS[35188.46437036], BCH[.000603], BTC[0.00128634], DYDX-PERP[0], FTT[25.1], GENE[63.66545969], NFT (322597543447915036/FTX AU - we are here! #35764)[1], NFT (368192729865343011/FTX AU - we are here! #35739)[1], ORCA[716.834649], SOL[.04960958], SOL-PERP[0], SRM[1050.775439], USD[-3.35], USDT[.27821238] | | |
| 01763995 | | USD[0.00], USDT[.00662235] | | |
| 01763998 | | CQT[.98689], MNGO[9.7948], MNGO-PERP[0], SRM[46.99107], USD[0.55] | | |
| 01764000 | | C98[299.82577], MNGO[1069.7967], SRM[199.767], TRX[.000002], USD[3.31], USDT[.009741] | | |
| 01764003 | | ETH[0.00000001], ETHW[0.50000000], NFT (306200797859442301/FTX EU - we are here! #19451)[1], NFT (352532398649637997/FTX AU - we are here! #39442)[1], NFT (374273485700047544/FTX EU - we are here! #19208)[1], NFT (404894724117626419/FTX EU - we are here! #19396)[1], NFT (527906010438406155/FTX AU - we are here! #39467)[1], SOL[0.00535533], TRX[.388041], USD[0.36], USDT[0.56099297], XRP[0] | | |
| 01764008 | | 1INCH-PERP[0], CRO-PERP[0], DASH-PERP[0], FLOW-PERP[0], HUM-PERP[0], IMX[.01333333], LRC-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01764015 | | FTT[25.03233093], GRT[0], LUNC-PERP[0], PEOPLE[.00000001], USD[103.95], USDT[0.08681461] | | |
| 01764026 | | BTC[.00000234] | Yes | |
| 01764027 | | AKRO[4], AURY[0], BAO[7], BIT[0], DENT[1], FTT[.00001175], HNT[1.40579057], KIN[10], MNGO[.00216459], RAY[.00007935], RUNE[0.00652598], SLRS[0.00335092], SOL[0], SRM[.00009374], STEP[.00067787], UBXT[8], USD[0.00], USDT[0.03253053] | Yes | |
| 01764032 | | USD[0.33], XRP[0] | | |
| 01764035 | | AGLD[9.3], TRX[.000001], USD[0.27], USDT[0] | | |
| 01764036 | | MNGO[8.94], TRX[.000001], USD[0.00], USDT[0] | | |
| 01764037 | | UBXT[1], USD[0.26] | Yes | |
| 01764038 | | USD[25.00] | | |
| 01764041 | | STEP[327.4345], USD[0.13] | | |
| 01764043 | | FTM[0.96377412], MATIC[0.60000000], SHIB[.00000001], SOL[.00876262], USD[0.00], USDT[0] | | |
| 01764044 | | NFT (360914432334928024/FTX EU - we are here! #252867)[1], NFT (397662098681672809/FTX AU - we are here! #252881)[1], NFT (513183567687311829/FTX EU - we are here! #252842)[1] | | |
| 01764048 | Contingent, Disputed | 1INCH[.7804], ALGOBULL[276.46], ATOMBULL[.72727], BEAR[48.76], COMPBULL[.0549296], CQT[.79426], DOGEBULL[.00023098], EOSBULL[.902], GRTBULL[.038526], MATICBEAR2021[.80012], STEP[.007814], TOMO[.076078], TRU[.90946], TRX[.856222], USD[25.00], USDT[0] | Yes | |
| 01764049 | | BNB[0.00009024], ETH[0.00000001], ETHW[0.00000001], GENE[0.00506813], NFT (436611227368475075/FTX EU - we are here! #12450)[1], NFT (472966055263853995/FTX EU - we are here! #12370)[1], NFT (563024356976821059/FTX EU - we are here! #12191)[1], SOL[0], TRX[0.00004035], USD[0.00], USDT[0.00000011] | | |
| 01764060 | | NFT (316644977143658881/The Hill by FTX #25358)[1] | | |
| 01764061 | | ADA-PERP[0], BTC-PERP[0], FTT[.09962], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.12], USD[0.00316754], XRP[.451], XRP-PERP[0] | | |
| 01764062 | | 0 | | |
| 01764068 | Contingent | BOBA[0], FTT[0], LUNA2_LOCKED[0.00000001], SOL[0.00009133], USD[0.09], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764080 | Contingent | AAVE[.00975362], APE[.8999224], ATLAS[9.89136], AURY[.0662], AVAX[.099806], BIT[.17273127], BLT[6.998642], BTC[.0113], CRO[.1542], DOT[.099806], DYDX[.099709], EOSBULL[16593.792], ETH[0.18354865], ETHW[13.72554865], FIDA[.997284], FTM[.998642], FTT[25.4968378], GALA[59.98836], LINK[.099224], LRC[.984868], MANA[.992628], MATIC[9], POLIS[.094568], SAND[.997478], SOL[1.13], SRM[12.62972937], SRM_LOCKED[14629888], TRX[.000805], UNI[.0494181], USD[0.04], USDT[186.04760401], XRP[11.983704], YFI[0.00099961], YFII[0.00099825] | | |
| 01764082 | | BTC[2.03393339], ETH[25.80564637], USD[578.50], USDT[4.620624] | | |
| 01764086 | | TRX[.000014], USD[0.00], USDT[0.31711002] | | |
| 01764087 | | BTC-PERP[0], ETH-PERP[0], USD[32.97] | | |
| 01764088 | | SOL[.00834446], USD[0.00], USDT[0.00000108] | | |
| 01764089 | | AVAX[0.00546498], ETH[0.00000002], FTM[.97302], LOOKS[.01909541], POLIS[.0848], RSR[7.8796], SLRS[.75547], USD[0.31], USDT[0.00321231], XRP[.302376] | | |
| 01764090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[407.5096], DOGE-PERP[0], DOT-PERP[0], DYDX[160.6], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.65484746], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], 5602], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[265], NEAR-PERP[43.2], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[183.4], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[11.31], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14243.00], USDT[6.00533800], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764092 | | AKRO[1], KIN[1], USD[0.00] | | |
| 01764096 | | KIN-PERP[0], USD[1.18] | | |
| 01764105 | | AUDIO[.00018943], BAT[.00018943], BOBA[.00075667], BTC[.00015547], FIDA[.00008879], FRONT[.00017757], HOLY[.00010655], MATIC[.00008879], OMG[.00009472], SECO[.00008879], SHIB[1426605.13930623], SOL[0], SXP[.00026639], USD[7.41] | Yes | |
| 01764107 | | FTT[0.00059093], USD[0.00], XRP[.9944] | | |
| 01764108 | | USD[5.54] | | |
| 01764117 | | POLIS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01764123 | | ADA-PERP[0], ATLAS-PERP[0], BCH[.376], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], KSM-PERP[0], MNGO-PERP[0], PUNDIX[.084135], SOL[.009252], SOL-PERP[0], USD[1.57], USDT[40.25117610] | | |
| 01764127 | | NFT [421108697185504071/FTX AU - we are here! #8028][1], NFT [493461183409261386/FTX AU - we are here! #8035][1] | | |
| 01764128 | | FTT[0], NFT [311334610693419419/FTX EU - we are here! #250655][1], NFT [361305793851706952/FTX EU - we are here! #250715][1], NFT [373469718879702926/FTX EU - we are here! #250633][1], SOL[.00039], USD[0.00], USDT[0] | | |
| 01764143 | Contingent | ANC[0], APT-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[40593.1087], ETHBULL[0], LINKBULL[205.30975280], LUNA2[0.06949669], LUNA2_LOCKED[0.16215895], SXPBULL[0], THETABULL[130.27524781], TRX[.000038], USD[0.03], USDT[0.00104905], XRPBULL[0] | | |
| 01764146 | | 1INCH-PERP[0], BTC[0.00002807], BTC-PERP[0], FLOW-PERP[0], FTT[151.13400975], FTT-PERP[0], SOL[.00346027], STX-PERP[0], TRX[.000196], USD[0.00], USDT[0.00202846], XRP-PERP[0] | Yes | |
| 01764147 | | FTT[2.199582], MNGO[599.9031], USD[3.12], USDT[0] | | |
| 01764149 | | USD[0.10] | | |
| 01764151 | | ATOM-PERP[0], BNB[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], GRT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01764153 | | AKRO[1], BAO[4], BNB[0], ETH[0], KIN[4], NFT [420839845894835720/FTX EU - we are here! #78085][1], NFT [433948851617310748/FTX EU - we are here! #77701][1], NFT [491192533228242225/FTX EU - we are here! #77564][1], RSR[1], TRX[1], UBXT[2], USD[0.75], USDT[0] | Yes | |
| 01764156 | | USD[0.00] | | |
| 01764160 | | ATLAS[0], BNB[0], ETH[0], NFT [339346997301622336/FTX EU - we are here! #116763][1], NFT [498244874617252404/FTX EU - we are here! #116484][1], NFT [542475029996563594/FTX EU - we are here! #116686][1], SOL[0.00319658], TRX[3429.905571], USD[0.12] | | |
| 01764164 | | ETH[.00000001], USD[0.00] | | |
| 01764165 | Contingent | ALT-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], LUNA2[0.00957510], LUNA2_LOCKED[0.02234191], LUNC[2085], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764167 | | NFT [506290977475159986/The Hill by FTX #25384][1] | | |
| 01764173 | | ALGO[0], BNB[0.00000001], HT[0], NFT [295531013745303996/FTX EU - we are here! #14451][1], NFT [297029618413176136/FTX EU - we are here! #14325][1], NFT [493094122708218840/FTX EU - we are here! #14533][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | Yes | |
| 01764182 | | 1INCH[17.99871748], ADA-20210924[0], AVAX-20210924[0], BTC[0], FTT-PERP[0], SHIB[3756015.09505774], SOL-PERP[0], USD[1.13] | | |
| 01764185 | | BTC[0.00001265], ETH[.00035537], ETHW[.00035537], FTT[.00000001], NFT [315727061361387112/The Hill by FTX #14766][1], NFT [505542959471419334/FTX Crypto Cup 2022 Key #13538][1], SOL[.00898552], TRX[.000001], USD[0.00], USDT[0.09510402] | | |
| 01764188 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[1.43624887], LUNC[.0046257], NFT [398484023560199650/FTX AU - we are here! #19917][1], USD[0.00] | | |
| 01764191 | | TRX[.000001], USDT[1.809] | | |
| 01764192 | | AAVE-PERP[0], AKRO[9708], ALGO[174], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[4.6], ATOM-PERP[0], AXS-PERP[0], BICO[81], BTC[.0155], CAKE-PERP[0], CHR-PERP[0], CREAM[11.71], CREAM-PERP[0], CRV[1], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[5.95306265], FTT-PERP[11.7], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[7.7], ONT-PERP[0], REEF[24678.278444], REEF-PERP[0], SLP[11260], SLP-PERP[0], STEP-PERP[0], SUN[8788.89038465], TLM-PERP[0], TONCOIN-PERP[0], USD[-75.45], WAVES[31], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01764193 | Contingent | ADABULL[0], AMPL[0], ANC[.026875], BTC[0], BULL[0], COMP[0], ETH[0], ETHBULL[0], ETHW[0], FTT[183.82314583], HOLY[.0002255], LUNA2[0.00095139], LUNA2_LOCKED[0.00221992], MKR[0], ROOK[0], RUNE[.005258], SUN[0], USD[13991.32], YFII[0] | | |
| 01764195 | Contingent, Disputed | USD[0.00] | | |
| 01764196 | | USD[25.00] | | |
| 01764198 | | BTC[.0000052], ETH[.0000065], ETHW[.0000065] | Yes | |
| 01764200 | | FTT-PERP[0], GENE[.0955], MER[.8526], MER-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01764202 | | ATLAS[6248.5161], SHIB[269423316], SOL[.24974], USD[398.69] | | |
| 01764208 | | ATOM[0.00039780], GALA[0], SHIB[0], SOL[0], USDT[0.00000001] | | |
| 01764211 | | 0 | | |
| 01764216 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], FTT[300.38237667], FXS-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], USD[74927.32], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 01764217 | Contingent | ASD[10.22814523], FTT[1.29974], LINA[309.938], LTC[.74975], SLP[9.966], SRM[2.04181152], SRM_LOCKED[0.0352663], STEP[24.19516], USD[0.00], WRX[2.9992], XRP[.9992] | | |
| 01764226 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL[0], SOL-SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01764232 | | ATLAS[7.498], USD[0.17], USDT[0], XRP[0], XRP-20210924[0] | | |
| 01764234 | | ATLAS[120], MNGO[40], TRX[.000002], USD[0.45], USDT[0.00609401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764235 | | SOL[0.00000001], USD[0.00] | | |
| 01764238 | | SOL[.00979], USD[0.00] | | |
| 01764239 | | AKRO[1], BAO[2], BF_POINT[200], DENT[1], EUR[0.01], FTM[27.63636479], SHIB[569.82532082], USD[0.01] | Yes | |
| 01764240 | | BTC[.00000009] | Yes | |
| 01764241 | | ATLAS[840], ATLAS-PERP[3000], USD[8.06] | | |
| 01764242 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], MANA-PERP[0], NFT (388245233473954623/Hans-Hermann Clever Tree )[1], NFT (478968965384086707/Hans-Hermann Clever Tree  #2)[1], USD[0.00] | | |
| 01764243 | | ATLAS[1779.91], MNGO[80], USD[2.13], USDT[0] | | |
| 01764244 | | AKRO[1], BAO[4], BNB[.00000489], KIN[2], USD[0.00] | Yes | |
| 01764246 | | TRX[.000002], USDT[0] | | |
| 01764247 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.36], USDT[0], WAVES-PERP[0] | | |
| 01764253 | | BTC[.09431566], ETH[1.648], ETHW[1.648], SOL[39.6], USDT[2452.93350999] | | |
| 01764254 | | ANC-PERP[0], BTC-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], NFT (321069315644474225/The Hill by FTX #13808)[1], NFT (393174349649777661/FTX EU - we are here! #233730)[1], NFT (427764746139731085/FTX EU - we are here! #260450)[1], NFT (545478980465488081/FTX AU - we are here! #260452)[1], USD[0.00] | | |
| 01764258 | | NFT (355578560448555031/FTX AU - we are here! #11849)[1], NFT (458462261497380088/FTX AU - we are here! #11913)[1] | | |
| 01764259 | | AVAX[0], BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01764260 | | BTC[0], DOGE[4862.97569871], ETH-PERP[0], FTT[51.969651], LTC-PERP[0], RAY[513.62406265], STEP[1425.71799581], USD[396.03], USDT[0] | | |
| 01764263 | Contingent | ADA-20211231[0], ADA-PERP[0], AXS-PERP[0], BNB[.00915753], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.07484595], FTT-PERP[0], MATIC-PERP[0], SRM[.00914869], SRM_LOCKED[14.98602445], USD[539.34] | | |
| 01764264 | | ALCX[0], FTT[0.01108342], FTT-PERP[0], NFT (348718629413883351/FTX EU - we are here! #270489)[1], NFT (412958910046814109/The Hill by FTX #32203)[1], NFT (417113157083306593/FTX EU - we are here! #270438)[1], NFT (547834617803392389/FTX EU - we are here! #270478)[1], SOL[0], USD[2772.76] | | |
| 01764267 | | BTC[0.01529709], USDT[1.96909476] | | |
| 01764268 | | ADA-0325[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[.0058], BTC-0325[0], BTC-PERP[0], CHR-PERP[134], CHZ-20211231[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0630[0], ETH-1230[0], ETH-PERP[.280], FIL-PERP[0], FTM-PERP[0], FTT[.09525], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[10.3], USD[-593.47], USDT[597.72581633], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01764269 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[.00185876], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.09], USDT[0.00087403], UST-PERP[0], XRPBULL[0] | | |
| 01764273 | Contingent | AKRO[8], APE[16.46944367], AUDIO[41.85999292], AVAX[2.23780843], BAO[41], BOBA[7.39495045], BTC[0], CHZ[149.48624126], CRO[292.31145766], CVC[578.21329544], DENT[8], DYDX[44.63405322], EDEN[280.38628139], ENJ[32.65921285], FTM[0], FTT[8.16589731], GALA[215.01215561], GARI[46.38271204], GBT[24.81609966], GOG[61.17033883], GRT[1], HNT[1.63625158], HOLY[1.01295996], JOE[113.69002384], LINK[8.44205470], LRC[48.10549449], LUNA2[0.00519817], LUNC[1126.23003417], MNGO[0.05751252], NFT (364761151953237339/Crypto Ape #204)[1], NFT (563141301773142288/Crypto Ape #229)[1], PRISM[3751.65349682], RAY[9.13579718], RNDR[134.54522018], RSR[6], RUNE[21.89544713], SAND[68.68622850], SHIB[15059.03920352], SOL[39.84120114], SPELL[3609.50585158], SRM[223.01401305], STG[246.44696466], TRX[9.0122147], TULIP[11.90064921], UBXT[5], USD[0.00], USTC[20], XRP[311.98780247], ZAR[0.01] | Yes | |
| 01764276 | | FTT[10] | | |
| 01764280 | | ATLAS-PERP[0], BTC-PERP[0], FTT[0.00000027], HNT-PERP[0], POLIS-PERP[0], SOL-PERP[0], USDT[0] | | |
| 01764283 | | AUD[1.34], USD[1.17], XRP[3] | | |
| 01764285 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.01958095], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00279134], LUNA2_LOCKED[0.0665131], LUNC[.008992], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[192.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01764286 | | BNB[.00000001], USD[0.00] | | |
| 01764292 | | NFT (402558612059234186/FTX AU - we are here! #39734)[1], NFT (510246169911468290/FTX AU - we are here! #39705)[1] | | |
| 01764293 | | RAY[0] | | |
| 01764295 | Contingent | AKRO[0], APE[0], BAO[3], BAT[0], BICO[0], BIT[0], BNB[0], BTC[0], CHR[0], CHZ[0], CRO[0], CRV[0], DFL[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GALA[0], GENE[0], GODS[0], HT[0], HUM[0], IMX[0], KIN[6], LRC[0], LUNA2[0.25084657], LUNA2_LOCKED[0.58363700], LUNC[.00000509], MANA[0], NAND[0], SHIB[0], SOL[0.56711919], SPELL[0], STARS[0], STEP[0], STORJ[0], SUN[0], TOMO[0], TRU[0], TRX[0], UBXT[11], USD[0.00], USDT[0.00000025], USTC[36.33358126], VGX[0], YFI[0] | Yes | |
| 01764297 | | POLIS[.098], USD[0.00] | | |
| 01764299 | | ALGO-20211231[0], AVAX-20211231[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], CUSDT-PERP[0], DYDX-PERP[0], ETH-20211231[0], EXCHBULL[0], FTT[0], GRT-20211231[0], SUSHI-20211231[0], USD[0], TRX-PERP[0], USD[0.00], USDT[0.00035569], VET-PERP[0] | | |
| 01764303 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATH-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0624[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], ICP-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.002021], TRX-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01764307 | | DYDX[16.49703], FTT[0.03459861], SHIB-PERP[0], TRX-PERP[0], USD[1.19], VET-PERP[0] | | |
| 01764316 | | BTC[.00001503], USDT[0] | | |
| 01764317 | | BTC[.046991], ETH[.647415], ETHW[.647415], FTM[107.52111724], USD[0.00], USDT[0] | | |
| 01764319 | | USDT[0] | | |
| 01764321 | | USDT[.4344], XRPBULL[139493.4912] | | |
| 01764324 | | 1INCH[948.837721], 1INCH-PERP[0], ATLAS[6309.04744], ATLAS-PERP[0], AXS[.097534], BTC[.00004043], BTC-PERP[0], DENT-PERP[0], DFL[4219.31636], DOGE[5.54442341], DOT-PERP[0], EGLD-PERP[0], ENJ[3140.491158], ETH[.00075292], ETH-PERP[0], ETHW[.00075292], EUR[0.00], FTM[100.639147?], FTT[.097246], GRT[1650.88083536], LINK[159.97264], POLIS[151.07552?18], RUNE-PERP[0], SHIB-PERP[0], SOL[300.43563769], SOL-PERP[0], SUSHI[418.62071487], SUSHI-PERP[0], USD[6.07], XRP[29088.89519616] | | |
| 01764326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00586401], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR[18.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.138403], TRX-PERP[0], UNI-PERP[0], USD[11.67], USDT[0.00000029], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01764328 | Contingent | EDEN[.0601456], FTT[.09719845], RAY[29.65611485], SLP-PERP[0], SOL[0.00442746], SRM[3.07478848], SRM_LOCKED[.06093374], USD[0.25] | | |
| 01764330 | | ATLAS[565.6405177], KIN[1], USD[0.00], USDT[.001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764342 | | USD[0.17] | | |
| 01764344 | Contingent | LUNA2[0.01148571], LUNA2_LOCKED[0.02679999], LUNC[2501.038182], SLND[.0895], TRX[.000002], USD[6.11], USDT[0.00211953] | | |
| 01764345 | | MOB[24.83761365], SOL[0], TRX[.000001], USD[8.08], USDT[0.00000002] | | |
| 01764347 | Contingent | CHR-PERP[0], MANA-PERP[0], RSR[0], SRM[.00041993], SRM_LOCKED[0.00179801], USD[0.01], USDT[0] | | |
| 01764349 | | BAO[4], CEL[0], ETH[0.00663346], EUR[0.19], KIN[3], NFT [290485101169787833/FTX EU - we are here! #142975][1], USD[0.00] | Yes | |
| 01764354 | | 1INCH[0], AAVE[0], RSR[2.1549], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01764361 | | BIT-PERP[0], BOLSONARO2022[0], CAKE-PERP[0], OMG-PERP[0], USD[-0.83], USDT[1.72] | | |
| 01764363 | | BTC[.00000002], EUR[0.00], USDT[0] | Yes | |
| 01764365 | Contingent | BTC[0.00029990], FTT[.599886], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], SOL[.09639], TRX[.000001], USD[0.03], USDT[31.02548676] | | |
| 01764366 | | USD[2.56] | | |
| 01764367 | | USD[0.01], USDT[73.191571] | | |
| 01764368 | | ADA-PERP[87], BTC[0.05614586], ETH[0.52295603], ETHW[0.52013015], USD[-39.23], XLM-PERP[0] | | BTC[.055628], ETH[.515817] |
| 01764369 | | ALGOBULL[0], BCHBULL[.00001578], MATICBULL[0.00002292], SHIB[0], USDT[0.01928812], XRPBULL[0] | | |
| 01764370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.94798], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00722300], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01764372 | Contingent, Disputed | BNB[.00000001], BTC[0.00668472], BTC-PERP[0], CRV-PERP[0], ETH[0.10577465], ETH-PERP[0], ETHW[1.10577465], FTT[2.02139529], FTT-PERP[0], KSHIB-PERP[0], LINK[28.69303115], LINK-PERP[0], LTC[3.22168953], USD[-374.83], USDT[0.00000001], XRP[200.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01764373 | | BNB[0], USD[0.16], USDT[0] | | |
| 01764374 | Contingent | AAVE[.25], APE[4.5], ATOM[2.9], AVAX[1.2], AXS[1.3], BCH[.147], BNB[.1], BTC[.001], DAI[0], DOGE[352], DOT[2.9], ETH[.016], ETHW[0.01600000], FTT[1.1], LTC[.44], LUNA2[0.00480794], LUNA2_LOCKED[0.01121854], LUNC[1.212542], MATIC[50], RAY[31], RAY-PERP[0], RUNE[9.5], SOL[.67000001], SOL-PERP[0], SUSHI[17], TRX[365], USD[40.73], USTC[.6798] | | |
| 01764376 | | TRX[.000023], USDT[0.06749524] | | |
| 01764378 | Contingent | ETH[0], FTT[10.04242993], NFT [414530327647126865/FTX EU - we are here! #264332][1], NFT [435777270309368841/FTX EU - we are here! #264316][1], SOL[0.01936683], SRM[.00088116], SRM_LOCKED[.38176621], USD[0.00], USDT[0] | | |
| 01764381 | | FTT[.0956566], USDT[132.90021801] | | |
| 01764384 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000297], FTM-PERP[0], LUNA2[0.59874514], LUNA2_LOCKED[1.39707201], LUNC-PERP[0], USD[18.32], USDT[0], USTC-PERP[0] | | |
| 01764385 | Contingent, Disputed | USD[1.71] | | |
| 01764386 | | AAPL[0], ATLAS[0], AXS[0], BAO[0], BTC[0], CHZ[593.150193], DOGE[0], FTT[0], KIN[1], ROOK[0], SOL[0], STMX[0], UBXT[0], USD[0.00] | Yes | |
| 01764389 | | TRX[.000009], USD[0.00], USDT[0.70071773] | | |
| 01764390 | Contingent | BTC[0], BTC-PERP[0], ETH[0.04493998], ETH-PERP[0], FTT[0], FTT[50.08525358], GST-PERP[0], NFT [344742369433285718/FTX EU - we are here! #243061][1], NFT [397546817774680784/FTX Crypto Cup 2022 Key #1341][1], NFT [412976294789867065/FTX EU - we are here! #243067][1], NFT [507746547083526885/FTX EU - we are here! #243044][1], NFT [539920356575587857/Austria Ticket Stub #1833][1], SHIT-PERP[0], SOL[0.00157890], SRM[.00021970], SRM_LOCKED[56.99897406], UNI-PERP[0], USD[-35.73], USDT[0], XRP-PERP[0] | | |
| 01764394 | | ETH[.09288049], ETHW[.09183222] | Yes | |
| 01764396 | | APT-PERP[0], NFT [491629185108288206/The Hill by FTX #7245][1], NFT [556031357924283661/FTX AU - we are here! #12302][1], TRX[.000777], USD[0.01], USDT[-0.00628308] | | |
| 01764397 | | 0 | | |
| 01764401 | | BAND[1], BICO[.9866], CLV-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01764404 | | ETH[.00001057], ETHW[.00001057], MATIC[1.00001584], NFT [297381867442149667/FTX EU - we are here! #150070][1], NFT [387829663234257089/FTX EU - we are here! #150002][1], NFT [545051254442647126/FTX EU - we are here! #150181][1], SOL[.00014396], SRM[.13078793], USD[16575.81], USDT[6806.84445841] | Yes | |
| 01764407 | | TRX[.561806], USD[10.69], USDT[2.10137566], ZEC-PERP[0] | | |
| 01764408 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 01764413 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01128507], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0387184], ETH-PERP[0], ETHW[1.4537184], FTT[16.3800623], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-128.60], XRP[410.5182612], XRP-PERP[0] | | |
| 01764415 | | COPE[.99962], LTC[.00505365], USD[42.44] | | |
| 01764417 | | KIN[1981883.2228192], USD[0.00] | | |
| 01764418 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.37970291], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01764419 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01764421 | | 1INCH[.06043985], AKRO[17], ANC[20], APE[0.02205470], ASD[.01009491], ATLAS[5907.15494167], AUD[0.01], AURY[.00010085], AXS[0], BAO[49], BAT[1], BF_POINT[200], BNB[.00221954], CEL[0.00077967], CREAM[1.55697121], CRV[0], DENT[17], DODO[.00381746], DOGE[0], ETH[0.00001122], ETHW[1.05112141], FIDA[1.00530806], FRONT[1.00416799], FTM[0.04058017], GALA[0], GMT[0.00172896], GODS[22.09902454], GRT[0.06525589], IMX[0], JOE[.00405143], KIN[32], LINA[.0872033], LINK[0.00085478], LOOKS[0], LRC[0], LTC[.00000767], MAPS[.00503033], MATIC[1.00001826], MBS[.00537039], NEAR[0], RAMP[.03721481], RSR[5.85403466], SECO[2.1654559], SHIB[353.21024031], SKM[0], SOL[9.57432658], SPELL[0], STARS[52.10097735], SWEAT[0.73627852], TOMO[2.04395149], TRU[11], TRX[22.98833412], UBXT[22], UNI[0], USD[0.00], USTC[03], XRP[0.03318947] | | |
| 01764423 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HXRO[.86809524], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.37468309] | | |
| 01764428 | | BTC[0.00000019], ETH[.00000581], ETHW[.00000581] | Yes | |
| 01764429 | | FTT[.028828], USDT[0] | | |
| 01764433 | | AGLD-PERP[0], APT[0], APT-PERP[0], CEL-PERP[0], DOT[0], FLOW-PERP[0], FTT[0.61377782], GLMR-PERP[0], HT-PERP[0], MASK-PERP[0], NFT [386553200663436546/FTX EU - we are here! #39744][1], NFT [404673226049049574/FTX Crypto Cup 2022 Key #3427][1], NFT [428215135952973479/FTX EU - we are here! #39603][1], NFT [463710943615947747/FTX EU - we are here! #39876][1], NFT [502587086007104628/FTX AU - we are here! #32034][1], NFT [503401621860794032/The Hill by FTX #9340][1], NFT [505684430281279800/FTX AU - we are here! #44568][1], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000033], USD[89996.05], USDT[1270.34107653], XRP-PERP[0], YFII-PERP[0] | | |
| 01764434 | | TRX[.000001], USD[0.00], USDT[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764435 | Contingent | ENJ[0], ETH[.028], FTT[32.04383550], NFT (293009354106052244/FTX EU - we are here! #92006)[1], NFT (306253392568239781/FTX EU - we are here! #92275)[1], NFT (308564719656123399/FTX AU - we are here! #41642)[1], NFT (467604709083513668/FTX EU - we are here! #91762)[1], NFT (505624223602302486/FTX AU - we are here! #41662)[1], SOL[8.30761338], SRM[1384.69549416], SRM_LOCKED[16.0034537], TRX[.00098], USD[0.00], USDT[0] | | |
| 01764436 | | ATLAS[659.878], TRX[.000001], TULIP[.09788], USD[0.96], USDT[.000353] | | |
| 01764437 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-20211231[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000248], LUNA2_LOCKED[0.00000578], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20211231[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00811163], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764439 | | DOGEBULL[130.282], TRX[.000001], USD[0.01], USDT[0] | | |
| 01764440 | | USD[0.00] | | |
| 01764445 | | CAKE-PERP[0], TRX[.010024], USD[0.00], USDT[850.33] | | |
| 01764448 | | FTT[.0993], TRX[205], USD[0.00], USDT[.38701463] | | |
| 01764454 | | USD[25.00] | | |
| 01764455 | | AKRO[2], ATLAS[.00643147], BAO[4], COPE[.0002738], DENT[2], GBP[0.00], ROOK[0], UBXT[11], USD[0.00] | Yes | |
| 01764456 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04417942], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.45], XRP-PERP[0], ZRC-PERP[0] | | |
| 01764457 | | BNB[0], FTT[0.07773171], GALA[0], NFT (353728134093814045/FTX EU - we are here! #199003)[1], NFT (360380575823937625/FTX EU - we are here! #198823)[1], NFT (395767907316968341/FTX AU - we are here! #6398531], NFT (570038919717777909/FTX EU - we are here! #199097)[1], SOL[-0.00413450], TRX[0.00077800], USD[0.52], USDT[0.00000001] | | |
| 01764458 | | ADA-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTC[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[373.05611840], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01764461 | | TRX[.000002], USD[0.00] | | |
| 01764462 | Contingent | DOGE[.02384808], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027786], LUNC-PERP[0], USD[0.00] | | |
| 01764464 | | ATLAS[126783.5707], BAO-PERP[0], BTC-MOVE-0402[0], TRX[.001555], USD[0.40], USDT[0.00562300] | | |
| 01764470 | | ATLAS[2.46376812], FTT[.06952], POLIS[.02463768], USD[0.00], USDT[0] | | |
| 01764473 | | ADA-PERP[0], CEL-PERP[0], FTT-PERP[0], USD[-0.17], USDT[0.00278032], XRP[.663] | | |
| 01764475 | | ATLAS-PERP[0], TRX[.000001], USD[0.19], USDT[199.40938] | | |
| 01764476 | | BAO[2], BCH[.00000002], BTC[0.00180647], ETH[0], UBXT[1], USD[0.00] | Yes | |
| 01764477 | | USD[0.00], XRP[326.0343368] | Yes | |
| 01764486 | Contingent | LUNA2[84.69509462], LUNA2_LOCKED[197.6218874], USTC[11989], XRP[16.737783] | | |
| 01764491 | Contingent | ATLAS[.0002], BTC[.421249], FTT[.00000039], FTT-PERP[0], SOL[0.00661003], SOL-PERP[0], SRM[.55546776], SRM_LOCKED[82.36192687], TRX[.000001], USD[0.00], USDT[0] | | |
| 01764494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08304362], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01764495 | | DOGE[0], ETH[0], SOL[0], USDT[0.45022835] | | |
| 01764499 | | FTT[.13851982], MAPS[0], MAPS-PERP[0], RAY[.00000001], USD[1.01], USDT[1.08417760], XRP[0.27661947] | | |
| 01764502 | | USD[0.33] | | |
| 01764515 | | AKRO[1], BAO[1], BTC[0.09526892], ETH[1.2389398], ETHW[.00001129], EUR[4659.03], EURT[.00952101], GRT[1], KIN[1], USD[2114.20] | Yes | |
| 01764519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.02230751], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[73440], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09874327], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.05395840], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.12], USDT[1287.70000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764521 | Contingent, Disputed | BTTPRE-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH[.00034243], ETHW[.00846121], LTC[.00103605], NEO-PERP[0], SC-PERP[0], USD[0.15], USDT[0.00520049] | | |
| 01764524 | Contingent | LUNA2[4.60356191], LUNA2_LOCKED[10.74164448], LUNC[1002435.3], MANA[150], SAND[80], SHIB[119641328.65], SOL[9.14], TRX[.00001], USD[-0.13], USDT[0.00817400] | | |
| 01764526 | | GENE[30.38392], USD[2.47], USDT[.002178] | | |
| 01764528 | | ETH[.00004417], ETHW[.00064416], TRX[.000001], USD[0.00] | | |
| 01764533 | | BTC[.03507216], LTC[.00130027], USD[2025.63], USDT[0] | | |
| 01764536 | Contingent | FTM[554.00277], FTT[215.000747], LUNA2[0.00164104], LUNA2_LOCKED[0.00382909], LUNC[357.34], TRX[.000002], USD[1.49], USDT[1.06309186] | | |
| 01764547 | Contingent | BTC[0], SOL[0.00000001], SRM[.03024282], SRM_LOCKED[.01913188], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764548 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00021129], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.03881647], LUNA2_LOCKED[0.09057178], LUNC[8452.37], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.007777], USD[-0.16], USDT[0], VET-PERP[0] | | |
| 01764552 | Contingent | ANC-PERP[0], ATLAS[.15], BNB[.34223606], BTC[0.00004518], BTC-PERP[0], CEL-PERP[0], DFL[.2626], DOT[.01183117], FTT[5.02416107], FTT-PERP[0], GMT-PERP[0], LOOKS[.83794616], LUNA2[0.00674787], LUNA2_LOCKED[0.01574503], LUNC[.0049899], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR[1631.3164], SOL[.00059455], SOL-PERP[0], SRM[20.21332208], SRM_LOCKED[292.85103811], SRN-PERP[0], TRX[.001496], TRX-PERP[0], USD[228.98], USDT[0.00668296], USTC[0.93388800], USTC-PERP[0], WAVES-PERP[0] | | |
| 01764555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX2[.30136573], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.03352], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0201[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0316[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0201120[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211128[0], BTC-MOVE-WK-20211226[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[31.77912708], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0.15], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[25674.82015422], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[30985.08264116], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[3769.27195958], TLM-PERP[0], TOMO[31.6], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.07], USDT[0.007664471], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764561 | | CAKE-PERP[0], TRX[.000001], USD[0.00] | | |
| 01764568 | | GBP[110.03] | Yes | |
| 01764571 | | USD[0.00], USDT[0] | Yes | |
| 01764572 | | TRX[.000001], USDT[-0.00000004] | | |
| 01764573 | | BAO[4], ETH[.06450988], ETHW[.0637082], EUR[0.00], KIN[1], MANA[220.05282942], SHIB[1160.53449997], TRX[1], UBXT[1] | Yes | |
| 01764575 | | TRX[.000001], USD[0.00] | | |
| 01764577 | | AR-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH[0.00173033], ETH-PERP[0], ETHW[0.00173033], IOTA-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.15], XTZ-PERP[0] | | |
| 01764578 | Contingent | ETH[0], LUNA2[20.31789801], LUNA2_LOCKED[0.74176202], MATIC[0], NFT (356519889854754781/FTX EU - we are here! #51491)[1], NFT (370454044897245146/The Hill by FTX #10475)[1], NFT (410458445035403620/FTX EU - we are here! #53342)[1], NFT (450748322982784770/FTX Crypto Cup 2022 Key #14476)[1], NFT (512197280596510041/FTX EU - we are here! #53510)[1], SOL[0], USD[0.00], USDT[0], USTC[45], XPLA[129.9791] | | |
| 01764579 | | USDT[0.00000001] | | |
| 01764582 | | USD[0.02], USDT[0.00000113] | | |
| 01764584 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00538094], BNB-PERP[0], BTC[.00000703], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00086984], ETH-PERP[0], ETHW[.00086984], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.001149511], SOL-PERP[0], UNI-PERP[0], USD[30995.16], USDT[8.72522549], XTZ-PERP[0] | | |
| 01764585 | | BICO[.94408525], DOT[.0454394], FTT[19.6], FTT-PERP[0], IMX[.06782233], POLIS[.09], TRX[.000028], USD[0.86], USDT[107.05235285] | | |
| 01764586 | | AMPL-PERP[0], APE-PERP[0], ETH-PERP[0], GST-PERP[0], USD[393.89] | | |
| 01764588 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00681738], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[304.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764589 | | 1INCH-PERP[0], BTC[0], LINK-PERP[0], SOL[0.00034392], USD[0.00], USDT[0.00384826], XRP[0] | | |
| 01764590 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.003005], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[2920], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (536591921524089839/Work #1)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[58859.9618], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-592.55], USDT[0.03875825], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01764593 | | BNB[0], CRV[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], GST-PERP[0], LUNC-PERP[0], SNX[0], STEP[0], SUSHI[0], USD[0.00] | | |
| 01764595 | | BAO[2], GBP[0.00], KIN[3], SOL[0.41567411], USD[0.00] | Yes | |
| 01764597 | | USD[0.00] | | |
| 01764598 | | NFT (349423680281342874/FTX EU - we are here! #198650)[1], NFT (427962927013588061/FTX EU - we are here! #198622)[1], NFT (445726664184581140/FTX EU - we are here! #198526)[1], NFT (503900922146447814/FTX Crypto Cup 2022 Key #17967)[1] | | |
| 01764601 | | USD[5.30] | | |
| 01764605 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 01764612 | | STEP[120.2], USD[0.02] | | |
| 01764614 | | BNB[0], SOL[0] | | |
| 01764619 | Contingent, Disputed | BTC[0], SUSHI[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 01764620 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01764622 | | GODS[.035709], USD[0.02], USDT[2.76644235] | | |
| 01764625 | | DOGE[.12103683], SOL[.006], USD[2.90] | | |
| 01764627 | | USD[0.10] | | |
| 01764630 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[5.800029], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[152.06814706], FTT-PERP[0], GENE[53], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[203.001015], KSM-PERP[0], LINK-PERP[0], LTC[4.02442892], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[3.000015], ONE-PERP[0], PEOPLE[10000.05], POLIS-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.06581667], SRM_LOCKED[32.4708271], SRM-PERP[0], STARSI[44.74869257], SUSHI-PERP[0], TLM-PERP[0], TRU[1010.00505], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.63], XLM-PERP[0], XTZ-PERP[0] | | |
| 01764636 | Contingent | ANC-PERP[0], BTC[0.00001910], CEL[0.02757113], CEL-PERP[0], DAI[3], ETH-PERP[0], FTT[88.76405816], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MAPS[.2276405], MNGO[8.196425], NFT (569531100940733015/FTX Crypto Cup 2022 Key #4463)[1], OXY[.79404], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.0017], USD[1.22], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01764638 | | KIN[9954], OXY[.9282], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764639 | | BTC[.13467936], SOL[.00132164], USD[0.00], USDT[0] | | |
| 01764644 | | USDT[0.00000068] | | |
| 01764650 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000027], USD[0.64], USDT[0.00000001], XRP-PERP[0] | | |
| 01764653 | | FTT[0.15649501], USD[3328.50], USDT[0] | | |
| 01764654 | | 1INCH[0], 1INCH-PERP[0], AAPL-.0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-20211231[0], BAND-PERP[0], BCH-PERP[0], BITO-0325[0], BNB-PERP[0], BTC[0.00664440], BTC-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.02000000], ETH-PERP[0], ETHW[0.02000000], FB-20211231[0], FTM[0], FTM-PERP[0], FTT[2.32574255], FTT-PERP[0], GME-20211231[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NIO-0624[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[2.04368537], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[-97.68], USDT[0], USDT-PERP[0], VGX[0], YFI-PERP[0] | | SOL[1.6433332] |
| 01764656 | | MNGO[30], USD[1.43], USDT[0] | | |
| 01764657 | | 0 | | |
| 01764659 | | MAPS[1793], USD[1.45] | | |
| 01764663 | | BTC-PERP[0], ETH-PERP[0], TRX[.000778], USD[0.00], USDT[0.00119173] | Yes | |
| 01764664 | Contingent | BNB[0], BNB-PERP[0], BTC[0.25846865], BTC-PERP[0], DOGE[367], ETH[0.80214770], ETH-PERP[0], ETHW[0.79781473], FTT[22.09587966], LUNA2[0.00510828], LUNA2_LOCKED[0.01191933], LUNC[1112.34], SAND-PERP[0], SHIB-PERP[0], SOL[0.00947658], SUSHI[132.57158847], SUSHI-PERP[0], SXP[0.09222497], SXP-PERP[0], TRX[.000004], USD[9842.51], USDT[1618.09034336] | Yes | BTC[.256131], ETH[.790912], SUSHI[123.976715] |
| 01764666 | Contingent | ATLAS[0.07], AUDIO[.9848], RAY[.04474105], SRM[.3827532], SRM_LOCKED[.88282486], TRX[.000001], USD[0.85], USDT[0.98154274], VGX[.9768] | | |
| 01764667 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01764671 | | CQT[679], EOSBULL[4000], FTT[10.3], HMT[459], RUNE[54.7], SRM[58], USD[27.85], USDT[0.19002877], VETBULL[12566] | | |
| 01764672 | | ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], OMG-202112310[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.97] | | |
| 01764674 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01764678 | | AKRO[5], APE[.00061853], BAO[3], BLT[.99373], BTC[.00000328], CHZ-PERP[0], DENT[2], ETH[.0000349], ETH-PERP[0], ETHW[0], FTT-PERP[0], NFT (309343684795521906 1/FTX AU - we are here! #1791)[1], NFT (322404535170237568/FTX AU - we are here! #1797)[1], NFT (345295658779943023/Baku Ticket Stub #2472)[1], NFT (434925601844934833/FTX EU - we are here! #132762)[1], NFT (462352039158665336/FTX EU - we are here! #132567)[1], NFT (469713607887991184/FTX EU - we are here! #132871)[1], NFT (556081657227419339/FTX AU - we are here! #49452)[1], SOL[0], SWEAT[84], TRX[1], USD[-0.02], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01764682 | | EUR[0.00], USD[0.00] | | |
| 01764683 | | NFT (307340560339491514/FTX Crypto Cup 2022 Key #15769)[1], TRX[.290692], USD[0.51], XRP[.001116] | Yes | |
| 01764686 | | BTC[.00000145] | Yes | |
| 01764689 | | 0 | | |
| 01764690 | | EUR[0.50] | | |
| 01764691 | | BEAR[660.47], BTC[0.17024420], CHZ[608.7792207], DOGE[730.4738154], ETH[.00069302], ETHBULL[245.9222213], ETHW[.00069302], LINK[27.74284441], SOL[0], USD[0.05], XRP[1002.963349] | | |
| 01764692 | | USD[0.00] | | |
| 01764693 | | USD[0.00], USD[0.00] | | |
| 01764694 | | GBP[0.00], USD[0.00] | | |
| 01764695 | | NFT (524137643182437969/FTX EU - we are here! #146016)[1] | | |
| 01764697 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01681694], ETH-PERP[0], ETHW[1.01681694], EUR[0.00], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[561.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01764699 | | POLIS[.060692], TRX[.000003], USD[0.00] | | |
| 01764700 | | ALPHA[1.00044754], BAO[1], BTC[.00000003], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01764702 | | AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[.00000001], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 01764704 | | BTC[0.00612640], ETH[0.09140177], ETHBULL[0], ETHW[0.09115375], FTM[0.00000001], FTT[0], GALA[50], GALA-PERP[0], GENE[1.5], RUNE[4.47748325], USD[0.00] | | ETH[.090988] |
| 01764705 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.42047547], LUNA2_LOCKED[0.98110944], LUNC[91559.42], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.29], USDT[-0.10683788], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01764706 | | USD[0.00] | | |
| 01764707 | | ATLAS[0.77], DFL[1.9915], POLIS[.0316], POLIS-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 01764708 | | BNB[0], BTC[0.00008188], DOGE-20210924[0], LRC-PERP[0], MATIC[0], SAND-PERP[0], SHIB[0], TRX[0.00000001], USD[-0.98], USDT[0.00796714], WRX[0], XRP[0] | | |
| 01764709 | | OXY[112.98461], USD[5.86], USDT[0] | | |
| 01764712 | | SOL[0] | | |
| 01764713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01764714 | | TRX[3.66366599], USD[0.00] | | |
| 01764715 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01764719 | Contingent | BNB[0], ETH[0], EUR[0.00], FTT[0.00563689], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006642], SOL[0], USD[0.00], USDT[0] | | |
| 01764722 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764726 | | BTC-PERP[0], ETH[0], ETH-PERP[0], IP3[999.836], NFT (336842740392291823/FTX EU - we are here! #37903)[1], NFT (472683454209782009/FTX EU - we are here! #37484)[1], TRX[.00078], TRX-PERP[0], USD[0.27], USDT[0.00000043], XPLA[1400.406236] | | |
| 01764727 | | ATLAS[0], SOL[0.00000002], TRX[.000787], USD[0.00], USDT[1.75123850] | | |
| 01764731 | | BTC[0.02109799], ETH[0], FTT[35.19338496], SOL[0], TRX[.00001], USD[0.00], USDT[0.99587667] | | |
| 01764735 | | BAO[3], TRX[1.000001], USDT[0.00053029] | Yes | |
| 01764739 | | AVAX-PERP[0], DYDX-PERP[0], FTT[0.01467898], FTT-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 01764741 | Contingent | BNB[0.00000001], DOGE-PERP[0], ETH-PERP[0], FTT[0.05620251], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00317861], USD[0.00], USDT[0] | Yes | |
| 01764742 | | NFT (490708394753088706/FTX VN - we are here! #82)[1] | | |
| 01764743 | | NFT (310519707990760536/FTX EU - we are here! #184077)[1], NFT (514320723310146221/FTX AU - we are here! #56966)[1], NFT (517863309701542575/FTX EU - we are here! #184178)[1], NFT (542859559400362653/FTX EU - we are here! #184130)[1] | | |
| 01764746 | | SLP-PERP[0], STORJ-PERP[0], USD[1.91] | | |
| 01764748 | | FTT[.099886], USD[0.00] | | |
| 01764751 | | KIN[2], TONCOIN[127.51238115], USD[0.00] | Yes | |
| 01764754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05789234], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01764755 | | SGD[0.00], USD[0.00] | | |
| 01764756 | | NFT (505835837976442339/The Hill by FTX #40276)[1], USD[0.00], USDT[1231.12938725] | | |
| 01764757 | | ATLAS[18.25692719], POLIS[.047159], USD[0.00], USDT[0] | | |
| 01764760 | | BTC[0.00000811], USDT[.68795685], XRP[.69] | | |
| 01764762 | | AUD[0.00], SOL[3.35947351], USD[0.00], USDT[0] | | |
| 01764764 | | USD[0.11], USDT[0] | | |
| 01764765 | | BNB[0], BTC[0.00009833], BTC-PERP[0], DOGE[.39358704], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00177730], FTT[8.29739211], GALA[.14032], GALA-PERP[0], GMT[.528828], GMT-PERP[0], GST-PERP[0], MANA[.446212], MANA-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.68], USDT[0], WAVES[.367534] | | |
| 01764767 | | BNB[0], BNB-PERP[0], GMT-PERP[0], SLP[3], SLP-PERP[0], TRX[0.34079000], TRX-PERP[0], USD[2.32] | | |
| 01764768 | | NFT (425167267617874503/FTX EU - we are here! #166705)[1], NFT (530159247449443381/FTX EU - we are here! #166623)[1], NFT (542731037860923860/FTX EU - we are here! #166153)[1], USD[2.52] | | |
| 01764769 | | NFT (352579007302207172/FTX EU - we are here! #32361)[1], NFT (519738611951610329/FTX EU - we are here! #32218)[1] | | |
| 01764771 | | BNB[0.00100000], BTC[0.00000002], SLP-PERP[0], USD[0.06] | | |
| 01764773 | | USD[0.01], USDT[0] | | |
| 01764776 | | USD[0.00] | | |
| 01764777 | | USD[0.01] | | |
| 01764784 | | FTT[.05952985], POLIS[.05110179], SOL[0], TRX[.000002], USD[3.23], USDT[0] | | |
| 01764785 | | BTC[.00000009], ETH[.00000091], ETHW[.00000091], SOL[.00001278] | Yes | |
| 01764791 | | BAO[1], ETH[0.00549856], ETHW[0.00543011] | Yes | |
| 01764794 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01764796 | Contingent | AUDIO[0], BTC[0], ETH[0], FTT[0.02994651], LUNA2[0.28130245], LUNA2_LOCKED[0.65637238], TLM-PERP[0], USD[0.00] | | |
| 01764799 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[0], FTT[0.04731177], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (406653334381394176/FTX AU - we are here! #53290)[1], NFT (443433862490239932/The Hill by FTX #36875)[1], NFT (481694692336839506/FTX AU - we are here! #53300)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.50], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01764805 | | 1INCH[17], ADA-PERP[0], ATOM-PERP[0], AUD[50.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC[.00997], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9], SRM-PERP[0], TLM-PERP[0], USD[0.49] | | |
| 01764807 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01764809 | | AVAX[0], ETH[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], POLIS-PERP[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.07123476] | | |
| 01764810 | | BLT[.68319246], USD[0.00], USDT[0] | | |
| 01764812 | | AUD[0.00], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01764817 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00280257], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.08], XTZ-PERP[0] | | |
| 01764819 | | USDT[0] | | |
| 01764824 | | CQT[6], USD[0.40], USDT[0] | | |
| 01764825 | | ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], OMG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[12.99], VET-PERP[0], XRP-PERP[0] | | |
| 01764830 | Contingent | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[50], AXS-PERP[0], BTC[.00003349], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[4000], CVC-PERP[0], CVX-PERP[0], DOT[63.65850686], DOT-PERP[0], ENJ-PERP[0], ETH[0.00054085], ETHW[1.61954085], FTM-PERP[2300], FXS[3.9598927], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[10], KSOS-LINK[0], LINK[13.752714], LINK-PERP[0], LUNA2[5.24892381], LUNA2_LOCKED[12.24748891], LUNC[16.90882465], LUNC-PERP[0], MATIC-PERP[600], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE[120.81621094], RUNE-PERP[103], SHIB-PERP[0.00000000], SOL[35.55074439], SOL-PERP[50], USD[-4751.66], WAVES-PERP[400], ZIL-PERP[0000] | | |
| 01764832 | | TRX[.000003], USDT[2.894246649] | | |
| 01764836 | Contingent | AKRO[3], ATLAS[0], BTC[0], CHF[0.00], DENT[4], ETH[0.00001890], ETHW[0.00001890], FRONT[.00000645], FTM[0], KIN[6], RSR[1], SOL[0], SRM[.84271408], SRM_LOCKED[4.80408798], UBXT[1], USD[0.00000298] | Yes | |
| 01764837 | | FTT[10.697929], LTC[.17971418], SOL[0.71926637], TRX[666.125664], USDT[9.22958417] | | |
| 01764838 | | POLIS[0.02226194], TRX[.000001], USD[0.00], USDT[0] | | |
| 01764839 | | ATLAS[5238.97402352], DOGE[.987], TRX[.000001], USD[0.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764842 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-20210924[0], DOGE-PERP[0], HUM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], THETA-PERP[0], USD[1.78], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01764843 | | RAY[93.45091778], SOL[30.73776422], USDT[1182.57910619] | | |
| 01764845 | | ALGOBULL[518], ATOMBULL[2447], BEAR[710.8], COMPBULL[ 58388], DOGEBULL[.0009058], EOSBULL[688.1], GRTBULL[.04332], MATICBEAR2021[69.0754], RAMP[.6], SUSHIBULL[412.88], SXPBULL[18.354], TRX[.000026], TRXBULL[162206], USD[0.00], USDT[-0.00000167], VETBULL[.048], XRPBULL[90.932] | | |
| 01764850 | | BAO[1], BTC[0], BTC-PERP[0], DOGE[0.00455949], KIN[4], RSR[0], SRM[0], USD[0.00] | Yes | |
| 01764851 | | ATLAS[3539.3628], MNGO[1399.82], RAY[4.9991], TRX[.000001], TRY[53.29], USD[0.00], USDT[0.00000001] | | |
| 01764854 | | USD[0.00] | | |
| 01764857 | | AUD[0.00], BAO[2], BNB[.06297908], DENT[2], DOGE[.00548354], KIN[3], SHIB[746198.74977162], SOL[0.13710997], USD[0.00] | Yes | |
| 01764859 | | BTC[.0015], USD[0.00], USDT[4.52021923] | | |
| 01764861 | | ADABULL[0], ALGOBULL[830590000], OXY[0.26530843], USD[8.63], USDT[0] | | |
| 01764862 | | ATLAS[21960], BTC[.0774845], POLIS[421.51568], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01764865 | | 0 | | |
| 01764870 | | ETH[0.67186591], ETHW[0.66833269], FTT[0.00000658], RAY[.43561503], USD[0.00], USDT[2.86315252] | | ETH[.662474], USD[0.00], USDT[2.823094] |
| 01764873 | | NFT [375709933169646877/FTX EU - we are here! #122024][1], NFT [430682668656232516/FTX Crypto Cup 2022 Key #15643][1], NFT [493387069265069581/FTX EU - we are here! #121971][1], NFT [503600711829679949/FTX EU - we are here! #121901][1], NFT [537083073544490495/The Hill by FTX #5118][1] | | |
| 01764879 | | AXS[.028], SLP-PERP[0], TRX[1], USD[0.07], XRP[.753179] | | |
| 01764880 | | DOT-PERP[0], FTT-PERP[0], NFT [337143395831853510/FTX EU - we are here! #229379][1], NFT [404904361105257867/FTX EU - we are here! #229357][1], NFT [487340195418736874/FTX EU - we are here! #229323][1], USD[0.00], USDT[0] | | |
| 01764882 | | ALCX[.0008706], ATLAS[5.8], COPE[.9566], FTT[157.7], MER[.8536], STEP[3309.72], USD[0.06], USDT[.009752] | | |
| 01764889 | | TRX[.002331], USDT[0.00000615] | | |
| 01764895 | | NFT [392385265047958486/FTX EU - we are here! #233763][1], NFT [451642184656940764/FTX EU - we are here! #233749][1], NFT [497505173536574987/FTX EU - we are here! #233770][1] | | |
| 01764906 | | DOT[.00000001], FTT[0.07505855], TRX[.100806], USDT[0.01773200] | | |
| 01764908 | | NFT [523483298957869786/FTX EU - we are here! #140036][1], NFT [545298864029400216/FTX EU - we are here! #140293][1], NFT [552978754263031587/FTX EU - we are here! #140552][1] | | |
| 01764911 | | ALCX[.356], MER[244.95345], STEP[211.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 01764913 | | ETH[0], SOL[0.02897561], TRX[.000781], USD[-0.01], USDT[0.59080066] | | |
| 01764917 | | FTT[.000001], USD[0.00] | | |
| 01764919 | | EUR[0.00], FTT[25.08184920], TRX[.10166], USD[0.00], USDT[3130.60540200] | | |
| 01764924 | | TRX[.000001], USD[0.06], USDT[16.92559650] | | |
| 01764933 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN[.00000001], KIN-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL[100], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00603687], VET-PERP[0], ZIL-PERP[0] | | |
| 01764936 | | ANC-PERP[0], APE-PERP[0], DODO-PERP[0], FLOW-PERP[0], GMT-PERP[0], JASMY-PERP[0], TRX[.000001], USD[-2.41], USDT[3.46252919], WAVES-PERP[0] | | |
| 01764939 | | USD[25.00] | | |
| 01764944 | | BTC[0], FTT[0], TRX[.000582], USDT[0.00000031] | | |
| 01764953 | Contingent | BAT[1847.2348178], ETH[9.37286248], FTT[504.96303299], SRM[.01892198], SRM_LOCKED[2.98107802], XRP[57032.49355407] | | |
| 01764954 | | USD[0.00], USDT[0] | | |
| 01764957 | Contingent | AXS[0], DOT[0], FTT[0.00002903], LUNA2[0.00446085], LUNA2_LOCKED[0.01040865], MATIC[0], USD[0.00], USTC[0], XRP[0] | | |
| 01764963 | | ATLAS[329.8903], KIN[219958.2], SLP[289.9449], SPELL[2499.525], USD[0.67], USDT[0.03850900] | | |
| 01764975 | | SOL[0], USD[0.00], USDT[0] | | |
| 01764977 | | 1INCH-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00033598], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00456883], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.01378328], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01764981 | | 0 | | |
| 01764989 | | AAVE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.75574565], IOTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00001755], XRP[99.11920278] | | |
| 01765000 | | BAO[1], ETH[0.00000023], ETHW[0.00000022], NFT [376391474850084040/FTX EU - we are here! #11162][1], NFT [415287079642769416/FTX AU - we are here! #20848][1], NFT [442558769497463657/FTX EU - we are here! #11021][1], NFT [568332858255229347/FTX EU - we are here! #10877][1], SOL[0], TRX[.000035], USD[0.00], USDT[0.00001503] | | |
| 01765010 | | USD[0.00], USDT[0] | | |
| 01765013 | Contingent, Disputed | BTC[0], FTT[0.00008734], USD[0.00], USDT[0] | | |
| 01765014 | | AKRO[1], BAO[4], BTC[.02995493], KIN[3], UBXT[1], USD[707.37], USDT[0.00065271] | Yes | |
| 01765023 | | BTC[.00005351], DOGE[507], FTT[27.53762079], GALA[300], SAND[22], USD[0.00], USDT[0], XRP[200] | | |
| 01765030 | | LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01765033 | | OXY[214.8] | | |
| 01765035 | | EUR[0.00], USD[0.42], USDT[0] | | |
| 01765044 | | BTC[0.00012110], USD[0.00], XRP[0] | | |
| 01765050 | | USD[0.09] | | |
| 01765051 | | USD[11.71], USDT[425.682905] | | |
| 01765053 | | NFT [290703079343374298/Netherlands Ticket Stub #1100][1], NFT [302855894545976173/FTX EU - we are here! #56143][1], NFT [306708089737896537/FTX AU - we are here! #359][1], NFT [313668877760272960/FTX Crypto Cup 2022 Key #300][1], NFT [327381387490600193/Belgium Ticket Stub #666][1], NFT [346683882569785065/Austin Ticket Stub #278][1], NFT [348548142864755266/FTX EU - we are here! #56205][1], NFT [350037348800339737/Monaco Ticket Stub #282][1], NFT [358743282769618371/FTX AU - we are here! #356][1], NFT [358866805787883969/Monza Ticket Stub #372][1], NFT [417220680342456353/MF1 X Artists #36][1], NFT [430045595159504841/France Ticket Stub #1785][1], NFT [440059919222132834/FTX EU - we are here! #56365][1], NFT [455911670525327064/Japan Ticket Stub #1589][1], NFT [477402734850522769/FTX AU - we are here! #29811][1], NFT [497668041601043780/The Hill by FTX #5979][1], NFT [503602156951133266/Silverstone Ticket Stub #909][1], NFT [543023651997351864/Singapore Ticket Stub #1130][1], NFT [570661841722052897/Austria Ticket Stub #508][1], NFT [571191012396414165/Mexico Ticket Stub #805][1] | Yes | |
| 01765054 | Contingent | EUR[1.42], FTT[25.276411], MATH[3263.1], SRM[1279.58147017], SRM_LOCKED[26.91137653], USD[0.54] | | |
| 01765063 | | EDEN[209.1895], TRX[.000001], USD[4.66], USDT[0.00000001] | | |
| 01765071 | | BTC-PERP[0], ETH-PERP[0], EUR[2951.15], SOL-PERP[0], USD[330.22], XRP-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765089 | | NFT (291675697612440398/FTX EU - we are here! #259029)[1], NFT (293353340602768056/FTX EU - we are here! #259005)[1], TRX[.001723], USDT[0.26774632] | | |
| 01765094 | | POLIS[2465.3], USD[0.11], USDT[0.00000001] | | |
| 01765095 | Contingent | BAND-PERP[0], BTC[0.00002005], CHZ-PERP[0], FTT[.00267838], GRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.30188258], SRM_LOCKED[.41122708], USD[0.03], USDT[0.21523671] | | |
| 01765096 | | KIN[300000], USD[0.49] | | |
| 01765110 | | DOGE[1], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 01765115 | | ETH[0], KIN[1], TRX[.000013], USDT[0.00000457] | | |
| 01765118 | | BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ICP-PERP[0], NFT (430849508739650493/FTX EU - we are here! #218921)[1], NFT (484722808978356678/FTX EU - we are here! #218969)[1], NFT (559489786213042278/FTX EU - we are here! #259042)[1], RUNE-PERP[0], TRX[.000016], USD[-0.05], USDT[3.46088485] | | |
| 01765121 | Contingent | BTC[0], BTC-PERP[0], CRO[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.46434567], NFT (311325165557345749/FTX EU - we are here! #85736)[1], PAXG[.00000001], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00778293], USTC[0], XRP[6.35943780] | Yes | |
| 01765122 | | ATLAS[0], ETH[0], USD[0.00] | | |
| 01765132 | | AMPL[8.56752934], ATLAS[0], BNB[0], CRO[0], JST[0], MNGO[0], RSR[0], SLRS[0], SPELL[0], STMX[0], SUSHI[0], TRX[0], TRY[0.00], UBXT[0], UNI[0] | Yes | |
| 01765140 | | ATLAS[400], AURY[5], BTC[0], DYDX[3.9992628], FTT[2.03984214], SOL[0], SRM[9.9981], TRX[.000021], USD[0.00], USDT[0.53428647] | | |
| 01765150 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00623561], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[.16.18], USDT[0.00818537], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01765154 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01765155 | | EUR[1500.00] | | |
| 01765160 | | BTC-PERP[0], CAKE-PERP[0], FTT[0.15339663], USD[0.03] | | |
| 01765171 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[1], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01765175 | Contingent | AVAX-PERP[0], BIT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[3.39452119], SRM_LOCKED[17.18415871], USD[0.00], USDT[-0.00601860] | | |
| 01765177 | | USDT[0.00000096] | | |
| 01765183 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN[.09847031], ENJ-PERP[0], EOS-PERP[0], ETH[.00053797], ETH-PERP[0], ETHW[.00053796], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.08397778], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LOOKS[.03919255], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00451517], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[6186.21696960], USTC-PERP[0] | | |
| 01765184 | | AUD[0.00], BAO[15], BTC[.00000002], DENT[3], FTM[.00007075], KIN[12], STEP[.00014506], UBXT[1], USD[0.01] | Yes | |
| 01765185 | | CVC[197], HMT[217], MOB[1], USD[0.01], USDT[1.31170390] | | |
| 01765187 | | TRX[10.000002], USD[0.01], USDT[0] | | |
| 01765195 | | ADA-PERP[0], BTC-PERP[0], CHZ[40], FTT[.99981], USD[3.80], USDT[0.00000001] | | |
| 01765199 | | BNB[0], CHR[2801.50601532], STEP[4916.08559655] | Yes | |
| 01765203 | | SOL[.32540294], USD[0.00] | | |
| 01765205 | | USD[0.00], USDT[1.59554169] | | |
| 01765206 | | BNB[0], DOGE[0], ETH[0], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[8.03289117] | | |
| 01765209 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00025098], ETH-PERP[0], ETHW[.00025098], FIL-PERP[0], FTT[.03932], FTT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[4.2404544], SRM_LOCKED[19.7595456], SRM-PERP[0], STX-PERP[0], SXP[.008123], USD[235.22], XRP[.16429] | | |
| 01765211 | | NFT (552138366257889278/The Hill by FTX #206625)[1] | | |
| 01765213 | | CELO-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01765216 | | USD[0.00], USDT[0], XRPBULL[8.6054] | | |
| 01765220 | | TRX[.000001], USDT[3.21] | | |
| 01765224 | | BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[10.57], USDT[0] | | |
| 01765226 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.80], USDT[0] | | |
| 01765229 | | BTC-PERP[0], DOGE[268.56700857], GALA[115.11800668], MATIC[44.94617544], MBS[79.93443866], MTA[14.01711329], PUNDIX[48.87636431], SUSHI[9.27376443], USD[1.27] | | |
| 01765230 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], CHZ-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], TRX[.000026], USD[0.00], USDT[0], WAXL[3.617906], XRP-PERP[0] | | |
| 01765232 | | ETH[.00023146], SOL[0.00867720], TRX[.00089], USD[0.00], USDT[0] | | |
| 01765233 | | OXY[.9698], TRX[.000003], USD[0.00], USDT[0] | | |
| 01765238 | | USDT[0] | | |
| 01765239 | | APT[.1000899], BNB[0.00000792], ETH[0.00000951], ETHW[0.00000951], MATIC[0.04504006], NFT (422803565282956117/FTX Crypto Cup 2022 Key #0067)[1], NFT (444932552517423909/The Hill by FTX #24942)[1], SOL[0], TRX[.000027], USD[0.00], USDT[0.00000002] | | |
| 01765243 | Contingent, Disputed | SHIB[0], SRM[3.89708555], SRM_LOCKED[.05225764], USD[0.00], USDT[0] | | |
| 01765248 | Contingent | ADA-PERP[0], ALICE[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CITY[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00040800], LUNA2_LOCKED[0.00095200], LUNC[38.8431166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01765254 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DENT[95.1243719], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03255264], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.71], USDT[0.00000002], VET-PERP[0], XRP[.03951], XRP-PERP[0], ZIL-PERP[0] | | |
| 01765257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.0994167], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[44], SUSHI-PERP[0], THETA-PERP[0], TRX[.000059], TRX-PERP[0], UNI-PERP[0], USD[37.32], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01765259 | | FTT[0.85539362], TRX[.000001], USDT[0.00025685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765267 | | ADABULL[6.96953686], ALGOBULL[3223], BEAR[10098.62], BNBBULL[0.28206471], COMPBULL[4434.7198324], DOGEBULL[0.00060376], EOSBULL[3024269.972], GRTBULL[.001026], HTBULL[.002764], LINKBULL[444.76168], STEP-PERP[798.9], SUSHIBULL[919.82], SXPBULL[6.525], TRX[.000002], USD[118.30], VETBULL[3196.81966], XLMBULL[.3475], XRPBULL[256495.325] | | |
| 01765268 | | ATLAS[3719.1431], POLIS-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.71], USDT[0] | | |
| 01765269 | | ADA-PERP[0], ATLAS-PERP[0], FTT-PERP[0], HXRO[.99411], OXY-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.08] | | |
| 01765274 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[100694.63] | | |
| 01765277 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01765282 | | NFT (298680300895732255/FTX EU – we are here! #75471)[1], NFT (401396187990807567/FTX EU – we are here! #75678)[1], NFT (491492096604214269/FTX EU – we are here! #118426)[1], NFT (565748048593671452/FTX Crypto Cup 2022 Key #13208)[1] | | |
| 01765291 | | USDT[99] | | |
| 01765292 | Contingent | LUNA2[0.21872835], LUNA2_LOCKED[0.51036615], LUNC[47628.5588541], USD[0.06], USDT[0.57332623] | | |
| 01765295 | | DOGEBULL[25.081], TRX[.000001], USD[0.00], USDT[0] | | |
| 01765297 | | DOT-PERP[0], FTT[0.09958], USD[8.64], USDT[0] | | |
| 01765303 | Contingent, Disputed | BNB[0], BTC[0], ETH[.00000001], LUNA2[0.00007729], LUNA2_LOCKED[0.00018034], LUNC[16.83015951], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01765304 | Contingent | AAVE[1.99], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[16.28670090], AVAX-PERP[0], BABA[21.25], BAT-PERP[0], BTC[0.21049229], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.93139273], ETH-PERP[0], ETHW[0.93139272], FTM[751.11063400], FTM-PERP[0], FTT[15.16244910], GALA-PERP[0], GRT[1686.81794892], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[744.22095461], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[1079.48976029], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[10.75437648], SOL-PERP[0], SPELL-PERP[0], SRM[25.03938813], SRM_LOCKED[1.564698], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[-201.76], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01765306 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[1600.56], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.96], USDT[0] | | |
| 01765312 | | DOT[0], MBS[.9768], TRX[77], USD[.04], USDT[0.00513587] | | |
| 01765313 | | USD[0.00], USDT[0] | | |
| 01765315 | | AKRO[6], ALPHA[1], ATOM[.00012418], AUDIO[694.0867623], BAO[14], BTC[.00000158], CRO[10863.90777624], DENT[5], ETH[4.31959538], ETHW[.00002094], FRONT[1], FTM[308.31732064], KIN[15], MATH[1], PAXG[.03459802], RSR[33], SRM[338.26365096], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 01765317 | | AAVE-2021231[0], BTC-20210924[0], TRX[.000001], USD[0.01], USDT[-0.00476382] | | |
| 01765321 | Contingent | LUNA2[0.00229922], LUNA2_LOCKED[0.00536486], USD[0.00], USDT[0], USTC[.325467] | | |
| 01765325 | | AURY[30.64618542], BTC[0.00269949], ETH[0], ETHW[0.53289873], SOL[0], SOL-PERP[0], USD[3412.56], XRP[0] | | |
| 01765326 | | STMX-PERP[0], USD[1.80] | | |
| 01765327 | | FTT[.09942], TRX[.000001], USDT[0] | | |
| 01765330 | Contingent | ATOM[.1], BNB[.00000001], BTC[0], ETH-PERP[0], LUNA2[0.00589325], LUNA2_LOCKED[0.01375092], NFT (380010250910797901/FTX AU – we are here! #32344)[1], NFT (421803425255921600/FTX EU – we are here! #19157)[1], NFT (434316472395300535/FTX Crypto Cup 2022 Key #2337)[1], NFT (438675253245107926/FTX EU – we are here! #19159)[1], NFT (474846898581385357/FTX AU – we are here! #32331)[1], NFT (515918514948194034/Netherlands Ticket Stub #1968)[1], NFT (554321517139253822/The Hill by FTX #6825)[1], NFT (570356639799837402/FTX EU – we are here! #19060)[1], SOL[-0.01970582], TRX[.988988], USD[0.33], USDT[0.13166716], USTC[0.83421836], USTC-PERP[0] | | |
| 01765331 | | STEP[.09586531], TRX[.000002], USD[0.00], USDT[0] | | |
| 01765334 | | USD[2.30] | | |
| 01765335 | | POLIS[96.6], TRX[.000111], USD[0.05], USDT[.005453] | | |
| 01765342 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.69], USDT[.84264379] | | |
| 01765344 | | TRX[.000001], USDT[13.67073631] | | |
| 01765347 | | SOL[1.46024064] | | |
| 01765351 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-0.19], USDT[0.20937543], XLM-PERP[0], XRP-PERP[0] | | |
| 01765353 | Contingent | FTT[0], LUNA2[0.14859275], LUNA2_LOCKED[0.34671642], LUNC[0], USD[0.00], USDT[0] | | |
| 01765358 | | ATOM[0], BNB[0], BTC[0], BULL[0.00000373], CHF[0.00], DOT[0], ETH[0], ETHW[0], EUR[0.45], FTM[0], FTT[0], SOL[0], TRX[.00057], USDT[0.00001212], WBTC[0] | | |
| 01765359 | | ALGO-PERP[0], ATLAS[49.9905], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA[.099525], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SLRS[.98461], SOL-PERP[0], SRM-PERP[0], STEP[.08347], STEP-PERP[0], USD[.55], USDT[0.00000001] | | |
| 01765362 | | AURY[0], BTC[0], TRX[.00001], USD[0.00], USDT[-0.00000086] | | |
| 01765365 | Contingent | APT[5], BNB[.00000001], ETH[.00999999], ETH-PERP[0], ETHW[0.00200000], LUNA2[0.00659730], LUNA2_LOCKED[0.01539371], LUNC[.0006642], NEAR[1.299753], SOL[.10845951], TRX[25.001273], USD[0.01], USDT[83.93534965], USTC[.93388] | | |
| 01765367 | | USD[0.48], USDT[0] | | |
| 01765368 | Contingent | IMX[.00904399], SRM[12.75203156], SRM_LOCKED[79.49476597], USD[0.00], USDT[0] | | |
| 01765386 | | APE[0], AVAX[0], BAO[0], BICO[0], CHZ[0], CRV[0], CUSDT[0], DENT[1], ETH[1.36226027], FTM[0], FTT[0], GBP[0.00], GRT[0], HT[0], LINK[0], MTA[0], RSR[0], RUNE[2.99263897], USD[0.00], USDT[1012.00001190], YGG[0] | Yes | |
| 01765389 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[4.48740616], BNB-PERP[0], BTC[0.14610000], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[36.13695845], FTT-PERP[0], GALA[100], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (307829221233578697/FTX EU – we are here! #164577)[1], NFT (390599410645472159/FTX EU – we are here! #164203)[1], NFT (497308567614209050/FTX EU – we are here! #164301)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], UNI[0], USD[3647.17], USDT[0.00000002], USDT-PERP[0], USDT2-PERP[0], ZIL-PERP[0] | | |
| 01765391 | | BTC[.08403844], NFT (376671709070600291/The Hill by FTX #20735)[1], NFT (405776761274030158/Belgium Ticket Stub #913)[1], NFT (414879464662653970/Monza Ticket Stub #596)[1], NFT (417626175841054555/Singapore Ticket Stub #607)[1], NFT (428981458643420916/Netherlands Ticket Stub #1493)[1], NFT (435124467694691056/France Ticket Stub #1217)[1], NFT (461599767321451735/Montreal Ticket Stub #1436)[1], NFT (522029080814923213/Hungary Ticket Stub #821)[1], NFT (559018702540580432/Japan Ticket Stub #1358)[1], USD[1118.85] | Yes | |
| 01765392 | | ATLAS-PERP[0], BAND[1.68678149], CRO[0], FTT[79.00964086], USD[-0.27] | | |
| 01765395 | | AAVE[.0089722], BNBBULL[0], BULL[0], C98[.94384], CQT[.92872], STEP[.040476], USD[3.36], USDT[0] | | |
| 01765396 | | FTT[5.1], POLIS[130.65765812], TRX[.000001], USD[0.72], USDT[0] | | |
| 01765403 | | POLIS[238.98], POLIS-PERP[0], USD[821.42], USDT[0.00000001] | | |
| 01765407 | | CRV[.813], GALA[25], IMX[.0868], USD[0.00] | | |
| 01765410 | | USD[0.00] | | |
| 01765412 | | NFT (346922387980189257/FTX EU – we are here! #169470)[1], NFT (387189418178838290/FTX EU – we are here! #169313)[1], NFT (469005716914232528/FTX EU – we are here! #198499)[1] | | |
| 01765414 | | MNGO[.08148396], USD[0.00], USDT[0] | | |
| 01765420 | Contingent | ATLAS[20000.1409], DOGE[2412.80202], FTT[26.195763], LUNA2[1.20468456], LUNA2_LOCKED[2.81093064], LUNC[262322.6], POLIS[99.990975], SHIB[18599373.38], USD[199.40], USDT[199.94993781] | | |
| 01765425 | | HNT[0.00006733], SRM[0.00009227], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765430 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CLV-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00814538] | | |
| 01765432 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[2.44107342], XMR-PERP[0], XRP-PERP[0] | | |
| 01765434 | | EUR[0.00], USD[0.98152834] | | |
| 01765436 | | BTC-PERP[0], CQT[.9272], FTT[.09186], TRX[.000002], USD[2.67], USDT[7.92000000], USTC-PERP[0] | | |
| 01765439 | | FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01765449 | | AVAX[0], BTC[0.23818460], BTC-PERP[0], ETH[0.00201548], ETHW[0.00200612], EUR[0.01], NFT (443641180309096458/FTX Crypto Cup 2022 Key #21400)[1], SOL[0], USD[0.72], USDT[0.41332700] | | |
| 01765450 | | USD[0.11] | | |
| 01765451 | | USD[25.00] | | |
| 01765454 | | BLT[.7], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], LTC[.0010665], SOL[0], USD[0.00], USDT[0.34145777] | | |
| 01765457 | | AGLD[212.0436652], APE[318.6891562], BTC[0.01491134], ETH[1.03917417], ETHW[0.63548420], FTT[24.0137474], GBP[0.00], MANA[2015.59031], RUNE[.0988766], SOL[50.10692544], USD[1363.41] | | |
| 01765459 | | FTT[0.00132383], USD[0.02] | Yes | |
| 01765461 | | USD[25.00] | | |
| 01765463 | | ASD[37.26387137], BICO[9.9982], COMPBULL[1027.888678], EOSBULL[6043769.29], EUR[0.00], FTT[.9], GRTBULL[4197], HT[1.08408494], LINKBULL[1789.6778], OKB[0.33693627], OKBBULL[14.9973], POLIS[108.1], RAMP-PERP[0], USD[0.02], USDT[0], VETBULL[12699.94046], XRPBULL[132830.6418] | | HT[1.00095], OKB[.3] |
| 01765472 | | BTC[.00107238], BTC-PERP[0], USD[.56], USDT[-1.15977212] | | |
| 01765474 | | FTT[.099981], TRX[.000001], UNI[.09831816], USDT[0.00000011] | | |
| 01765480 | | USD[0.00], USDT[0] | | |
| 01765482 | | BTC-PERP[0], PAXG-PERP[0], USD[-0.01], USDT[0.00628562], YFII-PERP[0], YFI-PERP[0] | | |
| 01765483 | | DYDX[7.2], NFT (42554692543234573/FTX EU - we are here! #125723)[1], NFT (458152177510527640/FTX EU - we are here! #125563)[1], NFT (568936247555296659/FTX EU - we are here! #125201)[1], TONCOIN[.09348], TRX[.000001], USD[0.00], USDT[32.93] | | |
| 01765484 | | STEP[167.6], USD[0.07], USDT[0] | | |
| 01765486 | | BTC-PERP[0], FLM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.90], USDT[0.00000001], WAVES-PERP[0] | | |
| 01765494 | Contingent | AVAX[0], ETH[0.00003278], ETHW[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.000024], LUNC-PERP[0], NFT (297723104229356135/FTX EU - we are here! #41089)[1], NFT (346482521980253522/FTX EU - we are here! #40849)[1], NFT (372966228879022801/Japan Ticket Stub #1268)[1], NFT (394483385626321715/FTX EU - we are here! #41196)[1], NFT (411336643663342552/The Hill by FTX #7572)[1], NFT (434732910772810373/FTX AU - we are here! #40545)[1], NFT (445049201348181539/FTX Crypto Cup 2022 Key #9973)[1], NFT (542704318592385831/FTX AU - we are here! #40532)[1], RAY[0], SOL[0], USD[0.00], USDT[0.00000357], XRP[0] | Yes | |
| 01765495 | | FTT-PERP[0], TRX[.000001], USD[1.73], USDT[0] | | |
| 01765496 | | NFT (31391777570312345/FTX AU - we are here! #322)[1], NFT (320678674916950469/FTX EU - we are here! #58894)[1], NFT (336417010474649462/FTX EU - we are here! #29328)[1], NFT (357904025189956252/FTX AU - we are here! #323)[1], NFT (519821796540221427/FTX EU - we are here! #58575)[1], NFT (573246324525361750/FTX EU - we are here! #58742)[1] | Yes | |
| 01765500 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[1.03161682] | | |
| 01765506 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00040896], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], OMG-0624[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 01765508 | | USDT[0.32408845] | | |
| 01765516 | | STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.07] | | |
| 01765517 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[0.06344114], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.46], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01765518 | | USDT[0.81100351] | | |
| 01765521 | | ALGO-PERP[0], AR-PERP[0], ATOM[192.1], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.30300001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00003601, TRX-PERP[0], USD[0.09], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01765523 | | 0 | | |
| 01765524 | | AKRO[1.01238759], AMZN[.00000002], AMZNPRE[0], BAO[13], BAT[0], BCH[0.00000010], BTC[0.00000003], DAWN[0], DENT[3], ETH[0.00000013], ETHW[0.00000013], EUR[0.00], FB[0], GOOGL[.00000012], GOOGLPRE[0], KIN[12.03319636], LTC[0], MSTR[0], NVDA[0], SHIB[44.13214959], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[3], USD[0.00], WAVES[0], XAUT[0], XRP[0], YFI[0], YFII[0] | Yes | |
| 01765527 | | USD[0.00] | | |
| 01765528 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 01765529 | | APT[5.0122], BOBA-PERP[0], ETH[0.01043813], FTM-PERP[0], NFT (464991353116340901/FTX EU - we are here! #226119)[1], NFT (485556401750603440/FTX EU - we are here! #226020)[1], NFT (560932826552688826/FTX EU - we are here! #226386)[1], SOL[.00195891], SOL-PERP[0], TRX[.00006], USD[10.94], USDT[215.43759581] | | |
| 01765531 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.016], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[481.27], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01765532 | | BTC[0.00124504], BTC-PERP[0], ETH[.03126347], ETHW[.03126347], TRX[.000001], USD[74.17], USDT[0.00001433] | | |
| 01765536 | | SUN[.00046644], USD[0.00], USDT[0] | | |
| 01765544 | | BTC[0], USD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01765545 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.01], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00130375], ETH-PERP[0], ETHW[0.10000762], FTM[.95896], FTM-PERP[0], FTT[0.27215809], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (435375371953394786/The Hill by FTX #21691)[1], OP-0930[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SGD[13.36], SNX-PERP[0], SOL[0.08061695], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-0624[0], USD[247.08], USDT[78.42784232], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01765556 | | BTC[0], DOGE[0.39820024], EUR[0.02], GMT-PERP[0], NFT (517535518191710765/FTX Night #33)[1], POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01765561 | | CRO[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0], STEP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01765562 | | USD[37.30] | | |
| 01765565 | | SOL[5.09899787], USDT[0.25710259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765566 | | 1INCH-PERP[0], AGLD[.09554], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[.08556], DYDX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], MINA-PERP[0], OP-093[0], POLIS[.09608], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01765570 | | ATLAS[0], DOGE[0], MNGO[0], REN[0], SHIB[0], TLM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01765572 | | ATLAS[319.9392], ETH[0], USD[0.91] | | |
| 01765577 | Contingent | ADA-20211231[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00539868], LUNA2_LOCKED[0.01259693], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1.14613], UBXT[100], USD[0.34], USDT[0.00000006], USTC-PERP[0], XRP[0] | Yes | |
| 01765580 | | AVAX[.0258872], ETH[0], NFT (310896125052740078/FTX EU - we are here! #148559)[1], NFT (484096119269680560/FTX EU - we are here! #147934)[1], NFT (507133847458943146/FTX EU - we are here! #148418)[1], SOL[0], TRX[.003254], USDT[0.00000501] | | |
| 01765583 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14027707], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.05266750], LUNA2_LOCKED[0.12280084], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1.79594], UNI-PERP[0], USD[154.19], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01765584 | | REEF[1055.24866695], TRU[.98727], TRX[.000008], USD[0.10], USDT[0] | Yes | |
| 01765586 | | TRX[.000002], USDT[0] | | |
| 01765587 | | BTC[0], USD[0.00] | | |
| 01765590 | | USD[0.00] | | |
| 01765591 | | BTC[0.00007507], USD[0.00], USDT[0] | | |
| 01765597 | | USD[25.00] | | |
| 01765598 | | BCH[0.00099995], DASH-PERP[0], DOGE[.95815007], MNGO[9.998], STEP[.01702], STEP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[.23438] | | |
| 01765601 | | TRX[.358861], USD[0.34], USDT[0.45714377] | | |
| 01765602 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[397.7], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-1230[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-XRP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2875.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01765603 | | TRX[1.97208515] | | |
| 01765605 | | ATLAS[4270], USD[0.57] | | |
| 01765607 | | AGLD-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-20211231[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], USDT[2.96014040], VET-PERP[0] | | |
| 01765611 | | USD[25.00] | | |
| 01765613 | | BEAR[450.2], BNB[.00895435], TRX[.000001], USD[0.07], USDT[0] | | |
| 01765615 | | USD[62.57] | | |
| 01765617 | | USD[0.00], USDT[0] | | |
| 01765621 | | ALGO-PERP[0], AMPL[2.78275677], COMP[0], COMP-PERP[0], CRV-PERP[0], ICP-PERP[0], KIN[1082.25851703], PROM[11.3078511], PROM-PERP[0], REEF[1999.62], SLP-PERP[0], SUSHI-PERP[0], TRX[.1297086], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01765627 | | ETH[.0000815], ETHW[0.00000814], LTC[12.21234008], TRX[6108.31419983] | Yes | |
| 01765632 | | USD[0.00], XRP[9.13785044] | Yes | |
| 01765633 | | BTC[.0293], ETH[.201], ETHW[.201], EUR[19.40], FTT[.7], MATIC[50], USD[17.00] | | |
| 01765635 | | RAY[.98841], SPELL[66.256], USD[0.01], USDT[0] | | |
| 01765643 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00205433], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[6.32110916], USTC-PERP[0] | | |
| 01765651 | | AUDIO-PERP[0], BNB[.00005978], BTC[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01] | | |
| 01765653 | | AUD[0.14] | Yes | |
| 01765658 | | USD[0.00], USDT[0.00000121] | | |
| 01765662 | | USD[0.00] | | |
| 01765663 | Contingent | ALT-PERP[0], BTC[0], BULL[0], DAI[0.50589720], ETH[0.07520733], ETHW[0.07520733], FTT[3.28480898], LINA[0], LOOKS[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00609751], MANA[0], MID-PERP[0], SAND[0], USD[1.01] | | |
| 01765666 | | APE[.00305], BNB-20211231[0], BNB-PERP[0], BTC[.74917784], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[256.580448], UNI[861.93547987], UNI-PERP[0], USD[890.41], USDT[0.00912336], USDT-PERP[0] | | |
| 01765669 | Contingent | AURY[9], CEL-PERP[0], DOGE[0], ENJ[17], FTT[1.47952916], SRM[23.40034356], SRM_LOCKED[34292074], TRX[0.00080719], UBXT[3886], USD[0.05], USDT[0.00000001] | | TRX[0.00026] |
| 01765673 | | BNB[0], ETH[0.00000001], FTT[0.00000001], NFT (348108759994400199/FTX EU - we are here! #229574)[1], NFT (374770577084056571/FTX EU - we are here! #229609)[1], NFT (507553690931291585/FTX EU - we are here! #229624)[1], NFT (539762128110464201/FTX EU - we are here! #57938)[1], SOL[0.73], USD[0.73], USD[0.45984503], XRP[0] | | |
| 01765675 | | NFT (391026242286366404/FTX EU - we are here! #231803)[1], NFT (417654388333945224/FTX EU - we are here! #231791)[1], NFT (456242615457065327/FTX EU - we are here! #231771)[1] | | |
| 01765680 | | BNB[.00748995], POLIS[3457.964596], TRX[.000002], USD[0.00], USDT[32.6152665] | | |
| 01765681 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 01765682 | | DOT-PERP[0], FTT-PERP[0], USD[0.74], USDT[0.00000001] | | |
| 01765684 | | FTM[0], SOL[0], USDT[0.00000076] | | |
| 01765685 | | TRX[.000002] | | |
| 01765686 | | USD[0.08], USDT[0.10468791] | | |
| 01765691 | | AKRO[1], BNB[0] | Yes | |
| 01765693 | | BTC[0.06081486], BULL[0.03498390], USD[99.85] | | |
| 01765694 | | FTT[.05376347], USD[0.00] | | |
| 01765695 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.25], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01765696 | | TRX[.000001], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765699 | | AKRO[10], AUDIO[.00056297], BAO[48], BTC[20], DENT[6], FTT[.00001443], KIN[13.67956782], LINK[.0002886], RSR[3], TOMO[.00000928], TRU[1], TRX[0.18065200], UBXT[11], USD[0.00], USDT[0.00921953], XRP[0.03074449] | Yes | |
| 01765703 | | ETH[0], EUR[1.22], USD[1.80] | | |
| 01765709 | | BNB[0], BTC[0.00022404], ETH[.00100001], GALA[100], MATIC[7.46], TONCOIN[26.9], TRX[.00117], USD[0.10], USDT[0.34558603] | | |
| 01765711 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[239.9544], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY[3.99924], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[32.14858641], RAY[13.25386497], SHIB-PERP[0], SOL-PERP[0], SRM[10.45729049], SRM_LOCKED[.19206079], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.33819505], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01765712 | | MATICBULL[20], SUSHIBULL[20000], THETABULL[3.1], USD[0.01], USDT[0.00000002] | | |
| 01765713 | | AMPL-PERP[0], AVAX-PERP[0], AVAX-PERP[.0016], CHZ-20211231[0], DYDX-PERP[0], EUR[25.20], FTT-PERP[.8], IOTA-PERP[0], MER-PERP[0], REEF-20211231[0], RUNE-PERP[1.5], USD[9.53] | | |
| 01765714 | | USD[0.00] | | |
| 01765715 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.50], USDT[0], VET-PERP[0], XRP[.4190209], ZIL-PERP[0] | | |
| 01765716 | | USD[0.00] | | |
| 01765717 | | ATLAS[9.8], ATLAS-PERP[0], FTT[.09998], POLIS[.094], RAY[1.9996], STEP[410.3], TRX[175.5], USD[0.17] | | |
| 01765719 | | AKRO[3], BAO[14.04242872], CRO[.01314282], DENT[5], GALA[.03913447], GENE[.00057347], KIN[10], LRC[.00141121], MANA[.00244786], MTA[.00150686], RSR[2], SAND[.00174237], SKL[.00217384], STORJ[1663.58070428], SXP[1.03570339], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 01765731 | | FTT[0], RAY[1.1429605], STEP[9.29837622], USD[0.00], USDT[0] | | |
| 01765732 | | ALGO[761.86335], CEL[.090582], NFT (292605912359156365/FTX Crypto Cup 2022 Key #17378)[1], TRX[.000001], USD[0.34], USDT[0] | | |
| 01765741 | | USD[0.00] | | |
| 01765745 | | AKRO[1], AUD[0.00], KIN[1], USD[0.00] | | |
| 01765750 | | ETH[0], EUR[0.00], LRC[0], SHIB[0], SOL[.00225718] | Yes | |
| 01765751 | | LTC[0], USD[0.00], USDT[0.00000014] | | |
| 01765753 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002010], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[29.32431559] | | |
| 01765755 | | BTC[0], SOL[0], USDT[0.00000050] | | |
| 01765756 | | FTT[2.499525], GLMR-PERP[0], LEO[.098879], USD[0.10] | | |
| 01765767 | | BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.05719096], USD[0.01], USDT[0] | | |
| 01765768 | | BTC[.00001284], ETH[0], TRX[.000002], USD[7.63], USDT[0.12009942] | | |
| 01765769 | | FTM[17], USD[1.34] | | |
| 01765770 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01765773 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.16001943], BNB-PERP[0], BTC-PERP[0], CHZ[220.51580041], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[30.0585247], DYDX-PERP[0], ENJ-PERP[0], ETH[.00082979], ETH-PERP[0], ETHW[.00082979], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[3.63655876], SOL-PERP[0], SRM-PERP[0], SUSHI[28.6448025], TRX-PERP[0], UNI-PERP[0], USDI-0.11], USDT[0], VET-PERP[0] | | |
| 01765774 | | MNGO[9.8328], MNGO-PERP[0], SOL[0], USD[0.00], USDT[0.02693631] | | |
| 01765781 | | AAVE[.0098164], ATLAS[469.9154], STEP[55.9], USD[0.00], USDT[0] | | |
| 01765788 | | FTT[8.29] | | |
| 01765790 | | AKRO[.98632], ALPHA[.57916], TRX[.000002], USD[25.00], USDT[0] | | |
| 01765792 | | SOL[5.27988501] | Yes | |
| 01765794 | | ETH[0], FTT[0.39484194], TRX[6.678498] | | |
| 01765798 | | BTC[0], USD[0.00], USTC[0] | | |
| 01765802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-123[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[299.7], ATOM-093[0], ATOM-1230[0], ATOM-PERP[0.85000000], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000502], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25.03950522], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01765806 | | ATLAS[4149.106], AURY[11.9976], CONV[57108.576], STEP[1264.2], TRX[.000001], USD[0.00], USDT[0] | | |
| 01765809 | | DEFIBULL[.148], SOL[.00770252], USD[2.38], USDT[0] | | |
| 01765812 | | ATLAS-PERP[0], FTT[.08922], LUNC-PERP[0], POLIS[.0772], SLRS[.97815], SNY[.99981], STARS[.823], TRX[.000009], USD[0.05], USDT[0.00180000] | | |
| 01765814 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[10], DOGE-PERP[0], DOT-PERP[0], ETH[0.01220979], ETHW[0.01215459], EUR[16.03], FTT[1.52568548], LTC[0.22794261], REN[33.53674004], RNDR-PERP[0], SOL[0.47711167], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01765818 | | 1INCH[0], ATLAS[395.40465023], BAO[2.42765505], EUR[0.00], KSHIB[0], MNGO[75.87258892], POLIS[1.0476271], REEF[4430.73393587], RSR[0], SPELL[504.62994183], SUSHI[2.37183097], TRX[212.35538750], USD[0.00] | Yes | |
| 01765820 | Contingent, Disputed | SECO[0], SNY[0], SOL[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01765827 | | TRX[.000001], USDT[3.27337691] | | |
| 01765830 | Contingent | ATLAS[3.19674399], AVAX[0], AXS-PERP[0], ETH-PERP[0], LUNA2[0.00866485], LUNA2_LOCKED[0.02021799], LUNC[1886.79], MNGO-PERP[0], OXY-PERP[0], SOL[.00761], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[0.00864892] | | |
| 01765831 | | ALEPH[143.78042519], AUD[0.00], BAO[3], GOG[489.49924756], KIN[5], MNGO[851.42093867], RAY[1.29937367], SECO[1.08272591], SLRS[53.5443019], SPELL[3574.3808093], STARS[32.97100402], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01765844 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01765846 | | NFT (290271316175121646/FTX EU - we are here! #242457)[1], NFT (341069737985570468/FTX EU - we are here! #242489)[1], NFT (430462929517943802/FTX EU - we are here! #242527)[1] | | |
| 01765852 | | ATLAS[0], ATLAS-PERP[0], OXY[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 01765854 | | FTT[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765856 | | MNGO[9.826], TRX[.000001], USD[0.00], USDT[0] | | |
| 01765857 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000108], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01765862 | | BTC[0.00000668], USD[0.00] | | |
| 01765864 | | BAO[1], CRO[102.01256118], USD[0.97] | | |
| 01765865 | | ADA-PERP[0], BTC[0.00000904], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHW[.09198344], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[10.73], VET-PERP[0], XRP-PERP[0] | | |
| 01765867 | | EUR[7.73] | | |
| 01765870 | | POLIS[115.1], TRX[.000002], USD[0.00], USDT[7.49887606] | | |
| 01765875 | | USD[25.00] | | |
| 01765877 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-0624[0], THETA-PERP[0], TRX-0930[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01765879 | | ALGO-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM[1.21553197], SRM-PERP[0], USD[-0.26], USDT[0], XRP-PERP[0] | | |
| 01765880 | | TRX[.000001], USD[0.01], USDT[1.9899597] | | |
| 01765886 | | ATLAS[5420.2296], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], MATIC[0], POLIS-PERP[0], SLP-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01765893 | | AAVE-PERP[0], BCHBULL[.69789.5466], BNBBULL[.07818082], EOSBULL[2027236.688], ETHBULL[0], GRTBULL[1698.406582], LINK[17.5], LINKBULL[620.38831], USD[25.01], USDT[0], XRPBULL[119358.5656] | | |
| 01765896 | | ETH[0.00000001], EUR[0.00], NFT [349641234684503827/The Hill by FTX #44968][1], USD[0.00] | | |
| 01765899 | | AUD[0.00], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.00], FTT-PERP[0], HXRO[1], LOOKS-PERP[0], SOL-PERP[0], USD[-1.22], USDT[0] | Yes | |
| 01765900 | | AKRO[1], ATOM[0], AVAX[0], BAO[3], BTC[0], DENT[2], KIN[2], NEAR[.00838962], TRX[.000006], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 01765904 | | USD[25.00] | | |
| 01765907 | | USD[0.00], USDT[0] | | |
| 01765911 | Contingent | APT-PERP[0], BTC-PERP[0], FTT[.06441437], SLRS[.027593], SOL[.00617639], SRM[2.0640899], SRM_LOCKED[52.00619398], TRX[.000049], USD[0.00], USDT[0], USDT-PERP[0], XRP[.129591] | | |
| 01765916 | | AAVE-2021123[0], AAVE-PERP[0], ALGO-2021123[0], ATOM-2021123[0], AVAX-2021123[0], DOT-2021123[0], ETH-2021123[0], FIL-2021123[0], GRT-2021123[0], LINK-2021123[0], LTC-2021123[0], OMG-2021123[0], SOL-2021123[0], TRX[.000001], USDt-1.54], USDT[1.83114771], XTZ-2021123[0] | | |
| 01765917 | Contingent | AAVE[0.05019407], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00030231], BTC-PERP[0], DODO-PERP[0], DOGE[1.02131499], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00100666], ETH-PERP[0], ETHW[0.00100118], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA2[0], LUNA2_LOCKED[11.33017355], LUNC[0], LUNC-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00000001], XRP[0.00363383], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000301], ETH[.001], USD[183.84], XRP[.003611] |
| 01765918 | | NFT [297844994232856837/FTX EU - we are here! #281833][1], NFT [416693618125350269/FTX EU - we are here! #281840][1] | | |
| 01765920 | Contingent | NFT [470637111334461455/FTX EU - we are here! #61527][1], SRM[1.77092229], SRM_LOCKED[24.16542696], USD[0.97], USDT[0] | | |
| 01765925 | Contingent | LUNA2[31.86145471], LUNA2_LOCKED[74.34339432], POLIS[4025.49585800], SOL[0.00392726], USD[0.19], USDT[0], USTC[4510.14291] | | |
| 01765926 | | FTM[123.97644], RAY[.95485609], USD[2.40] | | |
| 01765928 | | DENT[1], MNGO[1.35963224], TRX[1.000001], USD[0.43], USDT[0] | Yes | |
| 01765933 | | USDT[0] | | |
| 01765935 | | ETH[0], INTER[.0025893], USD[0.00], USDT[0] | | |
| 01765937 | | BTC[0], TRX[0.27572752], USDT[0.00028644] | | |
| 01765944 | | BNB[0], BTC[0], ETHW[0.00054400], FTT[25.99506], FTT-PERP[0], NIO[.0029016], TRX[.000001], TSLA[.00772], USD[1094.35], USDT[0] | | |
| 01765948 | | BAL-PERP[0], FTT-PERP[0], TRX[.52429258], USD[0.00], USDT[0.01549161] | | |
| 01765949 | | FTT[.09962], NFT [408569755715381151/FTX EU - we are here! #216182][1], USD[1.03], USDT[0] | | |
| 01765955 | Contingent | BTC-PERP[0], ETH[.06625658], ETHW[.00619238], EUR[0.00], FTT[26.1527559], LUNA2[2.43868170], LUNA2_LOCKED[5.63014103], LUNC[531290.00488801], POLIS[4.96516367], SHIB[8809.9237954], SOL[0.00025019], USD[1.71], USDT[0] | Yes | |
| 01765957 | | FTM-PERP[0], MNGO[60], SLP-PERP[0], SOL-PERP[0], TRX[.999801], USD[0.01], USDT[.87764391] | | |
| 01765958 | | AKRO[2], BAO[3], DENT[1], GBP[878.49], KIN[2], RSR[2], UBXT[1], USD[0.01], XRP[.00074649] | Yes | |
| 01765959 | | NFT [383967227822784157/FTX EU - we are here! #268225][1], NFT [458668516824971618/FTX EU - we are here! #268222][1], NFT [486230197215852379/FTX EU - we are here! #268227][1] | | |
| 01765961 | Contingent | ABNB[15.95], AMD[1.9], AMZN[2.651], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BABA[50], BIL[1100], BNT[0.04149581], BNT-PERP[0], BTT-PERP[0], BYND[18.4], CEL[0.09165830], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DKNG[30.7], DOGE[.74], EDEN-PERP[0], ETHD[0.0054910], ETH-PERP[0], ETHW[-0.00050515], FTT[25.15349707], GME[19.84], GST-0930[0], GST-PERP[0], HOOD[66], KBTT-PERP[0], KSOS-PERP[0], LUNA2[0.01717072], LUNA2_LOCKED[0.04005053], LUNC[3738.962058], MEDIA-PERP[0], MSTR[34.8], NFLX[.4], PENN[48.04], POLIS-PERP[0], RAMP-PERP[0], RAY[.011418], REN-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.09194], STEP-PERP[0], TSLA[.23], USD[14218.03], USDT[0.00000001], USO[.07], USTC-PERP[0], WBTC[0] | | |
| 01765962 | | USDT[0] | | |
| 01765964 | | ADA-PERP[0], ONE-PERP[0], TRX[.000001], USD[-0.93], USDT[1.66361159], XTZ-PERP[0] | | |
| 01765966 | | EUR[0.00], USD[0.00] | | |
| 01765969 | | BTC[0.00027346], TRX[.000001], USDT[0] | | |
| 01765971 | | ALICE[.00043391], AUD[0.00], AUDIO[.00041639], BF_POINT[300], BNB[.00000778], BTC[.00000012], DENT[1.2285528], ETH[.00001734], ETHW[.00001734], LINK[.00012147], TRX[1], XRP[.00108435], YFI[.00000008] | | |
| 01765972 | | ATLAS[19280], AUD[5000.00], ETH[.724], IMX[176.3], TRX[.000001], USD[100.30], USDT[0] | | |
| 01765974 | | ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EURIO[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LON-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], PERP[0], POLIS[0], RAY[0], REN-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00002600], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPHEDGE[0], XRP-PERP[0] | | |
| 01765977 | | AKRO[1], BAO[2], BTC[.00415265], ETH[.01277551], ETHW[.01274767], EUR[0.00], FTT[9.77674175], KIN[4], RSR[1], TRX[2], UBXT[1], USD[0.00], XRP[213.74709775] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765979 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.002638], TRX-PERP[0], USD[295.19], USDT[0.87677292], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.01819125], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01765984 | | ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01765986 | | ALCX[.00099297], BTC[0.00053044], BTC-PERP[0], DOT[.299981], ENJ[21.03250164], ENJ-PERP[0], ETH[.01306821], ETHW[.03649886], EUR[0.00], MATIC-PERP[0], USD[49.52], USDT[0] | | |
| 01765988 | | USD[36.43], XPLA[16118.8733] | | |
| 01765991 | | BTC[0], BULL[0], CRO[0], CRV[0], ETH[0.03500000], ETHBULL[0], ETHW[0.03500000], FTT[0.00406698], MATICBULL[0], SLP-PERP[0], STEP[0], USD[0.31], USDT[0], XRP[0] | | |
| 01766002 | | ETH[0], SOL[.00000022], TRX[.000001], USD[-0.20], USDT[0.24133385] | | |
| 01766008 | | ROOK[.0003414] | | |
| 01766013 | | AURY[35], GENE[22.59325043], USD[0.00] | | |
| 01766014 | | SOL[.009998], TRX[.000002], USDT[1.248075] | | |
| 01766018 | | BTC[0.00079186], COIN[.52], TRX[.000001], TSLA[.3], USD[0.01], USDT[22.61261115] | | |
| 01766020 | | BTC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01766024 | | ATOMBULL[44], SUSHIBULL[26400], THETABULL[1.626], USD[0.17], VETBULL[71.52], XRPBULL[5490] | | |
| 01766025 | | APE-PERP[0], ETH-PERP[0], JET[5746.96111178], LUNC-PERP[0], SOL[.08246443], TRX-PERP[0], USD[-0.18] | | |
| 01766027 | | ADABULL[86.39763049], ETHBULL[4.98945719], EUR[14.33], MBS[13659.62780547], USD[0.00], USDT[181.95902181] | | |
| 01766029 | | USD[4.13] | | |
| 01766031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.02], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BNB[1.27], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[465], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[23.46205922], FTT-PERP[0], GMX[.59], GRT-PERP[0], HNT-PERP[0], LINK[17.69789898], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[128.4], SOL[2.48], SOL-PERP[0], SRM-PERP[0], TRX[30], UNI[21.9], UNI-PERP[0], USD[13.91], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01766032 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.00360101], ETH-PERP[0], EUR[77.36], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01766037 | | DOGE-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[-0.60], USDT[1.09035656], XRP-PERP[0] | | |
| 01766040 | | BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DYDX-PERP[0], FIDA-PERP[0], KIN-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3.72], YFI-PERP[0] | | |
| 01766043 | | ATLAS[0], AVAX-PERP[0], AXS[0], BTC[0.00000097], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MANA-PERP[0], MNGO[0], NEO-PERP[0], OMG[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01766046 | | STEP[538.44648], USD[0.00], USDT[.9] | | |
| 01766048 | | USD[0.09] | Yes | |
| 01766055 | Contingent | LUNA2[0.02298370], LUNA2_LOCKED[0.05362863], USD[0.00], USDT[0] | | |
| 01766059 | | ATLAS-PERP[0], BTC[0], ETH[.00000001], FTT[0.03773951], USD[0.00], USDT[0] | | |
| 01766061 | | BNB[-0.00000806], FTT[0], USD[0.00], USDT[0] | | |
| 01766062 | | ALGOBULL[100000], ATOMBULL[7.99848], DEFIBULL[11.6373039], RSR[9.9506], SUSHIBULL[7500], TRX[.616712], USD[0.04], USDT[0.04643254], XTZBULL[4.6] | | |
| 01766063 | | ATLAS[920.90461321], USD[0.00], USDT[0] | | |
| 01766068 | | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[0.00042113], ETHW-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01766070 | Contingent, Disputed | SOL[0], USD[0.90] | | |
| 01766073 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], CRO-PERP[0], DYDX[0], ETH[0], GALA-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 01766081 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01766082 | Contingent, Disputed | ADA-PERP[0], USD[0.00] | | |
| 01766089 | | NFT (420546162105686936/FTX EU - we are here! #130084)[1], NFT (455998349891579833/FTX EU - we are here! #130855)[1], NFT (491182080987297918/FTX EU - we are here! #130635)[1] | | |
| 01766101 | | AAVE[2.845854], AVAX[2], BTC[0.00596132], ETH[.62013231], ETHW[.62013231], FTT[5.60132158], LINK[37.47844537], SOL[.93711148], SUSHI[44.98506609], UNI[11.3390433], USD[0.00] | | |
| 01766102 | | 0 | | |
| 01766106 | | USD[0.01] | | |
| 01766118 | | USD[0.00] | | |
| 01766119 | Contingent | ATLAS[4.01993045], ATOM-0325[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], FTM[1.18730266], LUNA2[0.00001180], LUNA2_LOCKED[0.00002753], LUNC[2.569486], PAXG-PERP[0], TRX[.000021], USD[0.00], USDT[0.05382409] | | |
| 01766120 | Contingent, Disputed | USD[25.00] | | |
| 01766126 | | NFT (411775764669872091/FTX EU - we are here! #256393)[1], NFT (431529204364575036/FTX EU - we are here! #256374)[1], NFT (496580778133702451/FTX EU - we are here! #256401)[1] | | |
| 01766129 | | USD[25.00] | | |
| 01766133 | | ETH[.00039674], TRX[.25894], USD[0.27], USDT[0.04761261] | | |
| 01766146 | | NFT (295329754666187614/FTX EU - we are here! #230837)[1], NFT (389998329097354517/FTX EU - we are here! #230856)[1], NFT (485203888364914134/FTX EU - we are here! #230862)[1] | | |
| 01766148 | Contingent, Disputed | ALCX[0.00000024], AMPL[0.00480444], BAO[5], BNB[.00000125], BTC[.00000002], CRO[1.53761882], DENT[1], DFL[0.07762446], FRONT[0.00048108], FTT[.00020174], KIN[8], STEP[.00017427], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01766151 | Contingent | AUDIO[50], BTC[0.56579464], BTC-PERP[0], CHZ-PERP[0], CQT[500.63817223], ETH-PERP[0], FLOW-PERP[0], FTT[25.07678298], LUNA2[0.00482199], LUNA2_LOCKED[0.01125132], LUNC[1050], PRISM[43565.828677], PSY[600.0005], RAY-PERP[0], USD[0.57], XRP[.385964] | | |
| 01766152 | | INDI[.9814], USD[0.00], USDT[0] | | |
| 01766153 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDL-58.54], USDT[25.09103248], XMR-PERP[0], YFI-PERP[0] | | |
| 01766160 | | SAND[0], TRX[.000002], USD[0.56], USDT[0] | | |
| 01766174 | | AAVE[0.00129616], AKRO[1], BAO[5], BTC[.00000015], ETH[0.00019585], ETHW[0.00019585], FTT[0.00533006], HXRO[1], LINK[.01306116], RSR[1], SHIB[810.13285915], SOL[.0006485], UBXT[3], UNI[.00548057], USD[0.00], XRP[.00864213] | | |
| 01766175 | | BTC[0.00002034], FTT[.00452705], RAY[2.48923104], TRX[.000001], USD[0.22], USDT[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01766181 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], CLV-PERP[0], CONV[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02668063], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01766182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12337784], BTC-PERP[0], C98-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.33039870], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[31.23058592], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.15145083], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.49], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | ETH[.121498], USD[0.00] |
| 01766184 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.09233907], HOLY[1.9986757], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0], USD[0.00], VET-PERP[0] | | |
| 01766185 | | CHZ[22.48837486], DOGE[25.41899876], EUR[0.00], SHIB[231744.5805321], TRX[51.01992762] | Yes | |
| 01766191 | | FTT[0], USD[0.00], USDT[0] | | |
| 01766192 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008642], BTC-PERP[0], CEL-PERP[0], CRV[.56851645], CVX[.09216747], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[20359.54291], LUNC-PERP[0], MATIC[.37966487], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], USD[-1.32], USDT[0], USTC-PERP[0], WBTC[0.00000001] | | |
| 01766193 | Contingent | ANC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETHW[.011], LUNA2[0.01970364], LUNA2_LOCKED[0.04597516], LUNC[4290.51], OP-PERP[0], POLIS[.096694], USD[76.26] | | |
| 01766198 | Contingent | ATLAS-PERP[0], FTT[1], LUNA2[0.09833930], LUNA2_LOCKED[0.22945837], LUNC[21413.59], TRX[.000001], USD[1.04], USDT[5.00009328] | | |
| 01766199 | | KIN[65707.7045], NFT [308766119626802891/FTX EU - we are here! #179217][1], NFT [358996303508796502/FTX EU - we are here! #179097][1], NFT [461904580819399685/FTX EU - we are here! #178779][1], USD[0.01] | | |
| 01766201 | Contingent | ETH[.30770132], ETHW[.30770132], LTC[.01084373], NFT [325092664201145489/FTX AU - we are here! #27806][1], NFT [338228120219138362/FTX AU - we are here! #31901][1], NFT [387197552865357219/FTX EU - we are here! #248487][1], NFT [499815354407106350/FTX EU - we are here! #248583][1], NFT [520296962832358537/FTX EU - we are here! #248545][1], SRM1.09270393], SRM_LOCKED[10.90729607] | | |
| 01766202 | | AKRO[1], FTM[0], GRT[1.0001777], HXRO[1], LINK[.00592216], SLND[.07525758], SOL[.00020216], UBXT[2], USD[0.00] | Yes | |
| 01766204 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.15], USDT[4.70402495], VET-PERP[0], XRP[1.01011238], XRP-PERP[0], XTZ-PERP[0] | | |
| 01766205 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06143062], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [550418622885573143/FTX AU - we are here! #67757][1], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.97800994], SRM_LOCKED[6.33947927], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.029915], TRX[.000777], USD[1073.15], USDT[0.00000002] | | |
| 01766208 | Contingent | LUNA2[24.97632131], LUNA2_LOCKED[58.27808307], LUNC[.00000001], USD[0.00] | | |
| 01766210 | | KIN[500] | | |
| 01766220 | | ATLAS[110], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.28], USDT[.72] | | |
| 01766227 | | MOB[2.5], USD[0.00], USDT[2.40395673] | | |
| 01766228 | | BTC[0.05683251], LINK[0], USD[0.00] | | |
| 01766230 | | USD[0.00] | | |
| 01766233 | | BTC[0.00000001], ETH[133.16936968], ETH-PERP[0], ETHW[143.97494677], USD[282.68], USDT[16.41756941] | | |
| 01766240 | | MNGO[9.7397], TRX[.000001], USD[0.00] | | |
| 01766242 | | FTT[.09988], SOL[.009982], USD[0.27], USDT[0.60160451] | | |
| 01766246 | | TRX[.000001] | | |
| 01766250 | | ETH[.00188], ETHW[.00188] | | |
| 01766256 | | BABA[.00346005], NVDA[4.18170532], TSM[.00182795], USD[2538.58] | | |
| 01766270 | | AAVE-PERP[0], BTC[0.15860212], BTC-PERP[0], ETH[0.58943206], ETH-PERP[0], ETHW[0.58660001], FTT[17.43235084], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2815.32], USDT[0], USTC[0] | | |
| 01766271 | | ATLAS-PERP[0], MNGO-PERP[0], USD[2.31], USDT[0] | | |
| 01766284 | | DOT[.096675], FTT[2.799107], LTC[0.00990416], SLP[2409.2343], SOL[4.12989863], SXP[.07392155], UNI[0.04645735], USD[1.98], USDT[0] | | |
| 01766286 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00443222], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.05897020], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 01766288 | | BTC[.01322181], ETH[.1890336], ETHW[.1890336], EUR[0.00] | | |
| 01766301 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT[0.00135399], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01766302 | | TRX[.0000001], USD[0.00], USDT[0] | | |
| 01766304 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[.0099734], BTC[.00347986], BTC-PERP[0], CHZ[8.9151], DOGE[.87384], DOGE-PERP[0], DYDX-PERP[0], ETH[.00043948], ETH-PERP[0], ETHW[0.00043948], FTT[.098157], FTT-PERP[0], GMT-PERP[0], LINK[.095744], LINK-PERP[0], LUNA2[0.10113175], LUNA2_LOCKED[0.23597409], LUNC[21534.6255939], LUNC-PERP[0], SOL[0.0066142], SOL-PERP[0], USD[1521.85], USDT[0.00915616], XTZ-PERP[0] | | |
| 01766305 | Contingent | BAO[3], KIN[1], LINK[.8019649], LUNA2[0.00356039], LUNA2_LOCKED[0.00830759], LUNC[775.28374616], TRX[.000001], USDT[0.00018153] | Yes | |
| 01766306 | | TRX[.000012], USDT[74.04563175] | | |
| 01766307 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01766315 | | AGLD[0], ATLAS[0], ETH[0], OMG[0], STEP[0], XRP[0] | | |
| 01766316 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[63.10521587], LINK-PERP[0], LRC-PERP[0], LTC[.00278194], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[11.53], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4454.27], USDT[3427.01181533], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[40000], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01766317 | Contingent | ADABULL[2.84813755], ALGOBULL[131973.8], BALBULL[100], BCHBULL[110], BSVBULL[3000], DOGE-PERP[0], DRGNBULL[8], EOSBULL[1000], GRTBULL[100], KNCBULL[322.1992], LINKBULL[105], LTCBULL[100], LUNA2[0.00403040], LUNA2_LOCKED[0.00940428], LUNC[877.63], MATICBULL[3.2], SLP-PERP[0], SUSHBULL[14000], THETABULL[40], USD[0.11], USDT[-1.06923922], XRPBULL[620], XTZBULL[100] | | |
| 01766318 | | LTC[0.00] | | |
| 01766321 | | NFT [344478136336139634/FTX EU - we are here! #264911][1], NFT [372724208384391336/FTX EU - we are here! #264917][1], NFT [375331693139023730/FTX EU - we are here! #264893][1] | | |
| 01766323 | | BAO[1], BF_POINT[400], ETH[.00837919], ETHW[.00826967], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01766329 | Contingent | AVAX-PERP[0], CRV-PERP[0], ETH[.00002888], ETHW[.00002888], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.006536], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-14.42], USDT[30.73037744] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01766330 | | ATLAS[106913.30997924], BTC[.11702829], ETH[1.69744697], ETHW[1.69673575], FTM[32.06730859], FTT[.86378831], IMX[29.57043433], MANA[30.72754393], SAND[22.25098014], SPELL[3531.75226128], XRP[82.05044751] | Yes | |
| 01766332 | | ALCX[.00095668], ETH[0.05632101], RUNE[0], USD[0.55], USDT[0] | | |
| 01766335 | | BCH[0], BTC[0], COMP[0], ETH[0], FTT[0], LTC[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01766337 | | AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00192031], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.55], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01766343 | | FTT[0.14980365], USD[0.01] | | |
| 01766344 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[I-0.15], USD[12.53491868], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01766345 | | MATIC[1] | | |
| 01766347 | | BTC[0.00000583], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01766353 | | ATLAS[1678.98176039], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SOL[.04], SOL-PERP[0], THETA-PERP[0], USD[-1.23] | | |
| 01766358 | | ETH[.00000001], ETH-PERP[0], GENE[.001343], NFT[304881125562606436/FTX Crypto Cup 2022 Key #5442][1], NFT[354804876597273937/The Hill by FTX #10915][1], NFT[424798005858650697/FTX EU - we are here! #184342][1], NFT[429968407972270665/FTX EU - we are here! #184259][1], NFT[417774357450857198/FTX EU - we are here! #184360][1], TRX[.746581], USD[0.03], USDT[200.43939135] | | |
| 01766366 | | TRX[0] | | |
| 01766368 | | ATLAS[88.67383855], BCH[0], BNB[0], MATIC[0], NFT[506043366355293062/FTX EU - we are here! #260633][1], NFT[516263182483623300/FTX EU - we are here! #260646][1], NFT[560625854291649394/FTX EU - we are here! #260608][1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000055] | | |
| 01766373 | | ATLAS[2.46376812], BNB[.00001515], POLIS[.01548923], TRX[.000001], USD[0.01], USDT[0] | | |
| 01766376 | | USDT[1.52598202] | | |
| 01766382 | | BTC[0.01089792], EUR[9599.28], USD[0.98], USDT[.00113279] | | |
| 01766387 | Contingent | BAO[3], BTC[0.00605639], DOGE[173.07838744], KIN[4], LUNA2[0.10402029], LUNA2_LOCKED[0.24271402], LUNC[5236.16077656], SHIB[1207275.54011868], SOL[.47914783], USD[0.06], USDT[0.00637571], XRP[581.68662949] | Yes | |
| 01766388 | | BTC[0], SHIB[70443.8581304], USD[0.08783829] | | |
| 01766389 | | KIN[1949629.5], OXY[135.97416] | | |
| 01766398 | Contingent | AAVE-PERP[0], ATLAS[220], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN[2.1], ETH[.00027363], ETH-PERP[0], ETHW[0.00027362], FTM-PERP[0], HNT-PERP[0], LUNA2[0.16610907], LUNA2_LOCKED[0.38758783], LUNC[36170.6], LUNC-PERP[0], MANA-PERP[0], RAY[6.24471], RUNE-PERP[0], SAND-PERP[0], SOL[1.41036861], SOL-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 01766402 | | USD[3.02] | | |
| 01766403 | | BTC[0.00001170] | | |
| 01766405 | | AURY[.31], ETH[0], FTT[1.19654201], SOL[.0023221], TRX[.000001], USD[0.00], USDT[0.64279232] | | |
| 01766413 | | AUD[3422.78], BAO[5], BTC[.00680818], KIN[3], RSR[3], TRX[2], UBXT[1] | Yes | |
| 01766416 | | USD[54.71] | Yes | |
| 01766417 | | BTC[.00007043], USDT[0.00037784] | | |
| 01766423 | | ATLAS[1149.89271213], AUD[0.00], CEL[26.75051447], FTT[1.25685963], TRX[.000001], USDT[0.00000001] | | |
| 01766424 | | BTC[.00003549], USD[0.02], XRP[10] | | |
| 01766426 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[359.9712], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GODS[.09919], IMX[8.49892], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.17], USDT[0], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01766427 | | HMT[1039], USD[1.12], USDT[0.00000001] | | |
| 01766432 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], LTC-20210924[0], LTC-PERP[0], USD[0.00], USDT[0.00000002], XRP-20210924[0] | | |
| 01766433 | Contingent | LUNA2[0.06108317], LUNA2_LOCKED[0.14252740], LUNC[13300.99], SPELL[700], USD[0.00], USDT[0] | | |
| 01766434 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], JASMY-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01766436 | | AAVE-PERP[0], AUD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-20211231[0], USD[0.11], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01766439 | | BTC[0.09838854], BTC-PERP[0], ETH[.899], ETHW[.899], FTM[400], GRT[921.82482], IOTA-PERP[0], OXY[2], RAY[84], RUNE[64], SOL[.68], USD[-5.59] | | |
| 01766444 | | DYDX[10.6], NFT[501800219862362993/FTX Crypto Cup 2022 Key #8995][1], UMEE[70], USD[0.18], USDT[0] | | |
| 01766445 | | NFT[319837554765196578/FTX EU - we are here! #248087][1], NFT[384352675500856822/FTX EU - we are here! #248047][1], NFT[494224551614876775/FTX EU - we are here! #248113][1], SOL[.005376571], USD[0.00], USDT[0] | | |
| 01766446 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04823692], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.14468297], ETH-PERP[0], ETHW[1.57110689], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00181491], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2901.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01766447 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[216.99], XRP-PERP[0] | | |
| 01766451 | Contingent, Disputed | USD[0.04] | | |
| 01766463 | | USD[.10] | | |
| 01766465 | | GBP[0.00], SOL[.00000001], USD[0.00] | | |
| 01766472 | | USD[25.00] | | |
| 01766478 | | AUDIO[60], TRX[.000001], USD[0.00], USDT[2.29225990] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01766487 | | GENE[.09768], NFT (311925528864997668/FTX EU - we are here! #173031)[1], NFT (515063170291870139/FTX EU - we are here! #172852)[1], NFT (527537193216206014/FTX EU - we are here! #174987)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01766492 | Contingent | 1INCH[5], ATOM[2], AVAX[.2], BTC[.0011], CRO[50], DOT[2.2], ENJ[5], ETH[.0069856], ETHW[.0069856], FTT[30.49271], GMT[19.42831994], LINK[1], LTC[.07], LUNA2[46.23784362], LUNA2_LOCKED[107.8883018], MATIC[10], NEAR[2], TRX[141], USD[98.20], USDT[35.17426339], USTC[39.9865], XRP[27] | | |
| 01766496 | | FTT[.074921], USDT[0] | | |
| 01766497 | | BNB[.41286328], BTC[0], ETHW[0], FTT[9.76242341], RUNE[31.07071424], USD[0.00], USDT[0] | Yes | |
| 01766499 | | BAO[1], DENT[2], GBP[0.00], KIN[1], RSR[3], SRM[0.00275117], STMX[6886.71940123], TRX[1], USD[0.00] | Yes | |
| 01766504 | | USD[25.00] | | |
| 01766506 | | LTC[.00357049], MATH[.09076], TRX[.1], USD[0.01], USDT[0] | | |
| 01766507 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[162508.3644011], SHIB[266834.09197928], SOL-PERP[0], THETA-PERP[0], USD[-2.68], USDT[3.78000000] | | |
| 01766510 | | ADA-20211231[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SHIT-PERP[0], TRX[.000025], USD[0.21], USDT[0.00079700], VET-PERP[0], XLM-PERP[0] | | |
| 01766512 | | BTC[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 01766518 | | NFT (394874287682216788/The Hill by FTX #26674)[1], NFT (532198516511517234/FTX Crypto Cup 2022 Key #9972)[1] | | |
| 01766519 | | BAO[2], BCH[4.62590506], DOGE[1], EUR[0.00], FRONT[1], GRT[1], SOL[43.08267911], SXP[1], UBXT[1], USD[0.00] | | |
| 01766521 | | ATLAS[55759.998], USD[0.95], USDT[0] | | |
| 01766524 | | COPE[142.39667878], USD[0.01] | | |
| 01766526 | | PAXG[.0073992], TRX[5.66411307], USD[0.10] | | |
| 01766530 | Contingent | AUDIO[77.98537], FTT[4.00090164], SOL[1.56283610], SRM[6.13335584], SRM_LOCKED[1.11331419], USDT[0] | | |
| 01766532 | | EDEN[16.6], USD[0.45], USDT[0] | | |
| 01766536 | | FTT[1.9], SOL[2.03436927], USD[0.00] | | |
| 01766538 | | ATLAS-PERP[0], USD[0.06] | | |
| 01766542 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.20] | | |
| 01766547 | | HBAR-PERP[0], USD[1.23] | | |
| 01766551 | | USD[0.00] | | |
| 01766554 | Contingent | BTC-PERP[0], FTT[0.05478157], HNT-PERP[0], LUNC-PERP[0], SHIB[3141.50655238], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00081985], SRM_LOCKED[.00333227], USD[13.69], USDT[0.00443700], XTZ-PERP[0] | | |
| 01766559 | | ATLAS[179.9658], USD[0.89], USDT[0] | | |
| 01766560 | | USD[0.00], USDT[0] | | |
| 01766562 | | USD[0.57] | | |
| 01766563 | | REEF[699.86], USD[0.29], USDT[0] | | |
| 01766565 | | SOL-PERP[0], TRX[.000001], USD[0.04] | | |
| 01766566 | | BTC[-0.00000269], TRX[0.21340000], USD[0.16] | | |
| 01766567 | | FTT-PERP[0], GRT-20210924[0], MNGO-PERP[0], SLP-PERP[0], UBXT[.2085469], USD[-0.01], USDT[1.58244029] | | |
| 01766572 | Contingent | ATOM[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[29.82311850], BTC-PERP[0], DAI[0], ETH[37.14182210], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LUNA2[0.00057299], LUNA2_LOCKED[0.00133698], NEAR[0], SOL-PERP[0], TSLA[50.53586081], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP[39000] | Yes | ETH[37.139277], TSLA[50.535557] |
| 01766576 | | ETH[.18291025], ETHW[.18291025], GBP[0.00], RUNE[10000.33647541], USD[0.09] | | |
| 01766580 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00020518], BTC-MOVE-2021Q4[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00050762], ETH-PERP[0], ETHW[0.00050762], FTT[.00188088], FTT-PERP[0], IOTA-PERP[0], MNGO[0], SOL-PERP[0], STEP[0], USD[0.66] | | |
| 01766581 | | SOL[.00151545], TRX[.000001], USD[0.00], USDT[0] | | |
| 01766582 | | 1INCH-PERP[0], ICP-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000041] | | |
| 01766586 | | AUDIO[8.99829], USD[0.00] | | |
| 01766587 | | BTC[.02436233], BTC-PERP[0], USD[0.00], USDT[0.00006159] | | |
| 01766592 | | LTC[.0084], USD[0.03], USDT[.000689] | | |
| 01766596 | | ALGO-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211103[0], DOT-PERP[0], FTT-PERP[0], TRX[.000267], USD[0.00], USDT[0] | | |
| 01766598 | | BTC[0], EUR[5.00], FTT[5], USD[0.00], USDT[0.00000001] | | |
| 01766600 | | ALGOBULL[693.4], ATOMBULL[.18394], COMPBULL[.000228], DOGEBULL[.000187], EOSBULL[2289603.834], GRTBULL[.01522], SXPBULL[49909.45], TRX[.000017], USD[25.05], USDT[.007222] | | |
| 01766602 | | BTC[.00006], KIN[926624], USD[0.00], USDT[0.13140000], XRP[28.9144] | | |
| 01766604 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[4100], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[410], DFL[2110], DOT-PERP[0], ENJ[264], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[48], FTM-PERP[0], FTT-PERP[0], GALA[870], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[267.9982], MANA-PERP[0], MATIC[9.9964], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[256], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[50], THETA-PERP[0], TLM[1000], TRX-PERP[0], UNI-PERP[0], USD[7.18], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01766605 | | ATLAS[986.01293150], BTC[0], COPE[85.56361848], ETH[0], ETHW[0.01600000], FTT[0], SOL[0.00000001], SRM[.99734], STEP[0], USD[0.00], USDT[155.11612036] | | |
| 01766609 | | ETHW[.00011377], EUR[0.01], USD[0.00] | | |
| 01766610 | | USD[0.00], USDT[0] | | |
| 01766611 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SNX[.097], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01766612 | | ADABULL[0], FTT[.00635008], SHIB-PERP[0], USD[0.70], USDT[0.00000001], XRP[0] | | |
| 01766617 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[748.02], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01766621 | | BULL[.74187], SXP[1139.126357], TRX[127.000016], USD[0.01], USDT[0.27520840] | | |
| 01766628 | | TRX[.000067], USD[0.00], USDT[0] | | |
| 01766631 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01766632 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[121.89163752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01766637 | Contingent | ADA-PERP[0], ATLAS[4818.8999], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.19349816], LUNA2_LOCKED[0.45149571], LUNC[2880.50986121], SRM-PERP[0], USD[667.90], USDT[318.34410740], ZIL-PERP[0] | | |
| 01766638 | | ATLAS[52149.6], ATLAS-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 01766642 | | AVAX-PERP[0], FTT[96.60347917], USD[2.11] | | |
| 01766643 | | CREAM[6.54918636], FTT[4.82910365], LTC[0.50991095], STEP[1185.43017746], USD[0.01], USDT[0] | | |
| 01766648 | Contingent, Disputed | FTM-PERP[0], REEF-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01766649 | | ETH[0], USD[-2.21], USDT[2.85286889] | | |
| 01766652 | | DODO[0], ETH[0], MATIC[0], USD[0.00] | | |
| 01766653 | | DOGEBULL[1111.96732], ETHBULL[7.3589626], MATICBULL[87783.318], MNGO-PERP[0], TRX[.000047], USD[0.08], USDT[0], XRPBULL[9000] | | |
| 01766657 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01766658 | | BAO[1], DENT[1], STEP[0.01375739], XRP[0] | Yes | |
| 01766662 | | USD[0.01] | | |
| 01766663 | | ATLAS[479.8214], SAND[22], USD[2.63], USDT[0] | | |
| 01766665 | | BNB[0], CHR[10483.60163235], CRO[0], DOGE[0], FTT[0], GAL[0], KIN[0.00000001], LINA[0], LOOKS[0], LRC[0], TRU[0], USD[0.00] | | |
| 01766666 | | ATLAS[0], ATLAS-PERP[0], FTT[0.01035574], GST[.05], INTER[.097131], MATIC[0], TRX[.000019], USD[2.00], USDT[0] | | |
| 01766668 | | MER[1271], USD[1.25] | | |
| 01766669 | | USDT[.00000001] | | |
| 01766670 | | ATLAS[3872.60232521], FTT[0], SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01766674 | | BTC[.0233984], ETH[.15502114], ETHW[.15502114], SOL[1.08403125], USD[0.79] | | |
| 01766679 | | AUD[0.00], BAO[1], DOGE[.44512208], GBTC[2.51436132], KIN[1] | Yes | |
| 01766684 | | CHZ[30], TRX[.000001], USDT[0.19946393] | | |
| 01766689 | | BNB[0.01474183], BTC[0], ETH[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01766690 | | USD[0.00], USDT[0] | | |
| 01766691 | | EUR[0.97], FTM[0], USD[0.04] | | |
| 01766692 | | USD[0.00] | | |
| 01766703 | Contingent | BTC[0], DOT[0], EUR[0.00], FTT[0], RAY[0], SOL[0], SRM[.00396672], SRM_LOCKED[.02304259], USD[0.53], USDT[0] | | |
| 01766704 | | ATLAS[0.00078110], ETC-PERP[0], ETHW[.00072598], FTT[0], LUNC-PERP[0], MNGO[0], POLIS[0], SLRS[0], SRM[0], TRX[50.37757747], TULIP[0], USD[-2.31], USDT[0.61310870] | | |
| 01766705 | | CRO[49.996], ETH[.01], ETHW[.01], LINK[.09986], SOL[.009966], USD[0.21], USDT[1.61745867], XRP[.998] | | |
| 01766706 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.0453], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0094908], TRX[.000001], TRX-PERP[0], USD[0.58], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01766710 | | BTC[0.00169543] | | |
| 01766712 | | 0 | | |
| 01766715 | | USD[0.17] | | |
| 01766723 | | ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSM-PERP[0], USD[0.02], USDT[0] | | |
| 01766724 | Contingent | AVAX[.0733758], BNB[0], BTC[.00009158], ETHW[.6], FTM[0.99980000], FTT[0], LUNA2[0.00502702], LUNA2_LOCKED[0.01172973], MATIC[0], USD[1.57], USTC[.7116] | | |
| 01766726 | Contingent | BTC[0], COMP[0], LUNA2[0.00000233], LUNA2_LOCKED[0.00000543], LUNC[.5073704], PAXG[0], USD[0.00], XAUT[0] | | |
| 01766728 | | IMX[55.2], USD[0.26] | | |
| 01766734 | Contingent | ATLAS[3.85924039], ATLAS-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNA2[3.44485186], LUNA2_LOCKED[8.03798767], LUNC[749513.19], LUNC-PERP[0], RAY[1.664997], RAY-PERP[0], SOL-PERP[0], TRX[.00078], USDI-4431.18], USDT[6263.91671031], USTC[.396906], USTC-PERP[0], XRP[.92969493] | | USDT[5652.652443] |
| 01766735 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALTBEAR[650.8], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[4.09964], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00048501], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00105572], ETH-PERP[0], ETHW[.00105572], EUR[1.64], FLM-PERP[0], FLOW-PERP[0], FTM[1.711], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[37.9919], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[49.99856], SAND-PERP[0], SHIB[99748], SHIB-PERP[0], SHIT-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.02211647], SRM_LOCKED[.02025193], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1511.08], USDT[4.32433553], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[328], XRP-PERP[0] | | |
| 01766737 | | AVAX[4.01044386], BTC[0.00751829], ETH[0.04443791], ETHW[0.04584738], EUR[0.00], FTT[2.06467998], SOL[2.7435103], USD[0.00], USDT[0.00000347] | | |
| 01766741 | | ADA-PERP[0], ATLAS[9.861775], BTC-PERP[0], DOGE[.60164082], ENS[0.00983597], FTT[0.00083319], HNT[.09939181], LRC[.68501954], SHIB[41134.46689331], SLP[.12887425], SOL[0.00682288], TRX[.000001], USD[0.00], USDT[0] | | |
| 01766742 | | ADA-PERP[0], AMPL[0.13887581], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[321160], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[237.68], USDT[0], YFI-PERP[0] | Yes | |
| 01766743 | | ATLAS-PERP[0], AVAX[0], BNB[.00000452], CRO[0], CRO-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATICBULL[0], SC-PERP[0], SOL[0], STORJ-PERP[0], TRX[0.73858362], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01766745 | | 1INCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.03], USDT[.005144], XTZ-PERP[0] | | |
| 01766746 | | C98[58.98879], USD[2.76] | | |
| 01766747 | | CAKE-PERP[0], FTT[.00003089], SPELL[6398.784], SPELL-PERP[0], STEP[163.575566], USD[0.00] | | |
| 01766749 | Contingent, Disputed | ETH[.00000007], ETH-PERP[0], USD[0.00] | | |
| 01766750 | | SOL[.25] | | |
| 01766752 | | 1INCH-PERP[244], AGLD-PERP[0], ATOM-20210924[0], ATOM-PERP[20], BOBA-PERP[0], DOT-20210924[0], DOT-PERP[76.3], DYDX-PERP[0], EOS-20210924[0], ETH-PERP[0], EUR[1642.91], FTM-PERP[0], FTT-PERP[0], IMX[124.577572], LUNC-PERP[0], NEAR-PERP[12.8], ONE-PERP[990], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[27600], SRM-PERP[58], USDI-1171.54] | | |
| 01766759 | | FTT[0], USD[0.03] | | |
| 01766761 | | FTM[6], FTT[.3], SPELL[500], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 01766763 | | BNBBULL[0.00003697], LTCBEAR[18200], TRX[.000009], USD[0.04], USDT[0] | | |
| 01766764 | | FTM-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01766765 | | ATLAS[100219.34136451], FTT[.0391855], SOL[.44896008], USD[25.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01766769 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-18.11], USDT[19.96509222], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01766776 | | BNB[0.00031389], ETH[0], HT[0], SOL[0], SPELL[0], TRX[.998023], USD[0.00], USDT[2.80244241] | | |
| 01766780 | | BTC[0], TRX[.000001], USD[2.71], USDT[0.00361330] | | |
| 01766783 | | STEP[.094852], USD[0.01], USDT[0] | | |
| 01766784 | | AURY[7.9986], TRX[.000002], USD[0.00], USDT[.84730401] | | |
| 01766793 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DENT-PERP[0], ETH-PERP[0], HOT-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[27.23], USDT[0] | | |
| 01766796 | | ADABULL[1037.05155886], ALGO-PERP[0], AR-PERP[0], BTC-0325[0], ETH[.03], ETHBULL[400], ETHW[.03], FTT[49.09], HBAR-PERP[0], JET[1000], SLND[50], SOL-PERP[0], SUSHI[.3005], SUSHI-2021123[0], TRX[.000001], TULIP[25], USD[-17.67] | | |
| 01766799 | | FTM[0], FTT[0.00741989], USD[0.00], USDT[0] | | |
| 01766800 | | BNB[0], USD[0.00] | | |
| 01766803 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHF[40.39], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.77], XRP-PERP[0], YFI-PERP[0] | | |
| 01766805 | | ATLAS[8.87368], FTT[43.79257575], FTT-PERP[0], TRX[.000058], USD[339.08], USDT[0] | | |
| 01766806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0] | | |
| 01766808 | | CEL[0] | | |
| 01766809 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01766813 | | AKRO[3], APE[0.10713493], ATLAS[0.00059906], AXS[0], BADGER[0], BAO[30], BICO[0], BOBA[.00027349], BTC[0], CHR[0], DENT[0], DYDX[0], EUR[0.00], HUM[0], KIN[20], LINK[0.00021371], LRC[0], MANA[0], MATIC[0], MKR[0.00000003], OMG[0.00283333], SHIB[0], SOL[0], SPELL[0], SRM[0], STORJ[0], TOMO[0], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 01766814 | | FTM[0], GARI[518.35682958], USD[0.00] | | |
| 01766817 | Contingent | ATLAS[2.80190635], ATLAS-PERP[0], BNB[0], BTC[0], DYDX-PERP[0], ETH[0], FTT[0], GALA[8], GMT[0], GST[0], LUNA2_LOCKED[346.7001582], LUNC[0], NFT [41610140184289690/FTX EU - we are here! #264678][1], NFT [487659411127256929/FTX EU - we are here! #264662][1], NFT [495604563684288882/FTX EU - we are here! #264688][1], SOL[0.00451300], SRM[1.95848841], SRM_LOCKED[439.68176882], USD[0.15], USDT[0], XLM-PERP[0], XRP[0.22095054] | | |
| 01766818 | | AKRO[2], BAO[4], BOBA[.008634], BTC[0.00280089], ETH[.00000685], FTM[.97511], GRT[1], KIN2[], RSR[1], SOL[27.00887806], TOMO[1], TRX[2.03412723], UBXT[1], USD[0.02], XRP[0] | Yes | |
| 01766823 | | HNT[0], USD[0] | | |
| 01766829 | | BTC-PERP[0], CEL-PERP[0], FTT[25], LINK[145.98987386], RUNE[126.8], SUSHI[64], USD[0.00], USDT[0] | | |
| 01766830 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000341], ETH-PERP[0], ETHW[.00000341], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.07], USDT[0.00684075], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01766832 | | BAO[1], TRX[.000779], USDT[0.00000627] | | |
| 01766833 | | BTC[.0008], USD[0.00], USDT[0.77268940] | | |
| 01766834 | | NFT [314458637783184484/FTX EU - we are here! #184313][1], NFT [408178614929522473/FTX EU - we are here! #184152][1], NFT [559269112959897778/FTX EU - we are here! #183648][1] | | |
| 01766835 | | FTT[.099791], TRX[0], USD[0.02], USDT[0.02552296] | | |
| 01766836 | | BTC[.00025482], CEL[.854], NFT [336058328260172075/FTX EU - we are here! #54632][1], NFT [342851949153786590/FTX EU - we are here! #54722][1], NFT [531070999919763444/FTX EU - we are here! #54245][1], SOL[.024986], USD[0.00], USDT[0.96917203] | | |
| 01766838 | | USD[0.05], USDT[.00759366] | | |
| 01766841 | | FTT[.05816059], FTT-PERP[0], LINK-PERP[0], USD[-0.12], USDT[0.19141878] | | |
| 01766848 | | BAO[38359.62062656], CITY[0], INTER[0], SKL[0.32399260], SOS[28900000], TOMO[.07167625], USD[4.04], USDT[0] | | |
| 01766851 | | EUR[0.00], FTT[30.4887812], INDI[1058.75861505], LINK[0], SOL[0], USD[0.00] | | |
| 01766852 | | NFT [392081305377030129/FTX EU - we are here! #256673][1], NFT [313151873760695018/FTX EU - we are here! #256678][1], NFT [378549534576880697/FTX EU - we are here! #256666][1], TONCOIN[53.9], TRX[.000002], USD[0.01], USDT[0] | | |
| 01766858 | Contingent | FTT-PERP[0], LUNA2[0.00023008], LUNA2_LOCKED[0.00053685], LUNC[50.1004791], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01766860 | Contingent, Disputed | USD[56.92] | | |
| 01766868 | | TRX[.000001] | | |
| 01766872 | | LINK[.09924], POLIS[.09718], USD[5.91], USDT[0] | | |
| 01766880 | | AUD[0.00], BAO[2], FTT[1.02445386], KIN[2] | Yes | |
| 01766881 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01766885 | | ATLAS[0], TRX[0] | | |
| 01766886 | | ATLAS[1139.05], POLIS[89.4848], USD[0.43] | | |
| 01766890 | | ATLAS-PERP[0], CREAM[0], FTT[0], RAMP-PERP[0], STEP-PERP[0], TRX[.002333], USD[0.00], USDT[0.00000005] | | |
| 01766896 | | LTCBULL[1], MATIC[34250979], TRX[.000001], TRXBULL[0], USD[0.00], XRPBULL[27.66099932] | | |
| 01766900 | Contingent | BULL[0], CEL[.032], ETH[.00096909], ETHBULL[0.00009219], ETHW[.00096909], FTT[25.17852079], LUNA2[0.00139162], LUNA2_LOCKED[0.00324713], LUNC[303.03], STEP[0], USD[0.00], USDT[0.00900923], XRP[.946] | | |
| 01766902 | Contingent | BTC[.00009492], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007222], SOL[0], USD[0], USDT[0] | | |
| 01766910 | | ETHW[.000895], USD[12.03] | | |
| 01766911 | | DASH-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01766914 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-20210924[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00044569], LUNA2_LOCKED[0.00103994], LUNC[97.05], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-20210924[0], USD[0.04], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01766915 | | ATLAS[0], BAO[1], BCH[0], BLT[0.00662720], FTM[0], FTT[0], POLIS[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01766921 | | FTT[.00000001], USD[0.09], USDT[0] | | |
| 01766924 | | ATLAS[0], ATLAS-PERP[0], FTM[0], LOOKS[0], MATIC[0], POLIS[0], RAY[0], SNY[0], SOL[0], USD[0.01], USDT[0] | | |
| 01766925 | | ATLAS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01766928 | | CONV-PERP[0], EGLD-PERP[0], TRX[2.100001], USD[-0.01], USDT[0.04326468] | | |
| 01766930 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00610320], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM[.01129057], SRM_LOCKED[1.17643409], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01766932 | | FTT[0.01356279], USD[3.15] | | |
| 01766933 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.15776979], XRP[3.99943] | | |
| 01766938 | | AKRO[1], BAO[2], KIN[4], USD[0.00] | Yes | |
| 01766939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[25.78807593], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01766943 | | ATLAS[5519.7587], USD[0.42], USDT[0] | | |
| 01766945 | | CHZ-PERP[0], HUM-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[35.36767076], USD[0.01], XLM-PERP[0] | | |
| 01766946 | Contingent, Disputed | BCH[0], BTC[0.0], COMP[0], ETH[0], FTT[0], USD[0.00] | | |
| 01766947 | | USDT[45553.1855] | | |
| 01766949 | | LUNA2[1.41806053], LUNA2_LOCKED[3.30880792], TRX[.000028], USD[0.00], USDT[0] | | |
| 01766952 | Contingent | AAVE-PERP[0], APE[.041518], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN[171.8638627], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.9981], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN[2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00924884], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (3412168555919644T3/Monza Ticket Stub #1932)[1], NFT (405350795487437289/FTX EU - we are here! #126950)[1], NFT (428933405097810221/FTX EU - we are here! #53869)[1], NFT (46684224307686587/FTX AU - we are here! #2664)[1], NFT (46765596051189606/FTX EU - we are here! #128102)[1], NFT (47165205330933086/FTX EU - we are here! #128161)[1], NFT (48647885891835931/Mexico Ticket Stub #1558)[1], NFT (49362523944186448/The Hill by FTX #9200)[1], NFT (49426868777116236/Austin Ticket Stub #1259)[1], NFT (53358933519060561/FTX AU - we are here! #2667)[1], ONE-PERP[0], SAND[.9848], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[.001712], USD[0.04], USDT[0.00000001] | Yes | |
| 01766954 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[7.92640000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210920[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000970], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (48429447737778875/A lonely sailboat)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00053075], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01766956 | | BTC[0.00007923], DAI[.05743348], MANA[59.53824944], USD[0.00], USDT[8918.24612586] | | |
| 01766960 | | USDT[0] | | |
| 01766962 | | 1INCH[44.94205], 1INCH-20210924[0], ALICE[.099696], ATOMHEDGE[.0090709], AXS[.19981], BAO[975.68], BTC[.00009881], CEL[.193008], CHR[.97568], CLV[.091811], CONV[18.5883], CQT[.99012], CREAM[.0095383], CRO[29.943], DENT[97.226], DOGE[.95117], DOGEBEAR2021[.0125425], FIDA[.99278], GT[.194604], HEDGE[.00092666], HNT[.199202], HXRO[.99278], KIN[19703.6], LRC[1.9905], MAPS[.98993], MATH[.075016], MATICBEAR2021[282.16887], MER[.91849], MNGO[9.9601], MOB[.48639], OMG[.49696], PERP[.198955], REN[.98518], SHIB[99468], SKL[1.90652], SLP[9.5915], SLRS[2.94205], STEP[.078264], STORJ[.175756], SUSHI[.498955], UNI[.098328], USD[23.18], WAVES[.49962] | | |
| 01766964 | Contingent | CHZ[9.958], DOT[6.59868], EUR[0.00], LUNA2[0.17819717], LUNA2_LOCKED[0.27491265], LUNC[25655.49], SRM[.80102024], TRX[.002332], USD[0.00], USDT[22.16903425] | | |
| 01766966 | | NFT (5162336155796946247FTX Beyond #307)[1], USD[382.19], USDT[0.00000001] | | |
| 01766967 | | ATLAS[13037.8397], MNGO[260], MNGO-PERP[0], TRX[.000001], USD[1.96], USDT[.007571] | | |
| 01766970 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.03], USDT[4.47269256], XTZ-PERP[0] | | |
| 01766976 | | USDT[9] | | |
| 01766978 | | POLIS[.084857], SOL[.00000001], USD[0.68] | | |
| 01766979 | | USD[0.41] | | |
| 01766982 | | ADA-PERP[0], BNB[0.02001694], BTC[0.00009953], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-407.32], USDT[501.25871403] | | |
| 01766988 | | DENT[1], USD[0.00] | Yes | |
| 01766990 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00039791], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-2.75], USDT[0], XTZ-PERP[0] | | |
| 01766992 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01728915], BTC-MOVE-20211006[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL-PERP[0], USD[-20.07], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01766995 | | FTT[.099981], SOL[.10599659], TRX[.000001], USDT[.6675] | | |
| 01766996 | | USD[0.02] | | |
| 01767000 | Contingent | BTC-PERP[0], ETH-PERP[0], IOST-PERP[0], LUNA2[0.78131749], LUNA2_LOCKED[1.82307416], MATIC[0], TRX[.00001], USD[0.01], USDT[0.00103480] | | |
| 01767003 | | TRX[.000042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767006 | | ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00045535], BTC-MOVE-20210929[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04781996], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LRC[.00000001], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123100, SOL-PERP[0], THETA-PERP[0], USD[-3.15], USDT[0.00650712], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01767012 | Contingent | AKRO[1], ALGO[0], BF_POINT[200], BNB[0], BTC[0.00000064], ETH[0], EUR[0.00], GRT[0], KIN[2], LUNA2[0.00002501], LUNA2_LOCKED[0.00005836], LUNC[5.44652089], RSR[1], SHIB[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00015396], XRP[0] | Yes | |
| 01767013 | | BAO[2], BTC[.00000055], ETH[.02410033], ETHW[0.02380091], FTM[57.84452112], FTT[3.62643696], SAND[91.03678493], TRX[1] | Yes | |
| 01767021 | | ASD[.0025252], BAO[3], RUNE[14.74049188], TRX[2], USD[0.00] | Yes | |
| 01767022 | | AVAX[0], MATIC[0], USD[0.00], USDT[7.47214964] | | |
| 01767026 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01767027 | | BNB[.006], COPE[4], FTM[1.99962], MNGO[99.9905], MNGO-PERP[0], SHIB[200000], USD[0.01], USDT[0.00797215] | | |
| 01767028 | | HBAR-PERP[0], TRX[.001557], USD[-3.02], USDT[3.31700421] | | |
| 01767032 | | ATLAS[470], RAY[1], USD[0.35] | | |
| 01767034 | | USDT[0.00020020] | | |
| 01767038 | | BTC[.0000944], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 01767039 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[80], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-2021123100, ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[31.65926699], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01767041 | | 1INCH[10.74696123], AAVE[.00000063], ATLAS[459.08722665], BAO[6], BTC[0.22692964], DENT[2], DOGE[79.60211777], ETH[.00488716], ETHW[.0048324], HT[.00000607], KIN[3], KNC[1067.87627247], MER[53.8065164], SGD[28.46], SOL[.1350177], TRX[2], UNI[1.09848827], USD[2776.31], USDT[0.00000388], YFI[0] | Yes | |
| 01767042 | | BNB[.04514808], BTC-PERP[0], FTT[0.00720756], USD[7015.37] | | |
| 01767044 | | BOBA[187.64446985], BTC[.37299466], ETH[0.48993413], ETHW[0.48975683], OMG[.00281885], UBXT[1] | Yes | |
| 01767045 | | APE[.09167], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009780], BTC-PERP[0], ETH[.00097229], ETH-PERP[0], ETHW[.09797314], TRX[5.050099], USD[499.05], WAVES-PERP[0], XRP[980.49373], XRP-PERP[0] | | |
| 01767046 | | USD[0.01], USDT[0] | Yes | |
| 01767047 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01767048 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SXP-PERP[0], TRX[.000009], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01767049 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1259.894], ATLAS-PERP[0], ATOM_05[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.62922535], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.51548477], LUNA2_LOCKED[3.53613113], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], ROSE-PERP[325], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[944.83], USDT[105.89786720], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01767055 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.005], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2527.87], VET-PERP[0], XRP-PERP[0] | | |
| 01767057 | | NFT [364107696984079259/Singapore Ticket Stub #80737], TRX[.000018], USDT[4711.67464919] | Yes | |
| 01767060 | | ATLAS[690], COPE[111.99676], FTT[1.4], MNGO[189.973], TRX[.000001], USD[0.75], USDT[0] | | |
| 01767061 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01767062 | | GBP[0.00], USDT[.00000007] | | |
| 01767066 | | DFL[0], DYDX-PERP[0], ETH[0], FTT[0.00792079], IMX[.09526349], MOB[0], NFT [295853569340471550/FTX EU - we are here! #26651][1], NFT [306878379410361769/FTX EU - we are here! #26583][1], NFT [433531769306366974/FTX Crypto Cup 2022 Key #3581][1], NFT [541128085546566062/FTX EU - we are here! #25900][1], SLND[0], SOL[3.25999999], TRX[.000003], USDC[0], USD[0.17], USDT[0.00000106] | | |
| 01767068 | | ADA-PERP[0], ALICE-PERP[0], BTC[.0005], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ[15.44714761], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.006], ETH-0325[0], ETH-2021123100, ETH-PERP[0], ETHW[.006], FTM[0], FTM-PERP[0], IOTA-PERP[0], LINA[35.42673696], LTC-PERP[0], LUNC-PERP[0], MANA[4.92454801], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[5.18513738] | | |
| 01767073 | | AURY[.88815321], POLIS[1], USD[0.00] | | |
| 01767074 | | MNGO[279.9468], USD[0.00], USDT[0] | | |
| 01767077 | | BNB[0.01065131], CAKE-PERP[0], ETH[0], ETHW[0.00017731], MTA-PERP[0], TRX[.001555], USD[-1.09], USDT[0] | | |
| 01767083 | | TRX[1], USD[0.00] | Yes | |
| 01767085 | | ATOM[7], ETH[.082], ETHW[.082], EUR[1904.92], FTT[5.7], USD[0.17] | | |
| 01767086 | | EUR[0.00], SAND-PERP[0], USD[-97.60], USDT[111.53504217] | | |
| 01767089 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00204850], LUNA2_LOCKED[0.00477984], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[11.25535171], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.61], USDT[2.83000000], USTC[.289976], WAVES-PERP[0] | | |
| 01767093 | | BTC[.05260514], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01767099 | | AKRO[2], BAO[1], ETH[0], EUR[0.18], USD[0.00], USDT[0.00043708] | Yes | |
| 01767107 | | FTT[.0662], USD[0.00], USDT[0] | | |
| 01767110 | | ATLAS[14066.17544404], AVAX[0], BAO[2], BRZ[0], CRO[0], FTM[0], KIN[3], POLIS[200.71032009], SHIB[0], SPELL[85972.04176994], TRX[1.00003600], USD[1.04000000], XRP[0] | Yes | |
| 01767112 | | TRX[.000002], USD[0.66354356] | | |
| 01767116 | | DENT[1], USD[0.00] | | |
| 01767117 | | AVAX[.05], BNB[.00269], TRX[.000001], USD[0.00], USDT[0.00816873] | | |
| 01767118 | | ATLAS[202.45688437], POLIS[10.15431020], TRX[.000002], USD[0.38], USDT[0.00070000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767119 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.99987429], ETH-PERP[0], FTM-PERP[0], FTT[150.02118701], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS[4933.63200000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47644054], LUNA2_LOCKED[1.11169460], LUNC-PERP[0], MANA-PERP[0], MATIC[599.89704000], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[115.98381999], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1758.49], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01767121 | | AAVE[.53], ADA-PERP[0], ASD[317.9], AVAX[.02027114], BCH-PERP[0], BNB-PERP[0], BTC[.00035612], COMP-PERP[0], CRO[200], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[2.21], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[240], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[35.5], LTC-PERP[0], LUNC-PERP[0], MANA[30], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-212.30], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01767122 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.084154], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.183014], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03162745], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[13.03721357], LUNA2_LOCKED[30.42016499], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [408098419946931831/CORE 22 #801][1], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4607.89], USDT[0.00100673], USTC-PERP[0], VETBULL[0.09280346], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[742], ZEC-PERP[0] | | |
| 01767125 | | ATLAS[3274.55778923], USD[0.00] | | |
| 01767128 | | AMPL-PERP[0], APT-PERP[0], ATLAS[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], FLOW-PERP[0], GST-PERP[0], IMX[.08262148], MASK-PERP[0], NFT [376838621655783399/FTX AU - we are here! #57190][1], POLIS[.09], SOL[.00000001], TRX[0.91038100], USD[0.00], USDT[20.57299742], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01767131 | | FTT[0.00533900], USD[3.28] | | |
| 01767132 | | USD[0.40], USDT[0] | | |
| 01767134 | Contingent | CEL[.01248], ETH[.00164411], ETHW[7.85664411], LUNA2[0.24796315], LUNA2_LOCKED[0.57858070], LUNC[53994.5], USD[21003.89] | | |